# EXHIBIT D

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 1 | 560779711 | GRANT PAUTSCH |
| 2 | 560779712 | THERESA M HONE |
| 3 | 560779713 | ANTHONY P SHARP |
| 4 | 560779715 | IZZIE ALVAREZ |
| 5 | 560779716 | COLIN HOOVER |
| 6 | 560779717 | SUSAN EISZLER |
| 7 | 560779718 | ALEX WILLIAMS |
| 8 | 560779719 | AARON C DE BRUYN |
| 9 | 560779720 | JASON PAPATRYFON |
| 10 | 560779721 | JOSEPH SIWIECKI |
| 11 | 560779722 | TIMOTHY KEEGAN |
| 12 | 560779723 | ADAM BUCHOFF |
| 13 | 560779724 | LJUBICA BASICA |
| 14 | 560779725 | ANDRES A |
| 15 | 560779726 | ADRIAN ROSARIO |
| 16 | 560779727 | JAI COLLINS |
| 17 | 560779728 | MARK ADRIAN CALVELO |
| 18 | 560779729 | CORBIN MATAMOROS |
| 19 | 560779730 | DEREK BAKER |
| 20 | 560779731 | ALEC HIRANG |
| 21 | 560779732 | JUSTIN LUU |
| 22 | 560779733 | JAMES IRVIN HURST |
| 23 | 560779734 | NICHOLAS V SEIDEL |
| 24 | 560779735 | DURUL DALKANAT |
| 25 | 560779736 | DEREK LAAKE |
| 26 | 560779737 | DEREK W ERDMANN |
| 27 | 560779738 | PARKER RANKIN |
| 28 | 560779739 | HENRI NIER |
| 29 | 560779740 | JASON HELTON |
| 30 | 560779741 | CONNOR HACKENBERG |
| 31 | 560779742 | JAN VICK HARRIS |
| 32 | 560779743 | HUGO DAVID FRANCO AVILA |
| 33 | 560779744 | LAURA SANGAILA |
| 34 | 560779745 | MARC KIRSCH |
| 35 | 560779746 | JASON WEBER |
| 36 | 560779747 | CAROLINE Y ROBINSON |
| 37 | 560779748 | DARYL ALAN KITE |
| 38 | 560779749 | ANASTASIA PENA |
| 39 | 560779750 | JULIE SARACINO |
| 40 | 560779751 | MICHAEL J LOHMEIER |
| 41 | 560779752 | KYUNGHEE KIM |
| 42 | 560779753 | ONKUR SEN |
| 43 | 560779754 | TRIP RICHERT |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 44 | 560779755 | BRIANNE HINDS |
| 45 | 560779756 | CHRISTOPHER PICOTTE |
| 46 | 560779757 | GILBERT R ROTHWEILER |
| 47 | 560779758 | CODY GARDNER |
| 48 | 560779759 | RAWAN ALHUZBOR |
| 49 | 560779760 | AYMAN HUSAIN |
| 50 | 560779761 | MICHAEL KWUN |
| 51 | 560779762 | JUNE TATE-GANS |
| 52 | 560779763 | JOSHUA ARMOUR |
| 53 | 560779764 | DASHAUN JOSEPH |
| 54 | 560779765 | MEGAN COSBY |
| 55 | 560779766 | JIGYASA GROVER |
| 56 | 560779767 | THOMAS THOROGOOD |
| 57 | 560779768 | TAIPING LI |
| 58 | 560779769 | SANDEEP SURES SEBASTIAN |
| 59 | 560779770 | TERRA HARRIS |
| 60 | 560779771 | HYEONTAEK LIM |
| 61 | 560779772 | MATTHEW BORNFREUND |
| 62 | 560779773 | JULIAN HAIGHT |
| 63 | 560779774 | SHARI SANTOS |
| 64 | 560779775 | GREGORY TRENT CARNELL |
| 65 | 560779776 | CHANELLE THOMAS |
| 66 | 560779777 | SAMUEL M BENEDICT |
| 67 | 560779778 | TAMARA WIGENTON |
| 68 | 560779779 | CARLOS A FERNANDEZ |
| 69 | 560779780 | SEAN FITZGERALD |
| 70 | 560779781 | GEORGES WINKENBACH |
| 71 | 560779782 | LUKE MODRAK |
| 72 | 560779783 | CHRISTINE ROBERTS |
| 73 | 560779784 | CALEB MICHAEL LAZAROW |
| 74 | 560779785 | MARIE ELUTRIO |
| 75 | 560779786 | SHONE WYATT |
| 76 | 560779787 | VINCENT METCALF |
| 77 | 560779788 | WILLIAM QIAN |
| 78 | 560779789 | ERIC FU |
| 79 | 560779790 | EDWARD COSTELLO |
| 80 | 560779791 | NIAMH MARNELL |
| 81 | 560779792 | TODD GROSSMAN |
| 82 | 560779793 | CHRISTIAN LOUREIRO |
| 83 | 560779794 | RACHEL LUEBBEHUSEN |
| 84 | 560779795 | DEREK PIERCE |
| 85 | 560779796 | ASSAF SAGI |
| 86 | 560779797 | AUSTIN NORAUSKY |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 87 | 560779798 | PENNY LAMBERT |
| 88 | 560779799 | PHAIVANH OUTHONESAK |
| 89 | 560779800 | MAO YANG |
| 90 | 560779801 | JONATHAN POCZATEK |
| 91 | 560779802 | JOSEPH C EADS |
| 92 | 560779803 | BRIAN CARTY |
| 93 | 560779804 | WESTLEY KENNEDY |
| 94 | 560779805 | JUDY HACKWELDER |
| 95 | 560779806 | DANIEL |
| 96 | 560779807 | ALEXANDRA HOLLIDAY |
| 97 | 560779808 | KARAN MAMANIYA |
| 98 | 560779809 | MONICA WORLDS |
| 99 | 560779810 | NICHOLAS BOWAR |
| 100 | 560779811 | CANDIS BREWER |
| 101 | 560779812 | SHIRLEY LI |
| 102 | 560779813 | VERVEDA DAWSON |
| 103 | 560779814 | D. M. GREY |
| 104 | 560779815 | DAVID IORGONI |
| 105 | 560779816 | JAMES SOLA |
| 106 | 560779817 | SARA MARIA THORSTEINSON |
| 107 | 560779818 | SHAKERIA THOMPSON |
| 108 | 560779819 | CARLOS GONZALEZ |
| 109 | 560779820 | OWEN SCHOOLMAN |
| 110 | 560779821 | MARCUS MORENO |
| 111 | 560779823 | NICHOLAS GIOBBI |
| 112 | 560779826 | MICHAEL CARTER |
| 113 | 560779827 | MONAE STEWART |
| 114 | 560779828 | ANTHONY HUFFMAN |
| 115 | 560779830 | MARC SCHREUDER |
| 116 | 560779831 | LU XU |
| 117 | 560779832 | ARIEL ENCINAS |
| 118 | 560779833 | JIM CARLO PAREDES |
| 119 | 560779834 | JAYSON PASTAKIA |
| 120 | 560779835 | RYAN MAMUT |
| 121 | 560779836 | DHAVAL PATEL |
| 122 | 560779837 | MATTHEW RAMSAYWACK |
| 123 | 560779838 | JEREMY T WALCH |
| 124 | 560779840 | DANIEL |
| 125 | 560779842 | MATTHEW WALTERS |
| 126 | 560779843 | ANTHONY AGUILAR |
| 127 | 560779844 | JAKE AGUILAR |
| 128 | 560779845 | JENNIFER HART |
| 129 | 560779846 | HELEN ROHLEDER |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 130 | 560779847 | ELISEY SHCHERBINA |
| 131 | 560779848 | LEO SHANE |
| 132 | 560779849 | JOSE R FROEHLICH |
| 133 | 560779850 | VALERIE ROMERO |
| 134 | 560779851 | ASHLEY N. CRUZ |
| 135 | 560779852 | JIMMY NGUYEN |
| 136 | 560779853 | ERIC RAMIREZ |
| 137 | 560779854 | MICHELLE NOLASCO |
| 138 | 560779855 | LILIA MARISA GARIBAY |
| 139 | 560779856 | CHRISTOPHER J LOPEZ |
| 140 | 560779857 | GREGORY PALM |
| 141 | 560779858 | MILES SPANO |
| 142 | 560779861 | STEVIE GUZMAN-ALIPIO |
| 143 | 663583182 | Barbara Myers |
| 144 | 663583183 | Brandi Ramsey |
| 145 | 663583184 | Mark Davis |
| 146 | 663583185 | Brandon Griffin |
| 147 | 663583186 | Ashley Geiken |
| 148 | 663583187 | Brandon Campbell |
| 149 | 663583188 | Antoiniesha Upson |
| 150 | 663583189 | Avelira Gonzalez |
| 151 | 663583190 | Ateea Carter |
| 152 | 663583191 | Cortez Venter |
| 153 | 663583192 | Bola Habib |
| 154 | 663583193 | Brandi Clark |
| 155 | 663583194 | Ashley Miller |
| 156 | 663583195 | Auggie Caling |
| 157 | 663583196 | Donald Hall |
| 158 | 663583197 | Bob Benning |
| 159 | 663583198 | Bonnie Vermillion |
| 160 | 663583199 | Azhar Brunken |
| 161 | 663583200 | Morgan Johnson |
| 162 | 663583201 | Brandi Ginn |
| 163 | 663583202 | Bonzine Howard |
| 164 | 663583203 | George-Michael Mchenry |
| 165 | 663583204 | Ateese Moore |
| 166 | 663583205 | Karen Lyons |
| 167 | 663583206 | Bernadete Rosa |
| 168 | 663583207 | Ashlee Rowan |
| 169 | 663583208 | Brandon Singletary |
| 170 | 663583209 | Ashley Husband |
| 171 | 663583210 | Brandon Napstad |
| 172 | 663583211 | Will Wamsley |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 173 | 663583212 | Brad Malone |
| 174 | 663583213 | James Martin |
| 175 | 663583214 | Layla Lea Bell |
| 176 | 663583215 | Tavia Purnell |
| 177 | 663583216 | Askar Husain |
| 178 | 663583217 | Blancabl Martinez |
| 179 | 663583218 | Barbara Satterwhite |
| 180 | 663583219 | Brandon Santana |
| 181 | 663583220 | Billy Cable |
| 182 | 663583221 | Chiane Murphy |
| 183 | 663583222 | Ana Shah |
| 184 | 663583223 | Athena Henderson |
| 185 | 663583224 | Brandi Earnest |
| 186 | 663583225 | Mekeba Crenshaw |
| 187 | 663583226 | Aysha Arshad |
| 188 | 663583227 | Lenora Cheston |
| 189 | 663583228 | Brandi Rhoads |
| 190 | 663583229 | Barbara Pichardo |
| 191 | 663583230 | Barbara Brown |
| 192 | 663583231 | Ashley Jefferson |
| 193 | 663583232 | Austin Tolley |
| 194 | 663583233 | Ashton Brackens |
| 195 | 663583234 | Allazae Charleston |
| 196 | 663583235 | Nathalie Noel |
| 197 | 663583236 | Ashley Owens |
| 198 | 663583237 | Charles Clayton |
| 199 | 663583238 | Miguel Duarte |
| 200 | 663583239 | Tyler Hall |
| 201 | 663583240 | Autumn Mcgill |
| 202 | 663583241 | Dillon Pousson |
| 203 | 663583242 | Amy Wickboldt |
| 204 | 663583243 | Robert Little |
| 205 | 663583244 | Guillermo Reyes |
| 206 | 663583245 | Ashley Johnson |
| 207 | 663583246 | Azura Ager |
| 208 | 663583247 | Brad Bailey |
| 209 | 663583248 | Virtie Price |
| 210 | 663583249 | Manuel Taveras |
| 211 | 663583250 | Miriam Valles |
| 212 | 663583251 | Betty Ricci |
| 213 | 663583252 | Elaine Mayes |
| 214 | 663583253 | Carrie Monroe |
| 215 | 663583254 | Ayesha Campbell |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 216 | 663583255 | Ashley Fontes |
| 217 | 663583256 | Augusto Reyes |
| 218 | 663583257 | Cassie Sloan |
| 219 | 663583258 | Arche Carwell |
| 220 | 663583259 | Audrey Neuroth |
| 221 | 663583260 | Ashley Claudin |
| 222 | 663583261 | Travis Brazell |
| 223 | 663583262 | Bobbie Valerius |
| 224 | 663583263 | Catrina Stephens |
| 225 | 663583264 | Audra Israel |
| 226 | 663583265 | Bond Mathew |
| 227 | 663583266 | Rochell Davis |
| 228 | 663583267 | Olajide Disu |
| 229 | 663583268 | Kelly Wallman |
| 230 | 663583269 | Skip Foster |
| 231 | 663583270 | Blaine Zellmer |
| 232 | 663583271 | Michelle Foster |
| 233 | 663583272 | Roberto Pearcy-German |
| 234 | 663583273 | Mykhael Johnson |
| 235 | 663583274 | De Nash |
| 236 | 663583275 | Amanda Sanders |
| 237 | 663583276 | Rebecca Boettjer |
| 238 | 663583277 | Zameya Darensbourg |
| 239 | 663583278 | Antonio Moreno |
| 240 | 663583279 | Yanely Zamudio-Sanchez |
| 241 | 663583280 | Kasondra Jordan |
| 242 | 663583281 | Sherry Spraggins |
| 243 | 663583282 | Timothy Rimmer |
| 244 | 663583283 | Andrea Lester |
| 245 | 663583284 | Bobby Jones |
| 246 | 663583285 | Aurora Martin |
| 247 | 663583286 | Beckie Tunon |
| 248 | 663583287 | Mary Jackson |
| 249 | 663583288 | Ashley Henderson |
| 250 | 663583289 | Stephanie Higgins-Bey |
| 251 | 663583290 | Juliet Grant |
| 252 | 663583291 | Adam Waller |
| 253 | 663583292 | Billie Marie Holifield |
| 254 | 663583293 | Erica Kelly-Smith |
| 255 | 663583294 | Courtney Bannister |
| 256 | 663583295 | Lanita Roberts |
| 257 | 663583296 | Tanjanyka Ball |
| 258 | 663583297 | Bianca Johnson Wilson |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 259 | 663583298 | Christina Mcdaniel |
| 260 | 663583299 | Freddy Jones |
| 261 | 663583300 | Crystal Mascarello |
| 262 | 663583301 | Aulise Mickles |
| 263 | 663583302 | Heyam Atiq |
| 264 | 663583303 | Jaime Portillo |
| 265 | 663583304 | Andrew Lurry |
| 266 | 663583305 | Ashley Fett |
| 267 | 663583306 | Nathanael Townsel |
| 268 | 663583307 | Victoria Kozlowski |
| 269 | 663583308 | Dallas Charles |
| 270 | 663583309 | Sheteka Hayes |
| 271 | 663583310 | Bonnie Mcgee |
| 272 | 663583311 | Janell Blake |
| 273 | 663583312 | Heather Owenby |
| 274 | 663583313 | Bobbi Neal |
| 275 | 663583314 | Jordan Thomas |
| 276 | 663583315 | Lanell Warner |
| 277 | 663583316 | Angela Sproul |
| 278 | 663583317 | Latania Harrison |
| 279 | 663583318 | Gabriel Butler |
| 280 | 663583319 | Sharetta Collins |
| 281 | 663583320 | William Doyle |
| 282 | 663583321 | Bobby Padgett |
| 283 | 663583322 | Benjamin Mullins |
| 284 | 663583323 | Audrea Alcala |
| 285 | 663583324 | Nicholas Caywood |
| 286 | 663583325 | Ashley Wells |
| 287 | 663583326 | Brandi Baker |
| 288 | 663583327 | De'Ja Evans |
| 289 | 663583328 | Jeff Iwasaki |
| 290 | 663583329 | Shannon Alfano |
| 291 | 663583330 | Sylvia Claudio |
| 292 | 663583331 | Synryniti Potts |
| 293 | 663583332 | Farrah Powell |
| 294 | 663583333 | Casey Klotz |
| 295 | 663583334 | Eddie Love |
| 296 | 663583335 | Athelda Frye |
| 297 | 663583336 | Kelly Baker |
| 298 | 663583337 | Brett Sullins |
| 299 | 663583338 | Alexander Adams |
| 300 | 663583339 | Ashia Bailey |
| 301 | 663583340 | Ayana Saunders |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 302 | 663583341 | Tara Tackett |
| 303 | 663583342 | Kendall Knouff |
| 304 | 663583343 | Andrew Hansby |
| 305 | 663583344 | Joy Griggs |
| 306 | 663583345 | Heidi Sigafus |
| 307 | 663583346 | Brad Fanale |
| 308 | 663583347 | Anthony Leno |
| 309 | 663583348 | Cheryl Butler |
| 310 | 663583349 | Brandi Farcus |
| 311 | 663583350 | Danyelle Strawser |
| 312 | 663583351 | Barbara Allen |
| 313 | 663583352 | Debra Belles |
| 314 | 663583353 | Eduardo Villa |
| 315 | 663583354 | Aner Banks |
| 316 | 663583355 | John Husch |
| 317 | 663583356 | Jennifer Hill |
| 318 | 663583357 | Kimberly King |
| 319 | 663583358 | Lucas Staten |
| 320 | 663583359 | Viviana Barajas |
| 321 | 663583360 | Maisha Davidson |
| 322 | 663583361 | Justin Joseph |
| 323 | 663583362 | Katherine Treisch |
| 324 | 663583363 | Imeh Udoroh |
| 325 | 663583364 | Jennifer Mcconnell |
| 326 | 663583365 | Aundrea Raymond |
| 327 | 663583366 | Starisha Spires |
| 328 | 663583367 | Mary Taylor |
| 329 | 663583368 | Basil O'Neal |
| 330 | 663583369 | Kim Woods |
| 331 | 663583370 | Laquaiter Clark |
| 332 | 663583371 | Katrina French |
| 333 | 663583372 | Joyce King |
| 334 | 663583373 | Kelvin Howard |
| 335 | 663583374 | Antoneice Mckinney |
| 336 | 663583375 | Brandon Smith |
| 337 | 663583376 | Sarah Maloney |
| 338 | 663583377 | Jennifer Barge |
| 339 | 663583378 | Andrew Schneider |
| 340 | 663583379 | Ashley Pozzie |
| 341 | 663583380 | Ashley Crane |
| 342 | 663583381 | Gregory Granado |
| 343 | 663583382 | Barbara Gilblair |
| 344 | 663583383 | Gwendolen Bachman |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 345 | 663583384 | Terrell Thomas |
| 346 | 663583385 | Bonita Harris |
| 347 | 663583386 | Angela Rooks |
| 348 | 663583387 | Jeffrey Green |
| 349 | 663583388 | Earno Johnson |
| 350 | 663583389 | Quincy Jones |
| 351 | 663583390 | Sasha Ford |
| 352 | 663583391 | Roberta Dobynes |
| 353 | 663583392 | Shonda Rourke |
| 354 | 663583393 | Blake Pulsipher |
| 355 | 663583394 | Brandon Stubbs |
| 356 | 663583395 | Dominique Taylor |
| 357 | 663583396 | Mousa Aly |
| 358 | 663583397 | Azlena Dowdell |
| 359 | 663583398 | Billy Spivey |
| 360 | 663583399 | Brandon Mallory |
| 361 | 663583400 | Tim Boe |
| 362 | 663583401 | Jacobs Melissa |
| 363 | 663583402 | Damon Hickman |
| 364 | 663583403 | Cassie Meredith |
| 365 | 663583404 | Kathleen Tuelp |
| 366 | 663583405 | Levi Foreman |
| 367 | 663583406 | Karen Picardi |
| 368 | 663583407 | Suzana Ortega |
| 369 | 663583408 | Monika Jurado |
| 370 | 663583409 | Lisa Taylor |
| 371 | 663583410 | Sequana Nicholson |
| 372 | 663583411 | Patricia Harvest |
| 373 | 663583412 | Rose M Clark |
| 374 | 663583413 | Debra Looney |
| 375 | 663583414 | Nichelle Foster |
| 376 | 663583415 | Eric Harris |
| 377 | 663583416 | Nicole Yoh |
| 378 | 663583417 | Rhea Carrington |
| 379 | 663583418 | Akira Triplett |
| 380 | 663583419 | Anthony Lester |
| 381 | 663583420 | Alonzo Denaples Baylor |
| 382 | 663583421 | Dusty Prutch |
| 383 | 663583422 | Amanda Graczyk |
| 384 | 663583423 | Louise Brown |
| 385 | 663583424 | Chad Collins |
| 386 | 663583425 | Sofia Mackey |
| 387 | 663583426 | Lyani Martinez |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 388 | 663583427 | Ellis Douglas |
| 389 | 663583428 | Marcella Alexander |
| 390 | 663583429 | Allison Mcdowell |
| 391 | 663583430 | Nick Psihos |
| 392 | 663583431 | Sarah Grana |
| 393 | 663583432 | Lorene Harrell |
| 394 | 663583433 | Monique Dorsey |
| 395 | 663583434 | Ruben Collins |
| 396 | 663583435 | Christon Muse |
| 397 | 663583436 | Savier Rodriguez |
| 398 | 663583437 | Ken Inoue |
| 399 | 663583438 | Caleb Israel |
| 400 | 663583439 | Sara Teague |
| 401 | 663583440 | James Moody |
| 402 | 663583441 | Jeremy Rigney |
| 403 | 663583442 | Eric Burr |
| 404 | 663583443 | Gwendolyn Crockran |
| 405 | 663583444 | Danita Howard |
| 406 | 663583445 | Cindy Schroth |
| 407 | 663583446 | Donald Huey |
| 408 | 663583447 | Sam Lockamy |
| 409 | 663583448 | Brandon Contrades |
| 410 | 663583449 | Austin Steder |
| 411 | 663583450 | Dawn Giurbino |
| 412 | 663583451 | Michael Frey |
| 413 | 663583452 | Lesli Shuman |
| 414 | 663583453 | Jeanette Black |
| 415 | 663583454 | Theresa Copeland |
| 416 | 663583455 | Keith Byrd |
| 417 | 663583456 | Anthony Cielocha |
| 418 | 663583457 | Ryder Souder |
| 419 | 663583458 | Dwayne Moore |
| 420 | 663583459 | Leticia Price |
| 421 | 663583460 | Bennett Richard |
| 422 | 663583461 | Alvaro Posse Urbina |
| 423 | 663583462 | Shartari Jackson |
| 424 | 663583463 | Johnathon Kolb |
| 425 | 663583464 | Susan Nintzel |
| 426 | 663583465 | Dennis Payne |
| 427 | 663583466 | Khaliah Reynolds |
| 428 | 663583467 | Steven Burda |
| 429 | 663583468 | Jordan Miller |
| 430 | 663583469 | Suzanne Tara Fornario |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 431 | 663583470 | Whitney Bruce |
| 432 | 663583471 | Ronnie Colbert |
| 433 | 663583472 | June Williams |
| 434 | 663583473 | Terrah Cherry |
| 435 | 663583474 | Steven Lacy |
| 436 | 663583475 | Diana Macleay |
| 437 | 663583476 | Chantel Vortes |
| 438 | 663583477 | Quan Nguyen |
| 439 | 663583478 | Bobby Brown |
| 440 | 663583479 | Melissa Miles |
| 441 | 663583480 | James Kappitz |
| 442 | 663583481 | Asia Miller |
| 443 | 663583482 | Abraham Chala |
| 444 | 663583483 | Johntrelle Osby |
| 445 | 663583484 | Robert Lowells |
| 446 | 663583485 | Thomas Watson |
| 447 | 663583486 | Jenny Bowser |
| 448 | 663583487 | Rodgerick Barnes |
| 449 | 663583488 | Jayson Harrison |
| 450 | 663583489 | Terrence Gittens |
| 451 | 663583490 | Christopher Day |
| 452 | 663583491 | Ahron Thomas |
| 453 | 663583492 | Zachary Thomas |
| 454 | 663583493 | Christina Walls |
| 455 | 663583494 | David Jewell |
| 456 | 663583495 | Angelica Werley |
| 457 | 663583496 | Bogdan Drozdow |
| 458 | 663583497 | Erica Palumbo |
| 459 | 663583498 | Sharon Williams |
| 460 | 663583499 | Andrea Chala |
| 461 | 663583500 | Dean Williams |
| 462 | 663583501 | Jason Jackson |
| 463 | 663583502 | Susan Gilbert |
| 464 | 663583503 | Wesley Coleman |
| 465 | 663583504 | Rose Burklow |
| 466 | 663583505 | Justin Murray |
| 467 | 663583506 | Georgy Herring |
| 468 | 663583507 | Shanita Hoskins |
| 469 | 663583508 | Kellie Double |
| 470 | 663583509 | Rodnie Wilson |
| 471 | 663583510 | Tatianna Taylor |
| 472 | 663583511 | Cynthia Dotson |
| 473 | 663583512 | Billie Diaz |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 474 | 663583513 | Noah Staten |
| 475 | 663583514 | Bessette Audrey |
| 476 | 663583515 | Lavern Christopher |
| 477 | 663583516 | Harrison Leon |
| 478 | 663583517 | Jaquila Baker |
| 479 | 663583518 | Michael Grizzle Jr |
| 480 | 663583519 | Brandon White |
| 481 | 663583520 | Marissa Pacinelli |
| 482 | 663583521 | Theretha Marshall |
| 483 | 663583522 | Tehran Mcgriff-Dixon |
| 484 | 663583523 | Lakimbra Walton |
| 485 | 663583524 | See Vang |
| 486 | 663583525 | Zach Blair |
| 487 | 663583526 | Lasaundra Bramlett |
| 488 | 663583527 | Anthony Tolliver |
| 489 | 663583528 | Terry Getz |
| 490 | 663583529 | Lisa Michaels |
| 491 | 663583530 | Georgetta Peters |
| 492 | 663583531 | Nicholas Corondoni |
| 493 | 663583532 | Britt Radford |
| 494 | 663583533 | Annabelle Knisely |
| 495 | 663583534 | Christopher Feenstra |
| 496 | 663583535 | Janette Plasse |
| 497 | 663583536 | Justin Harris |
| 498 | 663583537 | Ari Winokur |
| 499 | 663583538 | Kimberly Berry |
| 500 | 663583539 | Maria Chaidez |
| 501 | 663583540 | Ismael Gonzalez |
| 502 | 663583541 | Corey Gilbert |
| 503 | 663583542 | Sophelia Jean Baptiste |
| 504 | 663583543 | Allen Vasquez |
| 505 | 663583544 | Rehga Bolden |
| 506 | 663583545 | Edward Moore |
| 507 | 663583546 | Kevin Garrett |
| 508 | 663583547 | James Cooke |
| 509 | 663583548 | Michael Cumberland |
| 510 | 663583549 | Julius Hughes |
| 511 | 663583550 | Tammy George |
| 512 | 663583551 | Adriane Rouse |
| 513 | 663583552 | Bryan Hunter |
| 514 | 663583553 | Ernest Isom |
| 515 | 663583554 | Elizabeth Rossetti |
| 516 | 663583555 | Louise Mctush |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 517 | 663583556 | Pricilla Bargsley |
| 518 | 663583557 | Betty Yarborough |
| 519 | 663583558 | Tru Wilson |
| 520 | 663583559 | Paul Whitehead |
| 521 | 663583560 | Amber Sisk |
| 522 | 663583561 | Robert Weather'S |
| 523 | 663583562 | Anthony Olveda |
| 524 | 663583563 | Kevin Lavo |
| 525 | 663583564 | Shanita Ross |
| 526 | 663583565 | Brittney Williams |
| 527 | 663583566 | Brian Wells |
| 528 | 663583567 | Gio Gibbs Imperial |
| 529 | 663583568 | Erin Christy |
| 530 | 663583569 | Brennon Hall |
| 531 | 663583570 | Stephanie Wheeler |
| 532 | 663583571 | Ashley Mccollum |
| 533 | 663583572 | Tiffany Summers |
| 534 | 663583573 | Tiefa Smith |
| 535 | 663583574 | Tasha Phiffer |
| 536 | 663583575 | Vimari Valente |
| 537 | 663583576 | Danny Thomas |
| 538 | 663583577 | Mark Toscano |
| 539 | 663583578 | Keisha Henderson |
| 540 | 663583579 | Breon Nichols |
| 541 | 663583580 | David Linkinoggor |
| 542 | 663583581 | Ricky Stradford |
| 543 | 663583582 | Ben Ruzicka |
| 544 | 663583583 | Roberta Coleman |
| 545 | 663583584 | Michaela Harris |
| 546 | 663583585 | Xiomara Salazar |
| 547 | 663583586 | Bri Carson |
| 548 | 663583587 | Olson Hodges |
| 549 | 663583588 | Christina Rossiter |
| 550 | 663583589 | Jhenell Maxey |
| 551 | 663583590 | Latisha Casarez |
| 552 | 663583591 | Destiny Cage |
| 553 | 663583592 | Aeleena Douglas |
| 554 | 663583593 | Reginald Golden |
| 555 | 663583594 | Joseph Herron |
| 556 | 663583595 | Monique Denney |
| 557 | 663583596 | Misty Mcdonough |
| 558 | 663583597 | Anthony Bradley |
| 559 | 663583598 | Christine Dent |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 560 | 663583599 | Traci Shepard |
| 561 | 663583600 | Klarissa Beaman |
| 562 | 663583601 | Michael Jones |
| 563 | 663583602 | William Lanning |
| 564 | 663583603 | Wendy Lewis |
| 565 | 663583604 | Margie Lopez |
| 566 | 663583605 | Devonte Jackson |
| 567 | 663583606 | Jennifer Kiesendahl |
| 568 | 663583607 | Thomas Dority |
| 569 | 663583608 | Daniel Rodriguez |
| 570 | 663583609 | Erica Townsend |
| 571 | 663583610 | Barb Wienckowski |
| 572 | 663583611 | Timothy Pernell |
| 573 | 663583612 | Latonya Pernell |
| 574 | 663583613 | Bruce Castillo |
| 575 | 663583614 | Brown Michael |
| 576 | 663583615 | Britney Cooley |
| 577 | 663583616 | Brittney Edwards |
| 578 | 663583617 | Briana Miller |
| 579 | 663583618 | Brittany Starks |
| 580 | 663583619 | Brittany Kelly |
| 581 | 663583620 | Brianna Patino |
| 582 | 663583621 | Brittany Lucent |
| 583 | 663583622 | Brittany Ingram |
| 584 | 663583623 | Bridgett Mcgowan |
| 585 | 663583624 | Brittany Newell |
| 586 | 663583625 | Britany Haas |
| 587 | 663583626 | Brittnee White |
| 588 | 663583627 | Brittney Brewer |
| 589 | 663583628 | Brooklyn Thompson |
| 590 | 663583629 | Briana Chadwick |
| 591 | 663583630 | Brianna Short |
| 592 | 663583631 | Laron Jones |
| 593 | 663583632 | Brittany Brown |
| 594 | 663583633 | Brown Renesha |
| 595 | 663583634 | Brittany Parker |
| 596 | 663583635 | Brittney Smith |
| 597 | 663583636 | Britney Reynolds |
| 598 | 663583637 | Brittany Hill |
| 599 | 663583638 | Kelly Little |
| 600 | 663583639 | Brittany Ward |
| 601 | 663583640 | Briana Green |
| 602 | 663583641 | Bridgette Lagory |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 603 | 663583642 | Brian Molzof |
| 604 | 663583643 | Brent Andersen |
| 605 | 663583644 | Brittany Patterson |
| 606 | 663583645 | Brandon Harvey |
| 607 | 663583646 | Bria Hicks |
| 608 | 663583647 | Brodrick Thompson |
| 609 | 663583648 | Brittany Agnew |
| 610 | 663583649 | Brian Razen |
| 611 | 663583650 | Brian Kurtz |
| 612 | 663583651 | Bree Cook |
| 613 | 663583652 | Brian Mcking |
| 614 | 663583653 | Vincent Jordan |
| 615 | 663583654 | Brittani Wofford |
| 616 | 663583655 | Breanna Strickland |
| 617 | 663583656 | Brenda Blair |
| 618 | 663583657 | Bruce Craig |
| 619 | 663583658 | Brett Hicks |
| 620 | 663583659 | Brittany Hawkins |
| 621 | 663583660 | Steph Byce |
| 622 | 663583661 | Brett Petersel |
| 623 | 663583662 | Brandon Neloms |
| 624 | 663583663 | Bruce Howard |
| 625 | 663583664 | Briyonna Hamilton |
| 626 | 663583665 | Brittany Lofton |
| 627 | 663583666 | Brendon Phillips |
| 628 | 663583667 | Bridgette Chapman |
| 629 | 663583668 | Breanna Carpentier |
| 630 | 663583669 | Brian Guevara |
| 631 | 663583670 | Brooke Vest |
| 632 | 663583671 | Brandy Hendy |
| 633 | 663583672 | Bria Jackson |
| 634 | 663583673 | Brittany Fenner |
| 635 | 663583674 | Barrett Mings |
| 636 | 663583675 | Brian O'Connell |
| 637 | 663583676 | Shannon Walker |
| 638 | 663583677 | Steven Prakash |
| 639 | 663583678 | Brian Margiotta |
| 640 | 663583679 | Brian David |
| 641 | 663583680 | Brenda Smith |
| 642 | 663583681 | Brian Dowling |
| 643 | 663583682 | Brittany Cohen |
| 644 | 663583683 | Brittani Hicks |
| 645 | 663583684 | Brittany Black |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 646 | 663583685 | Jack Cravener |
| 647 | 663583686 | Brittne Wright |
| 648 | 663583687 | Brittany Prado |
| 649 | 663583688 | Britni Smith |
| 650 | 663583689 | Brittni Stringfellow |
| 651 | 663583690 | Brandy Sanders |
| 652 | 663583691 | Brian Mahorney |
| 653 | 663583692 | Brianne Stine |
| 654 | 663583693 | Breanna Walker |
| 655 | 663583694 | Brian Rowell |
| 656 | 663583695 | Brittany Wilson |
| 657 | 663583696 | Brittany Jones |
| 658 | 663583697 | Bryane Shue |
| 659 | 663583698 | Brittany Gray |
| 660 | 663583699 | Brian Atherton |
| 661 | 663583700 | Brittany Walton |
| 662 | 663583701 | Brenda Williams |
| 663 | 663583702 | Bryan Martinez |
| 664 | 663583703 | Brenden Wagner |
| 665 | 663583704 | Breannia Howell |
| 666 | 663583705 | Breck Desselle |
| 667 | 663583706 | Brian Eric Vales |
| 668 | 663583707 | Brandy Richardson |
| 669 | 663583708 | Briana Martin |
| 670 | 663583709 | Britteny Self |
| 671 | 663583710 | Lanae Braswell |
| 672 | 663583711 | Bryan Zielinski |
| 673 | 663583712 | Brian White |
| 674 | 663583713 | Bruce Brotine |
| 675 | 663583714 | Brittney Anderson |
| 676 | 663583715 | Breanna Adkins |
| 677 | 663583716 | Bryan Erickson |
| 678 | 663583717 | Brittany Mitchell |
| 679 | 663583718 | Brenda Ransom |
| 680 | 663583719 | Brittney Clyburn |
| 681 | 663583720 | Breaunna Jones |
| 682 | 663583721 | Brendon Pondel |
| 683 | 663583722 | Brendan Whiteside |
| 684 | 663583723 | Breonia Palmer |
| 685 | 663583724 | Brittany Figueroa |
| 686 | 663583725 | Brien Cron |
| 687 | 663583726 | Brittny Brown |
| 688 | 663583727 | Brenda Hicks |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 689 | 663583728 | Brittany Anderson |
| 690 | 663583729 | Brian Waugh |
| 691 | 663583730 | Brittany Bender |
| 692 | 663583731 | Brandy Miller |
| 693 | 663583732 | Jack Kacin |
| 694 | 663583733 | Brenda Toves |
| 695 | 663583734 | Brooke Horn |
| 696 | 663583735 | Maria Dochee |
| 697 | 663583736 | Brittney Givens |
| 698 | 663583737 | Bryan Jeramie |
| 699 | 663583738 | Brianna King |
| 700 | 663583739 | Robertson Valle |
| 701 | 663583740 | Brianna Griffin |
| 702 | 663583741 | Brianna Hilleary |
| 703 | 663583742 | Brown Cathalina |
| 704 | 663583743 | Brittney Sanders |
| 705 | 663583744 | Courtney Richard |
| 706 | 663583745 | Raul Ortiz |
| 707 | 663583746 | Bryan Longshore |
| 708 | 663583747 | Brenda Hull |
| 709 | 663583748 | Breanna Tart |
| 710 | 663583749 | Brian Leonardi |
| 711 | 663583750 | Brittany Sheetz |
| 712 | 663583751 | Kenyetta Meeks |
| 713 | 663583752 | Breon White-Postelle |
| 714 | 663583753 | Britney Hulbert |
| 715 | 663583754 | Brianne Williams |
| 716 | 663583755 | Brian Mclaughlin |
| 717 | 663583756 | Brenda Risboskin |
| 718 | 663583757 | Brian Runyon |
| 719 | 663583758 | Brittany Connolly |
| 720 | 663583759 | Breanne Cruz |
| 721 | 663583760 | Brianna Sills |
| 722 | 663583761 | Brian Evans |
| 723 | 663583762 | Brianne Barrett |
| 724 | 663583763 | Brianna Phipps |
| 725 | 663583764 | Brian Kearns |
| 726 | 663583765 | Brian Komnick |
| 727 | 663583766 | Shauntella Williams |
| 728 | 663583767 | Aaron Rogers |
| 729 | 663583768 | Breanna Simpson |
| 730 | 663583769 | Brittany Fowlkes |
| 731 | 663583770 | Breyana Burnett |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 732 | 663583771 | Briana Moore |
| 733 | 663583772 | Pauletta Lockett |
| 734 | 663583773 | Brayden Dougherty |
| 735 | 663583774 | Donessia West |
| 736 | 663583775 | Bridgett Dail |
| 737 | 663583776 | Anita Lee |
| 738 | 663583777 | Brittney Calandra |
| 739 | 663583778 | Bridget Gordon |
| 740 | 663583779 | Bryan Whitmore |
| 741 | 663583780 | Jaclyn Craftray |
| 742 | 663583781 | Nicole Clements |
| 743 | 663583782 | Brendell Berry |
| 744 | 663583783 | Rochelle Johnson |
| 745 | 663583784 | Brian Bruckner |
| 746 | 663583785 | Brian Dowling |
| 747 | 663583786 | Brian Stewart |
| 748 | 663583787 | Brittany Leno |
| 749 | 663583788 | Brenda Dupree |
| 750 | 663583789 | Brian Brown |
| 751 | 663583790 | Brandon Adams |
| 752 | 663583791 | Bryan Gorby |
| 753 | 663583792 | Amanda Dalrymple |
| 754 | 663583793 | Brenda Harden |
| 755 | 663583794 | Briar Osborne |
| 756 | 663583795 | Daeonnah Townsend |
| 757 | 663583796 | Briana Spencer |
| 758 | 663583797 | Breanna Scott |
| 759 | 663583798 | Bridgette Coburn |
| 760 | 663583799 | Brent Sigler |
| 761 | 663583800 | Stefan Romaldini |
| 762 | 663583801 | Brenda Bequette |
| 763 | 663583802 | Brittany Mcdonald |
| 764 | 663583803 | Teresa Ary |
| 765 | 663583804 | Brandy Silas |
| 766 | 663583805 | Brittany Christner |
| 767 | 663583806 | Joel Philipp |
| 768 | 663583807 | Brian Fountaine |
| 769 | 663583808 | Brooklyn Stanley |
| 770 | 663583809 | Augustus Chiquita |
| 771 | 663583810 | Brittany Carter |
| 772 | 663583811 | Briana Ross |
| 773 | 663583812 | Arkita Luckett |
| 774 | 663583813 | Angela Ferris |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 775 | 663583814 | Brian Mitchell |
| 776 | 663583815 | Aravind Chintalapudi |
| 777 | 663583816 | Bruno De Franca |
| 778 | 663583817 | Brandy Granlund |
| 779 | 663583818 | Brian Bowlin |
| 780 | 663583819 | Bryan Gonda |
| 781 | 663583820 | Breanna Staples |
| 782 | 663583821 | Verania Viedma |
| 783 | 663583822 | Hayden Hairston |
| 784 | 663583823 | David White |
| 785 | 663583824 | Tomeka Smith |
| 786 | 663583825 | Randy Amodo |
| 787 | 663583826 | Louis Abrassard |
| 788 | 663583827 | Tyler Kus |
| 789 | 663583828 | Monica Gordon |
| 790 | 663583829 | Ashley Seaberry |
| 791 | 663583830 | Chrishandalyn Lee |
| 792 | 663583831 | Deandra Thompson |
| 793 | 663583832 | Crystal Tucker |
| 794 | 663583833 | Robert Kinter |
| 795 | 663583834 | Nikhil Patel |
| 796 | 663583835 | Kaysie Williama |
| 797 | 663583836 | Ocheika Ray |
| 798 | 663583837 | Kisa Swain |
| 799 | 663583838 | Kai Storvick |
| 800 | 663583839 | Sara Landinez |
| 801 | 663583840 | Raelynn Garcia |
| 802 | 663583841 | Grace Blancas |
| 803 | 663583842 | Jessica Proctor |
| 804 | 663583843 | Michael Deland |
| 805 | 663583844 | Marie-Bernadette Reyes |
| 806 | 663583845 | Jessica Burris |
| 807 | 663583846 | Lisa Messierranberg |
| 808 | 663583847 | Pearlie Boyd |
| 809 | 663583848 | Diane Parker |
| 810 | 663583849 | Gustavo Rios |
| 811 | 663583850 | Rena Sampayan |
| 812 | 663583851 | Donte Harvey |
| 813 | 663583852 | Kilanee Wells |
| 814 | 663583853 | Christopher Viseur |
| 815 | 663583854 | Twila Sanders |
| 816 | 663583855 | Thomas Peterson |
| 817 | 663583856 | Roxane Pahldad |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 818 | 663583857 | Karen Overmiller |
| 819 | 663583858 | Miles Taylor |
| 820 | 663583859 | Adrian Bee |
| 821 | 663583860 | Cheryl Wilmore |
| 822 | 663583861 | Kimberly Johnson |
| 823 | 663583862 | Bruce Kersh |
| 824 | 663583863 | Ariel Lamb |
| 825 | 663583864 | Angela Vasquez |
| 826 | 663583865 | June Sych |
| 827 | 663583866 | Philip Belger |
| 828 | 663583867 | John Clark |
| 829 | 663583868 | Kyle Jackson |
| 830 | 663583869 | Samantha Le |
| 831 | 663583870 | Michelle Batson |
| 832 | 663583871 | Krista Mckinley |
| 833 | 663583872 | Ricardo Torres |
| 834 | 663583873 | Cayla Phinn |
| 835 | 663583874 | Whitfield Stevens |
| 836 | 663583875 | Alfuquan Taylor |
| 837 | 663583876 | Dustin Diesing |
| 838 | 663583877 | Kimberly Robinson |
| 839 | 663583878 | Lauren Marshall |
| 840 | 663583879 | Alvin Ahmed |
| 841 | 663583880 | Ann Brumback |
| 842 | 663583881 | Odyssey Smith |
| 843 | 663583882 | Lamont Blount |
| 844 | 663583883 | Austin Dearing |
| 845 | 663583884 | Ashia Griffin |
| 846 | 663583885 | Adrian Pinon |
| 847 | 663583886 | Judge Payne |
| 848 | 663583887 | David Paulun |
| 849 | 663583888 | Cindy Roberts |
| 850 | 663583889 | Tracey Felton |
| 851 | 663583890 | Andrew Varela |
| 852 | 663583891 | Justin Minor |
| 853 | 663583892 | Gary Torres |
| 854 | 663583893 | James Hargrove |
| 855 | 663583894 | Samilah Melvin |
| 856 | 663583895 | Julia Mccullough |
| 857 | 663583896 | Angeliique Arrington |
| 858 | 663583897 | Antonio Porter |
| 859 | 663583898 | Larry Vasquez |
| 860 | 663583899 | Tamarrio Jenkins |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 861 | 663583900 | Sara Osborne |
| 862 | 663583901 | Peter Stobierski |
| 863 | 663583902 | Mary Basquine |
| 864 | 663583903 | Gary Keene |
| 865 | 663583904 | Laura Peddycoart |
| 866 | 663583905 | William Wells |
| 867 | 663583906 | Latonya Samuels |
| 868 | 663583907 | Chatieka Riley |
| 869 | 663583908 | Don Allen |
| 870 | 663583909 | Jorge Funez |
| 871 | 663583910 | Lydell Shaw |
| 872 | 663583911 | Akouete Kouevi-Gou |
| 873 | 663583912 | Whitney Owens |
| 874 | 663583913 | Jimmay Jimathay |
| 875 | 663583914 | Andy Perkovich |
| 876 | 663583915 | Rosalina Segundo |
| 877 | 663583916 | Donita Blackstone |
| 878 | 663583917 | Juan Briseno |
| 879 | 663583918 | Tangee Elliott |
| 880 | 663583919 | Jessica Davis |
| 881 | 663583920 | Edward Hsueh |
| 882 | 663583921 | Melanie Willis |
| 883 | 663583922 | Shamika Glenn |
| 884 | 663583923 | Adrian Delavega |
| 885 | 663583924 | Kenneth Welsh |
| 886 | 663583925 | Karl Stamm |
| 887 | 663583926 | William Lindsey |
| 888 | 663583927 | Yailin Ramirez |
| 889 | 663583928 | Philip Rivera |
| 890 | 663583929 | Nicole Kathleen Sawin Willing |
| 891 | 663583930 | Miranda Stevens |
| 892 | 663583931 | Melissa Strain |
| 893 | 663583932 | Antione Hopkins |
| 894 | 663583933 | Patricia Duckworth |
| 895 | 663583934 | Sergio Arcos |
| 896 | 663583935 | Jacqueline Bloom-Genevitz |
| 897 | 663583936 | Lisa Shumaker |
| 898 | 663583937 | Mariah Nelson |
| 899 | 663583938 | Eric Sartain |
| 900 | 663583939 | Conor Doyle |
| 901 | 663583940 | Umoja Stiner |
| 902 | 663583941 | Diane Young |
| 903 | 663583942 | Elizabeth Melchor |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 904 | 663583943 | Teresa Mccutchen |
| 905 | 663583944 | Grant Kimbell |
| 906 | 663583945 | Susan Wheatley |
| 907 | 663583946 | Thulani Ngazimbi |
| 908 | 663583947 | Paul Kwon |
| 909 | 663583948 | Timothy Bernier |
| 910 | 663583949 | Noah Sheldon |
| 911 | 663583950 | Martin Morado |
| 912 | 663583951 | Jennifer Hernandez |
| 913 | 663583952 | Taylor Wizemann |
| 914 | 663583953 | Brendan Jordan |
| 915 | 663583954 | Laticia Royal |
| 916 | 663583955 | Zakriya Shah |
| 917 | 663583956 | Raimundus Wiggins |
| 918 | 663583957 | Brenada Sims |
| 919 | 663583958 | Christopher Bulick |
| 920 | 663583959 | Angela Williams |
| 921 | 663583960 | Justin Halstead |
| 922 | 663583961 | Minerva Lopez Ferrer |
| 923 | 663583962 | Lillian Wright |
| 924 | 663583963 | Tamara Claiborne |
| 925 | 663583964 | Haley Morris |
| 926 | 663583965 | Ivanesai Guerrero |
| 927 | 663583966 | Cherronda Evans |
| 928 | 663583967 | Jackie Welty |
| 929 | 663583968 | Bianca Olvera |
| 930 | 663583969 | Russell Parker |
| 931 | 663583970 | William Marquez |
| 932 | 663583971 | Leland Green |
| 933 | 663583972 | Monica Gibbons |
| 934 | 663583973 | Carlos Gomez |
| 935 | 663583974 | Crystal Ramos |
| 936 | 663583975 | Nicholas La Motte |
| 937 | 663583976 | Kayla Mace |
| 938 | 663583977 | Daniel Trujillo |
| 939 | 663583978 | Mari Seal |
| 940 | 663583979 | Nicholas Mccall |
| 941 | 663583980 | Avi Alhadeff |
| 942 | 663583981 | Brooke Shafovaloff |
| 943 | 663583982 | Richard Brandt |
| 944 | 663583983 | Shelby Dekoekkoek |
| 945 | 663583984 | Monica Hickman |
| 946 | 663583985 | Alori White |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 947 | 663583986 | Tamekia Jones |
| 948 | 663583987 | Alberta Lee |
| 949 | 663583988 | Macayla Jones |
| 950 | 663583989 | Angela Bugin |
| 951 | 663583990 | Rebecca Suba |
| 952 | 663583991 | Hayden Savage |
| 953 | 663583992 | Sara Cortez |
| 954 | 663583993 | Jason Davis |
| 955 | 663583994 | Margaret Davis |
| 956 | 663583995 | Matthew Wartena |
| 957 | 663583996 | Anna Haenchen |
| 958 | 663583997 | Robin Tappan |
| 959 | 663583998 | Misa Brown |
| 960 | 663583999 | Norman Hillenburg |
| 961 | 663584000 | Ghilaan Macon |
| 962 | 663584001 | Michael Wiley |
| 963 | 663584002 | Teresa Carson |
| 964 | 663584003 | Anthony A Green |
| 965 | 663584004 | Terreka King |
| 966 | 663584005 | Briana Patlow |
| 967 | 663584006 | Julie Mathis |
| 968 | 663584007 | Jillian Easley |
| 969 | 663584008 | Annie Jordan |
| 970 | 663584009 | Lisa Hubbard |
| 971 | 663584010 | Sergio Hernandez |
| 972 | 663584011 | Shaeleigh Parsons |
| 973 | 663584012 | Andrea Solovic |
| 974 | 663584013 | Sherry Dufur |
| 975 | 663584014 | Danielle Smith |
| 976 | 663584015 | Lamiaa Bendriss |
| 977 | 663584016 | Richard Fesler |
| 978 | 663584017 | Courtney Washington |
| 979 | 663584018 | Shalonda Roberts |
| 980 | 663584019 | Maria Medina |
| 981 | 663584020 | Gee Stephney |
| 982 | 663584021 | Margaret Erickson |
| 983 | 663584022 | Alana Hodge |
| 984 | 663584023 | Antonette Blythe |
| 985 | 663584024 | Marketa Hall |
| 986 | 663584025 | Vanessa Brooks |
| 987 | 663584026 | Tylon Cooper |
| 988 | 663584027 | Phillip North |
| 989 | 663584028 | Erik Sullivan |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 990 | 663584029 | Jacobi Allen |
| 991 | 663584030 | Eliana Seiden |
| 992 | 663584031 | Riguens Francois |
| 993 | 663584032 | Nakia Burroughs |
| 994 | 663584033 | Angela Essien |
| 995 | 663584034 | Thomas Ssrago |
| 996 | 663584035 | Tisha Johnson |
| 997 | 663584036 | Jeramy Gooden |
| 998 | 663584037 | Christy Swafford |
| 999 | 663584038 | Alisa Ramsay |
| 1000 | 663584039 | Anindya Saha |
| 1001 | 663584040 | Delfina Harrison |
| 1002 | 663584041 | Julianne Suttles |
| 1003 | 663584042 | Daunte Terry |
| 1004 | 663584043 | Kristina Scales |
| 1005 | 663584044 | Mitchell Ranson |
| 1006 | 663584045 | Jerome Spell |
| 1007 | 663584046 | Linda Baldwin |
| 1008 | 663584047 | Ameena Austin-Lark |
| 1009 | 663584048 | Gregorio Vargas |
| 1010 | 663584049 | Altamirano Martin |
| 1011 | 663584050 | Heidi Iwashingtonh |
| 1012 | 663584051 | Shanta Berry |
| 1013 | 663584052 | Jerome York |
| 1014 | 663584053 | Gloria Shows |
| 1015 | 663584054 | Reagan Brooks |
| 1016 | 663584055 | Corey Weatherspoon |
| 1017 | 663584056 | Ashlie Laymon |
| 1018 | 663584057 | Manuel Arreguin |
| 1019 | 663584058 | Jason Ditto |
| 1020 | 663584059 | Damineta Robbins |
| 1021 | 663584060 | Raymond Miller |
| 1022 | 663584061 | Delmonica Young |
| 1023 | 663584062 | Trenae Lonetti |
| 1024 | 663584063 | Aadil Haque |
| 1025 | 663584064 | Nekishia Watts |
| 1026 | 663584065 | Deedria Chester |
| 1027 | 663584066 | Jose Antonio Portillo |
| 1028 | 663584067 | Mary Gannon |
| 1029 | 663584068 | Taneka Morris |
| 1030 | 663584069 | Danielle Fang |
| 1031 | 663584070 | Timothy Baron |
| 1032 | 663584071 | Starr Black |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 1033 | 663584072 | Jewel Cadogan |
| 1034 | 663584073 | Monicia Roberts |
| 1035 | 663584074 | Christine White |
| 1036 | 663584075 | Michelle Marshall |
| 1037 | 663584076 | Jontalle Booker |
| 1038 | 663584077 | Rebecca Lee |
| 1039 | 663584078 | Penelope Guillory |
| 1040 | 663584079 | Shanicke Henry |
| 1041 | 663584080 | Thomas Nesmith |
| 1042 | 663584081 | Okeyda Taylor |
| 1043 | 663584082 | Kierra West |
| 1044 | 663584083 | Todd Lyon |
| 1045 | 663584084 | Marcus Borner |
| 1046 | 663584085 | Tanesha Brewer |
| 1047 | 663584086 | Michael Danny Everett |
| 1048 | 663584087 | Mike Pulaski |
| 1049 | 663584088 | Brad Trimmel |
| 1050 | 663584089 | Cameron Speltz |
| 1051 | 663584090 | Brence Goodey |
| 1052 | 663584091 | Courtney Austin |
| 1053 | 663584092 | Jocelyn Tate |
| 1054 | 663584093 | Connor Dejeu |
| 1055 | 663584094 | Rachel Faggans |
| 1056 | 663584095 | Logan Buck |
| 1057 | 663584096 | Royce Harmon |
| 1058 | 663584097 | Tonya Kimbrough |
| 1059 | 663584098 | Lonlamar Mayfield |
| 1060 | 663584099 | Mytrice Layne |
| 1061 | 663584100 | Hebah Meqbel |
| 1062 | 663584101 | Tameka Banks |
| 1063 | 663584102 | Michael Prete |
| 1064 | 663584103 | Francisco Meza |
| 1065 | 663584104 | Jessica Hayden |
| 1066 | 663584105 | Bernadett Olson |
| 1067 | 663584106 | Sophia Gidley |
| 1068 | 663584107 | Jazsmin Rideout |
| 1069 | 663584108 | Jose Alberto Rincon |
| 1070 | 663584109 | William Stuerman |
| 1071 | 663584110 | Byron Arriola |
| 1072 | 663584111 | Nina Sweeten |
| 1073 | 663584112 | Shelby Parks |
| 1074 | 663584113 | Patricia Boren |
| 1075 | 663584114 | Pam Chuang |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 1076 | 663584115 | Lance Faulkner |
| 1077 | 663584116 | Colin Gallagher |
| 1078 | 663584117 | Nevaeh Norton |
| 1079 | 663584118 | Lateris Small |
| 1080 | 663584119 | Kimberly Morris |
| 1081 | 663584120 | Daniella Deleon |
| 1082 | 663584121 | Justin Lang |
| 1083 | 663584122 | Linda Owens |
| 1084 | 663584123 | Andrew Sehlhorst |
| 1085 | 663584124 | Ryan Long |
| 1086 | 663584125 | Kristen Mccabe |
| 1087 | 663584126 | Charlotte Stone |
| 1088 | 663584127 | Isaiah Sallee |
| 1089 | 663584128 | Jessica Griffin |
| 1090 | 663584129 | Ruby Chappell |
| 1091 | 663584130 | Simone Hibbert |
| 1092 | 663584131 | Mynette Bohannon |
| 1093 | 663584132 | Jason Jahn |
| 1094 | 663584133 | Patricia Cobb |
| 1095 | 663584134 | Cory Adams |
| 1096 | 663584135 | Miriam Robichaux |
| 1097 | 663584136 | Dijuan Murrey |
| 1098 | 663584137 | Michael Crowder |
| 1099 | 663584138 | Jennifer Blackard |
| 1100 | 663584139 | Tracie Saunders |
| 1101 | 663584140 | Versie Shackelford |
| 1102 | 663584141 | Annette Wright |
| 1103 | 663584142 | Arthur Shackelford |
| 1104 | 663584143 | Stesha Brown |
| 1105 | 663584144 | Shannon Runka |
| 1106 | 663584145 | Dasonta' Williams |
| 1107 | 663584146 | Kirsten Dowler |
| 1108 | 663584147 | Victoria Davis |
| 1109 | 663584148 | Armando Rivera |
| 1110 | 663584149 | Andy Kissoon |
| 1111 | 663584150 | Debra Huggins |
| 1112 | 663584151 | Sheryl Schneider |
| 1113 | 663584152 | Steven Skinner |
| 1114 | 663584153 | Antonio Vega |
| 1115 | 663584154 | Jose Palomo |
| 1116 | 663584155 | Keefe John |
| 1117 | 663584156 | Zach Voss |
| 1118 | 663584157 | David Shropshire |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 1119 | 663584158 | Chelsey Mclean |
| 1120 | 663584159 | Shauwn Vandenende |
| 1121 | 663584160 | Tameka Stevenson |
| 1122 | 663584161 | Aretha Hence |
| 1123 | 663584162 | Alec Fine |
| 1124 | 663584163 | Kyle Crane |
| 1125 | 663584164 | Jose Jimenez |
| 1126 | 663584165 | Fines Ellis |
| 1127 | 663584166 | Michelle Davis |
| 1128 | 663584167 | Tatiana Barroso Diaz |
| 1129 | 663584168 | Latonya Dawson |
| 1130 | 663584169 | Jane Drewett |
| 1131 | 663584170 | Alexander Momani |
| 1132 | 663584171 | Britainy Anderson |
| 1133 | 663584172 | Yvett Vargas |
| 1134 | 663584173 | Chelsea Williams |
| 1135 | 663584174 | Charles Lubwama |
| 1136 | 663584175 | Ashley Macdonald |
| 1137 | 663584176 | Charles Mcclees |
| 1138 | 663584177 | Linda Silas |
| 1139 | 663584178 | Andrew Law |
| 1140 | 663584179 | Christopher Hall |
| 1141 | 663584180 | Kimberly Mccandless |
| 1142 | 663584181 | Robby Marchesiello |
| 1143 | 663584182 | Sharlotte Vernon |
| 1144 | 663584183 | Ali Richards |
| 1145 | 663584184 | Keely Hill |
| 1146 | 663584185 | Lynn Shannon |
| 1147 | 663584186 | Stephen Gleason |
| 1148 | 663584187 | Angie Bryant |
| 1149 | 663584188 | Katherine Painter |
| 1150 | 663584189 | Charon Ball |
| 1151 | 663584190 | Doreen Kellogg |
| 1152 | 663584191 | Jeniffer Hall |
| 1153 | 663584192 | Amy Wollard |
| 1154 | 663584193 | Isabella Gauna |
| 1155 | 663584194 | Joseph Roe |
| 1156 | 663584195 | Areatha Bailey |
| 1157 | 663584196 | Ken Rubenfeld |
| 1158 | 663584197 | Regina Johnson |
| 1159 | 663584198 | Femi Obadina |
| 1160 | 663584199 | Allison Lipscomb |
| 1161 | 663584200 | Fnu Hameedullah |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 1162 | 663584201 | Noah Trevino |
| 1163 | 663584202 | Janice Short |
| 1164 | 663584203 | Tiffanie Wiora |
| 1165 | 663584204 | Ben Landry |
| 1166 | 663584205 | Ricky Tyms Jr |
| 1167 | 663584206 | Benjamin Whiffen |
| 1168 | 663584207 | Mary Crisler |
| 1169 | 663584208 | Kendall Johnson |
| 1170 | 663584209 | Janel Hahn |
| 1171 | 663584210 | Nathaniel Brown |
| 1172 | 663584211 | Edward Houser |
| 1173 | 663584212 | Scott Cooper |
| 1174 | 663584213 | Hope Franks |
| 1175 | 663584214 | Landry Hart |
| 1176 | 663584215 | William Sutton |
| 1177 | 663584216 | Stefphon Rose |
| 1178 | 663584217 | Betty Jefferson |
| 1179 | 663584218 | Nedra Miller |
| 1180 | 663584219 | Danelle Welch |
| 1181 | 663584220 | Kathleen Mazzulla |
| 1182 | 663584221 | Khoa Nguyen |
| 1183 | 663584222 | Keturah Duplantier |
| 1184 | 663584223 | Amanda Morris |
| 1185 | 663584224 | Valvoria Cross |
| 1186 | 663584225 | Anhthy Giusti |
| 1187 | 663584226 | Brad Gronemeyer |
| 1188 | 663584227 | Sabrinia Powells |
| 1189 | 663584228 | Ethan Meier |
| 1190 | 663584229 | Erica West |
| 1191 | 663584230 | Rapier Jones |
| 1192 | 663584231 | Briana Holmes |
| 1193 | 663584232 | Tawana Anderson |
| 1194 | 663584233 | Adnan Sakib |
| 1195 | 663584234 | Yaisha Coburn |
| 1196 | 663584235 | William Wei |
| 1197 | 663584236 | Amy Wood |
| 1198 | 663584237 | Harun Karademir |
| 1199 | 663584238 | Denise Love |
| 1200 | 663584239 | Debbie Petralia |
| 1201 | 663584240 | Wan Lim |
| 1202 | 663584241 | Jacob Matson |
| 1203 | 663584242 | Ardavan Davari |
| 1204 | 663584243 | Ronald Carmouche |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 1205 | 663584244 | Alexander Choi |
| 1206 | 663584245 | Cassandra Thomas |
| 1207 | 663584246 | Matthew Rosa |
| 1208 | 663584247 | Derrick Bettis |
| 1209 | 663584248 | Jacob Stephens |
| 1210 | 663584249 | Christian Henderson |
| 1211 | 663584250 | Charles Dupree |
| 1212 | 663584251 | Samantha Cermak |
| 1213 | 663584252 | Marie Mosby |
| 1214 | 663584253 | Carolyn Collins |
| 1215 | 663584254 | Marcella Nesbitt |
| 1216 | 663584255 | Roselle Dennis |
| 1217 | 663584256 | Winda Wanikpun |
| 1218 | 663584257 | Samantha Walker |
| 1219 | 663584258 | Ashley Keene |
| 1220 | 663584259 | Deborah Engbrock |
| 1221 | 663584260 | Michelle Wadelington |
| 1222 | 663584261 | Deborah Wilk |
| 1223 | 663584262 | Danny Lavoie |
| 1224 | 663584263 | Crystal Shaw |
| 1225 | 663584264 | Katie Park |
| 1226 | 663584265 | Frances Perkins |
| 1227 | 663584266 | Vincent Lowe |
| 1228 | 663584267 | Tao Tien |
| 1229 | 663584268 | Kiffaney Williams |
| 1230 | 663584269 | Amy Howard |
| 1231 | 663584270 | Shawn Merrill |
| 1232 | 663584271 | Eitalian Williams |
| 1233 | 663584272 | Crystal Brooks |
| 1234 | 663584273 | Katherine Davis |
| 1235 | 663584274 | Michael Brookshire |
| 1236 | 663584275 | Dusty Milton |
| 1237 | 663584276 | Jennifer Jones |
| 1238 | 663584277 | Ramon Cintron |
| 1239 | 663584278 | Sharon James |
| 1240 | 663584279 | Anthony Sloan |
| 1241 | 663584280 | Aja Prioleau |
| 1242 | 663584281 | Ronnie Morrow |
| 1243 | 663584282 | Christopher Wallerstedt |
| 1244 | 663584283 | Reginald Britton |
| 1245 | 663584284 | Bailey Love |
| 1246 | 663584285 | Shanae Chevalier |
| 1247 | 663584286 | Shirley Mitchell |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 1248 | 663584287 | Melana Phillips |
| 1249 | 663584288 | Peter Pham |
| 1250 | 663584289 | Erica Hall |
| 1251 | 663584290 | Francisco Espinosa |
| 1252 | 663584291 | Denise Jackson |
| 1253 | 663584292 | Chris Spendlove |
| 1254 | 663584293 | Virginia Yazid |
| 1255 | 663584294 | Javon Stovall |
| 1256 | 663584295 | Eleanor Metzler |
| 1257 | 663584296 | Shayla Mcloyd |
| 1258 | 663584297 | Nishanta Pandit |
| 1259 | 663584298 | Tyler Jones |
| 1260 | 663584299 | Boby Robinson |
| 1261 | 663584300 | Cadezra Woodard |
| 1262 | 663584301 | Tj Robinson Jr |
| 1263 | 663584302 | Marissa Valentine |
| 1264 | 663584303 | Rose Rector |
| 1265 | 663584304 | Marshana Wilson |
| 1266 | 663584305 | James Desatoff |
| 1267 | 663584306 | Jacqualyn Robinson |
| 1268 | 663584307 | Julia Trumble |
| 1269 | 663584308 | Rose Spruill |
| 1270 | 663584309 | Stephanie Meeks |
| 1271 | 663584310 | Lakisha Drinkard |
| 1272 | 663584311 | Amy Lumis/Didato |
| 1273 | 663584312 | Windglon Isom |
| 1274 | 663584313 | Mackenzie Ostermeier |
| 1275 | 663584314 | Hope Harrington |
| 1276 | 663584315 | Oluwakorede Olutowoju |
| 1277 | 663584316 | Danielle Brown |
| 1278 | 663584317 | Andreka Styles |
| 1279 | 663584318 | Alicia Simonson |
| 1280 | 663584319 | Tamela Mitchell |
| 1281 | 663584320 | Gayle Levinson |
| 1282 | 663584321 | Cledimar Rivero |
| 1283 | 663584322 | Jodi Callihan |
| 1284 | 663584323 | Lee Kresner |
| 1285 | 663584324 | Candice Robinson |
| 1286 | 663584325 | Fidelis Bekong |
| 1287 | 663584326 | Alyssa Capili |
| 1288 | 663584327 | Matthaeus Pardeller |
| 1289 | 663584328 | Willard King |
| 1290 | 663584329 | Brian Arvai |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 1291 | 663584330 | Haley Spears |
| 1292 | 663584331 | Demarcus Caviness |
| 1293 | 663584332 | Alicia Peters |
| 1294 | 663584333 | Curtis Tom |
| 1295 | 663584334 | Jasper Nee |
| 1296 | 663584335 | John Ryan |
| 1297 | 663584336 | Christina Vain |
| 1298 | 663584337 | Tiffanie Wheeler |
| 1299 | 663584338 | Marino Topal |
| 1300 | 663584339 | Gamezmeow Mao |
| 1301 | 663584340 | James Sieber |
| 1302 | 663584341 | Anna Vickers |
| 1303 | 663584342 | Denyce Serkin |
| 1304 | 663584343 | Sabrina Wright |
| 1305 | 663584344 | Kyle Guthrie |
| 1306 | 663584345 | Luis Casas |
| 1307 | 663584346 | Shaydriana Braxton |
| 1308 | 663584347 | Tremyya Harvey |
| 1309 | 663584348 | Raymond Ronner |
| 1310 | 663584349 | Christi Kincaid |
| 1311 | 663584350 | Anthony Gomez |
| 1312 | 663584351 | Lisa Brooks |
| 1313 | 663584352 | Patrick Warren |
| 1314 | 663584353 | Carla Davis |
| 1315 | 663584354 | Sherleanne Mcfadden |
| 1316 | 663584355 | Sarah Childs |
| 1317 | 663584356 | Alyssa Barasch |
| 1318 | 663584357 | Bryan Harris |
| 1319 | 663584358 | Camelia Arroyo |
| 1320 | 663584359 | Hope Gordon |
| 1321 | 663584360 | Adam Solis |
| 1322 | 663584361 | Shawn Sasser |
| 1323 | 663584362 | Dwayne Collins |
| 1324 | 663584363 | Stephanie Soquet |
| 1325 | 663584364 | Gabrielle Simmons |
| 1326 | 663584365 | Jacktion Chin |
| 1327 | 663584366 | Anthony Gonzalez |
| 1328 | 663584367 | Alicia Walker |
| 1329 | 663584368 | Kathy Gonzalez |
| 1330 | 663584369 | Daryl Lee |
| 1331 | 663584370 | Brandon Wolfe |
| 1332 | 663584371 | Shinae Lemrise |
| 1333 | 663584372 | Theresa Vermette |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 1334 | 663584373 | Nathan Briggs |
| 1335 | 663584374 | Clarence Bell |
| 1336 | 663584375 | Kenyetta King |
| 1337 | 663584376 | Sandy Sheffield |
| 1338 | 663584377 | Keva Mcgee |
| 1339 | 663584378 | Curtis Robertson Ii |
| 1340 | 663584379 | Andrea Levac |
| 1341 | 663584380 | Courtney Vail |
| 1342 | 663584381 | Joe Moore |
| 1343 | 663584382 | Eugene Giron |
| 1344 | 663584383 | Delcie Lewis |
| 1345 | 663584384 | Debra Greenfield |
| 1346 | 663584385 | Kurtis Roland |
| 1347 | 663584386 | Jeanette Mcwhirter |
| 1348 | 663584387 | Ray Montoya |
| 1349 | 663584388 | William Cummins |
| 1350 | 663584389 | Heniffer Ali |
| 1351 | 663584390 | Julie Schafer |
| 1352 | 663584391 | Kedeem Walker |
| 1353 | 663584392 | Kellen Nalls |
| 1354 | 663584393 | Jerry Horton |
| 1355 | 663584394 | Johanna Dorhout |
| 1356 | 663584395 | William Hall |
| 1357 | 663584396 | Marjohn Woods |
| 1358 | 663584397 | Tiesha Mckenzie |
| 1359 | 663584398 | Yvette Riddick |
| 1360 | 663584399 | Thomas Cedeno |
| 1361 | 663584400 | Becky Herron |
| 1362 | 663584401 | Kimberly Wilson-Ellis |
| 1363 | 663584402 | Lanita Lucas |
| 1364 | 663584403 | Loverly Rios |
| 1365 | 663584404 | Steve Calder |
| 1366 | 663584405 | Eugene Johnson |
| 1367 | 663584406 | Daveon Miller |
| 1368 | 663584407 | Syed Ahmed |
| 1369 | 663584408 | Laponda Smith |
| 1370 | 663584409 | Marc-Alan Smith |
| 1371 | 663584410 | Monte Parks |
| 1372 | 663584411 | Sulona Perteet |
| 1373 | 663584412 | Joel Wade |
| 1374 | 663584413 | Yolanda Randall |
| 1375 | 663584414 | Michael Harris |
| 1376 | 663584415 | Kj Mulligan |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 1377 | 663584416 | Carolyn Isaac |
| 1378 | 663584417 | Christie Tucker |
| 1379 | 663584418 | Tina Lewis |
| 1380 | 663584419 | Mirian Batrez |
| 1381 | 663584420 | Lisa Adams |
| 1382 | 663584421 | Lisa Lanzo |
| 1383 | 663584422 | Wanda Dudley |
| 1384 | 663584423 | Danielle Perez |
| 1385 | 663584424 | Ginger Van Winkle |
| 1386 | 663584425 | Charlene Roebuck |
| 1387 | 663584426 | Michael Smith |
| 1388 | 663584427 | Lakesha Joseph-Wilson |
| 1389 | 663584428 | Terrie Stephanys |
| 1390 | 663584429 | Pamela Burden |
| 1391 | 663584430 | Michele Kasper |
| 1392 | 663584431 | Sean Ataee |
| 1393 | 663584432 | Teresa Petty |
| 1394 | 663584433 | Lora Runyon |
| 1395 | 663584434 | Elizabeth Shine |
| 1396 | 663584435 | Sheila Allen |
| 1397 | 663584436 | Regina Craig |
| 1398 | 663584437 | Ronald Cobbs |
| 1399 | 663584438 | Brandon Alcala |
| 1400 | 663584439 | Andrew Kocot |
| 1401 | 663584440 | Regina Jackson |
| 1402 | 663584441 | Mary Shaw |
| 1403 | 663584442 | Shakena Katz |
| 1404 | 663584443 | Patti Davis |
| 1405 | 663584444 | Mckenzie Doe |
| 1406 | 663584445 | Nichole Madison |
| 1407 | 663584446 | Brian Bell |
| 1408 | 663584447 | Beverly Robinson |
| 1409 | 663584448 | Rebecca Bradshaw |
| 1410 | 663584449 | Lakenya Kendricks |
| 1411 | 663584450 | Kortasha Jones |
| 1412 | 663584451 | Latonya Gather |
| 1413 | 663584452 | Kimberly Malone |
| 1414 | 663584453 | Robbie Fondriest |
| 1415 | 663584454 | Amy Hurst |
| 1416 | 663584455 | Ilene Rodriguez |
| 1417 | 663584456 | Chervelle Lewis |
| 1418 | 663584457 | Monica Robinson |
| 1419 | 663584458 | Constance Williams |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 1420 | 663584459 | Julia Hill |
| 1421 | 663584460 | Alicia Rangel |
| 1422 | 663584461 | Andrea Myers |
| 1423 | 663584462 | Salina Lynette Griego |
| 1424 | 663584463 | Wendy Brewster |
| 1425 | 663584464 | Chiquita Murphy |
| 1426 | 663584465 | Juan Bellavista |
| 1427 | 663584466 | Regina Jones |
| 1428 | 663584467 | Melanie Sanders |
| 1429 | 663584468 | Brittany Jones |
| 1430 | 663584469 | James Neal |
| 1431 | 663584470 | Angel Santiago |
| 1432 | 663584471 | Dina Hyatt-Mceachern |
| 1433 | 663584472 | Jenifer Messenger |
| 1434 | 663584473 | Amber David |
| 1435 | 663584474 | Quoneisha Mcintyre |
| 1436 | 663584475 | Raisa Morales |
| 1437 | 663584476 | Sara Sims |
| 1438 | 663584477 | Latonia Reese |
| 1439 | 663584478 | Charlene Nettles |
| 1440 | 663584479 | Shannon Haney |
| 1441 | 663584480 | Tanya Williams |
| 1442 | 663584481 | Natasha Jackson |
| 1443 | 663584482 | Kevin Bolden |
| 1444 | 663584483 | Tia Nicholson |
| 1445 | 663584484 | Kimberly Dunn |
| 1446 | 663584485 | Shannon Chenault |
| 1447 | 663584486 | Jessica Sanders |
| 1448 | 663584487 | Joe Caraway |
| 1449 | 663584488 | Valencia Canady |
| 1450 | 663584489 | Juanita Bland |
| 1451 | 663584490 | Michelle Chandler |
| 1452 | 663584491 | Toshima Martin |
| 1453 | 663584492 | Ronda Pless |
| 1454 | 663584493 | Aletha Coaks |
| 1455 | 663584494 | Tomika Young |
| 1456 | 663584495 | John Reece |
| 1457 | 663584496 | Elnora Underwood |
| 1458 | 663584497 | Justin West |
| 1459 | 663584498 | Davida Southworth |
| 1460 | 663584499 | Cayla Dunlap |
| 1461 | 663584500 | Rachel Williams |
| 1462 | 663584501 | Steven Sidelsky |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 1463 | 663584502 | Soraya Caldwell |
| 1464 | 663584503 | Deborah Jenkins |
| 1465 | 663584504 | Barbara Walton |
| 1466 | 663584505 | Charlette Davis |
| 1467 | 663584506 | Vickey Harris |
| 1468 | 663584507 | Jaquetta Morris |
| 1469 | 663584508 | Tanee Richardson |
| 1470 | 663584509 | Tammy Jones |
| 1471 | 663584510 | Jewell Mink |
| 1472 | 663584511 | Audrea Radcliffe |
| 1473 | 663584512 | Mia Stewart |
| 1474 | 663584513 | Bridget Marie Loggins |
| 1475 | 663584514 | Amber Harper |
| 1476 | 663584515 | Deborah Elliott |
| 1477 | 663584516 | Gabriel Rutledge |
| 1478 | 663584517 | Philicia Burrell |
| 1479 | 663584518 | Tamekia Mcdavid |
| 1480 | 663584519 | Megan Fowler |
| 1481 | 663584520 | Latarcha Carter |
| 1482 | 663584521 | Patricia Ruiz |
| 1483 | 663584522 | Dana Black |
| 1484 | 663584523 | Nicole Soares |
| 1485 | 663584524 | Lasean Williams |
| 1486 | 663584525 | Stephanie Cockerham |
| 1487 | 663584526 | Comminy Crawford |
| 1488 | 663584527 | Kim Ward |
| 1489 | 663584528 | Mary Williams |
| 1490 | 663584529 | Glenda Fortson |
| 1491 | 663584530 | Linda Jackson |
| 1492 | 663584531 | Alexis Westry |
| 1493 | 663584532 | Tanisha White |
| 1494 | 663584533 | Nylah Rashad |
| 1495 | 663584534 | Tyrone Hudson |
| 1496 | 663584535 | Shantel Dudley |
| 1497 | 663584536 | Lindy Mckinnon |
| 1498 | 663584537 | Amina Chandler |
| 1499 | 663584538 | Sara Harris |
| 1500 | 663584539 | Natalie Shepherd |
| 1501 | 663584540 | Jane Wick |
| 1502 | 663584541 | Tara Mingo |
| 1503 | 663584542 | Melissa Johnson |
| 1504 | 663584543 | Sherry Vance |
| 1505 | 663584544 | Kim Geiger |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 1506 | 663584545 | Adrienne Hayes |
| 1507 | 663584546 | Joy Bailey-Poore |
| 1508 | 663584547 | Kamisha Mills |
| 1509 | 663584548 | Ralyn Barker |
| 1510 | 663584549 | Kameshia Nobles |
| 1511 | 663584550 | Darryl Haywood |
| 1512 | 663584551 | Vannesha Wells |
| 1513 | 663584552 | Jazmine Crenshaw |
| 1514 | 663584553 | Staycee Richmond |
| 1515 | 663584554 | Sabrina Butenhoff |
| 1516 | 663584555 | Chenetta Hill |
| 1517 | 663584556 | Rebecca Chehak |
| 1518 | 663584557 | Curtis Payne |
| 1519 | 663584558 | Virginia Garcia |
| 1520 | 663584559 | Laura Strickland |
| 1521 | 663584560 | Jessica Givens |
| 1522 | 663584561 | Ernestine Lovell |
| 1523 | 663584562 | April Nuttall |
| 1524 | 663584563 | Tiffany Cross |
| 1525 | 663584564 | Aphrodite Reynolds |
| 1526 | 663584565 | Ivy Lynn Langston |
| 1527 | 663584566 | Priscilla Crawford |
| 1528 | 663584567 | Belinda Curry |
| 1529 | 663584568 | Reckeitta Brown |
| 1530 | 663584569 | Tuere Evans |
| 1531 | 663584570 | Dominic Gentile |
| 1532 | 663584571 | Carol Peele |
| 1533 | 663584572 | Elisabeth Agramonte |
| 1534 | 663584573 | Corey Galicia |
| 1535 | 663584574 | Shalyn Ricks |
| 1536 | 663584575 | Johnny Pinkney |
| 1537 | 663584576 | Alethia Brown |
| 1538 | 663584577 | Erica Prater |
| 1539 | 663584578 | Audrey Smith |
| 1540 | 663584579 | Clara Shaw |
| 1541 | 663584580 | Tishawn Guice |
| 1542 | 663584581 | Sarah Gunter |
| 1543 | 663584582 | Marilyn Stovall |
| 1544 | 663584583 | Ruth Swain |
| 1545 | 663584584 | Rory Leverton |
| 1546 | 663584585 | Tasha Boston |
| 1547 | 663584586 | Kacie Bennett |
| 1548 | 663584587 | Patricia Garrett |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 1549 | 663584588 | Yolanda Osler |
| 1550 | 663584589 | Kimberly Moore |
| 1551 | 663584590 | Rashunda Golden |
| 1552 | 663584591 | Latrina Newson |
| 1553 | 663584592 | Keisha Grayson |
| 1554 | 663584593 | Lisa Morris |
| 1555 | 663584594 | Ryan Asper |
| 1556 | 663584595 | Crystal Turner |
| 1557 | 663584596 | Lillie Buress |
| 1558 | 663584597 | Markece Benson |
| 1559 | 663584598 | Cynthia Entz |
| 1560 | 663584599 | Daniel Brashier |
| 1561 | 663584600 | Latrice Harvell |
| 1562 | 663584601 | Jenny Lee |
| 1563 | 663584602 | Jennifer Meier |
| 1564 | 663584603 | Shaniqua Williams |
| 1565 | 663584604 | Erica Cervantes |
| 1566 | 663584605 | Demorris Sankey |
| 1567 | 663584606 | Lekeita Golden |
| 1568 | 663584607 | Cesar Miranda |
| 1569 | 663584608 | Brunilda Sanchez |
| 1570 | 663584609 | Susan Kumar |
| 1571 | 663584610 | Markesa Eberhart |
| 1572 | 663584611 | Ebony Butterfield |
| 1573 | 663584612 | Kevin Tate |
| 1574 | 663584613 | Renisa Kaigler |
| 1575 | 663584614 | Korial Skinner |
| 1576 | 663584615 | Bernard Brown |
| 1577 | 663584616 | Julia Gales |
| 1578 | 663584617 | Trista Jackson |
| 1579 | 663584618 | Latoya Miller |
| 1580 | 663584619 | Denise Morales |
| 1581 | 663584620 | Anissa Evans |
| 1582 | 663584621 | Kelsey Baker |
| 1583 | 663584622 | Amanda Polk |
| 1584 | 663584623 | Tanika Langford |
| 1585 | 663584624 | Dana Driggers |
| 1586 | 663584625 | Tiffany Tucker |
| 1587 | 663584626 | Andrea Dotson |
| 1588 | 663584627 | Lisa Adetou |
| 1589 | 663584628 | Marsha Quinn |
| 1590 | 663584629 | Lianna Rosa |
| 1591 | 663584630 | Kassiopia Simmons |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 1592 | 663584631 | Kelly Shealawrence |
| 1593 | 663584632 | Shireen Feldt |
| 1594 | 663584633 | Ella Lee-Mcclain |
| 1595 | 663584634 | Charise Winfield |
| 1596 | 663584635 | Heidi Farquhar |
| 1597 | 663584636 | Shatiya Holloway |
| 1598 | 663584637 | Belinda Deberry |
| 1599 | 663584638 | Jodi Domingue |
| 1600 | 663584639 | Ruby Johnson |
| 1601 | 663584640 | Latoya Johnson |
| 1602 | 663584641 | Gayla Malek |
| 1603 | 663584642 | Nell Austin |
| 1604 | 663584643 | Cassandra Brown |
| 1605 | 663584644 | David Bosler |
| 1606 | 663584645 | Jennifer Duffy |
| 1607 | 663584646 | Brandy Kimberling |
| 1608 | 663584647 | Tamara Joseph |
| 1609 | 663584648 | Wendell Bias |
| 1610 | 663584649 | Charmaine Komperda |
| 1611 | 663584650 | Kenneth Hazlip |
| 1612 | 663584651 | Rosette Mcabee |
| 1613 | 663584652 | Betty Sonke |
| 1614 | 663584653 | Angela Trader |
| 1615 | 663584654 | Yolanda Hunter |
| 1616 | 663584655 | Deborah Rhodes |
| 1617 | 663584656 | Martha Faultry Pennington |
| 1618 | 663584657 | Dianne Moody |
| 1619 | 663584658 | Adolaria Herrera |
| 1620 | 663584659 | Elaine Clark |
| 1621 | 663584660 | Akeshia Witcher |
| 1622 | 663584661 | Lamont Dawkins |
| 1623 | 663584662 | Robinette Travis |
| 1624 | 663584663 | Lois White |
| 1625 | 663584664 | Kendrea Atkins |
| 1626 | 663584665 | Jacoya Taylor |
| 1627 | 663584666 | Kristy Adams |
| 1628 | 663584667 | Michelle Wilson |
| 1629 | 663584668 | Maria Torres |
| 1630 | 663584669 | Mcshall Logan |
| 1631 | 663584670 | Jennifer Brinkley |
| 1632 | 663584671 | Sherron Bryant |
| 1633 | 663584672 | Spencer Kelly |
| 1634 | 663584673 | Lucesita Sud-Martinez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 1635 | 663584674 | Christine Haywood |
| 1636 | 663584675 | Sheri Winiarski |
| 1637 | 663584676 | Terri Floyd |
| 1638 | 663584677 | Aundrea Sanders |
| 1639 | 663584678 | Lynette Johnson |
| 1640 | 663584679 | Melynda Bridges |
| 1641 | 663584680 | Brent Smith |
| 1642 | 663584681 | Kenneth Douglas |
| 1643 | 663584682 | Alicia Jones |
| 1644 | 663584683 | Kimbra Kildair |
| 1645 | 663584684 | Deborah Norton |
| 1646 | 663584685 | Lakeitha Beall |
| 1647 | 663584686 | Aundrea Smith |
| 1648 | 663584687 | James R Hughes Iii |
| 1649 | 663584688 | Cynthia Manus |
| 1650 | 663584689 | Sheila Simpson |
| 1651 | 663584690 | Lynda Feagin |
| 1652 | 663584691 | Keshia Terry |
| 1653 | 663584692 | Karen Green |
| 1654 | 663584693 | Amy Nagy |
| 1655 | 663584694 | Tatiyanna Brown |
| 1656 | 663584695 | Kayla Croll |
| 1657 | 663584696 | Jennifer Mcrae |
| 1658 | 663584697 | Kanetta Miller |
| 1659 | 663584698 | Khara Springer |
| 1660 | 663584699 | Nicole Riley |
| 1661 | 663584700 | Gerrika Lewis |
| 1662 | 663584701 | Theresa Gainer |
| 1663 | 663584702 | Elexis Earles |
| 1664 | 663584703 | Ebony Parker |
| 1665 | 663584704 | Antionette Aquino |
| 1666 | 663584705 | Charles Stanek |
| 1667 | 663584706 | Dwyan Wade |
| 1668 | 663584707 | Anthony Enriquez |
| 1669 | 663584708 | Chelsey Grooms |
| 1670 | 663584709 | Jeanna Glover |
| 1671 | 663584710 | Ashley Ivey |
| 1672 | 663584711 | Auriel Smith |
| 1673 | 663584712 | Meeka Johnson |
| 1674 | 663584713 | Ketwana Henderson |
| 1675 | 663584714 | Beatrice West |
| 1676 | 663584715 | Armine Kartalian |
| 1677 | 663584716 | Alyssa Librizzi |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 1678 | 663584717 | Rannecia Williams |
| 1679 | 663584718 | Joselyn Richardson |
| 1680 | 663584719 | Sean Burns |
| 1681 | 663584720 | Wade Scott |
| 1682 | 663584721 | Guana Stamps |
| 1683 | 663584722 | Juanito Rami |
| 1684 | 663584723 | Shanty Pirtle |
| 1685 | 663584724 | Baker Latasha |
| 1686 | 663584725 | Marzett Jenkins |
| 1687 | 663584726 | Curtis Collier |
| 1688 | 663584727 | Lateia Stansbury |
| 1689 | 663584728 | Sheryl Shabalala-Fayne |
| 1690 | 663584729 | Angela Moore |
| 1691 | 663584730 | Sharon Butler |
| 1692 | 663584731 | Bernice Latham |
| 1693 | 663584732 | Martey Mawuli |
| 1694 | 663584733 | Shytana Ducksworth |
| 1695 | 663584734 | Shanta Coker |
| 1696 | 663584735 | Nicola Sampson |
| 1697 | 663584736 | Angela Jenkins |
| 1698 | 663584737 | Kenya Singleton |
| 1699 | 663584738 | Christopher Walker |
| 1700 | 663584739 | Bridgette Goolsby |
| 1701 | 663584740 | Myeshea Mills |
| 1702 | 663584741 | Ramona Reagan |
| 1703 | 663584742 | Debi Fleeger |
| 1704 | 663584743 | Tyree Parker |
| 1705 | 663584744 | Daymochea Nevith |
| 1706 | 663584745 | Raven Tomlin |
| 1707 | 663584746 | Nicole Kendros |
| 1708 | 663584747 | Nichole Doyle |
| 1709 | 663584748 | Nikia Smith |
| 1710 | 663584749 | Brandon Taylor |
| 1711 | 663584750 | Lakeysha Watkins |
| 1712 | 663584751 | Sue Carey |
| 1713 | 663584752 | Sherlise Mays |
| 1714 | 663584753 | Raven Harper |
| 1715 | 663584754 | Tonya Reed |
| 1716 | 663584755 | Artavia Mitchell |
| 1717 | 663584756 | Rodney Pole |
| 1718 | 663584757 | Quanishia Brown |
| 1719 | 663584758 | Quaviria Hutcherson |
| 1720 | 663584759 | Lontay Fields |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 1721 | 663584760 | Lynette Russell |
| 1722 | 663584761 | Renita Nixon |
| 1723 | 663584762 | Shanetha Jones |
| 1724 | 663584763 | Terrance Pruitt |
| 1725 | 663584764 | Samiqua Martin |
| 1726 | 663584765 | Eva Polk |
| 1727 | 663584766 | Dina Travis |
| 1728 | 663584767 | Larry Grissom |
| 1729 | 663584768 | Folashade Odunleye |
| 1730 | 663584769 | Sadeovusa Farmer |
| 1731 | 663584770 | Rhonda Fleming |
| 1732 | 663584771 | Misty Green |
| 1733 | 663584772 | Dimesha Stacy Nelson |
| 1734 | 663584773 | Beatrice Moore |
| 1735 | 663584774 | Jason Huey |
| 1736 | 663584775 | Kankista Williams |
| 1737 | 663584776 | Laura Mchardy |
| 1738 | 663584777 | Michael Branch |
| 1739 | 663584778 | Cherie Pannell |
| 1740 | 663584779 | Shadonna Lee |
| 1741 | 663584780 | Laura Morrison |
| 1742 | 663584781 | Nijja Green |
| 1743 | 663584782 | Rima Coleman |
| 1744 | 663584783 | April Williams |
| 1745 | 663584784 | Janice Louis |
| 1746 | 663584785 | Ivelisse Rosado |
| 1747 | 663584786 | Jeremiah Galarza |
| 1748 | 663584787 | Brandi Mcmaster |
| 1749 | 663584788 | April White |
| 1750 | 663584789 | Devon Wilder |
| 1751 | 663584790 | Adonis Dowdy |
| 1752 | 663584791 | Malik Roebuck |
| 1753 | 663584792 | Jeanne Williams |
| 1754 | 663584793 | Javier Hernandez |
| 1755 | 663584794 | Montriett Ford |
| 1756 | 663584795 | Cara Brumfield |
| 1757 | 663584796 | Kcazi Lundy |
| 1758 | 663584797 | Keith Kennedy |
| 1759 | 663584798 | Linda Miller |
| 1760 | 663584799 | Nina Dobbins'S |
| 1761 | 663584800 | Zinnia Negron |
| 1762 | 663584801 | Trendon Short |
| 1763 | 663584802 | Victoria Gooden |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 1764 | 663584803 | Ruby Petties |
| 1765 | 663584804 | Carrie Bramel |
| 1766 | 663584805 | Judy Strezo |
| 1767 | 663584806 | Marlene Howard |
| 1768 | 663584807 | Tremirra Salmond-Kerby |
| 1769 | 663584808 | Miguel Tafolla |
| 1770 | 663584809 | Myeshia Perry |
| 1771 | 663584810 | Valente Montes |
| 1772 | 663584811 | Lea Venchus |
| 1773 | 663584812 | Aliyyah Harrison |
| 1774 | 663584813 | Sherry Roberson |
| 1775 | 663584814 | Kati Hall |
| 1776 | 663584815 | Essence Ramsey |
| 1777 | 663584816 | Miesha Obiechina |
| 1778 | 663584817 | Tina Loera |
| 1779 | 663584818 | Stephanie Armstead |
| 1780 | 663584819 | Ashley Macnulty |
| 1781 | 663584820 | Felicia Gordon |
| 1782 | 663584821 | Sclonda Bryant |
| 1783 | 663584822 | Tammy Taylor |
| 1784 | 663584823 | Marlene Denutte |
| 1785 | 663584824 | Tamisha Strong |
| 1786 | 663584825 | Tyanna Jiron |
| 1787 | 663584826 | Reaona Waddy |
| 1788 | 663584827 | Mary Vaughn |
| 1789 | 663584828 | Denise Sanders |
| 1790 | 663584829 | Sahara Gibson |
| 1791 | 663584830 | Eleanor Stewart |
| 1792 | 663584831 | Josie Turner |
| 1793 | 663584832 | Larissa Rivera |
| 1794 | 663584833 | Luna Animisha |
| 1795 | 663584834 | Alisa Niles |
| 1796 | 663584835 | Ketsalin Holcomb |
| 1797 | 663584836 | Sanders Geneva |
| 1798 | 663584837 | Ella Nesbitt |
| 1799 | 663584838 | L'Tanya Mcneal |
| 1800 | 663584839 | Ronnie Davis |
| 1801 | 663584840 | Alberta Davis |
| 1802 | 663584841 | Loriann Glidden |
| 1803 | 663584842 | Terri Skinner |
| 1804 | 663584843 | Jennifer Dominguez |
| 1805 | 663584844 | Angela Jones |
| 1806 | 663584845 | Paul Caruso |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 1807 | 663584846 | Auzhane White-James |
| 1808 | 663584847 | Asia Nicole Johnson |
| 1809 | 663584848 | Barbara Nieves |
| 1810 | 663584849 | Bailiegh Coy |
| 1811 | 663584850 | Austin Jones |
| 1812 | 663584851 | Ayesha Ward |
| 1813 | 663584852 | Audrqnelle Williams |
| 1814 | 663584853 | Ashley Frank |
| 1815 | 663584854 | Baily Murphy |
| 1816 | 663584855 | Ashley Yartz |
| 1817 | 663584856 | Aziya Middleton |
| 1818 | 663584857 | Avia Mckinzie |
| 1819 | 663584858 | Nicholas Strite |
| 1820 | 663584859 | Ashley Mccranny |
| 1821 | 663584860 | Venicia Colbert |
| 1822 | 663584861 | Ashton Staggers |
| 1823 | 663584862 | Ashley Propst |
| 1824 | 663584863 | Ashley Thomson |
| 1825 | 663584864 | Ashley Gibbs |
| 1826 | 663584865 | Aud Brooks |
| 1827 | 663584866 | Ashley Deboe |
| 1828 | 663584867 | Verna Stewart |
| 1829 | 663584868 | Aubrey Knight |
| 1830 | 663584869 | Brandon Smith |
| 1831 | 663584870 | Avetis Gevorgyan |
| 1832 | 663584871 | Briana Swanson |
| 1833 | 663584872 | Bogdan Lapadat |
| 1834 | 663584873 | Bobby Lee |
| 1835 | 663584874 | Ashwani Verma |
| 1836 | 663584875 | Ashley Cornelius |
| 1837 | 663584876 | Ashley Gates |
| 1838 | 663584877 | Ashtyn Jenkins |
| 1839 | 663584878 | Brandi Anderson |
| 1840 | 663584879 | Ashley Davis |
| 1841 | 663584880 | Chiquita Lockett |
| 1842 | 663584881 | Brandon Greer |
| 1843 | 663584882 | Bradley Drake |
| 1844 | 663584883 | Ayman Khatib |
| 1845 | 663584884 | Auriel Mcelroy |
| 1846 | 663584885 | Jose Hernandez |
| 1847 | 663584886 | Brandon Armfield |
| 1848 | 663584887 | Aureisha Madlock |
| 1849 | 663584888 | Brandon Lewandowski |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 1850 | 663584889 | Barbara Womack |
| 1851 | 663584890 | Bonnie Robinson |
| 1852 | 663584891 | Brandon Clontz |
| 1853 | 663584892 | Ashley Gibson |
| 1854 | 663584893 | Blanchette Zach |
| 1855 | 663584894 | Brandon Brandon |
| 1856 | 663584895 | Meco Harris |
| 1857 | 663584896 | Boris Cayemitte |
| 1858 | 663584897 | Blas Leo |
| 1859 | 663584898 | Billy Nash |
| 1860 | 663584899 | Ashley Weeks |
| 1861 | 663584900 | Joseph Bowes |
| 1862 | 663584901 | Bobbi Padgett |
| 1863 | 663584902 | Bostic Christina |
| 1864 | 663584903 | Elaine Charleston |
| 1865 | 663584904 | Brad Frazier |
| 1866 | 663584905 | Bishop Bowie |
| 1867 | 663584906 | Bradly Ainley |
| 1868 | 663584907 | Ashley Tharp |
| 1869 | 663584908 | Ashley Brandon |
| 1870 | 663584909 | Stephanie Cayemitte |
| 1871 | 663584910 | Brandi Sechrist |
| 1872 | 663584911 | Blanca Camacho |
| 1873 | 663584912 | Brandon Miller |
| 1874 | 663584913 | Ashley Deberry |
| 1875 | 663584914 | Brandon Valuet |
| 1876 | 663584915 | Autumn Corley |
| 1877 | 663584916 | Brad Factor |
| 1878 | 663584917 | Asmit Kumar |
| 1879 | 663584918 | Ashley Adams |
| 1880 | 663584919 | Aubrey Mosley |
| 1881 | 663584920 | Billy Knox |
| 1882 | 663584921 | Brandi Spidell |
| 1883 | 663584922 | Zeyana Evans |
| 1884 | 663584923 | Norie Verwijst |
| 1885 | 663584924 | Bobby Matthews |
| 1886 | 663584925 | Brandi Oliver |
| 1887 | 663584926 | Bobby Thornton |
| 1888 | 663584927 | Ashli Hardersen |
| 1889 | 663584928 | Shelby Marr |
| 1890 | 663584929 | Audrey Forrester |
| 1891 | 663584930 | Brandon Ayala |
| 1892 | 663584931 | Brandi Minnick |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 1893 | 663584932 | Asiyah Jordan |
| 1894 | 663584933 | Ashley Watson |
| 1895 | 663584934 | Ashley Ware |
| 1896 | 663584935 | Billy Jackson |
| 1897 | 663584936 | Axel Troche |
| 1898 | 663584937 | Bobby Steiner |
| 1899 | 663584938 | Audresha Wilson |
| 1900 | 663584939 | Azalea Conn |
| 1901 | 663584940 | Brande Morris |
| 1902 | 663584941 | Ayesha Smiley |
| 1903 | 663584942 | Bill Goswick |
| 1904 | 663584943 | Bradley Cornwell-Adams |
| 1905 | 663584944 | Billie Ready |
| 1906 | 663584945 | Asjai Williams |
| 1907 | 663584946 | Brandon Driver |
| 1908 | 663584947 | Bradley Cook |
| 1909 | 663584948 | Brad Weems |
| 1910 | 663584949 | Bozhi Huang |
| 1911 | 663584950 | Tiffany Switzer |
| 1912 | 663584951 | Brandi Houston |
| 1913 | 663584952 | Denecia Belle |
| 1914 | 663584953 | Ashley Kramer |
| 1915 | 663584954 | Austin Short |
| 1916 | 663584955 | Bahar Azari |
| 1917 | 663584956 | Bobby Hernandez |
| 1918 | 663584957 | Aurora Martinez |
| 1919 | 663584958 | Brad Daak |
| 1920 | 663584959 | Bradley Peach |
| 1921 | 663584960 | Brandi Battle |
| 1922 | 663584961 | Brandon Lally |
| 1923 | 663584962 | Boyd Kali |
| 1924 | 663584963 | Brandon Carter |
| 1925 | 663584964 | Ashley Mathis |
| 1926 | 663584965 | Ashli Johnson |
| 1927 | 663584966 | Ashlin Towns |
| 1928 | 663584967 | Blair Gisi |
| 1929 | 663584968 | Brandon Brown |
| 1930 | 663584969 | Avery Finch |
| 1931 | 663584970 | Alyssa Elliott |
| 1932 | 663584971 | Nia Gardner |
| 1933 | 663584972 | Bradford Katz |
| 1934 | 663584973 | Ashley Allen |
| 1935 | 663584974 | Ashley Walters |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 1936 | 663584975 | Ashley Bond |
| 1937 | 663584976 | Aubrey Konrath |
| 1938 | 663584977 | Aaron Pearsall |
| 1939 | 663584978 | Brandon Palevich |
| 1940 | 663584979 | Anthony Sinnott |
| 1941 | 663584980 | Bakar Conteh |
| 1942 | 663584981 | Azmorea Frazier |
| 1943 | 663584982 | Bob Dylan |
| 1944 | 663584983 | Ayeesha Johnson |
| 1945 | 663584984 | Autumn Connor |
| 1946 | 663584985 | Ashley Marshall |
| 1947 | 663584986 | Jeffery Ortolon |
| 1948 | 663584987 | Brandon Mcgee |
| 1949 | 663584988 | Avelino Ramos |
| 1950 | 663584989 | Asia Walker |
| 1951 | 663584990 | Bradley Gerik |
| 1952 | 663584991 | Marc Cayemitte |
| 1953 | 663584992 | Alicia Turner |
| 1954 | 663584993 | Jamal Partridge |
| 1955 | 663584994 | Chance Owen |
| 1956 | 663584995 | Fanny Liao |
| 1957 | 663584996 | Trenton Blackful |
| 1958 | 663584997 | Yevgeniy Dymov |
| 1959 | 663584998 | Christopher Pauli |
| 1960 | 663584999 | Carolyn Williams |
| 1961 | 663585000 | Ryant Connelly |
| 1962 | 663585001 | Allen Guidry |
| 1963 | 663585002 | Jill Freeman |
| 1964 | 663585003 | Leroy Williams |
| 1965 | 663585004 | Teresa Stephens |
| 1966 | 663585005 | Brodie Owens |
| 1967 | 663585006 | Lonnie Lewis |
| 1968 | 663585007 | Erick Fabian |
| 1969 | 663585008 | Amanda Mallit |
| 1970 | 663585009 | David Ratcliff |
| 1971 | 663585010 | Miguel Contreras |
| 1972 | 663585011 | Alberonick Valsaint |
| 1973 | 663585012 | Jose Jimenez |
| 1974 | 663585013 | Jenifer Harred |
| 1975 | 663585014 | Tammie Peterson |
| 1976 | 663585015 | Antoine Coleman |
| 1977 | 663585016 | Angela Beaver |
| 1978 | 663585017 | Alex Gibbs |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 1979 | 663585018 | Ronnie Robbins |
| 1980 | 663585019 | Christianna Alfonso |
| 1981 | 663585020 | Jeikob Acta |
| 1982 | 663585021 | Allison Mahlo |
| 1983 | 663585022 | Tikeia Lewis |
| 1984 | 663585023 | Mark Harper |
| 1985 | 663585024 | Sarity Harrell |
| 1986 | 663585025 | Tanya Verdusco |
| 1987 | 663585026 | Rose Dunlap |
| 1988 | 663585027 | Tracy Rayner |
| 1989 | 663585028 | Zsamere Gibbs |
| 1990 | 663585029 | Martecia Washington |
| 1991 | 663585030 | Leslie Spraetz |
| 1992 | 663585031 | Vicki Kados |
| 1993 | 663585032 | Alvonia Hurt |
| 1994 | 663585033 | Tameka Kirk |
| 1995 | 663585034 | Andrea Robinson |
| 1996 | 663585035 | Alnica Bennett |
| 1997 | 663585036 | Tavon White |
| 1998 | 663585037 | Gregory Hicks |
| 1999 | 663585038 | Claire Negron |
| 2000 | 663585039 | Ben Phillips |
| 2001 | 663585040 | Tephanie Brown |
| 2002 | 663585041 | William Esters |
| 2003 | 663585042 | Stephanie Moore |
| 2004 | 663585043 | Kyle Paulsen |
| 2005 | 663585044 | Amaranthus Hyden |
| 2006 | 663585045 | Annie Berto |
| 2007 | 663585046 | Willie Ortiz |
| 2008 | 663585047 | Jonas Bowman |
| 2009 | 663585048 | Marinda Griffiths |
| 2010 | 663585049 | James Paula |
| 2011 | 663585050 | Carl Compton |
| 2012 | 663585051 | Ronnita Harrell |
| 2013 | 663585052 | Ahmed-Ali Karim Al-Khazali |
| 2014 | 663585053 | Ken Musser |
| 2015 | 663585054 | Rachel Thomas Hughes |
| 2016 | 663585055 | Marjorie Rice |
| 2017 | 663585056 | Kimberly Teschky |
| 2018 | 663585057 | Ashton Evans |
| 2019 | 663585058 | Larry Young |
| 2020 | 663585059 | Illidan Bane |
| 2021 | 663585060 | Esther Joo |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 2022 | 663585061 | Tracy Rogers |
| 2023 | 663585062 | Melynda Harriss |
| 2024 | 663585063 | Michal Petelski |
| 2025 | 663585064 | Vanessa Alexander |
| 2026 | 663585065 | Angela Wright |
| 2027 | 663585066 | Gloria Richmond |
| 2028 | 663585067 | James Lawson |
| 2029 | 663585068 | Ryan Arroyo |
| 2030 | 663585069 | Carrie Hodges |
| 2031 | 663585070 | Caitlin Wiedenfeld |
| 2032 | 663585071 | Yvonne Rivers |
| 2033 | 663585072 | Brandon Alves |
| 2034 | 663585073 | Jordan Hansard |
| 2035 | 663585074 | Elijah Chandler |
| 2036 | 663585075 | Emmanuel Brown |
| 2037 | 663585076 | Reeves Filsaime |
| 2038 | 663585077 | Antoinette Jackson |
| 2039 | 663585078 | Felecha Robinson |
| 2040 | 663585079 | Jashonda Crawford |
| 2041 | 663585080 | Michelle Marion |
| 2042 | 663585081 | Edward Figueroa |
| 2043 | 663585082 | Jay Show |
| 2044 | 663585083 | Suzanne Miron |
| 2045 | 663585084 | Dorothea Mitchell |
| 2046 | 663585085 | Maurice Mcdonald |
| 2047 | 663585086 | Nathan Pletcher |
| 2048 | 663585087 | Colton Arnold |
| 2049 | 663585088 | Crocket Moore |
| 2050 | 663585089 | Dorin Lawless |
| 2051 | 663585090 | Susan French |
| 2052 | 663585091 | Shyla Tobiassen |
| 2053 | 663585092 | Christian Kuzdak |
| 2054 | 663585093 | Brianna Mcnamara |
| 2055 | 663585094 | Laurie Pape Hadley |
| 2056 | 663585095 | Emily Williams |
| 2057 | 663585096 | Jennifer Dusseau |
| 2058 | 663585097 | Wendy Klarman |
| 2059 | 663585098 | John Senk |
| 2060 | 663585099 | Israel Jaramillo |
| 2061 | 663585100 | Anisha Johnson |
| 2062 | 663585101 | Vihan Khanna |
| 2063 | 663585102 | Jessica Baldwin |
| 2064 | 663585103 | Ana Sandoval |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 2065 | 663585104 | Chelsie Crawford |
| 2066 | 663585105 | Christina Nedrebo |
| 2067 | 663585106 | Willem Philippo |
| 2068 | 663585107 | Thomas Uphoff |
| 2069 | 663585108 | Josie Ransom |
| 2070 | 663585109 | Shirley Loggins |
| 2071 | 663585110 | Shamus Chapman |
| 2072 | 663585111 | Aidalyn Lowe |
| 2073 | 663585112 | Carol Carthern |
| 2074 | 663585113 | Peter Ndungu |
| 2075 | 663585114 | James Muller |
| 2076 | 663585115 | Gale Jefferson |
| 2077 | 663585116 | Mathew Deain |
| 2078 | 663585117 | Lucas Purdy |
| 2079 | 663585118 | Christina Wright |
| 2080 | 663585119 | Andre'A Perry |
| 2081 | 663585120 | Shannon Summa |
| 2082 | 663585121 | Daniel Vain |
| 2083 | 663585122 | Sekwana Mccray |
| 2084 | 663585123 | Steven Elliott |
| 2085 | 663585124 | Diane Hardin |
| 2086 | 663585125 | Kelly Mims |
| 2087 | 663585126 | Shelia Williams |
| 2088 | 663585127 | Debbra Judnic |
| 2089 | 663585128 | Ruby Howell |
| 2090 | 663585129 | Terry Lavender |
| 2091 | 663585130 | Andrew Quintana |
| 2092 | 663585131 | David Holder |
| 2093 | 663585132 | Jacob Halloran |
| 2094 | 663585133 | Cheyenne Kinn |
| 2095 | 663585134 | Noel Santoyo |
| 2096 | 663585135 | May Lewis |
| 2097 | 663585136 | Michael Mosher |
| 2098 | 663585137 | Jose Munoz |
| 2099 | 663585138 | Cassandra Beldin |
| 2100 | 663585139 | Benjamin Golter |
| 2101 | 663585140 | Treyson Dejager |
| 2102 | 663585141 | Jey Austen |
| 2103 | 663585142 | Tamika Ricks |
| 2104 | 663585143 | Mathew Blizzard |
| 2105 | 663585144 | James Sheridan |
| 2106 | 663585145 | Wanda Barnes |
| 2107 | 663585146 | Tracy Larson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 2108 | 663585147 | Nicole Gierman |
| 2109 | 663585148 | Maryam Abubakar |
| 2110 | 663585149 | Victor Diaz |
| 2111 | 663585150 | Devin Baldin |
| 2112 | 663585151 | Moises Lopez |
| 2113 | 663585152 | Kathy Becker |
| 2114 | 663585153 | Amy Camargo |
| 2115 | 663585154 | Lavette Boyd |
| 2116 | 663585155 | James Buckner |
| 2117 | 663585156 | Anthony Anderson |
| 2118 | 663585157 | Bianca Polanco |
| 2119 | 663585158 | Trayvia Thompson |
| 2120 | 663585159 | Jon Terrian |
| 2121 | 663585160 | Eric Voide |
| 2122 | 663585161 | Pedro James |
| 2123 | 663585162 | Lucas Quail |
| 2124 | 663585163 | Roselyn Alvarado |
| 2125 | 663585164 | Lawrence Rucker |
| 2126 | 663585165 | Adam Hunt |
| 2127 | 663585166 | Juan Hernandez |
| 2128 | 663585167 | Victoria Horkheimer |
| 2129 | 663585168 | Lauren Rhae |
| 2130 | 663585169 | Mike Davis |
| 2131 | 663585170 | Cynthia Snow |
| 2132 | 663585171 | Dave Bartelt |
| 2133 | 663585172 | Ryan Farnsworth |
| 2134 | 663585173 | Marquetta Fuller |
| 2135 | 663585174 | Rhonda Starling |
| 2136 | 663585175 | Zion Boggan |
| 2137 | 663585176 | Quentin Bolden |
| 2138 | 663585177 | Bianka Cervantes |
| 2139 | 663585178 | James Witte |
| 2140 | 663585179 | Stephanie Christianer |
| 2141 | 663585180 | Stephanie Foreman |
| 2142 | 663585181 | Audrey Mckenzie |
| 2143 | 663585182 | Scott Tepper |
| 2144 | 663585183 | Vivian Lewandowski |
| 2145 | 663585184 | Brian Hanna |
| 2146 | 663585185 | Majd Ossi |
| 2147 | 663585186 | Paul Thornsberry |
| 2148 | 663585187 | Elizabeth Anderson |
| 2149 | 663585188 | Christina Duran |
| 2150 | 663585189 | Ruben Gonzalez |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 2151 | 663585190 | Jeffrenia Knight |
| 2152 | 663585191 | Mario Rimmer |
| 2153 | 663585192 | George Tillman |
| 2154 | 663585193 | Katie Tuday |
| 2155 | 663585194 | Andre Holman |
| 2156 | 663585195 | Tom Schaeffer |
| 2157 | 663585196 | Tiffany Hollins |
| 2158 | 663585197 | Madeline Sreenivasan |
| 2159 | 663585198 | Charletta Hall |
| 2160 | 663585199 | Lusine Akopyan |
| 2161 | 663585200 | Ned Nguyen |
| 2162 | 663585201 | Ty Mullen |
| 2163 | 663585202 | Florene Ringstaff |
| 2164 | 663585203 | Patrick Keyes |
| 2165 | 663585204 | Heather Alconcel |
| 2166 | 663585205 | Evona Bush |
| 2167 | 663585206 | Marcia Britt |
| 2168 | 663585207 | Melissa Rivera |
| 2169 | 663585208 | Kevin Williams |
| 2170 | 663585209 | Kerri Juergens |
| 2171 | 663585210 | Adrian Beltran |
| 2172 | 663585211 | Amanda Mirkov |
| 2173 | 663585212 | Dajauna Marcella |
| 2174 | 663585213 | Airial Harris |
| 2175 | 663585214 | Nicholas Easevoli |
| 2176 | 663585215 | Jeremy Silva |
| 2177 | 663585216 | Maricela Bautista |
| 2178 | 663585217 | Nathaniel Foutch Pratt |
| 2179 | 663585218 | Seth Quinton |
| 2180 | 663585219 | Joseph Blandon |
| 2181 | 663585220 | Darius Huffman |
| 2182 | 663585221 | Enge-Leon Dorsey |
| 2183 | 663585222 | Alexis Ware |
| 2184 | 663585223 | Alex Le |
| 2185 | 663585224 | Alexander Kozulin |
| 2186 | 663585225 | Robert Trimble |
| 2187 | 663585226 | Alexander Pesik |
| 2188 | 663585227 | Joshua Scarpato |
| 2189 | 663585228 | Alejandro Pesqueda |
| 2190 | 663585229 | Curtis Sobie |
| 2191 | 663585230 | Ali Bhumbla |
| 2192 | 663585231 | Henry Parker-Burlingham |
| 2193 | 663585232 | Alexander Bertrand |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 2194 | 663585233 | Alberto Alvarez |
| 2195 | 663585234 | Alexander Bonner |
| 2196 | 663585235 | Agustin Espinoza |
| 2197 | 663585236 | Venus Garrett |
| 2198 | 663585237 | Jonathan Cerreta |
| 2199 | 663585238 | Jacqueline Dorm |
| 2200 | 663585239 | Francisco Contreras |
| 2201 | 663585240 | Emmanuel Paredes |
| 2202 | 663585241 | Alexis Morales |
| 2203 | 663585242 | Jan Oppelt |
| 2204 | 663585243 | Calvin Chai |
| 2205 | 663585244 | Albert Morales |
| 2206 | 663585245 | Frank Neves |
| 2207 | 663585246 | Mary Frank |
| 2208 | 663585247 | Albany Williams |
| 2209 | 663585248 | Karen Mcneil |
| 2210 | 663585249 | Tristan Mcneil |
| 2211 | 663585250 | Daniel Lis |
| 2212 | 663585251 | Nicole Watson |
| 2213 | 663585252 | Angela Oldani |
| 2214 | 663585253 | Nelson Bloom |
| 2215 | 663585254 | Brittany Bell |
| 2216 | 663585255 | Brooke Lovette |
| 2217 | 663585256 | Marvin Chaves |
| 2218 | 663585257 | Brown Michelle |
| 2219 | 663585258 | Bryann Lucious |
| 2220 | 663585259 | Bryan Dorrall |
| 2221 | 663585260 | Moriah Smith |
| 2222 | 663585261 | Brenda Goodall |
| 2223 | 663585262 | Jean Louis |
| 2224 | 663585263 | Tanya Clark |
| 2225 | 663585264 | Brandon Rombou |
| 2226 | 663585265 | Brittany Wilkerson |
| 2227 | 663585266 | Brian Young |
| 2228 | 663585267 | Brian Clair |
| 2229 | 663585268 | Brittany Bailey |
| 2230 | 663585269 | Ashley Loeffelbein |
| 2231 | 663585270 | Briana Golar |
| 2232 | 663585271 | Jacqueline Belmer |
| 2233 | 663585272 | Brenda Jeffries |
| 2234 | 663585273 | Frank Holland |
| 2235 | 663585274 | Don Everson |
| 2236 | 663585275 | Richard Kent |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 2237 | 663585276 | Brittany Hurley |
| 2238 | 663585277 | Celeste Reed |
| 2239 | 663585278 | Rocio Soria |
| 2240 | 663585279 | Britney Sanders |
| 2241 | 663585280 | Robert Hawkins |
| 2242 | 663585281 | Breyona Ellzey |
| 2243 | 663585282 | Brian Pettway |
| 2244 | 663585283 | Zsazsa Brown |
| 2245 | 663585284 | Maritza Martinez |
| 2246 | 663585285 | Bridget Henry |
| 2247 | 663585286 | Pamela Mceachran |
| 2248 | 663585287 | Donna Williams |
| 2249 | 663585288 | Eli Jaquez |
| 2250 | 663585289 | Brandy Turner |
| 2251 | 663585290 | Brian Tutin |
| 2252 | 663585291 | Brenna Gooch |
| 2253 | 663585292 | Felipe Solorio |
| 2254 | 663585293 | Abalean Richardson |
| 2255 | 663585294 | Jessica Murray |
| 2256 | 663585295 | Breana Gray |
| 2257 | 663585296 | Joy Wilson |
| 2258 | 663585297 | David Toporowski |
| 2259 | 663585298 | Bridget Lewis |
| 2260 | 663585299 | Betty Kilpateick |
| 2261 | 663585300 | Brittany Washington |
| 2262 | 663585301 | Maurice Moody |
| 2263 | 663585302 | Bryan Kraft |
| 2264 | 663585303 | Christopher Hill |
| 2265 | 663585304 | Terrence Hester |
| 2266 | 663585305 | Brent Ward |
| 2267 | 663585306 | Tracy Ray |
| 2268 | 663585307 | Brittany Parker |
| 2269 | 663585308 | Brittany Stevenson |
| 2270 | 663585309 | Angela Weaver |
| 2271 | 663585310 | Michelle Williams |
| 2272 | 663585311 | Delana Torres |
| 2273 | 663585312 | Brooks Morrison |
| 2274 | 663585313 | Jameka Davis |
| 2275 | 663585314 | Joe Kozlowski |
| 2276 | 663585315 | Juan Lopez |
| 2277 | 663585316 | Bryan Mcvey |
| 2278 | 663585317 | Christopher Elliott |
| 2279 | 663585318 | Kashieka Traylor |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 2280 | 663585319 | Eddie Gutierrez |
| 2281 | 663585320 | Lora Garrett |
| 2282 | 663585321 | Anthony Decarlo |
| 2283 | 663585322 | Gary Carver |
| 2284 | 663585323 | Luis Angel Torres Rosa |
| 2285 | 663585324 | Taisha Tyler |
| 2286 | 663585325 | Karlee Poore |
| 2287 | 663585326 | Kathleen Hubler |
| 2288 | 663585327 | Jennifer Dillon |
| 2289 | 663585328 | April Kidd |
| 2290 | 663585329 | Amanda Hackett |
| 2291 | 663585330 | Laticia West |
| 2292 | 663585331 | Shameina Rogers |
| 2293 | 663585332 | Jurle Damron |
| 2294 | 663585333 | Deborah Turlington |
| 2295 | 663585334 | Brian Hervey |
| 2296 | 663585335 | Shena Johnson |
| 2297 | 663585336 | Remell Nichols |
| 2298 | 663585337 | Tanisha Ralston |
| 2299 | 663585338 | Paula Bilinski |
| 2300 | 663585339 | Kemberlee Prince |
| 2301 | 663585340 | William Hibner |
| 2302 | 663585341 | Tijerina Brandon |
| 2303 | 663585342 | John Wilson |
| 2304 | 663585343 | Bryan Feliz |
| 2305 | 663585344 | Jamal Gillespie |
| 2306 | 663585345 | Nick Pranzetti |
| 2307 | 663585346 | Andrew Dillon |
| 2308 | 663585347 | Briana Hardyway |
| 2309 | 663585348 | Brooks Emmitt |
| 2310 | 663585349 | Michael Childers |
| 2311 | 663585350 | Marlicia Dixon |
| 2312 | 663585351 | Brian Molina |
| 2313 | 663585352 | Randall Farrow |
| 2314 | 663585353 | Bridget Soraghan |
| 2315 | 663585354 | Hazel Wilson |
| 2316 | 663585355 | Vanessa Davis |
| 2317 | 663585356 | Nkenge Wright |
| 2318 | 663585357 | Ari Smith-Korn |
| 2319 | 663585358 | Brianna Prewitt |
| 2320 | 663585359 | Anthony Vasquez |
| 2321 | 663585360 | Hector Roldan |
| 2322 | 663585361 | Renetta King |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 2323 | 663585362 | Athena Rose |
| 2324 | 663585363 | Christy Jones |
| 2325 | 663585364 | Deryon Webster |
| 2326 | 663585365 | Bonnie Raymond |
| 2327 | 663585366 | Andre Washington |
| 2328 | 663585367 | Angela Brunson |
| 2329 | 663585368 | Joella Edwards |
| 2330 | 663585369 | Sammantha Welder |
| 2331 | 663585370 | Antonio Flores |
| 2332 | 663585371 | Tona Naranjo |
| 2333 | 663585372 | Rafal Pleszka |
| 2334 | 663585373 | Robert Childress |
| 2335 | 663585374 | Josh Marich |
| 2336 | 663585375 | Michelle Mason |
| 2337 | 663585376 | Greg Pegues |
| 2338 | 663585377 | Scott Marciniak |
| 2339 | 663585378 | Linda Scott |
| 2340 | 663585379 | Carolyn Pryor |
| 2341 | 663585380 | Zachary Wilson |
| 2342 | 663585381 | Nora Summers |
| 2343 | 663585382 | Josiah Winterhoff |
| 2344 | 663585383 | Chanterial Hicks |
| 2345 | 663585384 | Destiny Youngblood |
| 2346 | 663585385 | Matt Braun |
| 2347 | 663585386 | Heather Cooper |
| 2348 | 663585387 | Jasmine Marrero |
| 2349 | 663585388 | Michelle Mccullough |
| 2350 | 663585389 | Yolanda Starling |
| 2351 | 663585390 | Victor De Segonzac |
| 2352 | 663585391 | Ella Epperson |
| 2353 | 663585392 | Shewanda Clark |
| 2354 | 663585393 | Amanda Edwards Taylor |
| 2355 | 663585394 | An Luu |
| 2356 | 663585395 | Resa Clansy |
| 2357 | 663585396 | William Jones |
| 2358 | 663585397 | Kassandra Escamilla |
| 2359 | 663585398 | Thomas Gonzalez |
| 2360 | 663585399 | Denise Alldritt |
| 2361 | 663585400 | Sharif Babajan |
| 2362 | 663585401 | Rhoshandra Joseph |
| 2363 | 663585402 | Tiffany Greene |
| 2364 | 663585403 | Alexandra Clinton |
| 2365 | 663585404 | Kawani Villanueva |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 2366 | 663585405 | Ashly Jones |
| 2367 | 663585406 | Jeremy Barnette |
| 2368 | 663585407 | Gloria Norris |
| 2369 | 663585408 | Gerri Avent |
| 2370 | 663585409 | Diarra Diop |
| 2371 | 663585410 | Alejandro Gutierrez |
| 2372 | 663585411 | Star Rodriguez |
| 2373 | 663585412 | Michael Bussard |
| 2374 | 663585413 | Lisa Watson |
| 2375 | 663585414 | Dominique Milton |
| 2376 | 663585415 | Xavier Buck |
| 2377 | 663585416 | Michael Mclaughlin |
| 2378 | 663585417 | Josie Magnabosco |
| 2379 | 663585418 | Ron Thomas |
| 2380 | 663585419 | Steven Kidwell |
| 2381 | 663585420 | Markeya Knight |
| 2382 | 663585421 | Adam Tuzza |
| 2383 | 663585422 | Joann Conroy |
| 2384 | 663585423 | Jacqueline Baskerville |
| 2385 | 663585424 | Crystal Bostick |
| 2386 | 663585425 | Sharel Frank |
| 2387 | 663585426 | Teresa Ware |
| 2388 | 663585427 | Cecibell Zurita |
| 2389 | 663585428 | Tyvius Hill |
| 2390 | 663585429 | Olympia Ellis |
| 2391 | 663585430 | Sarah Thompson |
| 2392 | 663585431 | Rena Burgess |
| 2393 | 663585432 | Jose Pereda |
| 2394 | 663585433 | Vishant Bhole |
| 2395 | 663585434 | Kimberly Mcclain |
| 2396 | 663585435 | Natasha Murdock |
| 2397 | 663585436 | Shaun Harris |
| 2398 | 663585437 | David Markusic |
| 2399 | 663585438 | Jami Johnson |
| 2400 | 663585439 | Jimmie Wright |
| 2401 | 663585440 | Antonio Brown |
| 2402 | 663585441 | Adam Mesa |
| 2403 | 663585442 | Kasey Neagle |
| 2404 | 663585443 | Chase Bullington |
| 2405 | 663585444 | Jacob Moody |
| 2406 | 663585445 | Susan Kanarvogel |
| 2407 | 663585446 | Martrice Smith |
| 2408 | 663585447 | Alberto Navarro |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 2409 | 663585448 | Paula Foote |
| 2410 | 663585449 | Cherese Jacobs |
| 2411 | 663585450 | Actavia Bowers |
| 2412 | 663585451 | Kyle Chappell |
| 2413 | 663585452 | Quinshunta Robinson |
| 2414 | 663585453 | Michae Wilson |
| 2415 | 663585454 | Sheila Bruce |
| 2416 | 663585455 | Iesha Barbee |
| 2417 | 663585456 | Vasheffia Ware |
| 2418 | 663585457 | Jonathan Joy |
| 2419 | 663585458 | Shauntina Hairston |
| 2420 | 663585459 | Denise Ritter |
| 2421 | 663585460 | Linda Parker |
| 2422 | 663585461 | Shenika Flynn |
| 2423 | 663585462 | Amber Carter |
| 2424 | 663585463 | Sara Buchanan |
| 2425 | 663585464 | Brian Rogers |
| 2426 | 663585465 | William Fontenot |
| 2427 | 663585466 | Megan Solus |
| 2428 | 663585467 | Aaron Rader |
| 2429 | 663585468 | Willie Cornelious |
| 2430 | 663585469 | Isaac Montes |
| 2431 | 663585470 | Kaleb Reil |
| 2432 | 663585471 | Michelle Solus |
| 2433 | 663585472 | Meghan Heffernan |
| 2434 | 663585473 | Jackie Black |
| 2435 | 663585474 | Lilly Langhorst |
| 2436 | 663585475 | Ahmad Shahzad |
| 2437 | 663585476 | Emma Bridgman |
| 2438 | 663585477 | Daniel Menzel |
| 2439 | 663585478 | Quinten Klein |
| 2440 | 663585479 | Christopher Mcfadden |
| 2441 | 663585480 | Midesslava Campozano |
| 2442 | 663585481 | Shianna Turner |
| 2443 | 663585482 | Jacquelyne Neal |
| 2444 | 663585483 | Curtis Batey |
| 2445 | 663585484 | Devera Cole |
| 2446 | 663585485 | Andriena Coleman |
| 2447 | 663585486 | Deshawn Sanders |
| 2448 | 663585487 | Katherine Mock |
| 2449 | 663585488 | Lamont Fuller |
| 2450 | 663585489 | Queen Okeoma |
| 2451 | 663585490 | Kristina Atleski |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 2452 | 663585491 | John Goodman |
| 2453 | 663585492 | Michael Marciniak |
| 2454 | 663585493 | Meishea Newman |
| 2455 | 663585494 | Jessie Schutzman |
| 2456 | 663585495 | Diane Dipietro |
| 2457 | 663585496 | Sylvester Martinez |
| 2458 | 663585497 | Jeanne Cook |
| 2459 | 663585498 | Crystal Roberson |
| 2460 | 663585499 | Nina Sekscenski |
| 2461 | 663585500 | Kyla Webb |
| 2462 | 663585501 | Brian Reinwald |
| 2463 | 663585502 | Tinisa Miller |
| 2464 | 663585503 | Kawanna Rainey |
| 2465 | 663585504 | Denard Tanksley |
| 2466 | 663585505 | Donna Johner |
| 2467 | 663585506 | Jeff Ryder |
| 2468 | 663585507 | Marcelles Sheriff |
| 2469 | 663585508 | Melinda Triplett |
| 2470 | 663585509 | Alejandro Reyes-Jr |
| 2471 | 663585510 | Winnie Mendez |
| 2472 | 663585511 | Edgar Montes De Oca |
| 2473 | 663585512 | Tavia Harris |
| 2474 | 663585513 | Vernita Shields |
| 2475 | 663585514 | Elaster Johnson |
| 2476 | 663585515 | Carrie Rose Thomas |
| 2477 | 663585516 | Cislyn Trammell |
| 2478 | 663585517 | Andrea Ferguson |
| 2479 | 663585518 | Corbin Portch |
| 2480 | 663585519 | Ankush Puri |
| 2481 | 663585520 | Tyler Chambless |
| 2482 | 663585521 | Saleina Schuler |
| 2483 | 663585522 | Latanya Anderson |
| 2484 | 663585523 | Jamal Abercrombie |
| 2485 | 663585524 | Katalin Patton |
| 2486 | 663585525 | Kevin Bliss |
| 2487 | 663585526 | Charles Trice |
| 2488 | 663585527 | Kendra Okeefe |
| 2489 | 663585528 | Krystle Pride |
| 2490 | 663585529 | Allen Meng |
| 2491 | 663585530 | Jonathan Nguyen |
| 2492 | 663585531 | Devon Jones |
| 2493 | 663585532 | Christine Ponder |
| 2494 | 663585533 | Melissa Martin |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 2495 | 663585534 | Cannie Walker |
| 2496 | 663585535 | Alicia Blodgett |
| 2497 | 663585536 | Eugenia Davis |
| 2498 | 663585537 | Rochelle Biebl |
| 2499 | 663585538 | Roberto Martinez |
| 2500 | 663585539 | Kaylen Kendrick |
| 2501 | 663585540 | Jose Santiago |
| 2502 | 663585541 | Rob Cosenza |
| 2503 | 663585542 | Kaetie Christensen |
| 2504 | 663585543 | Jarel Brown |
| 2505 | 663585544 | Bryanna Ehly |
| 2506 | 663585545 | Tucker Prisco |
| 2507 | 663585546 | Jeffrey Kaplan |
| 2508 | 663585547 | Kristal Gerou |
| 2509 | 663585548 | Kevin Hinojosa |
| 2510 | 663585549 | Vicki Benson |
| 2511 | 663585550 | Tyrone Speaks |
| 2512 | 663585551 | Donald Taylor Ii |
| 2513 | 663585552 | Steve Park |
| 2514 | 663585553 | Justin Mullis |
| 2515 | 663585554 | Stephanie Beauford |
| 2516 | 663585555 | Lucas Pettit |
| 2517 | 663585556 | Ali Smith |
| 2518 | 663585557 | Nanette Hudson |
| 2519 | 663585558 | Darnell Whitley |
| 2520 | 663585559 | Christopher Reyes |
| 2521 | 663585560 | Connie Walton |
| 2522 | 663585561 | Pamela Krone |
| 2523 | 663585562 | Dominique Schoenfeld |
| 2524 | 663585563 | Jennifer Defilipo |
| 2525 | 663585564 | Kevin Hallford |
| 2526 | 663585565 | Lillian Callahan |
| 2527 | 663585566 | Jackeline Grimaldo |
| 2528 | 663585567 | Tylanna Couts |
| 2529 | 663585568 | Yvette Francis |
| 2530 | 663585569 | Teresa Louis |
| 2531 | 663585570 | Joe Baker |
| 2532 | 663585571 | Elsa Goodsen |
| 2533 | 663585572 | Yolunda Williams |
| 2534 | 663585573 | Yolanda Johnson |
| 2535 | 663585574 | Collette Mcelroy-Berry |
| 2536 | 663585575 | Elaine Scherer |
| 2537 | 663585576 | Portia Allman |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 2538 | 663585577 | Karlton Robinson |
| 2539 | 663585578 | Bryan Soria |
| 2540 | 663585579 | Melvin Williams |
| 2541 | 663585580 | Michael Groehler |
| 2542 | 663585581 | Jaime Ranum |
| 2543 | 663585582 | Angela Davis |
| 2544 | 663585583 | Kim Lemiesz |
| 2545 | 663585584 | Melissa Barnett |
| 2546 | 663585585 | Ralph Jones |
| 2547 | 663585586 | Angela Foster |
| 2548 | 663585587 | Amy Webster |
| 2549 | 663585588 | Tracy Tyner |
| 2550 | 663585589 | Juan Castillo |
| 2551 | 663585590 | Dewayne Powe |
| 2552 | 663585591 | Joyce Mcmichael |
| 2553 | 663585592 | Tamatha Lee |
| 2554 | 663585593 | Kevin Martin |
| 2555 | 663585594 | Miaya Grigsby |
| 2556 | 663585595 | Brandon Moye |
| 2557 | 663585596 | Roy Duran |
| 2558 | 663585597 | Nancy Lynn Bixby |
| 2559 | 663585598 | Joshua Jackson |
| 2560 | 663585599 | Sheila Anderson |
| 2561 | 663585600 | David Jones |
| 2562 | 663585601 | Sandra Martinez |
| 2563 | 663585602 | Sheba Smith |
| 2564 | 663585603 | Sheila Tunget |
| 2565 | 663585604 | Happy Perry |
| 2566 | 663585605 | Angelina Moore |
| 2567 | 663585606 | Erin Goodman |
| 2568 | 663585607 | Shirley Grissett- Austin |
| 2569 | 663585608 | Jerad Graczyk |
| 2570 | 663585609 | Chris Reidel |
| 2571 | 663585610 | Melissa Heimbrook |
| 2572 | 663585611 | Shane Heckman |
| 2573 | 663585612 | Verneshia Baker |
| 2574 | 663585613 | Marta Demarest |
| 2575 | 663585614 | Jennifer Chapman |
| 2576 | 663585615 | George Alford |
| 2577 | 663585616 | Barbara Fuller |
| 2578 | 663585617 | Santoya Plummer |
| 2579 | 663585618 | Cody Worsham |
| 2580 | 663585619 | Lashetta Sharpe-Hunter |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 2581 | 663585620 | Allison Crews |
| 2582 | 663585621 | Orriale Hill |
| 2583 | 663585622 | Avery Visentin |
| 2584 | 663585623 | Kimberly Cox |
| 2585 | 663585624 | Jeremy Mathias |
| 2586 | 663585625 | Caroline Guerra |
| 2587 | 663585626 | Susan Hilliard |
| 2588 | 663585627 | Tinikianni Baldwin |
| 2589 | 663585628 | Sarah Lemons |
| 2590 | 663585629 | Mary Courtney |
| 2591 | 663585630 | Dawna Daoust |
| 2592 | 663585631 | Elizabeth Ruiz |
| 2593 | 663585632 | Whitney Risner |
| 2594 | 663585633 | Jenie Feagin |
| 2595 | 663585634 | Lucas Chu |
| 2596 | 663585635 | Michael Love |
| 2597 | 663585636 | Mondrea Bell |
| 2598 | 663585637 | Karoline Patterson |
| 2599 | 663585638 | Carly Maas |
| 2600 | 663585639 | Lori Mayfield |
| 2601 | 663585640 | Michelle Vega |
| 2602 | 663585641 | Nick Yeager |
| 2603 | 663585642 | Vanessa Mckennon |
| 2604 | 663585643 | Scott Diddams |
| 2605 | 663585644 | Josh Dutro |
| 2606 | 663585645 | Micki Mason |
| 2607 | 663585646 | Robert Bales |
| 2608 | 663585647 | Mark Romero |
| 2609 | 663585648 | Olivia Jones |
| 2610 | 663585649 | Laura Greene |
| 2611 | 663585650 | Keira Webb |
| 2612 | 663585651 | Samantha Brock Finley |
| 2613 | 663585652 | Phil Mills |
| 2614 | 663585653 | Dominic Powell |
| 2615 | 663585654 | Sheila Simmons |
| 2616 | 663585655 | Lawandra Jackson |
| 2617 | 663585656 | Lavette Miller |
| 2618 | 663585657 | True Baldwin |
| 2619 | 663585658 | Anna Alfano |
| 2620 | 663585659 | Daniel Perez |
| 2621 | 663585660 | Abel Mendoza |
| 2622 | 663585661 | Katrina Johnson |
| 2623 | 663585662 | Sarah Mason |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 2624 | 663585663 | Dawn Thornton |
| 2625 | 663585664 | Herman Durbin |
| 2626 | 663585665 | Harison Guzman |
| 2627 | 663585666 | Tania Ortiz |
| 2628 | 663585667 | Elyse Kelley |
| 2629 | 663585668 | Malisa Queen |
| 2630 | 663585669 | Johnny Drlaca |
| 2631 | 663585670 | Kasandra Strickland |
| 2632 | 663585671 | Erica Southern |
| 2633 | 663585672 | Stephanie Mcdaniel |
| 2634 | 663585673 | Dustin Davis |
| 2635 | 663585674 | Melissa Moore |
| 2636 | 663585675 | Ons Ali |
| 2637 | 663585676 | Rodger Mitchell |
| 2638 | 663585677 | Wild Washington |
| 2639 | 663585678 | Mary Serf |
| 2640 | 663585679 | David Cureton |
| 2641 | 663585680 | Jean Borich |
| 2642 | 663585681 | Allison Meyer |
| 2643 | 663585682 | Dionicia Archer |
| 2644 | 663585683 | Doug Terry |
| 2645 | 663585684 | Laura Dennis |
| 2646 | 663585685 | Dollena Colvin |
| 2647 | 663585686 | Adam Palasciano |
| 2648 | 663585687 | Amanda Dooley |
| 2649 | 663585688 | Liliana Horna |
| 2650 | 663585689 | Tracy Crockett |
| 2651 | 663585690 | Angela Streater |
| 2652 | 663585691 | Tracy Manier |
| 2653 | 663585692 | Kimberly Louis |
| 2654 | 663585693 | Angela Barnes |
| 2655 | 663585694 | Marvin Liddell |
| 2656 | 663585695 | Samantha Gray |
| 2657 | 663585696 | Tareria Davis |
| 2658 | 663585697 | Kimberly Garriott |
| 2659 | 663585698 | Chakita Gordon |
| 2660 | 663585699 | Brittney Bryant |
| 2661 | 663585700 | Dustin Batiste |
| 2662 | 663585701 | Terrance Jackson |
| 2663 | 663585702 | Ethan Meyer |
| 2664 | 663585703 | Kayla Bequette |
| 2665 | 663585704 | Latasha Walker |
| 2666 | 663585705 | Cecilia Brazil |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 2667 | 663585706 | Regina Nall |
| 2668 | 663585707 | Ainsley Stewart |
| 2669 | 663585708 | Demarko Holt |
| 2670 | 663585709 | Dion Baal |
| 2671 | 663585710 | Lauren Behanna |
| 2672 | 663585711 | Jeffrey Williams |
| 2673 | 663585712 | Jeremy Powell |
| 2674 | 663585713 | Kimberlyn Gordon |
| 2675 | 663585714 | Samuel Thomas |
| 2676 | 663585715 | Deona Howard |
| 2677 | 663585716 | Pamela Economakos King |
| 2678 | 663585717 | Joshua Herron |
| 2679 | 663585718 | Andrea Wills |
| 2680 | 663585719 | Jazzmin Bratcher |
| 2681 | 663585720 | Jason Albo |
| 2682 | 663585721 | Shirah Billups |
| 2683 | 663585722 | Cassandra Terpening |
| 2684 | 663585723 | Erik Guzman |
| 2685 | 663585724 | Crystal Flowers |
| 2686 | 663585725 | Michael Malinsky |
| 2687 | 663585726 | Dorothy Brown |
| 2688 | 663585727 | Seth Foret |
| 2689 | 663585728 | Gabriel Lam |
| 2690 | 663585729 | Greg Bechner |
| 2691 | 663585730 | Jessica Durham |
| 2692 | 663585731 | Brenda Torrence |
| 2693 | 663585732 | Shanaria Chambers |
| 2694 | 663585733 | Robert Jackson |
| 2695 | 663585734 | Krista Nash |
| 2696 | 663585735 | Chris Kitchens |
| 2697 | 663585736 | Cassie Wiltz |
| 2698 | 663585737 | Ryan Smith |
| 2699 | 663585738 | Mayra Yax |
| 2700 | 663585739 | Mitchell Chmelewski |
| 2701 | 663585740 | Deborah Rumph |
| 2702 | 663585741 | Shayla Hawkins |
| 2703 | 663585742 | Thomas Corts |
| 2704 | 663585743 | Milika Amos |
| 2705 | 663585744 | Toddisia Sandle |
| 2706 | 663585745 | Michelle Mihlbauer |
| 2707 | 663585746 | Montranez Watts |
| 2708 | 663585747 | Felicia Lang |
| 2709 | 663585748 | Hailey Mcgovern |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 2710 | 663585749 | Donita Alexander |
| 2711 | 663585750 | Cassandra Howard |
| 2712 | 663585751 | Taswanda Wiggins |
| 2713 | 663585752 | Erika Simmons |
| 2714 | 663585753 | Isaac Hardy |
| 2715 | 663585754 | Tanya Alvelo |
| 2716 | 663585755 | Artrice Dallas |
| 2717 | 663585756 | Montique Bradley |
| 2718 | 663585757 | Sterling Probst |
| 2719 | 663585758 | Ebony Stewart |
| 2720 | 663585759 | Keith Stanley |
| 2721 | 663585760 | Tamika Smith |
| 2722 | 663585761 | Donzhae Lee |
| 2723 | 663585762 | Shaunisha Savage |
| 2724 | 663585763 | Griffin Buckley |
| 2725 | 663585764 | Michele Washington |
| 2726 | 663585765 | John Johnson |
| 2727 | 663585766 | Sabrina Daniels |
| 2728 | 663585767 | Valarie Cooks |
| 2729 | 663585768 | Juan Sanchez Diaz |
| 2730 | 663585769 | Cassandra Davis |
| 2731 | 663585770 | Lillian Hogue |
| 2732 | 663585771 | Kenya Morris |
| 2733 | 663585772 | Rachel Laferriere |
| 2734 | 663585773 | Charles Moss |
| 2735 | 663585774 | Terrence Williams |
| 2736 | 663585775 | Jamena Giddens |
| 2737 | 663585776 | Matthew Dichiara |
| 2738 | 663585777 | Channing Ratcliff |
| 2739 | 663585778 | George Batey |
| 2740 | 663585779 | Tommy Mai |
| 2741 | 663585780 | Quan Tran |
| 2742 | 663585781 | Tabitha Hicks |
| 2743 | 663585782 | Melissa Walker |
| 2744 | 663585783 | Lacretia Brooks |
| 2745 | 663585784 | Jeneria Chrispin |
| 2746 | 663585785 | Joseph Vazquez |
| 2747 | 663585786 | Yolanda Floyd |
| 2748 | 663585787 | Shreyas Jayanth |
| 2749 | 663585788 | Samuel Owens |
| 2750 | 663585789 | Zuberi Owens |
| 2751 | 663585790 | Ryan Zubieta |
| 2752 | 663585791 | Sheila Fryar |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 2753 | 663585792 | Hugo G Uribe |
| 2754 | 663585793 | William Dickerson |
| 2755 | 663585794 | Ronnie Palachuk |
| 2756 | 663585795 | William Harris |
| 2757 | 663585796 | Petra Woodson |
| 2758 | 663585797 | Victor Camargo Juarez |
| 2759 | 663585798 | Megan Mongeau |
| 2760 | 663585799 | Valeria Alonso |
| 2761 | 663585800 | Lailah Hafiz |
| 2762 | 663585801 | Darlene Harris |
| 2763 | 663585802 | Sharell White |
| 2764 | 663585803 | Rebecca Eskridge |
| 2765 | 663585804 | Eric Galyon |
| 2766 | 663585805 | Jessica Crowley |
| 2767 | 663585806 | Tracy White |
| 2768 | 663585807 | Lakeysha Davis |
| 2769 | 663585808 | Asael Hernandez |
| 2770 | 663585809 | Muthu Valliappan Muthuraman |
| 2771 | 663585810 | Caprica Jones |
| 2772 | 663585811 | Elva Anguiano |
| 2773 | 663585812 | Dean Brown |
| 2774 | 663585813 | Dalia Rodriguez |
| 2775 | 663585814 | Mechelle Wilsonmoten |
| 2776 | 663585815 | Crystal Bowns |
| 2777 | 663585816 | Carmelita Scott |
| 2778 | 663585817 | Dialonda Bagley |
| 2779 | 663585818 | Yolanda Buchanan |
| 2780 | 663585819 | Jasen Brown |
| 2781 | 663585820 | Sheena Wilkerson |
| 2782 | 663585821 | Lazarus Mccormick |
| 2783 | 663585822 | Sean Dotson |
| 2784 | 663585823 | Justin Anderson |
| 2785 | 663585824 | Otis Emerson |
| 2786 | 663585825 | Raekwon Dill |
| 2787 | 663585826 | Inmar Val |
| 2788 | 663585827 | Darlene Walton |
| 2789 | 663585828 | Nathan Carpenter |
| 2790 | 663585829 | Erik Zalewski |
| 2791 | 663585830 | Brent Johnson |
| 2792 | 663585831 | Florita Fernandez |
| 2793 | 663585832 | Marcus Bates |
| 2794 | 663585833 | Ari Cone |
| 2795 | 663585834 | Adrianne Burton |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 2796 | 663585835 | Thomas Williams |
| 2797 | 663585836 | Kenyatta Robinson |
| 2798 | 663585837 | Latoyia Robinson |
| 2799 | 663585838 | Amy Hendrickson |
| 2800 | 663585839 | Angie Surratt |
| 2801 | 663585840 | Gregory Bondy |
| 2802 | 663585841 | Fonda Williams |
| 2803 | 663585842 | Edward Gutierrez |
| 2804 | 663585843 | Xavier Casillas |
| 2805 | 663585844 | Brandy Rummel |
| 2806 | 663585845 | Teresa Watson |
| 2807 | 663585846 | James Cawley |
| 2808 | 663585847 | Helene Mcghee |
| 2809 | 663585848 | Katlin Arnold |
| 2810 | 663585849 | Bryce Burnette |
| 2811 | 663585850 | Quiana Donnelly |
| 2812 | 663585851 | Jacob Pahcheka |
| 2813 | 663585852 | Laura Redisi |
| 2814 | 663585853 | Lashonda Starnes |
| 2815 | 663585854 | Cynthia Reynolds |
| 2816 | 663585855 | Aziza Willis |
| 2817 | 663585856 | Courtney Traylor |
| 2818 | 663585857 | Tysson Perkins |
| 2819 | 663585858 | Mark Hinz |
| 2820 | 663585859 | Arnie Estrella |
| 2821 | 663585860 | Iesha Kee |
| 2822 | 663585861 | Dominique Bishopsmith |
| 2823 | 663585862 | Casanova Redmond |
| 2824 | 663585863 | Jahrell Thompson |
| 2825 | 663585864 | Deja Proctor |
| 2826 | 663585865 | Timothy Mclester |
| 2827 | 663585866 | Yvonne Gonzalez |
| 2828 | 663585867 | Oleh Perevertailo |
| 2829 | 663585868 | Ronald Marvin |
| 2830 | 663585869 | Shyril Holmes |
| 2831 | 663585870 | Audelia Arellano |
| 2832 | 663585871 | Reed Tabitha |
| 2833 | 663585872 | Christine Williams |
| 2834 | 663585873 | Jason Boudreau |
| 2835 | 663585874 | Shirley Glenn |
| 2836 | 663585875 | Isaac Enciso |
| 2837 | 663585876 | Kenneth Oehmke |
| 2838 | 663585877 | Moyisha Dove |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 2839 | 663585878 | Andre Blue |
| 2840 | 663585879 | Michael Bartolini |
| 2841 | 663585880 | Tracy Baker |
| 2842 | 663585881 | Marsharay Abbott |
| 2843 | 663585882 | Amber Segal |
| 2844 | 663585883 | Darryl Kumis |
| 2845 | 663585884 | Kayla Bratton |
| 2846 | 663585885 | Christina Toner |
| 2847 | 663585886 | Tristan Gray |
| 2848 | 663585887 | Ashlee Cook |
| 2849 | 663585888 | Kenneth Little |
| 2850 | 663585889 | Natosha Walker |
| 2851 | 663585890 | Kipp Harned |
| 2852 | 663585891 | Michael May |
| 2853 | 663585892 | Quentin Bell |
| 2854 | 663585893 | Brent Posada |
| 2855 | 663585894 | Tyrine Griffin |
| 2856 | 663585895 | Lisa Danca |
| 2857 | 663585896 | Karen Fitzpatrick |
| 2858 | 663585897 | Michael Runyan |
| 2859 | 663585898 | Ebbony Hutchison |
| 2860 | 663585899 | Steven White |
| 2861 | 663585900 | Robert Popelack |
| 2862 | 663585901 | Sheila Davis |
| 2863 | 663585902 | Raul Rosas |
| 2864 | 663585903 | Domonick Coleman |
| 2865 | 663585904 | Rosela Henson |
| 2866 | 663585905 | Taneca Burleson |
| 2867 | 663585906 | Shaniya Johnson |
| 2868 | 663585907 | Christopher Vitacek |
| 2869 | 663585908 | Syed Qadri |
| 2870 | 663585909 | James Wooodard |
| 2871 | 663585910 | Thomas Gary |
| 2872 | 663585911 | Brian Magadan |
| 2873 | 663585912 | Courtney Thornton |
| 2874 | 663585913 | Brandon Watson |
| 2875 | 663585914 | Donte Mcdonald |
| 2876 | 663585915 | Justin King |
| 2877 | 663585916 | Gunterman Michelle |
| 2878 | 663585917 | Jessica Kolenda |
| 2879 | 663585918 | Jason Little |
| 2880 | 663585919 | Earl Morris |
| 2881 | 663585920 | Martez Wess |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 2882 | 663585921 | Kenneth Taylor |
| 2883 | 663585922 | Michelle Michelle |
| 2884 | 663585923 | Ebony Burnett |
| 2885 | 663585924 | Bridgette Sims |
| 2886 | 663585925 | Carol Bish |
| 2887 | 663585926 | Willie Butler |
| 2888 | 663585927 | Melody Elam |
| 2889 | 663585928 | Natasha Adams |
| 2890 | 663585929 | Crystal Thomas |
| 2891 | 663585930 | Jessica Pritt |
| 2892 | 663585931 | Jorvon Brison |
| 2893 | 663585932 | Shaun Lewis |
| 2894 | 663585933 | Alexis Anderson |
| 2895 | 663585934 | Heather Mcdonald |
| 2896 | 663585935 | Brian Hirt |
| 2897 | 663585936 | Panama Russey |
| 2898 | 663585937 | Sonia Fisher |
| 2899 | 663585938 | Yehuda Clyman |
| 2900 | 663585939 | Amber Reese |
| 2901 | 663585940 | Jaleela Johnson |
| 2902 | 663585941 | Calvin Caldwell |
| 2903 | 663585942 | Kelly Morgan |
| 2904 | 663585943 | Clovonne Pollion |
| 2905 | 663585944 | Sonya Bradshaw |
| 2906 | 663585945 | Jodi Marsall |
| 2907 | 663585946 | Kenneth Merdan |
| 2908 | 663585947 | Kenneth Job |
| 2909 | 663585948 | Karen Anderson |
| 2910 | 663585949 | Brenda Estrada |
| 2911 | 663585950 | Katherine Leathers |
| 2912 | 663585951 | Melissa Freytag |
| 2913 | 663585952 | Kesha Marion |
| 2914 | 663585953 | Pamela Clay |
| 2915 | 663585954 | Angela Moore |
| 2916 | 663585955 | Robert Andres |
| 2917 | 663585956 | Johyne Floyd |
| 2918 | 663585957 | David Espinoza |
| 2919 | 663585958 | Kenya Kimble |
| 2920 | 663585959 | Sharon Abbott |
| 2921 | 663585960 | Brittney Odom-Pickett |
| 2922 | 663585961 | Crystal Stone |
| 2923 | 663585962 | Megan Riley |
| 2924 | 663585963 | Jessica Morgan |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 2925 | 663585964 | Rosemary Groff |
| 2926 | 663585965 | Jennifer Diaz |
| 2927 | 663585966 | Haley Price |
| 2928 | 663585967 | Benjamin Swineford |
| 2929 | 663585968 | Erica Cameron |
| 2930 | 663585969 | Jasmine Trawick |
| 2931 | 663585970 | Cedric Ware |
| 2932 | 663585971 | Choiceatia Moreland |
| 2933 | 663585972 | Crystal Roberts |
| 2934 | 663585973 | Jackie Mcdonald |
| 2935 | 663585974 | Anthony Rowland |
| 2936 | 663585975 | Sharron Connlies |
| 2937 | 663585976 | Lynita Brown |
| 2938 | 663585977 | Ashley Snyder |
| 2939 | 663585978 | Heather Cibirka |
| 2940 | 663585979 | Andrea Riznyk |
| 2941 | 663585980 | Brian Marotta |
| 2942 | 663585981 | Jennifer Thoma |
| 2943 | 663585982 | Alexandra Brown |
| 2944 | 663585983 | Iris Medina |
| 2945 | 663585984 | Michael Feliciano |
| 2946 | 663585985 | Jennifer Small |
| 2947 | 663585986 | Deshawnte Warren |
| 2948 | 663585987 | Tara Kennedy Rowe |
| 2949 | 663585988 | Alexis Hanks |
| 2950 | 663585989 | Veronica Tolbert |
| 2951 | 663585990 | Mya Cowley |
| 2952 | 663585991 | Asia Pritchett |
| 2953 | 663585992 | Samantha Newton |
| 2954 | 663585993 | Michelle Hess |
| 2955 | 663585994 | Holle Shadd |
| 2956 | 663585995 | Trevion Alexander |
| 2957 | 663585996 | Eric Hubbard |
| 2958 | 663585997 | Candice Williamson |
| 2959 | 663585998 | Adam Walter |
| 2960 | 663585999 | Belinda Fernandez |
| 2961 | 663586000 | Kojuvona Telfair |
| 2962 | 663586001 | Marie Daniels |
| 2963 | 663586002 | Cynthia Slade |
| 2964 | 663586003 | Denise Butler |
| 2965 | 663586004 | Onnie Brewer |
| 2966 | 663586005 | Amber Downs |
| 2967 | 663586006 | Kristina Unland |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 2968 | 663586007 | Montell Smith |
| 2969 | 663586008 | Tony Sebion |
| 2970 | 663586009 | Courtney Wells |
| 2971 | 663586010 | William Rosado |
| 2972 | 663586011 | Luke Norwood |
| 2973 | 663586012 | Miranda Armstrong-Plew |
| 2974 | 663586013 | Destiney Williamson |
| 2975 | 663586014 | Tyler Siderits |
| 2976 | 663586015 | Marilyn Mclaurin |
| 2977 | 663586016 | Charles Sandrock |
| 2978 | 663586017 | Niki French |
| 2979 | 663586018 | Patricia Gladden-Robinson |
| 2980 | 663586019 | Justin Watts |
| 2981 | 663586020 | Tiffany Morango |
| 2982 | 663586021 | Shannon Huddleston |
| 2983 | 663586022 | Devin Jackson |
| 2984 | 663586023 | Monica Garcia |
| 2985 | 663586024 | Brian Szklennik |
| 2986 | 663586025 | Melinda Szklennik |
| 2987 | 663586026 | Michaela Elack |
| 2988 | 663586027 | Audra Adomenas |
| 2989 | 663586028 | Ryan Lyons |
| 2990 | 663586029 | Brandon Claudio |
| 2991 | 663586030 | Brittany Schell |
| 2992 | 663586031 | Dione Perkins |
| 2993 | 663586032 | Craig Johnson |
| 2994 | 663586033 | Miracle Charles |
| 2995 | 663586034 | Carolina Pinto |
| 2996 | 663586035 | Fernando Ramos |
| 2997 | 663586036 | Jessica Lamb |
| 2998 | 663586037 | Dewayne Jolly |
| 2999 | 663586038 | Dwan Goodrich |
| 3000 | 663586039 | Sonnie Follett |
| 3001 | 663586040 | Laura Metzger |
| 3002 | 663586041 | Trennecia Beverly |
| 3003 | 663586042 | Jose Cruz Figueroa |
| 3004 | 663586043 | Corey Moniot |
| 3005 | 663586044 | Heather Mizulski |
| 3006 | 663586045 | Ed Anthony |
| 3007 | 663586046 | Brittney Peck |
| 3008 | 663586047 | Shevaun Fox |
| 3009 | 663586048 | Nicole Johnson |
| 3010 | 663586049 | Ivy Lane |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 3011 | 663586050 | Chris Blanco |
| 3012 | 663586051 | Tasha Bullock |
| 3013 | 663586052 | Kaliff Chilembwe |
| 3014 | 663586053 | Charles Masterson |
| 3015 | 663586054 | Roza Yakubova |
| 3016 | 663586055 | Shawn Wakester |
| 3017 | 663586056 | Alexis Copes |
| 3018 | 663586057 | Christina Flynn |
| 3019 | 663586058 | Yolanda Johnson |
| 3020 | 663586059 | Rob Green |
| 3021 | 663586060 | Kevin Udrow |
| 3022 | 663586061 | Brandi Wilson |
| 3023 | 663586062 | Mekaylah Dupree |
| 3024 | 663586063 | Stephanie Ross-Bradford |
| 3025 | 663586064 | Thomas Dunniway |
| 3026 | 663586065 | Tiffaney Boxley |
| 3027 | 663586066 | Kadijah Smith |
| 3028 | 663586067 | Brenden Brankin |
| 3029 | 663586068 | Brooke Freeman |
| 3030 | 663586069 | Nathaniel Crawley |
| 3031 | 663586070 | Travis Bolston |
| 3032 | 663586071 | Mark Veath |
| 3033 | 663586072 | Juan Velasco-Vera |
| 3034 | 663586073 | Dominique Byrd |
| 3035 | 663586074 | Shannon Kimes |
| 3036 | 663586075 | Amanda Nelson |
| 3037 | 663586076 | Jay Morris |
| 3038 | 663586077 | Jared Helgeson |
| 3039 | 663586078 | Eva Sanchez |
| 3040 | 663586079 | Brandon Baker |
| 3041 | 663586080 | Nikia May |
| 3042 | 663586081 | Brian Woods |
| 3043 | 663586082 | Bobby Owens |
| 3044 | 663586083 | Jessica Bass |
| 3045 | 663586084 | Stephanie Joyner |
| 3046 | 663586085 | Darell Rogers |
| 3047 | 663586086 | Walter Rivera |
| 3048 | 663586087 | Marshaun King-Jones |
| 3049 | 663586088 | Michael St Martin |
| 3050 | 663586089 | Beverly Tindell |
| 3051 | 663586090 | Valerie Jones |
| 3052 | 663586091 | Marie Gosnell |
| 3053 | 663586092 | Charlette Blassingame |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 3054 | 663586093 | Timothy Lokey |
| 3055 | 663586094 | Tyler Gay |
| 3056 | 663586095 | Sean Parsard |
| 3057 | 663586096 | Jeremiah Jones |
| 3058 | 663586097 | Jamie Richard |
| 3059 | 663586098 | Terry Melton |
| 3060 | 663586099 | Christopher Waters |
| 3061 | 663586100 | Schnille Smith |
| 3062 | 663586101 | Joleska Santana |
| 3063 | 663586102 | William Archer |
| 3064 | 663586103 | Eric Dunn |
| 3065 | 663586104 | Carmela Wilson |
| 3066 | 663586105 | Annette Garcia |
| 3067 | 663586106 | Michelle Younger |
| 3068 | 663586107 | Chad Birschbach |
| 3069 | 663586108 | Terry Goss |
| 3070 | 663586109 | Melani Croft |
| 3071 | 663586110 | Nathaniel Wolf |
| 3072 | 663586111 | Anthony Croft |
| 3073 | 663586112 | Kyle Johnson |
| 3074 | 663586113 | Haley Mccabe |
| 3075 | 663586114 | Wayne Burks |
| 3076 | 663586115 | Noel Cruz |
| 3077 | 663586116 | Mindy Parnell |
| 3078 | 663586117 | Abraham White |
| 3079 | 663586118 | James Malone |
| 3080 | 663586119 | Amanda Liesch |
| 3081 | 663586120 | Mac Haddow |
| 3082 | 663586121 | Robert Willis |
| 3083 | 663586122 | Christine Leinard |
| 3084 | 663586123 | Jim Morse |
| 3085 | 663586124 | Sean Kallas |
| 3086 | 663586125 | Alberto Lopez |
| 3087 | 663586126 | Tiera Campbell |
| 3088 | 663586127 | Nicole Price |
| 3089 | 663586128 | Trinity Green |
| 3090 | 663586129 | Didier Lewis |
| 3091 | 663586130 | Jacqueline Foster |
| 3092 | 663586131 | Jessica Plew |
| 3093 | 663586132 | Claude Brown |
| 3094 | 663586133 | Antonio Martin |
| 3095 | 663586134 | Thomas Nelson |
| 3096 | 663586135 | Tahirah Akins |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 3097 | 663586136 | Latavia Porter |
| 3098 | 663586137 | Emily Escobosa |
| 3099 | 663586138 | Shao Hung Chen |
| 3100 | 663586139 | Shabaka Thurman |
| 3101 | 663586140 | Neana Hamer |
| 3102 | 663586141 | Jason Hinz |
| 3103 | 663586142 | Maria Montalva |
| 3104 | 663586143 | Jon Dennis |
| 3105 | 663586144 | James Cusimano |
| 3106 | 663586145 | Marriet Lucas |
| 3107 | 663586146 | Robin Silva |
| 3108 | 663586147 | Jennifer Moorer |
| 3109 | 663586148 | Ravi Pappu |
| 3110 | 663586149 | Demarcus Longmire |
| 3111 | 663586150 | Bridillia Spencer |
| 3112 | 663586151 | Joshua Kirkland |
| 3113 | 663586152 | Jeremiah Dial |
| 3114 | 663586153 | Mandy Olson |
| 3115 | 663586154 | Coleman Pitts |
| 3116 | 663586155 | Cynthia Brandon |
| 3117 | 663586156 | Margaret Morrison |
| 3118 | 663586157 | Deshawn Gathers |
| 3119 | 663586158 | Robert Slay |
| 3120 | 663586159 | Andrea Huey |
| 3121 | 663586160 | Martha L Alonso |
| 3122 | 663586161 | John Castillo |
| 3123 | 663586162 | Dexter Helm |
| 3124 | 663586163 | Elias Huerta |
| 3125 | 663586164 | Stuart Lackey |
| 3126 | 663586165 | Anitra Brown |
| 3127 | 663586166 | Ashley Gaddy |
| 3128 | 663586167 | Quandra Dortch |
| 3129 | 663586168 | Shannon Gatewood |
| 3130 | 663586169 | Christopher Sharp |
| 3131 | 663586170 | Michelle Perry |
| 3132 | 663586171 | Haylee Steiner |
| 3133 | 663586172 | Kenneth Brown |
| 3134 | 663586173 | Samia Davis |
| 3135 | 663586174 | Arthur Bowens |
| 3136 | 663586175 | Latoya Middleton |
| 3137 | 663586176 | Raymond Sonntag |
| 3138 | 663586177 | John Sherman |
| 3139 | 663586178 | Brett Wilt |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 3140 | 663586179 | Marcie Williams |
| 3141 | 663586180 | Carleigh Perez |
| 3142 | 663586181 | Marcus Price |
| 3143 | 663586182 | Dennis B Campbell |
| 3144 | 663586183 | Harpreet Manchanda |
| 3145 | 663586184 | Adam Flynn |
| 3146 | 663586185 | Shawn Pape |
| 3147 | 663586186 | Asia Monroe |
| 3148 | 663586187 | Gary Evans |
| 3149 | 663586188 | Angela Straight |
| 3150 | 663586189 | Alohalani Kanehailua |
| 3151 | 663586190 | Ariana Morales |
| 3152 | 663586191 | Shaonte Hudson |
| 3153 | 663586192 | Barbara Dixon |
| 3154 | 663586193 | Tramella Peoples |
| 3155 | 663586194 | Ikeshia Davis |
| 3156 | 663586195 | Hanna Sides |
| 3157 | 663586196 | Allisun Lane |
| 3158 | 663586197 | Melissa Harrison |
| 3159 | 663586198 | Timothy Schneider |
| 3160 | 663586199 | Tosha Mattison |
| 3161 | 663586200 | Geoffrey Jones |
| 3162 | 663586201 | Milena Beltz |
| 3163 | 663586202 | Tecora Baggett |
| 3164 | 663586203 | Leonard Medeiros |
| 3165 | 663586204 | Mary Halloran |
| 3166 | 663586205 | Vincent Dangelo |
| 3167 | 663586206 | Cortney Suggs |
| 3168 | 663586207 | Peter Sotelo |
| 3169 | 663586208 | Laquida Smith |
| 3170 | 663586209 | Ashley Reynolds |
| 3171 | 663586210 | Tyree Hamilton |
| 3172 | 663586211 | Deja House |
| 3173 | 663586212 | Dan Gilfillan |
| 3174 | 663586213 | Cynthia Shambarger |
| 3175 | 663586214 | Eric Zetterlof |
| 3176 | 663586215 | Jennifer Holtz |
| 3177 | 663586216 | Antwan Mapp |
| 3178 | 663586217 | Matthew Stone |
| 3179 | 663586218 | Maurice Levy |
| 3180 | 663586219 | Kenyatta Moncrief |
| 3181 | 663586220 | Corinna Grace |
| 3182 | 663586221 | Kelsey Kozlowski |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 3183 | 663586222 | Shelia Schultz |
| 3184 | 663586223 | Robert Barba |
| 3185 | 663586224 | Brianca Spicer |
| 3186 | 663586225 | Terence Yarbrough |
| 3187 | 663586226 | Rashawn Bivins |
| 3188 | 663586227 | Anthony Washington |
| 3189 | 663586228 | Vanita Ford |
| 3190 | 663586229 | Anthony Heath |
| 3191 | 663586230 | Justin Moshier |
| 3192 | 663586231 | Gregory Terry |
| 3193 | 663586232 | Megan Miller |
| 3194 | 663586233 | Crystal Morrow |
| 3195 | 663586234 | Dimesha Cotton |
| 3196 | 663586235 | John Diaz |
| 3197 | 663586236 | Risha Hayes |
| 3198 | 663586237 | Dekorrie Bell |
| 3199 | 663586238 | Rickey Mitchell |
| 3200 | 663586239 | Stephanie Manzello |
| 3201 | 663586240 | Toni Washington |
| 3202 | 663586241 | Michael Rasp |
| 3203 | 663586242 | Daniel Mohle |
| 3204 | 663586243 | Joseph Peterson |
| 3205 | 663586244 | Christopher Ames |
| 3206 | 663586245 | Michael Stender |
| 3207 | 663586246 | Krystal Moore |
| 3208 | 663586247 | Wade Carlson |
| 3209 | 663586248 | Simon Kearney |
| 3210 | 663586249 | Charlie Hostetter |
| 3211 | 663586250 | Gary Jordan |
| 3212 | 663586251 | Jaylin Green |
| 3213 | 663586252 | Samantha Dellia |
| 3214 | 663586253 | Justin Kint |
| 3215 | 663586254 | Katrese Alexander |
| 3216 | 663586255 | Joshua Evans |
| 3217 | 663586256 | Linda Colon |
| 3218 | 663586257 | Homberto Coronel |
| 3219 | 663586258 | Clarissa Butler |
| 3220 | 663586259 | Latoya Jones |
| 3221 | 663586260 | Christina Bizzarro |
| 3222 | 663586261 | Takyra Young |
| 3223 | 663586262 | Joseph Pagnotti |
| 3224 | 663586263 | Brittney Doss |
| 3225 | 663586264 | Dany Fuentes |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 3226 | 663586265 | Carlos Monegain |
| 3227 | 663586266 | Stephanie Griffin |
| 3228 | 663586267 | Joahana Delgado |
| 3229 | 663586268 | Mia Glass |
| 3230 | 663586269 | Kimberly Bennett |
| 3231 | 663586270 | Marcellious Duffey Sr |
| 3232 | 663586271 | Julio Nunez |
| 3233 | 663586272 | Fallon Gartley |
| 3234 | 663586273 | Peter Park |
| 3235 | 663586274 | Tkeyah Griffin |
| 3236 | 663586275 | Sheng Han |
| 3237 | 663586276 | Victoria Martinez |
| 3238 | 663586277 | Gia Ristich |
| 3239 | 663586278 | Erin Hutto |
| 3240 | 663586279 | Brandon Miles |
| 3241 | 663586280 | Natasha Soyland |
| 3242 | 663586281 | Vanessa Recinos |
| 3243 | 663586282 | Andrew Canum |
| 3244 | 663586283 | Latrisha Cummings |
| 3245 | 663586284 | Angela Williams |
| 3246 | 663586285 | Angela Devoss |
| 3247 | 663586286 | Alexander Gramlich |
| 3248 | 663586287 | Michael Dedeaux |
| 3249 | 663586288 | Alicia League |
| 3250 | 663586289 | Deanna Johle |
| 3251 | 663586290 | Keshonna Rembert |
| 3252 | 663586291 | Aaricka El |
| 3253 | 663586292 | Johnathan Calderon |
| 3254 | 663586293 | Grace Sanchez |
| 3255 | 663586294 | Stephanie Furlough |
| 3256 | 663586295 | Pamela Riggs |
| 3257 | 663586296 | Gary Rocoff |
| 3258 | 663586297 | Danielle Lee |
| 3259 | 663586298 | Jose Parada |
| 3260 | 663586299 | Jacquelyn Festa |
| 3261 | 663586300 | Santos Alvarez |
| 3262 | 663586301 | Theresa Alexander |
| 3263 | 663586302 | Alison Davis |
| 3264 | 663586303 | Tasha Currin |
| 3265 | 663586304 | Onyinyechi Ekpecham |
| 3266 | 663586305 | Donelle Smith |
| 3267 | 663586306 | Travon Moore |
| 3268 | 663586307 | Kimberly Morrow |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 3269 | 663586308 | Veronica Avila |
| 3270 | 663586309 | Rocky Windham |
| 3271 | 663586310 | Alicia Houston |
| 3272 | 663586311 | Jillian Lewis |
| 3273 | 663586312 | Shane Webb |
| 3274 | 663586313 | Jahreisa Hanson |
| 3275 | 663586314 | Laquisha Hopkins |
| 3276 | 663586315 | Raven Pittman |
| 3277 | 663586316 | Kareemah Jackson |
| 3278 | 663586317 | Kala Walker |
| 3279 | 663586318 | Elsy Cambray |
| 3280 | 663586319 | Duane Mitchell |
| 3281 | 663586320 | Lashonda Jones |
| 3282 | 663586321 | Dustin Green |
| 3283 | 663586322 | Scott Braun |
| 3284 | 663586323 | Charlotte Schwartz |
| 3285 | 663586324 | Elliot Williams |
| 3286 | 663586325 | Tina Fields |
| 3287 | 663586326 | Justin Lanter |
| 3288 | 663586327 | Tracy Crouse |
| 3289 | 663586328 | Joshua Crespin |
| 3290 | 663586329 | Joki Jones |
| 3291 | 663586330 | Alladdin Jackson |
| 3292 | 663586331 | Robert Jackson |
| 3293 | 663586332 | Walker-Sutton Lakesia |
| 3294 | 663586333 | Matt Candow |
| 3295 | 663586334 | Vassie Crawford |
| 3296 | 663586335 | Wilfry Sanchez |
| 3297 | 663586336 | Raquel Ryder |
| 3298 | 663586337 | Stephanie Surratt |
| 3299 | 663586338 | Duana Johnson |
| 3300 | 663586339 | Jeremy Zoubek |
| 3301 | 663586340 | Janina Michel |
| 3302 | 663586341 | Miguel Moreno |
| 3303 | 663586342 | Dezmond Swanson |
| 3304 | 663586343 | Tony Richardson |
| 3305 | 663586344 | Markus Bryant |
| 3306 | 663586345 | Letecia Dobbins |
| 3307 | 663586346 | Jenifer Lang |
| 3308 | 663586347 | Robert Sims |
| 3309 | 663586348 | Latoya Steele |
| 3310 | 663586349 | Ami Shafer |
| 3311 | 663586350 | Kristin Combs |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 3312 | 663586351 | Pedro Flores |
| 3313 | 663586352 | Neely Ashley |
| 3314 | 663586353 | Erica Bell |
| 3315 | 663586354 | Kaelyn Ellison |
| 3316 | 663586355 | Shelby Collins |
| 3317 | 663586356 | James Gonzalez |
| 3318 | 663586357 | Shakyra Brown |
| 3319 | 663586358 | Jeremiah Coleman |
| 3320 | 663586359 | Servando Alvarez |
| 3321 | 663586360 | Govind Pathak |
| 3322 | 663586361 | Heather Martin |
| 3323 | 663586362 | Felicia Allen |
| 3324 | 663586363 | Samantha Hobart |
| 3325 | 663586364 | Heather Thomas |
| 3326 | 663586365 | Makinlynn New |
| 3327 | 663586366 | Brittani Brown |
| 3328 | 663586367 | Disarae Owens |
| 3329 | 663586368 | Fletcher Lumpkin |
| 3330 | 663586369 | James Calimee |
| 3331 | 663586370 | Ganesh Sankar |
| 3332 | 663586371 | Shashomminique Horton |
| 3333 | 663586372 | Alexander Van Alstyne |
| 3334 | 663586373 | Andrea Littlewolf |
| 3335 | 663586374 | Charisse Taylor |
| 3336 | 663586375 | Wanda Lumpkin |
| 3337 | 663586376 | Laticia Dixon |
| 3338 | 663586377 | Eric Saldarriaga |
| 3339 | 663586378 | Jamaal Stevens |
| 3340 | 663586379 | Jerry Brugger |
| 3341 | 663586380 | Sharon Smiley |
| 3342 | 663586381 | Aaron Peaslee |
| 3343 | 663586382 | Taury Brewer-Weaver |
| 3344 | 663586383 | Skylar Avery |
| 3345 | 663586384 | Jeremy Smith |
| 3346 | 663586385 | Kenechia Matthews |
| 3347 | 663586386 | Ryan Mark |
| 3348 | 663586387 | Porschel Smith |
| 3349 | 663586388 | Aaron Dancy |
| 3350 | 663586389 | Lawrence Lavigne |
| 3351 | 663586390 | Arleavie Renee Stevens |
| 3352 | 663586391 | Terry Ford |
| 3353 | 663586392 | Diana Elshref |
| 3354 | 663586393 | Robert Johnson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 3355 | 663586394 | Seneca James |
| 3356 | 663586395 | Jennifer Chavis |
| 3357 | 663586396 | Jason Martin |
| 3358 | 663586397 | Judeissa Quintana |
| 3359 | 663586398 | Bradley Meacham |
| 3360 | 663586399 | Jason Martinez |
| 3361 | 663586400 | Xavier Johnson |
| 3362 | 663586401 | Delano Baker |
| 3363 | 663586402 | Stephanie Murillo |
| 3364 | 663586403 | Frank Stachura |
| 3365 | 663586404 | Sabrina Gaddy |
| 3366 | 663586405 | Curtis Brown |
| 3367 | 663586406 | Fabian Santiago |
| 3368 | 663586407 | Jalohn Miller |
| 3369 | 663586408 | Theresa Freeman |
| 3370 | 663586409 | Melissa Davis |
| 3371 | 663586410 | Julie Lee |
| 3372 | 663586411 | Ashwini Ambre |
| 3373 | 663586412 | Olivia Quezada |
| 3374 | 663586413 | Amanda Shelton |
| 3375 | 663586414 | Monica Wolfe |
| 3376 | 663586415 | Keiffer Pustam |
| 3377 | 663586416 | John Moser |
| 3378 | 663586417 | Howard Robinson |
| 3379 | 663586418 | Denise Yanceh |
| 3380 | 663586419 | Jeremy White |
| 3381 | 663586420 | Sheryl Mcdade |
| 3382 | 663586421 | Victor Gray |
| 3383 | 663586422 | Michael Workman |
| 3384 | 663586423 | Steven Olsen |
| 3385 | 663586424 | Ramona Fields |
| 3386 | 663586425 | Precious Proctor |
| 3387 | 663586426 | Helene Wilson |
| 3388 | 663586427 | Michelle Tyler |
| 3389 | 663586428 | Veronica Smith |
| 3390 | 663586429 | Sharrell Smith |
| 3391 | 663586430 | Ryan Nash |
| 3392 | 663586431 | Stevi Scrivo Wisdom |
| 3393 | 663586432 | Deniece Long |
| 3394 | 663586433 | Brad Krueger |
| 3395 | 663586434 | Mohammad Bilal |
| 3396 | 663586435 | Joshua Mendez |
| 3397 | 663586436 | Amy-Elyse Neer |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 3398 | 663586437 | Anthony Smith |
| 3399 | 663586438 | Jamal Williams |
| 3400 | 663586439 | Amorita Shambulia |
| 3401 | 663586440 | Stephanie Ferere |
| 3402 | 663586441 | Ronica Fritz |
| 3403 | 663586442 | Conor Kotwasinski |
| 3404 | 663586443 | Ismael Seals |
| 3405 | 663586444 | Amber Dina |
| 3406 | 663586445 | Theoplus Randolph |
| 3407 | 663586446 | Tiffani Sharonn |
| 3408 | 663586447 | Otis Davis |
| 3409 | 663586448 | Kaisha Cole |
| 3410 | 663586449 | John Howard |
| 3411 | 663586450 | Michelle Kane |
| 3412 | 663586451 | Crystal Bowman |
| 3413 | 663586452 | Latanya Newell |
| 3414 | 663586453 | Roxanne Arias |
| 3415 | 663586454 | Clifford Frazier |
| 3416 | 663586455 | Luis Christopher |
| 3417 | 663586456 | Iesha Smith |
| 3418 | 663586457 | Danielle Puentes |
| 3419 | 663586458 | Alvaro Rosales |
| 3420 | 663586459 | Tanya Diaz |
| 3421 | 663586460 | Saxon Metzger |
| 3422 | 663586461 | Will Harris |
| 3423 | 663586462 | Cheryl Graves |
| 3424 | 663586463 | Sury Sanchez |
| 3425 | 663586464 | Cindy Granger |
| 3426 | 663586465 | Briasia Sims |
| 3427 | 663586466 | Ethan Sherman |
| 3428 | 663586467 | Shawn Miller |
| 3429 | 663586468 | Travis Dickson |
| 3430 | 663586469 | Jamuel Breeze |
| 3431 | 663586470 | Pamela Urbina |
| 3432 | 663586471 | Joy Flemister |
| 3433 | 663586472 | Lashawnda Carpenter |
| 3434 | 663586473 | Precious Williams |
| 3435 | 663586474 | Sherry Musick |
| 3436 | 663586475 | Katrina Chappell |
| 3437 | 663586476 | Kelley Duren-Jones |
| 3438 | 663586477 | Matthew Goveia |
| 3439 | 663586478 | Christopher Genesio |
| 3440 | 663586479 | Sherice Smith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 3441 | 663586480 | Angel Garcia |
| 3442 | 663586481 | Rochenda Watts |
| 3443 | 663586482 | Mohammed Kazmi |
| 3444 | 663586483 | Barbara Berkley |
| 3445 | 663586484 | Akmyrat Annageldiyev |
| 3446 | 663586485 | Danyeal Walker |
| 3447 | 663586486 | Misty Mclaughlin |
| 3448 | 663586487 | Becky Steele |
| 3449 | 663586488 | Lakeya Humphrey |
| 3450 | 663586489 | Arkeito White |
| 3451 | 663586490 | Andrea Merryman |
| 3452 | 663586491 | Jerrica Sumner |
| 3453 | 663586492 | Vicky Patterson |
| 3454 | 663586493 | Suzanne Escobedo |
| 3455 | 663586494 | Kim Harris |
| 3456 | 663586495 | Mark Neilson |
| 3457 | 663586496 | Gwen Mckenzie |
| 3458 | 663586497 | Leslie Zarate |
| 3459 | 663586498 | Audrey Costar |
| 3460 | 663586499 | Nicole Waller |
| 3461 | 663586500 | Corey Johnson |
| 3462 | 663586501 | Charles Brown |
| 3463 | 663586502 | Shalita Mizeperez |
| 3464 | 663586503 | Latoscha Pugh |
| 3465 | 663586504 | Katherine Casey |
| 3466 | 663586505 | Davonna Manuel |
| 3467 | 663586506 | Ajene Dunbar |
| 3468 | 663586507 | Phyllis Duson |
| 3469 | 663586508 | Raysheila James |
| 3470 | 663586509 | Salonyia Fisher |
| 3471 | 663586510 | Paul Grisaffi |
| 3472 | 663586511 | Donissa Butler |
| 3473 | 663586512 | Sarah Downs |
| 3474 | 663586513 | Shamara Kyle-Walker |
| 3475 | 663586514 | Patti Watson |
| 3476 | 663586515 | Tecora Grays |
| 3477 | 663586516 | Nicole Johnson |
| 3478 | 663586517 | Melanie Wilson |
| 3479 | 663586518 | Juan Flores |
| 3480 | 663586519 | Andrea Young |
| 3481 | 663586520 | Trina Johnson-Jones |
| 3482 | 663586521 | Demetreus Turner |
| 3483 | 663586522 | Valencia Smith |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 3484 | 663586523 | Dominique Smith |
| 3485 | 663586524 | Annie Laister |
| 3486 | 663586525 | Radena Clark |
| 3487 | 663586526 | Valerie Polite |
| 3488 | 663586527 | Keyonna Dunlap |
| 3489 | 663586528 | Beth Triplett |
| 3490 | 663586529 | Rex Cassidy |
| 3491 | 663586530 | Chantilly Kashin |
| 3492 | 663586531 | Timika Smith |
| 3493 | 663586532 | Samantha Simmons-Williams |
| 3494 | 663586533 | Davia Battles |
| 3495 | 663586534 | Holli Thomas |
| 3496 | 663586535 | Janette Maldonado |
| 3497 | 663586536 | Brittany Biernacki |
| 3498 | 663586537 | Kordrey Jones |
| 3499 | 663586538 | Kimberly Shipp |
| 3500 | 663586539 | Manav Patel |
| 3501 | 663586540 | Maria Valles |
| 3502 | 663586541 | Thypence Jenkins |
| 3503 | 663586542 | Kyletta Kirksey |
| 3504 | 663586543 | Beth Stelling |
| 3505 | 663586544 | Gage Henry |
| 3506 | 663586545 | Chantel Roland |
| 3507 | 663586546 | Jessi Quintero |
| 3508 | 663586547 | Brittney Forston |
| 3509 | 663586548 | Steven Alverson |
| 3510 | 663586549 | Andrea Cole |
| 3511 | 663586550 | Corey Myles |
| 3512 | 663586551 | Shamarray Mabry |
| 3513 | 663586552 | Montoya Thomas |
| 3514 | 663586553 | Louella Maggiefield |
| 3515 | 663586554 | Nina Portillo |
| 3516 | 663586555 | Yamin Khan |
| 3517 | 663586556 | Kischa Warner |
| 3518 | 663586557 | Michael Espinosa |
| 3519 | 663586558 | Marcus Winters |
| 3520 | 663586559 | Ann-Margaret Dreixler |
| 3521 | 663586560 | Ivy Turner |
| 3522 | 663586561 | Jacqueline Heredia |
| 3523 | 663586562 | Benjamin Self |
| 3524 | 663586563 | Sylvia Weatherby |
| 3525 | 663586564 | Anthony Anderson |
| 3526 | 663586565 | Patricia Bennett |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 3527 | 663586566 | Loretta Smith |
| 3528 | 663586567 | Emilio Esparza |
| 3529 | 663586568 | Rosalind Mckinnon |
| 3530 | 663586569 | Nayelis Baldino |
| 3531 | 663586570 | Dawn Kleber |
| 3532 | 663586571 | Marshonia Adams |
| 3533 | 663586572 | Lisa Scuefield |
| 3534 | 663586573 | Crystal Williams |
| 3535 | 663586574 | Davina Franklin |
| 3536 | 663586575 | Laquita Walker |
| 3537 | 663586576 | Elizabeth Hernandez |
| 3538 | 663586577 | Megan Herzog |
| 3539 | 663586578 | Loretta Dukes |
| 3540 | 663586579 | Shane Campbell |
| 3541 | 663586580 | Bridget Soraghan |
| 3542 | 663586581 | Michael Martinez |
| 3543 | 663586582 | Laticia Gant |
| 3544 | 663586583 | Prentice Wilson |
| 3545 | 663586584 | Ebony Williams |
| 3546 | 663586585 | Michaela Cain |
| 3547 | 663586586 | Radye Perry |
| 3548 | 663586587 | Ariana Beatty-Hayford |
| 3549 | 663586588 | Glenda Sanders |
| 3550 | 663586589 | Ranecka Ray |
| 3551 | 663586590 | Veronica Maldonado |
| 3552 | 663586591 | Morgan Mcmahon |
| 3553 | 663586592 | Kenneth Lee |
| 3554 | 663586593 | Gloria Barber |
| 3555 | 663586594 | Evonne Huff |
| 3556 | 663586595 | Arby Shenaurlt |
| 3557 | 663586596 | Avneet Kaur |
| 3558 | 663586597 | Dayna Alford |
| 3559 | 663586598 | Lashawnda Anderson |
| 3560 | 663586599 | Malgorzata Debska |
| 3561 | 663586600 | Andrew Reis |
| 3562 | 663586601 | Courtney Wright |
| 3563 | 663586602 | Cherlisa Williams |
| 3564 | 663586603 | Chenisa Cooper |
| 3565 | 663586604 | Markeita Gaines |
| 3566 | 663586605 | Heather Hermanson |
| 3567 | 663586606 | Nyashia Gaines |
| 3568 | 663586607 | Linda Nelson |
| 3569 | 663586608 | Tiffani Jones |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 3570 | 663586609 | Marteka Davis |
| 3571 | 663586610 | Lisa Labon |
| 3572 | 663586611 | James Strub |
| 3573 | 663586612 | Okema Houston |
| 3574 | 663586613 | Veronika Lopez |
| 3575 | 663586614 | Kay Bell |
| 3576 | 663586615 | Tina Richards |
| 3577 | 663586616 | Yolanda Thomas |
| 3578 | 663586617 | Lakeyshia Miller |
| 3579 | 663586618 | Lucas Perez |
| 3580 | 663586619 | Sherry Marshall |
| 3581 | 663586620 | Outland Angel |
| 3582 | 663586621 | Luke Strong |
| 3583 | 663586622 | Dionne Anderson |
| 3584 | 663586623 | Amanda Dietrich |
| 3585 | 663586624 | Sylphrena Kleinsasser |
| 3586 | 663586625 | Joan Solomon |
| 3587 | 663586626 | Jamaca Fenderson |
| 3588 | 663586627 | Dashaundra Jones |
| 3589 | 663586628 | Ashley Newton |
| 3590 | 663586629 | Latonya Perrie |
| 3591 | 663586630 | George Dean |
| 3592 | 663586631 | Vernicha Holt |
| 3593 | 663586632 | Lakecha Green |
| 3594 | 663586633 | Helen Simmons |
| 3595 | 663586634 | Calvin Lundy |
| 3596 | 663586635 | Buddy Hopson |
| 3597 | 663586636 | Denise Logsdon |
| 3598 | 663586637 | Kamira Thompson |
| 3599 | 663586638 | Danielle Desmond |
| 3600 | 663586639 | Sharon Kirkland |
| 3601 | 663586640 | Darren Hunt |
| 3602 | 663586641 | Kimberly Mcafee |
| 3603 | 663586642 | Keren Gelfand |
| 3604 | 663586643 | Mark Patry |
| 3605 | 663586644 | Amish Brahmbhatt |
| 3606 | 663586645 | Seth Wonder |
| 3607 | 663586646 | Nickole Ward |
| 3608 | 663586647 | Dale Szymczak |
| 3609 | 663586648 | Ryan Ardito |
| 3610 | 663586649 | Deborah Johnson |
| 3611 | 663586650 | Kelly Silveira |
| 3612 | 663586651 | Katherine Mascorro |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 3613 | 663586652 | Nakeda Ford |
| 3614 | 663586653 | Shaquala Riggs |
| 3615 | 663586654 | Oualid Figuigui |
| 3616 | 663586655 | Stephanie Smith |
| 3617 | 663586656 | Mirosanda Despotovic |
| 3618 | 663586657 | Katherine Egbert |
| 3619 | 663586658 | Eduardo Cazares |
| 3620 | 663586659 | Fateshia Johnson |
| 3621 | 663586660 | Cassie Kanca |
| 3622 | 663586661 | Kimberley Mathis |
| 3623 | 663586662 | Justin Mcmillon |
| 3624 | 663586663 | Afeon Jackson |
| 3625 | 663586664 | Evan Moorhead |
| 3626 | 663586665 | Corey Trujilo |
| 3627 | 663586666 | Kevin Monti |
| 3628 | 663586667 | Jamie Wambugu |
| 3629 | 663586668 | Misty Moschella |
| 3630 | 663586669 | Amanda Pool |
| 3631 | 663586670 | Carolyn Logan |
| 3632 | 663586671 | Adrienne Smith |
| 3633 | 663586672 | Nessti Sutton |
| 3634 | 663586673 | Jared Rollins |
| 3635 | 663586674 | Marilyn Gale |
| 3636 | 663586675 | Kyle Robertson |
| 3637 | 663586676 | Shantea Lynn |
| 3638 | 663586677 | Brittney Wade |
| 3639 | 663586678 | Tamika Moore |
| 3640 | 663586679 | Lisette Lopez |
| 3641 | 663586680 | Micheal Lambert |
| 3642 | 663586681 | Latarsha Newton |
| 3643 | 663586682 | Lonnie Morrison |
| 3644 | 663586683 | Jesse Bikman |
| 3645 | 663586684 | Erika Moore |
| 3646 | 663586685 | James Ashe |
| 3647 | 663586686 | Samatha Ashe |
| 3648 | 663586687 | Melissa Farr |
| 3649 | 663586688 | Shannon Obrien |
| 3650 | 663586689 | Jeffrey Proctor |
| 3651 | 663586690 | Jonathan Dow |
| 3652 | 663586691 | Darrell Mason |
| 3653 | 663586692 | Bailey Lawson |
| 3654 | 663586693 | Mary Bandy |
| 3655 | 663586694 | Myion Green |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 3656 | 663586695 | Jager Mitchell |
| 3657 | 663586696 | Michelle Richardson |
| 3658 | 663586697 | Krysta Siciunas |
| 3659 | 663586698 | Courtney Price |
| 3660 | 663586699 | Jenelle Franklin |
| 3661 | 663586700 | Kaitlyn Miller |
| 3662 | 663586701 | Nekischa Cameron |
| 3663 | 663586702 | Monique Johnson |
| 3664 | 663586703 | Eric Escobar |
| 3665 | 663586704 | Salie Jamison |
| 3666 | 663586705 | Krystle Mottershead |
| 3667 | 663586706 | Nicholas Curylo |
| 3668 | 663586707 | Joel Lieber |
| 3669 | 663586708 | April Wilson |
| 3670 | 663586709 | Tiara Nesbit |
| 3671 | 663586710 | Sandra Burrows |
| 3672 | 663586711 | Latoya Smith |
| 3673 | 663586712 | Sarleatha Stove |
| 3674 | 663586713 | Lisa Moore |
| 3675 | 663586714 | Angel Williams |
| 3676 | 663586715 | Sherrod Mobley |
| 3677 | 663586716 | Madeline Volin |
| 3678 | 663586717 | Lakimberly Sanders |
| 3679 | 663586718 | Alexis Peterson |
| 3680 | 663586719 | James Lucus |
| 3681 | 663586720 | Jessica Herrera |
| 3682 | 663586721 | Cassandra Portillo |
| 3683 | 663586722 | Trenetta Jones |
| 3684 | 663586723 | Kierra Moore |
| 3685 | 663586724 | Talisha Streit |
| 3686 | 663586725 | Tharaka Ukwatte |
| 3687 | 663586726 | Adriana Montiel |
| 3688 | 663586727 | Javarus Washington |
| 3689 | 663586728 | Alan Hang |
| 3690 | 663586729 | Justin Gilmour |
| 3691 | 663586730 | Dashia Aaron |
| 3692 | 663586731 | Jaimie Mchugh |
| 3693 | 663586732 | Robin Hankins |
| 3694 | 663586733 | Lalita Simpson |
| 3695 | 663586734 | Kayla Warr |
| 3696 | 663586735 | Jessica Jones |
| 3697 | 663586736 | Sharon Franklin |
| 3698 | 663586737 | Nicole Bass |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 3699 | 663586738 | Andrea Devost |
| 3700 | 663586739 | Christina Pierce |
| 3701 | 663586740 | Christian Halpern |
| 3702 | 663586741 | Patricia Gartman |
| 3703 | 663586742 | Kevin Faucher |
| 3704 | 663586743 | Melody Davenport |
| 3705 | 663586744 | Haywood Jones |
| 3706 | 663586745 | Bernell Harvey |
| 3707 | 663586746 | Alicia Ortiz |
| 3708 | 663586747 | Deangela Thames |
| 3709 | 663586748 | Keyanna Baker |
| 3710 | 663586749 | Latoya Paige |
| 3711 | 663586750 | Shirley Burks |
| 3712 | 663586751 | Lynn Hall |
| 3713 | 663586752 | Josh Mentzer |
| 3714 | 663586753 | Cheryl Otero |
| 3715 | 663586754 | Chevette Gill |
| 3716 | 663586755 | Sarah Eaton |
| 3717 | 663586756 | Kristen Lijewski |
| 3718 | 663586757 | Aisha Harris |
| 3719 | 663586758 | Shabana Rahman |
| 3720 | 663586759 | Anita Flanagan |
| 3721 | 663586760 | Lashawnda Threets |
| 3722 | 663586761 | Mohammed Yousef |
| 3723 | 663586762 | Sara Finney |
| 3724 | 663586763 | Lucretzia Robinson |
| 3725 | 663586764 | Lisa Mikec |
| 3726 | 663586765 | Mclyndon Nobles |
| 3727 | 663586766 | Lyssaun Hutchins |
| 3728 | 663586767 | Kathy Sawyer |
| 3729 | 663586768 | Jahnisha Dortch |
| 3730 | 663586769 | Josh Finney |
| 3731 | 663586770 | Betty Harris |
| 3732 | 663586771 | Leon Moran |
| 3733 | 663586772 | Constance Pierce |
| 3734 | 663586773 | Matheo Vidal |
| 3735 | 663586774 | Erica Harrington |
| 3736 | 663586775 | Maria Olvera |
| 3737 | 663586776 | Robert Anchondo |
| 3738 | 663586777 | Julia Stephenson |
| 3739 | 663586778 | Patrick Reyes |
| 3740 | 663586779 | Mya Shepard |
| 3741 | 663586780 | Arthur Lowden |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 3742 | 663586781 | Denise Harrison |
| 3743 | 663586782 | Pearlenn Mason |
| 3744 | 663586783 | Anthony Buckner |
| 3745 | 663586784 | Tina Martin |
| 3746 | 663586785 | Vanessa Parlin |
| 3747 | 663586786 | Bethany Harlow |
| 3748 | 663586787 | Katrina Baugh |
| 3749 | 663586788 | Brandon Kelley |
| 3750 | 663586789 | Joslin Morquecho |
| 3751 | 663586790 | James Wallace |
| 3752 | 663586791 | Trevor Covington |
| 3753 | 663586792 | Kyanna Strawder |
| 3754 | 663586793 | Samuel Carr |
| 3755 | 663586794 | Ryan Rubinstein |
| 3756 | 663586795 | Rebecca Mcbeth |
| 3757 | 663586796 | Johnathan Keyes |
| 3758 | 663586797 | Nikia Harper |
| 3759 | 663586798 | Bryce Langendorf |
| 3760 | 663586799 | Savann Wilson |
| 3761 | 663586800 | Andrea Hawkins |
| 3762 | 663586801 | Kathrin Louthan |
| 3763 | 663586802 | Clay Hilgeman |
| 3764 | 663586803 | Chucky Lee |
| 3765 | 663586804 | Raphael Smith |
| 3766 | 663586805 | Mark Briggman |
| 3767 | 663586806 | Amira Jahangir |
| 3768 | 663586807 | Meng Gao |
| 3769 | 663586808 | Shujie Dong |
| 3770 | 663586809 | Mary Mosley |
| 3771 | 663586810 | Angela Hambrick |
| 3772 | 663586811 | Latreacia Moore |
| 3773 | 663586812 | Brian Berry |
| 3774 | 663586813 | Brendab Carter |
| 3775 | 663586814 | James Charboneau |
| 3776 | 663586815 | Michael Ramirez |
| 3777 | 663586816 | Alyssa Paul |
| 3778 | 663586817 | Katherine Carter-Williams |
| 3779 | 663586818 | Antoine Gill |
| 3780 | 663586819 | Micheala Russell-Jones |
| 3781 | 663586820 | Marci Barrett |
| 3782 | 663586821 | Shelby Groth |
| 3783 | 663586822 | Karesha Walker |
| 3784 | 663586823 | Harvette Withers |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 3785 | 663586824 | Rasheedah Gilbert |
| 3786 | 663586825 | Adriana Council |
| 3787 | 663586826 | Jacqueline Martinez |
| 3788 | 663586827 | James Olsen |
| 3789 | 663586828 | Chloe Bowen |
| 3790 | 663586829 | Stephan Rutledge |
| 3791 | 663586830 | Cherelle Hart |
| 3792 | 663586831 | Markishi Wyatt |
| 3793 | 663586832 | Justin Schwebach |
| 3794 | 663586833 | Eliot Gaines |
| 3795 | 663586834 | Beth Bradford |
| 3796 | 663586835 | Antonia Hicks |
| 3797 | 663586836 | Hannah Myers |
| 3798 | 663586837 | Shimorah Jones |
| 3799 | 663586838 | Alvaro Silva |
| 3800 | 663586839 | Debra Moody |
| 3801 | 663586840 | Sarah Harig |
| 3802 | 663586841 | Parth Thakkar |
| 3803 | 663586842 | Carlos Murphy |
| 3804 | 663586843 | Doretha Patrick |
| 3805 | 663586844 | Denise Vines |
| 3806 | 663586845 | Belinda Martinez |
| 3807 | 663586846 | Mel Khan |
| 3808 | 663586847 | Elizabth Castillo |
| 3809 | 663586848 | Teresa Johnson |
| 3810 | 663586849 | Walden Derek |
| 3811 | 663586850 | Shena L Stewart |
| 3812 | 663586851 | William Woodyard |
| 3813 | 663586852 | Dan Cleverly |
| 3814 | 663586853 | Tamala Shelley |
| 3815 | 663586854 | Charita Smith |
| 3816 | 663586855 | Maryann Corpuz |
| 3817 | 663586856 | Denise Mccracken |
| 3818 | 663586857 | Leann Cooper |
| 3819 | 663586858 | Holly Mansell |
| 3820 | 663586859 | Eugenia Taylor |
| 3821 | 663586860 | Trinity Simmons-Brooks |
| 3822 | 663586861 | Brandi Hill |
| 3823 | 663586862 | Ronald Hamilton Has |
| 3824 | 663586863 | Tabitha Webb |
| 3825 | 663586864 | Ashley Bettig |
| 3826 | 663586865 | Victor Martinez |
| 3827 | 663586866 | Cara Dysert |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 3828 | 663586867 | Jamie Barger |
| 3829 | 663586868 | Claude Cozby |
| 3830 | 663586869 | Dakarai Woodson |
| 3831 | 663586870 | Karen King |
| 3832 | 663586871 | Victoria Wilson |
| 3833 | 663586872 | Jocelynn Jenkins |
| 3834 | 663586873 | Julie Dolphin |
| 3835 | 663586874 | Vathana Biv |
| 3836 | 663586875 | Deandre Baker Sr |
| 3837 | 663586876 | Tyrone Dowthard |
| 3838 | 663586877 | Alisha Wood |
| 3839 | 663586878 | Brittany Patton |
| 3840 | 663586879 | Mike Guttilla |
| 3841 | 663586880 | Kevin Maloy |
| 3842 | 663586881 | Calvin Bailey |
| 3843 | 663586882 | Andrew Soper |
| 3844 | 663586883 | Michelle Greer |
| 3845 | 663586884 | Dale Haynes |
| 3846 | 663586885 | Rebecca Price |
| 3847 | 663586886 | Joseph Coleman |
| 3848 | 663586887 | Tamickia Riley |
| 3849 | 663586888 | Ebony Hammond |
| 3850 | 663586889 | Vanessa Manning |
| 3851 | 663586890 | Latundia Hardy |
| 3852 | 663586891 | Squauana Claybrooks |
| 3853 | 663586892 | Charles Shonk |
| 3854 | 663586893 | Sjarehija Johnson |
| 3855 | 663586894 | Deallen Pandy |
| 3856 | 663586895 | Nicole Vernacchio |
| 3857 | 663586896 | Neisha Jackson |
| 3858 | 663586897 | Taronda Madkins |
| 3859 | 663586898 | Kyanna Harris |
| 3860 | 663586899 | Ivan Macon |
| 3861 | 663586900 | Audrey Tolbert |
| 3862 | 663586901 | Lorenzo Howell Jr |
| 3863 | 663586902 | Carol Hill |
| 3864 | 663586903 | Lauren Gundlach |
| 3865 | 663586904 | Dan Villanueva |
| 3866 | 663586905 | Marquita Watkins |
| 3867 | 663586906 | Avonda Bell |
| 3868 | 663586907 | Bridgette Miller |
| 3869 | 663586908 | Jessica Salazar |
| 3870 | 663586909 | Nicole Williams |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 3871 | 663586910 | Scott Doherty |
| 3872 | 663586911 | Maggie Miller |
| 3873 | 663586912 | Shahra Hargett |
| 3874 | 663586913 | Vidal Espino |
| 3875 | 663586914 | Almira Jones |
| 3876 | 663586915 | Ibn Jones |
| 3877 | 663586916 | Nicholas Lebaron |
| 3878 | 663586917 | Rose Cutler |
| 3879 | 663586918 | Jennifer Dingle |
| 3880 | 663586919 | Samuel Candelario |
| 3881 | 663586920 | Alexander Chien |
| 3882 | 663586921 | Mary Holdcroft |
| 3883 | 663586922 | Jonathan Wang |
| 3884 | 663586923 | Johnnie Evans |
| 3885 | 663586924 | Miriam Roberson |
| 3886 | 663586925 | Darion Wells |
| 3887 | 663586926 | Amber Johnson |
| 3888 | 663586927 | Madelyn Weirich |
| 3889 | 663586928 | Amy Sutton |
| 3890 | 663586929 | Alyson Johnson |
| 3891 | 663586930 | Melissa Rodriguez |
| 3892 | 663586931 | Amy Wilson |
| 3893 | 663586932 | Alycia Thomas |
| 3894 | 663586933 | Amanda Fritts |
| 3895 | 663586934 | Amy Odegaard |
| 3896 | 663586935 | Kenneth Kelly |
| 3897 | 663586936 | Sieda Mills |
| 3898 | 663586937 | Margo Alexander |
| 3899 | 663586938 | Conrad James |
| 3900 | 663586939 | Nadia Rhea |
| 3901 | 663586940 | George King |
| 3902 | 663586941 | Carlota Cruz |
| 3903 | 663586942 | Andre Ghazarian |
| 3904 | 663586943 | Alexis De La Torre |
| 3905 | 663586944 | James Unwin |
| 3906 | 663586945 | Amber Chan |
| 3907 | 663586946 | Algia Moore |
| 3908 | 663586947 | Eric Brown |
| 3909 | 663586948 | Destiny Santiago |
| 3910 | 663586949 | Travon Rougely |
| 3911 | 663586950 | Carrie Thomas |
| 3912 | 663586951 | Bridget Casanova |
| 3913 | 663586952 | Phillip Betancourt |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 3914 | 663586953 | Zenaida Santiago |
| 3915 | 663586954 | Annalise Romero |
| 3916 | 663586955 | Colin Kurimay |
| 3917 | 663586956 | James Taylor |
| 3918 | 663586957 | Belinda Rawls |
| 3919 | 663586958 | Alyssa Satawake |
| 3920 | 663586959 | Trevor Kissack |
| 3921 | 663586960 | Andrew Freeman |
| 3922 | 663586961 | Angelica Limon |
| 3923 | 663586962 | Andrew Bui |
| 3924 | 663586963 | Andrew Haddad |
| 3925 | 663586964 | Andrew Bramnik |
| 3926 | 663586965 | Andrew Beshwate |
| 3927 | 663586966 | Allison Hoffman |
| 3928 | 663586967 | Ellen Lut |
| 3929 | 663586968 | Ankur Sharma |
| 3930 | 663586969 | Jamie Norr |
| 3931 | 663586970 | Angela Pasha |
| 3932 | 663586971 | Daniel Puhala |
| 3933 | 663586972 | Andrea Cofman |
| 3934 | 663586973 | Andrew Domanik |
| 3935 | 663586974 | Ashley Dunbar |
| 3936 | 663586975 | Angelo Miele |
| 3937 | 663586976 | Pramesh Regmi |
| 3938 | 663586977 | Muhammad Razak |
| 3939 | 663586978 | Ana Calvert-Kilbane |
| 3940 | 663586979 | Anna Smith |
| 3941 | 663586980 | Sebastian Villarreal |
| 3942 | 663586981 | Ebony Scoggins |
| 3943 | 663586982 | Michael Philip Oliver Mcneill |
| 3944 | 663586983 | Joel Lingaur |
| 3945 | 663586984 | Kalyla Carter |
| 3946 | 663586985 | Andrew Durkin |
| 3947 | 663586986 | Justin Ericsson Savoy Bey |
| 3948 | 663586987 | Fardos Khalil |
| 3949 | 663586988 | Terence Henry |
| 3950 | 663586989 | Michael Delgado |
| 3951 | 663586990 | Andrew Barton |
| 3952 | 663586991 | Shontaveous Riley |
| 3953 | 663586992 | Rose Scherlis |
| 3954 | 663586993 | Kristi Jackson |
| 3955 | 663586994 | Alanna Brumfield |
| 3956 | 663586995 | Nikole Davis |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 3957 | 663586996 | Latanya Turner |
| 3958 | 663586997 | Victor White |
| 3959 | 663586998 | Annie Pelissier |
| 3960 | 663586999 | Anthony Garrison |
| 3961 | 663587000 | Amy Ashworth |
| 3962 | 663587001 | Armand Copti |
| 3963 | 663587002 | Aramis Alvarado |
| 3964 | 663587003 | Anthony Didonna |
| 3965 | 663587004 | Anthony Sumlin |
| 3966 | 663587005 | Ashley Hammond |
| 3967 | 663587006 | Anthony Falante |
| 3968 | 663587007 | Allison Graham |
| 3969 | 663587008 | Jared Rogers |
| 3970 | 663587009 | Anthony Leak |
| 3971 | 663587010 | Antonio Segura Iii |
| 3972 | 663587011 | Carissa Guzman |
| 3973 | 663587012 | Erin Edmond |
| 3974 | 663587013 | Kevin Swan |
| 3975 | 663587014 | Amelia Cazares |
| 3976 | 663587015 | Damenia Kelly |
| 3977 | 663587016 | Ashley Manningham |
| 3978 | 663587017 | Juan Garcia |
| 3979 | 663587018 | Timur Tuychiev |
| 3980 | 663587019 | Jamie Easter |
| 3981 | 663587020 | Olivia Long |
| 3982 | 663587021 | Filip Rogalski |
| 3983 | 663587022 | Michael Isley |
| 3984 | 663587023 | Jeremy Labarre |
| 3985 | 663587024 | Elizabeth Barry |
| 3986 | 663587025 | Michael Crist |
| 3987 | 663587026 | Anna Taylor |
| 3988 | 663587027 | Kenya Thurston |
| 3989 | 663587028 | Cecilia Rakovszky |
| 3990 | 663587029 | Mario Hernandez |
| 3991 | 663587030 | Andrew Reynolds |
| 3992 | 663587031 | David Sanders |
| 3993 | 663587032 | Joshua Bross |
| 3994 | 663587033 | Vyacheslav Lysov |
| 3995 | 663587034 | Ryan Poling |
| 3996 | 663587035 | Anthony Richardson |
| 3997 | 663587036 | Zach Nelson |
| 3998 | 663587037 | Nathan Hancock |
| 3999 | 663587038 | Anais Paredes |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 4000 | 663587039 | Timothy Biden Jr |
| 4001 | 663587040 | Eddie Cubillo |
| 4002 | 663587041 | Dylon Brock |
| 4003 | 663587042 | Paul Sampson Ledala |
| 4004 | 663587043 | Cristina Anderson |
| 4005 | 663587044 | Makonnen Miles |
| 4006 | 663587045 | Emmanuel Franco |
| 4007 | 663587046 | Joseph Weinberger |
| 4008 | 663587047 | Jose Solano |
| 4009 | 663587048 | Sarah Lloyd |
| 4010 | 663587049 | Ashley Beeks |
| 4011 | 663587050 | Bhakti Shukla |
| 4012 | 663587051 | Brian Liu |
| 4013 | 663587052 | Ben Huynh |
| 4014 | 663587053 | Benjamin Csaszar |
| 4015 | 663587054 | Angela Olivarri |
| 4016 | 663587055 | Nickolas Garner |
| 4017 | 663587056 | Bess Cohen |
| 4018 | 663587057 | Ryan Browne |
| 4019 | 663587058 | Benjamin Von Behren |
| 4020 | 663587059 | Shomari Watson |
| 4021 | 663587060 | Pavao Christopher |
| 4022 | 663587061 | Barbie Garrett |
| 4023 | 663587062 | Megan Morgan |
| 4024 | 663587063 | Krystal Grigsby |
| 4025 | 663587064 | Michael Kastler |
| 4026 | 663587065 | Ming Ho |
| 4027 | 663587066 | Nicholas Montoya |
| 4028 | 663587067 | Jaspreet Summan |
| 4029 | 663587068 | Barrinton Collins |
| 4030 | 663587069 | Omar Talukder |
| 4031 | 663587070 | Sayyed Speller |
| 4032 | 663587071 | Andre Tatum |
| 4033 | 663587072 | Caitlin Cipolla |
| 4034 | 663587073 | Tam Nguyen |
| 4035 | 663587074 | Cameron Stewart |
| 4036 | 663587075 | Steven Green |
| 4037 | 663587076 | Tammy Stewart |
| 4038 | 663587077 | Mary Lee |
| 4039 | 663587078 | Justin Latham |
| 4040 | 663587079 | Donald Smith |
| 4041 | 663587080 | Ben Lehman |
| 4042 | 663587081 | Robert Munion |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 4043 | 663587082 | Karryn Kimball |
| 4044 | 663587083 | Mitchell Baumann |
| 4045 | 663587084 | Joshua Perrigan |
| 4046 | 663587085 | Monica Lee |
| 4047 | 663587086 | Colin Beare |
| 4048 | 663587087 | Beraly Speckman |
| 4049 | 663587088 | Troy Pearl |
| 4050 | 663587089 | Samuel Ross |
| 4051 | 663587090 | Adam Sovanski |
| 4052 | 663587091 | Nicholas Inman |
| 4053 | 663587092 | Callie Inman |
| 4054 | 663587093 | Kevin Plattner |
| 4055 | 663587094 | Joseph Toller |
| 4056 | 663587095 | Cheeyoon Lee |
| 4057 | 663587096 | Brandon Hill |
| 4058 | 663587097 | Ayub Manjra |
| 4059 | 663587098 | William Berg |
| 4060 | 663587099 | Brandon Thorpe |
| 4061 | 663587100 | Atzel Reyes |
| 4062 | 663587101 | Ashly Traylor |
| 4063 | 663587102 | Brandon Garland |
| 4064 | 663587103 | Brandon Kim |
| 4065 | 663587104 | Brandon Jiang |
| 4066 | 663587105 | Brandi Harris |
| 4067 | 663587106 | Brent White |
| 4068 | 663587107 | Jocelyn Mcdonald |
| 4069 | 663587108 | Michele Schneider |
| 4070 | 663587109 | Victoria Johnson |
| 4071 | 663587110 | Alex Meyer |
| 4072 | 663587111 | Sagar Sanghavi |
| 4073 | 663587112 | Mary Bengford |
| 4074 | 663587113 | Tammie Williams |
| 4075 | 663587114 | Julie Custer |
| 4076 | 663587115 | Annmarie Waldron |
| 4077 | 663587116 | Sandra Wilson |
| 4078 | 663587117 | Cocicia Vazquez |
| 4079 | 663587118 | Christal Florin |
| 4080 | 663587119 | Jonathan Theis |
| 4081 | 663587120 | Tyler Hamilton |
| 4082 | 663587121 | James Bragg |
| 4083 | 663587122 | Robert Witkowski |
| 4084 | 663587123 | Robert White |
| 4085 | 663587124 | Carla Carver |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 4086 | 663587125 | Evangeline Ainsworth |
| 4087 | 663587126 | Crystal Perez |
| 4088 | 663587127 | Andrea Ashbrook |
| 4089 | 663587128 | Megan Jurgensen |
| 4090 | 663587129 | Joel Jordan |
| 4091 | 663587130 | Leticia Guzman |
| 4092 | 663587131 | Keith Patterson |
| 4093 | 663587132 | Amber Easterling |
| 4094 | 663587133 | Bo Harp |
| 4095 | 663587134 | Tiffany Busch |
| 4096 | 663587135 | Cameron Taylor |
| 4097 | 663587136 | Patricia Brown |
| 4098 | 663587137 | Heidi Adolphsen |
| 4099 | 663587138 | Priscilla Walker |
| 4100 | 663587139 | Nichole Hollins |
| 4101 | 663587140 | Kellie White |
| 4102 | 663587141 | Elizabeth Morales |
| 4103 | 663587142 | Crystal Schroder |
| 4104 | 663587143 | Jessica Bonacorsi |
| 4105 | 663587144 | Sengia Brackett |
| 4106 | 663587145 | Alexis Howard |
| 4107 | 663587146 | Kimyatta Holden |
| 4108 | 663587147 | Tieisha Towner |
| 4109 | 663587148 | Al Williams |
| 4110 | 663587149 | Luscious Kimber |
| 4111 | 663587150 | Jannette Perez |
| 4112 | 663587151 | Brandon Foxx |
| 4113 | 663587152 | Deborah Taylor |
| 4114 | 663587153 | Sangenia Hamilton |
| 4115 | 663587154 | Yvonne Randle |
| 4116 | 663587155 | Ebony Franklin |
| 4117 | 663587156 | Maria Gonzalez |
| 4118 | 663587157 | Jacki Wood |
| 4119 | 663587158 | Nelly Quijano |
| 4120 | 663587159 | Florian Lautenschlager |
| 4121 | 663587160 | Jennifer Horn |
| 4122 | 663587161 | Molly Pachay |
| 4123 | 663587162 | Leroy Young |
| 4124 | 663587163 | Mary Bauer |
| 4125 | 663587164 | Sonny Gonzalez |
| 4126 | 663587165 | Bryan Adams |
| 4127 | 663587166 | Antone Curry |
| 4128 | 663587167 | Willie Tyler |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 4129 | 663587168 | Stacey Wright |
| 4130 | 663587169 | Dante Theus |
| 4131 | 663587170 | Karla Thomas |
| 4132 | 663587171 | Richard Johnson |
| 4133 | 663587172 | Kaelin Osmun |
| 4134 | 663587173 | Labelle Whitaker |
| 4135 | 663587174 | Jamessa Carroll |
| 4136 | 663587175 | Brandon Hester |
| 4137 | 663587176 | Marissa Childers |
| 4138 | 663587177 | Paul Kiamba |
| 4139 | 663587178 | Virginia Cole |
| 4140 | 663587179 | Medeese Jenkins Lucas |
| 4141 | 663587180 | Robert Sexton |
| 4142 | 663587181 | Alfredo Villalba |
| 4143 | 663587182 | Beverly Guensburg |
| 4144 | 663587183 | Beverly Mathis |
| 4145 | 663587184 | Smith Karitha |
| 4146 | 663587185 | Fafali Agboli |
| 4147 | 663587186 | Douglas Williams |
| 4148 | 663587187 | Sirvan Oner |
| 4149 | 663587188 | Brittani Heard |
| 4150 | 663587189 | Tonya Donald |
| 4151 | 663587190 | Denny Primm |
| 4152 | 663587191 | Sequcia Wren |
| 4153 | 663587192 | Heath Drummond |
| 4154 | 663587193 | Ciaran Kager |
| 4155 | 663587194 | Denise Jefferson |
| 4156 | 663587195 | Betty Middleton |
| 4157 | 663587196 | Patricia Hall |
| 4158 | 663587197 | Ladee Samuel |
| 4159 | 663587198 | Fernando Torres |
| 4160 | 663587199 | Mary Jo Paulauski |
| 4161 | 663587200 | Terico Spencer |
| 4162 | 663587201 | Ian Shyue |
| 4163 | 663587202 | Equilla Johnson |
| 4164 | 663587203 | Marquisha Curtis |
| 4165 | 663587204 | Catherine Major |
| 4166 | 663587205 | Evelyn Thompson |
| 4167 | 663587206 | Keneesha Mcdowell |
| 4168 | 663587207 | Julienne Cherry |
| 4169 | 663587208 | Latoya Gibbs |
| 4170 | 663587209 | Cornelia Venerable |
| 4171 | 663587210 | Tia Drain |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 4172 | 663587211 | Angela Zhuo |
| 4173 | 663587212 | Edward Hill |
| 4174 | 663587213 | Catina Elem |
| 4175 | 663587214 | Uche Offokaja |
| 4176 | 663587215 | Rassell Short |
| 4177 | 663587216 | Cordaro Lilly |
| 4178 | 663587217 | Tameka Clemons |
| 4179 | 663587218 | Danielle Burgin |
| 4180 | 663587219 | Crystal Haynes |
| 4181 | 663587220 | Colin Kufro |
| 4182 | 663587221 | Chavalier Sharps |
| 4183 | 663587222 | Paige Carter |
| 4184 | 663587223 | Maria Arizmendi |
| 4185 | 663587224 | Nametrice Parish |
| 4186 | 663587225 | Jonathan Stewart |
| 4187 | 663587226 | Gloria Townsend |
| 4188 | 663587227 | Courtney Booker |
| 4189 | 663587228 | Isaac Geffers |
| 4190 | 663587229 | Tracie Barrett |
| 4191 | 663587230 | Emanuel Patterson |
| 4192 | 663587231 | Monica Linson |
| 4193 | 663587232 | Donnell Ray |
| 4194 | 663587233 | Shelia Williams |
| 4195 | 663587234 | Denise Troup |
| 4196 | 663587235 | Blake Mason |
| 4197 | 663587236 | Nicole Hinds |
| 4198 | 663587237 | Diana Rosa |
| 4199 | 663587238 | Jacob Neufeld |
| 4200 | 663587239 | Amelia Finch |
| 4201 | 663587240 | Nathan Henneka |
| 4202 | 663587241 | Ramiro Flores |
| 4203 | 663587242 | Sandra Ferguson |
| 4204 | 663587243 | Essie Long |
| 4205 | 663587244 | Starr Paradela |
| 4206 | 663587245 | Angela Allensugimura |
| 4207 | 663587246 | Miguel Best |
| 4208 | 663587247 | Sharice Weekes |
| 4209 | 663587248 | Sheena Varnell |
| 4210 | 663587249 | Koletta Douglas |
| 4211 | 663587250 | Trevor Musser |
| 4212 | 663587251 | Manda Bates |
| 4213 | 663587252 | Peggy Edwards |
| 4214 | 663587253 | Ja'Vailon Richard |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 4215 | 663587254 | Kayla Pouncey |
| 4216 | 663587255 | Michael Marshall |
| 4217 | 663587256 | Brandon Simmons |
| 4218 | 663587257 | Nereida Ortiz-Baez |
| 4219 | 663587258 | Christine Lykouretzos |
| 4220 | 663587259 | Yolanda Horton |
| 4221 | 663587260 | Heather Essig |
| 4222 | 663587261 | Desiree Oliver |
| 4223 | 663587262 | Tasha Roofener |
| 4224 | 663587263 | Jeremiah Curtis |
| 4225 | 663587264 | Kimberly Sikora |
| 4226 | 663587265 | Haley Brennan |
| 4227 | 663587266 | Paige Vienne |
| 4228 | 663587267 | Joyce Cedeno |
| 4229 | 663587268 | Deborah Mcallister |
| 4230 | 663587269 | Leonora Nevarez |
| 4231 | 663587270 | Tamala Crowder |
| 4232 | 663587271 | Jeffery Taylor |
| 4233 | 663587272 | Mekiya Williams |
| 4234 | 663587273 | Marvin Shelly |
| 4235 | 663587274 | Stephanie Kahler |
| 4236 | 663587275 | Stacy Norwood |
| 4237 | 663587276 | Noel Ortega |
| 4238 | 663587277 | Dominick Brybag |
| 4239 | 663587278 | Rodrick Harvey |
| 4240 | 663587279 | Lindsay Kirby |
| 4241 | 663587280 | Daniel Cumberland |
| 4242 | 663587281 | David Daigle |
| 4243 | 663587282 | Kayla Diltz |
| 4244 | 663587283 | Jeremy Kellum |
| 4245 | 663587284 | Nisha Garfield |
| 4246 | 663587285 | Alberto Romero |
| 4247 | 663587286 | Blake Perkins |
| 4248 | 663587287 | Corey Doyle |
| 4249 | 663587288 | Baramee Chindavong |
| 4250 | 663587289 | Miguel Navarrete |
| 4251 | 663587290 | Ernesto Miro |
| 4252 | 663587291 | Avi Seth |
| 4253 | 663587292 | Alisandro Reyna |
| 4254 | 663587293 | Isha Srivastava |
| 4255 | 663587294 | Billy D Williams |
| 4256 | 663587295 | Jordan Dickey |
| 4257 | 663587296 | Sean Conn |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 4258 | 663587297 | Shane Casserly |
| 4259 | 663587298 | Kenneth Schlueter |
| 4260 | 663587299 | Michael Lanning |
| 4261 | 663587300 | Harrison Miller |
| 4262 | 663587301 | Robert Thomas |
| 4263 | 663587302 | James Pollard |
| 4264 | 663587303 | Bowjoe Durie |
| 4265 | 663587304 | Brendan Spaven |
| 4266 | 663587305 | Fatima Daugherty |
| 4267 | 663587306 | Johnathon Johnson |
| 4268 | 663587307 | Adam West |
| 4269 | 663587308 | Brandon Holland |
| 4270 | 663587309 | Gary Stephen Givens |
| 4271 | 663587310 | Elijah Michaletz |
| 4272 | 663587311 | Cheyenne White |
| 4273 | 663587312 | Brandon Shoemaker |
| 4274 | 663587313 | Steven Burin |
| 4275 | 663587314 | William Brunner |
| 4276 | 663587315 | Jonathan Daugherty |
| 4277 | 663587316 | Katherine Harris |
| 4278 | 663587317 | Ashraf Khan |
| 4279 | 663587318 | Aksu Gunay |
| 4280 | 663587319 | Lucas Martinez |
| 4281 | 663587320 | Sheng Chin Hsueh |
| 4282 | 663587321 | Isaac Saldivar |
| 4283 | 663587322 | Faith Snipes |
| 4284 | 663587323 | Osvaldo Mejia |
| 4285 | 663587324 | Paige Moy |
| 4286 | 663587325 | Ximena Prugue |
| 4287 | 663587326 | Levi Whaley |
| 4288 | 663587327 | Zoelynn Leach |
| 4289 | 663587328 | Emily Harper |
| 4290 | 663587329 | Chad Kaiser |
| 4291 | 663587330 | Ryan Smith |
| 4292 | 663587331 | Erick Rojas Perez |
| 4293 | 663587332 | Maria Vila |
| 4294 | 663587333 | Matthew Miles |
| 4295 | 663587334 | Alan Sawyer |
| 4296 | 663587335 | William Cornejo |
| 4297 | 663587336 | Richard Cornell |
| 4298 | 663587337 | Barbara Ford |
| 4299 | 663587338 | Latanjala Ellis |
| 4300 | 663587339 | Nicholas De Stefano |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 4301 | 663587340 | Bryan Pfeil |
| 4302 | 663587341 | Demara Jenkins |
| 4303 | 663587342 | Eric Markson |
| 4304 | 663587343 | Brandon Fleming |
| 4305 | 663587344 | Brittany Gambino |
| 4306 | 663587345 | Katie Vandenberg |
| 4307 | 663587346 | Calen Eiler |
| 4308 | 663587347 | Brian Cain |
| 4309 | 663587348 | Bruce Kohrig |
| 4310 | 663587349 | Mohammad Alamin Khandoker |
| 4311 | 663587350 | Neal Downer |
| 4312 | 663587351 | Matthew Kovich |
| 4313 | 663587352 | Javier Lima |
| 4314 | 663587353 | Danny Torres |
| 4315 | 663587354 | Lisa Bullock |
| 4316 | 663587355 | Victor Barrios |
| 4317 | 663587356 | Ping Luarn |
| 4318 | 663587357 | Treaver Hoerig |
| 4319 | 663587358 | Felicia Ivy |
| 4320 | 663587359 | Roberto Vargas |
| 4321 | 663587360 | Sabrina Mathews |
| 4322 | 663587361 | Cynthia Valbracht |
| 4323 | 663587362 | April Hare |
| 4324 | 663587363 | Joseph Judson |
| 4325 | 663587364 | Nabeeha Chowdhury |
| 4326 | 663587365 | Jasten Simpkins |
| 4327 | 663587366 | Justin Reeder |
| 4328 | 663587367 | William Sweezer-Jankular |
| 4329 | 663587368 | Natosha Cox |
| 4330 | 663587369 | Shelly Scott |
| 4331 | 663587370 | Louis Garcia |
| 4332 | 663587371 | Victoria Jannetty |
| 4333 | 663587372 | Sage Thompson |
| 4334 | 663587373 | Autumn Deason |
| 4335 | 663587374 | Calvin Merath |
| 4336 | 663587375 | Ahmad El Merhebi |
| 4337 | 663587376 | Celia Lones |
| 4338 | 663587377 | Victor Mendez |
| 4339 | 663587378 | Faisal Hanif |
| 4340 | 663587379 | Jatina Harrison |
| 4341 | 663587380 | Jody Danulevich |
| 4342 | 663587381 | Kimberly Cannon |
| 4343 | 663587382 | Alex Reveles |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 4344 | 663587383 | Marie Knisely |
| 4345 | 663587384 | Marcus Jackson |
| 4346 | 663587385 | Aurelia Seward |
| 4347 | 663587386 | Kyle Edwards |
| 4348 | 663587387 | Gavin Boothe |
| 4349 | 663587388 | Sabrina Williams |
| 4350 | 663587389 | Nathaniel Lozano |
| 4351 | 663587390 | Sanchez Andrew |
| 4352 | 663587391 | Andy Hulten |
| 4353 | 663587392 | Aaron Owens |
| 4354 | 663587393 | Jamie Mantia |
| 4355 | 663587394 | Nica Rodriguez |
| 4356 | 663587395 | Erica Wilson |
| 4357 | 663587396 | Michael Vatter |
| 4358 | 663587397 | Carlos Stakely |
| 4359 | 663587398 | Michael Jett |
| 4360 | 663587399 | Johnathon Steckley |
| 4361 | 663587400 | Keiara Adams |
| 4362 | 663587401 | Nilda Ruiz |
| 4363 | 663587402 | Latauruis Clayborne |
| 4364 | 663587403 | Mica Mcdonald |
| 4365 | 663587404 | Nicole Chiles |
| 4366 | 663587405 | Chavez Boswell |
| 4367 | 663587406 | Terri Trice |
| 4368 | 663587407 | Ronald Craig |
| 4369 | 663587408 | Alex Askarnia |
| 4370 | 663587409 | Richard Vanalstyne |
| 4371 | 663587410 | Anthony Marraffa |
| 4372 | 663587411 | Stevie Bivens |
| 4373 | 663587412 | Sandra Surratt |
| 4374 | 663587413 | Melissa Lipscomb |
| 4375 | 663587414 | Aaliyah Hodges |
| 4376 | 663587415 | Eric Mason |
| 4377 | 663587416 | Gisell Mancilla |
| 4378 | 663587417 | Virginia Wright |
| 4379 | 663587418 | Trevious Proctor |
| 4380 | 663587419 | Shane Cooke |
| 4381 | 663587420 | Michael Flye |
| 4382 | 663587421 | Meghan Turner |
| 4383 | 663587422 | Shannon Rogers |
| 4384 | 663587423 | Melissa Scherbing |
| 4385 | 663587424 | Abby Diemer |
| 4386 | 663587425 | Kara Amerman |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 4387 | 663587426 | Erika Lemansky |
| 4388 | 663587427 | Don Martin |
| 4389 | 663587428 | Amanda Thompson |
| 4390 | 663587429 | Javonta Flugence |
| 4391 | 663587430 | Quinton Johnson Jr |
| 4392 | 663587431 | Alisha Cole |
| 4393 | 663587432 | Kelsey Luthy Reynolds |
| 4394 | 663587433 | Alisha Phifer |
| 4395 | 663587434 | Krista Provenzano |
| 4396 | 663587435 | Troya Sowell |
| 4397 | 663587436 | Onjalee Lashay |
| 4398 | 663587437 | David Windings |
| 4399 | 663587438 | Jeff Liner |
| 4400 | 663587439 | Tanya Williams |
| 4401 | 663587440 | Christopher Bradburry |
| 4402 | 663587441 | Samantha Lope |
| 4403 | 663587442 | Krysten Black |
| 4404 | 663587443 | Takisha Howse |
| 4405 | 663587444 | Sandy Duplessis |
| 4406 | 663587445 | Greg Glover |
| 4407 | 663587446 | Maria Gaines |
| 4408 | 663587447 | Tina Zimmon |
| 4409 | 663587448 | Jeremy Robertson |
| 4410 | 663587449 | Victoria Jnpierre |
| 4411 | 663587450 | Michael Johnson |
| 4412 | 663587451 | Brenden Cooper |
| 4413 | 663587452 | Bryan Morgan |
| 4414 | 663587453 | Stacy Washington |
| 4415 | 663587454 | Alex Kidwell |
| 4416 | 663587455 | Lakeshia Williams |
| 4417 | 663587456 | Dawn Hill |
| 4418 | 663587457 | Darren Willis |
| 4419 | 663587458 | Quetahra Coleman |
| 4420 | 663587459 | Nora Anderson |
| 4421 | 663587460 | Marilyn Barrera |
| 4422 | 663587461 | Britton Duke |
| 4423 | 663587462 | Lee Sypnicki |
| 4424 | 663587463 | Gibson Brittany |
| 4425 | 663587464 | Passion Livingston |
| 4426 | 663587465 | Heather Martinez |
| 4427 | 663587466 | Ryan Henson |
| 4428 | 663587467 | Eric Nix |
| 4429 | 663587468 | Eric Cremer |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 4430 | 663587469 | Erica Harvey |
| 4431 | 663587470 | Kimberly Hudson |
| 4432 | 663587471 | Raymond Jefferson |
| 4433 | 663587472 | Yulonda Hawkins |
| 4434 | 663587473 | Wanda Laracuente |
| 4435 | 663587474 | Lauren Weil |
| 4436 | 663587475 | April Mcmullen Penny Montford Scott |
| 4437 | 663587476 | Justin Brown |
| 4438 | 663587477 | Deedee Brown |
| 4439 | 663587478 | Matthew Chu |
| 4440 | 663587479 | Jonathan Weigel |
| 4441 | 663587480 | Nancy Estime |
| 4442 | 663587481 | Lakeisha Sherman |
| 4443 | 663587482 | Heather Sellers |
| 4444 | 663587483 | Donald Fisher |
| 4445 | 663587484 | Clark Alderson |
| 4446 | 663587485 | Crystal Evans |
| 4447 | 663587486 | Michael Yeager |
| 4448 | 663587487 | Andre Duncan |
| 4449 | 663587488 | Telica Boykin |
| 4450 | 663587489 | Kawana Morris |
| 4451 | 663587490 | Gabriella Karteir |
| 4452 | 663587491 | Jc Granado |
| 4453 | 663587492 | Miya Emanuel |
| 4454 | 663587493 | Sierra Rainey |
| 4455 | 663587494 | Yolanda Johnson |
| 4456 | 663587495 | Willie Miles |
| 4457 | 663587496 | Bhawan Singh |
| 4458 | 663587497 | Pamela Smith |
| 4459 | 663587498 | Amber Manning |
| 4460 | 663587499 | Victor Wierzba |
| 4461 | 663587500 | Anthony Hyser |
| 4462 | 663587501 | Kyletta Kirksey |
| 4463 | 663587502 | Zachary Waswil |
| 4464 | 663587503 | Jerrica Jackson |
| 4465 | 663587504 | Dennis Wallace |
| 4466 | 663587505 | Eric Shaw |
| 4467 | 663587506 | Nicholas Bacino |
| 4468 | 663587507 | John Myers |
| 4469 | 663587508 | Ian Reese |
| 4470 | 663587509 | Bathena Dixon |
| 4471 | 663587510 | John Fleece |
| 4472 | 663587511 | Scott Rector |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 4473 | 663587512 | Sara Mccollum |
| 4474 | 663587513 | Harold Thompson |
| 4475 | 663587514 | Crystal Wright |
| 4476 | 663587515 | Alma Chaidez |
| 4477 | 663587516 | Nadean Monahan |
| 4478 | 663587517 | Shaquaruis Cooper |
| 4479 | 663587518 | Enrique Fuentes |
| 4480 | 663587519 | Jashon Spader |
| 4481 | 663587520 | Darrell Mckrell |
| 4482 | 663587521 | Herbie Hamilton |
| 4483 | 663587522 | Hattie Lindsey |
| 4484 | 663587523 | La Shawn Price |
| 4485 | 663587524 | Beth Porter |
| 4486 | 663587525 | Genaro Mendoza |
| 4487 | 663587526 | Terrence Fleming |
| 4488 | 663587527 | Louis Lovestrand |
| 4489 | 663587528 | Aaron Schroyer |
| 4490 | 663587529 | Porsche Williams |
| 4491 | 663587530 | Chaka Theus |
| 4492 | 663587531 | Audrey Brown |
| 4493 | 663587532 | Misty Owens |
| 4494 | 663587533 | Richael Johnson |
| 4495 | 663587534 | Jeneen Davis |
| 4496 | 663587535 | Devin Swillum |
| 4497 | 663587536 | Cherise Gillard |
| 4498 | 663587537 | Justin Abbott |
| 4499 | 663587538 | Carlos Young |
| 4500 | 663587539 | Amanda Schmierer |
| 4501 | 663587540 | Robert Gipson |
| 4502 | 663587541 | Jordy Ronquillo |
| 4503 | 663587542 | Hisini Davis |
| 4504 | 663587543 | Shaylyn Harms |
| 4505 | 663587544 | Jameel Rafia |
| 4506 | 663587545 | John Comeaux |
| 4507 | 663587546 | Jay Tennyson |
| 4508 | 663587547 | Leon Bennett |
| 4509 | 663587548 | Armesha Bell |
| 4510 | 663587549 | Tiffany Washington |
| 4511 | 663587550 | Guillermo Frank |
| 4512 | 663587551 | Martionna Johnson |
| 4513 | 663587552 | Kenneth Brown |
| 4514 | 663587553 | Cynthia Hampton |
| 4515 | 663587554 | Faith Ebhardt |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 4516 | 663587555 | Bonita Silas |
| 4517 | 663587556 | Shelden Cooley |
| 4518 | 663587557 | Toni Davis |
| 4519 | 663587558 | Tom Liang |
| 4520 | 663587559 | Vickie Osborn |
| 4521 | 663587560 | Patricia Mcneal |
| 4522 | 663587561 | Victoria Robb |
| 4523 | 663587562 | Noah Womack |
| 4524 | 663587563 | Sheila Neese |
| 4525 | 663587564 | Shayon Rauster |
| 4526 | 663587565 | Vichele Forbish |
| 4527 | 663587566 | Darke Green |
| 4528 | 663587567 | Steveb Lindquist |
| 4529 | 663587568 | Michelle Beley |
| 4530 | 663587569 | Katrinia Glover |
| 4531 | 663587570 | Michael Carpenter |
| 4532 | 663587571 | Jesse Konigsberg |
| 4533 | 663587572 | Thomasina Hawkins |
| 4534 | 663587573 | Antoinette Elliott |
| 4535 | 663587574 | Justin Nobriga |
| 4536 | 663587575 | Julia Barcia-Bacon |
| 4537 | 663587576 | Angelica Torres |
| 4538 | 663587577 | Katara Moore |
| 4539 | 663587578 | Ssm Gibbons |
| 4540 | 663587579 | Samirah Canale |
| 4541 | 663587580 | Amanda Smith |
| 4542 | 663587581 | Tamahra Byrd |
| 4543 | 663587582 | Alma Marquez |
| 4544 | 663587583 | Jarrod Perry |
| 4545 | 663587584 | Dorjon Moragne Spicer |
| 4546 | 663587585 | Uday Patel |
| 4547 | 663587586 | Luis Soto |
| 4548 | 663587587 | Britney Carter |
| 4549 | 663587588 | Brittany Cooper |
| 4550 | 663587589 | Felicia Holcomb |
| 4551 | 663587590 | Patricia Alcantar |
| 4552 | 663587591 | Malcolm Watson-Mcneal |
| 4553 | 663587592 | Ashleigh Brown |
| 4554 | 663587593 | Sherman Miller |
| 4555 | 663587594 | Leon Abdullah |
| 4556 | 663587595 | Linda Patino |
| 4557 | 663587596 | Shanieka Jones |
| 4558 | 663587597 | Matthew Keene |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 4559 | 663587598 | Raquel Carter |
| 4560 | 663587599 | Nolan Jackson |
| 4561 | 663587600 | Turner Akeda |
| 4562 | 663587601 | Clarence Powe |
| 4563 | 663587602 | Justin Saulsbury |
| 4564 | 663587603 | Matthew Halbert |
| 4565 | 663587604 | Brian Dunlap |
| 4566 | 663587605 | Eliot Martin |
| 4567 | 663587606 | Seth Frey |
| 4568 | 663587607 | Latoya Hawkins |
| 4569 | 663587608 | Yvonne Gary |
| 4570 | 663587609 | Allison Bollier |
| 4571 | 663587610 | Anquinita Norman |
| 4572 | 663587611 | Marina Kostyuk |
| 4573 | 663587612 | Sharon Richey |
| 4574 | 663587613 | Hannah Rueger |
| 4575 | 663587614 | Jessica Mosley |
| 4576 | 663587615 | Lagone Harper |
| 4577 | 663587616 | Kristen Miranda |
| 4578 | 663587617 | Marc Williams |
| 4579 | 663587618 | Chandra Jones |
| 4580 | 663587619 | Yvonne Hamilton |
| 4581 | 663587620 | Johnny Boone |
| 4582 | 663587621 | Jasmine Lilley |
| 4583 | 663587622 | Erin Fuentes |
| 4584 | 663587623 | Pierre Daniels |
| 4585 | 663587624 | Darryl Callum |
| 4586 | 663587625 | Catherine Nichols |
| 4587 | 663587626 | Dinil Mithra |
| 4588 | 663587627 | Lakeisha Rias |
| 4589 | 663587628 | Margarette Foster |
| 4590 | 663587629 | Audrey Fierro |
| 4591 | 663587630 | Stephanie Conde |
| 4592 | 663587631 | Hillary Falcon |
| 4593 | 663587632 | Chloe Swenny |
| 4594 | 663587633 | Rhonda Temple |
| 4595 | 663587634 | Sotero Garcia |
| 4596 | 663587635 | Latreece Williams |
| 4597 | 663587636 | Kellie Seccombe |
| 4598 | 663587637 | Yun-Jen Cheng |
| 4599 | 663587638 | Louise Ehlers |
| 4600 | 663587639 | Samuel Walker |
| 4601 | 663587640 | Angela Bernard |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 4602 | 663587641 | Latonya Roberts |
| 4603 | 663587642 | Gloria Reed |
| 4604 | 663587643 | Peter Hodge |
| 4605 | 663587644 | Rakesh Reddyvanga |
| 4606 | 663587645 | Carrie Phillips |
| 4607 | 663587646 | Alan Perez |
| 4608 | 663587647 | Erica Allen |
| 4609 | 663587648 | Cindy Robles |
| 4610 | 663587649 | Jack Castaneda |
| 4611 | 663587650 | Shaunda Gomez |
| 4612 | 663587651 | Matt Gillis |
| 4613 | 663587652 | Dan Tibrea |
| 4614 | 663587653 | Melody Pritchett |
| 4615 | 663587654 | Kyle Klopf |
| 4616 | 663587655 | Jessica Cooke |
| 4617 | 663587656 | Ellen Teuscher |
| 4618 | 663587657 | Belizario Fernandez |
| 4619 | 663587658 | Yolanda Washington |
| 4620 | 663587659 | Joseph Lee |
| 4621 | 663587660 | Thomas Pacunas |
| 4622 | 663587661 | Nellyelis Irizarry |
| 4623 | 663587662 | Rebecca Goodman |
| 4624 | 663587663 | Lisa Johnson |
| 4625 | 663587664 | Alejandrina Paula |
| 4626 | 663587665 | Olajuwan Cain |
| 4627 | 663587666 | Hector Julio |
| 4628 | 663587667 | Emma Webber |
| 4629 | 663587668 | Veronica Burkley |
| 4630 | 663587669 | Madelaine Ronquillo |
| 4631 | 663587670 | Vincent Mamolella |
| 4632 | 663587671 | Ray Medrano |
| 4633 | 663587672 | Jeremy Marriott |
| 4634 | 663587673 | Alexa Ringley |
| 4635 | 663587674 | Jason Bauza |
| 4636 | 663587675 | Mark Robinson |
| 4637 | 663587676 | Noel Christen |
| 4638 | 663587677 | Bryan Williamson |
| 4639 | 663587678 | Charissa Roland |
| 4640 | 663587679 | Angela Noon |
| 4641 | 663587680 | Stan Osborn |
| 4642 | 663587681 | Sawan Agee |
| 4643 | 663587682 | Gregory Butler |
| 4644 | 663587683 | Barbara Owens |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 4645 | 663587684 | Tamara Frierson |
| 4646 | 663587685 | Tjuana Seay |
| 4647 | 663587686 | Angie Radcliffe |
| 4648 | 663587687 | Joshua Hoxsey |
| 4649 | 663587688 | Carlton Obrien |
| 4650 | 663587689 | Krystal Alvarez |
| 4651 | 663587690 | Kesha Collins |
| 4652 | 663587691 | Jimmy Johnson |
| 4653 | 663587692 | Jessica Cange |
| 4654 | 663587693 | Tyonna L Brooks |
| 4655 | 663587694 | Chervon Rowe |
| 4656 | 663587695 | Joshua Perkins |
| 4657 | 663587696 | Mathew Steele |
| 4658 | 663587697 | Travis Carr |
| 4659 | 663587698 | Brandi Harriman Mccosh |
| 4660 | 663587699 | Chrystle Spillari Gilman |
| 4661 | 663587700 | Nicole Schieffer |
| 4662 | 663587701 | Nicholas Gunderson |
| 4663 | 663587702 | Heavenly Jewell |
| 4664 | 663587703 | Trivia Day |
| 4665 | 663587704 | Shonte Boyd |
| 4666 | 663587705 | Hanah Hotchkiss |
| 4667 | 663587706 | Delia Jones |
| 4668 | 663587707 | Amanda Goodwin |
| 4669 | 663587708 | Bobbijo Page |
| 4670 | 663587709 | Amanda Rasmussen |
| 4671 | 663587710 | Ebone Hendrix |
| 4672 | 663587711 | Patricia Terry |
| 4673 | 663587712 | Julie Gardner |
| 4674 | 663587713 | Marla Jones |
| 4675 | 663587714 | Kia Mayes |
| 4676 | 663587715 | Krystal Williams |
| 4677 | 663587716 | Janet Davis |
| 4678 | 663587717 | Shanelle Scarbor |
| 4679 | 663587718 | Diane Verbitsky-Coulter |
| 4680 | 663587719 | Marisa Loredo |
| 4681 | 663587720 | Amy Keithly |
| 4682 | 663587721 | Denerik Sampson |
| 4683 | 663587722 | Kingsley Nimoh |
| 4684 | 663587723 | Aubrey Earls |
| 4685 | 663587724 | Kimberly Thomas |
| 4686 | 663587725 | April Smith |
| 4687 | 663587726 | Mearil Minor |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 4688 | 663587727 | Stephen Thompson |
| 4689 | 663587728 | Wendy Stone |
| 4690 | 663587729 | Ashley Bush |
| 4691 | 663587730 | Benita Grant |
| 4692 | 663587731 | Dwayne Palmer |
| 4693 | 663587732 | Bone Ponder |
| 4694 | 663587733 | Rhonda Love |
| 4695 | 663587734 | Ellis Hill |
| 4696 | 663587735 | Londa Gray |
| 4697 | 663587736 | Dena Soucy |
| 4698 | 663587737 | Terri Devoes |
| 4699 | 663587738 | Jewanna Ashley |
| 4700 | 663587739 | Joyce Machen |
| 4701 | 663587740 | Robert Harper |
| 4702 | 663587741 | Stephanie Alcibar |
| 4703 | 663587742 | Michael Donovan |
| 4704 | 663587743 | Melissa Bartley |
| 4705 | 663587744 | Jennifer Arredondo |
| 4706 | 663587745 | Monica Bell |
| 4707 | 663587746 | Unica Middleton |
| 4708 | 663587747 | Markey Battle |
| 4709 | 663587748 | Juan Garcia |
| 4710 | 663587749 | Candace Green |
| 4711 | 663587750 | Willneshia Henry |
| 4712 | 663587751 | Shaquita Helms |
| 4713 | 663587752 | Trevon Andres |
| 4714 | 663587753 | Lisa Fournette |
| 4715 | 663587754 | Fabiola Palomino |
| 4716 | 663587755 | Dequan Cardwell |
| 4717 | 663587756 | Monekie Seymour |
| 4718 | 663587757 | Sherita Durham |
| 4719 | 663587758 | Jessica Parrill |
| 4720 | 663587759 | Kim Hughes |
| 4721 | 663587760 | Sarah Jo Spallinger |
| 4722 | 663587761 | Crystal Hicks |
| 4723 | 663587762 | Tom Caron |
| 4724 | 663587763 | Cynthia Starks |
| 4725 | 663587764 | Joshua Doty |
| 4726 | 663587765 | Rrielle Taylor |
| 4727 | 663587766 | Shantel Fambro |
| 4728 | 663587767 | Denise Coughlin |
| 4729 | 663587768 | Deandre Bullock |
| 4730 | 663587769 | Kiar Lambert |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 4731 | 663587770 | Jemaire Hardnick |
| 4732 | 663587771 | Chantel Mason |
| 4733 | 663587772 | Bridget Metcalf |
| 4734 | 663587773 | Ashley Edwards |
| 4735 | 663587774 | Andrew Miech |
| 4736 | 663587775 | Michelle Dale |
| 4737 | 663587776 | Maxim Lyons |
| 4738 | 663587777 | Larachels Brown |
| 4739 | 663587778 | Michael Arrington |
| 4740 | 663587779 | Amoussou Kekeli |
| 4741 | 663587780 | Samantha Goldner |
| 4742 | 663587781 | Jasmine Harris |
| 4743 | 663587782 | Juanitra Thomas |
| 4744 | 663587783 | Kenyatta Edwards |
| 4745 | 663587784 | William Rodriguez |
| 4746 | 663587785 | Marlene Cotton |
| 4747 | 663587786 | Durrishae Haynes |
| 4748 | 663587787 | Kristen Phillips |
| 4749 | 663587788 | Laura Backus |
| 4750 | 663587789 | Jean-Pierre Muzac |
| 4751 | 663587790 | Ishmael Passley |
| 4752 | 663587791 | Erica Alexander |
| 4753 | 663587792 | Jared Garcia |
| 4754 | 663587793 | Van Tran |
| 4755 | 663587794 | Dana Frazer-Osiomita |
| 4756 | 663587795 | Takishy Myers |
| 4757 | 663587796 | Iris Martinez |
| 4758 | 663587797 | Margaret Coleman |
| 4759 | 663587798 | Kwansen Collins |
| 4760 | 663587799 | Dacoyea Frazer |
| 4761 | 663587800 | Patricia Coffee |
| 4762 | 663587801 | Cari Black |
| 4763 | 663587802 | Kevin Clark |
| 4764 | 663587803 | Adam Bouchard |
| 4765 | 663587804 | Ashley Warren |
| 4766 | 663587805 | Emily Hernandez |
| 4767 | 663587806 | Zandra Peters |
| 4768 | 663587807 | Erika Martin |
| 4769 | 663587808 | Cassandra Prayer |
| 4770 | 663587809 | Donald Johnston |
| 4771 | 663587810 | Arianna Bishop |
| 4772 | 663587811 | John Jones |
| 4773 | 663587812 | Bridgett Wolter |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 4774 | 663587813 | Jamie Babcock |
| 4775 | 663587814 | Kaliph Hassan |
| 4776 | 663587815 | Elizabeth Lumpkin |
| 4777 | 663587816 | Raul Duarte |
| 4778 | 663587817 | Cheyenne Hook |
| 4779 | 663587818 | Damacio Waller |
| 4780 | 663587819 | Jacqueline Sanders |
| 4781 | 663587820 | Ebony Musgrave |
| 4782 | 663587821 | Lora Woodall |
| 4783 | 663587822 | Cinda Canter |
| 4784 | 663587823 | Jami Melton |
| 4785 | 663587824 | Cynthia Brunzell |
| 4786 | 663587825 | Rosalind Rockett |
| 4787 | 663587826 | Valencia Adams |
| 4788 | 663587827 | Bradley Acaley |
| 4789 | 663587828 | Markicha Taylor |
| 4790 | 663587829 | Bianca Paredes |
| 4791 | 663587830 | Donna Grant |
| 4792 | 663587831 | Angelo Davis |
| 4793 | 663587832 | Jennifer Fowler |
| 4794 | 663587833 | Erica Willis |
| 4795 | 663587834 | Shannon Carter |
| 4796 | 663587835 | Tina Boltinghouse |
| 4797 | 663587836 | Eduardo Olivera |
| 4798 | 663587837 | Erica Robinson |
| 4799 | 663587838 | Latrice Mahome |
| 4800 | 663587839 | Andre Hyatt |
| 4801 | 663587840 | Eric Grundy |
| 4802 | 663587841 | Hilda Duran |
| 4803 | 663587842 | Erin Baynes |
| 4804 | 663587843 | Jacqueline Thomas |
| 4805 | 663587844 | Melynda Broadhead |
| 4806 | 663587845 | Edward Wilson |
| 4807 | 663587846 | Hazel Lewis |
| 4808 | 663587847 | Jahmesha Bent |
| 4809 | 663587848 | Leslee Bright |
| 4810 | 663587849 | Hugo Cruz |
| 4811 | 663587850 | Ruta Mickeviciute |
| 4812 | 663587851 | Rikeda Boone |
| 4813 | 663587852 | Gina Estrada |
| 4814 | 663587853 | Jennifer Kuhn |
| 4815 | 663587854 | Renee Singer |
| 4816 | 663587855 | Amber Johnson |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 4817 | 663587856 | Hollisha Hale |
| 4818 | 663587857 | Cindra Winslow |
| 4819 | 663587858 | Peggy Flores |
| 4820 | 663587859 | Donte Goodwin |
| 4821 | 663587860 | Jeanine Casselman |
| 4822 | 663587861 | Jesus Moreno |
| 4823 | 663587862 | Gianni Cavallo |
| 4824 | 663587863 | Joanne Gist |
| 4825 | 663587864 | Erik Zuniga |
| 4826 | 663587865 | Elizabeth Asano |
| 4827 | 663587866 | Nakyra Broadnax |
| 4828 | 663587867 | Erica Eskridge |
| 4829 | 663587868 | Boris Esquivel |
| 4830 | 663587869 | Tyrone Wingfield |
| 4831 | 663587870 | Adam Davis |
| 4832 | 663587871 | Kristen Copping |
| 4833 | 663587872 | Deborah Watt |
| 4834 | 663587873 | Kristine White |
| 4835 | 663587874 | Matthew Tidwell |
| 4836 | 663587875 | Allen Nichols |
| 4837 | 663587876 | Eric Pless |
| 4838 | 663587877 | Deangelo Allen |
| 4839 | 663587878 | Bernadette Asuncion |
| 4840 | 663587879 | Jennifer Pinheiro |
| 4841 | 663587880 | Dawn Jones |
| 4842 | 663587881 | Marquisha Little |
| 4843 | 663587882 | Carrie White |
| 4844 | 663587883 | Elaine Moody |
| 4845 | 663587884 | Jeri Kinney |
| 4846 | 663587885 | Tiffany Bing Howard |
| 4847 | 663587886 | Alejandra Cortez |
| 4848 | 663587887 | Briona Schwartz |
| 4849 | 663587888 | Latrice Harris |
| 4850 | 663587889 | Brian Ranshaw |
| 4851 | 663587890 | Tiara Roberts |
| 4852 | 663587891 | Deloris Campbell |
| 4853 | 663587892 | Itanzia Hawkins |
| 4854 | 663587893 | Phillip Cason |
| 4855 | 663587894 | Lori Waller |
| 4856 | 663587895 | Elaine Jackson |
| 4857 | 663587896 | Mathew Hilburn |
| 4858 | 663587897 | Leonardo Palma |
| 4859 | 663587898 | Anthony Lee |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 4860 | 663587899 | Scott Brazzale |
| 4861 | 663587900 | Enrica Machado |
| 4862 | 663587901 | Hannah White |
| 4863 | 663587902 | Joy Hills |
| 4864 | 663587903 | Shauntae Mcknight |
| 4865 | 663587904 | Ernestine Triplett |
| 4866 | 663587905 | Savon Hagler |
| 4867 | 663587906 | Robert Gibbs |
| 4868 | 663587907 | April Ardry |
| 4869 | 663587908 | Ikia Franklin |
| 4870 | 663587909 | Sierra Waller |
| 4871 | 663587910 | Peter Akszterowicz |
| 4872 | 663587911 | Erica Snyder |
| 4873 | 663587912 | Jasmine Lewis |
| 4874 | 663587913 | Rosa Martin |
| 4875 | 663587914 | Vickie Mcintyre |
| 4876 | 663587915 | Demetrius Batie |
| 4877 | 663587916 | Kevin Hawkins |
| 4878 | 663587917 | Shatina Taylor |
| 4879 | 663587918 | Trent Flowers |
| 4880 | 663587919 | Sylvia Arthur |
| 4881 | 663587920 | Tonika Wright |
| 4882 | 663587921 | Ebony Anderson |
| 4883 | 663587922 | Evi Red Elk |
| 4884 | 663587923 | Michael Howk |
| 4885 | 663587924 | Erica Steen |
| 4886 | 663587925 | Donjuan Delgado |
| 4887 | 663587926 | Matthew Epperly |
| 4888 | 663587927 | Kristen Belli |
| 4889 | 663587928 | Linda Rowan |
| 4890 | 663587929 | Lorenc Quni |
| 4891 | 663587930 | Melissa Mccord |
| 4892 | 663587931 | Emerald Furlong |
| 4893 | 663587932 | Christal Deering |
| 4894 | 663587933 | Michael Harding |
| 4895 | 663587934 | Ebony Alexander |
| 4896 | 663587935 | Evelyn Lomax |
| 4897 | 663587936 | Dennis Fritzsche |
| 4898 | 663587937 | Eva Warner |
| 4899 | 663587938 | Edtwon Mullins |
| 4900 | 663587939 | Brandy Reid |
| 4901 | 663587940 | Denise Danner |
| 4902 | 663587941 | Billy Williams |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 4903 | 663587942 | Cynthia Stewart |
| 4904 | 663587943 | La Keenya Young |
| 4905 | 663587944 | Emily Esteves |
| 4906 | 663587945 | Steven Pacheco |
| 4907 | 663587946 | Maurice Thompson |
| 4908 | 663587947 | Romell Russell |
| 4909 | 663587948 | Chanshivroop Nayyar Singh |
| 4910 | 663587949 | Endri Velo |
| 4911 | 663587950 | Tashana Nettles |
| 4912 | 663587951 | Brittany Bayer |
| 4913 | 663587952 | James Jeffries |
| 4914 | 663587953 | Teresa Cox |
| 4915 | 663587954 | Nicholas Childers |
| 4916 | 663587955 | Stefanie Doty |
| 4917 | 663587956 | James Thomas |
| 4918 | 663587957 | Emily Rodriguez |
| 4919 | 663587958 | Penny Canavan |
| 4920 | 663587959 | Amanda Carter |
| 4921 | 663587960 | Heidi Castleman |
| 4922 | 663587961 | Latonya Lovelac |
| 4923 | 663587962 | Gabriel Secret |
| 4924 | 663587963 | Catiffany Mcpipe |
| 4925 | 663587964 | Robin Armstrong |
| 4926 | 663587965 | Carl Ballard |
| 4927 | 663587966 | Dominique Hill |
| 4928 | 663587967 | Daylen Reed |
| 4929 | 663587968 | Sarai Bailey |
| 4930 | 663587969 | Jayson Israel |
| 4931 | 663587970 | Darea Plantin |
| 4932 | 663587971 | Palm Turner |
| 4933 | 663587972 | Michael Willis |
| 4934 | 663587973 | Dakofa Rea |
| 4935 | 663587974 | Deborah Morse |
| 4936 | 663587975 | Jasmine Bryant |
| 4937 | 663587976 | Tamara Burks-Love |
| 4938 | 663587977 | Sandra Findlay |
| 4939 | 663587978 | Taqi Anwar |
| 4940 | 663587979 | Amanda Merkel |
| 4941 | 663587980 | Ramiro Lopez |
| 4942 | 663587981 | Valerie Cuevas |
| 4943 | 663587982 | David Wilcher |
| 4944 | 663587983 | Linda Scully |
| 4945 | 663587984 | Marc Richter |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 4946 | 663587985 | Monesha Scott |
| 4947 | 663587986 | Pauline Walker |
| 4948 | 663587987 | Gabriel Bariteau |
| 4949 | 663587988 | Angel Bramlett |
| 4950 | 663587989 | Robertson Freddirecia |
| 4951 | 663587990 | Sonya Cooper |
| 4952 | 663587991 | Erica Penrod |
| 4953 | 663587992 | Dehni Watts |
| 4954 | 663587993 | Juan Carlos |
| 4955 | 663587994 | Darin Bates |
| 4956 | 663587995 | John Marino |
| 4957 | 663587996 | Aleyda Salinas |
| 4958 | 663587997 | Gregory Ross |
| 4959 | 663587998 | William Reed |
| 4960 | 663587999 | Taniqua White |
| 4961 | 663588000 | Pam Ledford |
| 4962 | 663588001 | Ferra Charles |
| 4963 | 663588002 | Lolita Daniel |
| 4964 | 663588003 | James Norris |
| 4965 | 663588004 | Rose Bermea |
| 4966 | 663588005 | Jason Mckenzie |
| 4967 | 663588006 | Ethan Mccracken |
| 4968 | 663588007 | Bianca Williams |
| 4969 | 663588008 | Brinkley Harris |
| 4970 | 663588009 | Cathryn Harper |
| 4971 | 663588010 | Laura Mantzoros |
| 4972 | 663588011 | Erica Hennequin |
| 4973 | 663588012 | Danielle Clark |
| 4974 | 663588013 | Tiffany Missouri |
| 4975 | 663588014 | Deybis Solorzano |
| 4976 | 663588015 | Carlis Weathers |
| 4977 | 663588016 | Caitlyn Rogers |
| 4978 | 663588017 | Randy Barber |
| 4979 | 663588018 | William Overvold |
| 4980 | 663588019 | Danielle Postlewaite |
| 4981 | 663588020 | Daniel Domanski |
| 4982 | 663588021 | Lana Hartzog |
| 4983 | 663588022 | Jared Fontaine |
| 4984 | 663588023 | Khaled Hassaballa |
| 4985 | 663588024 | Christopher Scott |
| 4986 | 663588025 | Ginelle Foster |
| 4987 | 663588026 | Florence Harris-Thompson |
| 4988 | 663588027 | Bradley Sauceda |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 4989 | 663588028 | Kara Hall |
| 4990 | 663588029 | Angel Cruz |
| 4991 | 663588030 | Shareeka Kelly |
| 4992 | 663588031 | Joseph Mancini |
| 4993 | 663588032 | Raul Castro |
| 4994 | 663588033 | Eddie Spencer |
| 4995 | 663588034 | Evelyn Pape |
| 4996 | 663588035 | Erik Huerta |
| 4997 | 663588036 | Larry Bush |
| 4998 | 663588037 | Raymond Liebold |
| 4999 | 663588038 | Jeffery Skaggs |
| 5000 | 663588039 | Kimberly Williams |
| 5001 | 663588040 | Ciera Lewis |
| 5002 | 663588041 | Michael Raynor |
| 5003 | 663588042 | Kirk Fordyce |
| 5004 | 663588043 | Nicole Block |
| 5005 | 663588044 | Lissette Jimenez |
| 5006 | 663588045 | Mae. Lawrence |
| 5007 | 663588046 | Gail Adams |
| 5008 | 663588047 | Alejandro Zendejas |
| 5009 | 663588048 | Tisha Gernand |
| 5010 | 663588049 | Laura Easton |
| 5011 | 663588050 | Rashad Gill |
| 5012 | 663588051 | Kelly Lyons |
| 5013 | 663588052 | Jordan Richardson |
| 5014 | 663588053 | Tonya Martin |
| 5015 | 663588054 | Lavernedra Wilson |
| 5016 | 663588055 | Greg Scott |
| 5017 | 663588056 | Monique Taylor |
| 5018 | 663588057 | Brandi Burrell |
| 5019 | 663588058 | Ida Burton |
| 5020 | 663588059 | Derrick Mclaurin |
| 5021 | 663588060 | Walter Griffin |
| 5022 | 663588061 | Amelia James |
| 5023 | 663588062 | Kristen Sinclair |
| 5024 | 663588063 | Edward Lamons |
| 5025 | 663588064 | Billy Carpenter |
| 5026 | 663588065 | Eddie White |
| 5027 | 663588066 | John Gonzalez |
| 5028 | 663588067 | Nathaniel Selga |
| 5029 | 663588068 | Corey Byrd |
| 5030 | 663588069 | Dillon Ritter |
| 5031 | 663588070 | Kerry Willis |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 5032 | 663588071 | Courtney Smith |
| 5033 | 663588072 | Lakesha Preston |
| 5034 | 663588073 | Kiera Kingfisher |
| 5035 | 663588074 | Nicholas Musto |
| 5036 | 663588075 | Lauren Lee |
| 5037 | 663588076 | Kathleen Kizzee |
| 5038 | 663588077 | Mary Kriner |
| 5039 | 663588078 | Ashley Young |
| 5040 | 663588079 | Amy Baker Washington |
| 5041 | 663588080 | Michelle Robinson |
| 5042 | 663588081 | Janice Holmes |
| 5043 | 663588082 | Noelle Drechsler |
| 5044 | 663588083 | Marcus Mcghee |
| 5045 | 663588084 | Matthew Tipton |
| 5046 | 663588085 | Mariselda Gonzalez-Sims |
| 5047 | 663588086 | David Norman |
| 5048 | 663588087 | Joni Key |
| 5049 | 663588088 | Parker Hoselton |
| 5050 | 663588089 | Daniel Gray |
| 5051 | 663588090 | Vanessa Turbay |
| 5052 | 663588091 | Paul Espinoza |
| 5053 | 663588092 | Colton Parker |
| 5054 | 663588093 | Emma Perez |
| 5055 | 663588094 | Earl Reis |
| 5056 | 663588095 | Iris Williams |
| 5057 | 663588096 | Logan Skabelund |
| 5058 | 663588097 | Kimberly Hunt |
| 5059 | 663588098 | Albert Evans |
| 5060 | 663588099 | Freddie Gregg |
| 5061 | 663588100 | Tamasha Stanton |
| 5062 | 663588101 | Lori Crockson |
| 5063 | 663588102 | Jessica Brammer |
| 5064 | 663588103 | Courtney Russotto |
| 5065 | 663588104 | Tamicya Waddell |
| 5066 | 663588105 | Timothy Eckley |
| 5067 | 663588106 | Nicole Pollock |
| 5068 | 663588107 | Sylvia Branch |
| 5069 | 663588108 | Theresa Duffy |
| 5070 | 663588109 | Jessica Goodgame |
| 5071 | 663588110 | Christy Bitterling |
| 5072 | 663588111 | Aldis Rapsys |
| 5073 | 663588112 | Marcus Hoover |
| 5074 | 663588113 | David Moreno |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 5075 | 663588114 | Norma Cortez |
| 5076 | 663588115 | Deborah Daniel |
| 5077 | 663588116 | Karina Ellithorpe |
| 5078 | 663588117 | Sarah Pope |
| 5079 | 663588118 | Brittny Holman |
| 5080 | 663588119 | R Ray |
| 5081 | 663588120 | Joseph Daffron |
| 5082 | 663588121 | Raekwon Cooley |
| 5083 | 663588122 | Larissa Carmouche |
| 5084 | 663588123 | Kewanda Slaughter |
| 5085 | 663588124 | Teri Anderson |
| 5086 | 663588125 | Shantavea Perry |
| 5087 | 663588126 | Scot Dault |
| 5088 | 663588127 | Derael Claiborne |
| 5089 | 663588128 | Christopher Dye |
| 5090 | 663588129 | Michelle Kaminski |
| 5091 | 663588130 | Ronald Strader |
| 5092 | 663588131 | Melinda Taulbee |
| 5093 | 663588132 | Nelson Rosario |
| 5094 | 663588133 | Gail Smith |
| 5095 | 663588134 | Eligio Guardiola |
| 5096 | 663588135 | Keith Hawkins |
| 5097 | 663588136 | Keith L Hawkins |
| 5098 | 663588137 | Nicolett Gillom |
| 5099 | 663588138 | Keith Hawkins |
| 5100 | 663588139 | Keith Hawkins |
| 5101 | 663588140 | Nona Smith |
| 5102 | 663588141 | Monica Lewis |
| 5103 | 663588142 | Tonia Buretta |
| 5104 | 663588143 | Jenette Meece |
| 5105 | 663588144 | Roan Smith |
| 5106 | 663588145 | Mindy Wilson |
| 5107 | 663588146 | Michelle Parker |
| 5108 | 663588147 | Bert Gabb |
| 5109 | 663588148 | Larry Wroten |
| 5110 | 663588149 | Soleda Silva |
| 5111 | 663588150 | Lisa Young |
| 5112 | 663588151 | Ina Dougherty |
| 5113 | 663588152 | Elisha Lee |
| 5114 | 663588153 | Erik White |
| 5115 | 663588154 | Amy Munnich |
| 5116 | 663588155 | Felicia Barnes |
| 5117 | 663588156 | Justin Scott |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 5118 | 663588157 | Victoria Wilson |
| 5119 | 663588158 | Nicole Hines |
| 5120 | 663588159 | James Johnica |
| 5121 | 663588160 | Juan Cottrell |
| 5122 | 663588161 | Keisha Davis |
| 5123 | 663588162 | Michael Thomas |
| 5124 | 663588163 | Erik Powe |
| 5125 | 663588164 | Eyevie Mchenry |
| 5126 | 663588165 | Margarita Gonzalez |
| 5127 | 663588166 | Bobbie Hunter |
| 5128 | 663588167 | Angela Burnside |
| 5129 | 663588168 | Michael Diaz |
| 5130 | 663588169 | Brandon English |
| 5131 | 663588170 | Michael Harrell |
| 5132 | 663588171 | Isel Torres |
| 5133 | 663588172 | Latoya Jackson |
| 5134 | 663588173 | David Castaneda |
| 5135 | 663588174 | Robert Bridwell |
| 5136 | 663588175 | Christopher Pournaras |
| 5137 | 663588176 | Juan Vargas |
| 5138 | 663588177 | Lindsay Cyples |
| 5139 | 663588178 | Warren Booker |
| 5140 | 663588179 | James Keller |
| 5141 | 663588180 | Cynthia Coblentz |
| 5142 | 663588181 | Eddy Soto |
| 5143 | 663588182 | Ikeda Bowman |
| 5144 | 663588183 | James Furst |
| 5145 | 663588184 | Monique Rollins |
| 5146 | 663588185 | Darnell Scott |
| 5147 | 663588186 | Jessika Carr |
| 5148 | 663588187 | Christopher Jolicoeur |
| 5149 | 663588188 | Erika Long |
| 5150 | 663588189 | Chris Holderman |
| 5151 | 663588190 | Saymone Nixon |
| 5152 | 663588191 | Katherine Rodriguez |
| 5153 | 663588192 | Alma Byrd |
| 5154 | 663588193 | Yanira Fortiz |
| 5155 | 663588194 | Robert Scire |
| 5156 | 663588195 | Marguerite Bishop |
| 5157 | 663588196 | Joe Stacey |
| 5158 | 663588197 | Sean Hart |
| 5159 | 663588198 | Bobbie Jo Gibbs |
| 5160 | 663588199 | Cinea Odenigbo |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 5161 | 663588200 | Frank Sanchez |
| 5162 | 663588201 | Claudine Morelli |
| 5163 | 663588202 | Tanya Willyerd |
| 5164 | 663588203 | Sharon Hill Turk |
| 5165 | 663588204 | Kent Botia |
| 5166 | 663588205 | Michael Segovia |
| 5167 | 663588206 | Dovella Mason |
| 5168 | 663588207 | Joanne Jenkins |
| 5169 | 663588208 | Melissa Vandiver |
| 5170 | 663588209 | Nicole Garcia |
| 5171 | 663588210 | Eric Goldhaber |
| 5172 | 663588211 | Cortney Jotte |
| 5173 | 663588212 | Jesus Villasenor |
| 5174 | 663588213 | Danielle Polsky |
| 5175 | 663588214 | Steven Roberts |
| 5176 | 663588215 | Sheri Huffman |
| 5177 | 663588216 | James Swenk |
| 5178 | 663588217 | Paul Marrujo |
| 5179 | 663588218 | Delisha Reeves |
| 5180 | 663588219 | Stacey Johnson |
| 5181 | 663588220 | Michael Boaz |
| 5182 | 663588221 | Salvador Banda |
| 5183 | 663588222 | Chad Eanes |
| 5184 | 663588223 | Mark Jones |
| 5185 | 663588224 | Glenda Thomas |
| 5186 | 663588225 | Lonari Alvarez |
| 5187 | 663588226 | Tiffany Nelson |
| 5188 | 663588227 | Mauran Giles |
| 5189 | 663588228 | Celena Murphy |
| 5190 | 663588229 | Ebony Turner-Smith |
| 5191 | 663588230 | Kensandra Smith |
| 5192 | 663588231 | Roma Oliva |
| 5193 | 663588232 | Nickolas Woll |
| 5194 | 663588233 | Angela Deberry |
| 5195 | 663588234 | David Doerfer |
| 5196 | 663588235 | Olugbala Lewis |
| 5197 | 663588236 | Hillary Harper |
| 5198 | 663588237 | Kristena Gray |
| 5199 | 663588238 | Evan Granger |
| 5200 | 663588239 | Katherine Pruitt |
| 5201 | 663588240 | Robert Cannon |
| 5202 | 663588241 | Najib Dahhani |
| 5203 | 663588242 | Lakita Oliphant |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 5204 | 663588243 | Gabriel Gilliams |
| 5205 | 663588244 | Sara Enos |
| 5206 | 663588245 | Dustin Ely |
| 5207 | 663588246 | Heriberto Valiente |
| 5208 | 663588247 | Eric Fair |
| 5209 | 663588248 | Dusti Burrows |
| 5210 | 663588249 | Ashlee Kappel |
| 5211 | 663588250 | David Shulman |
| 5212 | 663588251 | Lindsay Holmes |
| 5213 | 663588252 | Kimionne Stanton |
| 5214 | 663588253 | Vera King |
| 5215 | 663588254 | Sidney Roberts |
| 5216 | 663588255 | Lyssa Holman |
| 5217 | 663588256 | Elizabeth Gutierrez |
| 5218 | 663588257 | Kamaria King |
| 5219 | 663588258 | Kevin Thompson |
| 5220 | 663588259 | Jamie Taylor |
| 5221 | 663588260 | Shelby Carson |
| 5222 | 663588261 | Ryan Lewis |
| 5223 | 663588262 | Allexus Armstrong |
| 5224 | 663588263 | Franchesca Thompson |
| 5225 | 663588264 | Fahad Choudhry |
| 5226 | 663588265 | Felicia Moore |
| 5227 | 663588266 | Freedom Davis |
| 5228 | 663588267 | Frank Gomez |
| 5229 | 663588268 | Fernando Burrage |
| 5230 | 663588269 | Fawn Gundersen |
| 5231 | 663588270 | Fischer Greg |
| 5232 | 663588271 | Felipe Murillo |
| 5233 | 663588272 | Fahein Wallace |
| 5234 | 663588273 | Francis Gory |
| 5235 | 663588274 | Faith Trobaugh |
| 5236 | 663588275 | Felipe Ruiz |
| 5237 | 663588276 | Floyd Porter |
| 5238 | 663588277 | Eric May |
| 5239 | 663588278 | Fern Woodfork |
| 5240 | 663588279 | Sierra Morgan |
| 5241 | 663588280 | Francisco Chavez |
| 5242 | 663588281 | Flores Atsumit |
| 5243 | 663588282 | Francisco Estrada |
| 5244 | 663588283 | Felipe Orozco |
| 5245 | 663588284 | Falicia Looman |
| 5246 | 663588285 | Fadwa Hammad |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 5247 | 663588286 | Francesco Sepede |
| 5248 | 663588287 | Felicia Grzesik |
| 5249 | 663588288 | Francis Hendricks |
| 5250 | 663588289 | Fatima Hughes |
| 5251 | 663588290 | Faris Aledhari |
| 5252 | 663588291 | Felicia Howey |
| 5253 | 663588292 | Faith Robeson |
| 5254 | 663588293 | Frank Burden Jr |
| 5255 | 663588294 | Felicia Manor |
| 5256 | 663588295 | Ford John |
| 5257 | 663588296 | Fred Ridgway |
| 5258 | 663588297 | Fallon Pigee |
| 5259 | 663588298 | Filip Trstenjak |
| 5260 | 663588299 | Ashba Choudhry |
| 5261 | 663588300 | Francisco Garcia |
| 5262 | 663588301 | Frank Farris |
| 5263 | 663588302 | Fawn Oliver |
| 5264 | 663588303 | Felix Arnaud |
| 5265 | 663588304 | Frieda Lila |
| 5266 | 663588305 | Francis Brian Roiles |
| 5267 | 663588306 | Ruth Hartshorn |
| 5268 | 663588307 | Frankisha King |
| 5269 | 663588308 | Felicitas Dominguez |
| 5270 | 663588309 | Freddrick Clear |
| 5271 | 663588310 | Fred Santos |
| 5272 | 663588311 | Francisco Castro |
| 5273 | 663588312 | Freddy Juarez |
| 5274 | 663588313 | Jeremy Mast |
| 5275 | 663588314 | Fernanda Vazquez |
| 5276 | 663588315 | Frank Apisa |
| 5277 | 663588316 | Frank Airhart |
| 5278 | 663588317 | Freddy Barajas |
| 5279 | 663588318 | Gerardo Anaya Tapia |
| 5280 | 663588319 | Garrett Frent |
| 5281 | 663588320 | Kahari Hudson |
| 5282 | 663588321 | Frank Smith |
| 5283 | 663588322 | Gerald Watson |
| 5284 | 663588323 | Gabriela Garcia |
| 5285 | 663588324 | Georgi Terziev |
| 5286 | 663588325 | Gerardo Lopez |
| 5287 | 663588326 | George Perez |
| 5288 | 663588327 | Dwayne Hopkins |
| 5289 | 663588328 | Gabriela Ratulowski |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 5290 | 663588329 | Garrett Emerich |
| 5291 | 663588330 | Farah Abusalem |
| 5292 | 663588331 | Gerry Chak |
| 5293 | 663588332 | Galen Isadore |
| 5294 | 663588333 | Farfan Jenny |
| 5295 | 663588334 | Thiago Gandarillas |
| 5296 | 663588335 | George Ward Iv |
| 5297 | 663588336 | Gabrielle Hill |
| 5298 | 663588337 | Fred Beyer |
| 5299 | 663588338 | Genevieve Wilson |
| 5300 | 663588339 | Genevieve Javier |
| 5301 | 663588340 | Gequetta Davis |
| 5302 | 663588341 | Gabriel Regpala |
| 5303 | 663588342 | Garry Lewis |
| 5304 | 663588343 | Lien Thai |
| 5305 | 663588344 | Gabrielle Galeano |
| 5306 | 663588345 | Ferney Sara |
| 5307 | 663588346 | Gaby Willlis |
| 5308 | 663588347 | Fell Dakotah |
| 5309 | 663588348 | Genesia Smith |
| 5310 | 663588349 | Felisha Harris |
| 5311 | 663588350 | Gerald Flashing |
| 5312 | 663588351 | Angela Moore |
| 5313 | 663588352 | Yolanda Hannah |
| 5314 | 663588353 | Marybeth Blevins |
| 5315 | 663588354 | Angela Richardson |
| 5316 | 663588355 | Tayler Bennett |
| 5317 | 663588356 | Manuel Medrano |
| 5318 | 663588357 | Leticia Monarrez |
| 5319 | 663588358 | Saul Balderrama |
| 5320 | 663588359 | Sara Vasquez |
| 5321 | 663588360 | Yelissa Ortiz |
| 5322 | 663588361 | Trevor Pross |
| 5323 | 663588362 | Shannon Vaurigaud |
| 5324 | 663588363 | Esteban Garcia |
| 5325 | 663588364 | Brian Hierseman |
| 5326 | 663588365 | Jamul Brown |
| 5327 | 663588366 | Blake Young |
| 5328 | 663588367 | Mollie Wilson |
| 5329 | 663588368 | Sue Potaczek |
| 5330 | 663588369 | Justin Raney |
| 5331 | 663588370 | Kattye Moore |
| 5332 | 663588371 | Latanya Carr |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 5333 | 663588372 | Angela Brannon |
| 5334 | 663588373 | Victoria Gilson-Upshaw |
| 5335 | 663588374 | Chelsea Miller |
| 5336 | 663588375 | Mari Cartagenova |
| 5337 | 663588376 | Ricucci Trisha |
| 5338 | 663588377 | Upendra Koyagura |
| 5339 | 663588378 | Jalina Bradley |
| 5340 | 663588379 | Cyrina Jackson |
| 5341 | 663588380 | Sanjeev Parajuli |
| 5342 | 663588381 | Tanya Bouchard |
| 5343 | 663588382 | Samantha Kopcak |
| 5344 | 663588383 | Sophia Cacioppo |
| 5345 | 663588384 | Natashia Johnson |
| 5346 | 663588385 | Shelia Allen |
| 5347 | 663588386 | Marnita Johnson |
| 5348 | 663588387 | Rondell Paton |
| 5349 | 663588388 | Sylvia Cuffie |
| 5350 | 663588389 | Eric Luster |
| 5351 | 663588390 | Kris Brown |
| 5352 | 663588391 | Chuck Gyurek |
| 5353 | 663588392 | Nicole Pace |
| 5354 | 663588393 | Patricia Shipman |
| 5355 | 663588394 | Wanda Pinkney |
| 5356 | 663588395 | Lakesha Holmes |
| 5357 | 663588396 | Cynthia Oliver |
| 5358 | 663588397 | Maurice Brown |
| 5359 | 663588398 | Alexandra Harrell |
| 5360 | 663588399 | Anthony Estrada |
| 5361 | 663588400 | Samuel Stevens |
| 5362 | 663588401 | William Lane |
| 5363 | 663588402 | Jake Howlett |
| 5364 | 663588403 | Larry Bynum |
| 5365 | 663588404 | Carl Crawford |
| 5366 | 663588405 | Susan Hare |
| 5367 | 663588406 | Melvin Manning |
| 5368 | 663588407 | Jackie Bentley |
| 5369 | 663588408 | Robert Bell |
| 5370 | 663588409 | Summer Williams |
| 5371 | 663588410 | Jacqueline Rivera |
| 5372 | 663588411 | Kristin Clark |
| 5373 | 663588412 | William Sauls |
| 5374 | 663588413 | Cherie Taylor |
| 5375 | 663588414 | Francisco Camara |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 5376 | 663588415 | Veronica Jordan |
| 5377 | 663588416 | Andrea Eisenbise |
| 5378 | 663588417 | Robert Gaskill |
| 5379 | 663588418 | Charlotte Frierson |
| 5380 | 663588419 | Kelly Kim |
| 5381 | 663588420 | Deidra Kelley |
| 5382 | 663588421 | Shawn Smith |
| 5383 | 663588422 | Amon Langford |
| 5384 | 663588423 | Adam Bushfield |
| 5385 | 663588424 | Dave Johnson |
| 5386 | 663588425 | David Carmichael |
| 5387 | 663588426 | Diana Larose Cierpka |
| 5388 | 663588427 | Christine Coates |
| 5389 | 663588428 | Joyce Hill |
| 5390 | 663588429 | Joseph Banh |
| 5391 | 663588430 | Casey Gustin |
| 5392 | 663588431 | Samelhia Thompson |
| 5393 | 663588432 | Raymond Manno |
| 5394 | 663588433 | Madeleine Meyer |
| 5395 | 663588434 | Alyssa Reuter |
| 5396 | 663588435 | Morgan Bayne |
| 5397 | 663588436 | Manuel Figueroa |
| 5398 | 663588437 | Erica White |
| 5399 | 663588438 | Charlotte Phifer |
| 5400 | 663588439 | Alvin Redd |
| 5401 | 663588440 | Cassandra Fox |
| 5402 | 663588441 | Doreen Consulmagno |
| 5403 | 663588442 | Diedre Chatman |
| 5404 | 663588443 | Kim West |
| 5405 | 663588444 | Michelle Laird |
| 5406 | 663588445 | Wadondra Carr |
| 5407 | 663588446 | Annie Williams |
| 5408 | 663588447 | Joanna Gladysz |
| 5409 | 663588448 | Jerry Jones |
| 5410 | 663588449 | Hazel Stafford |
| 5411 | 663588450 | Marvin Goffe |
| 5412 | 663588451 | Marvin Shumate |
| 5413 | 663588452 | Sylvia Barr |
| 5414 | 663588453 | Gianni Andreatta |
| 5415 | 663588454 | Anthony Mallernee |
| 5416 | 663588455 | Lexis Murdock |
| 5417 | 663588456 | Zachery Maltman |
| 5418 | 663588457 | Denise Fountain |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 5419 | 663588458 | Edward Smith |
| 5420 | 663588459 | Marlon Smith |
| 5421 | 663588460 | Salim Porter |
| 5422 | 663588461 | Kaitlin Normart |
| 5423 | 663588462 | Deborah Delaine |
| 5424 | 663588463 | Leelannee Beckner Black |
| 5425 | 663588464 | Robin Williams |
| 5426 | 663588465 | Ann Marie Kasperowicz |
| 5427 | 663588466 | Elena Arvallo |
| 5428 | 663588467 | Kyle Post |
| 5429 | 663588468 | Karen Diaz |
| 5430 | 663588469 | Ashlyjames Puckett |
| 5431 | 663588470 | Theresa Ray |
| 5432 | 663588471 | Tamara Riggs |
| 5433 | 663588472 | Andre Foster |
| 5434 | 663588473 | Sebastian Dominguez |
| 5435 | 663588474 | Gregory Mitchem |
| 5436 | 663588475 | Jason Laskowski |
| 5437 | 663588476 | Calista Rice |
| 5438 | 663588477 | Dahiana Burgos |
| 5439 | 663588478 | Joel Chavez |
| 5440 | 663588479 | Dixie Skinner |
| 5441 | 663588480 | Kimberly Beaty |
| 5442 | 663588481 | Carolyn Price |
| 5443 | 663588482 | Mary Woods Hamilton |
| 5444 | 663588483 | Chad Hunter |
| 5445 | 663588484 | Tyler Macdowell |
| 5446 | 663588485 | Jeffrey Dale Campo |
| 5447 | 663588486 | Chiquita Mclaughlin |
| 5448 | 663588487 | Melissa Robison |
| 5449 | 663588488 | Roy Gutierrez |
| 5450 | 663588489 | Shanda Avery |
| 5451 | 663588490 | Samantha Lambert |
| 5452 | 663588491 | Chloe Penny |
| 5453 | 663588492 | Shekhinah B-Brown |
| 5454 | 663588493 | Ron Edquilang |
| 5455 | 663588494 | Katie Mcdonough |
| 5456 | 663588495 | Lea Ann Griffith |
| 5457 | 663588496 | Latasha Stricklin |
| 5458 | 663588497 | Beverly Spann |
| 5459 | 663588498 | Katiria Baez |
| 5460 | 663588499 | Ernie Rouse |
| 5461 | 663588500 | Jose Cano |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 5462 | 663588501 | April Corbin |
| 5463 | 663588502 | David Conkey |
| 5464 | 663588503 | Shemeka Stimage |
| 5465 | 663588504 | Devren Bryant |
| 5466 | 663588505 | Alex Burdette |
| 5467 | 663588506 | Eva Barrett |
| 5468 | 663588507 | Charles Helser |
| 5469 | 663588508 | Gladis Contreras |
| 5470 | 663588509 | Natasha Wiley |
| 5471 | 663588510 | Sherron Baldwin |
| 5472 | 663588511 | Cody Hippen |
| 5473 | 663588512 | Akira Rei |
| 5474 | 663588513 | Kristina Myers |
| 5475 | 663588514 | Jason Chittum |
| 5476 | 663588515 | Cheri Cooper |
| 5477 | 663588516 | Charles Pennington |
| 5478 | 663588517 | Nathan Bricker |
| 5479 | 663588518 | Michael Bacelis Jr |
| 5480 | 663588519 | Mohammad Arafat Hussain |
| 5481 | 663588520 | Robin Smith |
| 5482 | 663588521 | Shalacia Jones |
| 5483 | 663588522 | Tammy Pratt |
| 5484 | 663588523 | Arnetta Wells |
| 5485 | 663588524 | Briane Moore |
| 5486 | 663588525 | Myia Simmons |
| 5487 | 663588526 | Jhamari Sowell |
| 5488 | 663588527 | Crystal Brewster |
| 5489 | 663588528 | Brooke Loveland |
| 5490 | 663588529 | Matt Perek |
| 5491 | 663588530 | Larhonda Williams |
| 5492 | 663588531 | Miranda Noyes |
| 5493 | 663588532 | Adam Welch |
| 5494 | 663588533 | Marquita Bonds |
| 5495 | 663588534 | Jacob Glassman |
| 5496 | 663588535 | Byron Johns Sr |
| 5497 | 663588536 | Catherine Okelman-Anderson |
| 5498 | 663588537 | Carissa House |
| 5499 | 663588538 | Carole Parker |
| 5500 | 663588539 | Cassi Meek |
| 5501 | 663588540 | Carmen Gest |
| 5502 | 663588541 | Tamara Cannafax |
| 5503 | 663588542 | Byron Barro |
| 5504 | 663588543 | Bryn Gier |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 5505 | 663588544 | Brian Brammeier |
| 5506 | 663588545 | Mike Flocco |
| 5507 | 663588546 | Maria Montes |
| 5508 | 663588547 | Sean Gundersen |
| 5509 | 663588548 | Edward Reyes |
| 5510 | 663588549 | Michael Janetzke |
| 5511 | 663588550 | Kasey Dickey |
| 5512 | 663588551 | Cody Swart |
| 5513 | 663588552 | Anthony Fox |
| 5514 | 663588553 | Tyson Miller |
| 5515 | 663588554 | Zachery Kramp |
| 5516 | 663588555 | Mark Laprade |
| 5517 | 663588556 | Farin Martinez |
| 5518 | 663588557 | Daniel Hoiberg |
| 5519 | 663588558 | Joshua Kinnick |
| 5520 | 663588559 | Mike Polisi |
| 5521 | 663588560 | Jacie Lozano |
| 5522 | 663588561 | Camila Cuesta Arcentales |
| 5523 | 663588562 | William Perry |
| 5524 | 663588563 | Christian Brantley |
| 5525 | 663588564 | Soyeb Khan |
| 5526 | 663588565 | Kimberly Sponberg |
| 5527 | 663588566 | Jonathan Baumgardner |
| 5528 | 663588567 | Adrian Perez |
| 5529 | 663588568 | Rafi Razzaque |
| 5530 | 663588569 | Chris Peak |
| 5531 | 663588570 | Nichole Lawrence |
| 5532 | 663588571 | Scott Oakley |
| 5533 | 663588572 | Jesse Logue |
| 5534 | 663588573 | Heather Klempner |
| 5535 | 663588574 | Anthony Mayle |
| 5536 | 663588575 | William Smith |
| 5537 | 663588576 | Daniel Pastor |
| 5538 | 663588577 | John Hall |
| 5539 | 663588578 | Danielle Dinges |
| 5540 | 663588579 | Johnny Ngo |
| 5541 | 663588580 | Ceferino Sanchez |
| 5542 | 663588581 | Sonia Rodriguez |
| 5543 | 663588582 | Chad Logan |
| 5544 | 663588583 | Cedric Snow |
| 5545 | 663588584 | Chelsea Marquez |
| 5546 | 663588585 | Amar Roberts |
| 5547 | 663588586 | Cheryl Jarvis |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 5548 | 663588587 | Mindy Goforth |
| 5549 | 663588588 | Rebecca Luther |
| 5550 | 663588589 | Tasha Coplen |
| 5551 | 663588590 | Alyssa Hammond |
| 5552 | 663588591 | Jay Boyd |
| 5553 | 663588592 | Mickey Dao |
| 5554 | 663588593 | Jovial Chakkalakkal |
| 5555 | 663588594 | Ryan Jackson |
| 5556 | 663588595 | Charles Chen |
| 5557 | 663588596 | Christina Castro |
| 5558 | 663588597 | Ralph Esparza |
| 5559 | 663588598 | Ruben Sauseda |
| 5560 | 663588599 | Madrline Roman |
| 5561 | 663588600 | Marceilla Norman |
| 5562 | 663588601 | Krista Raasch |
| 5563 | 663588602 | Tamye Edwards |
| 5564 | 663588603 | Michael Bennett |
| 5565 | 663588604 | Chauncey James |
| 5566 | 663588605 | Jesse Mccleary |
| 5567 | 663588606 | Yu Feng |
| 5568 | 663588607 | Dane Penix |
| 5569 | 663588608 | Adrian Person |
| 5570 | 663588609 | Lucas Batista |
| 5571 | 663588610 | Robert Lash |
| 5572 | 663588611 | Aquira Ealy |
| 5573 | 663588612 | Neel Jhobalia |
| 5574 | 663588613 | Oscar Rodriguez |
| 5575 | 663588614 | Ariel Maldonado |
| 5576 | 663588615 | Alan Morrison |
| 5577 | 663588616 | Chalisa Udompanyawit |
| 5578 | 663588617 | Christian Villapando |
| 5579 | 663588618 | Sharee Curtis |
| 5580 | 663588619 | Christina Nevarez |
| 5581 | 663588620 | Christopher Modiano |
| 5582 | 663588621 | Clive Hacker |
| 5583 | 663588622 | Christina Jacques |
| 5584 | 663588623 | Christine Kindlesparger |
| 5585 | 663588624 | Christopher Thompson Hardy |
| 5586 | 663588625 | Christopher Blakley |
| 5587 | 663588626 | Claire Katz-Mariani |
| 5588 | 663588627 | Cindy Logalbo |
| 5589 | 663588628 | Clavel Brooks |
| 5590 | 663588629 | Cameron Hill |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 5591 | 663588630 | Christopher Welter |
| 5592 | 663588631 | Stephen Jefferson |
| 5593 | 663588632 | Carly Turik |
| 5594 | 663588633 | Quoc Tran |
| 5595 | 663588634 | Christopher Chatham |
| 5596 | 663588635 | Caleb Fong |
| 5597 | 663588636 | Courtney Shropshire |
| 5598 | 663588637 | Christine Gerogosian |
| 5599 | 663588638 | Christina Hall |
| 5600 | 663588639 | Ryan Purdue |
| 5601 | 663588640 | Josephine Pettit |
| 5602 | 663588641 | Charity Loera |
| 5603 | 663588642 | Danitza Equihua |
| 5604 | 663588643 | Brandon Howk |
| 5605 | 663588644 | Theresa Boyle |
| 5606 | 663588645 | Samantha Walker |
| 5607 | 663588646 | Brent Caulley |
| 5608 | 663588647 | Levi Melangton |
| 5609 | 663588648 | Ashley Thorp |
| 5610 | 663588649 | Brian Thompto |
| 5611 | 663588650 | Brittney Plymale |
| 5612 | 663588651 | Brianne Johnson |
| 5613 | 663588652 | Leo Miller |
| 5614 | 663588653 | Danielle Ritz |
| 5615 | 663588654 | Brian Pfeiff |
| 5616 | 663588655 | Erin Siefert |
| 5617 | 663588656 | Amy Gallo |
| 5618 | 663588657 | Tyler Kohley |
| 5619 | 663588658 | Chelsi Graff |
| 5620 | 663588659 | Deanelle Jones |
| 5621 | 663588660 | Sandy Balinger |
| 5622 | 663588661 | Arrion Jones |
| 5623 | 663588662 | Justice Valadez |
| 5624 | 663588663 | Rachel Johnson |
| 5625 | 663588664 | Princella Simpson |
| 5626 | 663588665 | Jawaski Hale |
| 5627 | 663588666 | Dallen Henry |
| 5628 | 663588667 | Casey Eccles |
| 5629 | 663588668 | John Shoukry |
| 5630 | 663588669 | Missy Houle |
| 5631 | 663588670 | Kody Mcdermith |
| 5632 | 663588671 | Jeremy Harwood |
| 5633 | 663588672 | Davynn Peffer |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 5634 | 663588673 | Franli Mari Bencosme |
| 5635 | 663588674 | Patrick Corcoran |
| 5636 | 663588675 | Hassan Raza |
| 5637 | 663588676 | Syed Abbas |
| 5638 | 663588677 | James Sorensen |
| 5639 | 663588678 | Shauzub Raza |
| 5640 | 663588679 | Margaret Donnell |
| 5641 | 663588680 | Kolby Sorensen |
| 5642 | 663588681 | Brooke Rosemann |
| 5643 | 663588682 | Braxton Newbold |
| 5644 | 663588683 | Michael Ross |
| 5645 | 663588684 | Syed G Zaidi |
| 5646 | 663588685 | Dylan Williams |
| 5647 | 663588686 | John Gillis |
| 5648 | 663588687 | Noah Palladino |
| 5649 | 663588688 | Brandon Majewski |
| 5650 | 663588689 | Edward Sophanavong |
| 5651 | 663588690 | Patricia Medina |
| 5652 | 663588691 | Morris Wesley |
| 5653 | 663588692 | Lakita Brooks |
| 5654 | 663588693 | Lasheldanae Mccullough |
| 5655 | 663588694 | Spencer Fenn |
| 5656 | 663588695 | Brian Baranyi |
| 5657 | 663588696 | Sandeep Bedi |
| 5658 | 663588697 | Brittany Perkins |
| 5659 | 663588698 | Charles Obecny |
| 5660 | 663588699 | Brittany Williams |
| 5661 | 663588700 | Alonzo Benard |
| 5662 | 663588701 | Timothy Voeller |
| 5663 | 663588702 | Kristin Berry |
| 5664 | 663588703 | Ayesha Duncan |
| 5665 | 663588704 | Jake Isenhour |
| 5666 | 663588705 | Brittany Mccullum |
| 5667 | 663588706 | Asia Harris |
| 5668 | 663588707 | Brandy Murphy |
| 5669 | 663588708 | Joseph Harris |
| 5670 | 663588709 | Daryll Foster |
| 5671 | 663588710 | Timothy Jordan |
| 5672 | 663588711 | Brittni Ennis |
| 5673 | 663588712 | Caroline Watson |
| 5674 | 663588713 | Clifford Anderson |
| 5675 | 663588714 | Caitlin Zamarripa |
| 5676 | 663588715 | Anthony Gant |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 5677 | 663588716 | Joan Vargas |
| 5678 | 663588717 | Jaylen Barrett |
| 5679 | 663588718 | Donald Rhodes |
| 5680 | 663588719 | Christopher Cluck |
| 5681 | 663588720 | Randy Dinkins |
| 5682 | 663588721 | Julie Lopez |
| 5683 | 663588722 | Brittney Mims |
| 5684 | 663588723 | Mohit Verma |
| 5685 | 663588724 | Jamie Czbas |
| 5686 | 663588725 | Isaac Solway |
| 5687 | 663588726 | Nathan Lopez |
| 5688 | 663588727 | David Riggio |
| 5689 | 663588728 | Victoria Cortez |
| 5690 | 663588729 | Tony Cunningham |
| 5691 | 663588730 | Bettie Coleman |
| 5692 | 663588731 | Jessica Saucedo |
| 5693 | 663588732 | Shaina Tonge |
| 5694 | 663588733 | Kari Wann |
| 5695 | 663588734 | Ernest Clark |
| 5696 | 663588735 | Joey Taylor |
| 5697 | 663588736 | Jim Huang |
| 5698 | 663588737 | Chatterra Bryant |
| 5699 | 663588738 | Brenda Dean |
| 5700 | 663588739 | Omar Orozco |
| 5701 | 663588740 | Lexi De Guzman |
| 5702 | 663588741 | Tasha Watkins |
| 5703 | 663588742 | Devon Melton |
| 5704 | 663588743 | Florestine Albert |
| 5705 | 663588744 | Dustin Tepen |
| 5706 | 663588745 | Sharon Mullen |
| 5707 | 663588746 | Bianka Dotts |
| 5708 | 663588747 | James Hughes |
| 5709 | 663588748 | Gage Tamara |
| 5710 | 663588749 | Briana Rohlik |
| 5711 | 663588750 | Shronda Grigsby |
| 5712 | 663588751 | Amy Neff |
| 5713 | 663588752 | Jessica Hannah |
| 5714 | 663588753 | Auxaviair Carter |
| 5715 | 663588754 | Brian Oshea |
| 5716 | 663588755 | Jeremy Jensen |
| 5717 | 663588756 | Michael Brewer |
| 5718 | 663588757 | Damen Massey |
| 5719 | 663588758 | Dianne Foy |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 5720 | 663588759 | Taneca Burleson |
| 5721 | 663588760 | Ethan Hill |
| 5722 | 663588761 | Brittini Mankinen |
| 5723 | 663588762 | Blake Zinn |
| 5724 | 663588763 | Cassandra Newbern |
| 5725 | 663588764 | Siva Nandapuneedi |
| 5726 | 663588765 | Aziz Omar |
| 5727 | 663588766 | Cole Goris |
| 5728 | 663588767 | David Golder |
| 5729 | 663588768 | Calli Evans |
| 5730 | 663588769 | Andre Jones |
| 5731 | 663588770 | Carina Hernandez |
| 5732 | 663588771 | Camille Tolentino |
| 5733 | 663588772 | Candice Wrencher |
| 5734 | 663588773 | Byron Mccomb |
| 5735 | 663588774 | Carin Alvarado |
| 5736 | 663588775 | Carlos Ramirez |
| 5737 | 663588776 | Bunn Sharone |
| 5738 | 663588777 | Carolyn Mckinney |
| 5739 | 663588778 | Cassey Ashby |
| 5740 | 663588779 | Carla Gregory |
| 5741 | 663588780 | Carmen Bingham Dorta |
| 5742 | 663588781 | Calvin Zhou |
| 5743 | 663588782 | Cassidy Filipiak |
| 5744 | 663588783 | Casey Geiger |
| 5745 | 663588784 | Caroline Leffler |
| 5746 | 663588785 | Carter Knox |
| 5747 | 663588786 | Carmen Lamboy |
| 5748 | 663588787 | Carlos Urbina |
| 5749 | 663588788 | Casey Perkins |
| 5750 | 663588789 | Carolynn Hill |
| 5751 | 663588790 | Camila Kaplunov |
| 5752 | 663588791 | Carla Geagley |
| 5753 | 663588792 | Carla Mccrory |
| 5754 | 663588793 | Cassandra Williams |
| 5755 | 663588794 | Carrie Thompson |
| 5756 | 663588795 | Camille Stackhouse |
| 5757 | 663588796 | Cassidy Marshall |
| 5758 | 663588797 | Candace Griffin |
| 5759 | 663588798 | Carman Harlin |
| 5760 | 663588799 | Catherine Bratton |
| 5761 | 663588800 | Calvin Nunn |
| 5762 | 663588801 | Keishia Edwards |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 5763 | 663588802 | Calem Hairston |
| 5764 | 663588803 | Carissa Jarvis |
| 5765 | 663588804 | Carolyn Billingsley |
| 5766 | 663588805 | Antonio Sanchez |
| 5767 | 663588806 | Carl Hill |
| 5768 | 663588807 | Bryce Page |
| 5769 | 663588808 | Carmen Pedraza |
| 5770 | 663588809 | Caroline Shulim |
| 5771 | 663588810 | Cassandra Glenn |
| 5772 | 663588811 | Candace Richardson |
| 5773 | 663588812 | Carmen Perdue |
| 5774 | 663588813 | Byron Woodard |
| 5775 | 663588814 | Carlos Cerrato |
| 5776 | 663588815 | Cassi Strain |
| 5777 | 663588816 | Candice Roach |
| 5778 | 663588817 | Carol Howell |
| 5779 | 663588818 | Carolyn Simon |
| 5780 | 663588819 | Carl Carl |
| 5781 | 663588820 | Carissa Rios |
| 5782 | 663588821 | Carrie Peek |
| 5783 | 663588822 | Carlin Lee |
| 5784 | 663588823 | Carlos Clifton |
| 5785 | 663588824 | Carl Zwick |
| 5786 | 663588825 | Cassidy Wayne |
| 5787 | 663588826 | Carolyn Giannopoulos |
| 5788 | 663588827 | Carucha Isaacs |
| 5789 | 663588828 | Camiya Hairston |
| 5790 | 663588829 | Carlos Higuera |
| 5791 | 663588830 | Carrie Sledge |
| 5792 | 663588831 | Carl Hill |
| 5793 | 663588832 | Cassandra Spencer |
| 5794 | 663588833 | Carol Swain |
| 5795 | 663588834 | Cara Tumbiolo |
| 5796 | 663588835 | Carmine Rossi |
| 5797 | 663588836 | Carlos Crenshaw |
| 5798 | 663588837 | Carl Quick |
| 5799 | 663588838 | Camilla Blackmon |
| 5800 | 663588839 | Carolyn Bradshaw |
| 5801 | 663588840 | Carol Sisterhen |
| 5802 | 663588841 | Carlos Pacheco |
| 5803 | 663588842 | Cassie Sanaa |
| 5804 | 663588843 | Carolyn Simmons |
| 5805 | 663588844 | Cameron Lange |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 5806 | 663588845 | Calvin Lee |
| 5807 | 663588846 | Candelaria Jimenez |
| 5808 | 663588847 | Cantrell Ward |
| 5809 | 663588848 | Carley Inman |
| 5810 | 663588849 | Cari Cole |
| 5811 | 663588850 | Carmen Smith |
| 5812 | 663588851 | Candyce Meeks |
| 5813 | 663588852 | Caryn Olshansky |
| 5814 | 663588853 | Carlos Samaniego |
| 5815 | 663588854 | Carrie Vogt |
| 5816 | 663588855 | Rachel Krasnick |
| 5817 | 663588856 | Caitlin Mcguiness |
| 5818 | 663588857 | Charles Rose Iii |
| 5819 | 663588858 | Bryson Williams |
| 5820 | 663588859 | Talonda Jones |
| 5821 | 663588860 | Carlos Chavez |
| 5822 | 663588861 | Carmody Bandy |
| 5823 | 663588862 | Carlena Stevenson |
| 5824 | 663588863 | Calvin Woods |
| 5825 | 663588864 | Cassandra Bryant |
| 5826 | 663588865 | Carli Shewmake |
| 5827 | 663588866 | Caroline Collins |
| 5828 | 663588867 | Candace Fleurent |
| 5829 | 663588868 | Carla Jones |
| 5830 | 663588869 | Caron Bemis |
| 5831 | 663588870 | Casey Ong |
| 5832 | 663588871 | Cassandra Baker |
| 5833 | 663588872 | Camani Edwards |
| 5834 | 663588873 | Caitlin Williams |
| 5835 | 663588874 | Carlos Williams |
| 5836 | 663588875 | Carrie Mueller Anslow |
| 5837 | 663588876 | Carolyn Bayens |
| 5838 | 663588877 | Carmenia Hackworth |
| 5839 | 663588878 | Cameron Considine |
| 5840 | 663588879 | Carl Booth |
| 5841 | 663588880 | Myia Smith |
| 5842 | 663588881 | Candice Meck |
| 5843 | 663588882 | Carlos Garrett |
| 5844 | 663588883 | Cassandra Carrasco |
| 5845 | 663588884 | Adam Henry |
| 5846 | 663588885 | Carolyn Rembert |
| 5847 | 663588886 | Camillia Nwaubani |
| 5848 | 663588887 | Caster C Williams Iii |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 5849 | 663588888 | Caitlin Gillette |
| 5850 | 663588889 | Cabdace Gipson |
| 5851 | 663588890 | Casey Stamm |
| 5852 | 663588891 | Dominique Hyde |
| 5853 | 663588892 | Christopher Williams |
| 5854 | 663588893 | Carly Marshak |
| 5855 | 663588894 | Carleisha Murry |
| 5856 | 663588895 | Carrieanne Jaynes |
| 5857 | 663588896 | Carnesha Jackson |
| 5858 | 663588897 | Candy Russell |
| 5859 | 663588898 | Carmella Wiggins |
| 5860 | 663588899 | Caitlyn Jones |
| 5861 | 663588900 | Carolyn Carruthers |
| 5862 | 663588901 | Carrie Boger |
| 5863 | 663588902 | Camille Hoang |
| 5864 | 663588903 | Ashley Singleton |
| 5865 | 663588904 | Cameron Roe |
| 5866 | 663588905 | Casside James |
| 5867 | 663588906 | Carl Lindberg |
| 5868 | 663588907 | Adil Al-Habib |
| 5869 | 663588908 | Carlene Wilkins |
| 5870 | 663588909 | Jennifer Armellino |
| 5871 | 663588910 | Carlos Barberena |
| 5872 | 663588911 | Sierra Shifs |
| 5873 | 663588912 | Cameron Hunter |
| 5874 | 663588913 | Carly Stuart |
| 5875 | 663588914 | Bryant Davis |
| 5876 | 663588915 | Cara Crowley |
| 5877 | 663588916 | George Villarreal |
| 5878 | 663588917 | Gabriel Flannigan |
| 5879 | 663588918 | Gerald Howard |
| 5880 | 663588919 | Foster Kimberly |
| 5881 | 663588920 | Felicia Blue |
| 5882 | 663588921 | Gabriel Scher |
| 5883 | 663588922 | Joseph Smuszkiewicz |
| 5884 | 663588923 | Shameas Tyus |
| 5885 | 663588924 | George Benjamin |
| 5886 | 663588925 | George Rodriguez |
| 5887 | 663588926 | Falyn Edwards |
| 5888 | 663588927 | Gary Frackman |
| 5889 | 663588928 | Garrett Arrowood |
| 5890 | 663588929 | Georgeann Greco |
| 5891 | 663588930 | Felicia Bryant |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 5892 | 663588931 | Fabiola Juarez Verdin |
| 5893 | 663588932 | Giancarlo Rivera Moore |
| 5894 | 663588933 | Gepford Jeremiah |
| 5895 | 663588934 | Gerardo Gerwert |
| 5896 | 663588935 | Gerard Batista |
| 5897 | 663588936 | Justin Bishop |
| 5898 | 663588937 | Garrett Powell |
| 5899 | 663588938 | Gabrielle Sales |
| 5900 | 663588939 | Lisa Rodriguez |
| 5901 | 663588940 | Michael Harness |
| 5902 | 663588941 | Deborah Johnson |
| 5903 | 663588942 | George Ullinskey |
| 5904 | 663588943 | Elisha Dorrough |
| 5905 | 663588944 | Katelyn Cochran |
| 5906 | 663588945 | Gary Grzesiak |
| 5907 | 663588946 | Gatlin Tranell |
| 5908 | 663588947 | Shirley Gray |
| 5909 | 663588948 | Falisa Fullard |
| 5910 | 663588949 | Fidel Romero |
| 5911 | 663588950 | Felicia Dungy |
| 5912 | 663588951 | Geri Sam |
| 5913 | 663588952 | Flor Gutierrez |
| 5914 | 663588953 | Frank Johnson |
| 5915 | 663588954 | Faith Inyang |
| 5916 | 663588955 | Fahd Bouksimi |
| 5917 | 663588956 | George Lehner |
| 5918 | 663588957 | Feleicia Wynn |
| 5919 | 663588958 | Gary Allen |
| 5920 | 663588959 | Saundra Perry |
| 5921 | 663588960 | Fito Louis |
| 5922 | 663588961 | Kimberly Haywood |
| 5923 | 663588962 | Gabriella Groomes |
| 5924 | 663588963 | Genarina Rodriguez |
| 5925 | 663588964 | Anthony Velnich |
| 5926 | 663588965 | Beverly Smith |
| 5927 | 663588966 | Gabrielle Dahlem |
| 5928 | 663588967 | Emmy Marshall |
| 5929 | 663588968 | Joel Elias |
| 5930 | 663588969 | Emily Triolo |
| 5931 | 663588970 | George Burns |
| 5932 | 663588971 | Lloyd Chandler |
| 5933 | 663588972 | Marisa Farinella |
| 5934 | 663588973 | Debra Caywood |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 5935 | 663588974 | Fasha Welch |
| 5936 | 663588975 | Felipe Munoz |
| 5937 | 663588976 | Frank Ficke |
| 5938 | 663588977 | Francisco Corporan |
| 5939 | 663588978 | Gariella Coverstone |
| 5940 | 663588979 | Feleshia Perry |
| 5941 | 663588980 | Fredric Vaughn |
| 5942 | 663588981 | Franklin Thousand |
| 5943 | 663588982 | Adam Triolo |
| 5944 | 663588983 | Frank Pickett |
| 5945 | 663588984 | Frelima Sample |
| 5946 | 663588985 | Dean Ochodnicky |
| 5947 | 663588986 | Felisha White |
| 5948 | 663588987 | Fallon Greer |
| 5949 | 663588988 | Francisco Orozco |
| 5950 | 663588989 | Kecia Gaines |
| 5951 | 663588990 | Jayson Richmond |
| 5952 | 663588991 | Fernanda Trupiano |
| 5953 | 663588992 | Ramona Al Jaber |
| 5954 | 663588993 | Heather Robinson |
| 5955 | 663588994 | Gena Dillon |
| 5956 | 663588995 | Fredy Hernandez |
| 5957 | 663588996 | Francisco Bureta |
| 5958 | 663588997 | Georgiann Jordan |
| 5959 | 663588998 | Jokesha Lewis |
| 5960 | 663588999 | Teresa Hepler |
| 5961 | 663589000 | Geni Smith |
| 5962 | 663589001 | Felton Dionne |
| 5963 | 663589002 | Gabe Barba |
| 5964 | 663589003 | Quinton Smalls |
| 5965 | 663589004 | Felicia Morffi |
| 5966 | 663589005 | George Mathews |
| 5967 | 663589006 | Franco Berezowski |
| 5968 | 663589007 | Gerri Nevels |
| 5969 | 663589008 | Gabriel Alonso |
| 5970 | 663589009 | Frederick Phillips |
| 5971 | 663589010 | Freddie Jones |
| 5972 | 663589011 | Gabriella Israel |
| 5973 | 663589012 | Andrew Grady |
| 5974 | 663589013 | Gail Schuck |
| 5975 | 663589014 | Gabriel Rios |
| 5976 | 663589015 | Flemings Gabrielle |
| 5977 | 663589016 | Frances Behrens |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 5978 | 663589017 | Gary Radziak |
| 5979 | 663589018 | Eugene Pyka |
| 5980 | 663589019 | Fitzgerald Doubet |
| 5981 | 663589020 | Tina Jack Adams |
| 5982 | 663589021 | Gennene Miles |
| 5983 | 663589022 | Amanda Argento |
| 5984 | 663589023 | Gabriela Muro |
| 5985 | 663589024 | Gene Banks |
| 5986 | 663589025 | Frank Ortiz |
| 5987 | 663589026 | Frank Marchese |
| 5988 | 663589027 | Joshua Linvog |
| 5989 | 663589028 | Ashley Witzgall |
| 5990 | 663589029 | Amber Kramer |
| 5991 | 663589030 | Franclim Moreira |
| 5992 | 663589031 | Gabrielle Griffin |
| 5993 | 663589032 | Susan Costello |
| 5994 | 663589033 | Gerald Stewart |
| 5995 | 663589034 | Falonda Williams |
| 5996 | 663589035 | Effie Harding |
| 5997 | 663589036 | Olga Martell |
| 5998 | 663589037 | Steven Fenner |
| 5999 | 663589038 | Garibec Chua |
| 6000 | 663589039 | Travis Rowley |
| 6001 | 663589040 | Garry Bogguess |
| 6002 | 663589041 | Carol Bliss |
| 6003 | 663589042 | Liliana Martell |
| 6004 | 663589043 | Floyd Scott |
| 6005 | 663589044 | Manoj Kothari |
| 6006 | 663589045 | George Davis |
| 6007 | 663589046 | Shirley Shaw |
| 6008 | 663589047 | Lucius Murphy |
| 6009 | 663589048 | Ann Deal |
| 6010 | 663589049 | David Gashler |
| 6011 | 663589050 | Jamie Rana |
| 6012 | 663589051 | George Skinner |
| 6013 | 663589052 | Sean Guerrero |
| 6014 | 663589053 | Georgina Munoz |
| 6015 | 663589054 | Jason Hamm |
| 6016 | 663589055 | Cathy Pierson |
| 6017 | 663589056 | Fabrizio Gaudio |
| 6018 | 663589057 | Liliana Garcia |
| 6019 | 663589058 | Gabby Shultz |
| 6020 | 663589059 | Frank Rand |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 6021 | 663589060 | Francisco Rodriguez |
| 6022 | 663589061 | Cassandra Pettiford |
| 6023 | 663589062 | Charles Smith |
| 6024 | 663589063 | Tyler Bakke |
| 6025 | 663589064 | Destiny Rooney |
| 6026 | 663589065 | Gabriel Lagos |
| 6027 | 663589066 | George Castro |
| 6028 | 663589067 | George Osipovitch |
| 6029 | 663589068 | Garrett Cooper |
| 6030 | 663589069 | Sherry Anderson |
| 6031 | 663589070 | Frank Aguirre |
| 6032 | 663589071 | Gerald Paulsen |
| 6033 | 663589072 | Mark Hubinger |
| 6034 | 663589073 | Theo Wallace |
| 6035 | 663589074 | Foreman Gregory |
| 6036 | 663589075 | Paris Harper |
| 6037 | 663589076 | Lexi Contreras |
| 6038 | 663589077 | Callandria Mitchell |
| 6039 | 663589078 | Javee Angelo Gonzales |
| 6040 | 663589079 | Fatima Moses |
| 6041 | 663589080 | Marfa Burkoff |
| 6042 | 663589081 | Kayleen Justesen |
| 6043 | 663589082 | Geraldine Cox-Smith |
| 6044 | 663589083 | Georgette Washington |
| 6045 | 663589084 | Gia Khanh Do |
| 6046 | 663589085 | Wai Ngai |
| 6047 | 663589086 | Louis Travis |
| 6048 | 663589087 | Candice Pearson |
| 6049 | 663589088 | Gaila Johnson |
| 6050 | 663589089 | Flora Levinson |
| 6051 | 663589090 | Cheree Blackwell |
| 6052 | 663589091 | Sheena Hughes |
| 6053 | 663589092 | Gregory Taggart |
| 6054 | 663589093 | Athelgra Williams |
| 6055 | 663589094 | George Agyeah |
| 6056 | 663589095 | Elizabeth Phillips |
| 6057 | 663589096 | Chris Glenn |
| 6058 | 663589097 | Ryon Peck |
| 6059 | 663589098 | Temeka Jefferson |
| 6060 | 663589099 | Victoria Zuniga |
| 6061 | 663589100 | Raina Helming |
| 6062 | 663589101 | Mark Phillips |
| 6063 | 663589102 | Clinton Mann |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 6064 | 663589103 | Mushinah Spriggs |
| 6065 | 663589104 | Nicholas Lausier |
| 6066 | 663589105 | Cassie Johnson |
| 6067 | 663589106 | Fred White |
| 6068 | 663589107 | Gerald Townsend |
| 6069 | 663589108 | G Shane Leverett |
| 6070 | 663589109 | Veronica Davis |
| 6071 | 663589110 | Frank Roldan |
| 6072 | 663589111 | Sarah Lannen |
| 6073 | 663589112 | Jamie Steffes |
| 6074 | 663589113 | Alfred Stone |
| 6075 | 663589114 | Casey Fox |
| 6076 | 663589115 | Henry Austin |
| 6077 | 663589116 | Kim Henderson |
| 6078 | 663589117 | Shacara Jones |
| 6079 | 663589118 | Sarah Levy |
| 6080 | 663589119 | Gewargis Khamou |
| 6081 | 663589120 | Kendra Dugan |
| 6082 | 663589121 | Jamie Parrish |
| 6083 | 663589122 | Gerald Cruz |
| 6084 | 663589123 | Fedta Thornton |
| 6085 | 663589124 | Felisha Govan |
| 6086 | 663589125 | Joshua Figueroa |
| 6087 | 663589126 | Crystal Ramirez |
| 6088 | 663589127 | Shakira Jemison |
| 6089 | 663589128 | Christian Rubin |
| 6090 | 663589129 | George Snyder |
| 6091 | 663589130 | Felix J Rodriguez Torres |
| 6092 | 663589131 | Della Haynes Varga |
| 6093 | 663589132 | Cathy Robinson |
| 6094 | 663589133 | Matt Kukla |
| 6095 | 663589134 | Darla Miner |
| 6096 | 663589135 | Adele Beasley |
| 6097 | 663589136 | Tanieka Carter |
| 6098 | 663589137 | Jheri Bevil |
| 6099 | 663589138 | Garland Beller |
| 6100 | 663589139 | Emily Sanscrainte |
| 6101 | 663589140 | Justine Cepriano |
| 6102 | 663589141 | Summer Adams |
| 6103 | 663589142 | Demarcus Henderson |
| 6104 | 663589143 | Nieshia Hughes |
| 6105 | 663589144 | Francesco Capece |
| 6106 | 663589145 | Amber Vandermaas |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 6107 | 663589146 | Daniel Nagengast |
| 6108 | 663589147 | Shelby Summers |
| 6109 | 663589148 | Frank O'Sullivan |
| 6110 | 663589149 | Tradon Johnson |
| 6111 | 663589150 | Carrie Tellis |
| 6112 | 663589151 | General Mcarthur |
| 6113 | 663589152 | Iris Chandler |
| 6114 | 663589153 | Nicole Meredith |
| 6115 | 663589154 | Reginald Cannon |
| 6116 | 663589155 | William Thomas |
| 6117 | 663589156 | Francisco Story |
| 6118 | 663589157 | Shanele Bradford |
| 6119 | 663589158 | Elizabeth Brophy |
| 6120 | 663589159 | Simone Shaw |
| 6121 | 663589160 | Fran Weaver-Poellnitz |
| 6122 | 663589161 | George Harbison |
| 6123 | 663589162 | Akshat Mishra |
| 6124 | 663589163 | Crystal Bruce |
| 6125 | 663589164 | Gabrielle Pryor |
| 6126 | 663589165 | Gerrod Payne |
| 6127 | 663589166 | Geronia Ford |
| 6128 | 663589167 | Frank Bottini |
| 6129 | 663589168 | Denise Heath |
| 6130 | 663589169 | Stephanie Hurd |
| 6131 | 663589170 | Kimberly Moody |
| 6132 | 663589171 | Yolanda Venable |
| 6133 | 663589172 | Taja Cabrea |
| 6134 | 663589173 | Tracy Potter |
| 6135 | 663589174 | Stephen Henry |
| 6136 | 663589175 | Kevin Gibson |
| 6137 | 663589176 | Roy Ennenga |
| 6138 | 663589177 | Mallory Dennis |
| 6139 | 663589178 | Rusty Watts |
| 6140 | 663589179 | Timothy Smith |
| 6141 | 663589180 | Kevin Barnes |
| 6142 | 663589181 | Antonio Jackson |
| 6143 | 663589182 | Brysh Capers |
| 6144 | 663589183 | Chervoisier Culpepper |
| 6145 | 663589184 | Evelyn Reed |
| 6146 | 663589185 | Leah Demkovich |
| 6147 | 663589186 | Genna Alexander |
| 6148 | 663589187 | Josephine Parker |
| 6149 | 663589188 | Kerri Stowell |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 6150 | 663589189 | Danielle Trostle |
| 6151 | 663589190 | Dominique Mitchell |
| 6152 | 663589191 | Fernando Martinez |
| 6153 | 663589192 | Iris Hoske |
| 6154 | 663589193 | Michael Houser |
| 6155 | 663589194 | Maria Ware |
| 6156 | 663589195 | Angela Mccreary |
| 6157 | 663589196 | Carlos Villalpando |
| 6158 | 663589197 | Stephen Mccoy |
| 6159 | 663589198 | Carrol Baker Jr |
| 6160 | 663589199 | Martha Hollins |
| 6161 | 663589200 | Songa Burrell |
| 6162 | 663589201 | Larry Magee |
| 6163 | 663589202 | Shayla Skipp |
| 6164 | 663589203 | Mercedes White |
| 6165 | 663589204 | Continia Johnson |
| 6166 | 663589205 | Dean Choi |
| 6167 | 663589206 | Raymundo Daily |
| 6168 | 663589207 | Brandon Walker |
| 6169 | 663589208 | Shelly Lynch |
| 6170 | 663589209 | Tonya R Mosley |
| 6171 | 663589210 | Jamar Jenkins |
| 6172 | 663589211 | Danny Talbert |
| 6173 | 663589212 | Altonio Morris |
| 6174 | 663589213 | Lance Thompson |
| 6175 | 663589214 | Stephanie Wilkinson |
| 6176 | 663589215 | Gabriela Becerra Clayton |
| 6177 | 663589216 | Nameka Jones |
| 6178 | 663589217 | Terrence Owens |
| 6179 | 663589218 | Delnita Brown |
| 6180 | 663589219 | Cheryl Jurich |
| 6181 | 663589220 | Delia Sanchez |
| 6182 | 663589221 | Leon Johnson |
| 6183 | 663589222 | Donna Smith |
| 6184 | 663589223 | Et Mitchell |
| 6185 | 663589224 | Raynisha Sturgeon |
| 6186 | 663589225 | Jared Smith |
| 6187 | 663589226 | Lashawnna Preston |
| 6188 | 663589227 | Bobby Abraham |
| 6189 | 663589228 | Kerrol Smith |
| 6190 | 663589229 | Ruth Reyes |
| 6191 | 663589230 | Bradley Bondy |
| 6192 | 663589231 | Kenneth Scruggs |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 6193 | 663589232 | Jessie Veal |
| 6194 | 663589233 | Jacqueline Huckel |
| 6195 | 663589234 | Michael Hanson |
| 6196 | 663589235 | Lekesha Beasley |
| 6197 | 663589236 | Isaac Rogers Jr |
| 6198 | 663589237 | Deborah Johnson |
| 6199 | 663589238 | Precious Ivery |
| 6200 | 663589239 | Alec Foster-Pierson |
| 6201 | 663589240 | Ureenda Stevenson |
| 6202 | 663589241 | Betty Mclain |
| 6203 | 663589242 | James Pond |
| 6204 | 663589243 | Kesia Bridges-Rembert |
| 6205 | 663589244 | Dennie Tanner |
| 6206 | 663589245 | Tina Snowden |
| 6207 | 663589246 | Peggy White |
| 6208 | 663589247 | Frank Pruss |
| 6209 | 663589248 | Tiana Hampton |
| 6210 | 663589249 | Marcella Davenport |
| 6211 | 663589250 | Clarence Henderson |
| 6212 | 663589251 | Aidan Wong |
| 6213 | 663589252 | Rashida Thornton |
| 6214 | 663589253 | Indira Simon |
| 6215 | 663589254 | Tashima Jordan |
| 6216 | 663589255 | Jennifer Terry |
| 6217 | 663589256 | Nicole Trader |
| 6218 | 663589257 | Mary Taylor |
| 6219 | 663589258 | Debbra Ferguson |
| 6220 | 663589259 | Felicia Giordano |
| 6221 | 663589260 | Carmina Escobar |
| 6222 | 663589261 | Jasina Battle |
| 6223 | 663589262 | Demetries Maddox |
| 6224 | 663589263 | Paula Ibrahim Ruiz |
| 6225 | 663589264 | Michelle Willhite |
| 6226 | 663589265 | Earl Dickinson |
| 6227 | 663589266 | Anell Torres Souffront |
| 6228 | 663589267 | Penny Lucas |
| 6229 | 663589268 | Anthony Kay |
| 6230 | 663589269 | Bruce Leland |
| 6231 | 663589270 | Aaron Gunter |
| 6232 | 663589271 | Patty Fletcher |
| 6233 | 663589272 | Stacie Smith |
| 6234 | 663589273 | Svyatoslav Pashchenko |
| 6235 | 663589274 | Latasha Summers |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 6236 | 663589275 | Sarah Gutierrez |
| 6237 | 663589276 | Bryan Proctor |
| 6238 | 663589277 | Greg Myhre |
| 6239 | 663589278 | Brittany Conner |
| 6240 | 663589279 | Natosha Hatley |
| 6241 | 663589280 | Keith Smith |
| 6242 | 663589281 | Minnie Jones |
| 6243 | 663589282 | Genon Goodman |
| 6244 | 663589283 | Angela Hunt |
| 6245 | 663589284 | Caitlin Cuevas |
| 6246 | 663589285 | Steven Morales |
| 6247 | 663589286 | Greggory Madkins |
| 6248 | 663589287 | Tamekia Brown |
| 6249 | 663589288 | Latroya Burgins |
| 6250 | 663589289 | Outama Pachonphai |
| 6251 | 663589290 | Diana Nava |
| 6252 | 663589291 | Tia Kroth |
| 6253 | 663589292 | Mary Thomas |
| 6254 | 663589293 | Laronda Askew |
| 6255 | 663589294 | Schartess Mcknight |
| 6256 | 663589295 | Whitney Clark |
| 6257 | 663589296 | Michael Owens |
| 6258 | 663589297 | Denise Mackey |
| 6259 | 663589298 | Alfredo Barrera |
| 6260 | 663589299 | Dominique Young |
| 6261 | 663589300 | Harris Carlos |
| 6262 | 663589301 | Jodi Flowers |
| 6263 | 663589302 | Esteller Brumfield |
| 6264 | 663589303 | Sharon Mitchell |
| 6265 | 663589304 | Craig Gaines |
| 6266 | 663589305 | Veronica Arizpe |
| 6267 | 663589306 | Nycorya Wilson |
| 6268 | 663589307 | Leon Lee |
| 6269 | 663589308 | Denise Weathersby |
| 6270 | 663589309 | Elena Girenko |
| 6271 | 663589310 | Harry Rice |
| 6272 | 663589311 | Robyn Allison |
| 6273 | 663589312 | Judy Jara |
| 6274 | 663589313 | Devin Welch |
| 6275 | 663589314 | Yormeice Holder |
| 6276 | 663589315 | Ieshiea Chandler |
| 6277 | 663589316 | Shirley Pearson |
| 6278 | 663589317 | Randy Cannon |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 6279 | 663589318 | Shante Brazzell |
| 6280 | 663589319 | Johnny Hatten |
| 6281 | 663589320 | Tamika Smith |
| 6282 | 663589321 | Latoya Jackson |
| 6283 | 663589322 | Marlene Rosas |
| 6284 | 663589323 | Shelly Williams |
| 6285 | 663589324 | Greg Moraga |
| 6286 | 663589325 | Nicholaus Bowles |
| 6287 | 663589326 | Donald Dick |
| 6288 | 663589327 | Robin Ivery |
| 6289 | 663589328 | Holly Krzywda |
| 6290 | 663589329 | David Fields |
| 6291 | 663589330 | Barbara Hamm |
| 6292 | 663589331 | Michael Womack |
| 6293 | 663589332 | Jacqueline Barcenas |
| 6294 | 663589333 | Teiyonna Wright |
| 6295 | 663589334 | Sharon Cook |
| 6296 | 663589335 | Jennifer Blake |
| 6297 | 663589336 | Armando Sanchez |
| 6298 | 663589337 | Chatnee Myrick |
| 6299 | 663589338 | Linda Mack |
| 6300 | 663589339 | Lisa Partridge |
| 6301 | 663589340 | Maurice Sanders |
| 6302 | 663589341 | Pheibe Fowler |
| 6303 | 663589342 | James Brown |
| 6304 | 663589343 | Harris Jones |
| 6305 | 663589344 | Cory Lang |
| 6306 | 663589345 | Eric Slaughter |
| 6307 | 663589346 | Pamela Brisbon |
| 6308 | 663589347 | Darryl Moffett |
| 6309 | 663589348 | Anthony Valles |
| 6310 | 663589349 | Thomas Wilkins |
| 6311 | 663589350 | Theena Lewis |
| 6312 | 663589351 | Tremel Blue |
| 6313 | 663589352 | Lashandra Joe |
| 6314 | 663589353 | Wilhelmina Sullivan |
| 6315 | 663589354 | Saraye Salters |
| 6316 | 663589355 | Brittany Mcneill |
| 6317 | 663589356 | Marian Lockhart |
| 6318 | 663589357 | Bryan Tuggle |
| 6319 | 663589358 | Diane Thunderbird |
| 6320 | 663589359 | Quvenya Mccoy |
| 6321 | 663589360 | Shanene Taylor |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 6322 | 663589361 | Cheryl Pierson |
| 6323 | 663589362 | Shauntia Bailey |
| 6324 | 663589363 | Jere Hawkins |
| 6325 | 663589364 | Joann Hoskins |
| 6326 | 663589365 | Taniesha Patterson |
| 6327 | 663589366 | Nick Schmitt |
| 6328 | 663589367 | Ericka Robinson |
| 6329 | 663589368 | Shuntora Lancaster |
| 6330 | 663589369 | Toni Clay |
| 6331 | 663589370 | Latoya Lee |
| 6332 | 663589371 | Mario Cornejo |
| 6333 | 663589372 | Stella Oleforo |
| 6334 | 663589373 | Abdul Rahman Majid |
| 6335 | 663589374 | Annie Ware |
| 6336 | 663589375 | Santino Moody |
| 6337 | 663589376 | Bobby Barber |
| 6338 | 663589377 | Yolanda Banks Almond |
| 6339 | 663589378 | Floreth Mccullough |
| 6340 | 663589379 | Fay Nimps |
| 6341 | 663589380 | Tracy Hadrich |
| 6342 | 663589381 | Dana Rucker |
| 6343 | 663589382 | Ramyjah Beasley |
| 6344 | 663589383 | Sylvia Hiner |
| 6345 | 663589384 | Floyd Gore |
| 6346 | 663589385 | Lysandra Carthans |
| 6347 | 663589386 | Tina Davis |
| 6348 | 663589387 | Antoine Logan |
| 6349 | 663589388 | Jennifer Bland |
| 6350 | 663589389 | Jermitrus Tucker |
| 6351 | 663589390 | Lentric Young |
| 6352 | 663589391 | Malorie Apolon |
| 6353 | 663589392 | Rishi Tiwari |
| 6354 | 663589393 | Stephania Fowler |
| 6355 | 663589394 | Shontrale Williams |
| 6356 | 663589395 | Xavier Colon |
| 6357 | 663589396 | Kimberly Boynton |
| 6358 | 663589397 | Sherrelle Alexander |
| 6359 | 663589398 | Linda Carter |
| 6360 | 663589399 | Ronald Coleman |
| 6361 | 663589400 | William Wilson |
| 6362 | 663589401 | Susan Pritt |
| 6363 | 663589402 | Michelle Elzie |
| 6364 | 663589403 | Alfred Celleo |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 6365 | 663589404 | Shawn Edmonds |
| 6366 | 663589405 | Pierre Cheelton Saint-Jacques |
| 6367 | 663589406 | Naomi Boyd |
| 6368 | 663589407 | Cathy Adams |
| 6369 | 663589408 | Terri Palmore |
| 6370 | 663589409 | Terri Carter |
| 6371 | 663589410 | Rhonda Burkett |
| 6372 | 663589411 | Joanne Kracke |
| 6373 | 663589412 | Tanika Henderson |
| 6374 | 663589413 | Theresa Coleman |
| 6375 | 663589414 | Julia Stutts |
| 6376 | 663589415 | Michael Fortino |
| 6377 | 663589416 | Toni Byers |
| 6378 | 663589417 | Farouche Evans |
| 6379 | 663589418 | Anthony Johnson |
| 6380 | 663589419 | Rasheda Carter |
| 6381 | 663589420 | Stacy Kimmons-Matthews |
| 6382 | 663589421 | Dawn Chamblee |
| 6383 | 663589422 | Brittany Wayne |
| 6384 | 663589423 | Demetrius Henry |
| 6385 | 663589424 | Unaisi Waqalala |
| 6386 | 663589425 | Angella Miller |
| 6387 | 663589426 | Jacquere Garner |
| 6388 | 663589427 | Ashley Patinio |
| 6389 | 663589428 | Stephanie Holifield |
| 6390 | 663589429 | Charles Bush |
| 6391 | 663589430 | Shannese Triplett |
| 6392 | 663589431 | Lester Bovia |
| 6393 | 663589432 | Latisha Johnson |
| 6394 | 663589433 | Jessica Kimmel |
| 6395 | 663589434 | Lawanda Conner |
| 6396 | 663589435 | Jeannie Budds |
| 6397 | 663589436 | Rochelle Hartfield |
| 6398 | 663589437 | Lakeshia Partee |
| 6399 | 663589438 | Nicholas Sweat |
| 6400 | 663589439 | Jai Williams |
| 6401 | 663589440 | Shalonda Patterson |
| 6402 | 663589441 | John Hall |
| 6403 | 663589442 | Alvin Ellis |
| 6404 | 663589443 | Latrenda Johnson |
| 6405 | 663589444 | Fatima Watkins |
| 6406 | 663589445 | Kenneth Scott |
| 6407 | 663589446 | Hilary Clark |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 6408 | 663589447 | Ella Brown |
| 6409 | 663589448 | Jacqueline Milliner |
| 6410 | 663589449 | Dionne Pryor |
| 6411 | 663589450 | Kimberly Grove |
| 6412 | 663589451 | Cristie Johnson |
| 6413 | 663589452 | Latricia Richardson |
| 6414 | 663589453 | Jacquelyn Moore |
| 6415 | 663589454 | Kathleen Casey |
| 6416 | 663589455 | Rhaniece Flowers |
| 6417 | 663589456 | Lindoa Mcmillian |
| 6418 | 663589457 | Valeshia Hardy |
| 6419 | 663589458 | Tasha Burris |
| 6420 | 663589459 | Phalkunsothea Um |
| 6421 | 663589460 | Lashon Robinson |
| 6422 | 663589461 | Paul Neumyer |
| 6423 | 663589462 | Vatrice Jones |
| 6424 | 663589463 | Stephanie Wong |
| 6425 | 663589464 | Janet Pierce |
| 6426 | 663589465 | Shantel Green |
| 6427 | 663589466 | Alesha Burgess |
| 6428 | 663589467 | Tia Robertson |
| 6429 | 663589468 | Stephen Harris |
| 6430 | 663589469 | Corey Noble |
| 6431 | 663589470 | Tegan Pogosian |
| 6432 | 663589471 | Michelle Klinkbeil |
| 6433 | 663589472 | Jakia Garrett |
| 6434 | 663589473 | Rita Brown |
| 6435 | 663589474 | Bridgette Davis |
| 6436 | 663589475 | Kiyana Stevens |
| 6437 | 663589476 | Gina Johnson |
| 6438 | 663589477 | Melody Jones |
| 6439 | 663589478 | Lisa Jones |
| 6440 | 663589479 | Melanie Harrison |
| 6441 | 663589480 | Delonzo Dubose |
| 6442 | 663589481 | Monique Hamilton |
| 6443 | 663589482 | Mindy Harris |
| 6444 | 663589483 | Anthony Harris |
| 6445 | 663589484 | David Gray |
| 6446 | 663589485 | Jonathan Rosa |
| 6447 | 663589486 | Nadia Visaya |
| 6448 | 663589487 | Donna Fisher |
| 6449 | 663589488 | Teryll Cardona |
| 6450 | 663589489 | Michael Hudson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 6451 | 663589490 | Dustin Harmeyer |
| 6452 | 663589491 | Marc Dostie |
| 6453 | 663589492 | Ramona Gentry |
| 6454 | 663589493 | Lakeith Johnson |
| 6455 | 663589494 | Jamie Rhodes |
| 6456 | 663589495 | Ray James |
| 6457 | 663589496 | Dawn Brown Mitchell |
| 6458 | 663589497 | Antonio Ball |
| 6459 | 663589498 | Torrance Person |
| 6460 | 663589499 | Levi Parker |
| 6461 | 663589500 | Kyana Smith |
| 6462 | 663589501 | Steven Cannon |
| 6463 | 663589502 | Taunikkau Teamer |
| 6464 | 663589503 | Tiffany Jones |
| 6465 | 663589504 | La Gayle Cook |
| 6466 | 663589505 | Kristi Bradford |
| 6467 | 663589506 | Tanya Temple |
| 6468 | 663589507 | Beverly Gandy |
| 6469 | 663589508 | Julienne Teal |
| 6470 | 663589509 | Angelika Buckau |
| 6471 | 663589510 | Laquetta Edwards |
| 6472 | 663589511 | James Grimball |
| 6473 | 663589512 | Bronn Yost |
| 6474 | 663589513 | Teresa Duncan |
| 6475 | 663589514 | Stephen Mccary |
| 6476 | 663589515 | Daphne Selmar |
| 6477 | 663589516 | Stanley Winrow |
| 6478 | 663589517 | Louwinda Guyer |
| 6479 | 663589518 | Rebecca Thompson |
| 6480 | 663589519 | Daniel Devine |
| 6481 | 663589520 | Michael Merchant |
| 6482 | 663589521 | Kaycee Wilson |
| 6483 | 663589522 | Elric Paauw |
| 6484 | 663589523 | Lanerra Island |
| 6485 | 663589524 | Rosie Gonzales |
| 6486 | 663589525 | Tony Anderson |
| 6487 | 663589526 | Tony Hunter |
| 6488 | 663589527 | Jeffrey Kohn |
| 6489 | 663589528 | Christina Peters |
| 6490 | 663589529 | Todd Czerwinski |
| 6491 | 663589530 | Calvin Gladney |
| 6492 | 663589531 | Aixa Dones |
| 6493 | 663589532 | Jahari Henderson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 6494 | 663589533 | Samantha Borst |
| 6495 | 663589534 | Absalom Hall |
| 6496 | 663589535 | Gordon Gaines |
| 6497 | 663589536 | Leah Johnson |
| 6498 | 663589537 | Katina Plunkett |
| 6499 | 663589538 | Rosalinda Morales |
| 6500 | 663589539 | Tonisha Hood |
| 6501 | 663589540 | Charles Cannon |
| 6502 | 663589541 | Sara Allee Jatta |
| 6503 | 663589542 | Shevenia Lynch |
| 6504 | 663589543 | Sydney Bauer |
| 6505 | 663589544 | Atoya Watt |
| 6506 | 663589545 | Mirko Koscheikowski |
| 6507 | 663589546 | Ebony Bruce |
| 6508 | 663589547 | Laquita Bailey |
| 6509 | 663589548 | Jasmine Walton |
| 6510 | 663589549 | Markus Perez |
| 6511 | 663589550 | Mary Lambert |
| 6512 | 663589551 | Valerie Mccandless |
| 6513 | 663589552 | Ruta Hansen |
| 6514 | 663589553 | Maryann Shaw |
| 6515 | 663589554 | Bianca Jones |
| 6516 | 663589555 | Shubhranshu Gupta |
| 6517 | 663589556 | Edwin Fuentes |
| 6518 | 663589557 | Jessica Millsap |
| 6519 | 663589558 | Justice Garmon |
| 6520 | 663589559 | Lonna Young |
| 6521 | 663589560 | Shawn Moreno |
| 6522 | 663589561 | Dedrick Rios |
| 6523 | 663589562 | Jeremy Nettles |
| 6524 | 663589563 | Geraud Zinsou |
| 6525 | 663589564 | Ingry Bolden |
| 6526 | 663589565 | Victor Murrieta |
| 6527 | 663589566 | Brittany Morris |
| 6528 | 663589567 | John Peters |
| 6529 | 663589568 | Marie Mccraley |
| 6530 | 663589569 | Kasey Holbert |
| 6531 | 663589570 | Christopher White |
| 6532 | 663589571 | Delanton Thomas |
| 6533 | 663589572 | Nicholas Ruizrutland |
| 6534 | 663589573 | Jenise Whitfield |
| 6535 | 663589574 | Latonya Berry |
| 6536 | 663589575 | Tamika Remble |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 6537 | 663589576 | Dzenana Hrvacic |
| 6538 | 663589577 | Stephen Graham |
| 6539 | 663589578 | Tyler Weber |
| 6540 | 663589579 | Latasha Randolph |
| 6541 | 663589580 | Danny Johnson |
| 6542 | 663589581 | Valesta Ludlow |
| 6543 | 663589582 | Dominique Cross |
| 6544 | 663589583 | Ranita Reed |
| 6545 | 663589584 | Desmond Black |
| 6546 | 663589585 | Laila Ayas |
| 6547 | 663589586 | Akesha Hester |
| 6548 | 663589587 | Roderick Robinson |
| 6549 | 663589588 | Alfredo Gamboa |
| 6550 | 663589589 | Amanda Maenner |
| 6551 | 663589590 | Louise Craig |
| 6552 | 663589591 | Jacob Nelson |
| 6553 | 663589592 | Lashay Turner |
| 6554 | 663589593 | Adrienne Ravelingeen |
| 6555 | 663589594 | Patricia Tyler |
| 6556 | 663589595 | Ashley Sims |
| 6557 | 663589596 | Brandon Contreras |
| 6558 | 663589597 | Ronald Wheeler |
| 6559 | 663589598 | Lindsay Weyenberg |
| 6560 | 663589599 | Ramiah Carpenter |
| 6561 | 663589600 | Kayann Phipps |
| 6562 | 663589601 | Kayla Robinson |
| 6563 | 663589602 | Rashed Holloway |
| 6564 | 663589603 | Joya Turner |
| 6565 | 663589604 | Cielito Leoncio |
| 6566 | 663589605 | Jacqueline Ragland |
| 6567 | 663589606 | Jeff Laxamana |
| 6568 | 663589607 | Michael Keith |
| 6569 | 663589608 | Estrella Gonzalez |
| 6570 | 663589609 | Darrell Brown |
| 6571 | 663589610 | Rosemary Miller |
| 6572 | 663589611 | Dahoma Lin |
| 6573 | 663589612 | Yonlita Upshaw |
| 6574 | 663589613 | Robert Castell |
| 6575 | 663589614 | Linda Smithson |
| 6576 | 663589615 | Nyesha Hendrix |
| 6577 | 663589616 | Kathy Johnson |
| 6578 | 663589617 | Rose Miles |
| 6579 | 663589618 | Justin Heern |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 6580 | 663589619 | Dana Booth |
| 6581 | 663589620 | Andre Porter |
| 6582 | 663589621 | Sherrele Curb |
| 6583 | 663589622 | Phillip Rogers |
| 6584 | 663589623 | Cyndy Payne |
| 6585 | 663589624 | Ryan Updegrove |
| 6586 | 663589625 | Hanah Watson |
| 6587 | 663589626 | Teria Quinn |
| 6588 | 663589627 | Michael Leach |
| 6589 | 663589628 | Erica Jamison |
| 6590 | 663589629 | Cedric Page |
| 6591 | 663589630 | Shyreika Shaw |
| 6592 | 663589631 | Christina Gillum |
| 6593 | 663589632 | Brinett Real |
| 6594 | 663589633 | Maurice Moore |
| 6595 | 663589634 | Pruett Jeremiah |
| 6596 | 663589635 | Clarence Ray |
| 6597 | 663589636 | Jessica Musson |
| 6598 | 663589637 | Sherhonda Stewart |
| 6599 | 663589638 | Roy Crank |
| 6600 | 663589639 | Latonya Brooks |
| 6601 | 663589640 | Kelly Hensley |
| 6602 | 663589641 | Deidre Whitfield |
| 6603 | 663589642 | Lee John Vasquez |
| 6604 | 663589643 | Anndrenise Ray |
| 6605 | 663589644 | Damien Simpkins |
| 6606 | 663589645 | Nesha Lett |
| 6607 | 663589646 | Taryn Southern |
| 6608 | 663589647 | Rickey Moorer |
| 6609 | 663589648 | Remather Williams |
| 6610 | 663589649 | Derrett Spicer |
| 6611 | 663589650 | Falon Miles |
| 6612 | 663589651 | Thomas Phillips |
| 6613 | 663589652 | Lucy Carney |
| 6614 | 663589653 | Krystal Collado |
| 6615 | 663589654 | Tamarra Holloway |
| 6616 | 663589655 | Latoya Smith |
| 6617 | 663589656 | Teresa Vanklaveren |
| 6618 | 663589657 | Imari Bearden |
| 6619 | 663589658 | Kiara Nabors |
| 6620 | 663589659 | Angela Owens |
| 6621 | 663589660 | Ayomikun Osiyale |
| 6622 | 663589661 | Tracy Moore |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 6623 | 663589662 | Tiffanie Roberts |
| 6624 | 663589663 | Antoinette Scott |
| 6625 | 663589664 | Elizabeth Roberson |
| 6626 | 663589665 | Joshua Powell |
| 6627 | 663589666 | Debra Walker |
| 6628 | 663589667 | Chakravarthi Narla |
| 6629 | 663589668 | Renae Russell |
| 6630 | 663589669 | Kiara Gilchrist |
| 6631 | 663589670 | Russia Brown |
| 6632 | 663589671 | Ron Burris |
| 6633 | 663589672 | Latonya Young |
| 6634 | 663589673 | Jean Santiago |
| 6635 | 663589674 | Christopher Holloway |
| 6636 | 663589675 | Aechari Terrell |
| 6637 | 663589676 | Amy Pullom |
| 6638 | 663589677 | Mark Thompson |
| 6639 | 663589678 | Mary Douglas |
| 6640 | 663589679 | Shannon Bronniman |
| 6641 | 663589680 | Yolanda Hannon |
| 6642 | 663589681 | Tomanickia Burrage |
| 6643 | 663589682 | Michelle Foss |
| 6644 | 663589683 | Quashawna Parks-Wilson |
| 6645 | 663589684 | Earnestina Mcneal |
| 6646 | 663589685 | Jose Almestica |
| 6647 | 663589686 | Cheryl Flowers |
| 6648 | 663589687 | Charlotte Thomas |
| 6649 | 663589688 | Diandra Bingmon |
| 6650 | 663589689 | Jacob Whetstone |
| 6651 | 663589690 | Henry Soch |
| 6652 | 663589691 | Kimberly Johnson |
| 6653 | 663589692 | Belinda Allen |
| 6654 | 663589693 | Chelaine Mitchell |
| 6655 | 663589694 | Misty Dodson |
| 6656 | 663589695 | Roman Bryant |
| 6657 | 663589696 | Nancy Chieffo |
| 6658 | 663589697 | Shanae Cochran |
| 6659 | 663589698 | Marshall Osborne |
| 6660 | 663589699 | Shaila Johnson |
| 6661 | 663589700 | Shannon Mitchell |
| 6662 | 663589701 | Sagaria Gordon |
| 6663 | 663589702 | Sherre Evans |
| 6664 | 663589703 | Robert Spears |
| 6665 | 663589704 | Noah Creany |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 6666 | 663589705 | Jordan Walker |
| 6667 | 663589706 | Daniel Romero |
| 6668 | 663589707 | Joel Manjarrez |
| 6669 | 663589708 | Isaac Clayton |
| 6670 | 663589709 | Latoya Brown |
| 6671 | 663589710 | Staci Kouw |
| 6672 | 663589711 | Dean Marshall |
| 6673 | 663589712 | Lomas Deangelo |
| 6674 | 663589713 | Stephan Bovell |
| 6675 | 663589714 | Rayyan Latif |
| 6676 | 663589715 | Yazmin Noceda |
| 6677 | 663589716 | Kenith Belton |
| 6678 | 663589717 | Donna Finch |
| 6679 | 663589718 | Marcus Armstrong |
| 6680 | 663589719 | Trennis Jones |
| 6681 | 663589720 | Elias Dickson |
| 6682 | 663589721 | Morgan Minard |
| 6683 | 663589722 | Misty Johnson |
| 6684 | 663589723 | Anton Ksendz |
| 6685 | 663589724 | Christopher Denczek |
| 6686 | 663589725 | Federico Guglielmotti |
| 6687 | 663589726 | Sheridan Singleton |
| 6688 | 663589727 | Alexis Knowles |
| 6689 | 663589728 | Yazmin Segura |
| 6690 | 663589729 | Joshua Gonzales |
| 6691 | 663589730 | Camille Pierson |
| 6692 | 663589731 | Gavin Jones |
| 6693 | 663589732 | James Uphoff |
| 6694 | 663589733 | Lawanda Huff |
| 6695 | 663589734 | Robin Branch |
| 6696 | 663589735 | Violet Nova |
| 6697 | 663589736 | Kaishu Takase |
| 6698 | 663589737 | Tamara Knight |
| 6699 | 663589738 | Mandy Olson |
| 6700 | 663589739 | Nicholas Rios |
| 6701 | 663589740 | Daniel Hibler |
| 6702 | 663589741 | Gabino Sanz |
| 6703 | 663589742 | Kyla Langdon |
| 6704 | 663589743 | Mohammad Chaudhry |
| 6705 | 663589744 | Candace Rosado |
| 6706 | 663589745 | Micah Johnson |
| 6707 | 663589746 | Abigail Mohammed |
| 6708 | 663589747 | Agustin Lleras |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 6709 | 663589748 | Austin Flask |
| 6710 | 663589749 | Sean Fisher |
| 6711 | 663589750 | Jeff Perry |
| 6712 | 663589751 | Anne Walsh |
| 6713 | 663589752 | Jessica Beisel |
| 6714 | 663589753 | Cece Yang |
| 6715 | 663589754 | Mian Salman Haroon |
| 6716 | 663589755 | Reshanda Davis |
| 6717 | 663589756 | Alicia Trost |
| 6718 | 663589757 | Erricka Houston |
| 6719 | 663589758 | Owen Gusewelle |
| 6720 | 663589759 | Keith Deteau |
| 6721 | 663589760 | Anntina Shuford |
| 6722 | 663589761 | Keosha Hill |
| 6723 | 663589762 | Poojan Patel |
| 6724 | 663589763 | Angelica Washington |
| 6725 | 663589764 | Tasha Stripling |
| 6726 | 663589765 | Nahomie Phalante |
| 6727 | 663589766 | Zachary Jefferson |
| 6728 | 663589767 | Megan Wilson-Glencer |
| 6729 | 663589768 | Nicholas Antonelli |
| 6730 | 663589769 | Delores Little |
| 6731 | 663589770 | James Bearden |
| 6732 | 663589771 | Sharon Parker |
| 6733 | 663589772 | Christopher Wedin |
| 6734 | 663589773 | Bryon Shumate |
| 6735 | 663589774 | Nicole Bass |
| 6736 | 663589775 | Nina Dickens |
| 6737 | 663589776 | Kim Bergheger |
| 6738 | 663589777 | Yvettr Johnson |
| 6739 | 663589778 | Leo Miller |
| 6740 | 663589779 | Mazi Foster |
| 6741 | 663589780 | Miguel Blasquez |
| 6742 | 663589781 | Jacqueline Powell |
| 6743 | 663589782 | Paula Williams |
| 6744 | 663589783 | Rishabh Chaturvedi |
| 6745 | 663589784 | Michael Taylor |
| 6746 | 663589785 | Alfred Virellas |
| 6747 | 663589786 | Julissa Maldonado |
| 6748 | 663589787 | Keith Jewell |
| 6749 | 663589788 | Melissa Phillips |
| 6750 | 663589789 | Tamara Gardea |
| 6751 | 663589790 | Tiffany Johnson |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 6752 | 663589791 | Coleman Leopard |
| 6753 | 663589792 | Neal Henry |
| 6754 | 663589793 | Christian Membreno |
| 6755 | 663589794 | Sherita Ware |
| 6756 | 663589795 | Joshua Henne |
| 6757 | 663589796 | Juan Hernandez |
| 6758 | 663589797 | Charlette Johnson |
| 6759 | 663589798 | Steven Richardson |
| 6760 | 663589799 | Julie Downs |
| 6761 | 663589800 | Ethan Garcia |
| 6762 | 663589801 | David Schuenemann |
| 6763 | 663589802 | Ivory Collins |
| 6764 | 663589803 | Russell Brennan |
| 6765 | 663589804 | Lesly Sulca |
| 6766 | 663589805 | Rick Planos |
| 6767 | 663589806 | Eric Fink |
| 6768 | 663589807 | Shirley Evans |
| 6769 | 663589808 | Jesica Quevedo |
| 6770 | 663589809 | Christi Mccracken |
| 6771 | 663589810 | Pradeep Arora |
| 6772 | 663589811 | Barbara Cameron |
| 6773 | 663589812 | Dewayne Evans |
| 6774 | 663589813 | Derek Reeves |
| 6775 | 663589814 | Torean Castile |
| 6776 | 663589815 | Scott Montgomery |
| 6777 | 663589816 | Sandra Chambers |
| 6778 | 663589817 | Darrell Bates |
| 6779 | 663589818 | Mehul Patel |
| 6780 | 663589819 | Emily Spiller |
| 6781 | 663589820 | Jewell Stover |
| 6782 | 663589821 | Lasheka White |
| 6783 | 663589822 | Nakia Hatten |
| 6784 | 663589823 | Matthew Kuns |
| 6785 | 663589824 | Vicki Derrickson |
| 6786 | 663589825 | Michael Derrickson |
| 6787 | 663589826 | James Ezell |
| 6788 | 663589827 | Aidely Aranda |
| 6789 | 663589828 | Kevin Schott |
| 6790 | 663589829 | Latoya Isidore |
| 6791 | 663589830 | Ruben Casillas |
| 6792 | 663589831 | David Odio |
| 6793 | 663589832 | Virginia England |
| 6794 | 663589833 | Theresa Scott |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 6795 | 663589834 | Marie Bradley |
| 6796 | 663589835 | Tyara Grumadas |
| 6797 | 663589836 | Mayra Aguilar |
| 6798 | 663589837 | Kim Gonzalez |
| 6799 | 663589838 | Brenda Wilson |
| 6800 | 663589839 | Arij Ahmed |
| 6801 | 663589840 | Dana Chandler |
| 6802 | 663589841 | Murun Jamiyankhuu |
| 6803 | 663589842 | Carol Walter |
| 6804 | 663589843 | Joseph Walsh |
| 6805 | 663589844 | Deeva Crisp |
| 6806 | 663589845 | Zitlalik Martinezfaz |
| 6807 | 663589846 | Tracy Bowen |
| 6808 | 663589847 | Bridget Jackson |
| 6809 | 663589848 | Sandra Borras |
| 6810 | 663589849 | Ruth Fabian |
| 6811 | 663589850 | Ian Powell |
| 6812 | 663589851 | Monica Nash |
| 6813 | 663589852 | Raymond Yu |
| 6814 | 663589853 | Amanda Golding |
| 6815 | 663589854 | Latashia Phillips |
| 6816 | 663589855 | Donna Potts |
| 6817 | 663589856 | Keenan Phillips |
| 6818 | 663589857 | Justin Hopper |
| 6819 | 663589858 | Jason Mcbeth |
| 6820 | 663589859 | Andrea Grengs |
| 6821 | 663589860 | Elizabeth Patt |
| 6822 | 663589861 | Troy Smoak |
| 6823 | 663589862 | Nicholas Marchesi |
| 6824 | 663589863 | Kevin Cheng |
| 6825 | 663589864 | Nicholas Nieto |
| 6826 | 663589865 | Cierra Mcevoy |
| 6827 | 663589866 | Ruthann Liburd |
| 6828 | 663589867 | Jose Rivera |
| 6829 | 663589868 | Brenda Duram |
| 6830 | 663589869 | Cheryl Hamblin |
| 6831 | 663589870 | Alexander Luo |
| 6832 | 663589871 | Minnie Louise |
| 6833 | 663589872 | Michael Porter |
| 6834 | 663589873 | Robinson Garry |
| 6835 | 663589874 | Mende Reynoso |
| 6836 | 663589875 | Linda Rupert |
| 6837 | 663589876 | Roylene Read |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 6838 | 663589877 | Bradley Taylor |
| 6839 | 663589878 | Nicole Gregory |
| 6840 | 663589879 | Dylan Garcia |
| 6841 | 663589880 | Brent Hebert |
| 6842 | 663589881 | Marv Broxson |
| 6843 | 663589882 | Adrian White |
| 6844 | 663589883 | Nathaniel Otake |
| 6845 | 663589884 | Ashleigh Yaya |
| 6846 | 663589885 | Alvin Holmes |
| 6847 | 663589886 | Alixandra Sanchez |
| 6848 | 663589887 | Amberly Smith |
| 6849 | 663589888 | April Sadler |
| 6850 | 663589889 | Dorothy Guy |
| 6851 | 663589890 | Nicole Daniels |
| 6852 | 663589891 | Lakisha Gray |
| 6853 | 663589892 | Tiffany Brown |
| 6854 | 663589893 | Lashundra Battle |
| 6855 | 663589894 | Jacqueline Jordan |
| 6856 | 663589895 | Kendralyn Coleman |
| 6857 | 663589896 | Linda Burroughs |
| 6858 | 663589897 | Melanie Piette |
| 6859 | 663589898 | Jhimy Hilton Castillo |
| 6860 | 663589899 | Dennis Overturf |
| 6861 | 663589900 | Haley Hallcom |
| 6862 | 663589901 | Tracie Owens |
| 6863 | 663589902 | Nick Lamphier |
| 6864 | 663589903 | Bryce Baird |
| 6865 | 663589904 | Ashley Laga |
| 6866 | 663589905 | James Henry |
| 6867 | 663589906 | Wilmarie Luberza |
| 6868 | 663589907 | Tikesha Duhart |
| 6869 | 663589908 | Liana Smith |
| 6870 | 663589909 | Vanessa Luna |
| 6871 | 663589910 | Jackie Proffitt |
| 6872 | 663589911 | Tyler Sliwa |
| 6873 | 663589912 | Marcos Perez |
| 6874 | 663589913 | Treva Lowthorp |
| 6875 | 663589914 | Shavoice Malone |
| 6876 | 663589915 | Jonathan Scott |
| 6877 | 663589916 | Ezekiel Brown |
| 6878 | 663589917 | Rameika Green |
| 6879 | 663589918 | Sean Murray |
| 6880 | 663589919 | Ezekiel Bell |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 6881 | 663589920 | Lattia Morehead |
| 6882 | 663589921 | Thayne Allen |
| 6883 | 663589922 | Stephanie Dixson Powell |
| 6884 | 663589923 | Jessica Kurtz |
| 6885 | 663589924 | Stacey Smith |
| 6886 | 663589925 | Nathalie Wright |
| 6887 | 663589926 | Jaylydell Grayer |
| 6888 | 663589927 | Erris Stokes |
| 6889 | 663589928 | Shantella Spencer |
| 6890 | 663589929 | Tameaka Gray |
| 6891 | 663589930 | Angelique Cunningham |
| 6892 | 663589931 | Otis Williams |
| 6893 | 663589932 | Taneisha Thomas |
| 6894 | 663589933 | Kenneth Parolini |
| 6895 | 663589934 | Daniel Pitre |
| 6896 | 663589935 | Cody Kortenhoven |
| 6897 | 663589936 | Kimberly Hall |
| 6898 | 663589937 | Christi Bradshaw |
| 6899 | 663589938 | Christopher Rippy |
| 6900 | 663589939 | Jim Montez |
| 6901 | 663589940 | Soila Zuniga |
| 6902 | 663589941 | Renault Frazier |
| 6903 | 663589942 | Terri Jones |
| 6904 | 663589943 | Larry Morones |
| 6905 | 663589944 | Teresa Crosby |
| 6906 | 663589945 | Luis Castaneda |
| 6907 | 663589946 | Tammy Hamilton |
| 6908 | 663589947 | Shaquallah Demby |
| 6909 | 663589948 | Robert Foster |
| 6910 | 663589949 | Lisa Shelton |
| 6911 | 663589950 | Zee Tyler |
| 6912 | 663589951 | William Adams |
| 6913 | 663589952 | Chassity Betts |
| 6914 | 663589953 | Willisha Hampton |
| 6915 | 663589954 | Falls Marcia |
| 6916 | 663589955 | Amanda Rodriguez |
| 6917 | 663589956 | Erica Hardie |
| 6918 | 663589957 | Dong April |
| 6919 | 663589958 | Thomas Mitchell |
| 6920 | 663589959 | Kimberly Scott |
| 6921 | 663589960 | Micheli Escocia |
| 6922 | 663589961 | Gregory Chambers |
| 6923 | 663589962 | Corina White |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 6924 | 663589963 | Amir Kalimullah |
| 6925 | 663589964 | Jane Rios |
| 6926 | 663589965 | Alejandra Lopez |
| 6927 | 663589966 | Samantha Thompson |
| 6928 | 663589967 | Erica Christian |
| 6929 | 663589968 | Alana Goodman |
| 6930 | 663589969 | Ericka Porter |
| 6931 | 663589970 | Michala Hubbard |
| 6932 | 663589971 | Chrisshawna Brown |
| 6933 | 663589972 | Matt White |
| 6934 | 663589973 | Scott Ryder |
| 6935 | 663589974 | Maryann Vaughn |
| 6936 | 663589975 | Jeanette Handley |
| 6937 | 663589976 | Robin Holmes |
| 6938 | 663589977 | Tyree Gates |
| 6939 | 663589978 | Byron Hill |
| 6940 | 663589979 | Joe Eder |
| 6941 | 663589980 | Steve Brand |
| 6942 | 663589981 | Malisa Buchanan |
| 6943 | 663589982 | Isemana Jean |
| 6944 | 663589983 | Dion Catlett |
| 6945 | 663589984 | Nancy Wood |
| 6946 | 663589985 | Stacy Finley-Hendricks |
| 6947 | 663589986 | Gloria Rascon |
| 6948 | 663589987 | Bridget Neal |
| 6949 | 663589988 | Kenyatta Corrieboling |
| 6950 | 663589989 | Vashawn Edwards |
| 6951 | 663589990 | Yahaira Lopez |
| 6952 | 663589991 | Courtney Sofer |
| 6953 | 663589992 | Martina Thatch |
| 6954 | 663589993 | Ormond White |
| 6955 | 663589994 | Whitney Mccarl |
| 6956 | 663589995 | Rocqual Banks |
| 6957 | 663589996 | Gwinetta Love |
| 6958 | 663589997 | Lashandra Woods |
| 6959 | 663589998 | Raven Davis |
| 6960 | 663589999 | Lasaundra Frazier |
| 6961 | 663590000 | Shunika Lewis |
| 6962 | 663590001 | Chartara Powell |
| 6963 | 663590002 | Sandra Perez-Odeh |
| 6964 | 663590003 | Mekayla Greene |
| 6965 | 663590004 | Nathan Bey |
| 6966 | 663590005 | Jennifer Crowley |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 6967 | 663590006 | Trevor Harmon |
| 6968 | 663590007 | Artis Hall |
| 6969 | 663590008 | Anthony Foster |
| 6970 | 663590009 | Stephanie Duran |
| 6971 | 663590010 | Marlena Rucker |
| 6972 | 663590011 | Natalie Boston |
| 6973 | 663590012 | Nicholas Peterson |
| 6974 | 663590013 | Jean Bogan |
| 6975 | 663590014 | Farley Artavia |
| 6976 | 663590015 | Stephanie Rutledge |
| 6977 | 663590016 | Michel Chamberlain |
| 6978 | 663590017 | Michael Stubbe |
| 6979 | 663590018 | Isaiah Wolfe |
| 6980 | 663590019 | Lyle Renz |
| 6981 | 663590020 | Tyler Abney |
| 6982 | 663590021 | Anthony Collins |
| 6983 | 663590022 | Tiyonia Clark |
| 6984 | 663590023 | Michelle Canning |
| 6985 | 663590024 | James Morrison |
| 6986 | 663590025 | Steven Thompson |
| 6987 | 663590026 | Carlo Larussa |
| 6988 | 663590027 | Shaneka Brown |
| 6989 | 663590028 | Joe Brown |
| 6990 | 663590029 | Tom Funke |
| 6991 | 663590030 | Yanet Gonzalez |
| 6992 | 663590031 | Andrea Shaw |
| 6993 | 663590032 | Ioana Nedescu |
| 6994 | 663590033 | Shadonna Kittrell |
| 6995 | 663590034 | Carl Holman |
| 6996 | 663590035 | Alexander Espinosa |
| 6997 | 663590036 | Annette Reed |
| 6998 | 663590037 | Jonathan Barret |
| 6999 | 663590038 | Christopher Goss Iii |
| 7000 | 663590039 | Tyron Johnson |
| 7001 | 663590040 | Valencia Collier |
| 7002 | 663590041 | Tiffany Zukowski |
| 7003 | 663590042 | Barbara Oldham |
| 7004 | 663590043 | Tamela Spivey |
| 7005 | 663590044 | Brian Stinchcomb |
| 7006 | 663590045 | Elijah Pennock |
| 7007 | 663590046 | Allison Holcomb |
| 7008 | 663590047 | Tumika Simms |
| 7009 | 663590048 | Carlos Childrey |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 7010 | 663590049 | Kathy Harwell |
| 7011 | 663590050 | Joseph Murphey |
| 7012 | 663590051 | Ryan Mills |
| 7013 | 663590052 | Eric Veight |
| 7014 | 663590053 | Shamyra Harris Keller |
| 7015 | 663590054 | Trevin Rund |
| 7016 | 663590055 | Lisa Brown |
| 7017 | 663590056 | Michelle Martinez |
| 7018 | 663590057 | Guy Craft |
| 7019 | 663590058 | Brittany Fenton |
| 7020 | 663590059 | Jason Wolfe |
| 7021 | 663590060 | Charelle Thompson |
| 7022 | 663590061 | Mark Glinoga |
| 7023 | 663590062 | Dominique Smith Jackson |
| 7024 | 663590063 | Sydney Smither |
| 7025 | 663590064 | Miguel Dudley |
| 7026 | 663590065 | John Brock |
| 7027 | 663590066 | Rebecca Powers |
| 7028 | 663590067 | Meghan Aanonsen |
| 7029 | 663590068 | Micaha Hess |
| 7030 | 663590069 | John Hearn |
| 7031 | 663590070 | Kimberly Mitchell |
| 7032 | 663590071 | Michael Davis |
| 7033 | 663590072 | Gerald Del Campo |
| 7034 | 663590073 | Taton Pitcock |
| 7035 | 663590074 | Tyler Streater |
| 7036 | 663590075 | Lenteice Hill |
| 7037 | 663590076 | Thomas Hackett |
| 7038 | 663590077 | Paris White |
| 7039 | 663590078 | Juliana Garcia |
| 7040 | 663590079 | Brannon Carter |
| 7041 | 663590080 | Jamira Toliver |
| 7042 | 663590081 | Darriel Thomas |
| 7043 | 663590082 | Mary Wolff |
| 7044 | 663590083 | Jalisa Woodson |
| 7045 | 663590084 | Alexander Cruz |
| 7046 | 663590085 | Carol Pareja |
| 7047 | 663590086 | Demetrius Brooks |
| 7048 | 663590087 | Komega Gutierrez |
| 7049 | 663590088 | Felicia Cruz |
| 7050 | 663590089 | Wanda Brooks |
| 7051 | 663590090 | Tina Robinson |
| 7052 | 663590091 | Michael Hutchins |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 7053 | 663590092 | Heather Harrison |
| 7054 | 663590093 | Otis Davis |
| 7055 | 663590094 | Latisha Holmes |
| 7056 | 663590095 | Travis Stoia |
| 7057 | 663590096 | Sherese Johnson |
| 7058 | 663590097 | Becky Douangmychit |
| 7059 | 663590098 | Kevin Patel |
| 7060 | 663590099 | Pena Nuvia |
| 7061 | 663590100 | Kyle Carter |
| 7062 | 663590101 | Luberta Fulth |
| 7063 | 663590102 | Jasmine Harris |
| 7064 | 663590103 | Joseph Montes |
| 7065 | 663590104 | Robert Clarke |
| 7066 | 663590105 | Jason Sprouse |
| 7067 | 663590106 | Debra Qualls |
| 7068 | 663590107 | Deandre Hallman |
| 7069 | 663590108 | Stephen Ziemann |
| 7070 | 663590109 | Danera Brown |
| 7071 | 663590110 | Crystal Button |
| 7072 | 663590111 | Nikki Swagger |
| 7073 | 663590112 | Anthony Lesure |
| 7074 | 663590113 | Johnnie Polnitz |
| 7075 | 663590114 | Brian Barth |
| 7076 | 663590115 | Heath Adamson |
| 7077 | 663590116 | Tyarra Brown |
| 7078 | 663590117 | Kory Jones |
| 7079 | 663590118 | Manuel Palacios |
| 7080 | 663590119 | Joseph Pinsel |
| 7081 | 663590120 | Stephanie Benavidez |
| 7082 | 663590121 | Chelsae Jenner |
| 7083 | 663590122 | Kathy Hogan |
| 7084 | 663590123 | Larry Weatherspoon |
| 7085 | 663590124 | Brandon Bumgardner |
| 7086 | 663590125 | Rashon Dunmore |
| 7087 | 663590126 | Shaneka Renfro |
| 7088 | 663590127 | Austin Reed |
| 7089 | 663590128 | Charlie Thomas |
| 7090 | 663590129 | Ed Kamrowski |
| 7091 | 663590130 | Laneisha Johnson |
| 7092 | 663590131 | Nelson Lopez |
| 7093 | 663590132 | Kinyata Barnett |
| 7094 | 663590133 | Shanice Alexander |
| 7095 | 663590134 | Kiara Deal |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 7096 | 663590135 | Mary Agee |
| 7097 | 663590136 | Mathew Hammond |
| 7098 | 663590137 | Loreal Moore |
| 7099 | 663590138 | Darrick Taylor |
| 7100 | 663590139 | Adam Godsey |
| 7101 | 663590140 | Kelly Bisignano |
| 7102 | 663590141 | Jennifer Lindquist |
| 7103 | 663590142 | Enjli Brown |
| 7104 | 663590143 | Samuel Hernandez |
| 7105 | 663590144 | Claudia Williams |
| 7106 | 663590145 | Keith Malone |
| 7107 | 663590146 | Jena Haakenson |
| 7108 | 663590147 | Sherry Huron |
| 7109 | 663590148 | Lee Glover Jr |
| 7110 | 663590149 | Natalie Harless |
| 7111 | 663590150 | Patrick Sewire |
| 7112 | 663590151 | Nicole Smith |
| 7113 | 663590152 | John Arsenault |
| 7114 | 663590153 | Anthony Mcpike |
| 7115 | 663590154 | Jacqueline Perkins |
| 7116 | 663590155 | Chelsea Cooper |
| 7117 | 663590156 | Jastajiah Brock |
| 7118 | 663590157 | Jokko Williams |
| 7119 | 663590158 | Louis Matchem |
| 7120 | 663590159 | Irene Price |
| 7121 | 663590160 | Joshua Beard |
| 7122 | 663590161 | Caitlin Batton |
| 7123 | 663590162 | Carol Evans |
| 7124 | 663590163 | Carlos Ortiz Ii |
| 7125 | 663590164 | Cassandra Williams |
| 7126 | 663590165 | Carl Johnson |
| 7127 | 663590166 | Carolyn Nelson |
| 7128 | 663590167 | Anthony Gilkes |
| 7129 | 663590168 | Kevie Hamilton |
| 7130 | 663590169 | Shaunda Washington |
| 7131 | 663590170 | Lee Johnson |
| 7132 | 663590171 | Carlos Strunk |
| 7133 | 663590172 | Brian Royal |
| 7134 | 663590173 | Kimberly Barrett |
| 7135 | 663590174 | Jessica Avery |
| 7136 | 663590175 | Candido Roldan |
| 7137 | 663590176 | Carol Bagwell |
| 7138 | 663590177 | Antione Bryant |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 7139 | 663590178 | Colby Butler |
| 7140 | 663590179 | Charlene Williams |
| 7141 | 663590180 | Brenda Corprew |
| 7142 | 663590181 | Ashley Grubb |
| 7143 | 663590182 | Calisa Armstrong |
| 7144 | 663590183 | Aldo Colella |
| 7145 | 663590184 | Cassandra Hughes |
| 7146 | 663590185 | Shameka Griffin |
| 7147 | 663590186 | Carrie Sliter |
| 7148 | 663590187 | Heather Davis |
| 7149 | 663590188 | Michelle Patterson |
| 7150 | 663590189 | Brent Baldwin |
| 7151 | 663590190 | Edwin Robistow |
| 7152 | 663590191 | Heather Murphree |
| 7153 | 663590192 | Carolyn Herriges |
| 7154 | 663590193 | Candise Clippard |
| 7155 | 663590194 | Capocein Sams |
| 7156 | 663590195 | Katelynn Birch |
| 7157 | 663590196 | Alonette Jackson |
| 7158 | 663590197 | Kristen Polk |
| 7159 | 663590198 | Carolyn Williams |
| 7160 | 663590199 | Daniel P Hargrove |
| 7161 | 663590200 | Carlos Rojas |
| 7162 | 663590201 | Butch Krohn |
| 7163 | 663590202 | Cornelius Parks |
| 7164 | 663590203 | Kerstin Marcinko |
| 7165 | 663590204 | Kenya Stanley |
| 7166 | 663590205 | Candace Garfield |
| 7167 | 663590206 | Henry Nguyen |
| 7168 | 663590207 | Candice Gantt |
| 7169 | 663590208 | Omar Carlton |
| 7170 | 663590209 | Marvin Patterson |
| 7171 | 663590210 | Cindy Sinche |
| 7172 | 663590211 | Byanka Marroquin |
| 7173 | 663590212 | Jennifer Wireman |
| 7174 | 663590213 | Carla Chambers |
| 7175 | 663590214 | Carolyn Palmer |
| 7176 | 663590215 | Caroline Cessna |
| 7177 | 663590216 | Caroline Culp |
| 7178 | 663590217 | Kristal Van Sickler |
| 7179 | 663590218 | Shawn Myers |
| 7180 | 663590219 | Carrie Allen |
| 7181 | 663590220 | Cameron Massey |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 7182 | 663590221 | Alicia Waters |
| 7183 | 663590222 | James Schiaffino |
| 7184 | 663590223 | Rob Kirkpatrick |
| 7185 | 663590224 | Dina Ottaviano |
| 7186 | 663590225 | Cashmere Mudayh |
| 7187 | 663590226 | Natasha Sipple |
| 7188 | 663590227 | Cassie Williams |
| 7189 | 663590228 | Jacob Gilbert |
| 7190 | 663590229 | Carol Snipe |
| 7191 | 663590230 | Stacey Kimmerly |
| 7192 | 663590231 | Sheena Johnson |
| 7193 | 663590232 | Carla Wright |
| 7194 | 663590233 | Willygon William Mazunda |
| 7195 | 663590234 | Ashley Willecke |
| 7196 | 663590235 | Casie Ernst |
| 7197 | 663590236 | Mohamad Almakky |
| 7198 | 663590237 | Cassie Ratcliff |
| 7199 | 663590238 | Candice Thomas |
| 7200 | 663590239 | Cassandra Thomas |
| 7201 | 663590240 | Susan Fleming |
| 7202 | 663590241 | Carmen Diaz |
| 7203 | 663590242 | Felicia Cory |
| 7204 | 663590243 | Kendra Lowe |
| 7205 | 663590244 | Caleb Spaulding |
| 7206 | 663590245 | Tameka Brown |
| 7207 | 663590246 | Carl Schumakr |
| 7208 | 663590247 | Thomas Whitney |
| 7209 | 663590248 | Jamie Davis |
| 7210 | 663590249 | Asia Bell |
| 7211 | 663590250 | Latanya Robie |
| 7212 | 663590251 | Sami Awad |
| 7213 | 663590252 | Christle Robinson |
| 7214 | 663590253 | Cale Brown |
| 7215 | 663590254 | Carla Jett |
| 7216 | 663590255 | Iris Hernandez |
| 7217 | 663590256 | Anniah Goines |
| 7218 | 663590257 | Candace Menard |
| 7219 | 663590258 | Carla Carreno |
| 7220 | 663590259 | Carla Beal |
| 7221 | 663590260 | Stephanie Austin |
| 7222 | 663590261 | James Peavyhouse |
| 7223 | 663590262 | Marqueeta Moore |
| 7224 | 663590263 | Carl Hicks |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 7225 | 663590264 | Jesse Brown |
| 7226 | 663590265 | Brian Speelman |
| 7227 | 663590266 | Dylan Woodruff |
| 7228 | 663590267 | Eric Stabler |
| 7229 | 663590268 | Joe Dipadova |
| 7230 | 663590269 | Carla Kyzer |
| 7231 | 663590270 | Candace Cook |
| 7232 | 663590271 | Bryce Weigle |
| 7233 | 663590272 | Linda Tucker |
| 7234 | 663590273 | Vanessa Rogers |
| 7235 | 663590274 | Karen Cadoree |
| 7236 | 663590275 | Ricky Bartlett |
| 7237 | 663590276 | Xiang Zhou |
| 7238 | 663590277 | Lakasha Poole |
| 7239 | 663590278 | Ryck Rutherford |
| 7240 | 663590279 | Dayjia White |
| 7241 | 663590280 | Brandon Moore |
| 7242 | 663590281 | Trisha Kaylor |
| 7243 | 663590282 | Jahnelle Tilman |
| 7244 | 663590283 | Matthew Partin |
| 7245 | 663590284 | Danon Postma |
| 7246 | 663590285 | Diana Kosek |
| 7247 | 663590286 | Marcie Washington |
| 7248 | 663590287 | Lyndon Chen |
| 7249 | 663590288 | Aileen Fondon |
| 7250 | 663590289 | Cassandra Martire |
| 7251 | 663590290 | Samantha Kaliman |
| 7252 | 663590291 | Carolyn Harper |
| 7253 | 663590292 | Bennett Brandon |
| 7254 | 663590293 | Niree Little |
| 7255 | 663590294 | Brad Semlak |
| 7256 | 663590295 | Staci Akselrod |
| 7257 | 663590296 | Jaideep Gill |
| 7258 | 663590297 | Stephan Meredith |
| 7259 | 663590298 | Jc Bunderson |
| 7260 | 663590299 | Veda Arnold |
| 7261 | 663590300 | Carla Tuggle |
| 7262 | 663590301 | Crystal Darnell |
| 7263 | 663590302 | Logan Davis |
| 7264 | 663590303 | Jose Penaloza |
| 7265 | 663590304 | Amy Campbell |
| 7266 | 663590305 | Latonya Bailey |
| 7267 | 663590306 | Mina Ramandious |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 7268 | 663590307 | Matthew Griffith |
| 7269 | 663590308 | Natalie Kosiara |
| 7270 | 663590309 | Frank Collins |
| 7271 | 663590310 | Panchali Corwin |
| 7272 | 663590311 | Deanna Harrison |
| 7273 | 663590312 | Jaime Lagunas |
| 7274 | 663590313 | Kathy Howard |
| 7275 | 663590314 | Eric Tweedt |
| 7276 | 663590315 | Ashley Meadows |
| 7277 | 663590316 | Brian Felix |
| 7278 | 663590317 | Nicole Grubb |
| 7279 | 663590318 | De'Jarea Howard |
| 7280 | 663590319 | Donald Smith |
| 7281 | 663590320 | Jack Green |
| 7282 | 663590321 | Ray Sgambati |
| 7283 | 663590322 | Derrius Howard |
| 7284 | 663590323 | Donta Doswell |
| 7285 | 663590324 | Maryjane Paige |
| 7286 | 663590325 | Bryan Chen |
| 7287 | 663590326 | John Morgan |
| 7288 | 663590327 | Twan Gladden |
| 7289 | 663590328 | Breana Payne |
| 7290 | 663590329 | Ariella Lewis |
| 7291 | 663590330 | Casey Staral |
| 7292 | 663590331 | Bryant Sharpe |
| 7293 | 663590332 | Laura Bauerle |
| 7294 | 663590333 | Bac Nguyen |
| 7295 | 663590334 | Jeffrey Jewell |
| 7296 | 663590335 | Brittany Cisneros |
| 7297 | 663590336 | Jaret Strasheim |
| 7298 | 663590337 | Sarah Cockers |
| 7299 | 663590338 | Dixie Fischer |
| 7300 | 663590339 | Bryan Battle |
| 7301 | 663590340 | Mandy Cordray |
| 7302 | 663590341 | Joseph Williams |
| 7303 | 663590342 | Rosie Carroll |
| 7304 | 663590343 | Stephanie Gunn |
| 7305 | 663590344 | Joseph Lerro |
| 7306 | 663590345 | John Avellino |
| 7307 | 663590346 | Christopher Zolin |
| 7308 | 663590347 | Nikia Bryant |
| 7309 | 663590348 | Jeff Jimenez |
| 7310 | 663590349 | Alexander Almy |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 7311 | 663590350 | Venesha Tindal |
| 7312 | 663590351 | Elizabeth Hernandez |
| 7313 | 663590352 | Seiji Carpenter |
| 7314 | 663590353 | Alisha Shepherd |
| 7315 | 663590354 | Alitha Allen |
| 7316 | 663590355 | Brendan Mcquillan |
| 7317 | 663590356 | Mary Matthews |
| 7318 | 663590357 | Jennifer Kelly |
| 7319 | 663590358 | Ricardo Bagagem |
| 7320 | 663590359 | Darrin Havens |
| 7321 | 663590360 | Cory Zearing |
| 7322 | 663590361 | Brooke-Lynne Horton |
| 7323 | 663590362 | Thomas Hickman |
| 7324 | 663590363 | Caroline Hampton |
| 7325 | 663590364 | Marquis Rogers |
| 7326 | 663590365 | Derek Riles |
| 7327 | 663590366 | Anthony Cunningham |
| 7328 | 663590367 | Michele Siperly |
| 7329 | 663590368 | Vickie Montalbano |
| 7330 | 663590369 | Carey Durica |
| 7331 | 663590370 | Danielle Faul |
| 7332 | 663590371 | Trista Dallas |
| 7333 | 663590372 | Tammi Rand |
| 7334 | 663590373 | Carolyn Godfrey |
| 7335 | 663590374 | Ashley Butler |
| 7336 | 663590375 | Pamela Jones |
| 7337 | 663590376 | Regina Headspeth |
| 7338 | 663590377 | Byron Lockett |
| 7339 | 663590378 | Marminta Scott |
| 7340 | 663590379 | Latasha Zarate |
| 7341 | 663590380 | Elijah Smith |
| 7342 | 663590381 | Danny Smith |
| 7343 | 663590382 | Jessica Daoodi |
| 7344 | 663590383 | Johnathan Allen |
| 7345 | 663590384 | Carnesha Williams |
| 7346 | 663590385 | Allen Cook |
| 7347 | 663590386 | Chrissolar Kelly |
| 7348 | 663590387 | Jose Rubio |
| 7349 | 663590388 | Brent Muskin |
| 7350 | 663590389 | Audrey Hatley |
| 7351 | 663590390 | Alesia Winfield |
| 7352 | 663590391 | Christine Gaddo |
| 7353 | 663590392 | Michelle Ishman |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 7354 | 663590393 | Mary Daniels |
| 7355 | 663590394 | Jamie Briggs |
| 7356 | 663590395 | Freddie Jackson |
| 7357 | 663590396 | Nachiappan Velappan |
| 7358 | 663590397 | Nicole Kessler |
| 7359 | 663590398 | Salina Mendoza |
| 7360 | 663590399 | Ayman Bourara |
| 7361 | 663590400 | Brianna Risby |
| 7362 | 663590401 | Ryan Bowman |
| 7363 | 663590402 | Samantha Reeves |
| 7364 | 663590403 | James Tisinger |
| 7365 | 663590404 | Yolanda Cobb-Obichere |
| 7366 | 663590405 | Casey Ryan |
| 7367 | 663590406 | Felipe Queiroz |
| 7368 | 663590407 | Queen Edwards |
| 7369 | 663590408 | Michael Sobolik |
| 7370 | 663590409 | Louis Greer |
| 7371 | 663590410 | Terri Brackett |
| 7372 | 663590411 | Jordyn Wright |
| 7373 | 663590412 | Christopher Stephens |
| 7374 | 663590413 | April Dupasquier |
| 7375 | 663590414 | Chakeeta Myles |
| 7376 | 663590415 | John Ruess |
| 7377 | 663590416 | Chanel Moore |
| 7378 | 663590417 | Charles Brown |
| 7379 | 663590418 | Charles Warburton |
| 7380 | 663590419 | Charlene Fulmore |
| 7381 | 663590420 | Chavez Adrian |
| 7382 | 663590421 | Chris Jerkins |
| 7383 | 663590422 | Cecelia Harmon |
| 7384 | 663590423 | Chris Sauers |
| 7385 | 663590424 | Celia Forsythe |
| 7386 | 663590425 | Chiquita Richardson |
| 7387 | 663590426 | Charles Hicks |
| 7388 | 663590427 | Chatice Hart |
| 7389 | 663590428 | Cherry Brown |
| 7390 | 663590429 | Chelsey Kallon |
| 7391 | 663590430 | Charles H Mousseau Jr |
| 7392 | 663590431 | Chris Hartke |
| 7393 | 663590432 | Chelsey Renfrow |
| 7394 | 663590433 | Chase Loper |
| 7395 | 663590434 | Charlee Morris |
| 7396 | 663590435 | Charlene Jones |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 7397 | 663590436 | Chantel Smith |
| 7398 | 663590437 | Chauntia Slatton |
| 7399 | 663590438 | Chris Fuller |
| 7400 | 663590439 | Cherie Mozerka |
| 7401 | 663590440 | Cherekee Dixon |
| 7402 | 663590441 | Cesar Fishman |
| 7403 | 663590442 | Cedric Bonier |
| 7404 | 663590443 | Chelsea Terry |
| 7405 | 663590444 | Chamelle Boone Reed |
| 7406 | 663590445 | Charles Hobbs |
| 7407 | 663590446 | Cecilia Naranjo |
| 7408 | 663590447 | Chakeena Young |
| 7409 | 663590448 | Charlotte Chester |
| 7410 | 663590449 | Shania Neveah |
| 7411 | 663590450 | Chanta Perry |
| 7412 | 663590451 | Chris Collins |
| 7413 | 663590452 | Chasiti Scott |
| 7414 | 663590453 | Charlene Waller |
| 7415 | 663590454 | Cavin Payton |
| 7416 | 663590455 | Chase Armbrust |
| 7417 | 663590456 | Lakitha Cook |
| 7418 | 663590457 | Tina Miller |
| 7419 | 663590458 | Chris Reader |
| 7420 | 663590459 | Chris Ghanayem |
| 7421 | 663590460 | Charnae Ross |
| 7422 | 663590461 | Charice Foster |
| 7423 | 663590462 | Chileka Alexander |
| 7424 | 663590463 | Chanel Brown |
| 7425 | 663590464 | Charisma Harrison |
| 7426 | 663590465 | Chloe Richard |
| 7427 | 663590466 | Charles Timothy |
| 7428 | 663590467 | Chiann White |
| 7429 | 663590468 | Jonathan Frange |
| 7430 | 663590469 | Chaska Outlaw |
| 7431 | 663590470 | Celeste Sykes |
| 7432 | 663590471 | Chris Vogt |
| 7433 | 663590472 | Cheyanne Easley |
| 7434 | 663590473 | Chloe Morrow |
| 7435 | 663590474 | Christa Murillo |
| 7436 | 663590475 | Charles Baggett |
| 7437 | 663590476 | Cheryl Battle |
| 7438 | 663590477 | Chin Mgbafilike |
| 7439 | 663590478 | Chasity Knapp |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 7440 | 663590479 | Chelsea Wilson |
| 7441 | 663590480 | Charles Farris |
| 7442 | 663590481 | Cherie Hayes |
| 7443 | 663590482 | Campbell Christine |
| 7444 | 663590483 | Cedric Walls |
| 7445 | 663590484 | Charisma Carey |
| 7446 | 663590485 | Shane Denney |
| 7447 | 663590486 | Caver Chelsea |
| 7448 | 663590487 | Chiquita Askew |
| 7449 | 663590488 | Chrishuna Love |
| 7450 | 663590489 | Niki Vogt |
| 7451 | 663590490 | Cecilia Guillory |
| 7452 | 663590491 | Tatanisha Edwards |
| 7453 | 663590492 | Chauncey Mcintosh |
| 7454 | 663590493 | Charlie Fucci |
| 7455 | 663590494 | Cheddi Raguette |
| 7456 | 663590495 | Chesa Holman |
| 7457 | 663590496 | Samantha Chapman |
| 7458 | 663590497 | Chastity Houston |
| 7459 | 663590498 | Charette Cox |
| 7460 | 663590499 | Justin Eicher |
| 7461 | 663590500 | Chante Lomack |
| 7462 | 663590501 | Luke Jackson |
| 7463 | 663590502 | Chambers Nick |
| 7464 | 663590503 | Becky Schneider |
| 7465 | 663590504 | Carrie Damon |
| 7466 | 663590505 | Chantel Prince |
| 7467 | 663590506 | Lisa Westmoreland |
| 7468 | 663590507 | Nicholas Ferguson |
| 7469 | 663590508 | Rebecca Holmes |
| 7470 | 663590509 | Kacie Gill |
| 7471 | 663590510 | Chrisondra Davis |
| 7472 | 663590511 | Chris Dimarcella |
| 7473 | 663590512 | Christopher Cottrell |
| 7474 | 663590513 | Chandelle Hougnon |
| 7475 | 663590514 | Chrisrian Jarmon |
| 7476 | 663590515 | Charles Giles |
| 7477 | 663590516 | Chris Patrick |
| 7478 | 663590517 | Chevita Chalmers |
| 7479 | 663590518 | Cherada Bressler |
| 7480 | 663590519 | Chris Rice |
| 7481 | 663590520 | Charmaine Thompson |
| 7482 | 663590521 | Chariss Best |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 7483 | 663590522 | Chuck Symmonds |
| 7484 | 663590523 | Charise Shephard |
| 7485 | 663590524 | Gregory Muradian |
| 7486 | 663590525 | Charmaine Mack |
| 7487 | 663590526 | Cheryl Martinez |
| 7488 | 663590527 | Charles Danyus |
| 7489 | 663590528 | Channing Birge- Hales |
| 7490 | 663590529 | Cheyenne Hebert |
| 7491 | 663590530 | Johnny Smith |
| 7492 | 663590531 | Chiquita Johnson |
| 7493 | 663590532 | Chris Pelletier |
| 7494 | 663590533 | Chanekia Kilpatrick |
| 7495 | 663590534 | Adrian Logue |
| 7496 | 663590535 | Chrissy Beres |
| 7497 | 663590536 | Ashley Sandora |
| 7498 | 663590537 | Michael Helmick |
| 7499 | 663590538 | Chanda Daniel |
| 7500 | 663590539 | Chris Hastings |
| 7501 | 663590540 | Keshia Sipes |
| 7502 | 663590541 | Chomroeun Sok |
| 7503 | 663590542 | Charles Ikhatua |
| 7504 | 663590543 | Ruby Maxwell |
| 7505 | 663590544 | Christine Reece |
| 7506 | 663590545 | Cheryl Brown |
| 7507 | 663590546 | Cecilee Sims |
| 7508 | 663590547 | Catherine Mizer |
| 7509 | 663590548 | Chris Howatt |
| 7510 | 663590549 | Chelsea Dennis |
| 7511 | 663590550 | Chad Fisher |
| 7512 | 663590551 | Christal Tanlsley |
| 7513 | 663590552 | Chiniko Adeniyi |
| 7514 | 663590553 | Chatona Robinson |
| 7515 | 663590554 | Cecilia Black |
| 7516 | 663590555 | Chasity Guillory |
| 7517 | 663590556 | Chris Barnes |
| 7518 | 663590557 | Causious Mcmurry |
| 7519 | 663590558 | William Ambrose |
| 7520 | 663590559 | Charolynn Higgin |
| 7521 | 663590560 | Jamie Mizer |
| 7522 | 663590561 | Charlene Heart |
| 7523 | 663590562 | Lillian Bailey |
| 7524 | 663590563 | Chanelle Davis |
| 7525 | 663590564 | Chantell Ferguson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 7526 | 663590565 | Shawn Leonard |
| 7527 | 663590566 | China Lund |
| 7528 | 663590567 | Charles Cunningham |
| 7529 | 663590568 | Chanda Ledsworth |
| 7530 | 663590569 | Erical Mcmillian |
| 7531 | 663590570 | Chimire Flowers |
| 7532 | 663590571 | Brian Leffert |
| 7533 | 663590572 | Sai Lokesh Gayam |
| 7534 | 663590573 | Chletta Nicholson |
| 7535 | 663590574 | Chelsea Chung |
| 7536 | 663590575 | Caio Maggi |
| 7537 | 663590576 | Cherelle Smith |
| 7538 | 663590577 | Chantrice James |
| 7539 | 663590578 | Candace Horsley |
| 7540 | 663590579 | Cheryl Reed |
| 7541 | 663590580 | Charles Glass |
| 7542 | 663590581 | Chenavion Terry |
| 7543 | 663590582 | Sonia Mount |
| 7544 | 663590583 | Meissa Karls |
| 7545 | 663590584 | Kimber Edwards |
| 7546 | 663590585 | Che Johnson |
| 7547 | 663590586 | Charletta Payne |
| 7548 | 663590587 | James Bowman |
| 7549 | 663590588 | Lekha Mayes |
| 7550 | 663590589 | Michael Chicarella |
| 7551 | 663590590 | Cheryl Reese |
| 7552 | 663590591 | Chanel Cobbs |
| 7553 | 663590592 | Charles Ella |
| 7554 | 663590593 | Regina Bowlin |
| 7555 | 663590594 | Cheryl Slavin |
| 7556 | 663590595 | Chris Ratcliff |
| 7557 | 663590596 | Charles Bell |
| 7558 | 663590597 | Dennis Njoroge |
| 7559 | 663590598 | Charon Clark |
| 7560 | 663590599 | Amanda Olson |
| 7561 | 663590600 | Chonte Ortiz |
| 7562 | 663590601 | Tawny Norman |
| 7563 | 663590602 | Ceon White |
| 7564 | 663590603 | Charles Herbstreith |
| 7565 | 663590604 | Veek Rowe |
| 7566 | 663590605 | Chris Hernandez |
| 7567 | 663590606 | Charnese Shabazz |
| 7568 | 663590607 | Chris Wisnowski |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 7569 | 663590608 | Jessica Colvin |
| 7570 | 663590609 | Celsey Hardaway |
| 7571 | 663590610 | Kimberly Jones |
| 7572 | 663590611 | Tameka Venson |
| 7573 | 663590612 | Larry Barber |
| 7574 | 663590613 | Chanda Burns |
| 7575 | 663590614 | Celiani Lopez |
| 7576 | 663590615 | Chris Bailey |
| 7577 | 663590616 | Chinila Sails |
| 7578 | 663590617 | Krystal Householder |
| 7579 | 663590618 | Chantha Noy |
| 7580 | 663590619 | Chenyarra Richardson |
| 7581 | 663590620 | Kevin Davis |
| 7582 | 663590621 | Tyilisha Oliver |
| 7583 | 663590622 | Chith Xayaphet |
| 7584 | 663590623 | Sylvia Finley |
| 7585 | 663590624 | Herr Chris |
| 7586 | 663590625 | Charles Boyer |
| 7587 | 663590626 | Cecilia Garcia Ulloa |
| 7588 | 663590627 | Markeatha Simmons |
| 7589 | 663590628 | Stephen Morrison |
| 7590 | 663590629 | Markeisha Chism |
| 7591 | 663590630 | Brian Adams |
| 7592 | 663590631 | Tysheica Dixon |
| 7593 | 663590632 | Laron Carter |
| 7594 | 663590633 | Anthony Pantaleoni |
| 7595 | 663590634 | Shoshanna Strader |
| 7596 | 663590635 | Brittany Franklin |
| 7597 | 663590636 | Leighanne Mccain |
| 7598 | 663590637 | Nikita Hollins |
| 7599 | 663590638 | Chad Painter |
| 7600 | 663590639 | Artrell Brown |
| 7601 | 663590640 | Chimere Manuel |
| 7602 | 663590641 | Chayo Briggs |
| 7603 | 663590642 | Noah Carter |
| 7604 | 663590643 | Robert Sparrow |
| 7605 | 663590644 | Tiffany Lemons |
| 7606 | 663590645 | Kalima Spight |
| 7607 | 663590646 | Erica Pierre |
| 7608 | 663590647 | Monique Pearson |
| 7609 | 663590648 | Tony Taylor |
| 7610 | 663590649 | Cheryl Chambliss |
| 7611 | 663590650 | Marcus Claunch |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 7612 | 663590651 | Basje Lewis |
| 7613 | 663590652 | Tanasha Young |
| 7614 | 663590653 | Charlee Montgomery |
| 7615 | 663590654 | Cerda Adrian |
| 7616 | 663590655 | Tammy Obermayr |
| 7617 | 663590656 | Lisa Jablonski |
| 7618 | 663590657 | Susan Miller |
| 7619 | 663590658 | Chris Zimmerman |
| 7620 | 663590659 | Yolanda Leannais |
| 7621 | 663590660 | Chrissy Grace |
| 7622 | 663590661 | Rachel Heichelbech |
| 7623 | 663590662 | Cheryl Swift |
| 7624 | 663590663 | Shametha Junious |
| 7625 | 663590664 | Arthur Williams |
| 7626 | 663590665 | Chastity Lockridge |
| 7627 | 663590666 | Lindsey Ritter |
| 7628 | 663590667 | Celia Cabrera |
| 7629 | 663590668 | Cesar Rodriguez |
| 7630 | 663590669 | Jr Oliveira |
| 7631 | 663590670 | Nakia Glover |
| 7632 | 663590671 | Jonathon Webb |
| 7633 | 663590672 | Kelly Nichols |
| 7634 | 663590673 | Corey Jury |
| 7635 | 663590674 | Carol Jacinto |
| 7636 | 663590675 | Darius Hammons |
| 7637 | 663590676 | Keolane Renguul |
| 7638 | 663590677 | Annie Lee |
| 7639 | 663590678 | Doug Kolata |
| 7640 | 663590679 | Rachel English |
| 7641 | 663590680 | Juan Paul Arredondo |
| 7642 | 663590681 | Alissa Leznek |
| 7643 | 663590682 | Mary Penird |
| 7644 | 663590683 | Sharon Kent |
| 7645 | 663590684 | Rodrigo Romo |
| 7646 | 663590685 | Beverly Jackson |
| 7647 | 663590686 | Chris Orum |
| 7648 | 663590687 | Francisco Marquez |
| 7649 | 663590688 | Adam Mikles |
| 7650 | 663590689 | Kwabena Addai Kwateng |
| 7651 | 663590690 | Antione White |
| 7652 | 663590691 | Susan Bianchi |
| 7653 | 663590692 | Danielle Pogue |
| 7654 | 663590693 | Chandra Hall |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 7655 | 663590694 | Tiana Barnett |
| 7656 | 663590695 | Sheilah Jones |
| 7657 | 663590696 | Seamus Porter |
| 7658 | 663590697 | Tanya Baker |
| 7659 | 663590698 | Jennifer Stanton |
| 7660 | 663590699 | Chiquita Chambers |
| 7661 | 663590700 | Cyndi Rigsby-Smith |
| 7662 | 663590701 | Jaime Ferreira |
| 7663 | 663590702 | Amy Delvalle |
| 7664 | 663590703 | Steve Clarkson |
| 7665 | 663590704 | Melody Lewis |
| 7666 | 663590705 | Heather Hinojosa |
| 7667 | 663590706 | Hina Arif |
| 7668 | 663590707 | Mareda Brown |
| 7669 | 663590708 | Michael Powell |
| 7670 | 663590709 | Chrystallynn Burch |
| 7671 | 663590710 | Jherin Tinker |
| 7672 | 663590711 | Pamela Miles |
| 7673 | 663590712 | Pheona Castillo |
| 7674 | 663590713 | Brian Reed |
| 7675 | 663590714 | Kayla Stoltzfus |
| 7676 | 663590715 | Viridiana Mesaros |
| 7677 | 663590716 | Demetrius Dority |
| 7678 | 663590717 | Ronald Mcmillan |
| 7679 | 663590718 | Alex Castillo |
| 7680 | 663590719 | Adam Butler |
| 7681 | 663590720 | Asante Isaac |
| 7682 | 663590721 | Jennifer Butler |
| 7683 | 663590722 | Katie Albee |
| 7684 | 663590723 | Dori Sanchez |
| 7685 | 663590724 | Thomas Neubacher |
| 7686 | 663590725 | John Leo |
| 7687 | 663590726 | Dimple Jeswani |
| 7688 | 663590727 | Demario Wise |
| 7689 | 663590728 | Bryan Cole |
| 7690 | 663590729 | Blake Oser |
| 7691 | 663590730 | Stacie Soderstrom |
| 7692 | 663590731 | Shelita Sells |
| 7693 | 663590732 | Jason Sparks |
| 7694 | 663590733 | Gary Wang |
| 7695 | 663590734 | Anna Miller |
| 7696 | 663590735 | Maria Bochette |
| 7697 | 663590736 | Carson Bock |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 7698 | 663590737 | Marcela Pena |
| 7699 | 663590738 | Molly Gates |
| 7700 | 663590739 | Randolph Robinson |
| 7701 | 663590740 | Carol A Cheers Roby |
| 7702 | 663590741 | Carmecia Hawthorn |
| 7703 | 663590742 | Richard Ross |
| 7704 | 663590743 | Vida Bartasius |
| 7705 | 663590744 | Jessica Roberson |
| 7706 | 663590745 | Wynetta Arnold |
| 7707 | 663590746 | Amy Frazier |
| 7708 | 663590747 | Keith Powell |
| 7709 | 663590748 | Kelsia Fields |
| 7710 | 663590749 | Alyxandria Balter |
| 7711 | 663590750 | Clint Sperling |
| 7712 | 663590751 | Jonathan Johnson |
| 7713 | 663590752 | David Abadie |
| 7714 | 663590753 | Britni Parolini |
| 7715 | 663590754 | Tracie Nichols |
| 7716 | 663590755 | Linda Smith |
| 7717 | 663590756 | Lucas Ruiz |
| 7718 | 663590757 | Corey Carver |
| 7719 | 663590758 | Tiesha Branch |
| 7720 | 663590759 | Marcus Wilson |
| 7721 | 663590760 | Sherita Joseph |
| 7722 | 663590761 | Anthony Caballero |
| 7723 | 663590762 | Lena Williams |
| 7724 | 663590763 | Pamela Smith |
| 7725 | 663590764 | Shemmika Mason |
| 7726 | 663590765 | Sharquita Brown |
| 7727 | 663590766 | Cheri Cheek |
| 7728 | 663590767 | Zubair Ahmad |
| 7729 | 663590768 | Yasser Lachemi |
| 7730 | 663590769 | Marilyn Pitts |
| 7731 | 663590770 | Susan Zwierlein |
| 7732 | 663590771 | Aaron Spero |
| 7733 | 663590772 | Michael Ventura |
| 7734 | 663590773 | Margarita Vega |
| 7735 | 663590774 | Terry Brown |
| 7736 | 663590775 | Shannon Kensett |
| 7737 | 663590776 | Tiffany Jefferson |
| 7738 | 663590777 | Steve Smith |
| 7739 | 663590778 | Michelle Bradley |
| 7740 | 663590779 | Mandy Overton Bialek |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 7741 | 663590780 | James Villalobos |
| 7742 | 663590781 | Chanita Holly |
| 7743 | 663590782 | Teaeara Smith |
| 7744 | 663590783 | Winters Pork |
| 7745 | 663590784 | Jack Ervan |
| 7746 | 663590785 | Harmonie Dupree |
| 7747 | 663590786 | Akanksha Gupta |
| 7748 | 663590787 | Jackie Lopez |
| 7749 | 663590788 | Tyler Engle |
| 7750 | 663590789 | Dillion Overturf |
| 7751 | 663590790 | Michael Sims |
| 7752 | 663590791 | Dallas Nachtigall |
| 7753 | 663590792 | Cindy Nelson |
| 7754 | 663590793 | Michelle Dembowski |
| 7755 | 663590794 | Zhanna Orazbayeva |
| 7756 | 663590795 | Jacqueline Robinson |
| 7757 | 663590796 | Derrick Rodgers |
| 7758 | 663590797 | Eric Flores |
| 7759 | 663590798 | Chioma Ozuzu |
| 7760 | 663590799 | Ericka Townsend |
| 7761 | 663590800 | Arias Alexander |
| 7762 | 663590801 | Jillian Kish |
| 7763 | 663590802 | Monica Tello |
| 7764 | 663590803 | Jamie Zepeda |
| 7765 | 663590804 | Mario Baines |
| 7766 | 663590805 | Tlona Owens |
| 7767 | 663590806 | Semeema Jacksonbey |
| 7768 | 663590807 | Tracy Flores |
| 7769 | 663590808 | Tom Edel |
| 7770 | 663590809 | Felecia Portwood |
| 7771 | 663590810 | Rhonda Thomasbey |
| 7772 | 663590811 | Pantrinca Wiley Love |
| 7773 | 663590812 | Jennifer Moya |
| 7774 | 663590813 | Cynthia Espitia |
| 7775 | 663590814 | Shayla Moore |
| 7776 | 663590815 | William Hoch Iii |
| 7777 | 663590816 | Gloria Little |
| 7778 | 663590817 | Tamika Virgil |
| 7779 | 663590818 | Louis Tambellini |
| 7780 | 663590819 | Mai Todorov |
| 7781 | 663590820 | Paulette Story |
| 7782 | 663590821 | Kailene Nastiuk |
| 7783 | 663590822 | Natavia Hayes |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 7784 | 663590823 | Shuketa Clay |
| 7785 | 663590824 | Patrina Jarrett |
| 7786 | 663590825 | Tina Walker |
| 7787 | 663590826 | Kathy Glass |
| 7788 | 663590827 | Chiquita Norvell |
| 7789 | 663590828 | Sahily Gonzalez |
| 7790 | 663590829 | Deborah Bradley |
| 7791 | 663590830 | Michael Ponessa |
| 7792 | 663590831 | Glenn Ratcliffe |
| 7793 | 663590832 | Collin Neri |
| 7794 | 663590833 | Shannon Green |
| 7795 | 663590834 | Kenya Garrett |
| 7796 | 663590835 | Nadine Liggins |
| 7797 | 663590836 | Latrice Pierce |
| 7798 | 663590837 | Carmen Locke |
| 7799 | 663590838 | Kiara Murray |
| 7800 | 663590839 | Austin Burchi |
| 7801 | 663590840 | Kayla Wesloski |
| 7802 | 663590841 | Maurice Reed |
| 7803 | 663590842 | Loretta Jones |
| 7804 | 663590843 | Adeel Sabir |
| 7805 | 663590844 | Renita Kelly |
| 7806 | 663590845 | Rhonda Rucker |
| 7807 | 663590846 | Dawn Boyd |
| 7808 | 663590847 | Briana Peterkin |
| 7809 | 663590848 | Sharon Collins |
| 7810 | 663590849 | James Williams |
| 7811 | 663590850 | Debra Bowen |
| 7812 | 663590851 | Karen Guerrero |
| 7813 | 663590852 | Robert Mencin |
| 7814 | 663590853 | Jesica Claybern |
| 7815 | 663590854 | Gigi Deguinion |
| 7816 | 663590855 | Alesandra Graves |
| 7817 | 663590856 | Daymin Berkley |
| 7818 | 663590857 | Frank Pelsue |
| 7819 | 663590858 | Robert Goldsmith |
| 7820 | 663590859 | Tina Guzman |
| 7821 | 663590860 | Giau Truong |
| 7822 | 663590861 | Gwendolyn Glover |
| 7823 | 663590862 | Dietrich Clemmons |
| 7824 | 663590863 | Brittany Whatley |
| 7825 | 663590864 | Laretha Watson |
| 7826 | 663590865 | Meagan Perry |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 7827 | 663590866 | Wylena Speights |
| 7828 | 663590867 | Tim Rude |
| 7829 | 663590868 | Corey Posley |
| 7830 | 663590869 | Kelly Martin |
| 7831 | 663590870 | Desiree Fair |
| 7832 | 663590871 | Ivan Flores |
| 7833 | 663590872 | Courtney Washington |
| 7834 | 663590873 | Shacari Mcdaniels |
| 7835 | 663590874 | Arthur Chatman |
| 7836 | 663590875 | Jessica Chatman |
| 7837 | 663590876 | Quanea Ingram |
| 7838 | 663590877 | Lavettia Hatchett |
| 7839 | 663590878 | Patrice Simpson |
| 7840 | 663590879 | Kathy Eddy |
| 7841 | 663590880 | Stephanie Ashford |
| 7842 | 663590881 | Eldricia Harrison |
| 7843 | 663590882 | Veronica Brown |
| 7844 | 663590883 | Matthew Pelletier |
| 7845 | 663590884 | Cedric Nocon |
| 7846 | 663590885 | Abrillia Williams |
| 7847 | 663590886 | Monia Conners |
| 7848 | 663590887 | Sandra Smith |
| 7849 | 663590888 | Tamara Channell |
| 7850 | 663590889 | Vanese Winborne |
| 7851 | 663590890 | Vance Pruitt |
| 7852 | 663590891 | Stephanie Gomez |
| 7853 | 663590892 | Kyle Tollefsen |
| 7854 | 663590893 | Latasha Bostic |
| 7855 | 663590894 | Samantha Morales |
| 7856 | 663590895 | Amanda Womack |
| 7857 | 663590896 | Antwanette Petty |
| 7858 | 663590897 | Haley Jamie |
| 7859 | 663590898 | Amanda Vazquez |
| 7860 | 663590899 | Marshawna Mundine |
| 7861 | 663590900 | Thomas Bergin |
| 7862 | 663590901 | Anita Foster |
| 7863 | 663590902 | Cynthia Serrano |
| 7864 | 663590903 | Josh Whitehead |
| 7865 | 663590904 | Brenda Bryant |
| 7866 | 663590905 | April Snow |
| 7867 | 663590906 | Semeion Sutton |
| 7868 | 663590907 | Michael Henry |
| 7869 | 663590908 | Rowlison Clayton |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 7870 | 663590909 | Marquett Elliott |
| 7871 | 663590910 | Everette Douglas |
| 7872 | 663590911 | Korey West |
| 7873 | 663590912 | Talby Jordan |
| 7874 | 663590913 | Heather Picardat |
| 7875 | 663590914 | Mary Watkins |
| 7876 | 663590915 | Jenn Pattee |
| 7877 | 663590916 | Aston Butchett |
| 7878 | 663590917 | Danuta Bielanski |
| 7879 | 663590918 | Derrell Moore |
| 7880 | 663590919 | Lonna Woodruff |
| 7881 | 663590920 | Malik Scott |
| 7882 | 663590921 | Jessica Holman |
| 7883 | 663590922 | Jayson Makori |
| 7884 | 663590923 | Darion Timmons |
| 7885 | 663590924 | Marquita Moore |
| 7886 | 663590925 | Lorraine Brumfield |
| 7887 | 663590926 | Shakeena Bostic |
| 7888 | 663590927 | Orlando De La Torre Cepeda |
| 7889 | 663590928 | Jermica Davis |
| 7890 | 663590929 | Deanna Roberts |
| 7891 | 663590930 | Mia Wright |
| 7892 | 663590931 | Toi Cruse |
| 7893 | 663590932 | Jennifer Kinsey |
| 7894 | 663590933 | Thesly Nicolas |
| 7895 | 663590934 | Jerome Green |
| 7896 | 663590935 | Efrain Pagaza |
| 7897 | 663590936 | Tobi Odika |
| 7898 | 663590937 | William Jones |
| 7899 | 663590938 | Astghig Kevorkian |
| 7900 | 663590939 | David Anderson |
| 7901 | 663590940 | Matthew Shefter |
| 7902 | 663590941 | Danny Cowser |
| 7903 | 663590942 | Alexis Marley |
| 7904 | 663590943 | Jason Krause |
| 7905 | 663590944 | Barbara Bullock |
| 7906 | 663590945 | Margarita Harris |
| 7907 | 663590946 | Sheils Sims |
| 7908 | 663590947 | Dietra Jones |
| 7909 | 663590948 | Michael Pace |
| 7910 | 663590949 | Yvette Giles |
| 7911 | 663590950 | Rosemarie Mccord |
| 7912 | 663590951 | Sopheap Bo |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 7913 | 663590952 | Hector Saucedo |
| 7914 | 663590953 | Lorraine Black |
| 7915 | 663590954 | Tyler Knapp |
| 7916 | 663590955 | Candace Gorman |
| 7917 | 663590956 | Colette Sullivan |
| 7918 | 663590957 | Rownea Cates |
| 7919 | 663590958 | Holly Dowd |
| 7920 | 663590959 | Candi Chagnon |
| 7921 | 663590960 | Stacy Magee |
| 7922 | 663590961 | Laura Sutton |
| 7923 | 663590962 | Jeanette Brewer |
| 7924 | 663590963 | Isabel De La Torre |
| 7925 | 663590964 | Shalawn Washington |
| 7926 | 663590965 | Ryan Knight |
| 7927 | 663590966 | Alainna Wells |
| 7928 | 663590967 | Johnnie Campbell |
| 7929 | 663590968 | Lawrence Maushard |
| 7930 | 663590969 | Cummings Vanessa |
| 7931 | 663590970 | Brent Schlarmann |
| 7932 | 663590971 | Doris Little |
| 7933 | 663590972 | Kimberly Phillips |
| 7934 | 663590973 | Mychaka Sherman |
| 7935 | 663590974 | Nikki Blackmon |
| 7936 | 663590975 | Nancy Neiburg |
| 7937 | 663590976 | Jose Sandoval |
| 7938 | 663590977 | Brenda Day |
| 7939 | 663590978 | Lisa Ann |
| 7940 | 663590979 | Loren Mainor |
| 7941 | 663590980 | April Timmons |
| 7942 | 663590981 | Joe Ramirez |
| 7943 | 663590982 | Sean Zeng |
| 7944 | 663590983 | Veretta Lloyd |
| 7945 | 663590984 | Jacqueline Carr |
| 7946 | 663590985 | Josue Moctezums |
| 7947 | 663590986 | Mason Christnagel |
| 7948 | 663590987 | Achorea Tisdale |
| 7949 | 663590988 | Latonya Goodson |
| 7950 | 663590989 | Brandon Rager |
| 7951 | 663590990 | Tiffany Scharringhausen |
| 7952 | 663590991 | Shenna Musgrave |
| 7953 | 663590992 | Sandy Clark |
| 7954 | 663590993 | Gidget Leach |
| 7955 | 663590994 | Debbie Brady |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 7956 | 663590995 | Candice Dennis |
| 7957 | 663590996 | John Maresch |
| 7958 | 663590997 | Latoya Matthews |
| 7959 | 663590998 | Genevive Yambao |
| 7960 | 663590999 | Ezra Leslie |
| 7961 | 663591000 | Brittany Deloney |
| 7962 | 663591001 | Nancy Baez |
| 7963 | 663591002 | Lisa Brown |
| 7964 | 663591003 | Letitia Haskins |
| 7965 | 663591004 | Rheazene Taylor |
| 7966 | 663591005 | Tyra Palmer |
| 7967 | 663591006 | Tiffany Wood |
| 7968 | 663591007 | Corinna Dulin |
| 7969 | 663591008 | Hailey Blackwell |
| 7970 | 663591009 | Christina Glenn |
| 7971 | 663591010 | John Penso |
| 7972 | 663591011 | Melvyn Rodman |
| 7973 | 663591012 | James Spangler |
| 7974 | 663591013 | Amir Abdullah |
| 7975 | 663591014 | Billie Beard |
| 7976 | 663591015 | Gerald Stevens |
| 7977 | 663591016 | Courtney Davis |
| 7978 | 663591017 | Harold Fisher |
| 7979 | 663591018 | Veronica Johnston |
| 7980 | 663591019 | Jordan Schneider |
| 7981 | 663591020 | Angela Shivers |
| 7982 | 663591021 | Valerie Stiff |
| 7983 | 663591022 | Janette Souliere |
| 7984 | 663591023 | Demetrius Pettis |
| 7985 | 663591024 | Alvin Stinson |
| 7986 | 663591025 | Melissa Upchurch |
| 7987 | 663591026 | Tiffany Smith |
| 7988 | 663591027 | April Everett |
| 7989 | 663591028 | Keisha Gardner |
| 7990 | 663591029 | Candis Ethridge |
| 7991 | 663591030 | Laura Beda |
| 7992 | 663591031 | Travis Westmoreland |
| 7993 | 663591032 | Matt Le |
| 7994 | 663591033 | Eric Lopez |
| 7995 | 663591034 | Zanita Franklin |
| 7996 | 663591035 | Amin Pirani |
| 7997 | 663591036 | Dominique Brown |
| 7998 | 663591037 | Tyeisha Crooks |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 7999 | 663591038 | Mark Rollins |
| 8000 | 663591039 | Tara Dean |
| 8001 | 663591040 | Candace Seidl |
| 8002 | 663591041 | James Ford |
| 8003 | 663591042 | Lovenia Rolle |
| 8004 | 663591043 | Milind Khandal |
| 8005 | 663591044 | Leon Williams |
| 8006 | 663591045 | Mandita Malhotra |
| 8007 | 663591046 | Joice Beasley |
| 8008 | 663591047 | Joe Nero |
| 8009 | 663591048 | Melissa Stephens |
| 8010 | 663591049 | Rachel Caothamer |
| 8011 | 663591050 | Shakedra Washington |
| 8012 | 663591051 | Alexis Rockett |
| 8013 | 663591052 | Ambra Smith |
| 8014 | 663591053 | Dalia Roa Ayala |
| 8015 | 663591054 | Shawnte Martin |
| 8016 | 663591055 | Kayliegh Pandolph |
| 8017 | 663591056 | Kimberly Stewart |
| 8018 | 663591057 | Teshome Dawit |
| 8019 | 663591058 | Heather Meng |
| 8020 | 663591059 | Jessica Wright |
| 8021 | 663591060 | Joshua Page |
| 8022 | 663591061 | John Justice |
| 8023 | 663591062 | Enjoli Maeweather |
| 8024 | 663591063 | Racquel Moore |
| 8025 | 663591064 | Sharon Parcell |
| 8026 | 663591065 | Betty Williams |
| 8027 | 663591066 | Katherine Larson |
| 8028 | 663591067 | Ariel Cantu |
| 8029 | 663591068 | Levi Laroco |
| 8030 | 663591069 | Charlene Clark |
| 8031 | 663591070 | Nastassica Rogers |
| 8032 | 663591071 | Angela Ulbrich |
| 8033 | 663591072 | Sebastian Sanchez |
| 8034 | 663591073 | Annamaria Gerstenschlager |
| 8035 | 663591074 | Tanequa Williams |
| 8036 | 663591075 | Jose Gonzalez |
| 8037 | 663591076 | Perdeeta Pate |
| 8038 | 663591077 | Marcus Gunn |
| 8039 | 663591078 | Aimee Pate |
| 8040 | 663591079 | Ledora Pate |
| 8041 | 663591080 | Destiney Jordan |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 8042 | 663591081 | Donna Wyatt |
| 8043 | 663591082 | Nikki Goodman |
| 8044 | 663591083 | Keisha Ingram Morning |
| 8045 | 663591084 | Crystal Small |
| 8046 | 663591085 | Shanda Cure |
| 8047 | 663591086 | Jenny Jay Rapirap |
| 8048 | 663591087 | Edwin Sykes |
| 8049 | 663591088 | Dhruv Parti |
| 8050 | 663591089 | Deborah Boreson |
| 8051 | 663591090 | Felicia Singleton |
| 8052 | 663591091 | Kendra Ramsey |
| 8053 | 663591092 | Ky Do |
| 8054 | 663591093 | June Warren |
| 8055 | 663591094 | Abby Mahoney |
| 8056 | 663591095 | Terribin Mitchell |
| 8057 | 663591096 | Michael Nelson |
| 8058 | 663591097 | Olexcess Reed |
| 8059 | 663591098 | Matthew Curran |
| 8060 | 663591099 | Maribel Candido |
| 8061 | 663591100 | Tonya Rogers |
| 8062 | 663591101 | Gerren Dooley |
| 8063 | 663591102 | Leslie Mahone |
| 8064 | 663591103 | Sherry Coffman |
| 8065 | 663591104 | Carol Kincade |
| 8066 | 663591105 | Chrissy Lee |
| 8067 | 663591106 | Leilani Pare |
| 8068 | 663591107 | Jose Lopez |
| 8069 | 663591108 | Tabitha Orander |
| 8070 | 663591109 | Jamece Young |
| 8071 | 663591110 | Bruce Jang |
| 8072 | 663591111 | Cathy Kostrzeski |
| 8073 | 663591112 | Dawn Banas |
| 8074 | 663591113 | Amber Alexander |
| 8075 | 663591114 | Victor Martinez |
| 8076 | 663591115 | Jenny Bing Fields |
| 8077 | 663591116 | Kayatanya Taylor |
| 8078 | 663591117 | Lashanta Moye |
| 8079 | 663591118 | Monquilla Jefferson |
| 8080 | 663591119 | Joan Gallagher |
| 8081 | 663591120 | Nicole Ragle |
| 8082 | 663591121 | Rose Turner |
| 8083 | 663591122 | Morgan Franklin |
| 8084 | 663591123 | Genevieve Cuaron |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 8085 | 663591124 | Lauren French |
| 8086 | 663591125 | Logan Creedon |
| 8087 | 663591126 | Patricia Casey |
| 8088 | 663591127 | Lacey Repinski |
| 8089 | 663591128 | Octavio Rivas |
| 8090 | 663591129 | Cherish Oclair |
| 8091 | 663591130 | Lisa Thornton |
| 8092 | 663591131 | Briana Arndt |
| 8093 | 663591132 | Solina Agers |
| 8094 | 663591133 | Julie Glover |
| 8095 | 663591134 | Ellis I Garcia |
| 8096 | 663591135 | Arel Gordon |
| 8097 | 663591136 | Christine Helaire |
| 8098 | 663591137 | Trinity Johnson |
| 8099 | 663591138 | Travell Johnson |
| 8100 | 663591139 | Jenipher Finger |
| 8101 | 663591140 | Erika Belvin |
| 8102 | 663591141 | Cheryl Allabastro |
| 8103 | 663591142 | Uylessis Harper |
| 8104 | 663591143 | Katie Van Vossen |
| 8105 | 663591144 | Amber Selfridge |
| 8106 | 663591145 | Cristen Boles |
| 8107 | 663591146 | Rickey Gaines |
| 8108 | 663591147 | Caniesha Bacote |
| 8109 | 663591148 | Lisa Hernandez |
| 8110 | 663591149 | Matthew Rabjohn |
| 8111 | 663591150 | Fawn Washington |
| 8112 | 663591151 | Jovanny Rosales |
| 8113 | 663591152 | Jhoel Cano Paulino |
| 8114 | 663591153 | Monica Glover |
| 8115 | 663591154 | Chelsia Rodgers |
| 8116 | 663591155 | Raymond Martinez |
| 8117 | 663591156 | Christopher Neff |
| 8118 | 663591157 | Corey Brown |
| 8119 | 663591158 | Kierra Toliver |
| 8120 | 663591159 | Jade Koenings |
| 8121 | 663591160 | Samantha Kolbenheyer |
| 8122 | 663591161 | Naomi Goodson |
| 8123 | 663591162 | Jazmia Bey |
| 8124 | 663591163 | Robert Jacquez |
| 8125 | 663591164 | Justin Rissmiller |
| 8126 | 663591165 | Margaret Brown |
| 8127 | 663591166 | Steve Clark |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 8128 | 663591167 | Penny Rush |
| 8129 | 663591168 | Franklin Sandra |
| 8130 | 663591169 | Ralph Prepetit |
| 8131 | 663591170 | Richard Easton |
| 8132 | 663591171 | Carlos Peppers |
| 8133 | 663591172 | Ashley Torres |
| 8134 | 663591173 | Vadeja Price |
| 8135 | 663591174 | Tamika Barnes |
| 8136 | 663591175 | Dominique Lee |
| 8137 | 663591176 | Daniel Ullrich |
| 8138 | 663591177 | Sammi Gardner |
| 8139 | 663591178 | Lemon Otis |
| 8140 | 663591179 | Travis Myers |
| 8141 | 663591180 | Amber Jones |
| 8142 | 663591181 | Ellen Evans |
| 8143 | 663591182 | Karley Morris |
| 8144 | 663591183 | Manuel Delgado |
| 8145 | 663591184 | Rakeila Payne |
| 8146 | 663591185 | Brandy Sanders |
| 8147 | 663591186 | Aja Givens |
| 8148 | 663591187 | Latrice Huston |
| 8149 | 663591188 | Edward Jessen |
| 8150 | 663591189 | Roman Mavrenkov |
| 8151 | 663591190 | Thanthisak Limtrakul |
| 8152 | 663591191 | Marquise Lewis |
| 8153 | 663591192 | Diondria Bell |
| 8154 | 663591193 | Taaqua Mcneal |
| 8155 | 663591194 | Luis Palacios |
| 8156 | 663591195 | Albert Taylor |
| 8157 | 663591196 | Andrew Drewchin |
| 8158 | 663591197 | Rashida Hutchinson |
| 8159 | 663591198 | Chrystal Frierson |
| 8160 | 663591199 | Melissa Bland |
| 8161 | 663591200 | Zachery Peterson |
| 8162 | 663591201 | Patrick Zyung |
| 8163 | 663591202 | Alex Sanchez |
| 8164 | 663591203 | Heidleberg Annette |
| 8165 | 663591204 | Gonzalo Jimenez |
| 8166 | 663591205 | Brittany Ferguson |
| 8167 | 663591206 | Elizabeth Rice |
| 8168 | 663591207 | Moises Santiago |
| 8169 | 663591208 | Marcus Gayton |
| 8170 | 663591209 | Joseph Ricks |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 8171 | 663591210 | Laderia Mosby |
| 8172 | 663591211 | Bbing Kates |
| 8173 | 663591212 | Jaclyn Liggett |
| 8174 | 663591213 | Irene Zyung |
| 8175 | 663591214 | Ian Howard |
| 8176 | 663591215 | Ryan Baumgarth |
| 8177 | 663591216 | Raynesha Sutton |
| 8178 | 663591217 | Shanna Johnson |
| 8179 | 663591218 | Clarise Jones |
| 8180 | 663591219 | Thelma Brown |
| 8181 | 663591220 | Nerissa Aspurias |
| 8182 | 663591221 | Marc Charrvet |
| 8183 | 663591222 | Stuart Brodie |
| 8184 | 663591223 | Christina Watson |
| 8185 | 663591224 | Karen Mason |
| 8186 | 663591225 | Cora Wilson |
| 8187 | 663591226 | Jasette Hearn |
| 8188 | 663591227 | Amber Garza |
| 8189 | 663591228 | Vanessa Detarville |
| 8190 | 663591229 | Jamila Armstrong |
| 8191 | 663591230 | Robin Jones |
| 8192 | 663591231 | Anna Deeds |
| 8193 | 663591232 | Wendy Babcock |
| 8194 | 663591233 | Rondell Brooks |
| 8195 | 663591234 | Chasity Scott |
| 8196 | 663591235 | Lisa Johnson |
| 8197 | 663591236 | Brenda Saucedo |
| 8198 | 663591237 | Latisha Williams |
| 8199 | 663591238 | Lynette Armstrong Stowers |
| 8200 | 663591239 | Susan Owen-Brooks |
| 8201 | 663591240 | Tina Lopez |
| 8202 | 663591241 | Tiwannia Wilson |
| 8203 | 663591242 | Zenon Myrna |
| 8204 | 663591243 | Jessica Guerrero |
| 8205 | 663591244 | Carkeeta Madison |
| 8206 | 663591245 | Kortnei Seales |
| 8207 | 663591246 | Mona Dixon |
| 8208 | 663591247 | Delphia Smith |
| 8209 | 663591248 | Fontreia Hilliard-Magee |
| 8210 | 663591249 | Rachel Fair |
| 8211 | 663591250 | Karen Jackson |
| 8212 | 663591251 | Errika Brown |
| 8213 | 663591252 | Keri Parsons |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 8214 | 663591253 | Karolina Vazquez |
| 8215 | 663591254 | Sarah Trent |
| 8216 | 663591255 | Terrance Ladson |
| 8217 | 663591256 | Mary Tucker |
| 8218 | 663591257 | Sharron Odom |
| 8219 | 663591258 | Michelle Lesch |
| 8220 | 663591259 | Lakisha Carbon |
| 8221 | 663591260 | Laurita Blanchard |
| 8222 | 663591261 | Tyessa White |
| 8223 | 663591262 | Sandi Malcherek |
| 8224 | 663591263 | Roxanne Kloepping |
| 8225 | 663591264 | Chantele Ganaway |
| 8226 | 663591265 | Darrel Harris |
| 8227 | 663591266 | Felicia Caudle |
| 8228 | 663591267 | Sal Rivera |
| 8229 | 663591268 | Stephanie Spears |
| 8230 | 663591269 | Jenny Owens |
| 8231 | 663591270 | Corder Cupples Lisa |
| 8232 | 663591271 | Tasha Stepp |
| 8233 | 663591272 | Afton Fullwiley |
| 8234 | 663591273 | Rene Deese |
| 8235 | 663591274 | Yakeacia Bowden |
| 8236 | 663591275 | Regina Allen |
| 8237 | 663591276 | Wayne Jackson |
| 8238 | 663591277 | Hayley Freeman |
| 8239 | 663591278 | Rachel Tyre |
| 8240 | 663591279 | Rickey Mizeur |
| 8241 | 663591280 | Erika Lugo |
| 8242 | 663591281 | Rikeya Parker |
| 8243 | 663591282 | Antonia Galloway |
| 8244 | 663591283 | Shakeeya Summers |
| 8245 | 663591284 | Mia Colbert |
| 8246 | 663591285 | Tracy Coats |
| 8247 | 663591286 | Joseph Rankin |
| 8248 | 663591287 | Ebony Mark |
| 8249 | 663591288 | Tejuana Walter |
| 8250 | 663591289 | Dennis Ginnow |
| 8251 | 663591290 | Marlene Allen |
| 8252 | 663591291 | Valarie Moore |
| 8253 | 663591292 | Lula Beck |
| 8254 | 663591293 | Lori Monoky |
| 8255 | 663591294 | Mersadies Primm |
| 8256 | 663591295 | Pete Smith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 8257 | 663591296 | Mary Roberts |
| 8258 | 663591297 | Jamie Barnes |
| 8259 | 663591298 | Amy Robinson |
| 8260 | 663591299 | Judy Izykowski |
| 8261 | 663591300 | Takima Lucky |
| 8262 | 663591301 | Myla Martin |
| 8263 | 663591302 | Rebecca Hall |
| 8264 | 663591303 | Graciela Naranjo |
| 8265 | 663591304 | Amanda Pizzi |
| 8266 | 663591305 | Holly Lemaster |
| 8267 | 663591306 | Elizabeth Martinez |
| 8268 | 663591307 | Luther Rodgers |
| 8269 | 663591308 | Telia Grier |
| 8270 | 663591309 | Darryl Adams |
| 8271 | 663591310 | Derek Holman |
| 8272 | 663591311 | Kristi Spruill |
| 8273 | 663591312 | Mona Perkins |
| 8274 | 663591313 | Gomez Mark |
| 8275 | 663591314 | Allela Goodwin |
| 8276 | 663591315 | Jo Aronstein |
| 8277 | 663591316 | Denise Dunnavant |
| 8278 | 663591317 | Pfeifer Charles |
| 8279 | 663591318 | King Tonya |
| 8280 | 663591319 | Shanon Flurry |
| 8281 | 663591320 | Alishia Duncan |
| 8282 | 663591321 | Archie Mitchell |
| 8283 | 663591322 | Nakia Ricketts |
| 8284 | 663591323 | Devereaux Lewis |
| 8285 | 663591324 | Jenaire White |
| 8286 | 663591325 | Amy Becker |
| 8287 | 663591326 | Bernestine Mays |
| 8288 | 663591327 | Rafael Gonzalez |
| 8289 | 663591328 | Kaylee Selph |
| 8290 | 663591329 | Joey Wiles |
| 8291 | 663591330 | Tom Campo |
| 8292 | 663591331 | Johnny Parker |
| 8293 | 663591332 | Roderick De Jesus |
| 8294 | 663591333 | Charles Runnells |
| 8295 | 663591334 | Ayanda Coward |
| 8296 | 663591335 | Leroy Fuss |
| 8297 | 663591336 | James Payton |
| 8298 | 663591337 | Sandra Johnson |
| 8299 | 663591338 | Denise Pugh |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 8300 | 663591339 | Tyrell Dalrymple |
| 8301 | 663591340 | Omarr Butler |
| 8302 | 663591341 | Cameron Wheeler |
| 8303 | 663591342 | Christina Ramos |
| 8304 | 663591343 | James Hunter |
| 8305 | 663591344 | Batina Boykin |
| 8306 | 663591345 | Melissa Curtis |
| 8307 | 663591346 | Ashley Dyal |
| 8308 | 663591347 | Jaquel Pitts |
| 8309 | 663591348 | Evelyn Burgess |
| 8310 | 663591349 | Mike Priori |
| 8311 | 663591350 | Elizabeth Tilley |
| 8312 | 663591351 | Vanessa Puentes |
| 8313 | 663591352 | David Spanel |
| 8314 | 663591353 | Justin Buckley |
| 8315 | 663591354 | Alicia Peck |
| 8316 | 663591355 | Tonya Jacks |
| 8317 | 663591356 | Buffy Ingle |
| 8318 | 663591357 | Chris Brown |
| 8319 | 663591358 | Rickey Peterson |
| 8320 | 663591359 | Nicole Strohmayer |
| 8321 | 663591360 | Christine Contreras |
| 8322 | 663591361 | Zachary West |
| 8323 | 663591362 | Vanessa Blackman |
| 8324 | 663591363 | Lily Yater |
| 8325 | 663591364 | Susan Honeycutt |
| 8326 | 663591365 | Suquon Samuels |
| 8327 | 663591366 | Ricky Williams |
| 8328 | 663591367 | Connie Garlin |
| 8329 | 663591368 | Anthony Are |
| 8330 | 663591369 | Glenniece Lindsey |
| 8331 | 663591370 | Nels Hansen |
| 8332 | 663591371 | Jimmy Jones |
| 8333 | 663591372 | Shanda Watt |
| 8334 | 663591373 | Jennifer Kuhn |
| 8335 | 663591374 | Carol Walker |
| 8336 | 663591375 | Sheerita Williams |
| 8337 | 663591376 | Michael Jones |
| 8338 | 663591377 | Dominique Storey |
| 8339 | 663591378 | Wesley Woodhouse |
| 8340 | 663591379 | Quenton Cole |
| 8341 | 663591380 | Jacqueline Hibbler |
| 8342 | 663591381 | Monique Carroll |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 8343 | 663591382 | Brandon Medrano |
| 8344 | 663591383 | Sue Schaub |
| 8345 | 663591384 | Scott Celikbas |
| 8346 | 663591385 | Dale Snyder |
| 8347 | 663591386 | Nana Gyenfie |
| 8348 | 663591387 | Jacob Morales |
| 8349 | 663591388 | Mark Smith |
| 8350 | 663591389 | Natalia Satchell |
| 8351 | 663591390 | Sara Milligan |
| 8352 | 663591391 | Zachary Vasquez |
| 8353 | 663591392 | Cedric King |
| 8354 | 663591393 | Mercedes Thomas Wilson |
| 8355 | 663591394 | Ryan Vermillion |
| 8356 | 663591395 | Chandrika Jeffress |
| 8357 | 663591396 | Victor Nylund |
| 8358 | 663591397 | Jose Velazquez |
| 8359 | 663591398 | Jeffrey Smith |
| 8360 | 663591399 | Tekesha Walker |
| 8361 | 663591400 | Branden Jordan |
| 8362 | 663591401 | Rylee Goad |
| 8363 | 663591402 | Linda Coleman |
| 8364 | 663591403 | Danielle Pargo |
| 8365 | 663591404 | Tashay Lane |
| 8366 | 663591405 | Shanette Roach |
| 8367 | 663591406 | Angela Williams |
| 8368 | 663591407 | Daniel Harmon |
| 8369 | 663591408 | John Pollard |
| 8370 | 663591409 | Matthew Rose |
| 8371 | 663591410 | Jeremy Mercer |
| 8372 | 663591411 | Roy Macglashan |
| 8373 | 663591412 | Luisa Tinson |
| 8374 | 663591413 | Matthew Zugajewicz |
| 8375 | 663591414 | Anderson Lanechia |
| 8376 | 663591415 | David Swanson |
| 8377 | 663591416 | Leticia Nunn |
| 8378 | 663591417 | Jade Szulkowski |
| 8379 | 663591418 | Jenelle Hinds |
| 8380 | 663591419 | Justin Curl |
| 8381 | 663591420 | Sarah Thibodeaux |
| 8382 | 663591421 | Joseph Hummel |
| 8383 | 663591422 | Sara Evanusich |
| 8384 | 663591423 | Sarah Evans |
| 8385 | 663591424 | Robert Romano |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 8386 | 663591425 | Shanice Anderson |
| 8387 | 663591426 | Kittychenyqua Evans |
| 8388 | 663591427 | Patrick Chandler |
| 8389 | 663591428 | Natalie Miller |
| 8390 | 663591429 | Akisanya Green |
| 8391 | 663591430 | Nellie Hall |
| 8392 | 663591431 | Marvin Portillo Donado |
| 8393 | 663591432 | Michelle Mchenry |
| 8394 | 663591433 | Del Burkey |
| 8395 | 663591434 | Tavonte Stewart |
| 8396 | 663591435 | Nicole Schaffrin |
| 8397 | 663591436 | Luevina Thomas |
| 8398 | 663591437 | Nekesha Pugh |
| 8399 | 663591438 | Jon Bonnell |
| 8400 | 663591439 | Crystal Diggs |
| 8401 | 663591440 | Christopher Howard |
| 8402 | 663591441 | Jeffrey Williams |
| 8403 | 663591442 | Nnaemeka Nnoli |
| 8404 | 663591443 | Nicole Ward |
| 8405 | 663591444 | Shon Whitney |
| 8406 | 663591445 | Craig Ostrander |
| 8407 | 663591446 | Tad Crossman |
| 8408 | 663591447 | Cheryl Melonson |
| 8409 | 663591448 | Francisco Colon |
| 8410 | 663591449 | Atilla Eldar Podstanitskaya |
| 8411 | 663591450 | Melissa Burrell |
| 8412 | 663591451 | Brittany Grogan |
| 8413 | 663591452 | Cynthia Beets |
| 8414 | 663591453 | Cindy Portner |
| 8415 | 663591454 | Dawn Feldner |
| 8416 | 663591455 | Jonathan Baker |
| 8417 | 663591456 | Deaundra Porche |
| 8418 | 663591457 | Robert Lange |
| 8419 | 663591458 | Marie Jackson |
| 8420 | 663591459 | Adrian Saldana |
| 8421 | 663591460 | Latasha Banks |
| 8422 | 663591461 | Jennifer Thomas |
| 8423 | 663591462 | Brad Buckner |
| 8424 | 663591463 | Mary Hart |
| 8425 | 663591464 | Taytay Mill |
| 8426 | 663591465 | Taylor Sarah |
| 8427 | 663591466 | Maria Perez |
| 8428 | 663591467 | Darryl Griffith |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 8429 | 663591468 | Valerie Tyree |
| 8430 | 663591469 | Kavin Thompson |
| 8431 | 663591470 | Karen Propst |
| 8432 | 663591471 | Adrian Pallares |
| 8433 | 663591472 | Frank Reed |
| 8434 | 663591473 | Kevin Ferrera |
| 8435 | 663591474 | Romona Hampton |
| 8436 | 663591475 | Patricia Locke |
| 8437 | 663591476 | Stacy Tiedemann |
| 8438 | 663591477 | Ingrid Sarmiento |
| 8439 | 663591478 | Jessina Plass |
| 8440 | 663591479 | Camaron Franks |
| 8441 | 663591480 | Amanda Brown |
| 8442 | 663591481 | Kim Rosser |
| 8443 | 663591482 | Jessica Tillie |
| 8444 | 663591483 | Alisha Cornman |
| 8445 | 663591484 | Dejah Jones |
| 8446 | 663591485 | Steven Boykin |
| 8447 | 663591486 | Yaira Resto |
| 8448 | 663591487 | Stephanie Santana |
| 8449 | 663591488 | Angela Wiggins |
| 8450 | 663591489 | Riccardo Hinds |
| 8451 | 663591490 | James Burrell |
| 8452 | 663591491 | Latisha Sterns |
| 8453 | 663591492 | Cassandra Freeman |
| 8454 | 663591493 | Carrie James |
| 8455 | 663591494 | Jennifer Edwards |
| 8456 | 663591495 | James Little |
| 8457 | 663591496 | Steven Mathews |
| 8458 | 663591497 | Ismelda Sanchez |
| 8459 | 663591498 | K C Steimer |
| 8460 | 663591499 | Racquel White |
| 8461 | 663591500 | Daniel George |
| 8462 | 663591501 | Sabrina Irvin |
| 8463 | 663591502 | Jimmie Spencer |
| 8464 | 663591503 | Fivos Kanellis |
| 8465 | 663591504 | Ambe Mckenzie |
| 8466 | 663591505 | Rosa Awawdeh |
| 8467 | 663591506 | Angelica Holman |
| 8468 | 663591507 | Shantell Barnes |
| 8469 | 663591508 | Gina Sorrentino |
| 8470 | 663591509 | Jerkerris Griffin |
| 8471 | 663591510 | Michael Grant |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 8472 | 663591511 | Ryan Dejong |
| 8473 | 663591512 | Wennoa Lewis-Blair |
| 8474 | 663591513 | Latasha Stewart |
| 8475 | 663591514 | Symerrian Simmons |
| 8476 | 663591515 | James Lowery |
| 8477 | 663591516 | Jeffrey Mount |
| 8478 | 663591517 | Richard Vela |
| 8479 | 663591518 | Travis Blair Sr |
| 8480 | 663591519 | Derek Buechner |
| 8481 | 663591520 | Jaime Brown |
| 8482 | 663591521 | James Vontayes |
| 8483 | 663591522 | Clint Christy |
| 8484 | 663591523 | Jolene Fluet |
| 8485 | 663591524 | Latoya Griffin |
| 8486 | 663591525 | Dameion England |
| 8487 | 663591526 | Ieshia Mitchell |
| 8488 | 663591527 | Damita Fitzpatrick |
| 8489 | 663591528 | Avon Johnson |
| 8490 | 663591529 | Ciaya Becks |
| 8491 | 663591530 | Lisa Hartshorn |
| 8492 | 663591531 | Anisha Vance |
| 8493 | 663591532 | Levi Urias |
| 8494 | 663591533 | Arnesha Oliver |
| 8495 | 663591534 | Melanie Steele |
| 8496 | 663591535 | Whitley Wilson |
| 8497 | 663591536 | Amber Long |
| 8498 | 663591537 | Alenna Barnett |
| 8499 | 663591538 | Gareld Long |
| 8500 | 663591539 | Brittany Parker |
| 8501 | 663591540 | Jannine Ruiz |
| 8502 | 663591541 | Kong Kue |
| 8503 | 663591542 | Brian Brinson |
| 8504 | 663591543 | Tyler Poynor |
| 8505 | 663591544 | Michael Bridges |
| 8506 | 663591545 | Skyler Curtis |
| 8507 | 663591546 | Cassandra Gray |
| 8508 | 663591547 | Theodora Singleteary |
| 8509 | 663591548 | Brandy Wilson |
| 8510 | 663591549 | Mary Foster |
| 8511 | 663591550 | Trina Myles |
| 8512 | 663591551 | Joseph Audia |
| 8513 | 663591552 | Robert Muzzey |
| 8514 | 663591553 | James Baldock |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 8515 | 663591554 | Creshell Edgar |
| 8516 | 663591555 | Matthew Patterson |
| 8517 | 663591556 | Timothy Pate |
| 8518 | 663591557 | Amia Carrothers |
| 8519 | 663591558 | Nikki Sloan |
| 8520 | 663591559 | Matt Boggs |
| 8521 | 663591560 | Whitney Thomas |
| 8522 | 663591561 | Ben Thomas |
| 8523 | 663591562 | Miriam Gitlin |
| 8524 | 663591563 | Debraoh Blair |
| 8525 | 663591564 | Feera Robinson |
| 8526 | 663591565 | Sofia Gitlin |
| 8527 | 663591566 | Laverne Carr |
| 8528 | 663591567 | Kelly Cole |
| 8529 | 663591568 | Ramel Hawkins Sr |
| 8530 | 663591569 | Lekeviya Newberry |
| 8531 | 663591570 | Trinae Summers |
| 8532 | 663591571 | Richard Luna |
| 8533 | 663591572 | Julian Zamora |
| 8534 | 663591573 | Alonzo Johnson |
| 8535 | 663591574 | Stacy Duginski |
| 8536 | 663591575 | Cherokee Johnson |
| 8537 | 663591576 | Steven Mejia |
| 8538 | 663591577 | Joanne Jacquez |
| 8539 | 663591578 | Patricia Munoz |
| 8540 | 663591579 | Hathorne Zell |
| 8541 | 663591580 | Rejoyce Clark |
| 8542 | 663591581 | Kim Fields |
| 8543 | 663591582 | David Alvarez |
| 8544 | 663591583 | Mathew Dye |
| 8545 | 663591584 | Brandis Redmond |
| 8546 | 663591585 | Lisa Sparks |
| 8547 | 663591586 | Beatriz Castillo |
| 8548 | 663591587 | Daniel Fontana |
| 8549 | 663591588 | Lionel Flores |
| 8550 | 663591589 | Areial Peters |
| 8551 | 663591590 | Tiffany Rampy |
| 8552 | 663591591 | Peyton Wisner |
| 8553 | 663591592 | Tarence Thames |
| 8554 | 663591593 | Christopher Haddock |
| 8555 | 663591594 | Amanda Mcdonald |
| 8556 | 663591595 | Kenneth Alger |
| 8557 | 663591596 | Elizabeth Holland |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 8558 | 663591597 | Jerald Sayson |
| 8559 | 663591598 | Marquis Mckinney |
| 8560 | 663591599 | Patrick Turner |
| 8561 | 663591600 | Asia Banks |
| 8562 | 663591601 | Sandi Vincenti |
| 8563 | 663591602 | Elizabeth White |
| 8564 | 663591603 | Lajuanese Rodney |
| 8565 | 663591604 | Zachary Sanchez |
| 8566 | 663591605 | Amanda Goodell |
| 8567 | 663591606 | Manuel Flores |
| 8568 | 663591607 | Reuben Mahaffey |
| 8569 | 663591608 | Charles Ginns |
| 8570 | 663591609 | Rick Dixon |
| 8571 | 663591610 | Vincent Magona |
| 8572 | 663591611 | Candace Grant |
| 8573 | 663591612 | Ryan Crofootharris |
| 8574 | 663591613 | Dania Rivera |
| 8575 | 663591614 | Eugene Dishon |
| 8576 | 663591615 | Lisa Jett |
| 8577 | 663591616 | Ashley Smith |
| 8578 | 663591617 | Samantha Oyler |
| 8579 | 663591618 | Michael Valeo |
| 8580 | 663591619 | Damien Garza |
| 8581 | 663591620 | Ronald Cook |
| 8582 | 663591621 | Caleb Lankford |
| 8583 | 663591622 | Mcgarrahan Rebecca |
| 8584 | 663591623 | Javier Quintanilla |
| 8585 | 663591624 | Peter Sjosward |
| 8586 | 663591625 | Dynesha Miller |
| 8587 | 663591626 | Jennifer Clark Bond |
| 8588 | 663591627 | James Stokes |
| 8589 | 663591628 | Paula Bruno |
| 8590 | 663591629 | Clyde James |
| 8591 | 663591630 | Renee Mcgahee |
| 8592 | 663591631 | Thomas Whelans |
| 8593 | 663591632 | Jeremy Winston |
| 8594 | 663591633 | Diondre Farmer |
| 8595 | 663591634 | Lawonda Logan |
| 8596 | 663591635 | Carr Brazelton |
| 8597 | 663591636 | Yolanda Adams |
| 8598 | 663591637 | Faydria Fox |
| 8599 | 663591638 | Alfonso Gonzalez |
| 8600 | 663591639 | Angela Chavezz |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 8601 | 663591640 | Chasty Maye |
| 8602 | 663591641 | Patrice Thompson |
| 8603 | 663591642 | Isacc Leon |
| 8604 | 663591643 | Randall Harris |
| 8605 | 663591644 | Lloyd Merchant |
| 8606 | 663591645 | Kinzee Senior |
| 8607 | 663591646 | Raul Padilla |
| 8608 | 663591647 | Peter Burkins Jr |
| 8609 | 663591648 | Kevin Morroni |
| 8610 | 663591649 | Dioncia Harvin |
| 8611 | 663591650 | Antony Banks |
| 8612 | 663591651 | Tia Conway |
| 8613 | 663591652 | Shawn Bostick |
| 8614 | 663591653 | Tonya Williams |
| 8615 | 663591654 | Penola Harris |
| 8616 | 663591655 | Nina Singleton |
| 8617 | 663591656 | Legather Mundine |
| 8618 | 663591657 | Heidi Bates |
| 8619 | 663591658 | Darryl Washington |
| 8620 | 663591659 | Pierre Tolentino |
| 8621 | 663591660 | John Stcyr |
| 8622 | 663591661 | Chyniece Richie |
| 8623 | 663591662 | Amanda Marr |
| 8624 | 663591663 | Lachandra Franklin |
| 8625 | 663591664 | Jennifer Mcclain |
| 8626 | 663591665 | Donovan Mullings |
| 8627 | 663591666 | Tiffany Allen |
| 8628 | 663591667 | Amanda Schraer |
| 8629 | 663591668 | Harold Beamon |
| 8630 | 663591669 | Amy Mitchell |
| 8631 | 663591670 | Christina Grothe |
| 8632 | 663591671 | Jermoine Morris |
| 8633 | 663591672 | Makeba Randolph |
| 8634 | 663591673 | Parent T Mary |
| 8635 | 663591674 | Jimmy Kang |
| 8636 | 663591675 | Neff Ayers |
| 8637 | 663591676 | Shaun Beal |
| 8638 | 663591677 | Carolyn Edwards |
| 8639 | 663591678 | Jaden Mcdonald |
| 8640 | 663591679 | Anabel Flores |
| 8641 | 663591680 | Bieniek Nicole |
| 8642 | 663591681 | Rebecca Ryan |
| 8643 | 663591682 | Dillon Payne |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 8644 | 663591683 | Bruce Hartz |
| 8645 | 663591684 | Tiffanie Thompson |
| 8646 | 663591685 | Marlon Stevens |
| 8647 | 663591686 | Judy Sirko |
| 8648 | 663591687 | Keith Sprowl |
| 8649 | 663591688 | Stephanie Langston |
| 8650 | 663591689 | Audrey Outlaw |
| 8651 | 663591690 | Mashawn Owens |
| 8652 | 663591691 | Abigail Diaz Saldana |
| 8653 | 663591692 | Craig Kelley |
| 8654 | 663591693 | Corine George |
| 8655 | 663591694 | Adrian Miller |
| 8656 | 663591695 | Christopher Marshburn |
| 8657 | 663591696 | Lamonte Williams |
| 8658 | 663591697 | Amanda Rayborn |
| 8659 | 663591698 | Patryk Stelmach |
| 8660 | 663591699 | Sharina Martin |
| 8661 | 663591700 | Michael Graham |
| 8662 | 663591701 | Alyssa Moore |
| 8663 | 663591702 | Lacrisha Mcneal |
| 8664 | 663591703 | Leslie Bridges |
| 8665 | 663591704 | Amina Jackson |
| 8666 | 663591705 | Drondrick Oliphant |
| 8667 | 663591706 | Anthony Stewart |
| 8668 | 663591707 | Leonel Lucchesi |
| 8669 | 663591708 | Lisa Nunn |
| 8670 | 663591709 | Saydrick Kirksy |
| 8671 | 663591710 | Kwamayne Butler |
| 8672 | 663591711 | Ieshia Herbert |
| 8673 | 663591712 | Buckner Shanika |
| 8674 | 663591713 | Ebony Oliver |
| 8675 | 663591714 | Devin Ulmer |
| 8676 | 663591715 | Tracy Linson |
| 8677 | 663591716 | Giovanni Islas |
| 8678 | 663591717 | Christopher Feneck |
| 8679 | 663591718 | Gregory Gordon |
| 8680 | 663591719 | Tiffany Hall |
| 8681 | 663591720 | Sarah Silva |
| 8682 | 663591721 | Alexander Enriquez |
| 8683 | 663591722 | Madonna Hinkle |
| 8684 | 663591723 | Sumner Brown |
| 8685 | 663591724 | Melanie Lane |
| 8686 | 663591725 | Katina King |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 8687 | 663591726 | April Hardy |
| 8688 | 663591727 | Jesse Lopez |
| 8689 | 663591728 | Benn Tennin li |
| 8690 | 663591729 | Logan Aho |
| 8691 | 663591730 | Johnetta Turner |
| 8692 | 663591731 | Suavette Allen |
| 8693 | 663591732 | Alegdaly Vega |
| 8694 | 663591733 | Donna Bruner |
| 8695 | 663591734 | Cristina Mccrea |
| 8696 | 663591735 | Travis Bean |
| 8697 | 663591736 | Shewanna Wallace |
| 8698 | 663591737 | Willie Pettis |
| 8699 | 663591738 | James Anthony |
| 8700 | 663591739 | Jonathan Mauney |
| 8701 | 663591740 | Samson-Judah Saintlaurent |
| 8702 | 663591741 | Joseph Parker |
| 8703 | 663591742 | Antonio Burton |
| 8704 | 663591743 | Becky Dunnigan |
| 8705 | 663591744 | Bobbi Flaherty |
| 8706 | 663591745 | Kymron Burt |
| 8707 | 663591746 | Courtney Burrell |
| 8708 | 663591747 | Brody Burley |
| 8709 | 663591748 | Xavier Lee |
| 8710 | 663591749 | Demetrius Houston |
| 8711 | 663591750 | Jason Ditzler |
| 8712 | 663591751 | Steve Thompson |
| 8713 | 663591752 | Shasta Smith |
| 8714 | 663591753 | Danielle Haury |
| 8715 | 663591754 | Jay Comstock |
| 8716 | 663591755 | William Dickinson |
| 8717 | 663591756 | Charanise Anderson |
| 8718 | 663591757 | Thomas Kelly |
| 8719 | 663591758 | Theresa Ballak |
| 8720 | 663591759 | Keith Bonner |
| 8721 | 663591760 | Donald Blair |
| 8722 | 663591761 | Chantel Sellers |
| 8723 | 663591762 | Abigail Stewart |
| 8724 | 663591763 | Latosha Woodberry |
| 8725 | 663591764 | Veasey Alfio |
| 8726 | 663591765 | Shannon Brannigan |
| 8727 | 663591766 | Shaffeta Wiggins |
| 8728 | 663591767 | Rose Riccio |
| 8729 | 663591768 | Tammy Heinrich |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 8730 | 663591769 | Dominick Coley |
| 8731 | 663591770 | Jasmine Thomas |
| 8732 | 663591771 | Tiandra Brown |
| 8733 | 663591772 | Alicia Griffin |
| 8734 | 663591773 | Loretta Huerta |
| 8735 | 663591774 | Cody Hankins |
| 8736 | 663591775 | Aila Zaragoza |
| 8737 | 663591776 | Morrie Katz |
| 8738 | 663591777 | Guy Stockton |
| 8739 | 663591778 | Hector Ramirez |
| 8740 | 663591779 | Roy Walker |
| 8741 | 663591780 | Tracy Bingaman |
| 8742 | 663591781 | Amirh Phillips |
| 8743 | 663591782 | Yamilex Nicole Garcia Nunez |
| 8744 | 663591783 | Astria Robinson |
| 8745 | 663591784 | Yolanda Meeks |
| 8746 | 663591785 | Jessikah Ingley |
| 8747 | 663591786 | Derrick Ford |
| 8748 | 663591787 | James Brown |
| 8749 | 663591788 | Terika Hayslett |
| 8750 | 663591789 | Jessica Mendoza |
| 8751 | 663591790 | Benson Manwaring |
| 8752 | 663591791 | Helena Washington |
| 8753 | 663591792 | Johnathan Kelly |
| 8754 | 663591793 | Pamela Horan |
| 8755 | 663591794 | Kaylee Hamilton |
| 8756 | 663591795 | Dinesha Pearson |
| 8757 | 663591796 | Shawn Bilbrey |
| 8758 | 663591797 | Maurice Reynolds |
| 8759 | 663591798 | Mathaus Wegert |
| 8760 | 663591799 | Benjamin Jordan |
| 8761 | 663591800 | Krista Williams |
| 8762 | 663591801 | Mary Moya |
| 8763 | 663591802 | Vernaye Dew |
| 8764 | 663591803 | Robert Eslinger |
| 8765 | 663591804 | Adamu Honore |
| 8766 | 663591805 | Bridgette Woolridge |
| 8767 | 663591806 | Calvin Rowan |
| 8768 | 663591807 | Antonio Stallworth |
| 8769 | 663591808 | Alexis Roth |
| 8770 | 663591809 | Eloise Gardner |
| 8771 | 663591810 | Asia Womack |
| 8772 | 663591811 | Edgar Rodriguez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 8773 | 663591812 | Tony Brown |
| 8774 | 663591813 | Albert Johnson |
| 8775 | 663591814 | Bonginkosi Biyela |
| 8776 | 663591815 | Amanda Brown |
| 8777 | 663591816 | Anneleissa Coen |
| 8778 | 663591817 | David Johnson |
| 8779 | 663591818 | Bridget Williams |
| 8780 | 663591819 | Cynthia Janice Hertular |
| 8781 | 663591820 | Rebecca Waller |
| 8782 | 663591821 | Albert Martinez |
| 8783 | 663591822 | Xilei Zhu |
| 8784 | 663591823 | Franchesca Henicke |
| 8785 | 663591824 | Bushra Khan |
| 8786 | 663591825 | Loretta Wooding |
| 8787 | 663591826 | Jessica Cook |
| 8788 | 663591827 | Martrice Holt |
| 8789 | 663591828 | Vita Robinson |
| 8790 | 663591829 | Michael Bisping |
| 8791 | 663591830 | Nicholas Mcmillion |
| 8792 | 663591831 | Jason Laumbach |
| 8793 | 663591832 | Jakiesha Lang |
| 8794 | 663591833 | Jacqueline Jenkins |
| 8795 | 663591834 | Becky Koch |
| 8796 | 663591835 | Kecya Thurman |
| 8797 | 663591836 | Travis Eygabroad |
| 8798 | 663591837 | Derrice Mcclendon |
| 8799 | 663591838 | Michael Giblin |
| 8800 | 663591839 | Jessica Martin |
| 8801 | 663591840 | Amos Davis Iii |
| 8802 | 663591841 | Ryan Gilson |
| 8803 | 663591842 | Tyler Urban |
| 8804 | 663591843 | Melissa True |
| 8805 | 663591844 | Michael Moss |
| 8806 | 663591845 | Stacie Crawford |
| 8807 | 663591846 | Dillon Van Wart |
| 8808 | 663591847 | Morgan Caviness |
| 8809 | 663591848 | John Burke |
| 8810 | 663591849 | Chavez Shay |
| 8811 | 663591850 | Tiffany Roberson |
| 8812 | 663591851 | Sarah Nieves |
| 8813 | 663591852 | Samantha Mason |
| 8814 | 663591853 | Donald Rethwisch |
| 8815 | 663591854 | Lano Cain |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 8816 | 663591855 | April Franklin |
| 8817 | 663591856 | Georgia Small |
| 8818 | 663591857 | Moses Bravo |
| 8819 | 663591858 | Juanita Tucker |
| 8820 | 663591859 | Amber Mangham |
| 8821 | 663591860 | Tatyana Malenkovich |
| 8822 | 663591861 | Elizabeth Godoy |
| 8823 | 663591862 | Melissa Mcelfresh |
| 8824 | 663591863 | Takia Proctor |
| 8825 | 663591864 | Danielle Chandler |
| 8826 | 663591865 | Tisa Dorsey |
| 8827 | 663591866 | Shayla Tracy |
| 8828 | 663591867 | Michelle Tarkalson |
| 8829 | 663591868 | Miguel Torres |
| 8830 | 663591869 | Krystle Schneider |
| 8831 | 663591870 | Sherrysheo Johnson |
| 8832 | 663591871 | Marcus Harrington |
| 8833 | 663591872 | Deshauna Williams |
| 8834 | 663591873 | Dennis Moffett |
| 8835 | 663591874 | Delorise Mcburrows |
| 8836 | 663591875 | Steven Starbuck |
| 8837 | 663591876 | William Nelson |
| 8838 | 663591877 | Kara Kelly |
| 8839 | 663591878 | Lakeesha Mosley |
| 8840 | 663591879 | Perry Lerman |
| 8841 | 663591880 | George Fields |
| 8842 | 663591881 | Isaac Washington |
| 8843 | 663591882 | Jill Schoolman |
| 8844 | 663591883 | James Cosby |
| 8845 | 663591884 | Russell Hill |
| 8846 | 663591885 | Jodeph Chisrappa |
| 8847 | 663591886 | Brittany Hawkins |
| 8848 | 663591887 | Kaye Olmsted |
| 8849 | 663591888 | Jose Garcia |
| 8850 | 663591889 | Tina Downs |
| 8851 | 663591890 | Anaya Edmonds |
| 8852 | 663591891 | Ashlee Downs |
| 8853 | 663591892 | Hunter Franklin |
| 8854 | 663591893 | Aathif Shamail |
| 8855 | 663591894 | Minian White-Davis |
| 8856 | 663591895 | Ashley Swanson |
| 8857 | 663591896 | Mieldre Hoper |
| 8858 | 663591897 | Laterria Wright |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 8859 | 663591898 | Tanisha Myles |
| 8860 | 663591899 | Shelia Lowry |
| 8861 | 663591900 | Keilah Brown |
| 8862 | 663591901 | Maria Perez |
| 8863 | 663591902 | Jhony Estrella |
| 8864 | 663591903 | Aaron Gibson |
| 8865 | 663591904 | Jose Paula |
| 8866 | 663591905 | Peter Durbin |
| 8867 | 663591906 | Tieiesha Young |
| 8868 | 663591907 | Bobbie Williams |
| 8869 | 663591908 | Tonya Conerly |
| 8870 | 663591909 | Nicholas Phillips |
| 8871 | 663591910 | Naledge Killins |
| 8872 | 663591911 | Tanner Page |
| 8873 | 663591912 | Hanna Stephens |
| 8874 | 663591913 | Kenji Arnold |
| 8875 | 663591914 | Yanira Auceda |
| 8876 | 663591915 | Eric Aparentado |
| 8877 | 663591916 | Pablo Gonzalez |
| 8878 | 663591917 | Joseph Kelsch |
| 8879 | 663591918 | Jennifer Shultz |
| 8880 | 663591919 | Thomas Turner |
| 8881 | 663591920 | Naomi Demetrius |
| 8882 | 663591921 | Elecia Wright |
| 8883 | 663591922 | Esad Turkanovic |
| 8884 | 663591923 | Michelle Slowinski |
| 8885 | 663591924 | Chamisha Buchanan |
| 8886 | 663591925 | Mark Spelman |
| 8887 | 663591926 | Jeffrey Spivak |
| 8888 | 663591927 | Tara Blanchard |
| 8889 | 663591928 | Rene Amaya |
| 8890 | 663591929 | Daniel Harris |
| 8891 | 663591930 | Sharon Magee |
| 8892 | 663591931 | John Arredondo |
| 8893 | 663591932 | Mohamed Mohamed |
| 8894 | 663591933 | Tasha Spencer |
| 8895 | 663591934 | Kanno Watson |
| 8896 | 663591935 | Isbel Torres |
| 8897 | 663591936 | Jacqueline Hester |
| 8898 | 663591937 | Juanita Scott |
| 8899 | 663591938 | Clarice Husband |
| 8900 | 663591939 | Paul Hernamdez |
| 8901 | 663591940 | Cody Martin |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 8902 | 663591941 | Thomas Knight |
| 8903 | 663591942 | Quentin Workmon |
| 8904 | 663591943 | Alicia Johnson |
| 8905 | 663591944 | Maximino Villegas Almaguer |
| 8906 | 663591945 | Vannessa Lewis |
| 8907 | 663591946 | Cody Young |
| 8908 | 663591947 | Bahaaeldin Ahmed |
| 8909 | 663591948 | Brent Fosness |
| 8910 | 663591949 | Latoya Mabry |
| 8911 | 663591950 | Susan Starkweather |
| 8912 | 663591951 | Evelyn Hoffman |
| 8913 | 663591952 | Heather Williams |
| 8914 | 663591953 | Darylnesha Norwood |
| 8915 | 663591954 | Michelle Truong |
| 8916 | 663591955 | Trey Watson |
| 8917 | 663591956 | Larry Smith |
| 8918 | 663591957 | Elizabeth Kelly |
| 8919 | 663591958 | Nichole Pace |
| 8920 | 663591959 | Helen Woods |
| 8921 | 663591960 | Brianna Key |
| 8922 | 663591961 | Michael Ferguson |
| 8923 | 663591962 | Felicia Rittenberry |
| 8924 | 663591963 | Jean Francois |
| 8925 | 663591964 | Larry Pope |
| 8926 | 663591965 | Jazmine Hill |
| 8927 | 663591966 | Johnnie Weigel |
| 8928 | 663591967 | Sura Terefe |
| 8929 | 663591968 | Yohance Brown |
| 8930 | 663591969 | David Sic |
| 8931 | 663591970 | Amber Bell |
| 8932 | 663591971 | Stephen Nealon |
| 8933 | 663591972 | Vanessa Siddoway |
| 8934 | 663591973 | Jami Brown |
| 8935 | 663591974 | Shaniqua Lindsey |
| 8936 | 663591975 | Sharron Sykes |
| 8937 | 663591976 | Grant Walters |
| 8938 | 663591977 | Melissa Dodd |
| 8939 | 663591978 | Shakiyla Hawkins |
| 8940 | 663591979 | Larry Marshall |
| 8941 | 663591980 | Letoya Payne |
| 8942 | 663591981 | Edward Ross |
| 8943 | 663591982 | Sherica Campbell |
| 8944 | 663591983 | Yashieka Christian-Bragg |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 8945 | 663591984 | Marcy Adair |
| 8946 | 663591985 | Tina Ellis |
| 8947 | 663591986 | Oscar Torres |
| 8948 | 663591987 | Niesha Seymour |
| 8949 | 663591988 | John Stephens |
| 8950 | 663591989 | Justovia Crockett |
| 8951 | 663591990 | Thomas Rodriguez |
| 8952 | 663591991 | Flora Young |
| 8953 | 663591992 | Avery Jack |
| 8954 | 663591993 | Edison Baldeon |
| 8955 | 663591994 | Donald Underhill Jr |
| 8956 | 663591995 | John Warren |
| 8957 | 663591996 | Sara Gregerman |
| 8958 | 663591997 | Kimberlee King |
| 8959 | 663591998 | Tyler Black |
| 8960 | 663591999 | Shirley Ragland |
| 8961 | 663592000 | Robin Hernandez |
| 8962 | 663592001 | Brandi Sheetz |
| 8963 | 663592002 | Sharee Dunlap |
| 8964 | 663592003 | Eddie Barber |
| 8965 | 663592004 | Myeka Mcleod |
| 8966 | 663592005 | Mark Vasquez |
| 8967 | 663592006 | Melissa Wright |
| 8968 | 663592007 | Trinity Hausner |
| 8969 | 663592008 | Tamara Byrd |
| 8970 | 663592009 | Lisa Mitchell |
| 8971 | 663592010 | Joel Argueta |
| 8972 | 663592011 | Patrick Armstrong |
| 8973 | 663592012 | Christopher King |
| 8974 | 663592013 | Geomara Magano |
| 8975 | 663592014 | Alex Bruendl |
| 8976 | 663592015 | April Acquaviva |
| 8977 | 663592016 | Briana Wallace |
| 8978 | 663592017 | Paul Pollard |
| 8979 | 663592018 | Luis Alonso |
| 8980 | 663592019 | Sara Bueno |
| 8981 | 663592020 | James W Rowland Jr |
| 8982 | 663592021 | Rey Rubio |
| 8983 | 663592022 | Shelica Green |
| 8984 | 663592023 | Sandra Lawrence |
| 8985 | 663592024 | Bernabe Benitez |
| 8986 | 663592025 | Michael Kennedy |
| 8987 | 663592026 | Markesheon Deloach |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 8988 | 663592027 | Mckayd Garrison |
| 8989 | 663592028 | Mary Rivera |
| 8990 | 663592029 | Jamie Bartek |
| 8991 | 663592030 | Matthew Wiese |
| 8992 | 663592031 | Carrie Gaines |
| 8993 | 663592032 | Linda Elnatour |
| 8994 | 663592033 | Linda Austin |
| 8995 | 663592034 | Jameel Spraggins |
| 8996 | 663592035 | Pam Mccully |
| 8997 | 663592036 | Joseph Gumbleton |
| 8998 | 663592037 | Isaac Thurston |
| 8999 | 663592038 | Gino Dottavio |
| 9000 | 663592039 | Judy Stovall |
| 9001 | 663592040 | Aurthea Merrill |
| 9002 | 663592041 | Siobhan Walsh |
| 9003 | 663592042 | Lawanda Hall |
| 9004 | 663592043 | Maria Paras |
| 9005 | 663592044 | Austin Hoeft |
| 9006 | 663592045 | Billie Littleton |
| 9007 | 663592046 | Niva Fick |
| 9008 | 663592047 | Emannuel King |
| 9009 | 663592048 | Antoinette Wilson |
| 9010 | 663592049 | Karen Burnette |
| 9011 | 663592050 | Cassandra Johnson |
| 9012 | 663592051 | Angela Miles |
| 9013 | 663592052 | Nyomi Warren |
| 9014 | 663592053 | Lucy Cockrell |
| 9015 | 663592054 | Stephon Perry |
| 9016 | 663592055 | Harry Walker |
| 9017 | 663592056 | Nekia Brown |
| 9018 | 663592057 | Carlos Soto |
| 9019 | 663592058 | Collin Harvey |
| 9020 | 663592059 | Annistas Kidd |
| 9021 | 663592060 | Adrene Tyler |
| 9022 | 663592061 | Shantell Jones |
| 9023 | 663592062 | James Elder |
| 9024 | 663592063 | Phillip Bush |
| 9025 | 663592064 | Izella Jones |
| 9026 | 663592065 | Chase Hughes |
| 9027 | 663592066 | Misti Carter |
| 9028 | 663592067 | Charlene Jones |
| 9029 | 663592068 | Paris Martin |
| 9030 | 663592069 | Tovah Popilsky |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 9031 | 663592070 | Emmanuel Guzman |
| 9032 | 663592071 | Cayman Smith |
| 9033 | 663592072 | Terrance Jackson |
| 9034 | 663592073 | Ernest Rattley |
| 9035 | 663592074 | Russell Wood |
| 9036 | 663592075 | Rachelle Rand |
| 9037 | 663592076 | Crystal Carty |
| 9038 | 663592077 | Wren Bialas |
| 9039 | 663592078 | Theresa Dean |
| 9040 | 663592079 | Angel Videa |
| 9041 | 663592080 | Layne Stafford |
| 9042 | 663592081 | Ilicia Riley |
| 9043 | 663592082 | Rebecca Vigil |
| 9044 | 663592083 | Clayton Alexander |
| 9045 | 663592084 | Kyleigh Miller |
| 9046 | 663592085 | Ahren Morse |
| 9047 | 663592086 | Heidi Walker |
| 9048 | 663592087 | Tammy Malcolm |
| 9049 | 663592088 | Valerie Beach |
| 9050 | 663592089 | Brandon Smith |
| 9051 | 663592090 | Pam Morse |
| 9052 | 663592091 | Stephanie Brooks |
| 9053 | 663592092 | Stacy Martin |
| 9054 | 663592093 | Kathy Tatum |
| 9055 | 663592094 | Stephanie Diilon |
| 9056 | 663592095 | Travis Caraway |
| 9057 | 663592096 | Reggie Johnson |
| 9058 | 663592097 | Eddie Taylor |
| 9059 | 663592098 | Keawanna Rodgers |
| 9060 | 663592099 | Glenda Poindexter |
| 9061 | 663592100 | Varun Ramaprasad |
| 9062 | 663592101 | Jennifer Knight |
| 9063 | 663592102 | Inna Kapoor |
| 9064 | 663592103 | Jai Anderson |
| 9065 | 663592104 | Andrea Laury |
| 9066 | 663592105 | Franzena Simmons |
| 9067 | 663592106 | Hortencia Vara |
| 9068 | 663592107 | Torie Wilson |
| 9069 | 663592108 | Jameel Kaleem |
| 9070 | 663592109 | Kaylan Matsumoto |
| 9071 | 663592110 | Devlin Francis |
| 9072 | 663592111 | Jenna Beckwith |
| 9073 | 663592112 | Chefon Campbell |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 9074 | 663592113 | Kimberly Brewer |
| 9075 | 663592114 | Erica Brightmon |
| 9076 | 663592115 | Tasha Turner |
| 9077 | 663592116 | Simone Joye |
| 9078 | 663592117 | Donna Wisdom |
| 9079 | 663592118 | Ryan Caldwell |
| 9080 | 663592119 | Leosha Massey |
| 9081 | 663592120 | Valeria Macias |
| 9082 | 663592121 | Brittney Canada |
| 9083 | 663592122 | David Fanjoy |
| 9084 | 663592123 | Flint Deluaga |
| 9085 | 663592124 | Scotty Bogue |
| 9086 | 663592125 | Shannon Rich |
| 9087 | 663592126 | Adrienne Littleton |
| 9088 | 663592127 | Darius Payton |
| 9089 | 663592128 | Andrea Washington |
| 9090 | 663592129 | Maurice Nesmith |
| 9091 | 663592130 | Maryann Flanagan |
| 9092 | 663592131 | Reagan Cowley |
| 9093 | 663592132 | Jessica Perry |
| 9094 | 663592133 | Victoria Olvera |
| 9095 | 663592134 | Brittany Sanders |
| 9096 | 663592135 | Jessica Alaniz |
| 9097 | 663592136 | Beth Avery |
| 9098 | 663592137 | Guadalupe Delatorre |
| 9099 | 663592138 | Robert Woodard |
| 9100 | 663592139 | Carmel Pellegrin |
| 9101 | 663592140 | Demi Glusic |
| 9102 | 663592141 | Keith Spurlock |
| 9103 | 663592142 | Kendall Stephney |
| 9104 | 663592143 | Ashley Stafford |
| 9105 | 663592144 | Jashia Lewis |
| 9106 | 663592145 | Lara Murphy |
| 9107 | 663592146 | Tahia Bush |
| 9108 | 663592147 | Dre Musquez |
| 9109 | 663592148 | Myisha Chapman |
| 9110 | 663592149 | Paola Jaime |
| 9111 | 663592150 | Joe Felix |
| 9112 | 663592151 | Sabrina De Leon |
| 9113 | 663592152 | Conner Smith |
| 9114 | 663592153 | Joseph Laskowitz |
| 9115 | 663592154 | Soon Young Kwon |
| 9116 | 663592155 | Nickolas Fisher |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 9117 | 663592156 | Shane Butler |
| 9118 | 663592157 | Samica Sendelbach |
| 9119 | 663592158 | Kerivon Dodson |
| 9120 | 663592159 | Isiaha Sanders |
| 9121 | 663592160 | Alex Popovici |
| 9122 | 663592161 | Cristian Villalobos |
| 9123 | 663592162 | Laura Knittig |
| 9124 | 663592163 | Stephanie Baker |
| 9125 | 663592164 | Katina House |
| 9126 | 663592165 | Paula Wilson |
| 9127 | 663592166 | Marcela Cisneros |
| 9128 | 663592167 | Ciara Lee |
| 9129 | 663592168 | Michael Valentukonis |
| 9130 | 663592169 | Ely Grimmett |
| 9131 | 663592170 | Rohan Durai |
| 9132 | 663592171 | Josh Amstutz |
| 9133 | 663592172 | Todd Schleyer |
| 9134 | 663592173 | Jahvier Small |
| 9135 | 663592174 | Krista Elder |
| 9136 | 663592175 | Angela Simms |
| 9137 | 663592176 | Alexandria Byer |
| 9138 | 663592177 | Elizabeth Marzillo |
| 9139 | 663592178 | Jason Watt |
| 9140 | 663592179 | Nyet Shaw |
| 9141 | 663592180 | Sarlet Williams |
| 9142 | 663592181 | Taylor Kososki |
| 9143 | 663592182 | Anthony Tennyson |
| 9144 | 663592183 | Maahi Shah |
| 9145 | 663592184 | Jeffrey Schulman |
| 9146 | 663592185 | Marcedes Watson |
| 9147 | 663592186 | Sara Barajas |
| 9148 | 663592187 | Priya Reddy |
| 9149 | 663592188 | Mira Rodriguez |
| 9150 | 663592189 | Bridgett Hale |
| 9151 | 663592190 | Ben Goldstein |
| 9152 | 663592191 | Roberta Allen |
| 9153 | 663592192 | Myrinda Mcneil |
| 9154 | 663592193 | Shawanda Crain |
| 9155 | 663592194 | Heather Alexander |
| 9156 | 663592195 | Cameron Mitchell |
| 9157 | 663592196 | Ethan Croyle |
| 9158 | 663592197 | Andrew Rota |
| 9159 | 663592198 | Mirah Oveal |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 9160 | 663592199 | Tiffany Acord |
| 9161 | 663592200 | Christina Crumpton |
| 9162 | 663592201 | Roger Barisdale |
| 9163 | 663592202 | Christina Nguyen |
| 9164 | 663592203 | Samantha Czarnecki |
| 9165 | 663592204 | Carley Callahan |
| 9166 | 663592205 | Lawanda Alexander |
| 9167 | 663592206 | Chauncey Mitchem |
| 9168 | 663592207 | Lillian Glackin |
| 9169 | 663592208 | Margaret Smith |
| 9170 | 663592209 | Ben Minick |
| 9171 | 663592210 | Brian Barringer |
| 9172 | 663592211 | Andre Hollis |
| 9173 | 663592212 | Abigail Horton |
| 9174 | 663592213 | Allie Johnson |
| 9175 | 663592214 | Jason Mears |
| 9176 | 663592215 | Thulio Dasilva |
| 9177 | 663592216 | Gregory Osterhout |
| 9178 | 663592217 | Dashawna Hicks |
| 9179 | 663592218 | Kayla Cooper |
| 9180 | 663592219 | Josiel Tejada |
| 9181 | 663592220 | Alma Robinson |
| 9182 | 663592221 | Anthony Salatto |
| 9183 | 663592222 | Sydney Audino |
| 9184 | 663592223 | Codi Woods |
| 9185 | 663592224 | Verna Thap |
| 9186 | 663592225 | Nichole Greer |
| 9187 | 663592226 | Alissa Depiro |
| 9188 | 663592227 | Daniela Monico |
| 9189 | 663592228 | Ashley Mcconiha |
| 9190 | 663592229 | Grace Cortina |
| 9191 | 663592230 | Austin Reyes |
| 9192 | 663592231 | Alyse Kilberg |
| 9193 | 663592232 | Ryan Edwards |
| 9194 | 663592233 | Tiana Mccullar |
| 9195 | 663592234 | Robert Solomon |
| 9196 | 663592235 | Ethan Barker |
| 9197 | 663592236 | April Lescarbeau |
| 9198 | 663592237 | Laila Marshall |
| 9199 | 663592238 | Lee Hylton |
| 9200 | 663592239 | Sarah Monroe |
| 9201 | 663592240 | Alexa Crim |
| 9202 | 663592241 | Sebastian Morquecho |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 9203 | 663592242 | Dominique Williams |
| 9204 | 663592243 | Adrianna Joshua |
| 9205 | 663592244 | Boris Aparicio Jr |
| 9206 | 663592245 | Genevieve Landers |
| 9207 | 663592246 | Ro Vidallo |
| 9208 | 663592247 | Gaspard Etienne |
| 9209 | 663592248 | Anna Storrs |
| 9210 | 663592249 | Danyelle Butler |
| 9211 | 663592250 | Macala Dennis |
| 9212 | 663592251 | Maurcia Smith |
| 9213 | 663592252 | Christena Williams |
| 9214 | 663592253 | Yesenia Hidalgo |
| 9215 | 663592254 | Veronika Gliwa |
| 9216 | 663592255 | Kayle Esposito |
| 9217 | 663592256 | David Azizpor |
| 9218 | 663592257 | Samantha Kennedy |
| 9219 | 663592258 | Lauren Patterson |
| 9220 | 663592259 | Emily Mercer |
| 9221 | 663592260 | Brandon Bogues |
| 9222 | 663592261 | Isla Rogers |
| 9223 | 663592262 | Alyssa O'Keefe |
| 9224 | 663592263 | Angel Lopez |
| 9225 | 663592264 | Joseph Rupert |
| 9226 | 663592265 | Camia Gillon |
| 9227 | 663592266 | Cassandra Hokes |
| 9228 | 663592267 | Stephen Albinda |
| 9229 | 663592268 | Maxwell Stofman |
| 9230 | 663592269 | Teah Polk |
| 9231 | 663592270 | Antwayn Luster |
| 9232 | 663592271 | Tauryan Lewis |
| 9233 | 663592272 | Brianna Taylor |
| 9234 | 663592273 | Christopher Watts |
| 9235 | 663592274 | Nikia Craine |
| 9236 | 663592275 | Landry White |
| 9237 | 663592276 | Pedro Zagal |
| 9238 | 663592277 | Matthew Hobbs |
| 9239 | 663592278 | Liz Fabry |
| 9240 | 663592279 | Micha Aime |
| 9241 | 663592280 | Collins Phillips |
| 9242 | 663592281 | Ken Jorgenson |
| 9243 | 663592282 | Oliver Shoulson |
| 9244 | 663592283 | Ruby Stocks |
| 9245 | 663592284 | Erin Mchale |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 9246 | 663592285 | Tracy Paradiso |
| 9247 | 663592286 | Akshay Narang |
| 9248 | 663592287 | Sarah Caceres |
| 9249 | 663592288 | Stacey Sosa |
| 9250 | 663592289 | Toussaint Trahan |
| 9251 | 663592290 | Aundra Hicks |
| 9252 | 663592291 | Jeremy Arellano |
| 9253 | 663592292 | Robert Osborn |
| 9254 | 663592293 | Justin Williams |
| 9255 | 663592294 | Terri Robinson |
| 9256 | 663592295 | Sam Desai |
| 9257 | 663592296 | Eric Rodriguez |
| 9258 | 663592297 | Rhonda Bradford |
| 9259 | 663592298 | Xuripha Barrow |
| 9260 | 663592299 | Trisa Farrell |
| 9261 | 663592300 | Katrick Moncrief |
| 9262 | 663592301 | Michael Park |
| 9263 | 663592302 | Suzanne Sullivan |
| 9264 | 663592303 | Brigida Ron |
| 9265 | 663592304 | Lennon Hayes |
| 9266 | 663592305 | Zuleyka Nieves |
| 9267 | 663592306 | Willie Foster |
| 9268 | 663592307 | Shawn Mccullough |
| 9269 | 663592308 | Bernadette Dickerson |
| 9270 | 663592309 | Adolph Mitchell |
| 9271 | 663592310 | Willie West |
| 9272 | 663592311 | Erica Thompson |
| 9273 | 663592312 | Brittany Allison |
| 9274 | 663592313 | Janie Mcconnell |
| 9275 | 663592314 | Melva Malone |
| 9276 | 663592315 | Toni Martin |
| 9277 | 663592316 | Marisol Roldos |
| 9278 | 663592317 | William Schindler |
| 9279 | 663592318 | Matthew Juranek |
| 9280 | 663592319 | Crystal Carretero |
| 9281 | 663592320 | Antoniette Davis |
| 9282 | 663592321 | Sabrina Buchanon |
| 9283 | 663592322 | Earnestine Pearson |
| 9284 | 663592323 | Kourtney Perry |
| 9285 | 663592324 | Talinna Johnson |
| 9286 | 663592325 | Shelly Miller |
| 9287 | 663592326 | Marquisha Hudsob |
| 9288 | 663592327 | Nicholas Baldiserra |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 9289 | 663592328 | Sameer Sharma |
| 9290 | 663592329 | Amy Miner |
| 9291 | 663592330 | Cody Einboden |
| 9292 | 663592331 | Martha Servin |
| 9293 | 663592332 | Kathie Williams Cunningham |
| 9294 | 663592333 | Terence Outlaw |
| 9295 | 663592334 | Mo-Nae Sanders |
| 9296 | 663592335 | Brett Fleming |
| 9297 | 663592336 | Judith Murray |
| 9298 | 663592337 | Yavette Esparza |
| 9299 | 663592338 | Tatiana Phillips |
| 9300 | 663592339 | Tenesia Thomas |
| 9301 | 663592340 | Nicole Perrine |
| 9302 | 663592341 | Lisa Jackson |
| 9303 | 663592342 | Shawn Phillips |
| 9304 | 663592343 | Susan Delfiacco |
| 9305 | 663592344 | Weador Mitchell |
| 9306 | 663592345 | Kevin Ross |
| 9307 | 663592346 | James Anderson |
| 9308 | 663592347 | Laron Williams |
| 9309 | 663592348 | Johnnie Banks |
| 9310 | 663592349 | Velda Magana |
| 9311 | 663592350 | Bobby Thompson Jr |
| 9312 | 663592351 | Marie Williams |
| 9313 | 663592352 | Mellisa Ortiz |
| 9314 | 663592353 | Jose Baltazar |
| 9315 | 663592354 | Stacy Braniff |
| 9316 | 663592355 | Latisha Ladell |
| 9317 | 663592356 | Pamela Annerino |
| 9318 | 663592357 | Renita Shields |
| 9319 | 663592358 | Nicole Abel |
| 9320 | 663592359 | Gail Muller |
| 9321 | 663592360 | Manuel Bautista |
| 9322 | 663592361 | Megan Reyes |
| 9323 | 663592362 | Joseph Young |
| 9324 | 663592363 | Terri Willett |
| 9325 | 663592364 | Nia Gosch |
| 9326 | 663592365 | Donny Loraine |
| 9327 | 663592366 | Victoria Britt |
| 9328 | 663592367 | Sharday White |
| 9329 | 663592368 | Sherry Burns |
| 9330 | 663592369 | Cameron Duckins |
| 9331 | 663592370 | Carolyn Jernigan |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 9332 | 663592371 | Diane Adams |
| 9333 | 663592372 | Shondra Wimbish |
| 9334 | 663592373 | Sarah Hudson |
| 9335 | 663592374 | Leon Chandler |
| 9336 | 663592375 | Jaymya Vaughn |
| 9337 | 663592376 | Denise Oliver |
| 9338 | 663592377 | Ryan Fare |
| 9339 | 663592378 | Nicole Howard |
| 9340 | 663592379 | Timothy Medrano |
| 9341 | 663592380 | Mary Marshall |
| 9342 | 663592381 | Legia King |
| 9343 | 663592382 | Marni Bieler |
| 9344 | 663592383 | Wendy Swain |
| 9345 | 663592384 | Harlan Addington |
| 9346 | 663592385 | Matt Seifried |
| 9347 | 663592386 | Alexis Jones |
| 9348 | 663592387 | Sue Mclaughlin |
| 9349 | 663592388 | Derrick Wallace |
| 9350 | 663592389 | Symira Woods |
| 9351 | 663592390 | Linda Hubbard |
| 9352 | 663592391 | Joseph Marsaglia |
| 9353 | 663592392 | David Murry |
| 9354 | 663592393 | Angelique Robinson |
| 9355 | 663592394 | Bobbi Behrens |
| 9356 | 663592395 | Samuel Grate |
| 9357 | 663592396 | Sarah Simpson |
| 9358 | 663592397 | Rachel Nicholas |
| 9359 | 663592398 | Jennifer Perkins |
| 9360 | 663592399 | Tricia Oconnor |
| 9361 | 663592400 | Charles Becker |
| 9362 | 663592401 | Trevor Troutman |
| 9363 | 663592402 | Dawn Townsend |
| 9364 | 663592403 | Randy Norwood |
| 9365 | 663592404 | Donna Sha'Ron Brown |
| 9366 | 663592405 | Maria Perkins |
| 9367 | 663592406 | Kimyada Flynn |
| 9368 | 663592407 | Ruthie Baker |
| 9369 | 663592408 | Andrea Olmstead |
| 9370 | 663592409 | Thoshawnda Roberts |
| 9371 | 663592410 | Tonja Montgomery |
| 9372 | 663592411 | Lloyd Rivers |
| 9373 | 663592412 | Erin Schuler |
| 9374 | 663592413 | David Kawooya |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 9375 | 663592414 | Brittanya Griffin |
| 9376 | 663592415 | Alan Villanueva |
| 9377 | 663592416 | Martin Padlo |
| 9378 | 663592417 | Brady Jacobs |
| 9379 | 663592418 | Nadine Yeager |
| 9380 | 663592419 | Amanda Jones |
| 9381 | 663592420 | Gerald Neal |
| 9382 | 663592421 | Tobi Azeez |
| 9383 | 663592422 | Ahmad Nichols |
| 9384 | 663592423 | Erice Smith |
| 9385 | 663592424 | Pavielle Wooten |
| 9386 | 663592425 | Gaganpreet Minhas |
| 9387 | 663592426 | Frankal Brown |
| 9388 | 663592427 | Paulene Bahadur |
| 9389 | 663592428 | Kawana Davis |
| 9390 | 663592429 | Christopher Mcnaughton |
| 9391 | 663592430 | Jennifer Jackson |
| 9392 | 663592431 | Geoff Maddox |
| 9393 | 663592432 | Terri Traylor |
| 9394 | 663592433 | Leona Johnson |
| 9395 | 663592434 | George Dukes |
| 9396 | 663592435 | Sheila Ehrig |
| 9397 | 663592436 | Melissa Klein |
| 9398 | 663592437 | Anya Rao |
| 9399 | 663592438 | James White |
| 9400 | 663592439 | Shunetria Harris |
| 9401 | 663592440 | Shea Russell |
| 9402 | 663592441 | Tracey Hardy |
| 9403 | 663592442 | Gabrielle Street |
| 9404 | 663592443 | Kayla Calecas |
| 9405 | 663592444 | Jason Green |
| 9406 | 663592445 | Yannick Kevin Akamba Ebo |
| 9407 | 663592446 | Jason Matte |
| 9408 | 663592447 | Estrelita Rice |
| 9409 | 663592448 | Franchesca Hammond |
| 9410 | 663592449 | Edgar Garcia |
| 9411 | 663592450 | Frederick Bodine |
| 9412 | 663592451 | Lori Locklear |
| 9413 | 663592452 | Frank Elizarraras |
| 9414 | 663592453 | Cammiecca Miller |
| 9415 | 663592454 | Lakeysha Robinson |
| 9416 | 663592455 | Garry Eaton |
| 9417 | 663592456 | Katgryn Gutierrez |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 9418 | 663592457 | Fabio Campos |
| 9419 | 663592458 | Faith Warren |
| 9420 | 663592459 | Craig Formati |
| 9421 | 663592460 | Erik Corse |
| 9422 | 663592461 | Brittany Clay |
| 9423 | 663592462 | Althea Godfrey |
| 9424 | 663592463 | Sukanya Rao |
| 9425 | 663592464 | Curtis Ferdinand |
| 9426 | 663592465 | Geneveve Nerido |
| 9427 | 663592466 | Gerald Williams |
| 9428 | 663592467 | Monique Mckinney |
| 9429 | 663592468 | Erika Griggs |
| 9430 | 663592469 | Rachelle Molden |
| 9431 | 663592470 | Scott Haskins |
| 9432 | 663592471 | Richard Brooks |
| 9433 | 663592472 | Titiana Hill |
| 9434 | 663592473 | Rita Williams |
| 9435 | 663592474 | Daniel Jalbert |
| 9436 | 663592475 | Jeremy Armstrong |
| 9437 | 663592476 | Ronald Helm |
| 9438 | 663592477 | Tyson Mccullough |
| 9439 | 663592478 | Angela Campbell |
| 9440 | 663592479 | Patrick Boylan |
| 9441 | 663592480 | Lazaro Singh |
| 9442 | 663592481 | Tyanne Williams |
| 9443 | 663592482 | Emmit Sashington |
| 9444 | 663592483 | Mitchel Garcia |
| 9445 | 663592484 | Tiana Scott |
| 9446 | 663592485 | Carmen Diaz |
| 9447 | 663592486 | Patrick Atkins |
| 9448 | 663592487 | Sheila Calabro Aguil |
| 9449 | 663592488 | Christopher Rodriguez |
| 9450 | 663592489 | Terrence Eubanks |
| 9451 | 663592490 | Tajuana Lockett |
| 9452 | 663592491 | Georgia Oliver |
| 9453 | 663592492 | Justin Kracht |
| 9454 | 663592493 | Julie Smith |
| 9455 | 663592494 | Kim Davis |
| 9456 | 663592495 | Erica Brown |
| 9457 | 663592496 | Beth Dillman |
| 9458 | 663592497 | Erica Walker |
| 9459 | 663592498 | Gavin Fitzsimmons |
| 9460 | 663592499 | Andrew Fetch |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 9461 | 663592500 | Maya Cole |
| 9462 | 663592501 | Alethea Devries-Dube |
| 9463 | 663592502 | Rachel Finn |
| 9464 | 663592503 | Chris Mannie |
| 9465 | 663592504 | Gloria Marshall |
| 9466 | 663592505 | Jeanee Sanders |
| 9467 | 663592506 | Fredrick Rowland |
| 9468 | 663592507 | Chris Ranvestel |
| 9469 | 663592508 | Garnette Johnson |
| 9470 | 663592509 | Jami Eugene |
| 9471 | 663592510 | Ernesto Carvallo |
| 9472 | 663592511 | Antoinette Schrader |
| 9473 | 663592512 | Fernando Avarro |
| 9474 | 663592513 | Geritol Pagan |
| 9475 | 663592514 | Cassandra Wilson |
| 9476 | 663592515 | Frances Garner-Montague |
| 9477 | 663592516 | Dragomira Petrova |
| 9478 | 663592517 | Shirl Crawford |
| 9479 | 663592518 | Felisha Torres |
| 9480 | 663592519 | Eleni Argeros |
| 9481 | 663592520 | Farren Anderson |
| 9482 | 663592521 | James Grider |
| 9483 | 663592522 | Lauryn Masterson |
| 9484 | 663592523 | Audrey Brown |
| 9485 | 663592524 | Ashley Hernandez |
| 9486 | 663592525 | Fernando Quiroz |
| 9487 | 663592526 | Frederick Smith |
| 9488 | 663592527 | Deshannon Holston |
| 9489 | 663592528 | Keeley Tripp |
| 9490 | 663592529 | Gavin Lamie |
| 9491 | 663592530 | Tomeka Beamon Lumpkin |
| 9492 | 663592531 | Gail Jehlen |
| 9493 | 663592532 | Ashante Lewis |
| 9494 | 663592533 | Erika Redding |
| 9495 | 663592534 | Fonseca Craig |
| 9496 | 663592535 | Jessica Welch |
| 9497 | 663592536 | Lanise Williams |
| 9498 | 663592537 | Gerina Hill |
| 9499 | 663592538 | Tiona Cook |
| 9500 | 663592539 | Kendra Palomarez |
| 9501 | 663592540 | Crystal Green |
| 9502 | 663592541 | Fouad Ali |
| 9503 | 663592542 | Jonelle Erickson |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 9504 | 663592543 | Efrain Castro Jr |
| 9505 | 663592544 | Louis Penna |
| 9506 | 663592545 | Alyssa Jenny |
| 9507 | 663592546 | Hector Coss |
| 9508 | 663592547 | Francyne Carrillo |
| 9509 | 663592548 | Gunnar Bron |
| 9510 | 663592549 | Haley Duhart |
| 9511 | 663592550 | Hannah Wait |
| 9512 | 663592551 | Haley Farais |
| 9513 | 663592552 | Harry Stine |
| 9514 | 663592553 | Hanna Smith |
| 9515 | 663592554 | Hector Martinez |
| 9516 | 663592555 | Hannah Atkinson |
| 9517 | 663592556 | Heather Cottrill |
| 9518 | 663592557 | Heidi Moore |
| 9519 | 663592558 | Hannah Pavelka |
| 9520 | 663592559 | Hattie Turner |
| 9521 | 663592560 | Gulina Sulumbekkyzy |
| 9522 | 663592561 | Hakeshi Robinson |
| 9523 | 663592562 | Hand Amanda |
| 9524 | 663592563 | Heather Bostic |
| 9525 | 663592564 | Halima Mcghee |
| 9526 | 663592565 | Haneef Shabazz |
| 9527 | 663592566 | Gwendolyn Wayman |
| 9528 | 663592567 | Haig Hagopian |
| 9529 | 663592568 | Harwell Vinson |
| 9530 | 663592569 | Hannah Shaffer |
| 9531 | 663592570 | Heather Burson |
| 9532 | 663592571 | Harrell Tammy |
| 9533 | 663592572 | Asia Walker |
| 9534 | 663592573 | Hari Uday |
| 9535 | 663592574 | Kari Tubbs |
| 9536 | 663592575 | Heidi Davila |
| 9537 | 663592576 | Heather Felix |
| 9538 | 663592577 | Heather Shampine |
| 9539 | 663592578 | Uriyah Haynes |
| 9540 | 663592579 | Haylee Thomas |
| 9541 | 663592580 | Heather Flanders |
| 9542 | 663592581 | Hannah Taylor |
| 9543 | 663592582 | Dominique Hodges |
| 9544 | 663592583 | Hannah Bartman |
| 9545 | 663592584 | Heather Barboza |
| 9546 | 663592585 | Heather Munyon |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 9547 | 663592586 | Heather English |
| 9548 | 663592587 | Hamoda Matariyeh |
| 9549 | 663592588 | Ashley Mitchell |
| 9550 | 663592589 | Gurkamal Grewal |
| 9551 | 663592590 | Hakeem Debruce |
| 9552 | 663592591 | Haley Russell |
| 9553 | 663592592 | Damion Young |
| 9554 | 663592593 | Gloria Blankenship |
| 9555 | 663592594 | Ginger Lamar |
| 9556 | 663592595 | Gregory Wojcieszak |
| 9557 | 663592596 | Heather Sadlemire |
| 9558 | 663592597 | Guillermo Quintero Hernandez |
| 9559 | 663592598 | Gordon Mohammed |
| 9560 | 663592599 | Hailey Desmith |
| 9561 | 663592600 | Gianni Ferguson |
| 9562 | 663592601 | Guadalupe Gracia |
| 9563 | 663592602 | Gina Mallett |
| 9564 | 663592603 | Shawn Young |
| 9565 | 663592604 | Gina Dupuis |
| 9566 | 663592605 | Gina Vanausdal |
| 9567 | 663592606 | Grace Summerson |
| 9568 | 663592607 | Grady Holland |
| 9569 | 663592608 | Harkness Jason |
| 9570 | 663592609 | Giorgio Pescatore |
| 9571 | 663592610 | Heather Esslin |
| 9572 | 663592611 | Grey Cottun |
| 9573 | 663592612 | Gretta Roby |
| 9574 | 663592613 | Terra Hicks |
| 9575 | 663592614 | Harmony Williams |
| 9576 | 663592615 | Gregory Wutzke |
| 9577 | 663592616 | Gregory Blake |
| 9578 | 663592617 | Dashay Mcgee |
| 9579 | 663592618 | Giorravanni Johnson |
| 9580 | 663592619 | Shawna Martin |
| 9581 | 663592620 | Gabriel Whitcher |
| 9582 | 663592621 | Osamuyime Igunbor |
| 9583 | 663592622 | Glenn Hainey |
| 9584 | 663592623 | Gilbert Mcauliff |
| 9585 | 663592624 | Hannah Karwoski |
| 9586 | 663592625 | Greg Triplett |
| 9587 | 663592626 | Gregory Cadet |
| 9588 | 663592627 | Gina Rehm |
| 9589 | 663592628 | Grace Velasco |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 9590 | 663592629 | Grace Recabo |
| 9591 | 663592630 | Benarde Jones |
| 9592 | 663592631 | Hector Santillan Vazquez |
| 9593 | 663592632 | Glennda Coates |
| 9594 | 663592633 | Gregory Mitchell |
| 9595 | 663592634 | Gina Maye |
| 9596 | 663592635 | Heather Ramsey |
| 9597 | 663592636 | Heather Locklear |
| 9598 | 663592637 | Harpal Singh |
| 9599 | 663592638 | Harriet Johnson |
| 9600 | 663592639 | Gretchen Bosso |
| 9601 | 663592640 | Sergey Kharlamov |
| 9602 | 663592641 | Carleshia Braxton |
| 9603 | 663592642 | Gino Ballance |
| 9604 | 663592643 | Gregory Scott |
| 9605 | 663592644 | Kelly Mcginness |
| 9606 | 663592645 | Erika Hill |
| 9607 | 663592646 | Harmony Seuffert |
| 9608 | 663592647 | Taylor Vaquero |
| 9609 | 663592648 | Ben Weinstein |
| 9610 | 663592649 | Haniff Collins |
| 9611 | 663592650 | Ginger Hayes |
| 9612 | 663592651 | Greg Keppler |
| 9613 | 663592652 | Grant Keyser |
| 9614 | 663592653 | Gregory Swanson |
| 9615 | 663592654 | Heidi Lopez |
| 9616 | 663592655 | Heather Holland |
| 9617 | 663592656 | Gilda Greene |
| 9618 | 663592657 | Greg Sher |
| 9619 | 663592658 | Heather Ball |
| 9620 | 663592659 | Heather Aubin |
| 9621 | 663592660 | Shawn Sullivan |
| 9622 | 663592661 | Edena Daniel |
| 9623 | 663592662 | Christine Johnson |
| 9624 | 663592663 | Ferdinan Manzanares |
| 9625 | 663592664 | Zaoson Johnson |
| 9626 | 663592665 | Gabriel Avalos |
| 9627 | 663592666 | Gregory Wigfall Jr |
| 9628 | 663592667 | Terri Tanner |
| 9629 | 663592668 | Haley Davis |
| 9630 | 663592669 | Aurora Behringer |
| 9631 | 663592670 | Gilbert Hernandez |
| 9632 | 663592671 | Haley Angell |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 9633 | 663592672 | Geeana Vazquez |
| 9634 | 663592673 | Otha Walker |
| 9635 | 663592674 | Harry Shively |
| 9636 | 663592675 | Jermaine Price |
| 9637 | 663592676 | Gina Davis |
| 9638 | 663592677 | Gwendolyn Glover |
| 9639 | 663592678 | Camilia Woods |
| 9640 | 663592679 | Vanessa Conant |
| 9641 | 663592680 | Harris Donnetta |
| 9642 | 663592681 | Oran Brooks |
| 9643 | 663592682 | Willina Moore |
| 9644 | 663592683 | Greg Petrakis |
| 9645 | 663592684 | Tonisha Castellano |
| 9646 | 663592685 | Hason Mcneely |
| 9647 | 663592686 | Heaven Sandidge |
| 9648 | 663592687 | Hailie Dodson |
| 9649 | 663592688 | Heather Dylan Savage |
| 9650 | 663592689 | Hannah Lamberty |
| 9651 | 663592690 | Hall Jerry |
| 9652 | 663592691 | Guillermo Lope |
| 9653 | 663592692 | Randy Saulter |
| 9654 | 663592693 | Matthew Druth |
| 9655 | 663592694 | Ashley Patterson |
| 9656 | 663592695 | Clarissa Hibbs |
| 9657 | 663592696 | Giuseppe Scarcia |
| 9658 | 663592697 | Haya Zoubi |
| 9659 | 663592698 | Demeca Shaw |
| 9660 | 663592699 | Goldberg-Plotkin Jesse |
| 9661 | 663592700 | Graham Marcy |
| 9662 | 663592701 | Guillermo Rosario Nieves |
| 9663 | 663592702 | Johnson Civil |
| 9664 | 663592703 | Keyana Stokes |
| 9665 | 663592704 | Giovani Aguinaga |
| 9666 | 663592705 | Anadely Rios |
| 9667 | 663592706 | Laquita Ederington |
| 9668 | 663592707 | Brooke Park |
| 9669 | 663592708 | Giovanni Vasquez |
| 9670 | 663592709 | Crystal Wilson |
| 9671 | 663592710 | Hayden Evans |
| 9672 | 663592711 | Granetta Alexander |
| 9673 | 663592712 | Vanessa Hatcher |
| 9674 | 663592713 | Grant Tedaldi |
| 9675 | 663592714 | Laquinta Mcnair |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 9676 | 663592715 | Jacqueline Thomas |
| 9677 | 663592716 | Hayley Vondietsch |
| 9678 | 663592717 | Haver Crosley |
| 9679 | 663592718 | Dawn Williams |
| 9680 | 663592719 | Glendon Schutz |
| 9681 | 663592720 | Grace Sparks |
| 9682 | 663592721 | Elaica Zayas |
| 9683 | 663592722 | Heather Gude |
| 9684 | 663592723 | Jenny Pham |
| 9685 | 663592724 | Gail Johnson |
| 9686 | 663592725 | Haley Kaleta |
| 9687 | 663592726 | Kaitlynn Moll |
| 9688 | 663592727 | Lissette Hernandez |
| 9689 | 663592728 | Harrison Fountain |
| 9690 | 663592729 | Grace Gilbert |
| 9691 | 663592730 | Gina Bradley |
| 9692 | 663592731 | Alex Wallace |
| 9693 | 663592732 | Carlos Wagner |
| 9694 | 663592733 | Shaunta Gilliam |
| 9695 | 663592734 | Gina Assar |
| 9696 | 663592735 | Ola Jones |
| 9697 | 663592736 | Harvey Coburn |
| 9698 | 663592737 | Heather Ashley |
| 9699 | 663592738 | Dawn Hunter |
| 9700 | 663592739 | Mike Kaleta |
| 9701 | 663592740 | Cassandra Love |
| 9702 | 663592741 | Octavio Garcia |
| 9703 | 663592742 | Gina Smith |
| 9704 | 663592743 | Gina Lopez |
| 9705 | 663592744 | Michael Mlechick |
| 9706 | 663592745 | Julia Greenwood |
| 9707 | 663592746 | Hannah Ivey |
| 9708 | 663592747 | Darren Cooper |
| 9709 | 663592748 | Heather Jackson |
| 9710 | 663592749 | Connie Cervantes |
| 9711 | 663592750 | Mark Rafla |
| 9712 | 663592751 | Grant Murphy |
| 9713 | 663592752 | Donna Hawkins |
| 9714 | 663592753 | Hannah Conner |
| 9715 | 663592754 | Katalya Fields |
| 9716 | 663592755 | Greg Corley |
| 9717 | 663592756 | Brittany Roesch |
| 9718 | 663592757 | Haley Kelso |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 9719 | 663592758 | Greg Newton |
| 9720 | 663592759 | Damien Reed |
| 9721 | 663592760 | Rembert Victor |
| 9722 | 663592761 | Hailey Bliek |
| 9723 | 663592762 | Gisselle Calderon |
| 9724 | 663592763 | Gina Maholland |
| 9725 | 663592764 | Hannah Ohnemus |
| 9726 | 663592765 | Hampton Chantel |
| 9727 | 663592766 | Vince Savona |
| 9728 | 663592767 | Ryan Zamudio |
| 9729 | 663592768 | Rebecca Holcomb |
| 9730 | 663592769 | Harrison Latham |
| 9731 | 663592770 | Katherine Smith |
| 9732 | 663592771 | Heather Goldbach |
| 9733 | 663592772 | Fabiola Mendoza |
| 9734 | 663592773 | Tenisha Neal-Gibson |
| 9735 | 663592774 | Dawn Willer |
| 9736 | 663592775 | Rebecca Foster |
| 9737 | 663592776 | Donald Hall |
| 9738 | 663592777 | Grace Lewis |
| 9739 | 663592778 | Gregory Fritsch |
| 9740 | 663592779 | Antwanisha Burnett |
| 9741 | 663592780 | John Weinstein |
| 9742 | 663592781 | Hargrove Cameron |
| 9743 | 663592782 | Eric Armstrong |
| 9744 | 663592783 | James Lineberger |
| 9745 | 663592784 | Chelsee Armstrong |
| 9746 | 663592785 | Harrison Craig |
| 9747 | 663592786 | Guadalupe Consuelo |
| 9748 | 663592787 | Kayla Moore |
| 9749 | 663592788 | Gregory Smith |
| 9750 | 663592789 | Brandi Hines |
| 9751 | 663592790 | Steven Grauel |
| 9752 | 663592791 | Fernando Guzman |
| 9753 | 663592792 | Gennette Flowers |
| 9754 | 663592793 | Aysha Rossman-Mallow |
| 9755 | 663592794 | Daisy Flores |
| 9756 | 663592795 | Quinton Turner |
| 9757 | 663592796 | Brittnie Williams |
| 9758 | 663592797 | Briana Parrish |
| 9759 | 663592798 | Gordon Tobar-Dupres |
| 9760 | 663592799 | Kinina Cunningham |
| 9761 | 663592800 | Haneen Ashkar |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 9762 | 663592801 | Kevin Stone |
| 9763 | 663592802 | Hampton April |
| 9764 | 663592803 | Guadalupe Martinez |
| 9765 | 663592804 | Ellisa Nieves |
| 9766 | 663592805 | Kelly Stone |
| 9767 | 663592806 | Harold Smith |
| 9768 | 663592807 | Mathew Altwegg |
| 9769 | 663592808 | Harvey Reed |
| 9770 | 663592809 | Hugo Bachez |
| 9771 | 663592810 | Heather Cook |
| 9772 | 663592811 | Gustavo Vasquez Ramirez |
| 9773 | 663592812 | Sophia Murray |
| 9774 | 663592813 | Hannah Roberts |
| 9775 | 663592814 | Lindsay Brown |
| 9776 | 663592815 | Cierra Kelly |
| 9777 | 663592816 | Heidi Dickie |
| 9778 | 663592817 | Cherie Bruce |
| 9779 | 663592818 | Syed Naqvi |
| 9780 | 663592819 | Chevette Conley |
| 9781 | 663592820 | Heather Glaser |
| 9782 | 663592821 | Sylvia Jones |
| 9783 | 663592822 | Glory May Gomez |
| 9784 | 663592823 | Matt Choy |
| 9785 | 663592824 | Dominique Crenshaw |
| 9786 | 663592825 | Kimberly Houseal |
| 9787 | 663592826 | Candice Winkelman |
| 9788 | 663592827 | Erica Schaab |
| 9789 | 663592828 | Alka Pittman |
| 9790 | 663592829 | Zaccehaeus Harrington |
| 9791 | 663592830 | Eliza Guevarra |
| 9792 | 663592831 | Greg Reeder |
| 9793 | 663592832 | Trinetta Nesbitt |
| 9794 | 663592833 | Roy Williams |
| 9795 | 663592834 | Mark Joseph |
| 9796 | 663592835 | Gail Tanksley |
| 9797 | 663592836 | Latoya Todd |
| 9798 | 663592837 | Deshawn Black |
| 9799 | 663592838 | Nate Brown |
| 9800 | 663592839 | Brandi Dobson |
| 9801 | 663592840 | Geleia Jones |
| 9802 | 663592841 | Sarita Enriquez |
| 9803 | 663592842 | Neichelle Thompson |
| 9804 | 663592843 | Antoinette Martin |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 9805 | 663592844 | Tiffany Bunkley |
| 9806 | 663592845 | Connie Metts-Page |
| 9807 | 663592846 | Noah Ryan |
| 9808 | 663592847 | Marlen Robinson |
| 9809 | 663592848 | Randon Askew |
| 9810 | 663592849 | Jason Mesa |
| 9811 | 663592850 | Randy English |
| 9812 | 663592851 | Keith Kimbrough |
| 9813 | 663592852 | Jessica Rude |
| 9814 | 663592853 | Andreas Palmer |
| 9815 | 663592854 | Shaniqua Parr |
| 9816 | 663592855 | Erika Robinson |
| 9817 | 663592856 | Alexis Miller |
| 9818 | 663592857 | Heather Thompson |
| 9819 | 663592858 | Jahquan Anderson |
| 9820 | 663592859 | Kayla Campbell |
| 9821 | 663592860 | Ironee Baldwin |
| 9822 | 663592861 | Gregory Benton |
| 9823 | 663592862 | Jamie Burse |
| 9824 | 663592863 | Heather Carlson |
| 9825 | 663592864 | Gunjan Sharman |
| 9826 | 663592865 | Denis Petrovic |
| 9827 | 663592866 | Amber Stout |
| 9828 | 663592867 | Nicolas Stone |
| 9829 | 663592868 | Heather Brown |
| 9830 | 663592869 | Gilda Oliveira |
| 9831 | 663592870 | Antonia Vitale |
| 9832 | 663592871 | Michelle Avery |
| 9833 | 663592872 | Frederick Mcafee |
| 9834 | 663592873 | Gevon Ballard |
| 9835 | 663592874 | Michaela Meyers |
| 9836 | 663592875 | Heather Madson |
| 9837 | 663592876 | Gregory Bergen |
| 9838 | 663592877 | Gina Moulthrop |
| 9839 | 663592878 | Judy Rodriguez |
| 9840 | 663592879 | Heidi Voss Howard |
| 9841 | 663592880 | Darren Sech |
| 9842 | 663592881 | Gwendolyn Walker |
| 9843 | 663592882 | Jacqueline Lewis |
| 9844 | 663592883 | Gilmer Kaliah |
| 9845 | 663592884 | Makeka Westbrook Hawkins |
| 9846 | 663592885 | Fathen Watts |
| 9847 | 663592886 | Frank Capria |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 9848 | 663592887 | Lakeisha Garvin |
| 9849 | 663592888 | Harold Moss |
| 9850 | 663592889 | Anastacia Smith |
| 9851 | 663592890 | David Burke |
| 9852 | 663592891 | Michael Schmidt |
| 9853 | 663592892 | Michael Freach |
| 9854 | 663592893 | Facundo Aguirre |
| 9855 | 663592894 | Safiya Baduasante |
| 9856 | 663592895 | Chelsea Hall |
| 9857 | 663592896 | Jumica Gee |
| 9858 | 663592897 | Ryan Mansilungan |
| 9859 | 663592898 | Ali Aldabe |
| 9860 | 663592899 | Tina Dalton |
| 9861 | 663592900 | Guadalupe Fernandez |
| 9862 | 663592901 | Candice Brown |
| 9863 | 663592902 | Gloria Bennett |
| 9864 | 663592903 | Jerome Whitney |
| 9865 | 663592904 | Haley Kilgore |
| 9866 | 663592905 | Hannah Schroeder |
| 9867 | 663592906 | Carla Rogers |
| 9868 | 663592907 | Arisbel Then |
| 9869 | 663592908 | Brenda Guel |
| 9870 | 663592909 | Andrew Phan |
| 9871 | 663592910 | Wanda Duckworth |
| 9872 | 663592911 | David Thomas |
| 9873 | 663592912 | Dasia Swansey |
| 9874 | 663592913 | Cheryl Smith |
| 9875 | 663592914 | Lawandria Saunders |
| 9876 | 663592915 | Hannah Young |
| 9877 | 663592916 | Tracey Brewer |
| 9878 | 663592917 | Damarrion Malone |
| 9879 | 663592918 | Comerlee Poole |
| 9880 | 663592919 | James Roeser |
| 9881 | 663592920 | Katherine Roeser |
| 9882 | 663592921 | Jeffrey Barone |
| 9883 | 663592922 | Erick Jones |
| 9884 | 663592923 | Jetzabelt Gonzalez |
| 9885 | 663592924 | Caleb Fish |
| 9886 | 663592925 | Benjamin Bock |
| 9887 | 663592926 | Kristina Spence |
| 9888 | 663592927 | Heather Erhardt |
| 9889 | 663592928 | Franklin Herrera |
| 9890 | 663592929 | Dominique Young |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 9891 | 663592930 | Sha-Lita Harper |
| 9892 | 663592931 | Elizabeth Shirshikova |
| 9893 | 663592932 | Heidi Hood |
| 9894 | 663592933 | Gt Stratton |
| 9895 | 663592934 | Chelsie Stevenson |
| 9896 | 663592935 | Sandy Junior Garcia |
| 9897 | 663592936 | Taylor Langston |
| 9898 | 663592937 | Christopher Fairbairn |
| 9899 | 663592938 | Patricia Epperson |
| 9900 | 663592939 | Teranisha Venson |
| 9901 | 663592940 | Heather Torres |
| 9902 | 663592941 | Colin Rains |
| 9903 | 663592942 | Pat Friedmeyer |
| 9904 | 663592943 | Gerald Scott |
| 9905 | 663592944 | Shakira Pruitt |
| 9906 | 663592945 | Adam Epps |
| 9907 | 663592946 | Jaisy Dickerson |
| 9908 | 663592947 | Belinda Greer |
| 9909 | 663592948 | Nadine Garner |
| 9910 | 663592949 | Michael Ehlenfeldt |
| 9911 | 663592950 | Heberson Deoliveira |
| 9912 | 663592951 | Ashanti Temple |
| 9913 | 663592952 | Frank Paluzzi |
| 9914 | 663592953 | Shelly Hall |
| 9915 | 663592954 | Vince Vojtko |
| 9916 | 663592955 | Ronald Buzard |
| 9917 | 663592956 | Raven Gilliam |
| 9918 | 663592957 | Haley Butler |
| 9919 | 663592958 | W D Patterson |
| 9920 | 663592959 | Heather Arambula |
| 9921 | 663592960 | Heidi Colton |
| 9922 | 663592961 | Sheryl Wesley |
| 9923 | 663592962 | Desiree Walters |
| 9924 | 663592963 | Raetonda White |
| 9925 | 663592964 | Harmone Houston Harris |
| 9926 | 663592965 | Brittany Prgg |
| 9927 | 663592966 | Angelia Patterson |
| 9928 | 663592967 | Shakira Brown |
| 9929 | 663592968 | Sandtaner Anthony |
| 9930 | 663592969 | Evelyne Nyabiage |
| 9931 | 663592970 | Sheerina Haygood |
| 9932 | 663592971 | Heberto Flores |
| 9933 | 663592972 | Gwynne Biuso |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 9934 | 663592973 | Chanel Johnson |
| 9935 | 663592974 | Karen Barnes |
| 9936 | 663592975 | Karen Priddy |
| 9937 | 663592976 | Tyesha Kelly |
| 9938 | 663592977 | Tina Smallwood |
| 9939 | 663592978 | Heather Rogers |
| 9940 | 663592979 | Anitra Kelly |
| 9941 | 663592980 | Annel Montes |
| 9942 | 663592981 | Rachel Martin |
| 9943 | 663592982 | Amber Armstrong |
| 9944 | 663592983 | Lena Perez |
| 9945 | 663592984 | Dawanda Williamson |
| 9946 | 663592985 | Clyde Scott |
| 9947 | 663592986 | Sherry Hohenstein |
| 9948 | 663592987 | Robin Willis |
| 9949 | 663592988 | Aaron Cormeny |
| 9950 | 663592989 | Aleijah Batista |
| 9951 | 663592990 | Donna Ferguson |
| 9952 | 663592991 | Teresa Byrd |
| 9953 | 663592992 | Kimberly Gibson |
| 9954 | 663592993 | Shalon Turner |
| 9955 | 663592994 | Haley Corless |
| 9956 | 663592995 | Arleta Cooper |
| 9957 | 663592996 | Kameasha Hightower |
| 9958 | 663592997 | April Francis |
| 9959 | 663592998 | Heather Ogriffin |
| 9960 | 663592999 | Shadana Reliford-Palmer |
| 9961 | 663593000 | Lorraine Roberge |
| 9962 | 663593001 | Kimberly Randall |
| 9963 | 663593002 | Ephrena Hoyett |
| 9964 | 663593003 | Kelvin Williams |
| 9965 | 663593004 | Ludner Henri |
| 9966 | 663593005 | Shanene Dunning |
| 9967 | 663593006 | Anna Kulikowski |
| 9968 | 663593007 | Kevin Messenger |
| 9969 | 663593008 | Regina Velasco |
| 9970 | 663593009 | Alex Domenick |
| 9971 | 663593010 | Latonya Moore |
| 9972 | 663593011 | Willmer Medina |
| 9973 | 663593012 | Mary Dickinson |
| 9974 | 663593013 | Harley Wooten |
| 9975 | 663593014 | Lyric Thomas |
| 9976 | 663593015 | Admyire Scott |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 9977 | 663593016 | Roberto Morales |
| 9978 | 663593017 | Justin Milchert |
| 9979 | 663593018 | Candice Williams |
| 9980 | 663593019 | Akira Lovett |
| 9981 | 663593020 | Brianne Molina |
| 9982 | 663593021 | Stephen Bischoff |
| 9983 | 663593022 | Margarita Defreese |
| 9984 | 663593023 | Shenequel Preston |
| 9985 | 663593024 | Marisha Stanbery |
| 9986 | 663593025 | Dj Hamada |
| 9987 | 663593026 | Ande Williamson |
| 9988 | 663593027 | Luz Gonzalez |
| 9989 | 663593028 | Balonn Butler |
| 9990 | 663593029 | Raynard Trahan |
| 9991 | 663593030 | Rebekah Cutler |
| 9992 | 663593031 | Mark Pickett |
| 9993 | 663593032 | Christopher Venegas |
| 9994 | 663593033 | Rosalind Gross |
| 9995 | 663593034 | Eugene Manu |
| 9996 | 663593035 | Sarah Deluca |
| 9997 | 663593036 | Anjanae Bell |
| 9998 | 663593037 | Annalise Hombs |
| 9999 | 663593038 | Daniel Porter |
| 10000 | 663593039 | Mary Griffin-Hutchings |
| 10001 | 663593040 | Carmen Gust |
| 10002 | 663593041 | Pamela Share |
| 10003 | 663593042 | Scott Newman |
| 10004 | 663593043 | Maria Jobe |
| 10005 | 663593044 | Sierra Baker |
| 10006 | 663593045 | Emilia Talar |
| 10007 | 663593046 | Seraphina Palenzuela |
| 10008 | 663593047 | Jakob Neighbors |
| 10009 | 663593048 | Dantae Romero |
| 10010 | 663593049 | Lamone Goggins |
| 10011 | 663593050 | Tamala Jackson |
| 10012 | 663593051 | Mia Easterling |
| 10013 | 663593052 | Kenny Phan |
| 10014 | 663593053 | Juwan Clarke |
| 10015 | 663593054 | Laney Haupert |
| 10016 | 663593055 | Ramona Dotel |
| 10017 | 663593056 | Tiffany Mcginnis |
| 10018 | 663593057 | Lakia Robinson |
| 10019 | 663593058 | Stuart Silverman |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 10020 | 663593059 | Doctor Nastra |
| 10021 | 663593060 | Salina Clement |
| 10022 | 663593061 | Udokwu Obidigbo |
| 10023 | 663593062 | Tamara Ketchum |
| 10024 | 663593063 | Kristy Hernandez |
| 10025 | 663593064 | Elizabeth Del Rosario |
| 10026 | 663593065 | Will Fournier |
| 10027 | 663593066 | Katrina Emery |
| 10028 | 663593067 | John Simon |
| 10029 | 663593068 | Dennis Wilfong |
| 10030 | 663593069 | Crystal Thompson |
| 10031 | 663593070 | April Gary |
| 10032 | 663593071 | Tarvis Mack |
| 10033 | 663593072 | Randy Isaac |
| 10034 | 663593073 | Michelle Springer |
| 10035 | 663593074 | Mark Wade |
| 10036 | 663593075 | Raymond Washington |
| 10037 | 663593076 | Charles Brown |
| 10038 | 663593077 | Amanda Brunet |
| 10039 | 663593078 | Mahogany Harris |
| 10040 | 663593079 | Wanda Mckendree |
| 10041 | 663593080 | Kyler Mink |
| 10042 | 663593081 | Stephanie Turner |
| 10043 | 663593082 | Christopher Caltabiano |
| 10044 | 663593083 | Andre Weathers |
| 10045 | 663593084 | Gerrit Maxwell |
| 10046 | 663593085 | Victor Medina |
| 10047 | 663593086 | Naaman Reed |
| 10048 | 663593087 | Adam Redhead |
| 10049 | 663593088 | Lindsay Bogart |
| 10050 | 663593089 | Jessica Hilson |
| 10051 | 663593090 | Ashraf Ashkar |
| 10052 | 663593091 | Chadonis Whitman |
| 10053 | 663593092 | Dawnetta White |
| 10054 | 663593093 | Terrance Jenkins |
| 10055 | 663593094 | Nick Filaroski |
| 10056 | 663593095 | Destiny Harris |
| 10057 | 663593096 | Serita Rollins |
| 10058 | 663593097 | Christopher Powao |
| 10059 | 663593098 | Angela Wright |
| 10060 | 663593099 | Philip Pace |
| 10061 | 663593100 | Shawn Hall |
| 10062 | 663593101 | William Brennan |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 10063 | 663593102 | Brittany Lawson |
| 10064 | 663593103 | Susan Cassidy |
| 10065 | 663593104 | Belinda Helmick |
| 10066 | 663593105 | Perry Turner |
| 10067 | 663593106 | Melissa Shipman |
| 10068 | 663593107 | Michael Franklin |
| 10069 | 663593108 | Sadeeka Harris |
| 10070 | 663593109 | Anthony Altamura |
| 10071 | 663593110 | Janelle White |
| 10072 | 663593111 | Theresa Simmons |
| 10073 | 663593112 | Corey Porter |
| 10074 | 663593113 | Marc Edgar |
| 10075 | 663593114 | Alissa Butler |
| 10076 | 663593115 | Philip Walker |
| 10077 | 663593116 | Tammy Romano-Harpster |
| 10078 | 663593117 | Wilnesha Young |
| 10079 | 663593118 | Axel Miranda |
| 10080 | 663593119 | Renee Frazier |
| 10081 | 663593120 | William Ginyard |
| 10082 | 663593121 | Marquita Erving |
| 10083 | 663593122 | Tawanna Robinson |
| 10084 | 663593123 | Ali Khan |
| 10085 | 663593124 | Arvilla Robinson |
| 10086 | 663593125 | Christine Nelson |
| 10087 | 663593126 | Victor Rieman |
| 10088 | 663593127 | Richard Shearer |
| 10089 | 663593128 | Greg Stumbaugh |
| 10090 | 663593129 | Vivian Harris |
| 10091 | 663593130 | Dianna Bourgeois |
| 10092 | 663593131 | Karlie Hancock |
| 10093 | 663593132 | Kimberly Ball |
| 10094 | 663593133 | Carmen Nataniel |
| 10095 | 663593134 | Thomas Carrier |
| 10096 | 663593135 | Daryn Bohner |
| 10097 | 663593136 | Kendall Wrath |
| 10098 | 663593137 | Orion Tse |
| 10099 | 663593138 | Elissa Stall |
| 10100 | 663593139 | Samuel Bojorquez |
| 10101 | 663593140 | Shaquise Hammons |
| 10102 | 663593141 | Julia Torres |
| 10103 | 663593142 | Jarmaine Wilkins |
| 10104 | 663593143 | Evie Pryor |
| 10105 | 663593144 | Quentien Starks |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 10106 | 663593145 | Angelic Gonzalez |
| 10107 | 663593146 | Avril Lewis |
| 10108 | 663593147 | Luke West |
| 10109 | 663593148 | Jenelle Jackson |
| 10110 | 663593149 | Robert Evans |
| 10111 | 663593150 | Kecharra Winston |
| 10112 | 663593151 | Steve Long |
| 10113 | 663593152 | Erica Washington |
| 10114 | 663593153 | Morgan Smith |
| 10115 | 663593154 | Henry Lam |
| 10116 | 663593155 | Crystal Anderson |
| 10117 | 663593156 | Donovan Mendes |
| 10118 | 663593157 | Maurice Baker |
| 10119 | 663593158 | Willie Stallings |
| 10120 | 663593159 | Graham Pagano |
| 10121 | 663593160 | Izabella Cebula |
| 10122 | 663593161 | Shenetta Shine |
| 10123 | 663593162 | Marty Leird |
| 10124 | 663593163 | Kat Rowley |
| 10125 | 663593164 | Vincent Amorosino |
| 10126 | 663593165 | Paul Nolan |
| 10127 | 663593166 | Megan Neil |
| 10128 | 663593167 | Philip Katz |
| 10129 | 663593168 | Bennie Brawley |
| 10130 | 663593169 | Nikia Mitchell |
| 10131 | 663593170 | Becky Roberts |
| 10132 | 663593171 | Elizabeth Grant |
| 10133 | 663593172 | Shaun Macklin |
| 10134 | 663593173 | Alejandro Mcghee |
| 10135 | 663593174 | Okessa Edwards |
| 10136 | 663593175 | Zeyi Lin |
| 10137 | 663593176 | Bailey Pass |
| 10138 | 663593177 | Brian Kim |
| 10139 | 663593178 | Mackenzie Rattray |
| 10140 | 663593179 | Darly Diaz Ortega |
| 10141 | 663593180 | Hether Gooley |
| 10142 | 663593181 | Amber Clouser |
| 10143 | 663593182 | Sandip Vora |
| 10144 | 663593183 | Monique Clavelle |
| 10145 | 663593184 | Anissa Bennett |
| 10146 | 663593185 | Triveline Candy |
| 10147 | 663593186 | Mn Krystle Delphonse |
| 10148 | 663593187 | Kimmeka Webb-Brown |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 10149 | 663593188 | Devin Gunther |
| 10150 | 663593189 | Steve Mason |
| 10151 | 663593190 | Wendy Morales |
| 10152 | 663593191 | Wayne Booker |
| 10153 | 663593192 | Jennifer Miller |
| 10154 | 663593193 | Lisa Lambert |
| 10155 | 663593194 | Nghiem Nguyen |
| 10156 | 663593195 | Darlene Melton |
| 10157 | 663593196 | Tenika Dockery |
| 10158 | 663593197 | Shishoni Welch |
| 10159 | 663593198 | Veronica Perry |
| 10160 | 663593199 | Samuel Evans |
| 10161 | 663593200 | Jennifer Daniels |
| 10162 | 663593201 | Tristano Korlou |
| 10163 | 663593202 | Amanda Seutter |
| 10164 | 663593203 | Colin Gustafson |
| 10165 | 663593204 | Scondreka Lee |
| 10166 | 663593205 | Algernon Simmons |
| 10167 | 663593206 | John Mazzuca |
| 10168 | 663593207 | Brenden Raulerson |
| 10169 | 663593208 | Kathleen Mcmahon |
| 10170 | 663593209 | Michael James Alejo |
| 10171 | 663593210 | Miriam Evans |
| 10172 | 663593211 | Eric Wendt |
| 10173 | 663593212 | Cassandra Saxon |
| 10174 | 663593213 | Jacob Booth |
| 10175 | 663593214 | Taylor Bailey |
| 10176 | 663593215 | Amelia Brewster |
| 10177 | 663593216 | Kendra Dimmitt |
| 10178 | 663593217 | Michael Fredrick |
| 10179 | 663593218 | Abhishek Pandya |
| 10180 | 663593219 | Louis Bonanno Jr |
| 10181 | 663593220 | Tyler Dube |
| 10182 | 663593221 | Loni Johnson |
| 10183 | 663593222 | Sherry Hagerman |
| 10184 | 663593223 | Ryan Fong |
| 10185 | 663593224 | Kevin Nguyen |
| 10186 | 663593225 | David Ortiz |
| 10187 | 663593226 | Hugo Uriostegui |
| 10188 | 663593227 | Grace Ragan |
| 10189 | 663593228 | David Arellano |
| 10190 | 663593229 | Colten Ehrler |
| 10191 | 663593230 | Angelo Walker |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 10192 | 663593231 | Diego Domingos Da Silva |
| 10193 | 663593232 | Riki Bennett |
| 10194 | 663593233 | Vy Cornett |
| 10195 | 663593234 | Shuriner Landers |
| 10196 | 663593235 | Kyongwan Park |
| 10197 | 663593236 | Montreal Benesch |
| 10198 | 663593237 | James Chaltry |
| 10199 | 663593238 | Monica Melton |
| 10200 | 663593239 | Nicholas Jordan |
| 10201 | 663593240 | Trevor Hall |
| 10202 | 663593241 | Yusef Saad |
| 10203 | 663593242 | Luke Mackey |
| 10204 | 663593243 | Kyna Payne |
| 10205 | 663593244 | Timothy Smith |
| 10206 | 663593245 | Jake Sanders |
| 10207 | 663593246 | Tim Leaser |
| 10208 | 663593247 | John Nefferdorf |
| 10209 | 663593248 | Shelia Somerville |
| 10210 | 663593249 | Angie Moriconi |
| 10211 | 663593250 | Jazmyne Banks |
| 10212 | 663593251 | Victoria Shepherd |
| 10213 | 663593252 | Reyhaneh Mansoori |
| 10214 | 663593253 | Keonnia Nathaniel |
| 10215 | 663593254 | Nita Bohannon |
| 10216 | 663593255 | Brittany Jones |
| 10217 | 663593256 | Nicholas Long |
| 10218 | 663593257 | Jennifer Jones |
| 10219 | 663593258 | Gabriel Prieto |
| 10220 | 663593259 | Sharee Redd |
| 10221 | 663593260 | Mark Gunn |
| 10222 | 663593261 | Alfredo Covarrubias |
| 10223 | 663593262 | Rosemarie Corigliano |
| 10224 | 663593263 | Arby Pickett |
| 10225 | 663593264 | Jahriel Davis |
| 10226 | 663593265 | Shirley Jones |
| 10227 | 663593266 | Patty Williams |
| 10228 | 663593267 | Hollianne Sherrod |
| 10229 | 663593268 | Oluseun Lawrence Owopetu |
| 10230 | 663593269 | Ryan Grunwald |
| 10231 | 663593270 | Emily Johnson |
| 10232 | 663593271 | Victoria Oliveira |
| 10233 | 663593272 | Nick Harriman |
| 10234 | 663593273 | Clara Fisher |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 10235 | 663593274 | Jennifer Ackley |
| 10236 | 663593275 | Geortritch Larosiliere |
| 10237 | 663593276 | Ethan Walter |
| 10238 | 663593277 | Jimmy Metcalf |
| 10239 | 663593278 | Megan Maloney |
| 10240 | 663593279 | Darwin Brown |
| 10241 | 663593280 | Francisco Guerrero |
| 10242 | 663593281 | Kenneth Merced |
| 10243 | 663593282 | Briana Campbell |
| 10244 | 663593283 | Kylie Galiano |
| 10245 | 663593284 | Temitope Ogunnubi |
| 10246 | 663593285 | Joseph Steven Shrewsbury |
| 10247 | 663593286 | Nickolas Metropoulos |
| 10248 | 663593287 | Elizabeth Perez |
| 10249 | 663593288 | Karen Barnes |
| 10250 | 663593289 | Omar Ortega |
| 10251 | 663593290 | Pamela White |
| 10252 | 663593291 | Rafael Cazares Vargas |
| 10253 | 663593292 | Matias Catala |
| 10254 | 663593293 | Daniel Zamudio |
| 10255 | 663593294 | Claire Nalebuff |
| 10256 | 663593295 | Brenden Hoff |
| 10257 | 663593296 | Laina Walker |
| 10258 | 663593297 | Lavinia Lakalaka |
| 10259 | 663593298 | Ashkelon Khan |
| 10260 | 663593299 | Ashley Berry |
| 10261 | 663593300 | Sylvia Quinones |
| 10262 | 663593301 | Sara Brown |
| 10263 | 663593302 | Harold Quick |
| 10264 | 663593303 | April Wyche |
| 10265 | 663593304 | Xiomana Singleton |
| 10266 | 663593305 | Shannon Helms |
| 10267 | 663593306 | Daniel Runion |
| 10268 | 663593307 | Lisa Dambra |
| 10269 | 663593308 | Joe Teixeira |
| 10270 | 663593309 | Mohammad Alam |
| 10271 | 663593310 | Yolanda Wynne |
| 10272 | 663593311 | Telly Taylor |
| 10273 | 663593312 | Riley Sengbusch |
| 10274 | 663593313 | Hill Katherine |
| 10275 | 663593314 | Mark Wibbens |
| 10276 | 663593315 | Claudia Sanchez |
| 10277 | 663593316 | Siddharth Nigam |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 10278 | 663593317 | Abraham Katz |
| 10279 | 663593318 | Katrina Jordan |
| 10280 | 663593319 | Tammy Gunio |
| 10281 | 663593320 | Elicia Garcia |
| 10282 | 663593321 | Phillip Harford |
| 10283 | 663593322 | Syco Dadon |
| 10284 | 663593323 | Aldrick Kyles |
| 10285 | 663593324 | Lindsay Williams |
| 10286 | 663593325 | Raul Godinez |
| 10287 | 663593326 | Angela Duncan |
| 10288 | 663593327 | Andra Lindquist |
| 10289 | 663593328 | Darron Heggs |
| 10290 | 663593329 | Ocie Whitten |
| 10291 | 663593330 | Robert Paschall |
| 10292 | 663593331 | Monica Maples |
| 10293 | 663593332 | Katie Mckee |
| 10294 | 663593333 | Sanwal Deen |
| 10295 | 663593334 | Terrance King |
| 10296 | 663593335 | Creighton Prosper |
| 10297 | 663593336 | Lakeisha Topps |
| 10298 | 663593337 | Lisa Shrestha |
| 10299 | 663593338 | Brenda Martinez |
| 10300 | 663593339 | Micah St Andrew |
| 10301 | 663593340 | Amanda Purdie |
| 10302 | 663593341 | Melinda Petty |
| 10303 | 663593342 | Seth Christensen |
| 10304 | 663593343 | Khomena Abdullah |
| 10305 | 663593344 | John Jacobson |
| 10306 | 663593345 | Jasmine Andrade |
| 10307 | 663593346 | Jason Turner |
| 10308 | 663593347 | Shawna Tidwell |
| 10309 | 663593348 | Kimberly Conley |
| 10310 | 663593349 | Renae Bryant |
| 10311 | 663593350 | Steve Barratt |
| 10312 | 663593351 | Jake Adams |
| 10313 | 663593352 | Gerald Hopkins |
| 10314 | 663593353 | Dalton Puckett |
| 10315 | 663593354 | Anthony Graybeal |
| 10316 | 663593355 | Manuel Ayala |
| 10317 | 663593356 | Roger Ford |
| 10318 | 663593357 | Tiberius James |
| 10319 | 663593358 | Nate Odtal |
| 10320 | 663593359 | Xavier Goss |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 10321 | 663593360 | Freddie Wilburn |
| 10322 | 663593361 | Latrina King |
| 10323 | 663593362 | Reinaldo Oliveira |
| 10324 | 663593363 | Darius Harper |
| 10325 | 663593364 | Jesika Mann |
| 10326 | 663593365 | Susan Mitchell-Staton |
| 10327 | 663593366 | Melissa Olson |
| 10328 | 663593367 | Matthew Lochmueller |
| 10329 | 663593368 | Bobby Greene |
| 10330 | 663593369 | Shannan Bulter |
| 10331 | 663593370 | Luis Delagarza |
| 10332 | 663593371 | Maria Barajas |
| 10333 | 663593372 | Tonia Hernandez -Harding |
| 10334 | 663593373 | Denise Owens |
| 10335 | 663593374 | Justin Houle |
| 10336 | 663593375 | Juanita Alcorchas |
| 10337 | 663593376 | Alex Bronish |
| 10338 | 663593377 | Adrian Baez |
| 10339 | 663593378 | Annisha Miller |
| 10340 | 663593379 | Ann Marie Bush |
| 10341 | 663593380 | Kristen Brantner |
| 10342 | 663593381 | Glenda James |
| 10343 | 663593382 | Nekeia Spruill |
| 10344 | 663593383 | John Prather |
| 10345 | 663593384 | Laquesha Nelson |
| 10346 | 663593385 | Patricia Ross |
| 10347 | 663593386 | Lela Wright |
| 10348 | 663593387 | Mark Pierce |
| 10349 | 663593388 | Kimberly Brown |
| 10350 | 663593389 | Ralph Hickman |
| 10351 | 663593390 | Jolinda Parks |
| 10352 | 663593391 | Antoine Tolbert |
| 10353 | 663593392 | Kristel Stone |
| 10354 | 663593393 | Shannon Williams |
| 10355 | 663593394 | Fiorella Guerrero |
| 10356 | 663593395 | Madelyn Koep |
| 10357 | 663593396 | Grady Eger |
| 10358 | 663593397 | Lisa Heberlein Favia |
| 10359 | 663593398 | Michael Jenkins |
| 10360 | 663593399 | Katherine Lathrop |
| 10361 | 663593400 | Jimmy Melnarik |
| 10362 | 663593401 | Christopher Whitsett |
| 10363 | 663593402 | Shiloh Steinhebel |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 10364 | 663593403 | Calvin Liang |
| 10365 | 663593404 | Cory Malone |
| 10366 | 663593405 | Dainius Savickas |
| 10367 | 663593406 | Corinne Robertson |
| 10368 | 663593407 | Collin Loftus |
| 10369 | 663593408 | Cynthia Puga |
| 10370 | 663593409 | Crystal Newberry |
| 10371 | 663593410 | Craig Hudson |
| 10372 | 663593411 | Dakota Shearer |
| 10373 | 663593412 | Costel Coca |
| 10374 | 663593413 | Frazier Tidwell |
| 10375 | 663593414 | Cynthia Mcdonald |
| 10376 | 663593415 | Cristian Pacheco |
| 10377 | 663593416 | Colon-Beliveau Iris |
| 10378 | 663593417 | Colin Carlsen |
| 10379 | 663593418 | Suheidi Espinoza |
| 10380 | 663593419 | Preston Richie Iv |
| 10381 | 663593420 | Raymond Chavez |
| 10382 | 663593421 | Tetyana Carten |
| 10383 | 663593422 | Cortnee Logan |
| 10384 | 663593423 | James Domsic |
| 10385 | 663593424 | Joseph Shawgo |
| 10386 | 663593425 | Clayton Crowley |
| 10387 | 663593426 | Narendran Reguraman |
| 10388 | 663593427 | Damian Elizalde |
| 10389 | 663593428 | Joshua Hoffman |
| 10390 | 663593429 | Ralph Guerrero Iii |
| 10391 | 663593430 | Milad Mousavi |
| 10392 | 663593431 | Ernst Berlin |
| 10393 | 663593432 | Crystal Gordon |
| 10394 | 663593433 | Daniel Sherrod |
| 10395 | 663593434 | Daniel Venegas |
| 10396 | 663593435 | April Wiley |
| 10397 | 663593436 | Dana West |
| 10398 | 663593437 | David Talbert |
| 10399 | 663593438 | Danielle Heath |
| 10400 | 663593439 | Daniel Brown |
| 10401 | 663593440 | Darell Cook |
| 10402 | 663593441 | Darryl Mangum |
| 10403 | 663593442 | Daniel Conway |
| 10404 | 663593443 | Darby Whitmore |
| 10405 | 663593444 | Daniel Cottrill |
| 10406 | 663593445 | Danielle Davis |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 10407 | 663593446 | Daniel Kim |
| 10408 | 663593447 | David Jez |
| 10409 | 663593448 | Pierre Hulsebus |
| 10410 | 663593449 | Stanton Trowbridge |
| 10411 | 663593450 | Matthew Dennison |
| 10412 | 663593451 | Dan League |
| 10413 | 663593452 | Daniel Vilchez |
| 10414 | 663593453 | Daryn Hines |
| 10415 | 663593454 | Daniel Comforti |
| 10416 | 663593455 | Jesse Kooperman |
| 10417 | 663593456 | Angel Jones |
| 10418 | 663593457 | Abelardo Lim |
| 10419 | 663593458 | Tamara Powell |
| 10420 | 663593459 | Kenneth Neloms |
| 10421 | 663593460 | Brandon Strain |
| 10422 | 663593461 | Sean Davila |
| 10423 | 663593462 | Jason Pilman |
| 10424 | 663593463 | Amanda Nichols |
| 10425 | 663593464 | Manny Huerta |
| 10426 | 663593465 | Imtiaz Ebna Mannan |
| 10427 | 663593466 | Dwyane Mcgowan Ii |
| 10428 | 663593467 | Noelle Daoire |
| 10429 | 663593468 | Brandon Johnson |
| 10430 | 663593469 | Anthony Patlan |
| 10431 | 663593470 | Lazarick Cooper |
| 10432 | 663593471 | Laura Melendez |
| 10433 | 663593472 | Tina Brantley |
| 10434 | 663593473 | Courtney Ray |
| 10435 | 663593474 | Russell Slaughter |
| 10436 | 663593475 | Crystal Brown |
| 10437 | 663593476 | Lalaura Logan |
| 10438 | 663593477 | Jason Norsic |
| 10439 | 663593478 | David Valdivias |
| 10440 | 663593479 | Morgan Joyce |
| 10441 | 663593480 | Fernando Castro |
| 10442 | 663593481 | Ralph Pena |
| 10443 | 663593482 | William Diaz |
| 10444 | 663593483 | Anthony Flores |
| 10445 | 663593484 | Susan Tran |
| 10446 | 663593485 | Manuel Marin |
| 10447 | 663593486 | Kiaria Carter |
| 10448 | 663593487 | Ilia Smith |
| 10449 | 663593488 | Chloe Lisbeth |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 10450 | 663593489 | Vicki L Savage |
| 10451 | 663593490 | Jonathan Bonds |
| 10452 | 663593491 | Jenny Lilburn |
| 10453 | 663593492 | Diana Castelo |
| 10454 | 663593493 | Alexandria Cramer |
| 10455 | 663593494 | Simi Picos |
| 10456 | 663593495 | Evan Froug |
| 10457 | 663593496 | Deandria Hardy |
| 10458 | 663593497 | Dylan Sutcliff |
| 10459 | 663593498 | Bradford A Benson Taylor |
| 10460 | 663593499 | Stephanie Waite |
| 10461 | 663593500 | Jeremy Romero Wise |
| 10462 | 663593501 | Sumayya Khan |
| 10463 | 663593502 | Kerri Laberge |
| 10464 | 663593503 | Michael Ritchie |
| 10465 | 663593504 | Anthony Torres |
| 10466 | 663593505 | Danny Orosco |
| 10467 | 663593506 | Zachary Duggan West |
| 10468 | 663593507 | Joshua Normandin |
| 10469 | 663593508 | Trung Bui |
| 10470 | 663593509 | Charles Branham |
| 10471 | 663593510 | Brandon Mims |
| 10472 | 663593511 | Deep Patel |
| 10473 | 663593512 | Dennis Devilbiss |
| 10474 | 663593513 | Demetrius Forte |
| 10475 | 663593514 | David Gaetano |
| 10476 | 663593515 | David Rico |
| 10477 | 663593516 | Jamaal King |
| 10478 | 663593517 | Debora Broadway |
| 10479 | 663593518 | Delano Nichols |
| 10480 | 663593519 | Shahriyar Najafgholizadeh |
| 10481 | 663593520 | Aaron Sweely |
| 10482 | 663593521 | Deborah Jackson |
| 10483 | 663593522 | Laura Bonnett |
| 10484 | 663593523 | David Kestler |
| 10485 | 663593524 | Delvonte Gathright |
| 10486 | 663593525 | Debbie Soulliere |
| 10487 | 663593526 | Deanna Gordon |
| 10488 | 663593527 | Delilah Dickerson |
| 10489 | 663593528 | Danielle Sutton |
| 10490 | 663593529 | Catherine Feng |
| 10491 | 663593530 | Sarah Gutierrez |
| 10492 | 663593531 | Denise Ledezma |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 10493 | 663593532 | Jordan Cramsey |
| 10494 | 663593533 | Demari Wade |
| 10495 | 663593534 | Kenia Escudero |
| 10496 | 663593535 | Sean Kibler |
| 10497 | 663593536 | Delphine Vickers |
| 10498 | 663593537 | Carla Devoll |
| 10499 | 663593538 | Amber Richardson |
| 10500 | 663593539 | Brittany Higgin |
| 10501 | 663593540 | Mark Wagner |
| 10502 | 663593541 | Peter Steyne |
| 10503 | 663593542 | Timothy Schwuchow |
| 10504 | 663593543 | David Pichon |
| 10505 | 663593544 | Domonique Watts |
| 10506 | 663593545 | Dorothy Shaffer |
| 10507 | 663593546 | Devina Baker |
| 10508 | 663593547 | Dhinesh Murugan |
| 10509 | 663593548 | Derrick Self |
| 10510 | 663593549 | Matthew Murphy |
| 10511 | 663593550 | Aejin Shon |
| 10512 | 663593551 | Donnierae Young |
| 10513 | 663593552 | Trisha Vanrossum |
| 10514 | 663593553 | Dominic Demarchi |
| 10515 | 663593554 | Cornwell David |
| 10516 | 663593555 | Donald Rushen |
| 10517 | 663593556 | Gideon Dillon |
| 10518 | 663593557 | Danny Gonzalez |
| 10519 | 663593558 | Jessica Muns |
| 10520 | 663593559 | Emma Malone |
| 10521 | 663593560 | Guillermo Chavarria |
| 10522 | 663593561 | Chaker Jouini |
| 10523 | 663593562 | Lacey Kinderman |
| 10524 | 663593563 | Kiowa Burton |
| 10525 | 663593564 | Patricia Doran |
| 10526 | 663593565 | Dawn Johnson |
| 10527 | 663593566 | Kindall Kirby |
| 10528 | 663593567 | Steven Vallery |
| 10529 | 663593568 | Naida Green |
| 10530 | 663593569 | Clyde Olivas |
| 10531 | 663593570 | Brandon Brown |
| 10532 | 663593571 | Valonise Cosby |
| 10533 | 663593572 | Eddie Rodriguez |
| 10534 | 663593573 | Della Nickerson |
| 10535 | 663593574 | Sychem Butler |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 10536 | 663593575 | Guerrero Jose |
| 10537 | 663593576 | Gregory Hudson |
| 10538 | 663593577 | Lisette Figueroa |
| 10539 | 663593578 | Jammie Mcgee |
| 10540 | 663593579 | Kim Black |
| 10541 | 663593580 | Felicia Holmes |
| 10542 | 663593581 | Ashley Dixon |
| 10543 | 663593582 | Diana Fernandes |
| 10544 | 663593583 | Felicia Holmes |
| 10545 | 663593584 | Candace Hunter |
| 10546 | 663593585 | Ashley Rhoden |
| 10547 | 663593586 | Amber Schmitt |
| 10548 | 663593587 | Shirley White |
| 10549 | 663593588 | Marcos Perez |
| 10550 | 663593589 | Gina Immordino |
| 10551 | 663593590 | Tia Paulette |
| 10552 | 663593591 | Francisco Hernandez |
| 10553 | 663593592 | Barry Newman |
| 10554 | 663593593 | Hannah Williams |
| 10555 | 663593594 | Trina Brauhn |
| 10556 | 663593595 | Gregory Mcmullen |
| 10557 | 663593596 | Angelica Waters |
| 10558 | 663593597 | Gustavo Sanchez |
| 10559 | 663593598 | Corrin Fredrick |
| 10560 | 663593599 | Jeff Ladipo |
| 10561 | 663593600 | Nathan Prestwich |
| 10562 | 663593601 | Linda Walsh |
| 10563 | 663593602 | Anthony Calorel |
| 10564 | 663593603 | Melvin Lyons |
| 10565 | 663593604 | Jacob Delisle |
| 10566 | 663593605 | Ivan Sunderland |
| 10567 | 663593606 | Ivan Johnson |
| 10568 | 663593607 | Jackie Adams |
| 10569 | 663593608 | Jackie Rodriguez |
| 10570 | 663593609 | Jackeline Sproul |
| 10571 | 663593610 | Jacqueline Santiago |
| 10572 | 663593611 | Jacob Vazquez |
| 10573 | 663593612 | Ivelisse Rodriguez |
| 10574 | 663593613 | Jackie Day |
| 10575 | 663593614 | Jacob Flowers |
| 10576 | 663593615 | Jacob Ahn |
| 10577 | 663593616 | Ivan Arizaga |
| 10578 | 663593617 | Jackie Sherman |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 10579 | 663593618 | Jabrayla Bryers |
| 10580 | 663593619 | Ivan Padilla |
| 10581 | 663593620 | Kayla Paulsen |
| 10582 | 663593621 | Jackie Thompson |
| 10583 | 663593622 | Hai Doan |
| 10584 | 663593623 | Jackie Jenkins |
| 10585 | 663593624 | Jacob Ernest |
| 10586 | 663593625 | Ismail Zegar |
| 10587 | 663593626 | Jacqueline Burke |
| 10588 | 663593627 | Jacqueline Isaais |
| 10589 | 663593628 | Venus Johnson |
| 10590 | 663593629 | Ivan Straka |
| 10591 | 663593630 | Isaiah Foreman |
| 10592 | 663593631 | Jacqueline Love |
| 10593 | 663593632 | James Valdivia |
| 10594 | 663593633 | Yolanda Pittman |
| 10595 | 663593634 | Jake Ziman |
| 10596 | 663593635 | Marquis Mason |
| 10597 | 663593636 | Amy Roth |
| 10598 | 663593637 | Jacqueline Nunez |
| 10599 | 663593638 | Irie Franklin |
| 10600 | 663593639 | Henry Plachcinski |
| 10601 | 663593640 | Ian Highsmith |
| 10602 | 663593641 | Jabria Rucker |
| 10603 | 663593642 | Ifrah Baqai |
| 10604 | 663593643 | Megan Bivens |
| 10605 | 663593644 | Henry Terry |
| 10606 | 663593645 | Ivana Popratnjak |
| 10607 | 663593646 | Holly Kessler |
| 10608 | 663593647 | India Daniels |
| 10609 | 663593648 | Ikeasha Andrews |
| 10610 | 663593649 | Hodges Donyel |
| 10611 | 663593650 | Ivan Martinez |
| 10612 | 663593651 | Iesha Williams |
| 10613 | 663593652 | Isaly Moreno |
| 10614 | 663593653 | Ian Murray |
| 10615 | 663593654 | Jaclyn Desmond |
| 10616 | 663593655 | Casheana Jones |
| 10617 | 663593656 | Ingrid Hunter |
| 10618 | 663593657 | Hilda Avila |
| 10619 | 663593658 | Moser Lv |
| 10620 | 663593659 | Henry Salazar |
| 10621 | 663593660 | Angel Gonzalez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 10622 | 663593661 | Tanya Ivins |
| 10623 | 663593662 | Jacqueline Swietochowski |
| 10624 | 663593663 | Henry Fulton |
| 10625 | 663593664 | Isabella Vinci |
| 10626 | 663593665 | Kimberly Hathaway |
| 10627 | 663593666 | Isela Frontany |
| 10628 | 663593667 | Hugo Torres |
| 10629 | 663593668 | Holly Dubose |
| 10630 | 663593669 | Iris Hawkins |
| 10631 | 663593670 | Erin Winegard |
| 10632 | 663593671 | Jaclyn Pancotto |
| 10633 | 663593672 | Isabela Alvarado |
| 10634 | 663593673 | Hovig Vartanian |
| 10635 | 663593674 | Hensien Fajardo |
| 10636 | 663593675 | Isaura Reyes |
| 10637 | 663593676 | Holder John |
| 10638 | 663593677 | May Leo |
| 10639 | 663593678 | Tanya Jackson |
| 10640 | 663593679 | Hilahila Cage |
| 10641 | 663593680 | Isabella Kongkousonh |
| 10642 | 663593681 | Jaaliyah Gavin |
| 10643 | 663593682 | Jacob Pastor |
| 10644 | 663593683 | Angela Foster |
| 10645 | 663593684 | Pamela Woods |
| 10646 | 663593685 | Igor Mamut |
| 10647 | 663593686 | Jack Bauswell |
| 10648 | 663593687 | Hoaiphuong Tang |
| 10649 | 663593688 | Isaiah Leon |
| 10650 | 663593689 | Tiauna Queen |
| 10651 | 663593690 | Henry Vega |
| 10652 | 663593691 | Gregory Williams |
| 10653 | 663593692 | Imoa Tali |
| 10654 | 663593693 | Vilmaris Ortiz |
| 10655 | 663593694 | Helena Murry |
| 10656 | 663593695 | Hosea Nelson |
| 10657 | 663593696 | Isabel Ramos |
| 10658 | 663593697 | Iesha Beckworth |
| 10659 | 663593698 | Jackie Thanos |
| 10660 | 663593699 | Jacob Kilgore |
| 10661 | 663593700 | Isha Firasta |
| 10662 | 663593701 | Jacob Prince |
| 10663 | 663593702 | Helen Davis |
| 10664 | 663593703 | Ikesha Clark |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 10665 | 663593704 | Amber Digrazia |
| 10666 | 663593705 | Herrera Marvin |
| 10667 | 663593706 | Isaiah Campos |
| 10668 | 663593707 | Imani Frith |
| 10669 | 663593708 | Jackson Mortka |
| 10670 | 663593709 | Jackie Brown |
| 10671 | 663593710 | Helen Cain |
| 10672 | 663593711 | Briana Copeland |
| 10673 | 663593712 | Ivan Ortiz |
| 10674 | 663593713 | Hernan Fernandez |
| 10675 | 663593714 | Irum Malik |
| 10676 | 663593715 | India Houston |
| 10677 | 663593716 | Hillie Darrell |
| 10678 | 663593717 | Vincenzo Mannello |
| 10679 | 663593718 | Ivan A Martinez |
| 10680 | 663593719 | Isabelle Darling |
| 10681 | 663593720 | Ileisha Ingram |
| 10682 | 663593721 | Jacqueline Shepard |
| 10683 | 663593722 | Ashley Scott |
| 10684 | 663593723 | Iba Jafri |
| 10685 | 663593724 | Isaac Mathias |
| 10686 | 663593725 | Hosea Harris |
| 10687 | 663593726 | Ilene Blake |
| 10688 | 663593727 | Hope Lamond |
| 10689 | 663593728 | Jacqueline Colyer |
| 10690 | 663593729 | Jacqueline Bryant |
| 10691 | 663593730 | Isiah Lewis |
| 10692 | 663593731 | Jacqueline White |
| 10693 | 663593732 | India Summers |
| 10694 | 663593733 | Jewelene Williams |
| 10695 | 663593734 | Hyung Pak |
| 10696 | 663593735 | Ilona Dinder |
| 10697 | 663593736 | Ida Wideman |
| 10698 | 663593737 | Cameron Cox |
| 10699 | 663593738 | Jack Howlett |
| 10700 | 663593739 | Irvin Mcelrath |
| 10701 | 663593740 | Jacoby Boles |
| 10702 | 663593741 | Hunter Bourassa |
| 10703 | 663593742 | Irvin Aburto |
| 10704 | 663593743 | Manuel Villagran |
| 10705 | 663593744 | Isaac Beyda |
| 10706 | 663593745 | Hope King |
| 10707 | 663593746 | Nicholas Persinger |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 10708 | 663593747 | Tanieshao Witherspoon |
| 10709 | 663593748 | Walker Holdeman |
| 10710 | 663593749 | David Chase |
| 10711 | 663593750 | Sharde Dubose |
| 10712 | 663593751 | Grace Vincent |
| 10713 | 663593752 | Herry Chandra |
| 10714 | 663593753 | Jesse Brockman |
| 10715 | 663593754 | Jacob Vandersmitte |
| 10716 | 663593755 | Deidra Cole |
| 10717 | 663593756 | Ivan Rivas |
| 10718 | 663593757 | Dominique Ajobiewe |
| 10719 | 663593758 | Iason Boznos |
| 10720 | 663593759 | Hillary Halsey |
| 10721 | 663593760 | Inez Ida |
| 10722 | 663593761 | Ian Hindy Carpenter |
| 10723 | 663593762 | Susan Griffin-Olawale |
| 10724 | 663593763 | Isabel Hernandez |
| 10725 | 663593764 | Sebastian Gomez |
| 10726 | 663593765 | Jacqueline Miller |
| 10727 | 663593766 | Latarya Coffee |
| 10728 | 663593767 | Felicite Shulkin |
| 10729 | 663593768 | Booker Forte |
| 10730 | 663593769 | Ife Bolarin |
| 10731 | 663593770 | Sean Weingarz |
| 10732 | 663593771 | Jacqueline Hampton |
| 10733 | 663593772 | Carlos Mejias |
| 10734 | 663593773 | Edgar Chavarria |
| 10735 | 663593774 | Ann Traganos |
| 10736 | 663593775 | Felicia Washington |
| 10737 | 663593776 | Corrine Westergreen |
| 10738 | 663593777 | Hope Zidek |
| 10739 | 663593778 | Dekolvys Gonzalez |
| 10740 | 663593779 | Jabe Hammond |
| 10741 | 663593780 | Montago Silas |
| 10742 | 663593781 | Nicole Hernandez |
| 10743 | 663593782 | Joshua Suarez |
| 10744 | 663593783 | Mikel Bolden |
| 10745 | 663593784 | Amanda Howie |
| 10746 | 663593785 | Jackson Brownlee |
| 10747 | 663593786 | Francisco Hernandez |
| 10748 | 663593787 | Jackie Ragano |
| 10749 | 663593788 | Jack Layton |
| 10750 | 663593789 | Mikel Taylor |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 10751 | 663593790 | Ieheshia West |
| 10752 | 663593791 | Margie Hudson |
| 10753 | 663593792 | Alena Bell |
| 10754 | 663593793 | Suzanne Oquendo |
| 10755 | 663593794 | Ramdon Magpayo |
| 10756 | 663593795 | Jacob Panek |
| 10757 | 663593796 | Inaiah Allen |
| 10758 | 663593797 | Hugo Perez |
| 10759 | 663593798 | Misael Arias |
| 10760 | 663593799 | Toya Brown |
| 10761 | 663593800 | Jeremy Hauck |
| 10762 | 663593801 | David Medeiros |
| 10763 | 663593802 | Gabriella Demma |
| 10764 | 663593803 | Baraah El-Haik |
| 10765 | 663593804 | Sandie Olvera |
| 10766 | 663593805 | Jackie Gipson |
| 10767 | 663593806 | Rhonda Smith |
| 10768 | 663593807 | Fadel Khattab |
| 10769 | 663593808 | Ivan Castillo |
| 10770 | 663593809 | Jackson Brownlee |
| 10771 | 663593810 | Glen Macdonald |
| 10772 | 663593811 | Nicole Hill |
| 10773 | 663593812 | J Michael Manella |
| 10774 | 663593813 | Ira Chui |
| 10775 | 663593814 | Cassie Jones |
| 10776 | 663593815 | Elliott Chavez |
| 10777 | 663593816 | Brenda Hogencamp |
| 10778 | 663593817 | Amber Compton |
| 10779 | 663593818 | Jackie Hunt |
| 10780 | 663593819 | Lisa Lawrence |
| 10781 | 663593820 | Anthony Oconnor |
| 10782 | 663593821 | Jonathon Wallace |
| 10783 | 663593822 | Suhair Halim |
| 10784 | 663593823 | Marcy Lucchesi |
| 10785 | 663593824 | Donella Reed |
| 10786 | 663593825 | Monique Turner |
| 10787 | 663593826 | Antonya Butts |
| 10788 | 663593827 | Debbie Woods |
| 10789 | 663593828 | Ricky Collins |
| 10790 | 663593829 | Edward Furgat |
| 10791 | 663593830 | Mia Woods |
| 10792 | 663593831 | Karl Dennis |
| 10793 | 663593832 | Lathaniel Jordan |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 10794 | 663593833 | Delphine Jackson |
| 10795 | 663593834 | Donna Rucker |
| 10796 | 663593835 | Trisha Backman |
| 10797 | 663593836 | Briggette Bandy |
| 10798 | 663593837 | Brandon Stewart |
| 10799 | 663593838 | Shanika Brown |
| 10800 | 663593839 | Kinika Lee |
| 10801 | 663593840 | Dawn Rucker |
| 10802 | 663593841 | Naylanda Vaughan |
| 10803 | 663593842 | Walectra Sanders |
| 10804 | 663593843 | Kevin Meehan |
| 10805 | 663593844 | Dorian Harkins |
| 10806 | 663593845 | Alia Mccray |
| 10807 | 663593846 | Vonda Tuft |
| 10808 | 663593847 | Macie Brown |
| 10809 | 663593848 | Jamie Walker |
| 10810 | 663593849 | Yolanda Logwood |
| 10811 | 663593850 | Brittney Smith |
| 10812 | 663593851 | Keanu Shurdha |
| 10813 | 663593852 | Leroy Holiday |
| 10814 | 663593853 | Laquita Logan |
| 10815 | 663593854 | Alexandra Pacheco |
| 10816 | 663593855 | Brian Gray Jr |
| 10817 | 663593856 | June Hall |
| 10818 | 663593857 | Ruth Tibbs |
| 10819 | 663593858 | Cynthia Coleman |
| 10820 | 663593859 | Brian Norby |
| 10821 | 663593860 | Toni Cherim |
| 10822 | 663593861 | Aurelia Winston |
| 10823 | 663593862 | Antonio Landeros |
| 10824 | 663593863 | Patrick Jirka |
| 10825 | 663593864 | Cindy Vallejo |
| 10826 | 663593865 | Eric Kreitzer |
| 10827 | 663593866 | Jessica Stamp |
| 10828 | 663593867 | Christina Foster |
| 10829 | 663593868 | David Grigoryan |
| 10830 | 663593869 | Brenda Roberts |
| 10831 | 663593870 | Robert Marazzita |
| 10832 | 663593871 | Kimberly Reese |
| 10833 | 663593872 | Michelle Aguirre |
| 10834 | 663593873 | Laura Tijerina |
| 10835 | 663593874 | Christy Rogers |
| 10836 | 663593875 | Brandon Krause |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 10837 | 663593876 | Ernesto Rosas |
| 10838 | 663593877 | Kimberly Nelson |
| 10839 | 663593878 | Christy Hawley |
| 10840 | 663593879 | Danny Soto |
| 10841 | 663593880 | Erica Orlowski-Liedberg |
| 10842 | 663593881 | Phillip Legrand |
| 10843 | 663593882 | Kywon Branson |
| 10844 | 663593883 | James Rowe |
| 10845 | 663593884 | Tabbitha Berry |
| 10846 | 663593885 | Yoshihiro Saka |
| 10847 | 663593886 | Rachael Knudson |
| 10848 | 663593887 | Dami Phillips |
| 10849 | 663593888 | Tamera Bailey |
| 10850 | 663593889 | Cyrus Braswell |
| 10851 | 663593890 | Nollie Smith |
| 10852 | 663593891 | Ted Petre |
| 10853 | 663593892 | Marian Ross |
| 10854 | 663593893 | Awilda Pressley |
| 10855 | 663593894 | Patrick Parker |
| 10856 | 663593895 | Julian Rodriguez |
| 10857 | 663593896 | April Dapun |
| 10858 | 663593897 | Jill Peterson |
| 10859 | 663593898 | Olusegun Izokpu |
| 10860 | 663593899 | George Mabanglo |
| 10861 | 663593900 | Alana Puchel |
| 10862 | 663593901 | Spencer Evans |
| 10863 | 663593902 | Shannon Gibson |
| 10864 | 663593903 | Kayla Potts |
| 10865 | 663593904 | Isaac Hobbs |
| 10866 | 663593905 | Christopher Payne |
| 10867 | 663593906 | Audrey Parks |
| 10868 | 663593907 | Trent Johnson |
| 10869 | 663593908 | Martha Dominguez |
| 10870 | 663593909 | Kristidis Tolbert |
| 10871 | 663593910 | Danielle Glenzinski |
| 10872 | 663593911 | Tashay Giles |
| 10873 | 663593912 | Patrick Jones |
| 10874 | 663593913 | Zenia Bell |
| 10875 | 663593914 | Francisco Hernandez |
| 10876 | 663593915 | Jacob Morgan |
| 10877 | 663593916 | Thomas Poke |
| 10878 | 663593917 | Tieyranna Eason |
| 10879 | 663593918 | Justin Palumbo |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 10880 | 663593919 | Shree Stokes |
| 10881 | 663593920 | Tina Jorden |
| 10882 | 663593921 | Quantella Smith |
| 10883 | 663593922 | Shunda Tolliver |
| 10884 | 663593923 | Alissa Delaine |
| 10885 | 663593924 | Kaneisa Back |
| 10886 | 663593925 | Keshia Dunn |
| 10887 | 663593926 | Tiffany Jenkins |
| 10888 | 663593927 | Pamela Smith |
| 10889 | 663593928 | Tiffany Growney |
| 10890 | 663593929 | Tuada Phinazee |
| 10891 | 663593930 | Nathan Tarbell |
| 10892 | 663593931 | Tabitha Archer |
| 10893 | 663593932 | Crystal Lewis |
| 10894 | 663593933 | Katelyn Welch |
| 10895 | 663593934 | Nicole Welch |
| 10896 | 663593935 | Chanthou Latine |
| 10897 | 663593936 | Marvin Walker |
| 10898 | 663593937 | Sheila Chase |
| 10899 | 663593938 | Octavia Cross |
| 10900 | 663593939 | Sharretta Sharp |
| 10901 | 663593940 | Clinton Megee |
| 10902 | 663593941 | Christine Sorenson |
| 10903 | 663593942 | William Hirsch |
| 10904 | 663593943 | Sarah Merritt |
| 10905 | 663593944 | Treasury Boens |
| 10906 | 663593945 | Juanita Burks |
| 10907 | 663593946 | Brian Strauss |
| 10908 | 663593947 | Terrance Scarbrough |
| 10909 | 663593948 | Danicel Baez |
| 10910 | 663593949 | Amol Chaudhari |
| 10911 | 663593950 | Nikki Pettway |
| 10912 | 663593951 | Janay Peloquin |
| 10913 | 663593952 | Jennette Sawders |
| 10914 | 663593953 | Delaney Luna |
| 10915 | 663593954 | Tom George |
| 10916 | 663593955 | Kendral Parker |
| 10917 | 663593956 | Cristal Duarte |
| 10918 | 663593957 | Carl Bajus |
| 10919 | 663593958 | Emilio Solis |
| 10920 | 663593959 | Walter Lopez |
| 10921 | 663593960 | Reonta Reed |
| 10922 | 663593961 | Kenny Nguyen |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 10923 | 663593962 | Tori Gallieshaw |
| 10924 | 663593963 | Janice Pearson |
| 10925 | 663593964 | Rachel Zafra |
| 10926 | 663593965 | Nathan Jessmer |
| 10927 | 663593966 | Philip Carson |
| 10928 | 663593967 | Daniel Moore |
| 10929 | 663593968 | Maricela Duran |
| 10930 | 663593969 | Nick Velo |
| 10931 | 663593970 | Shalonda Pope |
| 10932 | 663593971 | Luis Diaz |
| 10933 | 663593972 | Teresa Fields |
| 10934 | 663593973 | Anthony Berry |
| 10935 | 663593974 | Matt Fowler |
| 10936 | 663593976 | Carlise Mckinley |
| 10937 | 663593977 | Tonnie Rodriguez |
| 10938 | 663593978 | Cricelia Flores |
| 10939 | 663593979 | Amber Tietz |
| 10940 | 663593980 | Michelle Neff |
| 10941 | 663593981 | Tayesha Staples |
| 10942 | 663593982 | Bri Baker |
| 10943 | 663593983 | Robin Gleyre |
| 10944 | 663593984 | Lionel King |
| 10945 | 663593985 | Dominique Conner |
| 10946 | 663593986 | Robert Frailey |
| 10947 | 663593987 | Latonya Gordon |
| 10948 | 663593988 | Bonnie Wood |
| 10949 | 663593989 | Hector Galindo |
| 10950 | 663593990 | Jacqueline Lamb |
| 10951 | 663593991 | Melvin Woods Jr |
| 10952 | 663593992 | Bobby Slusher |
| 10953 | 663593993 | Chaim Krausz |
| 10954 | 663593994 | Eric Johnson |
| 10955 | 663593995 | Lachadra Brooks |
| 10956 | 663593996 | Brenda Rivers |
| 10957 | 663593997 | Emily Mullison |
| 10958 | 663593998 | Jean Joseph |
| 10959 | 663593999 | Kyle Kroha |
| 10960 | 663594000 | Desiree Pugh |
| 10961 | 663594001 | Mel Stewart |
| 10962 | 663594002 | Bennett Natalie |
| 10963 | 663594003 | Danyall Smith |
| 10964 | 663594004 | Casandra Glines |
| 10965 | 663594005 | Arcelia Garcia |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 10966 | 663594006 | Francine Simmons |
| 10967 | 663594007 | Carrie Reynolds |
| 10968 | 663594008 | Christopher Sojka |
| 10969 | 663594009 | Marcus Green |
| 10970 | 663594010 | Charity Shoemaker |
| 10971 | 663594011 | Dennis Cejka |
| 10972 | 663594012 | Tanesha Washington |
| 10973 | 663594013 | Tammara Webster |
| 10974 | 663594014 | Christina Bloom |
| 10975 | 663594015 | Tyquan Evans |
| 10976 | 663594016 | Jasmine Perry |
| 10977 | 663594017 | Jemealia Patterson |
| 10978 | 663594018 | Aubree Evans |
| 10979 | 663594019 | Laquanda Conner |
| 10980 | 663594020 | Jade Ponder |
| 10981 | 663594021 | Crystal Pope |
| 10982 | 663594022 | Victor Melendez Quijada |
| 10983 | 663594023 | William Harvey |
| 10984 | 663594024 | Daveen Phok |
| 10985 | 663594025 | Anuj Sethi |
| 10986 | 663594026 | Yolanda Guyton |
| 10987 | 663594027 | Unique Jimerson |
| 10988 | 663594028 | Ann Menefee |
| 10989 | 663594029 | Selema Muhammad |
| 10990 | 663594030 | Jessica Hill |
| 10991 | 663594031 | Lizet Cano |
| 10992 | 663594032 | Jose Alvarez |
| 10993 | 663594033 | Mahindra Adhikari |
| 10994 | 663594034 | Alyssa Miller |
| 10995 | 663594035 | Garrison Hall |
| 10996 | 663594036 | Quintella Luckett |
| 10997 | 663594037 | Anthony Faust Jr |
| 10998 | 663594038 | Chuck Boan |
| 10999 | 663594039 | Aysha Simpson |
| 11000 | 663594040 | Alexander Pontin |
| 11001 | 663594041 | Jeff Teters |
| 11002 | 663594042 | Ekcoo Broadnax |
| 11003 | 663594043 | Willie Green |
| 11004 | 663594044 | Sydney Lowe |
| 11005 | 663594045 | Linden Houston |
| 11006 | 663594046 | Antonia Hayes |
| 11007 | 663594047 | Brandon Covarrubias |
| 11008 | 663594048 | Briana Warren |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 11009 | 663594049 | John Walter |
| 11010 | 663594050 | Elaine Tillis |
| 11011 | 663594051 | Patrick Fivelson |
| 11012 | 663594052 | Jerez Watkins |
| 11013 | 663594053 | Jessica Bird |
| 11014 | 663594054 | Shafeeq Johnson |
| 11015 | 663594055 | Dillon Ordeneaux |
| 11016 | 663594056 | Matthew Way |
| 11017 | 663594057 | Patrick Bauer |
| 11018 | 663594058 | Nayely Olivas |
| 11019 | 663594059 | Sonia Wells |
| 11020 | 663594060 | Christina Moles |
| 11021 | 663594061 | Cullin Rokos |
| 11022 | 663594062 | Kristena Glispie |
| 11023 | 663594063 | Montazah Lesure |
| 11024 | 663594064 | Travis Vanmatre |
| 11025 | 663594065 | Amanda Golidy |
| 11026 | 663594066 | Gina Messina |
| 11027 | 663594067 | Crystal Headen |
| 11028 | 663594068 | Melvin Ford |
| 11029 | 663594069 | Travaughn Miller |
| 11030 | 663594070 | Lenell Johnson |
| 11031 | 663594071 | Jacob Winkler |
| 11032 | 663594072 | Esmeralda Menjivar |
| 11033 | 663594073 | Tirelle Smith |
| 11034 | 663594074 | Landen Crews |
| 11035 | 663594075 | Daisha Williams |
| 11036 | 663594076 | Telisha Whitaker |
| 11037 | 663594077 | Christian Kerr |
| 11038 | 663594078 | Miles Cowling |
| 11039 | 663594079 | Katelynn He |
| 11040 | 663594080 | Azbel Guerra-Colman |
| 11041 | 663594081 | Casey Kohake |
| 11042 | 663594082 | Nicholas Archer |
| 11043 | 663594083 | Alan Mims |
| 11044 | 663594084 | Joscelyn Mann |
| 11045 | 663594085 | Danielle Holmes |
| 11046 | 663594086 | Laterra Clayborn |
| 11047 | 663594087 | Taccara Calhoun |
| 11048 | 663594088 | Corine Manuel |
| 11049 | 663594089 | Iyabo Marvel |
| 11050 | 663594090 | Rodale Robinson |
| 11051 | 663594091 | Mauricio Espitia |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 11052 | 663594092 | Belinda Reed |
| 11053 | 663594093 | Phillip Fuller |
| 11054 | 663594094 | Patrice Densmore |
| 11055 | 663594095 | Kathy Ramirez |
| 11056 | 663594096 | Lindsay Woten |
| 11057 | 663594097 | Amanda Chilson |
| 11058 | 663594098 | Deon Carson |
| 11059 | 663594099 | Adam Anderson |
| 11060 | 663594100 | Tiffany Sorenson |
| 11061 | 663594101 | Adedamola Olatunji |
| 11062 | 663594102 | Teara Maggett |
| 11063 | 663594103 | Shawn Suggs |
| 11064 | 663594104 | Vasco Floyd |
| 11065 | 663594105 | Tonia Anthony |
| 11066 | 663594106 | Tiffany Lewis |
| 11067 | 663594107 | Frances Thompson |
| 11068 | 663594108 | Cynthia Hollins |
| 11069 | 663594109 | Philina Snyder Coats |
| 11070 | 663594110 | Richard Alonzo |
| 11071 | 663594111 | Vivian Johnson |
| 11072 | 663594112 | Glenda Wristen |
| 11073 | 663594113 | Theresa Darrar |
| 11074 | 663594114 | Elva Farias |
| 11075 | 663594115 | Kelly Williams |
| 11076 | 663594116 | Michael Smith |
| 11077 | 663594117 | Saundra Harris |
| 11078 | 663594118 | Carrie Anderson |
| 11079 | 663594119 | Lance Barrientos |
| 11080 | 663594120 | Angela Yates |
| 11081 | 663594121 | Angela Kinler |
| 11082 | 663594122 | Kathren Rider |
| 11083 | 663594123 | Martina Golden |
| 11084 | 663594124 | George Nino |
| 11085 | 663594125 | Jason Corrall |
| 11086 | 663594126 | Joseph Nino |
| 11087 | 663594127 | Misti Hanson |
| 11088 | 663594128 | James Spradley |
| 11089 | 663594129 | Diahanna Aldaco |
| 11090 | 663594130 | Emily Reece |
| 11091 | 663594131 | Richard Hightower |
| 11092 | 663594132 | Kaitlyn Ricci |
| 11093 | 663594133 | Sauve Robinson |
| 11094 | 663594134 | Jacola Curry |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 11095 | 663594135 | Valerie Jones |
| 11096 | 663594136 | Jamar Weathersby |
| 11097 | 663594137 | Erik Crago |
| 11098 | 663594138 | Tory Jackson |
| 11099 | 663594139 | Georges Argoud |
| 11100 | 663594140 | Wendy Fennell |
| 11101 | 663594141 | Tim Caldwell |
| 11102 | 663594142 | Signe Davis |
| 11103 | 663594143 | Debra Smith |
| 11104 | 663594144 | Minyoung Jeun |
| 11105 | 663594145 | Monica Richardson |
| 11106 | 663594146 | Eric Eckstrom |
| 11107 | 663594147 | Adanna Reams |
| 11108 | 663594148 | Pamela Watson |
| 11109 | 663594149 | Linda Weber |
| 11110 | 663594150 | Monica Wallace |
| 11111 | 663594151 | Michelle Hernandez |
| 11112 | 663594152 | Michele Mccuen |
| 11113 | 663594153 | Elissia Moore |
| 11114 | 663594154 | Mark Abellar |
| 11115 | 663594155 | J Scott Salmond |
| 11116 | 663594156 | Keanna Mcguire |
| 11117 | 663594157 | Kenya Mcneil |
| 11118 | 663594158 | Tammy Moore |
| 11119 | 663594159 | Paige Wilks |
| 11120 | 663594160 | Derrick Martin |
| 11121 | 663594161 | Shakeila Hunt |
| 11122 | 663594162 | Michael Brown |
| 11123 | 663594163 | Johanna Thornton |
| 11124 | 663594164 | Eddie Bowers |
| 11125 | 663594165 | Gerald Crouch |
| 11126 | 663594166 | Benjamin Mckinley Cox |
| 11127 | 663594167 | Perfecto Lujan-Fowlie |
| 11128 | 663594168 | Adam Corrigan |
| 11129 | 663594169 | Myrna Alvarez |
| 11130 | 663594170 | Vickie Allen |
| 11131 | 663594171 | Sabrina Gray |
| 11132 | 663594172 | Tuoc Le |
| 11133 | 663594173 | Anika Walker |
| 11134 | 663594174 | Jenay Sawyer |
| 11135 | 663594175 | Dale Crouch |
| 11136 | 663594176 | Shanta Jackson |
| 11137 | 663594177 | Mary Stuhldreher |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 11138 | 663594178 | Heather Summers |
| 11139 | 663594179 | Tawania Zellner |
| 11140 | 663594180 | Deedra Brown |
| 11141 | 663594181 | Elizabeth Munoz Wilson |
| 11142 | 663594182 | Clint Chauvin |
| 11143 | 663594183 | Lakesha Baggett |
| 11144 | 663594184 | Jessie Green |
| 11145 | 663594185 | Jovon Wallace |
| 11146 | 663594186 | Brandon Hamm |
| 11147 | 663594187 | Joey Robinson |
| 11148 | 663594188 | Cecilia Clinkscales |
| 11149 | 663594189 | Gabrielle Dennis |
| 11150 | 663594190 | Darnell Moten Jr |
| 11151 | 663594191 | Branden Budzyn |
| 11152 | 663594192 | Sonya Jackson |
| 11153 | 663594193 | Kemi Daramola |
| 11154 | 663594194 | Shania Gonzalez Ortiz |
| 11155 | 663594195 | Julie Lawrence |
| 11156 | 663594196 | Philip Clifford |
| 11157 | 663594197 | Deeann Gregory |
| 11158 | 663594198 | Michael Lawrencd |
| 11159 | 663594199 | Amber Thrash |
| 11160 | 663594200 | Jeannetta Davis |
| 11161 | 663594201 | Fred Minyard |
| 11162 | 663594202 | Stephen Mayes |
| 11163 | 663594203 | Aja Jackson |
| 11164 | 663594204 | Derek Griggs |
| 11165 | 663594205 | Jacqueline Williams |
| 11166 | 663594206 | Ernest Minyard |
| 11167 | 663594207 | Amanda Minyard |
| 11168 | 663594208 | Nikolas Kimble |
| 11169 | 663594209 | Kayla Epple |
| 11170 | 663594210 | Cathleen Oconnor |
| 11171 | 663594211 | Jeremy Moss |
| 11172 | 663594212 | Carsen Farral |
| 11173 | 663594213 | Jodeen Lange |
| 11174 | 663594214 | Terra Stevens |
| 11175 | 663594215 | Latoya Wright |
| 11176 | 663594216 | Brenda Bunch |
| 11177 | 663594217 | Bailey Iwinski |
| 11178 | 663594218 | Kimberly Smith |
| 11179 | 663594219 | Andria Pressley |
| 11180 | 663594220 | Tracy Montalvo |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 11181 | 663594221 | Lisa Taylor |
| 11182 | 663594222 | Danielle Tyger |
| 11183 | 663594223 | Arnetha Gatlin |
| 11184 | 663594224 | Melissa Vaughn |
| 11185 | 663594225 | Denise Collins |
| 11186 | 663594226 | Shaunna Creekmore |
| 11187 | 663594227 | Mykiyah Jackson |
| 11188 | 663594228 | Erik Sorensen |
| 11189 | 663594229 | Shani Hodges |
| 11190 | 663594230 | Delilah Dixon |
| 11191 | 663594231 | Stephanie Chase |
| 11192 | 663594232 | Lajuana Hunt |
| 11193 | 663594233 | Joe Russo |
| 11194 | 663594234 | Bertie Beckwith |
| 11195 | 663594235 | Yolanda Williams |
| 11196 | 663594236 | Derreck Purser |
| 11197 | 663594237 | Michael Page |
| 11198 | 663594238 | Annika Larson |
| 11199 | 663594239 | Matt Wagner |
| 11200 | 663594240 | Tonia Harris |
| 11201 | 663594241 | Clayden Davis |
| 11202 | 663594242 | Jocelyn Perry |
| 11203 | 663594243 | Sara Browning |
| 11204 | 663594244 | Ana Hernandez |
| 11205 | 663594245 | Jennifer Pedretti |
| 11206 | 663594246 | Jose Bahena |
| 11207 | 663594247 | Angela Wilson |
| 11208 | 663594248 | Chad Fegely |
| 11209 | 663594249 | Arabella Zurbano |
| 11210 | 663594250 | Erica Henderson |
| 11211 | 663594251 | Yasmeenea Holland |
| 11212 | 663594252 | Kylie Jackson |
| 11213 | 663594253 | Antoinne Harris |
| 11214 | 663594254 | William Reed |
| 11215 | 663594255 | Alyson Lasley |
| 11216 | 663594256 | Nicole Galloway |
| 11217 | 663594257 | Alicia Jones |
| 11218 | 663594258 | Charmine Ramis |
| 11219 | 663594259 | Robert Moore |
| 11220 | 663594260 | Truddie Woodard |
| 11221 | 663594261 | Jaimie Cosme |
| 11222 | 663594262 | Margaret Maynard |
| 11223 | 663594263 | Tyesha Neely |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 11224 | 663594264 | Jordan Hamilton |
| 11225 | 663594265 | Maria Nunez |
| 11226 | 663594266 | Shelia Spivey |
| 11227 | 663594267 | Jason Salyer |
| 11228 | 663594268 | Colleen Fletcher |
| 11229 | 663594269 | Carlos Barbarin |
| 11230 | 663594270 | Destany Walton |
| 11231 | 663594271 | Andrew Biffar |
| 11232 | 663594272 | Govind Maheshwari |
| 11233 | 663594273 | Steven Graves |
| 11234 | 663594274 | Owen Barnes |
| 11235 | 663594275 | Brianna Simmons |
| 11236 | 663594276 | Elizabeth Turner |
| 11237 | 663594277 | Devona Willis |
| 11238 | 663594278 | Sandra Culbreth |
| 11239 | 663594279 | Love Walton |
| 11240 | 663594280 | Kashmere Brooks Steed |
| 11241 | 663594281 | Lawanya Thomas |
| 11242 | 663594282 | Paulitta Arzola |
| 11243 | 663594283 | Chakaris Glover |
| 11244 | 663594284 | Kayla Rose |
| 11245 | 663594285 | Karen Huey |
| 11246 | 663594286 | Phyllis Hall |
| 11247 | 663594287 | Anthony Birdsall |
| 11248 | 663594288 | Lori Souza |
| 11249 | 663594289 | Arlene Rivera |
| 11250 | 663594290 | Michelle Liggins |
| 11251 | 663594291 | Wallina Buchanan |
| 11252 | 663594292 | Qadriyyah Jinadu |
| 11253 | 663594293 | Veronica Buchanan |
| 11254 | 663594294 | Yasomati Jaikaran French |
| 11255 | 663594295 | Leisha Stevenson |
| 11256 | 663594296 | Mark Whitaker |
| 11257 | 663594297 | Ayanna Moore |
| 11258 | 663594298 | Josh Ehlers |
| 11259 | 663594299 | Braniqua Sherman |
| 11260 | 663594300 | Whitney Green |
| 11261 | 663594301 | Dionne Sowell |
| 11262 | 663594302 | Le'Amber Young-Bridges |
| 11263 | 663594303 | Elizabeth Bishop |
| 11264 | 663594304 | Steve Townsend |
| 11265 | 663594305 | Amanda Mcguire |
| 11266 | 663594306 | Kiesha Jackson |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 11267 | 663594307 | Terry Ford |
| 11268 | 663594308 | Ronald Rameriz |
| 11269 | 663594309 | Christine Scavuzzo |
| 11270 | 663594310 | Quashimah Jones |
| 11271 | 663594311 | Tomeka Wicks |
| 11272 | 663594312 | Sonji Shackelford |
| 11273 | 663594313 | Debbie Herrera |
| 11274 | 663594314 | Jennifer Bitterman |
| 11275 | 663594315 | Racheal Ruiz |
| 11276 | 663594316 | Jamar Brown |
| 11277 | 663594317 | Alfredo Santiago |
| 11278 | 663594318 | Matthew Magpantay |
| 11279 | 663594319 | Jamilah Witherspoon |
| 11280 | 663594320 | Michael Alexander |
| 11281 | 663594321 | Aundria Bacon |
| 11282 | 663594322 | Elashi Wicks |
| 11283 | 663594323 | Ashley Giles |
| 11284 | 663594324 | Kenneth Medina |
| 11285 | 663594325 | Michael Young |
| 11286 | 663594326 | Samantha Fuller |
| 11287 | 663594327 | Christopher Lawhon |
| 11288 | 663594328 | James Jones |
| 11289 | 663594329 | Raleigh Fennell |
| 11290 | 663594330 | Jubillee Pierce |
| 11291 | 663594331 | Porscha Berry |
| 11292 | 663594332 | Laterra Jones |
| 11293 | 663594333 | Drew Mccormick |
| 11294 | 663594334 | Tyrone Wilson |
| 11295 | 663594335 | Justice Krebs |
| 11296 | 663594336 | Julia Huynh |
| 11297 | 663594337 | Tamara Jones |
| 11298 | 663594338 | Mellissa Flores |
| 11299 | 663594339 | Jacob Roth |
| 11300 | 663594340 | Joy Jackson |
| 11301 | 663594341 | Tiana Maxey |
| 11302 | 663594342 | Ryan Smith |
| 11303 | 663594343 | Lauren Owens |
| 11304 | 663594344 | Stefany Gomez |
| 11305 | 663594345 | Lakeysa Ambrose |
| 11306 | 663594346 | Victor Medina |
| 11307 | 663594347 | Maria Nieves-Stevens |
| 11308 | 663594348 | Priscilla Villarreal |
| 11309 | 663594349 | Yoon Chung |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 11310 | 663594350 | Michelle Ford |
| 11311 | 663594351 | Delores Norswether |
| 11312 | 663594352 | Lester Newsome |
| 11313 | 663594353 | Aleshia Jordan |
| 11314 | 663594354 | Jeremy Booker |
| 11315 | 663594355 | Donna Hauge |
| 11316 | 663594356 | Brandon Pirtle |
| 11317 | 663594357 | Aimee Marcello |
| 11318 | 663594358 | Jazmine Rogers |
| 11319 | 663594359 | Alice Grant |
| 11320 | 663594360 | Kristie White |
| 11321 | 663594361 | Gabriel Millender |
| 11322 | 663594362 | Todd Elliott |
| 11323 | 663594363 | Matthew Sheaffer |
| 11324 | 663594364 | Brandi Mcdaniel |
| 11325 | 663594365 | Donique Harris |
| 11326 | 663594366 | Tracy Finn |
| 11327 | 663594367 | Janeka Stokes |
| 11328 | 663594368 | Diane Dalrymple |
| 11329 | 663594369 | Sylvanna Perez |
| 11330 | 663594370 | Justin Adams |
| 11331 | 663594371 | Sheree Peoples |
| 11332 | 663594372 | Timothy Gibson |
| 11333 | 663594373 | Marie Gibson |
| 11334 | 663594374 | John Lanon |
| 11335 | 663594375 | Dalton Kassab |
| 11336 | 663594376 | Shawna Wolf |
| 11337 | 663594377 | Hilaire Strawser |
| 11338 | 663594378 | Rauselle Holt |
| 11339 | 663594379 | Samantha Tallent |
| 11340 | 663594380 | Tamica Helm |
| 11341 | 663594381 | Charles Sova |
| 11342 | 663594382 | Derek Rousseu |
| 11343 | 663594383 | Jose Rodriguez |
| 11344 | 663594384 | Cristina Esparza |
| 11345 | 663594385 | Tamera Woolworth |
| 11346 | 663594386 | Ravon Thomas |
| 11347 | 663594387 | Shavon May |
| 11348 | 663594388 | Maria Cruz |
| 11349 | 663594389 | Patrick Tillman |
| 11350 | 663594390 | Betty Allen |
| 11351 | 663594391 | Merisa Bledsoe |
| 11352 | 663594392 | Tomia Hopkins |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 11353 | 663594393 | Rahiem Bray |
| 11354 | 663594394 | Faheem Muhammad |
| 11355 | 663594395 | Michele Davis |
| 11356 | 663594396 | Daniel Seed |
| 11357 | 663594397 | Christopher Moore |
| 11358 | 663594398 | Kiwana Reeves |
| 11359 | 663594399 | Jodaviess Brown |
| 11360 | 663594400 | Tracy Alexander |
| 11361 | 663594401 | Sarah Woodrum |
| 11362 | 663594402 | Erick Woodley |
| 11363 | 663594403 | Shevone Barry |
| 11364 | 663594404 | Tonika Isaac |
| 11365 | 663594405 | Tahia Lewis |
| 11366 | 663594406 | Vernon Long |
| 11367 | 663594407 | Camilla Tillman |
| 11368 | 663594408 | Denise Burress |
| 11369 | 663594409 | Monique Mitts |
| 11370 | 663594410 | Reyna Cruz |
| 11371 | 663594411 | Yvonne Long |
| 11372 | 663594412 | Susie London |
| 11373 | 663594413 | Brent Daugherty |
| 11374 | 663594414 | Angel Tate |
| 11375 | 663594415 | Carmela Dawson |
| 11376 | 663594416 | Cynthia Owens |
| 11377 | 663594417 | Oscar Morones |
| 11378 | 663594418 | Dee Fielding |
| 11379 | 663594419 | Tina Hoyle |
| 11380 | 663594420 | Tashanna Johnson |
| 11381 | 663594421 | Crystal Lane |
| 11382 | 663594422 | Mary Kiley |
| 11383 | 663594423 | Damian Duda |
| 11384 | 663594424 | Chelsea Damron |
| 11385 | 663594425 | Eduardo Acevedo |
| 11386 | 663594426 | Djuna Diabor |
| 11387 | 663594427 | Patrick Wright |
| 11388 | 663594428 | Daniel Watts |
| 11389 | 663594429 | Ian Yehling |
| 11390 | 663594430 | Caitlyn Schneeman |
| 11391 | 663594431 | Kristen Hagan |
| 11392 | 663594432 | Monica Gritman |
| 11393 | 663594433 | Norma Lazo |
| 11394 | 663594434 | Tiana Harston |
| 11395 | 663594435 | Ashley Saxinger |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 11396 | 663594436 | Wesley Gray |
| 11397 | 663594437 | Andrea Patten |
| 11398 | 663594438 | Lakeishea West |
| 11399 | 663594439 | Nandy Loudermilk |
| 11400 | 663594440 | Valerie Jernigan |
| 11401 | 663594441 | Jasmine Mccullum |
| 11402 | 663594442 | Jeremy Friend |
| 11403 | 663594443 | Jevona Durr |
| 11404 | 663594444 | April Fobbs |
| 11405 | 663594445 | Kanesha Adams |
| 11406 | 663594446 | Rolando Satian |
| 11407 | 663594447 | Ekawa Powe |
| 11408 | 663594448 | Donald Williams |
| 11409 | 663594449 | Porche Harris |
| 11410 | 663594450 | Deanna Sykes |
| 11411 | 663594451 | Shannon Manzo |
| 11412 | 663594452 | Lavonna Campbell Whitaker |
| 11413 | 663594453 | Cassandra Brown |
| 11414 | 663594454 | Kristina Waybill |
| 11415 | 663594455 | Antionette Jordan |
| 11416 | 663594456 | Santana Dorsey |
| 11417 | 663594457 | Rokieya Johnson |
| 11418 | 663594458 | Mark Mckinney |
| 11419 | 663594459 | Shavon Henderson |
| 11420 | 663594460 | Matthew Schanne |
| 11421 | 663594461 | Tasheta Motley |
| 11422 | 663594462 | James Templeman |
| 11423 | 663594463 | Corina Zendejas |
| 11424 | 663594464 | Adonis Davis |
| 11425 | 663594465 | Rosaland Boyd |
| 11426 | 663594466 | Shetocquice Walker |
| 11427 | 663594467 | Michelle Terrell |
| 11428 | 663594468 | Nikka Curtis |
| 11429 | 663594469 | Robert Steels |
| 11430 | 663594470 | Regina Cruz |
| 11431 | 663594471 | Ashley Patterson |
| 11432 | 663594472 | Joann Lagarde |
| 11433 | 663594473 | Ereka Smith |
| 11434 | 663594474 | Christina Surgener |
| 11435 | 663594475 | Chanell Mcnickles |
| 11436 | 663594476 | Jaron Germany |
| 11437 | 663594477 | Dena Long |
| 11438 | 663594478 | Debra Malone |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 11439 | 663594479 | Shannon Ellison |
| 11440 | 663594480 | Alberto Castro |
| 11441 | 663594481 | Joey Trier |
| 11442 | 663594482 | Monisha Fruge |
| 11443 | 663594483 | Marcos Borque |
| 11444 | 663594484 | Kenneth Mitchell |
| 11445 | 663594485 | Jasmine Goodwin |
| 11446 | 663594486 | Kimberly Dorsey |
| 11447 | 663594487 | Kenisha Howard |
| 11448 | 663594488 | Teresa Jones |
| 11449 | 663594489 | Sequence Pattr |
| 11450 | 663594490 | Maricka Wilbourn |
| 11451 | 663594491 | Janelle Teague |
| 11452 | 663594492 | Alexander Meserole |
| 11453 | 663594493 | Jason Morris |
| 11454 | 663594494 | Michael Joseph Smith |
| 11455 | 663594495 | Shanna Kirk |
| 11456 | 663594496 | Belinda Alexander |
| 11457 | 663594497 | Sherece Griffin |
| 11458 | 663594498 | Aaron Corbitt |
| 11459 | 663594499 | Keith Ziobron |
| 11460 | 663594500 | Pamela Wilson Hale |
| 11461 | 663594501 | Samella Bradley |
| 11462 | 663594502 | Vicki Warren |
| 11463 | 663594503 | Brittany Harrison |
| 11464 | 663594504 | Christian Guthrie |
| 11465 | 663594505 | David Gustafson |
| 11466 | 663594506 | Aiesha Sanders |
| 11467 | 663594507 | Crystal Luckey |
| 11468 | 663594508 | Kiel Brown |
| 11469 | 663594509 | Troy Stafford |
| 11470 | 663594510 | Angela Howell |
| 11471 | 663594511 | Yeonju Ahn |
| 11472 | 663594512 | Darold Taylor |
| 11473 | 663594513 | Mitchell Payne |
| 11474 | 663594514 | Louis Stafford |
| 11475 | 663594515 | Heather Hines |
| 11476 | 663594516 | Marcello Biggs |
| 11477 | 663594517 | Raymond Vadnais |
| 11478 | 663594518 | Ian Gilbertz |
| 11479 | 663594519 | Kashara Hill |
| 11480 | 663594520 | Latisha Skinner |
| 11481 | 663594521 | Ricardo Morales |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 11482 | 663594522 | Herman Murden |
| 11483 | 663594523 | Nicholas Bouyer |
| 11484 | 663594524 | Edwin Sanchez |
| 11485 | 663594525 | Daveeda Joplin |
| 11486 | 663594526 | Trinity Brown |
| 11487 | 663594527 | Tamarra Walls |
| 11488 | 663594528 | Regina Taylor |
| 11489 | 663594529 | Richard Vandegrift |
| 11490 | 663594530 | Shawanna Jackson |
| 11491 | 663594531 | Reena Blanton |
| 11492 | 663594532 | Christina Tiemann |
| 11493 | 663594533 | Devyn Oday |
| 11494 | 663594534 | Ayoka Mcchristian |
| 11495 | 663594535 | Eric Bell |
| 11496 | 663594536 | Asia Duhart |
| 11497 | 663594537 | Angel Munoz |
| 11498 | 663594538 | Savannah Crist |
| 11499 | 663594539 | Micah Declerk |
| 11500 | 663594540 | Tanya Thompson |
| 11501 | 663594541 | Felicia Williams |
| 11502 | 663594542 | Amanda Smith |
| 11503 | 663594543 | Heather Werner |
| 11504 | 663594544 | Joseph Kilday |
| 11505 | 663594545 | Shane Whorrall |
| 11506 | 663594546 | Angela Pruitt |
| 11507 | 663594547 | Shannel Blevins |
| 11508 | 663594548 | Erica Welch |
| 11509 | 663594549 | Kealy Fitzsimmons |
| 11510 | 663594550 | Mcmiller Darrin |
| 11511 | 663594551 | Agustin Muniz |
| 11512 | 663594552 | Erinn Dickerson |
| 11513 | 663594553 | Darlene Anderson |
| 11514 | 663594554 | Latonia Moore |
| 11515 | 663594555 | John Billingsley |
| 11516 | 663594556 | Felisa Dobson |
| 11517 | 663594557 | Talishia Borders |
| 11518 | 663594558 | Daniel Zamora |
| 11519 | 663594559 | Danielle Keller |
| 11520 | 663594560 | Brandon Arnold |
| 11521 | 663594561 | Liska Walker |
| 11522 | 663594562 | Marrion Pressley |
| 11523 | 663594563 | Cyntra Walker |
| 11524 | 663594564 | Myra Petty |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 11525 | 663594565 | Thomas Buckley |
| 11526 | 663594566 | Karen Buenano |
| 11527 | 663594567 | Deyonto Southern |
| 11528 | 663594568 | Ethan Kimbrough |
| 11529 | 663594569 | Cindi Fantauzzi |
| 11530 | 663594570 | Luis Fantauzzi |
| 11531 | 663594571 | Nathan Martin |
| 11532 | 663594572 | Kayla Carlson |
| 11533 | 663594573 | Sandy Desparrois |
| 11534 | 663594574 | Rolanda Medley Flint |
| 11535 | 663594575 | Denise Cotton |
| 11536 | 663594576 | Tyris Worthy |
| 11537 | 663594577 | Amanda Dothage |
| 11538 | 663594578 | Brianna Newlon |
| 11539 | 663594579 | Ashley Mcnair |
| 11540 | 663594580 | Anya Nutavanich |
| 11541 | 663594581 | Raydell James |
| 11542 | 663594582 | Vickie Chagolla |
| 11543 | 663594583 | Gary Bell |
| 11544 | 663594584 | Latia Vaughn |
| 11545 | 663594585 | Natasha Stidman |
| 11546 | 663594586 | Nicole Earley |
| 11547 | 663594587 | Vanessa Wilson |
| 11548 | 663594588 | Stephanie Pratts |
| 11549 | 663594589 | Travis Baxter |
| 11550 | 663594590 | Sandra Schmidt |
| 11551 | 663594591 | Mary Samy |
| 11552 | 663594592 | Christina Miller |
| 11553 | 663594593 | Karissa Sanford |
| 11554 | 663594594 | Stephanie Howell |
| 11555 | 663594595 | Copio Holloman |
| 11556 | 663594596 | Kendra Mast |
| 11557 | 663594597 | Angelita Macari |
| 11558 | 663594598 | Shamieka Harris |
| 11559 | 663594599 | Jayson Erke |
| 11560 | 663594600 | Shanice Poindexter |
| 11561 | 663594601 | Aleah Young |
| 11562 | 663594602 | Gina Crain |
| 11563 | 663594603 | Darnesha Harris |
| 11564 | 663594604 | Artemese Grant |
| 11565 | 663594605 | Carlos Rojas |
| 11566 | 663594606 | Andrew Szorc |
| 11567 | 663594607 | Jatawn Jolly |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 11568 | 663594608 | Kristy Walsh |
| 11569 | 663594609 | Khalia Watson |
| 11570 | 663594610 | Shirley Jackson |
| 11571 | 663594611 | Michael Medeiros |
| 11572 | 663594612 | Yelrisha Dunlap |
| 11573 | 663594613 | Austin Wright |
| 11574 | 663594614 | Connie Conroy |
| 11575 | 663594615 | Jeneice Mcclay |
| 11576 | 663594616 | Danielle Betts |
| 11577 | 663594617 | Kevin Maurice |
| 11578 | 663594618 | Monique Richardson |
| 11579 | 663594619 | Laquana Spearman |
| 11580 | 663594620 | Travis Bolser |
| 11581 | 663594621 | Maciej Zabdy |
| 11582 | 663594622 | Paul Foster |
| 11583 | 663594623 | Tamar Hamilton |
| 11584 | 663594624 | Ashley Orr |
| 11585 | 663594625 | Canvas Dixon |
| 11586 | 663594626 | Veronica Roddy |
| 11587 | 663594627 | Stephanie Youngblood |
| 11588 | 663594628 | Michael Newlin |
| 11589 | 663594629 | Jorge Vaquera |
| 11590 | 663594630 | Jerletha Turner |
| 11591 | 663594631 | Crystal Mosoti |
| 11592 | 663594632 | Danine Heaton |
| 11593 | 663594633 | Aaron Williams |
| 11594 | 663594634 | Brandon Boyd |
| 11595 | 663594635 | Jeromy Tucker |
| 11596 | 663594636 | Jeania Griffin |
| 11597 | 663594637 | Jennie Alexandre |
| 11598 | 663594638 | Noah Resner |
| 11599 | 663594639 | Tanya Garcia |
| 11600 | 663594640 | Jenera Redmond |
| 11601 | 663594641 | Nathaniel Chadwick |
| 11602 | 663594642 | Chandra Gillespie |
| 11603 | 663594643 | Lisa Kromer |
| 11604 | 663594644 | Maria Zelten |
| 11605 | 663594645 | Jessica Morgan |
| 11606 | 663594646 | Donna Marshall |
| 11607 | 663594647 | Gary Pargo |
| 11608 | 663594648 | Tiffany Hurst |
| 11609 | 663594649 | Alexis Franklin |
| 11610 | 663594650 | Alice Goen |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 11611 | 663594651 | Kezmon Pugh |
| 11612 | 663594652 | Levita Owens |
| 11613 | 663594653 | Cheryl Miller |
| 11614 | 663594654 | Gabriella Bravo |
| 11615 | 663594655 | Cashmere Anderson |
| 11616 | 663594656 | Jumaria Perkins |
| 11617 | 663594657 | Keyatra Grant |
| 11618 | 663594658 | Glenna May Slade |
| 11619 | 663594659 | Brad Neal |
| 11620 | 663594660 | Dorothy Le |
| 11621 | 663594661 | Juan Alvarez |
| 11622 | 663594662 | Courtney Enfinger |
| 11623 | 663594663 | Crystal Kemmerlim |
| 11624 | 663594664 | Michael Booker |
| 11625 | 663594665 | Elizabeth Heffner |
| 11626 | 663594666 | Quincy Gregory |
| 11627 | 663594667 | Brigette Ortega |
| 11628 | 663594668 | Hattie Booker |
| 11629 | 663594669 | Peter Akines |
| 11630 | 663594670 | Benita Green Riley |
| 11631 | 663594671 | Cassy Little |
| 11632 | 663594672 | Timela Fox |
| 11633 | 663594673 | Ashton Padgett |
| 11634 | 663594674 | Talana Stiff |
| 11635 | 663594675 | Damon Jones |
| 11636 | 663594676 | Kaitlyn Davis |
| 11637 | 663594677 | Karlee Curlen |
| 11638 | 663594678 | Sam Kesbeh |
| 11639 | 663594679 | Deven Held |
| 11640 | 663594680 | Crystal Jones |
| 11641 | 663594681 | Lillian Ibeziako |
| 11642 | 663594682 | Justin Gillis |
| 11643 | 663594683 | Ashley Yoder |
| 11644 | 663594684 | Jennifer Parker |
| 11645 | 663594685 | Micheal Groth |
| 11646 | 663594686 | Lindia Barfield |
| 11647 | 663594687 | Mario Humphrey |
| 11648 | 663594688 | Gary Lockett |
| 11649 | 663594689 | Lemuel Perry |
| 11650 | 663594690 | Devonte Johnson |
| 11651 | 663594691 | Stephanie Jenkins |
| 11652 | 663594692 | Justina Salas |
| 11653 | 663594693 | Derick Gross |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 11654 | 663594694 | Antoine Borden |
| 11655 | 663594695 | Azaria Sistrunk |
| 11656 | 663594696 | Shawnne Garas |
| 11657 | 663594697 | Michael Truempler |
| 11658 | 663594698 | Rukaiya Ali |
| 11659 | 663594699 | Trevor Randell |
| 11660 | 663594700 | Talia Banks |
| 11661 | 663594701 | Mike Abel |
| 11662 | 663594702 | Kayla Wilcoxen |
| 11663 | 663594703 | Gary Cole |
| 11664 | 663594704 | Keisha Duncan |
| 11665 | 663594705 | Kimberly Good |
| 11666 | 663594706 | Alisha Williams |
| 11667 | 663594707 | Steve Hartwell |
| 11668 | 663594708 | James Driscoll |
| 11669 | 663594709 | Cameron Anglin |
| 11670 | 663594710 | Germaine Jackson |
| 11671 | 663594711 | Sharla Griffin |
| 11672 | 663594712 | Jordan Duncan |
| 11673 | 663594713 | Cora Brown |
| 11674 | 663594714 | Tim Tester |
| 11675 | 663594715 | Jessica Cleghorn |
| 11676 | 663594716 | Cheryl Goodall |
| 11677 | 663594717 | Melvin Sexton |
| 11678 | 663594718 | Areeyakorn Bushek |
| 11679 | 663594719 | Diamond Freeman |
| 11680 | 663594720 | Angelia Seibert |
| 11681 | 663594721 | Barbara Oliver |
| 11682 | 663594722 | Johnny Tristan |
| 11683 | 663594723 | Jennifer Moe |
| 11684 | 663594724 | Michele Yelverton |
| 11685 | 663594725 | Annette Stevens |
| 11686 | 663594726 | Tammy Short |
| 11687 | 663594727 | Raabiah Ali |
| 11688 | 663594728 | Lisa Nottingham |
| 11689 | 663594729 | Nia Spraggins |
| 11690 | 663594730 | Anthony Jennette |
| 11691 | 663594731 | Amanda Mcpeek |
| 11692 | 663594732 | Kaylynn Daniels |
| 11693 | 663594733 | Colette Rodriguez |
| 11694 | 663594734 | Kevin Wade |
| 11695 | 663594735 | Franceska Jones |
| 11696 | 663594736 | Cheryl Lashley |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 11697 | 663594737 | Freda Burke |
| 11698 | 663594738 | Lorraine Staten |
| 11699 | 663594739 | Tracy Norman |
| 11700 | 663594740 | Angela Hall-Witherspoon |
| 11701 | 663594741 | Freneisha Clements |
| 11702 | 663594742 | Justin Moore |
| 11703 | 663594743 | Kyle A Termini |
| 11704 | 663594744 | Sheri Johnson |
| 11705 | 663594745 | Michelle Parnell |
| 11706 | 663594746 | Mathew Ribich |
| 11707 | 663594747 | Shawnda Green |
| 11708 | 663594748 | Brian Coles |
| 11709 | 663594749 | Lisa Franklin |
| 11710 | 663594750 | Trikell Heckstall |
| 11711 | 663594751 | Joette Spencer |
| 11712 | 663594752 | Joshua Williams |
| 11713 | 663594753 | Bryson Ballenger |
| 11714 | 663594754 | Jason Glass |
| 11715 | 663594755 | Corey Bradley |
| 11716 | 663594756 | Stephanie Miller |
| 11717 | 663594757 | Juan Perez |
| 11718 | 663594758 | Lucia Jackson |
| 11719 | 663594759 | Shannon Mancini |
| 11720 | 663594760 | Andre Schofield |
| 11721 | 663594761 | Michael Williams |
| 11722 | 663594762 | Cheryl Furbee |
| 11723 | 663594763 | Ruthie Brown |
| 11724 | 663594764 | Charles Hodges |
| 11725 | 663594765 | Brandon Hacker |
| 11726 | 663594766 | Angela Henson |
| 11727 | 663594767 | Michelle Shannon |
| 11728 | 663594768 | Ernestine Mays |
| 11729 | 663594769 | Marcella W Durr |
| 11730 | 663594770 | Ramona Gooch |
| 11731 | 663594771 | Hector Enrique Morillo Bocio |
| 11732 | 663594772 | Bobbie Johnson |
| 11733 | 663594773 | Benedict Herbsman |
| 11734 | 663594774 | Amanda Mason |
| 11735 | 663594775 | Bridget Bourgeois |
| 11736 | 663594776 | Shanlanda Weston |
| 11737 | 663594777 | Hamdlla Bakri |
| 11738 | 663594778 | Raquel Blossomgame |
| 11739 | 663594779 | Lee Word |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 11740 | 663594780 | Trudie Ellis |
| 11741 | 663594781 | Felipe Vazquez |
| 11742 | 663594782 | Janel Grant |
| 11743 | 663594783 | Charles Johnson |
| 11744 | 663594784 | Akisha Hunt |
| 11745 | 663594785 | Leiah Craig |
| 11746 | 663594786 | Kimberly Hagan |
| 11747 | 663594787 | Robert Smith |
| 11748 | 663594788 | Aprilene Montalvo |
| 11749 | 663594789 | Lizette Butler |
| 11750 | 663594790 | Marcella Holden |
| 11751 | 663594791 | Michael Jones |
| 11752 | 663594792 | Jennifer Johnson |
| 11753 | 663594793 | Sargon Ishak |
| 11754 | 663594794 | Philip Orapello |
| 11755 | 663594795 | Christina Burroughs |
| 11756 | 663594796 | Temeka Canada |
| 11757 | 663594797 | Eugene Ising |
| 11758 | 663594798 | Michael Mcnulty |
| 11759 | 663594799 | Mary Omalley |
| 11760 | 663594800 | Jude Furr |
| 11761 | 663594801 | Jacquelynn Smidt |
| 11762 | 663594802 | Melody Smith |
| 11763 | 663594803 | Lyn Dixon |
| 11764 | 663594804 | Sharie Oehlman |
| 11765 | 663594805 | Teliah Haywood |
| 11766 | 663594806 | Shawn Felton |
| 11767 | 663594807 | Constantino Gonzalez |
| 11768 | 663594808 | Angela Castillo |
| 11769 | 663594809 | Brandon Grady |
| 11770 | 663594810 | Demar Williams |
| 11771 | 663594811 | Jaleesa Tribett |
| 11772 | 663594812 | Saundra Cans |
| 11773 | 663594813 | Justin Jones |
| 11774 | 663594814 | Louise Demary |
| 11775 | 663594815 | Rafael Campos |
| 11776 | 663594816 | James Tom |
| 11777 | 663594817 | Jason Rogers |
| 11778 | 663594818 | Neuiler Webster |
| 11779 | 663594819 | Joshua Mccarthy |
| 11780 | 663594820 | Sarah Ponce |
| 11781 | 663594821 | Dario Estrabao |
| 11782 | 663594822 | Joseph Mauney |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 11783 | 663594823 | Lonnie Campbell |
| 11784 | 663594824 | Brad Myers |
| 11785 | 663594825 | Michael Newby |
| 11786 | 663594826 | Angelina Neal |
| 11787 | 663594827 | Jasmine Nears |
| 11788 | 663594828 | John Hite |
| 11789 | 663594829 | Halim Perez Melendez |
| 11790 | 663594830 | Blaine Mckinney |
| 11791 | 663594831 | Precious Dixon |
| 11792 | 663594832 | Zainab Tanvir |
| 11793 | 663594833 | Nancy Platson |
| 11794 | 663594834 | Vang Jansen |
| 11795 | 663594835 | Jocelyn Mcwhorter |
| 11796 | 663594836 | Jonathan Tran |
| 11797 | 663594837 | Patterson Jackie |
| 11798 | 663594838 | Robin Mccoy |
| 11799 | 663594839 | Temuujin Enkhtur |
| 11800 | 663594840 | Luis Alberto Collado Castro |
| 11801 | 663594841 | Ricardo Vasquez |
| 11802 | 663594842 | Sara Molnar |
| 11803 | 663594843 | Audrey Ryan |
| 11804 | 663594844 | Debora Green |
| 11805 | 663594845 | Deanna Valdez |
| 11806 | 663594846 | Surjya Ray |
| 11807 | 663594847 | Brian Delue |
| 11808 | 663594848 | Carl Puckett |
| 11809 | 663594849 | Donovan Stewart |
| 11810 | 663594850 | Michael Walker |
| 11811 | 663594851 | Douglas Massell |
| 11812 | 663594852 | Audrey Nute |
| 11813 | 663594853 | Jazmine Kyle |
| 11814 | 663594854 | Torya Johnson |
| 11815 | 663594855 | Jamie King |
| 11816 | 663594856 | Samalla Tolbert |
| 11817 | 663594857 | Yvonne Ruffin |
| 11818 | 663594858 | Charles Douglas |
| 11819 | 663594859 | Chanita Lewis |
| 11820 | 663594860 | Christopher Wright |
| 11821 | 663594861 | Jesus Rodriguez |
| 11822 | 663594862 | Emma Heikkinen |
| 11823 | 663594863 | Jones Chantell |
| 11824 | 663594864 | Jaime Rivera |
| 11825 | 663594865 | Danny Battle |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 11826 | 663594866 | Bertha Rendles |
| 11827 | 663594867 | Charletta Mccoy |
| 11828 | 663594868 | Chriss Jones Taylor |
| 11829 | 663594869 | Kenyada Sims |
| 11830 | 663594870 | Cameron Mitchell |
| 11831 | 663594871 | Samantha Lewis |
| 11832 | 663594872 | Charles Baumgartner |
| 11833 | 663594873 | Carolee Mengel |
| 11834 | 663594874 | Carol Green |
| 11835 | 663594875 | Christi Ash |
| 11836 | 663594876 | Chezaray Conley |
| 11837 | 663594877 | Jorge Rodriguez |
| 11838 | 663594878 | Felicia Clay |
| 11839 | 663594879 | Chris Cruse |
| 11840 | 663594880 | Azimhasan Vohra |
| 11841 | 663594881 | Christal Meeks |
| 11842 | 663594882 | Shawn Baker |
| 11843 | 663594883 | Christopher Taylor |
| 11844 | 663594884 | Nakeasha Solomon |
| 11845 | 663594885 | John Bradley |
| 11846 | 663594886 | Jeykerey Vega Vasquez |
| 11847 | 663594887 | Michele Hitt |
| 11848 | 663594888 | Joseph Bolger |
| 11849 | 663594889 | Cameron Billingslea |
| 11850 | 663594890 | Carlton Jones |
| 11851 | 663594891 | Justin Lord |
| 11852 | 663594892 | Dominique Johnson |
| 11853 | 663594893 | Casey White |
| 11854 | 663594894 | Shaquira Somuels |
| 11855 | 663594895 | Michael Mellott |
| 11856 | 663594896 | Terion Koonce |
| 11857 | 663594897 | Brian Rothschild |
| 11858 | 663594898 | Tacarra Bryant |
| 11859 | 663594899 | Khalia Pickett |
| 11860 | 663594900 | Natasya Mays |
| 11861 | 663594901 | Felicia Phillips |
| 11862 | 663594902 | Kiwona Riddle |
| 11863 | 663594903 | Tonya Henley |
| 11864 | 663594904 | Pamela Gibson |
| 11865 | 663594905 | Crystal Cole |
| 11866 | 663594906 | Chris Zollman |
| 11867 | 663594907 | Karen Cox |
| 11868 | 663594908 | Cynthia Garza |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 11869 | 663594909 | Shaberah Jones |
| 11870 | 663594910 | Charise Watkins |
| 11871 | 663594911 | Theress Clemon |
| 11872 | 663594912 | Charleen Crump |
| 11873 | 663594913 | Carrie Taylor-Spaulding |
| 11874 | 663594914 | Cameron Taylor |
| 11875 | 663594915 | James Boyd |
| 11876 | 663594916 | Ciara Arthur |
| 11877 | 663594917 | Cameron Macak |
| 11878 | 663594918 | Katherine Cohen |
| 11879 | 663594919 | Ellareese Johnson |
| 11880 | 663594920 | Steven Nettles |
| 11881 | 663594921 | Terrance Battle |
| 11882 | 663594922 | Alyssa Huerta-Mateo |
| 11883 | 663594923 | Laura Gifford |
| 11884 | 663594924 | Latasha Byrd |
| 11885 | 663594925 | Scott Austin |
| 11886 | 663594926 | Yolanda Griffin |
| 11887 | 663594927 | Sandra Manning |
| 11888 | 663594928 | Chetan Dhamija |
| 11889 | 663594929 | Marlin Sheppard |
| 11890 | 663594930 | Jeff Kaneko |
| 11891 | 663594931 | Dennise Curet |
| 11892 | 663594932 | Michelle Fears |
| 11893 | 663594933 | Lucas Rodriguez |
| 11894 | 663594934 | Leah Golder |
| 11895 | 663594935 | Debra Schaffner |
| 11896 | 663594936 | Antion Stewart |
| 11897 | 663594937 | Robert Reynoso |
| 11898 | 663594938 | Kamilah Terry |
| 11899 | 663594939 | Jonathan Nunez |
| 11900 | 663594940 | David Woods |
| 11901 | 663594941 | Larry Riggsby |
| 11902 | 663594942 | Janya Celestine |
| 11903 | 663594943 | Trasandra Blakley |
| 11904 | 663594944 | Michael Lloyd |
| 11905 | 663594945 | Jamar Prather |
| 11906 | 663594946 | Alonzo Morse |
| 11907 | 663594947 | Lashonda Johnson |
| 11908 | 663594948 | Khadejah Merritt |
| 11909 | 663594949 | Jessica Murga |
| 11910 | 663594950 | Dulce Padilla |
| 11911 | 663594951 | Kiara Bulliner |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 11912 | 663594952 | Cheryl Bermudez Estrada |
| 11913 | 663594953 | Pamela Vorderstrasse |
| 11914 | 663594954 | Brittany Brumfield |
| 11915 | 663594955 | Brittney Leffridge |
| 11916 | 663594956 | Georgiana Murphy |
| 11917 | 663594957 | Jasmine Bradley |
| 11918 | 663594958 | Maurice Marsals |
| 11919 | 663594959 | Leah Hanlin |
| 11920 | 663594960 | Carleisa Williams |
| 11921 | 663594961 | Jesse Mcfarley |
| 11922 | 663594962 | Christi Slaten |
| 11923 | 663594963 | Aimee Chadwick |
| 11924 | 663594964 | Jeremy Jones |
| 11925 | 663594965 | Patricia Williams |
| 11926 | 663594966 | Tracy Voss |
| 11927 | 663594967 | Johnnie Rushing |
| 11928 | 663594968 | Danielle Maryland |
| 11929 | 663594969 | Cher Carter |
| 11930 | 663594970 | Corinne Benadi |
| 11931 | 663594971 | Cesar Avila |
| 11932 | 663594972 | Lousonya Woodland |
| 11933 | 663594973 | Britney Allen |
| 11934 | 663594974 | Joseph Buonacore |
| 11935 | 663594975 | Khadeeja Ferguson |
| 11936 | 663594976 | Johnny Wallace |
| 11937 | 663594977 | Felicia Posey |
| 11938 | 663594978 | Antonio Martinez |
| 11939 | 663594979 | Mike Salvati |
| 11940 | 663594980 | Shariya Brothern |
| 11941 | 663594981 | Shanika Williams |
| 11942 | 663594982 | Ebony Newell |
| 11943 | 663594983 | Shonviel Allen |
| 11944 | 663594984 | Tony Hicks |
| 11945 | 663594985 | Le'Shondria Boswell |
| 11946 | 663594986 | Arcy Medina |
| 11947 | 663594987 | Diana Ramminger |
| 11948 | 663594988 | Taron Williams |
| 11949 | 663594989 | Kathryn Mares |
| 11950 | 663594990 | Cynthia Vaxter |
| 11951 | 663594991 | Dennis Dube |
| 11952 | 663594992 | Nyshea White |
| 11953 | 663594993 | Stephanie Richards |
| 11954 | 663594994 | John Brooks |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 11955 | 663594995 | Lola Barratt |
| 11956 | 663594996 | Carmen Lopez |
| 11957 | 663594997 | Rich Jones Jr |
| 11958 | 663594998 | Ambree Wright |
| 11959 | 663594999 | Stanley Solis |
| 11960 | 663595000 | Muriel Amarante |
| 11961 | 663595001 | Shenequa Lewis |
| 11962 | 663595002 | Robert M Johnson Jr |
| 11963 | 663595003 | Brittaney Rogers |
| 11964 | 663595004 | Shanae Pollard |
| 11965 | 663595005 | Cole Klein |
| 11966 | 663595006 | Cheyenne Hale |
| 11967 | 663595007 | Jenaya Irby |
| 11968 | 663595008 | Melinda Valentine |
| 11969 | 663595009 | Michelle Wright |
| 11970 | 663595010 | Jamie Birge |
| 11971 | 663595011 | Christopher Bryant |
| 11972 | 663595012 | Tasha Evans |
| 11973 | 663595013 | Melvin Sledge Jr |
| 11974 | 663595014 | Andrea Hunter |
| 11975 | 663595015 | Isaac Gilmore |
| 11976 | 663595016 | Linda Wright |
| 11977 | 663595017 | Anteana Abbott |
| 11978 | 663595018 | Samuel Sellards |
| 11979 | 663595019 | Maria Bennett |
| 11980 | 663595020 | Cora Buckle |
| 11981 | 663595021 | Maria Carter |
| 11982 | 663595022 | Ryan Banks |
| 11983 | 663595023 | Lakeisha Collier |
| 11984 | 663595024 | Kenyetta Watt |
| 11985 | 663595025 | Rasheena Wright |
| 11986 | 663595026 | Latoya Barnett |
| 11987 | 663595027 | Darnell Robinson |
| 11988 | 663595028 | Kari Tarlton |
| 11989 | 663595029 | Rachael Ferola |
| 11990 | 663595030 | Daniel Tran |
| 11991 | 663595031 | Hanna Ghanayem |
| 11992 | 663595032 | Kelly Phimphrachanh |
| 11993 | 663595033 | Josh Wagonblast |
| 11994 | 663595034 | Ryan Owens |
| 11995 | 663595035 | Edwin Guardado |
| 11996 | 663595036 | Janet King |
| 11997 | 663595037 | Donna Gardner |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 11998 | 663595038 | Johnny Nguyen |
| 11999 | 663595039 | Ivan Velasquez |
| 12000 | 663595040 | Elizabeth Hauser |
| 12001 | 663595041 | Candi Moore |
| 12002 | 663595042 | Brian Mowen |
| 12003 | 663595043 | Victoria Mclaughlin |
| 12004 | 663595044 | Taneki Steward |
| 12005 | 663595045 | Larry Ferguson |
| 12006 | 663595046 | Jayden Adams |
| 12007 | 663595047 | Lenell Watt |
| 12008 | 663595048 | Patsha Ramsey |
| 12009 | 663595049 | Tanya Russell |
| 12010 | 663595050 | Taneisha Johnson |
| 12011 | 663595051 | Robert Ruan |
| 12012 | 663595052 | David White |
| 12013 | 663595053 | Debra Bump |
| 12014 | 663595054 | John Stevens |
| 12015 | 663595055 | Nakia Scott |
| 12016 | 663595056 | Jennifer Johnson |
| 12017 | 663595057 | Brenda Jarmon |
| 12018 | 663595058 | Shellie Britt |
| 12019 | 663595059 | Lori Chwalisz |
| 12020 | 663595060 | Chauncey Bryant |
| 12021 | 663595061 | Selena Hibbler |
| 12022 | 663595062 | Brandy Thompson |
| 12023 | 663595063 | Charlisa Coffee |
| 12024 | 663595064 | Crystal Moore |
| 12025 | 663595065 | Chovhaun Lee |
| 12026 | 663595066 | Julian Chan |
| 12027 | 663595067 | Sharelle Harvey |
| 12028 | 663595068 | Ryan Johnston |
| 12029 | 663595069 | Stephanie Palatino |
| 12030 | 663595070 | Ryan Maitlen |
| 12031 | 663595071 | Clyde Starks |
| 12032 | 663595072 | Kevin Cole |
| 12033 | 663595073 | Rabia Shahbaz |
| 12034 | 663595074 | Lance Wells |
| 12035 | 663595075 | Joshua Gonzalez |
| 12036 | 663595076 | Camara Reynolds |
| 12037 | 663595077 | William Dow |
| 12038 | 663595078 | Tiera Wright |
| 12039 | 663595079 | Antania Turner |
| 12040 | 663595080 | Daniel Kozlowski |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 12041 | 663595081 | Earl Smith |
| 12042 | 663595082 | Jeremy Randall |
| 12043 | 663595083 | Brittany Brammer |
| 12044 | 663595084 | Kenshata Harris |
| 12045 | 663595085 | Suzzanna Hernandez |
| 12046 | 663595086 | Jamesha Beal |
| 12047 | 663595087 | Jasmine Mays |
| 12048 | 663595088 | Ronnie Beech |
| 12049 | 663595089 | Terry Trehern |
| 12050 | 663595090 | Charita Pruitt |
| 12051 | 663595091 | Jenny Hermosillo |
| 12052 | 663595092 | Ishea Lopez |
| 12053 | 663595093 | Iza Harris |
| 12054 | 663595094 | Tonya Hall |
| 12055 | 663595095 | Zach Degroote |
| 12056 | 663595096 | Dianna Redding |
| 12057 | 663595097 | Elizabeth Tarpley |
| 12058 | 663595098 | Rocio Herrera-Lechuga |
| 12059 | 663595099 | Dominique Hill |
| 12060 | 663595100 | Katrina Jefferson |
| 12061 | 663595101 | Lasharon Whitcomb |
| 12062 | 663595102 | Austin Mezo |
| 12063 | 663595103 | Senequa Faggett |
| 12064 | 663595104 | Zachary Ansley |
| 12065 | 663595105 | Deasia Hawk |
| 12066 | 663595106 | Scottie Triplett |
| 12067 | 663595107 | Natasha Hayes |
| 12068 | 663595108 | Melody Deberry |
| 12069 | 663595109 | Rickey Junior |
| 12070 | 663595110 | Lashonda Woods |
| 12071 | 663595111 | Dominique Frazier |
| 12072 | 663595112 | Jennifer Holmgren |
| 12073 | 663595113 | Shatique Gibson |
| 12074 | 663595114 | Robbin Zeigler |
| 12075 | 663595115 | Chastity Campbell |
| 12076 | 663595116 | Tonja Theis |
| 12077 | 663595117 | Shermaine Baldwin |
| 12078 | 663595118 | Jake Hoard |
| 12079 | 663595119 | Steven Parks |
| 12080 | 663595120 | Latoya Johnson |
| 12081 | 663595121 | Norman Walker |
| 12082 | 663595122 | Marley Stewart |
| 12083 | 663595123 | Sonya Campbell |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 12084 | 663595124 | Zana Simpson |
| 12085 | 663595125 | Kameelah Dennard |
| 12086 | 663595126 | Jeremy March |
| 12087 | 663595127 | Tracy Weeks |
| 12088 | 663595128 | Sheritha Medley |
| 12089 | 663595129 | Deanna Grahamel |
| 12090 | 663595130 | Raudel Banuelos |
| 12091 | 663595131 | Gagan Mittal |
| 12092 | 663595132 | Wendy Everett |
| 12093 | 663595133 | Sarah Singh |
| 12094 | 663595134 | Angie Garcia |
| 12095 | 663595135 | Anntrina Ramey |
| 12096 | 663595136 | Trent Joyner |
| 12097 | 663595137 | Zackery Krajeck |
| 12098 | 663595138 | Kimberly Gantt |
| 12099 | 663595139 | Sierra Smith |
| 12100 | 663595140 | Latasha Miller |
| 12101 | 663595141 | Ana Villavicencio |
| 12102 | 663595142 | Diana Mitchell |
| 12103 | 663595143 | Shania Guy |
| 12104 | 663595144 | Karen Williams |
| 12105 | 663595145 | Joan Johnson |
| 12106 | 663595146 | Tyra Mcnease |
| 12107 | 663595147 | Chad Carson |
| 12108 | 663595148 | Letitia Mccants |
| 12109 | 663595149 | Darnell Estem |
| 12110 | 663595150 | Chris Blachut |
| 12111 | 663595151 | Cedric Moses |
| 12112 | 663595152 | Qizzy Washington |
| 12113 | 663595153 | Jamica Holliness |
| 12114 | 663595154 | Marcellia France |
| 12115 | 663595155 | Alisha Howard |
| 12116 | 663595156 | Danielle Lewis |
| 12117 | 663595157 | Arlando Coopwood |
| 12118 | 663595158 | John Cooper |
| 12119 | 663595159 | Annamaria Villar |
| 12120 | 663595160 | Nicole Turner |
| 12121 | 663595161 | Yakita Hunter |
| 12122 | 663595162 | Jessica Everett |
| 12123 | 663595163 | Chris Raynor |
| 12124 | 663595164 | Mario Logan |
| 12125 | 663595165 | Preference Robinson |
| 12126 | 663595166 | Courtney Brittain |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 12127 | 663595167 | Donald Hillaker |
| 12128 | 663595168 | Jessica Herrera |
| 12129 | 663595169 | Michelle Lord |
| 12130 | 663595170 | Andrew Sanchez |
| 12131 | 663595171 | Desire Ahouanvoebla |
| 12132 | 663595172 | Brenda Milner |
| 12133 | 663595173 | Lawanda Gant |
| 12134 | 663595174 | Brendan Carr |
| 12135 | 663595175 | Shonta Kelly |
| 12136 | 663595176 | Charlean Garrison |
| 12137 | 663595177 | Tamela Singleton |
| 12138 | 663595178 | Pauline Zountcheme |
| 12139 | 663595179 | Cleisha Hallman |
| 12140 | 663595180 | Guadalupe Vargas |
| 12141 | 663595181 | Danesha Simon |
| 12142 | 663595182 | Tiffany Randle |
| 12143 | 663595183 | Christina Banton |
| 12144 | 663595184 | Mellissa Finley |
| 12145 | 663595185 | Khristi Howard |
| 12146 | 663595186 | Christian Morales |
| 12147 | 663595187 | Christopher Schaffner |
| 12148 | 663595188 | Christna Welch |
| 12149 | 663595189 | Mary Barrera |
| 12150 | 663595190 | Christina Sprull |
| 12151 | 663595191 | Christopher Simmons |
| 12152 | 663595192 | Christina Copley |
| 12153 | 663595193 | Christopher Webb |
| 12154 | 663595194 | Christie Milindez |
| 12155 | 663595195 | Christina Garcia |
| 12156 | 663595196 | Christopher Sciarra |
| 12157 | 663595197 | Christopher Gaddy |
| 12158 | 663595198 | Christophe Andrews |
| 12159 | 663595199 | Christianna Carrell |
| 12160 | 663595200 | Cierra Pettit |
| 12161 | 663595201 | Chris Czarnecky |
| 12162 | 663595202 | Ciro Pescatore |
| 12163 | 663595203 | Clay Knoblauch |
| 12164 | 663595204 | Christopher King |
| 12165 | 663595205 | Ciera Smith |
| 12166 | 663595206 | Christopher Memenza |
| 12167 | 663595207 | Cody House |
| 12168 | 663595208 | Christopher Redden |
| 12169 | 663595209 | Christopher Moore |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 12170 | 663595210 | Christina Shirlee |
| 12171 | 663595211 | Christopher Xamplas |
| 12172 | 663595212 | Chuetu Lee |
| 12173 | 663595213 | Cierra Guyton |
| 12174 | 663595214 | Clarris Turner |
| 12175 | 663595215 | Ramona Artis |
| 12176 | 663595216 | Cindy Perez |
| 12177 | 663595217 | Cindi Sims |
| 12178 | 663595218 | Christina Perez |
| 12179 | 663595219 | Britnee Thomas |
| 12180 | 663595220 | Lynae Dillon |
| 12181 | 663595221 | Christine Snyder |
| 12182 | 663595222 | Valery Vilton |
| 12183 | 663595223 | Andre Jones |
| 12184 | 663595224 | Cody Mauri |
| 12185 | 663595225 | Christine Hernandez |
| 12186 | 663595226 | Christopher Parker |
| 12187 | 663595227 | Christopher Cumberbatch |
| 12188 | 663595228 | Christopher Counts |
| 12189 | 663595229 | Christian Cervantes |
| 12190 | 663595230 | Christine Rodriguez |
| 12191 | 663595231 | Christopher Reckers |
| 12192 | 663595232 | Cleactrice Brown |
| 12193 | 663595233 | Clinten Larson |
| 12194 | 663595234 | Christopher Hayes |
| 12195 | 663595235 | Mikenya Harris |
| 12196 | 663595236 | Jennifer Minard |
| 12197 | 663595237 | Christina Riganian |
| 12198 | 663595238 | Christopher Duminske |
| 12199 | 663595239 | Christopher Chambers |
| 12200 | 663595240 | Claudia Hernandez |
| 12201 | 663595241 | Mike Sizemore |
| 12202 | 663595242 | Christina Prisch-Peters |
| 12203 | 663595243 | Mary Davis |
| 12204 | 663595244 | Ivan Andrews |
| 12205 | 663595245 | Christian Brassel |
| 12206 | 663595246 | Christina Buenaventura |
| 12207 | 663595247 | Christopher Fischer |
| 12208 | 663595248 | Christian Enriquez |
| 12209 | 663595249 | Raven Jenkins |
| 12210 | 663595250 | Christina Jones |
| 12211 | 663595251 | Cintia Posey |
| 12212 | 663595252 | Christopher Hampton |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 12213 | 663595253 | Christopher Ruffo |
| 12214 | 663595254 | Chyna Taylor |
| 12215 | 663595255 | Christina Witkowski |
| 12216 | 663595256 | Clarence Smith |
| 12217 | 663595257 | Christopher Marlow |
| 12218 | 663595258 | Christian A Estrada |
| 12219 | 663595259 | Christine Crimaldi |
| 12220 | 663595260 | Christina Mcallister |
| 12221 | 663595261 | Clayton Cooper |
| 12222 | 663595262 | Raquelr Brown |
| 12223 | 663595263 | Christopher Bates |
| 12224 | 663595264 | Clent Lewis |
| 12225 | 663595265 | Chtuara Martin |
| 12226 | 663595266 | Cierra Glover |
| 12227 | 663595267 | Christina Rivera |
| 12228 | 663595268 | Cierra Moore |
| 12229 | 663595269 | Christopher Crevling |
| 12230 | 663595270 | Cindy Mennella |
| 12231 | 663595271 | Chryle Williams |
| 12232 | 663595272 | Conner Blaustein |
| 12233 | 663595273 | Christopher Roberts |
| 12234 | 663595274 | Cierra Neil |
| 12235 | 663595275 | Christina Trautman |
| 12236 | 663595276 | Clarissa Wiley |
| 12237 | 663595277 | Cleotha Johnson |
| 12238 | 663595278 | Amanda Short |
| 12239 | 663595279 | Christopher Rios-Montez |
| 12240 | 663595280 | Clarence Mcdaniel |
| 12241 | 663595281 | Claudia Carone |
| 12242 | 663595282 | Christopher Grammer |
| 12243 | 663595283 | Christian Jones |
| 12244 | 663595284 | Christopher Blanks |
| 12245 | 663595285 | Christina Tolomei |
| 12246 | 663595286 | Patricia Davis |
| 12247 | 663595287 | Chrisy Rupert |
| 12248 | 663595288 | Christiana Lewis |
| 12249 | 663595289 | Christopher B Simac |
| 12250 | 663595290 | Christine Marker |
| 12251 | 663595291 | Christina Lewek |
| 12252 | 663595292 | Blanca Verduzco |
| 12253 | 663595293 | Cassandra Rice |
| 12254 | 663595294 | Christina Carter |
| 12255 | 663595295 | Claudette Minnotte |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 12256 | 663595296 | Christine Clay |
| 12257 | 663595297 | Charles Harris |
| 12258 | 663595298 | Charlene Johnson |
| 12259 | 663595299 | Michelle Washington |
| 12260 | 663595300 | Cody Haskins |
| 12261 | 663595301 | Christina Blevins |
| 12262 | 663595302 | Darlington Eze |
| 12263 | 663595303 | Clark Kim |
| 12264 | 663595304 | Christian Oshesky |
| 12265 | 663595305 | Christina Roy |
| 12266 | 663595306 | Colette Mallett |
| 12267 | 663595307 | Christie Howard |
| 12268 | 663595308 | Cindy Hernandez |
| 12269 | 663595309 | Christian Banks |
| 12270 | 663595310 | Christopher Sexton |
| 12271 | 663595311 | Kayce Stewart |
| 12272 | 663595312 | Christian Jandura |
| 12273 | 663595313 | Elizabeth Cross |
| 12274 | 663595314 | Christy Hass |
| 12275 | 663595315 | Ciera Wilson |
| 12276 | 663595316 | Christopher Golda |
| 12277 | 663595317 | Christian Morales |
| 12278 | 663595318 | Jessica Rivera |
| 12279 | 663595319 | Camrey Anderson |
| 12280 | 663595320 | Clara Gothard |
| 12281 | 663595321 | Christopher Butkovitz |
| 12282 | 663595322 | Brianna Marte |
| 12283 | 663595323 | Clayton Streets |
| 12284 | 663595324 | Cody Baxter |
| 12285 | 663595325 | Abby Martinez |
| 12286 | 663595326 | Christine Accettura |
| 12287 | 663595327 | Christopher Davis |
| 12288 | 663595328 | Christine Braun |
| 12289 | 663595329 | Christine Thomas |
| 12290 | 663595330 | Kirsten Teague |
| 12291 | 663595331 | Chrystal Duren |
| 12292 | 663595332 | Cheetra Hendley |
| 12293 | 663595333 | Bria King |
| 12294 | 663595334 | Chulisa Kajonroek |
| 12295 | 663595335 | Melanie Bowden |
| 12296 | 663595336 | Christopher Handon |
| 12297 | 663595337 | Lakeisha Crutcher |
| 12298 | 663595338 | Christina Owens |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 12299 | 663595339 | Sherry Andrews |
| 12300 | 663595340 | Chaitra Adari |
| 12301 | 663595341 | Nicole Boone |
| 12302 | 663595342 | Katrina Cochran |
| 12303 | 663595343 | Kelli Caruvana |
| 12304 | 663595344 | Traci Turnmire |
| 12305 | 663595345 | Christopher Patton |
| 12306 | 663595346 | Christopher Johnson |
| 12307 | 663595347 | David Vivas |
| 12308 | 663595348 | Kendra Lowery |
| 12309 | 663595349 | Christian Camarena |
| 12310 | 663595350 | Thomas Ross |
| 12311 | 663595351 | Steven Greene |
| 12312 | 663595352 | Chynna Collins |
| 12313 | 663595353 | Christine Parrow |
| 12314 | 663595354 | Syndie Gaucher |
| 12315 | 663595355 | Kelly Kealoha |
| 12316 | 663595356 | Brittanie Mabe |
| 12317 | 663595357 | Marvin Ramos |
| 12318 | 663595358 | Christopher Atkins |
| 12319 | 663595359 | Mary Randle |
| 12320 | 663595360 | Cierra Dunkins |
| 12321 | 663595361 | Chelsea Steeves |
| 12322 | 663595362 | Christina Rowe |
| 12323 | 663595363 | Cinque Davis |
| 12324 | 663595364 | Shannon Vandyke |
| 12325 | 663595365 | Anthony Gordon |
| 12326 | 663595366 | Christy Anderson |
| 12327 | 663595367 | Christine Mcgill |
| 12328 | 663595368 | Jade Mendenall |
| 12329 | 663595369 | Erica Lawson |
| 12330 | 663595370 | Don Wright |
| 12331 | 663595371 | Damian Arnolie |
| 12332 | 663595372 | Sneed Deaderick |
| 12333 | 663595373 | Brittany Butler |
| 12334 | 663595374 | Colby Tawney |
| 12335 | 663595375 | Christine Orjales |
| 12336 | 663595376 | Christian Murphy |
| 12337 | 663595377 | Alex Perez |
| 12338 | 663595378 | Tracey Crews |
| 12339 | 663595379 | Christopher Johnson |
| 12340 | 663595380 | Christina Swan |
| 12341 | 663595381 | Jeffrey Coulter |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 12342 | 663595382 | Grant Papastefan |
| 12343 | 663595383 | Christopher Harrison |
| 12344 | 663595384 | Alexander Huggler |
| 12345 | 663595385 | Angus Manion |
| 12346 | 663595386 | Tyrail Martin |
| 12347 | 663595387 | Gloria Novak |
| 12348 | 663595388 | Shelby Fairley |
| 12349 | 663595389 | Christopher Rowland |
| 12350 | 663595390 | Christopher James |
| 12351 | 663595391 | Claire Ramirez |
| 12352 | 663595392 | Kimberly Mckinnon |
| 12353 | 663595393 | Benjamin Rowe |
| 12354 | 663595394 | Rebecca Cahill |
| 12355 | 663595395 | Christina Longley |
| 12356 | 663595396 | Iesha Lee |
| 12357 | 663595397 | Keisha Jones |
| 12358 | 663595398 | Christian Porter |
| 12359 | 663595399 | Chrissy Monaco |
| 12360 | 663595400 | Grisel Aguilera |
| 12361 | 663595401 | Alec Villalpando |
| 12362 | 663595402 | Bart Winkler |
| 12363 | 663595403 | Christina Betancourt |
| 12364 | 663595404 | Christinia Hinton |
| 12365 | 663595405 | Nadia Thomas |
| 12366 | 663595406 | Christopher Harris |
| 12367 | 663595407 | Christopher Sodt |
| 12368 | 663595408 | Randy Brister |
| 12369 | 663595409 | Chikamnario Ugbaja |
| 12370 | 663595410 | Charles Mowen |
| 12371 | 663595411 | Yusuf Khodjiev |
| 12372 | 663595412 | Clintrina Allen |
| 12373 | 663595413 | Josh Hoy |
| 12374 | 663595414 | Christina Alexander |
| 12375 | 663595415 | Katie Horn |
| 12376 | 663595416 | Zachary Foran |
| 12377 | 663595417 | Mason Mclaughlin |
| 12378 | 663595418 | Christina Trosclair |
| 12379 | 663595419 | Aletta Cookson |
| 12380 | 663595420 | Christina Williams |
| 12381 | 663595421 | Chris Durr |
| 12382 | 663595422 | Clifford Querette |
| 12383 | 663595423 | Ricky Ward |
| 12384 | 663595424 | Loretta Tennento |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 12385 | 663595425 | Carla Larson |
| 12386 | 663595426 | Lindsey Tortorello |
| 12387 | 663595427 | Crystal Moore |
| 12388 | 663595428 | Justin Na |
| 12389 | 663595429 | Lakeisha Jobe |
| 12390 | 663595430 | Gerald Weaver |
| 12391 | 663595431 | Chloe Logsdon |
| 12392 | 663595432 | Deborah Rigby |
| 12393 | 663595433 | Stacey Autote |
| 12394 | 663595434 | Christopher King |
| 12395 | 663595435 | Christina Kim |
| 12396 | 663595436 | Justin Maanao |
| 12397 | 663595437 | Virgil Griffin |
| 12398 | 663595438 | Cameron Bartlett |
| 12399 | 663595439 | Kendra Sago |
| 12400 | 663595440 | Jackie Hicks |
| 12401 | 663595441 | Joice Jones |
| 12402 | 663595442 | Christine Paone |
| 12403 | 663595443 | Sandra Gelzer |
| 12404 | 663595444 | Chi Nguyen |
| 12405 | 663595445 | Kenisha Watkins |
| 12406 | 663595446 | Christie Twaites |
| 12407 | 663595447 | Qais Dihan |
| 12408 | 663595448 | Jessica Avilez |
| 12409 | 663595449 | Teresa Roethe |
| 12410 | 663595450 | Nicholas Ibarra |
| 12411 | 663595451 | Omar Zahra |
| 12412 | 663595452 | Christiana Jacobs |
| 12413 | 663595453 | Lisa Lizana |
| 12414 | 663595454 | Brett Lafleur |
| 12415 | 663595455 | Trevor Massey |
| 12416 | 663595456 | Kevin Taha |
| 12417 | 663595457 | Cathy Jones |
| 12418 | 663595458 | Keith Pridgen |
| 12419 | 663595459 | Ata Khan |
| 12420 | 663595460 | James Bruno |
| 12421 | 663595461 | Toi Dickson |
| 12422 | 663595462 | Jacob Perkins |
| 12423 | 663595463 | Lisa Hyman |
| 12424 | 663595464 | Linda Williams |
| 12425 | 663595465 | Trevor Speer |
| 12426 | 663595466 | Tiffany Edwards |
| 12427 | 663595467 | Tony Kajic |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 12428 | 663595468 | Jessica Musgrave |
| 12429 | 663595469 | Zubin Upadhyay |
| 12430 | 663595470 | Edgardo Estrada |
| 12431 | 663595471 | Amanda Hambrick |
| 12432 | 663595472 | Rita Sole |
| 12433 | 663595473 | Harmony Reilly |
| 12434 | 663595474 | Verna Johansson |
| 12435 | 663595475 | Akili Charles |
| 12436 | 663595476 | Kennedy Alfred |
| 12437 | 663595477 | Jared Hickle |
| 12438 | 663595478 | Imani Walker |
| 12439 | 663595479 | Reymundo Hernando |
| 12440 | 663595480 | Zaid Khan |
| 12441 | 663595481 | Kasuna Habler |
| 12442 | 663595482 | Jamie Smith |
| 12443 | 663595483 | Brenna Hickle |
| 12444 | 663595484 | Keshia Jemiri |
| 12445 | 663595485 | Jataiva Jordan |
| 12446 | 663595486 | Jacqueline May |
| 12447 | 663595487 | Dan Wheeler |
| 12448 | 663595488 | Gabriel Jiles |
| 12449 | 663595489 | Tyshia Johnson |
| 12450 | 663595490 | Jeremiah Benjamin |
| 12451 | 663595491 | Jasen Robinson |
| 12452 | 663595492 | Natosha Jordan |
| 12453 | 663595493 | Daniel Eun |
| 12454 | 663595494 | Trevor Evans |
| 12455 | 663595495 | Katrina Spears |
| 12456 | 663595496 | Suzan Sims |
| 12457 | 663595497 | Tatiana Colclough |
| 12458 | 663595498 | Javier Villegas |
| 12459 | 663595499 | Francina Foley |
| 12460 | 663595500 | Aaron Collins |
| 12461 | 663595501 | Dezhanee Reddick |
| 12462 | 663595502 | Sharon Luvert |
| 12463 | 663595503 | Brian Guerrero |
| 12464 | 663595504 | Robert Kai Jones |
| 12465 | 663595505 | Sabrina Crawford |
| 12466 | 663595506 | Ervin Harris |
| 12467 | 663595507 | David Longoria |
| 12468 | 663595508 | Aditya Madhukar |
| 12469 | 663595509 | Raina Jefferson |
| 12470 | 663595510 | Todd Allen |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 12471 | 663595511 | Umesh Basnet |
| 12472 | 663595512 | Alonso Gutierrez |
| 12473 | 663595513 | Bianca Cain |
| 12474 | 663595514 | Jenna Crosby |
| 12475 | 663595515 | Shannon Humphries |
| 12476 | 663595516 | Rashanda Hogan |
| 12477 | 663595517 | Maria Hughes |
| 12478 | 663595518 | Jalyn Galvan |
| 12479 | 663595519 | Carolyn Hamilton |
| 12480 | 663595520 | Robecca Armstrong |
| 12481 | 663595521 | Nancy Kunde |
| 12482 | 663595522 | Nancy Arroyo |
| 12483 | 663595523 | Britainee Mccarthy |
| 12484 | 663595524 | Latoya Brown |
| 12485 | 663595525 | Ashley Bentley |
| 12486 | 663595526 | Benoit Thorne |
| 12487 | 663595527 | Nakia Blackwell |
| 12488 | 663595528 | Salim Tareq |
| 12489 | 663595529 | Benetta Brown |
| 12490 | 663595530 | Josh Brandwin |
| 12491 | 663595531 | Matthew Barron |
| 12492 | 663595532 | Allie Beyer |
| 12493 | 663595533 | Brittany Balladolid |
| 12494 | 663595534 | Valletta Booker |
| 12495 | 663595535 | Syl Baran |
| 12496 | 663595536 | Lila Blanco |
| 12497 | 663595537 | Lacy Bolton |
| 12498 | 663595538 | Melody Boyd |
| 12499 | 663595539 | Trevon Boyd |
| 12500 | 663595540 | Shamika Battle |
| 12501 | 663595541 | Katherine Allen |
| 12502 | 663595542 | Daniel Bernal |
| 12503 | 663595543 | Kya Briggs |
| 12504 | 663595544 | Amie Montes |
| 12505 | 663595545 | Deniquia Brown |
| 12506 | 663595546 | Travia Perry |
| 12507 | 663595547 | Cody Beesley |
| 12508 | 663595548 | Brenda Mcclendon |
| 12509 | 663595549 | Darcell Cleckley |
| 12510 | 663595550 | Crystal Collins |
| 12511 | 663595551 | Perla Campos |
| 12512 | 663595552 | Vernita Chapman |
| 12513 | 663595553 | Camilla Charlebois |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 12514 | 663595554 | Khallid Coleman |
| 12515 | 663595555 | Alisha Bynum |
| 12516 | 663595556 | Kathleen Cook |
| 12517 | 663595557 | Wilson Rawlings |
| 12518 | 663595558 | Joseph Castaneda |
| 12519 | 663595559 | Swinney Cody |
| 12520 | 663595560 | Cynthia Colquitt |
| 12521 | 663595561 | Nancy Bauer |
| 12522 | 663595562 | Marco Cleveland |
| 12523 | 663595563 | Markese Caloca |
| 12524 | 663595564 | Thao Banh |
| 12525 | 663595565 | Latisha Butler |
| 12526 | 663595566 | Celine Childs |
| 12527 | 663595567 | Jennifer Cole |
| 12528 | 663595568 | Steven Bartzis |
| 12529 | 663595569 | Tameka Burchett |
| 12530 | 663595570 | Sophia Campbell |
| 12531 | 663595571 | Nicole Reynolds |
| 12532 | 663595572 | John Brown |
| 12533 | 663595573 | Brown Carla |
| 12534 | 663595574 | Kayla Bryant |
| 12535 | 663595575 | Khadijah Jackson |
| 12536 | 663595576 | Javier Davalos |
| 12537 | 663595577 | Tiana Huffman |
| 12538 | 663595578 | Nyesha Clopton |
| 12539 | 663595579 | Rebecca Burciaga |
| 12540 | 663595580 | Creig Bracamontes |
| 12541 | 663595581 | Lashae Brooks |
| 12542 | 663595582 | Natalie Carmona Mcelligott |
| 12543 | 663595583 | Keith Burgess |
| 12544 | 663595584 | James Mosley |
| 12545 | 663595585 | Cesar Ramirez |
| 12546 | 663595586 | Alyssa Ramirez |
| 12547 | 663595587 | Shane Redman |
| 12548 | 663595588 | Alison Schusteff |
| 12549 | 663595589 | Dayonna Gilmore |
| 12550 | 663595590 | Chambliss Quatrita |
| 12551 | 663595591 | Ashley Tatum |
| 12552 | 663595592 | Kenzie Beyer |
| 12553 | 663595593 | Michael Burhop |
| 12554 | 663595594 | Amelia Catlett |
| 12555 | 663595595 | Veronica Renteria |
| 12556 | 663595596 | Julie Angeles |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 12557 | 663595597 | Deja Roberts |
| 12558 | 663595598 | Michelle Fullard |
| 12559 | 663595599 | Kevin Cuevas |
| 12560 | 663595600 | Tiffani Mcneese |
| 12561 | 663595601 | Karen Chatoff |
| 12562 | 663595602 | Alejandro Huertas |
| 12563 | 663595603 | Stephen Musick |
| 12564 | 663595604 | Tina Riley |
| 12565 | 663595605 | Tyranyka Duncan |
| 12566 | 663595606 | Jennifer Kroman |
| 12567 | 663595607 | Danica Grannon |
| 12568 | 663595608 | Tonette Cook |
| 12569 | 663595609 | Kimberly Robinson |
| 12570 | 663595610 | Lydia Deyoung |
| 12571 | 663595611 | Hunter Gray |
| 12572 | 663595612 | Robert Cossey |
| 12573 | 663595613 | Shana Robertson |
| 12574 | 663595614 | Craig Glapion |
| 12575 | 663595615 | Jaron Reis |
| 12576 | 663595616 | Schvonda Brown |
| 12577 | 663595617 | Trina Schofield |
| 12578 | 663595618 | Donald Crawley |
| 12579 | 663595619 | Peter Dugan |
| 12580 | 663595620 | Leinah Cazeau |
| 12581 | 663595621 | Marty Britton |
| 12582 | 663595622 | Shannaha Marcum |
| 12583 | 663595623 | Michael Bess |
| 12584 | 663595624 | Kia Smith |
| 12585 | 663595625 | Marquita Davis |
| 12586 | 663595626 | Brennan Navis |
| 12587 | 663595627 | Billy Davis |
| 12588 | 663595628 | Michael Davila |
| 12589 | 663595629 | Laurie Boston |
| 12590 | 663595630 | Alan Delerson |
| 12591 | 663595631 | Carlos Dorado |
| 12592 | 663595632 | Karrieal Cox |
| 12593 | 663595633 | Sierra Bias |
| 12594 | 663595634 | Elizabeth Dunn |
| 12595 | 663595635 | Amy Dorsett |
| 12596 | 663595636 | Christopher Szybinski |
| 12597 | 663595637 | Tristin Wine |
| 12598 | 663595638 | Natalie Ramirez |
| 12599 | 663595639 | Kedashal Robinson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 12600 | 663595640 | Dominick Cardillo |
| 12601 | 663595641 | Ledea Spears |
| 12602 | 663595642 | Tenisha Covens |
| 12603 | 663595643 | Eduardo Cruz Duran |
| 12604 | 663595644 | Bruno Duarte |
| 12605 | 663595645 | Michael Revette Jr |
| 12606 | 663595646 | Chimere Daniels |
| 12607 | 663595647 | Lance Ratkoski |
| 12608 | 663595648 | Shantel Curtis |
| 12609 | 663595649 | Dzmitry Razhkou |
| 12610 | 663595650 | Angelica Evans |
| 12611 | 663595651 | Richard Hicks Jr |
| 12612 | 663595652 | Tiffany Redding |
| 12613 | 663595653 | Amber Davis |
| 12614 | 663595654 | Vivian Flores |
| 12615 | 663595655 | Rhonda Fox |
| 12616 | 663595656 | Jamie Etukeok |
| 12617 | 663595657 | Mustafa Gardizi |
| 12618 | 663595658 | Devonte Harris |
| 12619 | 663595659 | Cedric Frison |
| 12620 | 663595660 | Kayla Garner |
| 12621 | 663595661 | Leah Dright |
| 12622 | 663595662 | Tara Geraghty |
| 12623 | 663595663 | Tamana Mandozai |
| 12624 | 663595664 | Jacqueline Marie Evans |
| 12625 | 663595665 | Yvonne Garner |
| 12626 | 663595666 | Donny Dukes |
| 12627 | 663595667 | Steven Garner |
| 12628 | 663595668 | Taesha Dukes |
| 12629 | 663595669 | Anais Colon |
| 12630 | 663595670 | Veronica Garcia |
| 12631 | 663595671 | Reunite Davenport |
| 12632 | 663595672 | Rozalynn Fisher |
| 12633 | 663595673 | Krista Filardo |
| 12634 | 663595674 | Danielle Dipopolo |
| 12635 | 663595675 | Ramesha Goodall |
| 12636 | 663595676 | Robyn Esmahan |
| 12637 | 663595677 | Rogers Evelyn |
| 12638 | 663595678 | Julian Edison |
| 12639 | 663595679 | Sirinia Robinson |
| 12640 | 663595680 | Algernona Dennis |
| 12641 | 663595681 | Vanessa Davis |
| 12642 | 663595682 | Brittany Land |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 12643 | 663595683 | Bysheeon Edwards |
| 12644 | 663595684 | Sara Soto Ayala |
| 12645 | 663595685 | Shawna Macdonald |
| 12646 | 663595686 | Daniel Maka |
| 12647 | 663595687 | Arthur Chaney |
| 12648 | 663595688 | Mike Soroudi |
| 12649 | 663595689 | Takea Smith |
| 12650 | 663595690 | Jose Escareno |
| 12651 | 663595691 | Nicole Ekstrom |
| 12652 | 663595692 | Brittany Gaston |
| 12653 | 663595693 | Sheena Mcgill |
| 12654 | 663595694 | Woodrow Rowell |
| 12655 | 663595695 | Sherry Bailey-Mitchell |
| 12656 | 663595696 | John Clanton Iii |
| 12657 | 663595697 | Islamuddin Hamdard |
| 12658 | 663595698 | Rick Castello |
| 12659 | 663595699 | Christopher Bourlakis |
| 12660 | 663595700 | Lana Denson |
| 12661 | 663595701 | Matt Deaton |
| 12662 | 663595702 | Skylar Christensen |
| 12663 | 663595703 | Traneis Calvi |
| 12664 | 663595704 | Matt Delaney |
| 12665 | 663595705 | Tutulu Tonumailau |
| 12666 | 663595706 | Shaquon Doward |
| 12667 | 663595707 | Brittany Hall |
| 12668 | 663595708 | Kim Nguyen |
| 12669 | 663595709 | John Bone |
| 12670 | 663595710 | Esther Chong |
| 12671 | 663595711 | Denise Velasquez |
| 12672 | 663595712 | Elaine Lewis |
| 12673 | 663595713 | Kamari Powell |
| 12674 | 663595714 | Betty Perkins |
| 12675 | 663595715 | Frances Davis |
| 12676 | 663595716 | Jermaine Newell |
| 12677 | 663595717 | Maegan Eplin |
| 12678 | 663595718 | Rashade Dennis |
| 12679 | 663595719 | Tina Spencer |
| 12680 | 663595720 | Guzman Destinee |
| 12681 | 663595721 | Paula Esquivel |
| 12682 | 663595722 | Kejanae Fox |
| 12683 | 663595723 | Jarius Fair |
| 12684 | 663595724 | Nathaniel Are |
| 12685 | 663595725 | Iman Ghazizadeh |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 12686 | 663595726 | Michael Rawlinson |
| 12687 | 663595727 | Reva Marx |
| 12688 | 663595728 | Stacie Mcknight |
| 12689 | 663595729 | Sandy Montano |
| 12690 | 663595730 | Jaime Brandt |
| 12691 | 663595731 | Visontikis Pita |
| 12692 | 663595732 | Yahrea Stennis |
| 12693 | 663595733 | Serena Severino |
| 12694 | 663595734 | Dylan Deppermann |
| 12695 | 663595735 | Aimee Spinks |
| 12696 | 663595736 | Wendolyn Genus |
| 12697 | 663595737 | Christopher Panagiotes |
| 12698 | 663595738 | Julie Dickson |
| 12699 | 663595739 | Cheryl Evans |
| 12700 | 663595740 | Sheanell Chambers |
| 12701 | 663595741 | Paul Tikkanen |
| 12702 | 663595742 | Mindy Younker |
| 12703 | 663595743 | Larry Gordon |
| 12704 | 663595744 | Deonte Williams |
| 12705 | 663595745 | Ahmed Chowdhury |
| 12706 | 663595746 | Glenda Ellis |
| 12707 | 663595747 | Corey Calhoun |
| 12708 | 663595748 | Tanya Fleming |
| 12709 | 663595749 | Tenesha Elms |
| 12710 | 663595750 | Scott Burns |
| 12711 | 663595751 | Sherise Acevedo |
| 12712 | 663595752 | Kendra Williams |
| 12713 | 663595753 | Jacob Kinsman |
| 12714 | 663595754 | Helena Jones |
| 12715 | 663595755 | Tanya Bradley |
| 12716 | 663595756 | Tahesia Wade |
| 12717 | 663595757 | Kewanda Brown |
| 12718 | 663595758 | Jackson Halphide |
| 12719 | 663595759 | Angela Depue |
| 12720 | 663595760 | Amit Patel |
| 12721 | 663595761 | Patricia Stark |
| 12722 | 663595762 | Candace Mack |
| 12723 | 663595763 | Erik Inglada |
| 12724 | 663595764 | Robert Mcdonald |
| 12725 | 663595765 | Roger Miller |
| 12726 | 663595766 | Latona Nowden |
| 12727 | 663595767 | Irma Elizondo |
| 12728 | 663595768 | James Otton |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 12729 | 663595769 | Victor Larin |
| 12730 | 663595770 | Iker Martinez |
| 12731 | 663595771 | Hope Warner |
| 12732 | 663595772 | Cadesia White |
| 12733 | 663595773 | Charisce Floody |
| 12734 | 663595774 | Val Jordan |
| 12735 | 663595775 | Dawn Wilson |
| 12736 | 663595776 | Lawrence Mitchell |
| 12737 | 663595777 | Lavelle Felix |
| 12738 | 663595778 | Thomas White |
| 12739 | 663595779 | Renee Gholar |
| 12740 | 663595780 | Latess Drummer |
| 12741 | 663595781 | Stevon Carter |
| 12742 | 663595782 | Guadalupe Avila |
| 12743 | 663595783 | Stevie Carter |
| 12744 | 663595784 | Devane Carter |
| 12745 | 663595785 | Samisha Dixon |
| 12746 | 663595786 | Pethezza Wilson |
| 12747 | 663595787 | Hilton Wright |
| 12748 | 663595788 | Kimberly Harris |
| 12749 | 663595789 | Isaac Ybarra |
| 12750 | 663595790 | Charlette Provost |
| 12751 | 663595791 | Andrea Sampson |
| 12752 | 663595792 | Josette Hardy |
| 12753 | 663595793 | Cesar Armando Torres Mazariego |
| 12754 | 663595794 | Angelita White |
| 12755 | 663595795 | Adrian Hall |
| 12756 | 663595796 | Jackie Brady |
| 12757 | 663595797 | Claudious Johnson |
| 12758 | 663595798 | Ashley Reynolds |
| 12759 | 663595799 | Mary Leonard |
| 12760 | 663595800 | Israel Juarez |
| 12761 | 663595801 | Thomas Maslankowski |
| 12762 | 663595802 | Holly Cunningham |
| 12763 | 663595803 | Jessica Flowers |
| 12764 | 663595804 | Timkita Taylor |
| 12765 | 663595805 | Nissa Bucio |
| 12766 | 663595806 | Holly Pituch |
| 12767 | 663595807 | Celeste Smith |
| 12768 | 663595808 | Breanna Zeigler |
| 12769 | 663595809 | Warren Shafford |
| 12770 | 663595810 | Briana George |
| 12771 | 663595811 | Katrena Curry |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 12772 | 663595812 | Kevin Wilborn |
| 12773 | 663595813 | Gregg Guzman |
| 12774 | 663595814 | Carla Austin |
| 12775 | 663595815 | Barbara Atchison |
| 12776 | 663595816 | Teresa Meeks |
| 12777 | 663595817 | Isabel Rodriguez |
| 12778 | 663595818 | Hope Dennis |
| 12779 | 663595819 | Alisha Thornton |
| 12780 | 663595820 | Michelle Hosmer |
| 12781 | 663595821 | Evelyn Butler |
| 12782 | 663595822 | Sammy Valla |
| 12783 | 663595823 | Shanna Given |
| 12784 | 663595824 | Chantay Ward |
| 12785 | 663595825 | Diante Carter |
| 12786 | 663595826 | Brittany Mingo |
| 12787 | 663595827 | Joshua Vellos |
| 12788 | 663595828 | Helen Gary |
| 12789 | 663595829 | Renee Daniels |
| 12790 | 663595830 | Elysa Shelton |
| 12791 | 663595831 | Melanee Gutierrez |
| 12792 | 663595832 | Iesha Veerasammy |
| 12793 | 663595833 | Shawn Cervantes |
| 12794 | 663595834 | Gloria A Beltran |
| 12795 | 663595835 | Zahara-Kwan Goodgame |
| 12796 | 663595836 | Jacqueline Hernandez |
| 12797 | 663595837 | Felicia Fane |
| 12798 | 663595838 | Trey Streetman |
| 12799 | 663595839 | Jack Tran |
| 12800 | 663595840 | Gurleen Kaur |
| 12801 | 663595841 | Sherri Huffman |
| 12802 | 663595842 | Mike Roberts |
| 12803 | 663595843 | David Garcia |
| 12804 | 663595844 | Anthony Eriksen |
| 12805 | 663595845 | Rafael Soto-Avillan |
| 12806 | 663595846 | Jacalyn Texeira |
| 12807 | 663595847 | Gilbert Compian |
| 12808 | 663595848 | Kai De La Cruz |
| 12809 | 663595849 | Richard Reimer |
| 12810 | 663595850 | Israel Gomez |
| 12811 | 663595851 | Abril Hall |
| 12812 | 663595852 | Porcilyn Harris |
| 12813 | 663595853 | Melissa Singleton |
| 12814 | 663595854 | Luis Becerril |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 12815 | 663595855 | Joshua Cortes |
| 12816 | 663595856 | Susano Surface |
| 12817 | 663595857 | Hawraa Brown |
| 12818 | 663595858 | Frayam Barrera |
| 12819 | 663595859 | Ines Owens |
| 12820 | 663595860 | Teresa Smith |
| 12821 | 663595861 | Johnny Bailey |
| 12822 | 663595862 | Emily Pitt |
| 12823 | 663595863 | Amanda Woods |
| 12824 | 663595864 | Jaden Luckett |
| 12825 | 663595865 | Sean Herman |
| 12826 | 663595866 | Eduardo Puga |
| 12827 | 663595867 | Angelique Gonzalez |
| 12828 | 663595868 | Avrick Jennifer |
| 12829 | 663595869 | Iris Cesena |
| 12830 | 663595870 | Diana Santos |
| 12831 | 663595871 | Filicity Winston |
| 12832 | 663595872 | Kayla Ives-Crow |
| 12833 | 663595873 | Auphelia Franklin |
| 12834 | 663595874 | Arthur Blackwell |
| 12835 | 663595875 | Carmen Peterson |
| 12836 | 663595876 | Mieczyslaw Wiater |
| 12837 | 663595877 | Bryona Johnson |
| 12838 | 663595878 | Dennis Mendoza |
| 12839 | 663595879 | Debora Morgan |
| 12840 | 663595880 | Jacob Thomsen |
| 12841 | 663595881 | Delores Hughes |
| 12842 | 663595882 | Quadia Chester |
| 12843 | 663595883 | Jacqueline Betton |
| 12844 | 663595884 | Jacqueline Elliott |
| 12845 | 663595885 | Jonas Perry |
| 12846 | 663595886 | Thomas Wheaton |
| 12847 | 663595887 | Maurice Griffin |
| 12848 | 663595888 | Grzegorz Kapusciak |
| 12849 | 663595889 | Charles Jackson |
| 12850 | 663595890 | Dominique Coaty |
| 12851 | 663595891 | Jackie Solovic |
| 12852 | 663595892 | Joshua Garcia |
| 12853 | 663595893 | Marina Bickel |
| 12854 | 663595894 | Sherri Monge |
| 12855 | 663595895 | Lewis Rogers |
| 12856 | 663595896 | Michael Nee |
| 12857 | 663595897 | Elvira Trevino |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 12858 | 663595898 | Elizabeth Jackson |
| 12859 | 663595899 | Hector Aguilar |
| 12860 | 663595900 | Emily Huddleston |
| 12861 | 663595901 | Iesha White |
| 12862 | 663595902 | Cesar Merino |
| 12863 | 663595903 | Rolando Pineda |
| 12864 | 663595904 | Juanita Lee |
| 12865 | 663595905 | Adelaida Ruffo |
| 12866 | 663595906 | Andrey Olsen |
| 12867 | 663595907 | Ronald Crew |
| 12868 | 663595908 | Sheykelor Edwards |
| 12869 | 663595909 | Jessica Scroggins |
| 12870 | 663595910 | Jacob Ditzler |
| 12871 | 663595911 | Britney Spears |
| 12872 | 663595912 | Ollie Neely |
| 12873 | 663595913 | Fred Laprairie |
| 12874 | 663595914 | Taco Fortgens |
| 12875 | 663595915 | Mailing Mcdonald |
| 12876 | 663595916 | Efrain Feliciano Velez |
| 12877 | 663595917 | Rochon Green |
| 12878 | 663595918 | Jennifer Starken |
| 12879 | 663595919 | Kyle Fuller |
| 12880 | 663595920 | Timothy Brown |
| 12881 | 663595921 | Brandon Berrien |
| 12882 | 663595922 | Tony Agans |
| 12883 | 663595923 | Heather Eha |
| 12884 | 663595924 | John South |
| 12885 | 663595925 | Priscilla Eggert |
| 12886 | 663595926 | Christina Graham |
| 12887 | 663595927 | Eunice Lugo |
| 12888 | 663595928 | Brenda Dorsey |
| 12889 | 663595929 | La Tonia Wilson Brown |
| 12890 | 663595930 | Linda Koonce |
| 12891 | 663595931 | Tammica Coleman |
| 12892 | 663595932 | Lisa Smith |
| 12893 | 663595933 | Susanne Goldberg |
| 12894 | 663595934 | Eric Deneui |
| 12895 | 663595935 | Antonio Smith |
| 12896 | 663595936 | Jamie Weller |
| 12897 | 663595937 | Houston Carr |
| 12898 | 663595938 | Edwin Castillo |
| 12899 | 663595939 | Porsha Coleman |
| 12900 | 663595940 | Jacqueline Huante |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 12901 | 663595941 | Makayl Randle |
| 12902 | 663595942 | Marquita Green |
| 12903 | 663595943 | Rebecca Belton |
| 12904 | 663595944 | Gareth Barnfield |
| 12905 | 663595945 | Sarah Cozart |
| 12906 | 663595946 | Marquita Williams |
| 12907 | 663595947 | Krista Gust |
| 12908 | 663595948 | Alvin Lomax |
| 12909 | 663595949 | James Dodson |
| 12910 | 663595950 | Christopher Pierce |
| 12911 | 663595951 | Michael Mikesell |
| 12912 | 663595952 | Lucille Rheaume |
| 12913 | 663595953 | Dontra Hudson |
| 12914 | 663595954 | Ashley Griffin |
| 12915 | 663595955 | Konata Henriques |
| 12916 | 663595956 | Lamont Jackson |
| 12917 | 663595957 | Gabrielarose Tortolano |
| 12918 | 663595958 | Dan Neuenfeldt |
| 12919 | 663595959 | Erica Johnson |
| 12920 | 663595960 | Roger Lett |
| 12921 | 663595961 | Rosalia Arambula |
| 12922 | 663595962 | Loren Allen |
| 12923 | 663595963 | Marjorie Alviar |
| 12924 | 663595964 | Shanay Spells |
| 12925 | 663595965 | Jaclyn Taylor |
| 12926 | 663595966 | Ashanti Byers |
| 12927 | 663595967 | Kia Mailey |
| 12928 | 663595968 | Latoya Cooper |
| 12929 | 663595969 | Evan Fersinger |
| 12930 | 663595970 | Sharon Tran |
| 12931 | 663595971 | Alejandra Cardenas |
| 12932 | 663595972 | Ivan Cervantes |
| 12933 | 663595973 | Cory Slaughter |
| 12934 | 663595974 | Derrick Westmoreland |
| 12935 | 663595975 | Joshua Childs |
| 12936 | 663595976 | Brody Stewart |
| 12937 | 663595977 | Megan Stamps |
| 12938 | 663595978 | William Tresch |
| 12939 | 663595979 | Valarie M Thomas |
| 12940 | 663595980 | Matthew Corlieto |
| 12941 | 663595981 | Candace Sanford |
| 12942 | 663595982 | Michael Harding |
| 12943 | 663595983 | Katherine Yankova |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 12944 | 663595984 | David Clinkenbeard |
| 12945 | 663595985 | Tessa Schiavo |
| 12946 | 663595986 | Jacob Lancaster |
| 12947 | 663595987 | Stacy Jeffery |
| 12948 | 663595988 | Inkyu Hwang |
| 12949 | 663595989 | Marilyn Bolling |
| 12950 | 663595990 | Jackie Washington |
| 12951 | 663595991 | Noemi Martinez |
| 12952 | 663595992 | Corrie Carter |
| 12953 | 663595993 | Shahara Sanders |
| 12954 | 663595994 | Rashid Hall |
| 12955 | 663595995 | Heather Broskey Carter |
| 12956 | 663595996 | Inez Johnson |
| 12957 | 663595997 | Brenda Walton |
| 12958 | 663595998 | Latoya Burr |
| 12959 | 663595999 | Christine Guidroz |
| 12960 | 663596000 | Devin Abell |
| 12961 | 663596001 | Irene Nottingham |
| 12962 | 663596002 | Samantha Lloyd |
| 12963 | 663596003 | Devanee Myles |
| 12964 | 663596004 | Ismael Leal |
| 12965 | 663596005 | Vivien Browning |
| 12966 | 663596006 | Michael Terry |
| 12967 | 663596007 | Nicole Kartch |
| 12968 | 663596008 | Claudette Whiles |
| 12969 | 663596009 | Carson Thomas |
| 12970 | 663596010 | Chong Kim |
| 12971 | 663596011 | Jackie Williams |
| 12972 | 663596012 | Alicia Tensley |
| 12973 | 663596013 | Frances Broad |
| 12974 | 663596014 | Matthew Vesce |
| 12975 | 663596015 | Giovanni Daniels |
| 12976 | 663596016 | Cynthia Young |
| 12977 | 663596017 | Monty Harrison |
| 12978 | 663596018 | Lisa Harper |
| 12979 | 663596019 | Justin Maxfield |
| 12980 | 663596020 | Ian Maina |
| 12981 | 663596021 | Daryl Bordelon |
| 12982 | 663596022 | Bridget Saylor |
| 12983 | 663596023 | Annal Mazahreh |
| 12984 | 663596024 | Erik Ransome |
| 12985 | 663596025 | Patti Hansen |
| 12986 | 663596026 | Karen Davis |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 12987 | 663596027 | Courtney Jones |
| 12988 | 663596028 | Brandy Lee |
| 12989 | 663596029 | William Staples |
| 12990 | 663596030 | Katrina Stanford |
| 12991 | 663596031 | Latrice Winbush |
| 12992 | 663596032 | Zonya Lord |
| 12993 | 663596033 | Nicky Tucker |
| 12994 | 663596034 | Kimberly Robin |
| 12995 | 663596035 | Mario A Calderon Jr |
| 12996 | 663596036 | Robin Jensen |
| 12997 | 663596037 | Robin Domrzalski |
| 12998 | 663596038 | Mike Seiders |
| 12999 | 663596039 | Justin Williams |
| 13000 | 663596040 | Itzel Alvarado |
| 13001 | 663596041 | Tanga Lawler |
| 13002 | 663596042 | Robert Higsby |
| 13003 | 663596043 | John Sortino |
| 13004 | 663596044 | Michelle Callaway |
| 13005 | 663596045 | Shaniqui Brown |
| 13006 | 663596046 | Zandra Strother |
| 13007 | 663596047 | Johana Lopez |
| 13008 | 663596048 | Sophia Morris |
| 13009 | 663596049 | Larry Bricco |
| 13010 | 663596050 | Keith Keown |
| 13011 | 663596051 | John Bannon |
| 13012 | 663596052 | Zahrya Watson |
| 13013 | 663596053 | Erica Mendoza |
| 13014 | 663596054 | Isaac Hernandez |
| 13015 | 663596055 | Gwynivere Schmidt |
| 13016 | 663596056 | Michael Jacobson |
| 13017 | 663596057 | Andy Palomino |
| 13018 | 663596058 | Leslie Gann |
| 13019 | 663596059 | Clifton Carr |
| 13020 | 663596060 | Jonathan Polukis |
| 13021 | 663596061 | Amy Yosha |
| 13022 | 663596062 | Pamela Pierce |
| 13023 | 663596063 | Stacy Bomicino |
| 13024 | 663596064 | Precious Holmes |
| 13025 | 663596065 | Arelle Hughes-Johnson |
| 13026 | 663596066 | Veronica Manning |
| 13027 | 663596067 | Sherry Berry |
| 13028 | 663596068 | Nicole Carter |
| 13029 | 663596069 | Amanda Hollenbeck |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 13030 | 663596070 | Melissa Hilliard |
| 13031 | 663596071 | Kattish Brown |
| 13032 | 663596072 | Latina Houston |
| 13033 | 663596073 | Paul Wishon |
| 13034 | 663596074 | Marlon H Siguenza |
| 13035 | 663596075 | Steven Rios |
| 13036 | 663596076 | Barbara Loker |
| 13037 | 663596077 | Dalton Dutton |
| 13038 | 663596078 | Julian Shoopman |
| 13039 | 663596079 | Jasmine Miller |
| 13040 | 663596080 | Kwanza Scurry |
| 13041 | 663596081 | Latrice Jeter |
| 13042 | 663596082 | Stacy Jenkins |
| 13043 | 663596083 | Donovan Reading |
| 13044 | 663596084 | Angela Ybarra |
| 13045 | 663596085 | Matthew Putney |
| 13046 | 663596086 | James Marhevka |
| 13047 | 663596087 | Jerisha Adams |
| 13048 | 663596088 | Shena Miller |
| 13049 | 663596089 | Vannia Sanchez |
| 13050 | 663596090 | Charles Hyppolite |
| 13051 | 663596091 | Cherlyn Beebe |
| 13052 | 663596092 | Kenneth Waldmer |
| 13053 | 663596093 | Lorne Buchanan |
| 13054 | 663596094 | Hannah Wascher |
| 13055 | 663596095 | Jessica Phipps |
| 13056 | 663596096 | Brittany Walton |
| 13057 | 663596097 | Dylan Van Matre |
| 13058 | 663596098 | Samantha Van Matre |
| 13059 | 663596099 | Brittany Mcclinton |
| 13060 | 663596100 | Chicen Crosby |
| 13061 | 663596101 | Toika Smith |
| 13062 | 663596102 | Kamille Randolph |
| 13063 | 663596103 | Jose Otero |
| 13064 | 663596104 | Timothy Anderson |
| 13065 | 663596105 | Deshala Daniels |
| 13066 | 663596106 | Steve Koren |
| 13067 | 663596107 | Wahehe Hukporti |
| 13068 | 663596108 | Corinna Coulson |
| 13069 | 663596109 | Jeffrey Hoagland |
| 13070 | 663596110 | Shirley Carpenter |
| 13071 | 663596111 | Lauren Rogers |
| 13072 | 663596112 | Devon Woods |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 13073 | 663596113 | Julius Mathis |
| 13074 | 663596114 | Sheena Crawford |
| 13075 | 663596115 | Robert Hoffman |
| 13076 | 663596116 | Curtis Holcomb |
| 13077 | 663596117 | Gina Runkle |
| 13078 | 663596118 | Glory Montoya |
| 13079 | 663596119 | Kawana Moore |
| 13080 | 663596120 | Nathan Nelson |
| 13081 | 663596121 | Shantell Tucker |
| 13082 | 663596122 | Taylor Dugay |
| 13083 | 663596123 | Olmos Darlene |
| 13084 | 663596124 | Lori Creamer |
| 13085 | 663596125 | Malenkov Liwanag |
| 13086 | 663596126 | Danielle Suhr |
| 13087 | 663596127 | Tiffany Hardy |
| 13088 | 663596128 | Haggai Shimoni |
| 13089 | 663596129 | Mark Shamoon |
| 13090 | 663596130 | Sandy Ryniec |
| 13091 | 663596131 | Jodi Mock |
| 13092 | 663596132 | Lisa Magundayao |
| 13093 | 663596133 | Denise Vines |
| 13094 | 663596134 | Barbara Jordan |
| 13095 | 663596135 | Jenna Fjeld |
| 13096 | 663596136 | Bianca Cain |
| 13097 | 663596137 | Mahmoud Tomalieh |
| 13098 | 663596138 | Annette Wingert |
| 13099 | 663596139 | Debra J Murphy |
| 13100 | 663596140 | Pat Castleberry |
| 13101 | 663596141 | Curtis Bigelow |
| 13102 | 663596142 | Orletta Faison |
| 13103 | 663596143 | Walter Silveira |
| 13104 | 663596144 | Chris Hughes |
| 13105 | 663596145 | Stephen Parris |
| 13106 | 663596146 | Nyesha Risby |
| 13107 | 663596147 | Saul Fultz |
| 13108 | 663596148 | Tiffany Parker |
| 13109 | 663596149 | Steve Creath |
| 13110 | 663596150 | Jennifer Chattin |
| 13111 | 663596151 | Dion Dixon |
| 13112 | 663596152 | Mryoshi Holden |
| 13113 | 663596153 | Tamika Gable |
| 13114 | 663596154 | Charisse Johnson |
| 13115 | 663596155 | Justine Evans |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 13116 | 663596156 | Cheryl Hubert |
| 13117 | 663596157 | Elizabeth Mackan |
| 13118 | 663596158 | James Cunningham |
| 13119 | 663596159 | Tobi Jones |
| 13120 | 663596160 | Krissie Brown |
| 13121 | 663596161 | Antonia Bryant |
| 13122 | 663596162 | Lanelle Darough |
| 13123 | 663596163 | Justin Quinn |
| 13124 | 663596164 | Yetunde Emmanuel |
| 13125 | 663596165 | Justin Quinn |
| 13126 | 663596166 | Natasha Coleman |
| 13127 | 663596167 | Deanna Mitchell |
| 13128 | 663596168 | April Blanton |
| 13129 | 663596169 | Brock Broussard |
| 13130 | 663596170 | Jocelyn Patterson |
| 13131 | 663596171 | Shamarce Bailey |
| 13132 | 663596172 | Kelly Prestridge |
| 13133 | 663596173 | Maria Bosques |
| 13134 | 663596174 | Shawn Starry |
| 13135 | 663596175 | Dayquan Dawson |
| 13136 | 663596176 | Shelly Hoefer |
| 13137 | 663596177 | Catherine Thompson |
| 13138 | 663596178 | Mike Kornaker |
| 13139 | 663596179 | Luke Wallace |
| 13140 | 663596180 | Sammie Lewis |
| 13141 | 663596181 | Jonathan Gonzalez |
| 13142 | 663596182 | Cody Gaddis |
| 13143 | 663596183 | Maraguerite Pearson |
| 13144 | 663596184 | George Ownbey |
| 13145 | 663596185 | Ginnette Brown |
| 13146 | 663596186 | Danny Fratella |
| 13147 | 663596187 | Deana Walkowiakolson |
| 13148 | 663596188 | Melanie Shaner |
| 13149 | 663596189 | Shontarius Darling |
| 13150 | 663596190 | Carmen Flores |
| 13151 | 663596191 | Yordlak Thongsana |
| 13152 | 663596192 | Alvonda Cusseaux |
| 13153 | 663596193 | Sherry Book |
| 13154 | 663596194 | Tyler Armstrong |
| 13155 | 663596195 | Laverne Simmons |
| 13156 | 663596196 | Nancy Leonick |
| 13157 | 663596197 | Cory Deshields |
| 13158 | 663596198 | Jennifer Laskey |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 13159 | 663596199 | Kyle Gardner |
| 13160 | 663596200 | Andrea Futrell |
| 13161 | 663596201 | Banu Ganeshan |
| 13162 | 663596202 | Michael Singleton |
| 13163 | 663596203 | Partha Sarathi Samal |
| 13164 | 663596204 | Brian Taube |
| 13165 | 663596205 | Ramir Brofas |
| 13166 | 663596206 | Justin Kibir |
| 13167 | 663596207 | Kathy Howard |
| 13168 | 663596208 | Ocelee Qualls |
| 13169 | 663596209 | Jeremiah Hernandez |
| 13170 | 663596210 | Mike Comiskey |
| 13171 | 663596211 | Charles Stephens |
| 13172 | 663596212 | Nathan Peterson |
| 13173 | 663596213 | Natashia Henderson |
| 13174 | 663596214 | Courtney Trudeau |
| 13175 | 663596215 | Maxim Mallick |
| 13176 | 663596216 | David Keefe |
| 13177 | 663596217 | Kyu Min Shim |
| 13178 | 663596218 | Lavella Scott |
| 13179 | 663596219 | Kurtis Richardson |
| 13180 | 663596220 | Lorrie Reynolds |
| 13181 | 663596221 | Carmen Pittman |
| 13182 | 663596222 | Zeida Schrack |
| 13183 | 663596223 | Lana Duncan |
| 13184 | 663596224 | Sean Kim |
| 13185 | 663596225 | Hannah Minzerwelch |
| 13186 | 663596226 | Juan Perez |
| 13187 | 663596227 | Teijuania Finley |
| 13188 | 663596228 | Vondalyn Gardner |
| 13189 | 663596229 | Adele Kreegier |
| 13190 | 663596230 | Mike Alcorn |
| 13191 | 663596231 | Luisa Rodriguez |
| 13192 | 663596232 | Tyler Rho |
| 13193 | 663596233 | Biken Lalan |
| 13194 | 663596234 | Loma Harris |
| 13195 | 663596235 | Dennis Woodward |
| 13196 | 663596236 | Shanita Taylor |
| 13197 | 663596237 | Sa'Misty Utley |
| 13198 | 663596238 | Tameka Shacks |
| 13199 | 663596239 | Muhammad Talha Khurshidi |
| 13200 | 663596240 | Valcun Carmel |
| 13201 | 663596241 | Sammie Matthews Jr |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 13202 | 663596242 | Ada Jacoway |
| 13203 | 663596243 | Michael Winland |
| 13204 | 663596244 | Anthony Burgesen |
| 13205 | 663596245 | Eric Hoff |
| 13206 | 663596246 | Makel Brunson |
| 13207 | 663596247 | Clint Richardson |
| 13208 | 663596248 | Quinisha Monroe |
| 13209 | 663596249 | Jonathan Wang |
| 13210 | 663596250 | Joseph Cole |
| 13211 | 663596251 | Rachel Provstgaard |
| 13212 | 663596252 | Amber Lubbert |
| 13213 | 663596253 | Joshua Gross |
| 13214 | 663596254 | Candice Morse |
| 13215 | 663596255 | Mark Dixon |
| 13216 | 663596256 | Thomas Vaught |
| 13217 | 663596257 | Mogilev Kirill |
| 13218 | 663596258 | Meaghan Perrault |
| 13219 | 663596259 | Fawaz Anwar |
| 13220 | 663596260 | Hayden Bunker |
| 13221 | 663596261 | Aaron Russell |
| 13222 | 663596262 | Judi Cory |
| 13223 | 663596263 | Alqasim Alqasim |
| 13224 | 663596264 | Sergio Rios |
| 13225 | 663596265 | Tara Mcfadden |
| 13226 | 663596266 | William Zepnick |
| 13227 | 663596267 | Len Garcia |
| 13228 | 663596268 | Malgorzata Zepnick |
| 13229 | 663596269 | Jason Carpenter |
| 13230 | 663596270 | Mark Messina |
| 13231 | 663596271 | Patricia Williams |
| 13232 | 663596272 | Kaya Arganda |
| 13233 | 663596273 | Jeremy Cook |
| 13234 | 663596274 | Carrie Parker |
| 13235 | 663596275 | Elizabeth Walsh |
| 13236 | 663596276 | Elaine Porter |
| 13237 | 663596277 | Kevin Buckner |
| 13238 | 663596278 | Tim Creasman |
| 13239 | 663596279 | Synclair Ferguson |
| 13240 | 663596280 | Robert Paxton |
| 13241 | 663596281 | Ameca Cooley |
| 13242 | 663596282 | John Gates |
| 13243 | 663596283 | Latrice Smith |
| 13244 | 663596284 | Rondell Clark |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 13245 | 663596285 | Jonathan Sullivan |
| 13246 | 663596286 | Gabe Spound |
| 13247 | 663596287 | Hector Rodriguez |
| 13248 | 663596288 | Michael Mcghee |
| 13249 | 663596289 | Sherisse Lucas |
| 13250 | 663596290 | Elhadj Diallo |
| 13251 | 663596291 | Justin Brown |
| 13252 | 663596292 | Tammy Schweizer |
| 13253 | 663596293 | Chester Miller |
| 13254 | 663596294 | Charesse Miller |
| 13255 | 663596295 | Jessica Risner |
| 13256 | 663596296 | Alysha Rector |
| 13257 | 663596297 | Trinity Migues |
| 13258 | 663596298 | Audra Hughes |
| 13259 | 663596299 | Guy Roach |
| 13260 | 663596300 | Tomi Jihan |
| 13261 | 663596301 | Brian Pickup |
| 13262 | 663596302 | Jonathan Diaz |
| 13263 | 663596303 | James Dawson |
| 13264 | 663596304 | Santiago Nieves Jr |
| 13265 | 663596305 | Gage Olesen |
| 13266 | 663596306 | Wayne Paige |
| 13267 | 663596307 | Linda Silder |
| 13268 | 663596308 | Irina Siruk |
| 13269 | 663596309 | Micah Oge |
| 13270 | 663596310 | Kyra Caldwell |
| 13271 | 663596311 | Clara Varricchio |
| 13272 | 663596312 | David Martin |
| 13273 | 663596313 | Tammy Cavalone |
| 13274 | 663596314 | Tyler Travelstead |
| 13275 | 663596315 | Jonathon Cooper |
| 13276 | 663596316 | Emily Harris |
| 13277 | 663596317 | Kirtan Nagavarapu |
| 13278 | 663596318 | Andrew Piechocki |
| 13279 | 663596319 | Robert Payne |
| 13280 | 663596320 | Daniel Bartlett |
| 13281 | 663596321 | Christina Plaisance Curole |
| 13282 | 663596322 | Paul Noyhovich |
| 13283 | 663596323 | Elaine Richardson |
| 13284 | 663596324 | Priscilla Renteria |
| 13285 | 663596325 | Jeffrey Morells |
| 13286 | 663596326 | Lamonz Logan |
| 13287 | 663596327 | Michael Popoy |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 13288 | 663596328 | Jova Alexander |
| 13289 | 663596329 | Brittney Beasley |
| 13290 | 663596330 | Karla Hardy |
| 13291 | 663596331 | Brandon Brown |
| 13292 | 663596332 | Dale Mcquillis |
| 13293 | 663596333 | Jonathan Oz |
| 13294 | 663596334 | Kenneth Love |
| 13295 | 663596335 | Rafael Castellanos |
| 13296 | 663596336 | Nikita Mcgraw |
| 13297 | 663596337 | Melinda Lavan |
| 13298 | 663596338 | Kevin Arundel |
| 13299 | 663596339 | Seay William |
| 13300 | 663596340 | Shamekia Jackson |
| 13301 | 663596341 | Kimberly Crump |
| 13302 | 663596342 | Monique Pearson |
| 13303 | 663596343 | Julie Conti |
| 13304 | 663596344 | John Musharbash |
| 13305 | 663596345 | Emmanuel Herrera |
| 13306 | 663596346 | Trudy Williams |
| 13307 | 663596347 | Darius Sanders |
| 13308 | 663596348 | Abhinav Gupta |
| 13309 | 663596349 | Shauntna Young |
| 13310 | 663596350 | Jerome Bennett |
| 13311 | 663596351 | Brent Panem |
| 13312 | 663596352 | Rudy Granilllo |
| 13313 | 663596353 | Eric Francke |
| 13314 | 663596354 | Jermaine Jackson |
| 13315 | 663596355 | Christine Tansy |
| 13316 | 663596356 | Brian Spain |
| 13317 | 663596357 | Lauren Stewartroberts |
| 13318 | 663596358 | Ashley Nassar |
| 13319 | 663596359 | Jang Soo Lee |
| 13320 | 663596360 | Amir Biba |
| 13321 | 663596361 | Quentin Sebring |
| 13322 | 663596362 | Eduardo Archilla |
| 13323 | 663596363 | Joyce Phillips |
| 13324 | 663596364 | David Gonzalez |
| 13325 | 663596365 | Jacqueline Ducharme |
| 13326 | 663596366 | Jeff Wells |
| 13327 | 663596367 | Janet Cola |
| 13328 | 663596368 | Quianna Johnson |
| 13329 | 663596369 | Ian Dazley |
| 13330 | 663596370 | Chandrelle Simmons |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 13331 | 663596371 | Jillesa Britt |
| 13332 | 663596372 | Jennifer Lockridge |
| 13333 | 663596373 | Kandi Valdez |
| 13334 | 663596374 | Marko Kovic |
| 13335 | 663596375 | Demitri Murphy |
| 13336 | 663596376 | Christopher Carlson |
| 13337 | 663596377 | Randy Mcclendon |
| 13338 | 663596378 | Br'Ynna Godfrey |
| 13339 | 663596379 | Felita Narbaiz |
| 13340 | 663596380 | Isabel Lieb |
| 13341 | 663596381 | Michelle Lottie |
| 13342 | 663596382 | Mildred Hernandez |
| 13343 | 663596383 | Linequa Floyd |
| 13344 | 663596384 | Nora Mendez |
| 13345 | 663596385 | Nicole Lewis |
| 13346 | 663596386 | Sharron Mack |
| 13347 | 663596387 | Ronnie Goodin |
| 13348 | 663596388 | Jorge Clavo |
| 13349 | 663596389 | Nikki-Colette Manzie |
| 13350 | 663596390 | Luis Matheus |
| 13351 | 663596391 | Jesan Barnes-Kaushik |
| 13352 | 663596392 | Yianni Mouflouzelis |
| 13353 | 663596393 | Philip Pomeroy |
| 13354 | 663596394 | Janine Tang |
| 13355 | 663596395 | Christina Totten |
| 13356 | 663596396 | Britney Breidenstein |
| 13357 | 663596397 | Jack Rein |
| 13358 | 663596398 | Constance Self |
| 13359 | 663596399 | Benjamin Tom |
| 13360 | 663596400 | Kelvin Gartmond |
| 13361 | 663596401 | Julie Lambert |
| 13362 | 663596402 | Maria Rivera |
| 13363 | 663596403 | Gonzalo Ruiz |
| 13364 | 663596404 | Velma Benson |
| 13365 | 663596405 | Gregory Morocho |
| 13366 | 663596406 | Jennifer Allen |
| 13367 | 663596407 | Laura Scruggs |
| 13368 | 663596408 | Andre Reed |
| 13369 | 663596409 | Hill Dale |
| 13370 | 663596410 | Sheila Bradley |
| 13371 | 663596411 | Alexzander Schwartz |
| 13372 | 663596412 | Andria Brown |
| 13373 | 663596413 | Jacob Flores |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 13374 | 663596414 | Jennifer Carmack |
| 13375 | 663596415 | Daniel Yu |
| 13376 | 663596416 | Joseph Cavallo |
| 13377 | 663596417 | Paul Jaimovich |
| 13378 | 663596418 | Stephanie Marler |
| 13379 | 663596419 | Gabriel Whitney |
| 13380 | 663596420 | Lekemeia Pettis |
| 13381 | 663596421 | Teresa Kirkland |
| 13382 | 663596422 | Jonathan Louis |
| 13383 | 663596423 | Andrew Lord |
| 13384 | 663596424 | Sergio Onofre |
| 13385 | 663596425 | Porchia Hardwick |
| 13386 | 663596426 | Christina Mills |
| 13387 | 663596427 | Neil Gorantala |
| 13388 | 663596428 | Demitirus Boens |
| 13389 | 663596429 | Sandra Guapo |
| 13390 | 663596430 | Devin Nixon |
| 13391 | 663596431 | Lamont Bryant |
| 13392 | 663596432 | Kevin Copes |
| 13393 | 663596433 | Kinda Baker |
| 13394 | 663596434 | Rohun Rajaram |
| 13395 | 663596435 | Marie Brown |
| 13396 | 663596436 | David Russell |
| 13397 | 663596437 | Carlos Payne |
| 13398 | 663596438 | Lashayla Downer |
| 13399 | 663596439 | Java Brooks |
| 13400 | 663596440 | Jamarica Lott |
| 13401 | 663596441 | Jahvon Capel |
| 13402 | 663596442 | Lawrence Daniels |
| 13403 | 663596443 | James Lamb |
| 13404 | 663596444 | Judy Ledford |
| 13405 | 663596445 | Gera Ortiz De Jesus |
| 13406 | 663596446 | Austin Walrabenstein |
| 13407 | 663596447 | Daniel Crocker |
| 13408 | 663596448 | Loretta P Lopez |
| 13409 | 663596449 | Alfonzo Robinson |
| 13410 | 663596450 | Manideep Seelamanthula |
| 13411 | 663596451 | Stevie Ammons |
| 13412 | 663596452 | Ridge Rawl |
| 13413 | 663596453 | Sameer Kulkarni |
| 13414 | 663596454 | Trevor Demelo |
| 13415 | 663596455 | Colin Phillips |
| 13416 | 663596456 | Arwildia Barnett |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 13417 | 663596457 | Edward Wu |
| 13418 | 663596458 | Chasity Aud |
| 13419 | 663596459 | Jacqueline Jackson |
| 13420 | 663596460 | Marvin Burgos |
| 13421 | 663596461 | Denita Ford |
| 13422 | 663596462 | David Greenfield |
| 13423 | 663596463 | Jorge Hernandez |
| 13424 | 663596464 | Adam Noble |
| 13425 | 663596465 | Albert Meeks |
| 13426 | 663596466 | Precious Battles |
| 13427 | 663596467 | Clinton Dawson |
| 13428 | 663596468 | Cody Hamby |
| 13429 | 663596469 | Christy Moss |
| 13430 | 663596470 | Latillery Thompson |
| 13431 | 663596471 | Fernando Gross |
| 13432 | 663596472 | Nekeya Grace |
| 13433 | 663596473 | Charisma Smith |
| 13434 | 663596474 | Christy Jefferson |
| 13435 | 663596475 | Vetrell Mccray |
| 13436 | 663596476 | Kenane Holloway |
| 13437 | 663596477 | Sandra Hartsfield |
| 13438 | 663596478 | Michael Mckemie |
| 13439 | 663596479 | Richard Williams |
| 13440 | 663596480 | Emily Locklear |
| 13441 | 663596481 | Ivan Pitts |
| 13442 | 663596482 | Karen Horist |
| 13443 | 663596483 | Givenchy Taylor |
| 13444 | 663596484 | Clayton Wright |
| 13445 | 663596485 | Sherwanna Lones |
| 13446 | 663596486 | Christine Miller |
| 13447 | 663596487 | Adam Scott |
| 13448 | 663596488 | Christopher Mitchell |
| 13449 | 663596489 | Cletonia Smothers |
| 13450 | 663596490 | Christopher Brown |
| 13451 | 663596491 | Kristin Davalos |
| 13452 | 663596492 | Vicdariz Lora Rodriguez |
| 13453 | 663596493 | Christopher Ruiz |
| 13454 | 663596494 | Ricki Shepard |
| 13455 | 663596495 | Ebonie Robinson |
| 13456 | 663596496 | Christopher Oconnor |
| 13457 | 663596497 | Christopher Smith |
| 13458 | 663596498 | Roben Williams |
| 13459 | 663596499 | Chiquita Coffey |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 13460 | 663596500 | Angel Cantrell |
| 13461 | 663596501 | Brittney Williams |
| 13462 | 663596502 | Michael Dilks Jr |
| 13463 | 663596503 | Maryann Rogers |
| 13464 | 663596504 | Catherine Wilson |
| 13465 | 663596505 | Joshua Allison |
| 13466 | 663596506 | Aminabdul Johnson |
| 13467 | 663596507 | Chiquita Smith |
| 13468 | 663596508 | Chris Miller |
| 13469 | 663596509 | Dominique Toliver |
| 13470 | 663596510 | Clairice Marshall |
| 13471 | 663596511 | Crystal Paden |
| 13472 | 663596512 | Roberta Green |
| 13473 | 663596513 | Cathy Osborn |
| 13474 | 663596514 | Anitria Tatum |
| 13475 | 663596515 | Alice Richter |
| 13476 | 663596516 | Desara Johnson |
| 13477 | 663596517 | Sarina Lee |
| 13478 | 663596518 | Christopher Malerba |
| 13479 | 663596519 | Clayton Sherrod |
| 13480 | 663596520 | Brittany Grissom |
| 13481 | 663596521 | Glenda Pickett |
| 13482 | 663596522 | Debra Hankey |
| 13483 | 663596523 | Angel Diaz |
| 13484 | 663596524 | James Talley |
| 13485 | 663596525 | Marcia Yarde |
| 13486 | 663596526 | Tyrone Herbert |
| 13487 | 663596527 | Christina Weathersby |
| 13488 | 663596528 | Marija Snieska |
| 13489 | 663596529 | Christian Williams |
| 13490 | 663596530 | Chiquisha Andrews |
| 13491 | 663596531 | Keyshawna Griffis |
| 13492 | 663596532 | Donna Laine |
| 13493 | 663596533 | James Barganier |
| 13494 | 663596534 | Jeanette Sanders |
| 13495 | 663596535 | Charles Moses |
| 13496 | 663596536 | Elisa Jones |
| 13497 | 663596537 | Cathryn Holmquist |
| 13498 | 663596538 | Leslie Mcdonald |
| 13499 | 663596539 | Victoria Rodgers |
| 13500 | 663596540 | Christopher Doss |
| 13501 | 663596541 | Christina Rodgers |
| 13502 | 663596542 | Daniel Nicolai |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 13503 | 663596543 | Johslin Jackson |
| 13504 | 663596544 | Anthony Martiny |
| 13505 | 663596545 | Daqwan Koenig |
| 13506 | 663596546 | Taisha Caples |
| 13507 | 663596547 | Jessica Moore |
| 13508 | 663596548 | Bryant Arrey |
| 13509 | 663596549 | Mark Reedy |
| 13510 | 663596550 | Jason Lewis |
| 13511 | 663596551 | Quenta Hicks |
| 13512 | 663596552 | Christopher Tate |
| 13513 | 663596553 | Lazetha Bingham |
| 13514 | 663596554 | Derenda Hightower |
| 13515 | 663596555 | Torell Vassell |
| 13516 | 663596556 | Bryan Durgan |
| 13517 | 663596557 | Alexis Frank |
| 13518 | 663596558 | Quamaine Swain |
| 13519 | 663596559 | Cleopatra Prayer-Bullard |
| 13520 | 663596560 | Craig Borzelleca |
| 13521 | 663596561 | Bridget Hopkins |
| 13522 | 663596562 | Christy Cunningham |
| 13523 | 663596563 | Tamika Thomas |
| 13524 | 663596564 | Eddie Nicholson |
| 13525 | 663596565 | Jonathan Suggs |
| 13526 | 663596566 | Chris Ogbonnah Jr |
| 13527 | 663596567 | Marilyn Lott |
| 13528 | 663596568 | Ruby Walavich |
| 13529 | 663596569 | Lynn Elmer |
| 13530 | 663596570 | Travis Wing |
| 13531 | 663596571 | Laneshia Mcghee |
| 13532 | 663596572 | Jennifer Lawrence |
| 13533 | 663596573 | Shanda Griffin |
| 13534 | 663596574 | Kayla Awe |
| 13535 | 663596575 | Aubrey Capers |
| 13536 | 663596576 | Cjader Bullock |
| 13537 | 663596577 | Theo Mitchell |
| 13538 | 663596578 | April Lay |
| 13539 | 663596579 | Sabrina Fortenberry |
| 13540 | 663596580 | Caesar Garcia |
| 13541 | 663596581 | Kameasha Hightower |
| 13542 | 663596582 | Tanica Goldsmith |
| 13543 | 663596583 | Blanca Robles |
| 13544 | 663596584 | Danielle Cuttone |
| 13545 | 663596585 | Kelvin Mccray |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 13546 | 663596586 | Christy Wong |
| 13547 | 663596587 | Sandy Dennis |
| 13548 | 663596588 | Kelly Onions |
| 13549 | 663596589 | Chris Kijak |
| 13550 | 663596590 | Alison Glidden |
| 13551 | 663596591 | Juan Zinzun |
| 13552 | 663596592 | Faralekco Norfolk |
| 13553 | 663596593 | James Hoyle |
| 13554 | 663596594 | Lakeisha Holmes |
| 13555 | 663596595 | Yadiry Guevara |
| 13556 | 663596596 | Carolyn Ashley |
| 13557 | 663596597 | Vanessa Bell |
| 13558 | 663596598 | Dawnn Mathews |
| 13559 | 663596599 | Janet Delgado |
| 13560 | 663596600 | Christian Bennett |
| 13561 | 663596601 | Christopher Kiser |
| 13562 | 663596602 | Sonya Allen |
| 13563 | 663596603 | Josh Kuklinski |
| 13564 | 663596604 | Caroline Tolbert |
| 13565 | 663596605 | Tamiya Neals |
| 13566 | 663596606 | Michael Galluzzo |
| 13567 | 663596607 | Charmain Foster |
| 13568 | 663596608 | Chloe Patton |
| 13569 | 663596609 | Vanessa Spulak |
| 13570 | 663596610 | Rickie Foster |
| 13571 | 663596611 | Damond Singleton |
| 13572 | 663596612 | Cara Cullipher |
| 13573 | 663596613 | Larry Colston |
| 13574 | 663596614 | Christopher Manning |
| 13575 | 663596615 | Timothy Varner |
| 13576 | 663596616 | Deark Bailey |
| 13577 | 663596617 | Avi Dagaria |
| 13578 | 663596618 | Chendoor Santhalingam |
| 13579 | 663596619 | Lindsay Oconnor |
| 13580 | 663596620 | Marleen Sian |
| 13581 | 663596621 | Julie Ost |
| 13582 | 663596622 | Charles Johnson |
| 13583 | 663596623 | Manal Alsamain |
| 13584 | 663596624 | Christina Cecchin |
| 13585 | 663596625 | Denise Jones |
| 13586 | 663596626 | Riad Bakeer |
| 13587 | 663596627 | Judy Cennami |
| 13588 | 663596628 | Shaybrielle Smith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 13589 | 663596629 | Shanique Turnage |
| 13590 | 663596630 | Leonard Rozell |
| 13591 | 663596631 | Crystal Dodd |
| 13592 | 663596632 | Cristobol Cruz |
| 13593 | 663596633 | Curtis Goggins |
| 13594 | 663596634 | Dallas Dunklee |
| 13595 | 663596635 | Damian Fisicaro |
| 13596 | 663596636 | Damian Mccloud |
| 13597 | 663596637 | Daishana Marshall |
| 13598 | 663596638 | Dan Carroll |
| 13599 | 663596639 | Cynthia Collins |
| 13600 | 663596640 | Crystal Mcfadden |
| 13601 | 663596641 | Damika Carter |
| 13602 | 663596642 | Crystal Wylie |
| 13603 | 663596643 | Crystal Casillas |
| 13604 | 663596644 | Crystal Defina |
| 13605 | 663596645 | Colin Colon |
| 13606 | 663596646 | Cynthia Mickles |
| 13607 | 663596647 | Toni Wright |
| 13608 | 663596648 | Corey Hockman |
| 13609 | 663596649 | Cynthia Schrank |
| 13610 | 663596650 | Craig Maas |
| 13611 | 663596651 | Conor Kelley |
| 13612 | 663596652 | Colleen Peters |
| 13613 | 663596653 | Courtney Baylis |
| 13614 | 663596654 | Corey Vance |
| 13615 | 663596655 | Courtney Ruchala |
| 13616 | 663596656 | Cole Vingelen |
| 13617 | 663596657 | Dan Newsham |
| 13618 | 663596658 | Cymba Melville |
| 13619 | 663596659 | Colby Spain |
| 13620 | 663596660 | Corey Graham |
| 13621 | 663596661 | Courtney Johnson |
| 13622 | 663596662 | Cory Weaver |
| 13623 | 663596663 | Cortez Dixon |
| 13624 | 663596664 | Craig Wauneka |
| 13625 | 663596665 | Constantina Koustenis |
| 13626 | 663596666 | Cyneka Washington |
| 13627 | 663596667 | Corvett Butler |
| 13628 | 663596668 | Damiya Stephens |
| 13629 | 663596669 | Cynthia Jones |
| 13630 | 663596670 | Dacia Mitchell |
| 13631 | 663596671 | Milton Smith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 13632 | 663596672 | Maria Aguilar |
| 13633 | 663596673 | Cortney Burnett |
| 13634 | 663596674 | Corey Wallace |
| 13635 | 663596675 | Damon Foster |
| 13636 | 663596676 | Courtney Sneed |
| 13637 | 663596677 | Cristobal Alday |
| 13638 | 663596678 | Cornelius Buffler |
| 13639 | 663596679 | Colin Mccall |
| 13640 | 663596680 | Damien Houston |
| 13641 | 663596681 | Coran Coleman |
| 13642 | 663596682 | Crystal Williams |
| 13643 | 663596683 | Coty Richard |
| 13644 | 663596684 | Crystal Coleman |
| 13645 | 663596685 | Cushena Davis |
| 13646 | 663596686 | Curtis Rogers |
| 13647 | 663596687 | Duana White |
| 13648 | 663596688 | Daija Turner |
| 13649 | 663596689 | Aniyah Stephens |
| 13650 | 663596690 | Dale Agnew |
| 13651 | 663596691 | Conor Tomac |
| 13652 | 663596692 | Corey Mann |
| 13653 | 663596693 | Courtney King |
| 13654 | 663596694 | Courtney Kolatski |
| 13655 | 663596695 | Cristina Iacob |
| 13656 | 663596696 | Courtney Williams |
| 13657 | 663596697 | Crystal Turpin |
| 13658 | 663596698 | Damiane Curry |
| 13659 | 663596699 | Daisy Doyon |
| 13660 | 663596700 | Crystal Grigsby |
| 13661 | 663596701 | Tammie Thomas |
| 13662 | 663596702 | Cornelius Hutcherson |
| 13663 | 663596703 | Crystal Gray |
| 13664 | 663596704 | Dan Colvin |
| 13665 | 663596705 | Damonise Martin |
| 13666 | 663596706 | Courtenay Pacella |
| 13667 | 663596707 | Cynthia Cardenas |
| 13668 | 663596708 | Gerald Horne |
| 13669 | 663596709 | Crystal Mitchell |
| 13670 | 663596710 | Courtney Jackson |
| 13671 | 663596711 | Cristina Garcia |
| 13672 | 663596712 | Dameka Jones |
| 13673 | 663596713 | Cynthia Washington |
| 13674 | 663596714 | Mary Sexton |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 13675 | 663596715 | Crystal Davis |
| 13676 | 663596716 | Colin Keeley |
| 13677 | 663596717 | Damon Mitchell |
| 13678 | 663596718 | Courtney Mathis |
| 13679 | 663596719 | Dalal Hamdan |
| 13680 | 663596720 | Cynthia White |
| 13681 | 663596721 | Corey Jackson |
| 13682 | 663596722 | Dalfon Washington |
| 13683 | 663596723 | Contessa Armstrong |
| 13684 | 663596724 | Constance Bolton |
| 13685 | 663596725 | Craig Smith |
| 13686 | 663596726 | Cristian Siguencia |
| 13687 | 663596727 | Cynthia Thatch |
| 13688 | 663596728 | Cyndel Avery |
| 13689 | 663596729 | Cyra Ewings |
| 13690 | 663596730 | Derek Jones |
| 13691 | 663596731 | Drew Hajny |
| 13692 | 663596732 | Cynthia Ivy |
| 13693 | 663596733 | Damaris Ortiz |
| 13694 | 663596734 | Cortez Parker |
| 13695 | 663596735 | Colleen Alaimo |
| 13696 | 663596736 | Consuelo Ancona |
| 13697 | 663596737 | Colt Burk |
| 13698 | 663596738 | Damiano Johnson |
| 13699 | 663596739 | Craig Knot |
| 13700 | 663596740 | Dalia Hinds |
| 13701 | 663596741 | Cyrus Hosseini |
| 13702 | 663596742 | Daisy Garcia |
| 13703 | 663596743 | Colton Webb |
| 13704 | 663596744 | Cristina Castaneda |
| 13705 | 663596745 | Dallayce Knighten |
| 13706 | 663596746 | Alvaro Sm |
| 13707 | 663596747 | Christopher Toney |
| 13708 | 663596748 | Mariana Hernandez |
| 13709 | 663596749 | Eduardo Berdum |
| 13710 | 663596750 | Tamara Korolnek |
| 13711 | 663596751 | Mitchell Bryant |
| 13712 | 663596752 | Samuel Odutayo |
| 13713 | 663596753 | Timothy Gachanja |
| 13714 | 663596754 | Joseph Jones |
| 13715 | 663596755 | Charles Page |
| 13716 | 663596756 | Adam Malecki |
| 13717 | 663596757 | James Luangkhoth |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 13718 | 663596758 | Vyusti Yadav |
| 13719 | 663596759 | Kevin Orozco |
| 13720 | 663596760 | Tracey Coles |
| 13721 | 663596761 | Kierra Kallunki |
| 13722 | 663596762 | Jordan Hipple |
| 13723 | 663596763 | Tiffany Manning |
| 13724 | 663596764 | Shawn Nwahs |
| 13725 | 663596765 | Peggie Ceasear |
| 13726 | 663596766 | Elena Gary |
| 13727 | 663596767 | Sanket Kulkarni |
| 13728 | 663596768 | Dante Ormond |
| 13729 | 663596769 | Laura Moncada |
| 13730 | 663596770 | Edward Amador |
| 13731 | 663596771 | Hanna Dingel |
| 13732 | 663596772 | Dhamma Kimpara |
| 13733 | 663596773 | Carolyn Reynolds |
| 13734 | 663596774 | Jude Olubodun |
| 13735 | 663596775 | Eddie Moshi |
| 13736 | 663596776 | Jeremiah Miles |
| 13737 | 663596777 | Ester Rozensky |
| 13738 | 663596778 | Mikey Parada |
| 13739 | 663596779 | Conjeania Maynard |
| 13740 | 663596780 | Prasanna Ganesh Patro |
| 13741 | 663596781 | River Arach |
| 13742 | 663596782 | Gabriel Jaramillo Martinez |
| 13743 | 663596783 | Amanda Timm |
| 13744 | 663596784 | Cynthia Amezcua |
| 13745 | 663596785 | Alyssa Ni |
| 13746 | 663596786 | Olivia Benjamin |
| 13747 | 663596787 | Daniel Ornelas |
| 13748 | 663596788 | Christine Jones |
| 13749 | 663596789 | Justin White |
| 13750 | 663596790 | Graciela Garcia |
| 13751 | 663596791 | Andrew Laschober |
| 13752 | 663596792 | Lavonda Wilson |
| 13753 | 663596793 | Quatavia Cannon |
| 13754 | 663596794 | Tasha Mccoin |
| 13755 | 663596795 | Josh Jennings |
| 13756 | 663596796 | Tina Sims |
| 13757 | 663596797 | Reginald Shoulders |
| 13758 | 663596798 | Ashley Mcfarlane |
| 13759 | 663596799 | Michael Gilbert |
| 13760 | 663596800 | Nicole Cousins |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 13761 | 663596801 | Anthony Luong |
| 13762 | 663596802 | Miralem Omerovic |
| 13763 | 663596803 | Michael Sheveland |
| 13764 | 663596804 | Elena Ayers |
| 13765 | 663596805 | Bianca Bridges |
| 13766 | 663596806 | Kas Hunt |
| 13767 | 663596807 | Juan Jimenez |
| 13768 | 663596808 | Mario Dibartolomeo |
| 13769 | 663596809 | Danielle Thomas |
| 13770 | 663596810 | Ari Monts |
| 13771 | 663596811 | Megan Rooks |
| 13772 | 663596812 | Jennifer Culhane |
| 13773 | 663596813 | Timothy Thompson |
| 13774 | 663596814 | Janesha Smith |
| 13775 | 663596815 | Austin Richards |
| 13776 | 663596816 | Mary Smith |
| 13777 | 663596817 | Jon Hook |
| 13778 | 663596818 | Quintina Holmes |
| 13779 | 663596819 | Dynah Bodvel |
| 13780 | 663596820 | Tory Winters |
| 13781 | 663596821 | Nathan Whitmore |
| 13782 | 663596822 | John Terry |
| 13783 | 663596823 | Anthony Yellowbank |
| 13784 | 663596824 | Elliot Holley |
| 13785 | 663596825 | Maria Nunez |
| 13786 | 663596826 | Ezra Gomez |
| 13787 | 663596827 | Joshua Serralde |
| 13788 | 663596828 | Richar Ramos |
| 13789 | 663596829 | Tavasha Douglas |
| 13790 | 663596830 | Raymond King |
| 13791 | 663596831 | Mark Williams |
| 13792 | 663596832 | Mason Law |
| 13793 | 663596833 | Nick Ardovitch |
| 13794 | 663596834 | Qiana Butler |
| 13795 | 663596835 | Joy Sayles |
| 13796 | 663596836 | Roy Pak |
| 13797 | 663596837 | Selena High |
| 13798 | 663596838 | Andrewal Drye |
| 13799 | 663596839 | Nathan Cook |
| 13800 | 663596840 | Ellen Meinhart |
| 13801 | 663596841 | Grace Carollo |
| 13802 | 663596842 | Wilmer Constanzo |
| 13803 | 663596843 | Tania Palmer |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 13804 | 663596844 | Janice Blackmon |
| 13805 | 663596845 | Derek Manning |
| 13806 | 663596846 | Terri Merritt |
| 13807 | 663596847 | Neha Sinha |
| 13808 | 663596848 | Brian Nemes |
| 13809 | 663596849 | Jeffrey Yan |
| 13810 | 663596850 | Christopher Martinez |
| 13811 | 663596851 | Johanna Rincon |
| 13812 | 663596852 | Dee Elise |
| 13813 | 663596853 | Grace Mertens |
| 13814 | 663596854 | Deandre Cassey |
| 13815 | 663596855 | Linda Hill |
| 13816 | 663596856 | Ashley Johnson |
| 13817 | 663596857 | Skylar Sitze |
| 13818 | 663596858 | Dorian Owens |
| 13819 | 663596859 | Christian Matt |
| 13820 | 663596860 | Angelia Young |
| 13821 | 663596861 | Vanessa Williams-Perryman |
| 13822 | 663596862 | Samuel Turner |
| 13823 | 663596863 | Mary Richards |
| 13824 | 663596864 | Lynn Fassett |
| 13825 | 663596865 | Christine Tyler |
| 13826 | 663596866 | Amelia Houston |
| 13827 | 663596867 | Sydney Pauken |
| 13828 | 663596868 | Kenedra Malone |
| 13829 | 663596869 | Lasheba Roberts |
| 13830 | 663596870 | Cathy Conder |
| 13831 | 663596871 | Emmett Mcdowell |
| 13832 | 663596872 | Shantell Boudreaux |
| 13833 | 663596873 | Quanicole Marshall |
| 13834 | 663596874 | Jake Munro |
| 13835 | 663596875 | Sirning Sonsena |
| 13836 | 663596876 | Sean Birkenfeld |
| 13837 | 663596877 | Carl Estermyer |
| 13838 | 663596878 | Ahmad Stanford |
| 13839 | 663596879 | Juanita Downs |
| 13840 | 663596880 | Sean Gunn |
| 13841 | 663596881 | Angelo Johnson |
| 13842 | 663596882 | Scott Seaquist |
| 13843 | 663596883 | Joseph Peterson |
| 13844 | 663596884 | Donna Burton |
| 13845 | 663596885 | Vinicius Albuquerque |
| 13846 | 663596886 | Maxwell Gottlieb |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 13847 | 663596887 | David Webster |
| 13848 | 663596888 | Matthew Giordano |
| 13849 | 663596889 | Christopher Denis |
| 13850 | 663596890 | Ma'Ki Shaw |
| 13851 | 663596891 | Teresa Morgan |
| 13852 | 663596892 | Dulce Hernandez |
| 13853 | 663596893 | Gina Rivera |
| 13854 | 663596894 | Tammy Smith |
| 13855 | 663596895 | Wayman Anderson |
| 13856 | 663596896 | Anupam Kanyal |
| 13857 | 663596897 | Octavia Brown |
| 13858 | 663596898 | Guillermo Lang |
| 13859 | 663596899 | Syazwan Buang |
| 13860 | 663596900 | Raymond Vanegas |
| 13861 | 663596901 | John Williams Sr |
| 13862 | 663596902 | Huyen-Yen Hoang |
| 13863 | 663596903 | Daniel Munoz |
| 13864 | 663596904 | Benjamin Haats |
| 13865 | 663596905 | Daniel Conway |
| 13866 | 663596906 | Melissa Seydel |
| 13867 | 663596907 | Kurtis Bechard |
| 13868 | 663596908 | Nicole Sallis |
| 13869 | 663596909 | Kathryn Scott |
| 13870 | 663596910 | Javier Amezuca |
| 13871 | 663596911 | Alan Crowetz |
| 13872 | 663596912 | Manidhar Nimmalapudi |
| 13873 | 663596913 | Stan Zilberman |
| 13874 | 663596914 | Maya Knight |
| 13875 | 663596915 | John Roberts |
| 13876 | 663596916 | Juan Rodriges |
| 13877 | 663596917 | Maryanne Samaan |
| 13878 | 663596918 | Aida Dominguez |
| 13879 | 663596919 | Danette Cross |
| 13880 | 663596920 | Favio Gonzalez |
| 13881 | 663596921 | Kimber Sebo |
| 13882 | 663596922 | Joseph Shortino |
| 13883 | 663596923 | Laila Huff |
| 13884 | 663596924 | Loriel Chang |
| 13885 | 663596925 | Keya Amin |
| 13886 | 663596926 | Kelbresha Harmon |
| 13887 | 663596927 | Anthony Cox |
| 13888 | 663596928 | Krystofer Han |
| 13889 | 663596929 | Ignacio Perez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 13890 | 663596930 | Timothy Crawford |
| 13891 | 663596931 | Lamarkus Baldwin |
| 13892 | 663596932 | Lawrence Leachiii |
| 13893 | 663596933 | Rieley Rodriguez |
| 13894 | 663596934 | Desmond Mckinley |
| 13895 | 663596935 | Tommy Zhang |
| 13896 | 663596936 | Mariah Romero |
| 13897 | 663596937 | Patricia Kwan |
| 13898 | 663596938 | Emmanuel Moore |
| 13899 | 663596939 | John Ziino |
| 13900 | 663596940 | Wayne Jones |
| 13901 | 663596941 | Justin Tucker |
| 13902 | 663596942 | Tina Miller |
| 13903 | 663596943 | Tunesha Wilson |
| 13904 | 663596944 | Peggy Phipps |
| 13905 | 663596945 | Diane Hunt |
| 13906 | 663596946 | Shakeetta Campbell |
| 13907 | 663596947 | Victoria Abreu |
| 13908 | 663596948 | Beverly Shipp |
| 13909 | 663596949 | Megan Kreh |
| 13910 | 663596950 | Imelda Madrigal |
| 13911 | 663596951 | Tina Rodas |
| 13912 | 663596952 | Mohammad Asam |
| 13913 | 663596953 | Jeffrey Wheeler |
| 13914 | 663596954 | Pedro Saraiva |
| 13915 | 663596955 | Phillip Sierra |
| 13916 | 663596956 | Sergio Franco |
| 13917 | 663596957 | Sam Kochanek |
| 13918 | 663596958 | Joshua Davis |
| 13919 | 663596959 | Nina Henderson |
| 13920 | 663596960 | Jessica Loftis |
| 13921 | 663596961 | Alex Pitts |
| 13922 | 663596962 | Larry Thacker |
| 13923 | 663596963 | James Seaton |
| 13924 | 663596964 | Joshua Livingston |
| 13925 | 663596965 | Tamara Simpson |
| 13926 | 663596966 | Janean Boutin |
| 13927 | 663596967 | Zaine Losk |
| 13928 | 663596968 | Mina Nakhla |
| 13929 | 663596969 | Aidan Lavelle |
| 13930 | 663596970 | Ethan Kidd Garlinghouse |
| 13931 | 663596971 | Cindy Williams |
| 13932 | 663596972 | Jaqwan Simpson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 13933 | 663596973 | Gradie Brown |
| 13934 | 663596974 | Lisa Gonzales |
| 13935 | 663596975 | Abdul-Hakiym Akbar |
| 13936 | 663596976 | James Younkin |
| 13937 | 663596977 | Ekaterina Vlasova |
| 13938 | 663596978 | Imad Oubella |
| 13939 | 663596979 | Michael Waters |
| 13940 | 663596980 | Ramiro Muratalla |
| 13941 | 663596981 | Mike Jones |
| 13942 | 663596982 | Jonathan Rosa |
| 13943 | 663596983 | Jeffrey Lewis |
| 13944 | 663596984 | Cat Kennerson |
| 13945 | 663596985 | Michael Sippel |
| 13946 | 663596986 | Gabriela Gonet |
| 13947 | 663596987 | Jennifer Mccoury |
| 13948 | 663596988 | Jackie Thomas |
| 13949 | 663596989 | Earl Gassoway |
| 13950 | 663596990 | Patsy Clark |
| 13951 | 663596991 | Manithon Ballard |
| 13952 | 663596992 | George Myers |
| 13953 | 663596993 | Craig Green |
| 13954 | 663596994 | Ashley Munden |
| 13955 | 663596995 | Marquis Williams |
| 13956 | 663596996 | Michael Smith |
| 13957 | 663596997 | Albanis Meza |
| 13958 | 663596998 | Jacob Hall |
| 13959 | 663596999 | Ellie Patrick |
| 13960 | 663597000 | Scott Mcneil |
| 13961 | 663597001 | Ann Pierson |
| 13962 | 663597002 | Hailey Williams |
| 13963 | 663597003 | Loiselle Catalano |
| 13964 | 663597004 | Lafanta Waller |
| 13965 | 663597005 | Daniel Robinson |
| 13966 | 663597006 | Christianne Ga |
| 13967 | 663597007 | Danyale Mitchell |
| 13968 | 663597008 | Steve Lakics |
| 13969 | 663597009 | Valerie Vigil |
| 13970 | 663597010 | Haley Sheehan |
| 13971 | 663597011 | Michael Titus |
| 13972 | 663597012 | Nadia Lucio |
| 13973 | 663597013 | Kimberly Brown |
| 13974 | 663597014 | Julio Diaz |
| 13975 | 663597015 | Erin Serock |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 13976 | 663597016 | Deatrice Mclaurin |
| 13977 | 663597017 | Isabel Lara |
| 13978 | 663597018 | Peter Wilkes |
| 13979 | 663597019 | Ramona Griffith |
| 13980 | 663597020 | Crystal Miller |
| 13981 | 663597021 | Alisha Feaster |
| 13982 | 663597022 | Sandra Hixson |
| 13983 | 663597023 | Karen Lewis |
| 13984 | 663597024 | Lisa Hively |
| 13985 | 663597025 | Jackie Sulton |
| 13986 | 663597026 | Latisha West |
| 13987 | 663597027 | Javier Kaulaity Mcgee |
| 13988 | 663597028 | Angel Morales |
| 13989 | 663597029 | Sarah Young |
| 13990 | 663597030 | Martin Jarmulowicz |
| 13991 | 663597031 | Jimisa Cooper |
| 13992 | 663597032 | Angela Travis |
| 13993 | 663597033 | Sabrina Fairlee |
| 13994 | 663597034 | Holly Rosas |
| 13995 | 663597035 | Ignacio Granja |
| 13996 | 663597036 | Demarion Carter |
| 13997 | 663597037 | Jake Seelbinder |
| 13998 | 663597038 | Jade Austin |
| 13999 | 663597039 | James Wallace |
| 14000 | 663597040 | Jakub Faron |
| 14001 | 663597041 | Jake Singletary |
| 14002 | 663597042 | James Satloff |
| 14003 | 663597043 | Jamara Mckinney |
| 14004 | 663597044 | Brittany Jamerson |
| 14005 | 663597045 | James Hamilton |
| 14006 | 663597046 | Jalissa Tackett |
| 14007 | 663597047 | Jakub Przybylowicz |
| 14008 | 663597048 | Jalisa Neale |
| 14009 | 663597049 | Jade Mayberry |
| 14010 | 663597050 | Jacqueline Childs |
| 14011 | 663597051 | Jada Bullard |
| 14012 | 663597052 | Jacquelyn Lopez |
| 14013 | 663597053 | Jaime Black |
| 14014 | 663597054 | Jacques Noel Jeune |
| 14015 | 663597055 | Jaleesa Cavers |
| 14016 | 663597056 | Jaland Worley |
| 14017 | 663597057 | Mildred Cunningham |
| 14018 | 663597058 | Jamanni Mcdonald |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 14019 | 663597059 | Jacques Mcneary |
| 14020 | 663597060 | Jamee Koonce |
| 14021 | 663597061 | Jacqui Mancuso |
| 14022 | 663597062 | James Mckibben |
| 14023 | 663597063 | James Casey |
| 14024 | 663597064 | Rajai Overstreet |
| 14025 | 663597065 | James Pedigo |
| 14026 | 663597066 | James Singleton |
| 14027 | 663597067 | Jaimie Cook |
| 14028 | 663597068 | Jamal Scott |
| 14029 | 663597069 | Jaime Ayala |
| 14030 | 663597070 | Jaime Serrano |
| 14031 | 663597071 | Jamari Streater |
| 14032 | 663597072 | Jacquelyne Hayes |
| 14033 | 663597073 | James Kapsidis |
| 14034 | 663597074 | Jacquelyn Garcia Hernandez |
| 14035 | 663597075 | Ajay Matawatson |
| 14036 | 663597076 | Rikeya Seals |
| 14037 | 663597077 | Jamel Darrett |
| 14038 | 663597078 | James Griffin |
| 14039 | 663597079 | Jamar Williams |
| 14040 | 663597080 | James Hill |
| 14041 | 663597081 | James Lewandowski |
| 14042 | 663597082 | Jake Houston |
| 14043 | 663597083 | James Smith |
| 14044 | 663597084 | Jameka Adams |
| 14045 | 663597085 | Jamaiah Warren |
| 14046 | 663597086 | James Dennis |
| 14047 | 663597087 | Jackie Collins |
| 14048 | 663597088 | James Carruth |
| 14049 | 663597089 | Jamie Morlan |
| 14050 | 663597090 | Jamie Hurst |
| 14051 | 663597091 | Janeth Orellana |
| 14052 | 663597092 | Janey Moore |
| 14053 | 663597093 | Jan Rose |
| 14054 | 663597094 | James Riddick |
| 14055 | 663597095 | James Hall |
| 14056 | 663597096 | James Ekstrom |
| 14057 | 663597097 | Janet Ford |
| 14058 | 663597098 | Janaseea Washington |
| 14059 | 663597099 | Janae Jensen |
| 14060 | 663597100 | Janeau Bell |
| 14061 | 663597101 | Jana Stittiam |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 14062 | 663597102 | Eric Hernandez |
| 14063 | 663597103 | Jamita Wince |
| 14064 | 663597104 | Jamison Jordan |
| 14065 | 663597105 | Jamie Sevenbergen |
| 14066 | 663597106 | Jameelah Thomas |
| 14067 | 663597107 | Janessa Turner |
| 14068 | 663597108 | James Underwood |
| 14069 | 663597109 | Jamie Desabio |
| 14070 | 663597110 | Janica Curtis |
| 14071 | 663597111 | Jane Andrews |
| 14072 | 663597112 | Jeffery Walden |
| 14073 | 663597113 | Curon Bell |
| 14074 | 663597114 | Jamie Falgout |
| 14075 | 663597115 | Jamecia Ussery |
| 14076 | 663597116 | James Savage |
| 14077 | 663597117 | Jamie Tran |
| 14078 | 663597118 | Jalynn Parker |
| 14079 | 663597119 | Jackson Sutherlin |
| 14080 | 663597120 | Jamila Mcintosh |
| 14081 | 663597121 | Jada Campbell |
| 14082 | 663597122 | Jalexus Davis |
| 14083 | 663597123 | Jamie Kirk |
| 14084 | 663597124 | Janalea Hidi |
| 14085 | 663597125 | Jameelah Carter-Rutledge |
| 14086 | 663597126 | James West |
| 14087 | 663597127 | James Moore |
| 14088 | 663597128 | James Zeitz |
| 14089 | 663597129 | Janette Garcia |
| 14090 | 663597130 | Jaika Conrad |
| 14091 | 663597131 | Riley Steffens |
| 14092 | 663597132 | James Valentine |
| 14093 | 663597133 | Patricia Zeitz |
| 14094 | 663597134 | Jahmilla Mullins |
| 14095 | 663597135 | Jalisa Merery |
| 14096 | 663597136 | Janell Blanco |
| 14097 | 663597137 | Jairo Gutierrez |
| 14098 | 663597138 | James Quattropani |
| 14099 | 663597139 | Jade Espinoza |
| 14100 | 663597140 | Refugio Gonzalez |
| 14101 | 663597141 | James Wilson |
| 14102 | 663597142 | Jakyria Cooks |
| 14103 | 663597143 | James Forbes |
| 14104 | 663597144 | Janee Simmons |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 14105 | 663597145 | Janessa Asencio |
| 14106 | 663597146 | Dalton Lott |
| 14107 | 663597147 | Jamise Payne |
| 14108 | 663597148 | Janessa Sullivan |
| 14109 | 663597149 | James Inghram |
| 14110 | 663597150 | James Reeder |
| 14111 | 663597151 | James Demory |
| 14112 | 663597152 | Maria Izbicki |
| 14113 | 663597153 | Jalesha Hunter |
| 14114 | 663597154 | James Crotty |
| 14115 | 663597155 | Jamie Williams |
| 14116 | 663597156 | James Riedel |
| 14117 | 663597157 | James Robinson |
| 14118 | 663597158 | Jacquelyn Mclauchlin |
| 14119 | 663597159 | James Smith |
| 14120 | 663597160 | Haunani Valente |
| 14121 | 663597161 | Nicole D Lawson |
| 14122 | 663597162 | Jami Burke |
| 14123 | 663597163 | Jessica Dobbs |
| 14124 | 663597164 | Jana Wanty |
| 14125 | 663597165 | Malik Campbell |
| 14126 | 663597166 | Jane Taylor |
| 14127 | 663597167 | Janeen Carter |
| 14128 | 663597168 | James Wright |
| 14129 | 663597169 | Aamir Ali Taylor |
| 14130 | 663597170 | Jamika Macon |
| 14131 | 663597171 | Mya Campbell |
| 14132 | 663597172 | Clifton Lamar |
| 14133 | 663597173 | James Hinkle |
| 14134 | 663597174 | Jake Fulk |
| 14135 | 663597175 | Bryan Johnson |
| 14136 | 663597176 | Jalen Christianson |
| 14137 | 663597177 | James Creed |
| 14138 | 663597178 | Jamie Mathis |
| 14139 | 663597179 | Jana Miller |
| 14140 | 663597180 | Lashunda Smith |
| 14141 | 663597181 | James Bondowski |
| 14142 | 663597182 | Jamie Lewis |
| 14143 | 663597183 | Jade Bolden |
| 14144 | 663597184 | James Abram |
| 14145 | 663597185 | James Rowley |
| 14146 | 663597186 | Jamie Rodriguez |
| 14147 | 663597187 | James Mecum |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 14148 | 663597188 | Sarah Schwartz |
| 14149 | 663597189 | Angel Estrella |
| 14150 | 663597190 | Jan Roeder Jonson |
| 14151 | 663597191 | Jeffrey Nolan |
| 14152 | 663597192 | Janail Caldwell |
| 14153 | 663597193 | Ashley Pack |
| 14154 | 663597194 | Jaime Vizcaino |
| 14155 | 663597195 | Max Lubbers |
| 14156 | 663597196 | James Brown |
| 14157 | 663597197 | Janery Francois |
| 14158 | 663597198 | Janell Bleau |
| 14159 | 663597199 | Janee Irizarry |
| 14160 | 663597200 | Corylee Ellsworth |
| 14161 | 663597201 | Ibrahim Abdallah |
| 14162 | 663597202 | Jana Kalinczak |
| 14163 | 663597203 | James Mcdowell |
| 14164 | 663597204 | Janet Hernandez |
| 14165 | 663597205 | Jaleesa Bowens |
| 14166 | 663597206 | Michael Whatley |
| 14167 | 663597207 | Jaime Lauer |
| 14168 | 663597208 | Regina Malloy |
| 14169 | 663597209 | Jalisa Rogers |
| 14170 | 663597210 | Jade Jones |
| 14171 | 663597211 | Jelani Mark |
| 14172 | 663597212 | James Hammond |
| 14173 | 663597213 | James Anthony |
| 14174 | 663597214 | Janiah Thomas |
| 14175 | 663597215 | Nicole Demory |
| 14176 | 663597216 | Brian Kanter |
| 14177 | 663597217 | Jaimee Johnson |
| 14178 | 663597218 | Jalisa Anderson |
| 14179 | 663597219 | Janet Kim |
| 14180 | 663597220 | Jaime Rivas |
| 14181 | 663597221 | James Nickele |
| 14182 | 663597222 | James Johnson |
| 14183 | 663597223 | Jamilla Thomas |
| 14184 | 663597224 | Jameson Rosado |
| 14185 | 663597225 | James Parey |
| 14186 | 663597226 | Princess Kelly |
| 14187 | 663597227 | Patrick Durham |
| 14188 | 663597228 | Krizia Espinoza |
| 14189 | 663597229 | Jamie Walton |
| 14190 | 663597230 | Jaime Flores |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 14191 | 663597231 | James Alvarado |
| 14192 | 663597232 | Jalisa Babino |
| 14193 | 663597233 | Kayla Vaughn |
| 14194 | 663597234 | Travis Hatfield |
| 14195 | 663597235 | James Michael |
| 14196 | 663597236 | Keonna Grider |
| 14197 | 663597237 | Ryan Gleason |
| 14198 | 663597238 | James Mcphail |
| 14199 | 663597239 | James Smith |
| 14200 | 663597240 | James Baldinger |
| 14201 | 663597241 | Nieshia Tucker |
| 14202 | 663597242 | Hiba Abbad |
| 14203 | 663597243 | Ingrid Montes |
| 14204 | 663597244 | Jamie Lopez |
| 14205 | 663597245 | Jamie Martin |
| 14206 | 663597246 | James Johnson |
| 14207 | 663597247 | Katrina Rodgers |
| 14208 | 663597248 | Janet Mosley |
| 14209 | 663597249 | Wesley Lumpkins |
| 14210 | 663597250 | Jenny Kamm |
| 14211 | 663597251 | Janelle Hermida |
| 14212 | 663597252 | Jocelyn Johnson |
| 14213 | 663597253 | Tasia Ruth |
| 14214 | 663597254 | Janelle Noel |
| 14215 | 663597255 | Cathrise Summerville |
| 14216 | 663597256 | Lisa Lee-Sims |
| 14217 | 663597257 | Latanya Smith |
| 14218 | 663597258 | Jacqueline Lewis |
| 14219 | 663597259 | Lanita Jones |
| 14220 | 663597260 | Tracy Smith |
| 14221 | 663597261 | James Cooley |
| 14222 | 663597262 | Elizabeth Delphais |
| 14223 | 663597263 | James Thompson |
| 14224 | 663597264 | Denice Stevens |
| 14225 | 663597265 | Shelley Ackerman |
| 14226 | 663597266 | Stephanie Thompson |
| 14227 | 663597267 | Lacy Simpson |
| 14228 | 663597268 | Victoria Scheidegg |
| 14229 | 663597269 | Jamell Jamison |
| 14230 | 663597270 | Tonia Latham |
| 14231 | 663597271 | Janae Ware |
| 14232 | 663597272 | Martha Savelio-Johnson |
| 14233 | 663597273 | Holly Jett |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 14234 | 663597274 | Jamie Colon |
| 14235 | 663597275 | Ernest Huang |
| 14236 | 663597276 | Deidrus Woods |
| 14237 | 663597277 | Uriah Gatewood |
| 14238 | 663597278 | Dana Ermis |
| 14239 | 663597279 | Jamie Loera |
| 14240 | 663597280 | Mayra Rodriguez |
| 14241 | 663597281 | Heather Vanisavath |
| 14242 | 663597282 | Jada Jones |
| 14243 | 663597283 | Ronnie Catlin |
| 14244 | 663597284 | Jacqueline Butler |
| 14245 | 663597285 | Porscha Scott |
| 14246 | 663597286 | Samantha Bornsheuer |
| 14247 | 663597287 | Jamie Mounts |
| 14248 | 663597288 | James Song |
| 14249 | 663597289 | Walter Truslow |
| 14250 | 663597290 | Tyneshia Cooper |
| 14251 | 663597291 | Gwendolyn Jones |
| 14252 | 663597292 | Arvell Bates |
| 14253 | 663597293 | Vernon Culp |
| 14254 | 663597294 | Janeyce Tyler |
| 14255 | 663597295 | Heree Brown |
| 14256 | 663597296 | Jamie Bates |
| 14257 | 663597297 | Shatanna Atmore |
| 14258 | 663597298 | Jequanda Mallett |
| 14259 | 663597299 | Jaden Frazier |
| 14260 | 663597300 | Jaime Rainwater |
| 14261 | 663597301 | James Johnson |
| 14262 | 663597302 | Brian Garcia |
| 14263 | 663597303 | Patti Rider |
| 14264 | 663597304 | James Macshane |
| 14265 | 663597305 | Ashley Holt |
| 14266 | 663597306 | Eunice Canty |
| 14267 | 663597307 | Elizabeth Wortman |
| 14268 | 663597308 | Tanya Houston |
| 14269 | 663597309 | Lasharee Griffin |
| 14270 | 663597310 | James Larry |
| 14271 | 663597311 | Jamie Fletcher-Pugh |
| 14272 | 663597312 | Jaisheri Saunders |
| 14273 | 663597313 | Taylor Jamir |
| 14274 | 663597314 | Michelle Zamri |
| 14275 | 663597315 | Ashley Feltus |
| 14276 | 663597316 | Michael James |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 14277 | 663597317 | Jimmy Johnson |
| 14278 | 663597318 | Kiley Koch |
| 14279 | 663597319 | James Buckley |
| 14280 | 663597320 | Marcus Woods |
| 14281 | 663597321 | Jaklyn Olivarez |
| 14282 | 663597322 | Tiffany Scott |
| 14283 | 663597323 | Latoya Beck |
| 14284 | 663597324 | Jamal Butler |
| 14285 | 663597325 | Elmarita Fletcher |
| 14286 | 663597326 | Jamie Dominowski |
| 14287 | 663597327 | Felix Davis |
| 14288 | 663597328 | Melania Smith |
| 14289 | 663597329 | Mindy Watley |
| 14290 | 663597330 | James Morton |
| 14291 | 663597331 | Jasmine Sipes |
| 14292 | 663597332 | Johnnitta Griffin |
| 14293 | 663597333 | Steven Jackson |
| 14294 | 663597334 | Joshua Evans |
| 14295 | 663597335 | Candace Knox |
| 14296 | 663597336 | Jan Parting |
| 14297 | 663597337 | Lawrence D'Agostino |
| 14298 | 663597338 | Jallisa Crawford |
| 14299 | 663597339 | Noel Williams |
| 14300 | 663597340 | James White |
| 14301 | 663597341 | Petra Robinson |
| 14302 | 663597342 | Jacquline Butler |
| 14303 | 663597343 | Ara Moorman |
| 14304 | 663597344 | Jamie Ruger |
| 14305 | 663597345 | Anthony Harris |
| 14306 | 663597346 | Wendy Zemialkowski |
| 14307 | 663597347 | Tanja Williams |
| 14308 | 663597348 | Joshua Rush |
| 14309 | 663597349 | Jamie Anderson |
| 14310 | 663597350 | Kimberly Sykes |
| 14311 | 663597351 | Juan Barragan |
| 14312 | 663597352 | Charmaine Jones |
| 14313 | 663597353 | Jakiara Cheers |
| 14314 | 663597354 | Joe Oconnell |
| 14315 | 663597355 | Porticia Oliver |
| 14316 | 663597356 | Antonio Powell |
| 14317 | 663597357 | Henbresha Page |
| 14318 | 663597358 | Kimberly Myers |
| 14319 | 663597359 | Paul Loris |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 14320 | 663597360 | Jaime Palmerin |
| 14321 | 663597361 | Dana Mann |
| 14322 | 663597362 | James Ketterman |
| 14323 | 663597363 | Venus Warren |
| 14324 | 663597364 | Janeidra Whiters |
| 14325 | 663597365 | Jana Hasan |
| 14326 | 663597366 | Mohanad Moussa |
| 14327 | 663597367 | Tiyana Huguley |
| 14328 | 663597368 | Hanadi Hassan |
| 14329 | 663597369 | Jamie Bolton |
| 14330 | 663597370 | Kathy Smith |
| 14331 | 663597371 | Barry Davis |
| 14332 | 663597372 | Jennifer Carter |
| 14333 | 663597373 | James Gosberry |
| 14334 | 663597374 | Jamie Calvin |
| 14335 | 663597375 | James Powers |
| 14336 | 663597376 | Kadedra Smith |
| 14337 | 663597377 | Zieg Vincent Abad |
| 14338 | 663597378 | Pamela Madison |
| 14339 | 663597379 | Shena Decuir |
| 14340 | 663597380 | Jake Kelly |
| 14341 | 663597381 | Vickie Horner |
| 14342 | 663597382 | Brittney Cloughley |
| 14343 | 663597383 | Jacob Hood |
| 14344 | 663597384 | Elizabeth Smith |
| 14345 | 663597385 | Jamiebeth Haines |
| 14346 | 663597386 | Jeffrey Sertich |
| 14347 | 663597387 | Jacob Harrelson |
| 14348 | 663597388 | Mike Tyle |
| 14349 | 663597389 | Mauricio Reyes |
| 14350 | 663597390 | Adolphus Milligan |
| 14351 | 663597391 | Jaime Marin |
| 14352 | 663597392 | Jaime Hall |
| 14353 | 663597393 | Ghazala Khan |
| 14354 | 663597394 | Bryan Mejan |
| 14355 | 663597395 | Jamahl Flanders |
| 14356 | 663597396 | Markell Matthews |
| 14357 | 663597397 | Lisa Mentink |
| 14358 | 663597398 | Jamee Mcphaul |
| 14359 | 663597399 | Heather Foltz |
| 14360 | 663597400 | Teressa Stephens |
| 14361 | 663597401 | Robin Fain |
| 14362 | 663597402 | Janelle Davis |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 14363 | 663597403 | Janet Vasquez |
| 14364 | 663597404 | Rosa Day |
| 14365 | 663597405 | Adithya Kommi |
| 14366 | 663597406 | Shawn Mckenna |
| 14367 | 663597407 | Shyanne Fletcher |
| 14368 | 663597408 | Jackie Welch |
| 14369 | 663597409 | Alibe Brambila |
| 14370 | 663597410 | Leona Radhs |
| 14371 | 663597411 | Tracy Barnes |
| 14372 | 663597412 | Jose Castro |
| 14373 | 663597413 | Annette Edwards |
| 14374 | 663597414 | Erica Morgan |
| 14375 | 663597415 | Deja Thomas |
| 14376 | 663597416 | Mateusz Kawka |
| 14377 | 663597417 | Stuti Sagar |
| 14378 | 663597418 | Kalena Amos |
| 14379 | 663597419 | Jack Chmela |
| 14380 | 663597420 | Tyler Wittkopf |
| 14381 | 663597421 | Arlene Kowall |
| 14382 | 663597422 | Janet Aladetohun |
| 14383 | 663597423 | Lavictor Jackson |
| 14384 | 663597424 | Kelli Mueller |
| 14385 | 663597425 | Dirkeisha Johnson |
| 14386 | 663597426 | Daniell Rodriguez |
| 14387 | 663597427 | Loretta Lincoln |
| 14388 | 663597428 | Melody Broughton |
| 14389 | 663597429 | Robin Campbell |
| 14390 | 663597430 | Jake Dowling |
| 14391 | 663597431 | Jaide Martinez |
| 14392 | 663597432 | Latonya Tucker |
| 14393 | 663597433 | Ereyonna Williamson |
| 14394 | 663597434 | Tamara Storball |
| 14395 | 663597435 | Haley Konopka |
| 14396 | 663597436 | Amanda Gaddis |
| 14397 | 663597437 | Janice Lopez |
| 14398 | 663597438 | Jesus Aguilar |
| 14399 | 663597439 | Leslie Skelton |
| 14400 | 663597440 | Lacey Heis |
| 14401 | 663597441 | Christopher Mccrary |
| 14402 | 663597442 | Neosha Gooden |
| 14403 | 663597443 | Nurrie Foy |
| 14404 | 663597444 | Kristofer Hanners |
| 14405 | 663597445 | Deedra Lambert |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 14406 | 663597446 | Corey Maxwell |
| 14407 | 663597447 | Curtis Battle |
| 14408 | 663597448 | April Peterson |
| 14409 | 663597449 | Lavida Jackson |
| 14410 | 663597450 | Tequila Brown |
| 14411 | 663597451 | Tina Ramos |
| 14412 | 663597452 | Umaira Khan |
| 14413 | 663597453 | Natasha Charles |
| 14414 | 663597454 | Shoshana Oneal |
| 14415 | 663597455 | Ingrid Johnson |
| 14416 | 663597456 | Jamie Bierce |
| 14417 | 663597457 | Jan Anderson |
| 14418 | 663597458 | Krystina Clark |
| 14419 | 663597459 | Laura Nowaczynski |
| 14420 | 663597460 | April Gulla |
| 14421 | 663597461 | Charles Grissom |
| 14422 | 663597462 | Brenda Washington |
| 14423 | 663597463 | Jamie Fuller |
| 14424 | 663597464 | Patrice Stuart |
| 14425 | 663597465 | Christi Adler |
| 14426 | 663597466 | Allison Dewitt |
| 14427 | 663597467 | Nikita Davis |
| 14428 | 663597468 | Cortney Smith |
| 14429 | 663597469 | Michael Green |
| 14430 | 663597470 | Tamaka Jones |
| 14431 | 663597471 | Lamar Nelson |
| 14432 | 663597472 | Taylor Strickland |
| 14433 | 663597473 | Richard Torres |
| 14434 | 663597474 | Randy Wickizer |
| 14435 | 663597475 | Melissa Campbell |
| 14436 | 663597476 | Julius Sangster |
| 14437 | 663597477 | Jake Duran |
| 14438 | 663597478 | Haley Currie |
| 14439 | 663597479 | Cynita Collins |
| 14440 | 663597480 | Towonza Bell |
| 14441 | 663597481 | Jo Ann Bernal-Gaytan |
| 14442 | 663597482 | Essie Stingley |
| 14443 | 663597483 | Jeremy Wilson |
| 14444 | 663597484 | Alexander Delgado |
| 14445 | 663597485 | Quiana Clady |
| 14446 | 663597486 | Janaie Edwards |
| 14447 | 663597487 | Andrea Collins |
| 14448 | 663597488 | Jacob Garcia |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 14449 | 663597489 | Sheeba Mcbee |
| 14450 | 663597490 | Michael Isom |
| 14451 | 663597491 | Lisa Peatry |
| 14452 | 663597492 | Dawn Bradley |
| 14453 | 663597493 | Eboni Gray |
| 14454 | 663597494 | Sylvia Harris |
| 14455 | 663597495 | Mandy Jaskola |
| 14456 | 663597496 | La Shala Lipscomb |
| 14457 | 663597497 | Skyla Pack |
| 14458 | 663597498 | Jqcqueline Alexander |
| 14459 | 663597499 | Dkyla Gary |
| 14460 | 663597500 | Jessica Villanueva |
| 14461 | 663597501 | Desire Virella |
| 14462 | 663597502 | Lakesha Yancey |
| 14463 | 663597503 | Melinda Carter |
| 14464 | 663597504 | Markenyon Duckworth |
| 14465 | 663597505 | Elizabeth Bosse |
| 14466 | 663597506 | Kendra Hansley |
| 14467 | 663597507 | Abdirahman Hassan |
| 14468 | 663597508 | Crystal Wilkinson |
| 14469 | 663597509 | Arthur Gardner |
| 14470 | 663597510 | Latranece Sproaps |
| 14471 | 663597511 | Debra Smith |
| 14472 | 663597512 | Shanita Toliver |
| 14473 | 663597513 | Hiram Irlanda |
| 14474 | 663597514 | Amanda Richerson |
| 14475 | 663597515 | Anthony Senouillet |
| 14476 | 663597516 | Mauricio Gonzalez |
| 14477 | 663597517 | Rondlyn Knight |
| 14478 | 663597518 | Larry Townsie |
| 14479 | 663597519 | Thomas Bass |
| 14480 | 663597520 | Jennifer Szura |
| 14481 | 663597521 | Reginald Camper |
| 14482 | 663597522 | Jason Wilson |
| 14483 | 663597523 | Janine Wood |
| 14484 | 663597524 | Janice Rodriguez |
| 14485 | 663597525 | Jasma Mcneal |
| 14486 | 663597526 | Jason Word |
| 14487 | 663597527 | Jasmine Harris |
| 14488 | 663597528 | Jason Zepeda |
| 14489 | 663597529 | Janiya Brown |
| 14490 | 663597530 | Jasmine Phillips |
| 14491 | 663597531 | Jasmin Tyler |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 14492 | 663597532 | Kristina Cook |
| 14493 | 663597533 | Javelle Knox |
| 14494 | 663597534 | Jason Richard |
| 14495 | 663597535 | Jasmine Mayze |
| 14496 | 663597536 | Jason Cavalier |
| 14497 | 663597537 | Jasmine Baker |
| 14498 | 663597538 | Rebekah Lockhart |
| 14499 | 663597539 | Richard Torres |
| 14500 | 663597540 | Alex Karoian |
| 14501 | 663597541 | Dalton Dasenbrock |
| 14502 | 663597542 | Richard Ortega |
| 14503 | 663597543 | Stephen Williams |
| 14504 | 663597544 | Deven Gunn |
| 14505 | 663597545 | Redd Shanique |
| 14506 | 663597546 | Michael Salinas |
| 14507 | 663597547 | Karina Gaytan |
| 14508 | 663597548 | Kevin Wilder |
| 14509 | 663597549 | Pankaj Randhir |
| 14510 | 663597550 | Jamie Hogan |
| 14511 | 663597551 | Takisha Hunter |
| 14512 | 663597552 | Chrissy Dietz |
| 14513 | 663597553 | Angela Mcgee |
| 14514 | 663597554 | Conary Bullard |
| 14515 | 663597555 | Dorlisa Dillon |
| 14516 | 663597556 | Mackenzie Cook |
| 14517 | 663597557 | Regina Smith |
| 14518 | 663597558 | Christa Finn |
| 14519 | 663597559 | Heidi Shoulders |
| 14520 | 663597560 | Darryl Moore |
| 14521 | 663597561 | Joshua Cagle |
| 14522 | 663597562 | Marcus Bouldin |
| 14523 | 663597563 | Elena Vaimaona |
| 14524 | 663597564 | Nicholas Tubbs |
| 14525 | 663597565 | Ashunte Robinson |
| 14526 | 663597566 | Joshua Sims |
| 14527 | 663597567 | Logan Hobbs |
| 14528 | 663597568 | Tyshae Surall |
| 14529 | 663597569 | Gloria Davis |
| 14530 | 663597570 | Shakelia Williams |
| 14531 | 663597571 | Christopher Mcneal |
| 14532 | 663597572 | Angela Dienberg |
| 14533 | 663597573 | Meghan Flores |
| 14534 | 663597574 | Nathan Merrill |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 14535 | 663597575 | Kerrie Meadows |
| 14536 | 663597576 | Oscar Ochoa |
| 14537 | 663597577 | Jacob Berst |
| 14538 | 663597578 | Willette Bratton |
| 14539 | 663597579 | Ashley Epps |
| 14540 | 663597580 | Shakeeda Jackson |
| 14541 | 663597581 | Jessica Mills |
| 14542 | 663597582 | Tiara Brignac |
| 14543 | 663597583 | Jackie Rodriguez |
| 14544 | 663597584 | Kaushik Nerusupalli |
| 14545 | 663597585 | Rhonda Christmas |
| 14546 | 663597586 | Amanda Brewner |
| 14547 | 663597587 | Dzevada Ekic |
| 14548 | 663597588 | Markeisha Moten |
| 14549 | 663597589 | Tatyana Huey |
| 14550 | 663597590 | Damarys Dominguez |
| 14551 | 663597591 | Andre Herndon |
| 14552 | 663597592 | Selina Gonzalez |
| 14553 | 663597593 | Alison Grimes |
| 14554 | 663597594 | Amanda Hartje |
| 14555 | 663597595 | Jonnie Gooding |
| 14556 | 663597596 | Janelle Cammisa |
| 14557 | 663597597 | Danielle Wade |
| 14558 | 663597598 | Brianna Griffin |
| 14559 | 663597599 | Crystal Hernandez |
| 14560 | 663597600 | Shawna Reese |
| 14561 | 663597601 | Theresa Goudeau |
| 14562 | 663597602 | Lakita Griffin |
| 14563 | 663597603 | Jonathan Satina |
| 14564 | 663597604 | Victor Bozeman |
| 14565 | 663597605 | Karen Green |
| 14566 | 663597606 | Erinique Henderson |
| 14567 | 663597607 | Katrina Heard |
| 14568 | 663597608 | Issachar Gough |
| 14569 | 663597609 | Jade Harris |
| 14570 | 663597610 | Logan Sisco |
| 14571 | 663597611 | Hailey Delvalle |
| 14572 | 663597612 | Vigneshwaran Girivelumani |
| 14573 | 663597613 | Jenna Gracia |
| 14574 | 663597614 | Daisy Gonzalez |
| 14575 | 663597615 | Edronna Henderson |
| 14576 | 663597616 | Pam Daughtry |
| 14577 | 663597617 | Sarah Hall |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 14578 | 663597618 | Tanesha Harris |
| 14579 | 663597619 | Michael Dunlap |
| 14580 | 663597620 | Ashley Scarberry |
| 14581 | 663597621 | Daniel Ray |
| 14582 | 663597622 | Mark Myers |
| 14583 | 663597623 | Courtney Walls |
| 14584 | 663597624 | Mallory Godinez |
| 14585 | 663597625 | Anaiya Robinson |
| 14586 | 663597626 | Famiko Clark |
| 14587 | 663597627 | Ronald Fisher |
| 14588 | 663597628 | Gabrielle Harden |
| 14589 | 663597629 | Matthew Peterson |
| 14590 | 663597630 | Amber Holman |
| 14591 | 663597631 | Cheyenne Gutierrez |
| 14592 | 663597632 | Shunte Johnson |
| 14593 | 663597633 | Janen Guilty |
| 14594 | 663597634 | Stephanie Acevedo |
| 14595 | 663597635 | Deja Stanton |
| 14596 | 663597636 | Darrell Hall |
| 14597 | 663597637 | Karri Sims |
| 14598 | 663597638 | Payton Schwartz |
| 14599 | 663597639 | Paris Harvey |
| 14600 | 663597640 | Steven Dember |
| 14601 | 663597641 | Devonta Jones |
| 14602 | 663597642 | Chris Herrera |
| 14603 | 663597643 | Girma Akil |
| 14604 | 663597644 | Jasmine Jones |
| 14605 | 663597645 | Anthony Gordon |
| 14606 | 663597646 | Shaunta Hart |
| 14607 | 663597647 | Michael Kearney |
| 14608 | 663597648 | Courtney Lopez |
| 14609 | 663597649 | Gabriel Carrasco |
| 14610 | 663597650 | Angelica Johnson |
| 14611 | 663597651 | Asrar Farooq |
| 14612 | 663597652 | Fatyha Vernelle |
| 14613 | 663597653 | Ivelisse Iglesias |
| 14614 | 663597654 | Jean Charles |
| 14615 | 663597655 | Ashley Smith |
| 14616 | 663597656 | Pamela Hardy |
| 14617 | 663597657 | Latrishia Gross |
| 14618 | 663597658 | Rene Martinez |
| 14619 | 663597659 | Constence Jones |
| 14620 | 663597660 | Marina Gist |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 14621 | 663597661 | Herman Washington Iii |
| 14622 | 663597662 | Jared Entz |
| 14623 | 663597663 | Tyranika Johnson |
| 14624 | 663597664 | William Mcgrath |
| 14625 | 663597665 | Marshanae Smith |
| 14626 | 663597666 | Anastasia Iskow |
| 14627 | 663597667 | Marcus Rounds |
| 14628 | 663597668 | Sheila Negron Diaz |
| 14629 | 663597669 | Denise Guy |
| 14630 | 663597670 | Cecilia Huerta-Mateo |
| 14631 | 663597671 | Owen Kelly |
| 14632 | 663597672 | Tyler Scruggs |
| 14633 | 663597673 | Adara Jackson |
| 14634 | 663597674 | Jessica-Lyn Jardine |
| 14635 | 663597675 | Cesar Herrera |
| 14636 | 663597676 | James Limon |
| 14637 | 663597677 | Jesus Rivera |
| 14638 | 663597678 | Ben Davis |
| 14639 | 663597679 | Nathan Vinson |
| 14640 | 663597680 | Gary Price |
| 14641 | 663597681 | Lynda Calderon |
| 14642 | 663597682 | Martha Castillo Arenas |
| 14643 | 663597683 | Chad Connell |
| 14644 | 663597684 | Samantha Navarro |
| 14645 | 663597685 | Halo Ali |
| 14646 | 663597686 | Dylan Calhoun |
| 14647 | 663597687 | William Janega |
| 14648 | 663597688 | Cathy Rodriguez |
| 14649 | 663597689 | Guy Tasnady |
| 14650 | 663597690 | Karen Labbee |
| 14651 | 663597691 | Chaila Scott |
| 14652 | 663597692 | Myra Geheb |
| 14653 | 663597693 | Jennine Garcia |
| 14654 | 663597694 | Jorge Hermida |
| 14655 | 663597695 | April House |
| 14656 | 663597696 | Jacob Stucky |
| 14657 | 663597697 | Brenda Carothers |
| 14658 | 663597698 | Johnson Cheryl |
| 14659 | 663597699 | Amber Shavers |
| 14660 | 663597700 | Ryan Mcgough |
| 14661 | 663597701 | Michael Ward |
| 14662 | 663597702 | Cong Cao |
| 14663 | 663597703 | Gabby Regul |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 14664 | 663597704 | Tammie Buford |
| 14665 | 663597705 | Paul Regul |
| 14666 | 663597706 | Star Croxton |
| 14667 | 663597707 | Anil Kumar Pentyala |
| 14668 | 663597708 | Joseph Reynolds |
| 14669 | 663597709 | Jessica Matthews |
| 14670 | 663597710 | Miriam Vaughan |
| 14671 | 663597711 | Bethany Hedges |
| 14672 | 663597712 | Latoya Smith |
| 14673 | 663597713 | Jaime Cantrell |
| 14674 | 663597714 | Dejuhn Benion |
| 14675 | 663597715 | Odwar Brizuela |
| 14676 | 663597716 | Jason Lindemann |
| 14677 | 663597717 | Michael Abreu Sr |
| 14678 | 663597718 | Richard Martinez |
| 14679 | 663597719 | Joshua Zach |
| 14680 | 663597720 | Alejandro Mendoza |
| 14681 | 663597721 | Angel L Rivera Hernandez |
| 14682 | 663597722 | Audri Valdez |
| 14683 | 663597723 | Jessica Rogers |
| 14684 | 663597724 | William Young |
| 14685 | 663597725 | Tampera Fowler |
| 14686 | 663597726 | Rafael Paulino |
| 14687 | 663597727 | Fabian Ford |
| 14688 | 663597728 | Ralph Chavez |
| 14689 | 663597729 | Cynthia Gardner |
| 14690 | 663597730 | Clam Goodman |
| 14691 | 663597731 | Bradley Ray |
| 14692 | 663597732 | Rachel Wallen |
| 14693 | 663597733 | Latoya Seidou |
| 14694 | 663597734 | Taylor Doolin |
| 14695 | 663597735 | Martina Bright |
| 14696 | 663597736 | Abby Key |
| 14697 | 663597737 | Andie Lee |
| 14698 | 663597738 | Paula Smith |
| 14699 | 663597739 | James Latimer |
| 14700 | 663597740 | Collin Green |
| 14701 | 663597741 | Joyce Donan |
| 14702 | 663597742 | Amphone Chanthabouly |
| 14703 | 663597743 | Lovise Seals |
| 14704 | 663597744 | Joshua Canup |
| 14705 | 663597745 | Kisha Benson |
| 14706 | 663597746 | Qualacia Culbreth |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 14707 | 663597747 | Heather Dean |
| 14708 | 663597748 | Crystal Watkins |
| 14709 | 663597749 | Jake Wilson |
| 14710 | 663597750 | Joetta Shaw |
| 14711 | 663597751 | Albert Gayle |
| 14712 | 663597752 | Rafael Valladares |
| 14713 | 663597753 | Alex Crowell |
| 14714 | 663597754 | Samuel Martin |
| 14715 | 663597755 | Trinadad Burruel Zuccardi |
| 14716 | 663597756 | Mathew Johnson |
| 14717 | 663597757 | Eli Alsop |
| 14718 | 663597758 | Tracy Meyer |
| 14719 | 663597759 | Olumide Kayode |
| 14720 | 663597760 | Lisa Ruiz |
| 14721 | 663597761 | Connie May |
| 14722 | 663597762 | Felicia Glenn |
| 14723 | 663597763 | Jeffrey Barri |
| 14724 | 663597764 | Cristiana Espinoza |
| 14725 | 663597765 | Adam Little |
| 14726 | 663597766 | Andrew Clark |
| 14727 | 663597767 | Arnov Sinha |
| 14728 | 663597768 | Jeannetta Hooker |
| 14729 | 663597769 | Tim Valencia |
| 14730 | 663597770 | Kolyn Kerr |
| 14731 | 663597771 | Ashley Salgado |
| 14732 | 663597772 | Ganesh Venkataramanujam |
| 14733 | 663597773 | Marquis Moore |
| 14734 | 663597774 | Tadarrio Lowery |
| 14735 | 663597775 | Stacey Xu |
| 14736 | 663597776 | Jamacia Washington |
| 14737 | 663597777 | Katherine Meacham |
| 14738 | 663597778 | Mike Kauffman |
| 14739 | 663597779 | Christian Bernard |
| 14740 | 663597780 | Karen Bell |
| 14741 | 663597781 | Brittany Emig |
| 14742 | 663597782 | Roxanne Pacella |
| 14743 | 663597783 | Darin Winters |
| 14744 | 663597784 | Albert Xiao |
| 14745 | 663597785 | Anton Ekman |
| 14746 | 663597786 | Armstead Day |
| 14747 | 663597787 | Jasmin Zackery |
| 14748 | 663597788 | Emily Bolton |
| 14749 | 663597789 | Terra Jager |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 14750 | 663597790 | Adeen Rajput |
| 14751 | 663597791 | Miriam Tabarez |
| 14752 | 663597792 | John Schmidt |
| 14753 | 663597793 | Robert Inglee |
| 14754 | 663597794 | Jennifer Kwok |
| 14755 | 663597795 | Serena Lammi |
| 14756 | 663597796 | Colin Crilley |
| 14757 | 663597797 | William Beebe |
| 14758 | 663597798 | Portrice Thomas |
| 14759 | 663597799 | Cheryl Sollars |
| 14760 | 663597800 | Josefina Ocampo |
| 14761 | 663597801 | Marc Callanta-Timola |
| 14762 | 663597802 | Nick Froehlich |
| 14763 | 663597803 | Timothy Evans |
| 14764 | 663597804 | Terence Brown |
| 14765 | 663597805 | Sebastian Riera |
| 14766 | 663597806 | Brendan Groharing |
| 14767 | 663597807 | Yvonne Alvarez |
| 14768 | 663597808 | Edwin Ojeda Tirado |
| 14769 | 663597809 | Crystal Colindres |
| 14770 | 663597810 | Michael Higginbotham |
| 14771 | 663597811 | Karen Stallings |
| 14772 | 663597812 | Nicholas Cedeno |
| 14773 | 663597813 | Melissa Crump |
| 14774 | 663597814 | Ryan Jackson |
| 14775 | 663597815 | Julie Zuercher |
| 14776 | 663597816 | Alek Newton |
| 14777 | 663597817 | Keith Scott |
| 14778 | 663597818 | Petr Hofmann Jr |
| 14779 | 663597819 | Corrie Pierce |
| 14780 | 663597820 | Nathanial Scull |
| 14781 | 663597821 | Flordemaria Avellaneda |
| 14782 | 663597822 | Threece Clements |
| 14783 | 663597823 | Marlayna Cotton |
| 14784 | 663597824 | Taneishia Cooper |
| 14785 | 663597825 | Bernetta Patton |
| 14786 | 663597826 | Robert Roberts |
| 14787 | 663597827 | Maryann Melnick |
| 14788 | 663597828 | Richard Haberle |
| 14789 | 663597829 | Alexandra Jackson |
| 14790 | 663597830 | Kevin Andia |
| 14791 | 663597831 | Anna Cresci |
| 14792 | 663597832 | Catrina Diamond |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 14793 | 663597833 | Carrie Wilkinson |
| 14794 | 663597834 | David Tufano |
| 14795 | 663597835 | Loretta Aldrich |
| 14796 | 663597836 | Melissa Brunes |
| 14797 | 663597837 | Mindy Shipley |
| 14798 | 663597838 | Quintasha Harris |
| 14799 | 663597839 | Richard Mckenzie |
| 14800 | 663597840 | Richard Harris Iii |
| 14801 | 663597841 | Zach Somerset |
| 14802 | 663597842 | Stephano Ceniti |
| 14803 | 663597843 | Aaron Raikes |
| 14804 | 663597844 | Jamie A Bigelow |
| 14805 | 663597845 | Annette Willis |
| 14806 | 663597846 | Elijah Zeleznik |
| 14807 | 663597847 | Jessica Douglas |
| 14808 | 663597848 | Dana King |
| 14809 | 663597849 | Angela Burris |
| 14810 | 663597850 | Starnella Harder |
| 14811 | 663597851 | Rachel Essary |
| 14812 | 663597852 | Zachary Shannon |
| 14813 | 663597853 | Nathaniel Sharpe |
| 14814 | 663597854 | Julie Young |
| 14815 | 663597855 | Michael Baldaccini |
| 14816 | 663597856 | Larry Robinson |
| 14817 | 663597857 | Kennith Muzzall |
| 14818 | 663597858 | Marcus Pettway |
| 14819 | 663597859 | Chaka Washington |
| 14820 | 663597860 | Demarcus Cobbins |
| 14821 | 663597861 | Bianca Cash |
| 14822 | 663597862 | Alissa Loving |
| 14823 | 663597863 | Crystal White |
| 14824 | 663597864 | Rusty Mckinney |
| 14825 | 663597865 | Melanie Burr |
| 14826 | 663597866 | Sherrie Gerdon |
| 14827 | 663597867 | Brian Ellison |
| 14828 | 663597868 | Matt Nelson |
| 14829 | 663597869 | Dylan Armstrong |
| 14830 | 663597870 | Shelia Kersey |
| 14831 | 663597871 | James Vanbennekom |
| 14832 | 663597872 | Jesus Dominguez |
| 14833 | 663597873 | Charles Lambert |
| 14834 | 663597874 | Kevin Mamach |
| 14835 | 663597875 | Jessica Wahowske |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 14836 | 663597876 | Glenn Harrell |
| 14837 | 663597877 | Trixie Rodriguez |
| 14838 | 663597878 | Richard Harvey |
| 14839 | 663597879 | Erica Brooks |
| 14840 | 663597880 | Sean Sweet |
| 14841 | 663597881 | Gloria Stacker |
| 14842 | 663597882 | James Robinson |
| 14843 | 663597883 | Gregory Hunley |
| 14844 | 663597884 | Alexandria Baker |
| 14845 | 663597885 | Alexander Gibson |
| 14846 | 663597886 | Kristopher Morgan |
| 14847 | 663597887 | Kristie Browning |
| 14848 | 663597888 | Norma Ross |
| 14849 | 663597889 | Susan Harrell |
| 14850 | 663597890 | Nichole Booker |
| 14851 | 663597891 | Robert Peters-Slaughter |
| 14852 | 663597892 | Sophia Tucker |
| 14853 | 663597893 | Stevie Gordon |
| 14854 | 663597894 | Brenda Riggs |
| 14855 | 663597895 | Theresa Carpenter |
| 14856 | 663597896 | Maya Foley |
| 14857 | 663597897 | Kelsey Heggs |
| 14858 | 663597898 | Barbara Campbell |
| 14859 | 663597899 | Derick Gridiron |
| 14860 | 663597900 | Sharon Morris |
| 14861 | 663597901 | Houston Bruce |
| 14862 | 663597902 | Tanya Gaumont |
| 14863 | 663597903 | Nicole Dingwell |
| 14864 | 663597904 | Jessica Davis |
| 14865 | 663597905 | Summer Dyer |
| 14866 | 663597906 | Sheri Tucker |
| 14867 | 663597907 | Tiffany Byrne |
| 14868 | 663597908 | Harvey Fox |
| 14869 | 663597909 | Lorri Mcdanel |
| 14870 | 663597910 | Samantha Dawson |
| 14871 | 663597911 | Kimberly Sharp |
| 14872 | 663597912 | Perry Rogers |
| 14873 | 663597913 | Luis Avila |
| 14874 | 663597914 | China Battle |
| 14875 | 663597915 | Jakittia Covington |
| 14876 | 663597916 | Hassan Hendrix |
| 14877 | 663597917 | Chase Mcwilliams |
| 14878 | 663597918 | Susan Murray |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 14879 | 663597919 | Antonio Catalan |
| 14880 | 663597920 | Jerry Etheridge |
| 14881 | 663597921 | Loretta Arrington |
| 14882 | 663597922 | Bettina Wright |
| 14883 | 663597923 | Denise Puckett |
| 14884 | 663597924 | Richard Arrington |
| 14885 | 663597925 | Shakebia Williams |
| 14886 | 663597926 | Benjamin Mungin |
| 14887 | 663597927 | Patrick Nowatzki |
| 14888 | 663597928 | Molly Cox |
| 14889 | 663597929 | Antonio Aldava |
| 14890 | 663597930 | Jaemal Sullivan |
| 14891 | 663597931 | Vieva Mcleod |
| 14892 | 663597932 | Ivette Cruz |
| 14893 | 663597933 | Sherri Miller |
| 14894 | 663597934 | Amanda Bordelon |
| 14895 | 663597935 | Tracey Miller |
| 14896 | 663597936 | Jessica Hansen |
| 14897 | 663597937 | Robert Daniels Jr |
| 14898 | 663597938 | Matthew Mitchell |
| 14899 | 663597939 | Christian Gomez |
| 14900 | 663597940 | Anthony Thung |
| 14901 | 663597941 | Everett Mcclendon |
| 14902 | 663597942 | Cesar Rivera |
| 14903 | 663597943 | Mike Gleason |
| 14904 | 663597944 | Michael Smith |
| 14905 | 663597945 | Peter Heldak |
| 14906 | 663597946 | Sophia Pickens |
| 14907 | 663597947 | Joseph Hill |
| 14908 | 663597948 | Joseph Carroll |
| 14909 | 663597949 | Vicky Sharp |
| 14910 | 663597950 | Miguel Epting |
| 14911 | 663597951 | Dani Blair |
| 14912 | 663597952 | Lavina Johnson |
| 14913 | 663597953 | Christel Smith |
| 14914 | 663597954 | Courtney Smith |
| 14915 | 663597955 | Chastity Edmond |
| 14916 | 663597956 | Arthur Bishop |
| 14917 | 663597957 | Delano Black |
| 14918 | 663597958 | Christopher Wilson |
| 14919 | 663597959 | Martin Meyers |
| 14920 | 663597960 | Michael Nock |
| 14921 | 663597961 | Tomekia Williams |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 14922 | 663597962 | John Patrick Tueth |
| 14923 | 663597963 | Ella Wright |
| 14924 | 663597964 | Vasquez Vicente |
| 14925 | 663597965 | Toni Love |
| 14926 | 663597966 | Delorise Kendrick |
| 14927 | 663597967 | Cori Andrews |
| 14928 | 663597968 | Diana Sirikeshun |
| 14929 | 663597969 | Lisa Harrison |
| 14930 | 663597970 | Stephanie Sherlock |
| 14931 | 663597971 | Christy Pitzer |
| 14932 | 663597972 | Zackariah Coleman |
| 14933 | 663597973 | Stephanie Moisson Pavalon |
| 14934 | 663597974 | Robert Kienitz |
| 14935 | 663597975 | Gustavo Miranda |
| 14936 | 663597976 | Quintella Reyes |
| 14937 | 663597977 | Victoria Turner |
| 14938 | 663597978 | Kimberly Tumlinson Eaton |
| 14939 | 663597979 | Prianka Hashim |
| 14940 | 663597980 | Jomareliz Gonzalez |
| 14941 | 663597981 | Shellarie Brown |
| 14942 | 663597982 | Robert Schearer |
| 14943 | 663597983 | Monica Mendez |
| 14944 | 663597984 | Geminesse Sanders |
| 14945 | 663597985 | Andrea Howard |
| 14946 | 663597986 | Shantanique Sherrod |
| 14947 | 663597987 | Levedia Barfield |
| 14948 | 663597988 | Sandra Seladones |
| 14949 | 663597989 | Joshua Hutchinson |
| 14950 | 663597990 | Brandy Cummins |
| 14951 | 663597991 | Melissa Edwards |
| 14952 | 663597992 | Janet Sweis |
| 14953 | 663597993 | Concepcion Corral |
| 14954 | 663597994 | Jonathan Marquez |
| 14955 | 663597995 | Melody Burdel |
| 14956 | 663597996 | Michelle Dunmyer |
| 14957 | 663597997 | Kaylinn Wilson |
| 14958 | 663597998 | Jodi Plewa |
| 14959 | 663597999 | Deanna Potts |
| 14960 | 663598000 | Reginald Walton |
| 14961 | 663598001 | Racine Phillips |
| 14962 | 663598002 | Nakia Jackson |
| 14963 | 663598003 | Jessica Grace |
| 14964 | 663598004 | Ansonia Hicks |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 14965 | 663598005 | Jonah Obil |
| 14966 | 663598006 | Jessica Avery |
| 14967 | 663598007 | Scotty Eisenhauer |
| 14968 | 663598008 | Kevin Keyes |
| 14969 | 663598009 | Elham Sohaie |
| 14970 | 663598010 | Kristy Flake |
| 14971 | 663598011 | Brittany Rushing |
| 14972 | 663598012 | Chrissy Heinen |
| 14973 | 663598013 | Matthew Gutierrez |
| 14974 | 663598014 | Teanna Graham |
| 14975 | 663598015 | Sommer Wasielewski |
| 14976 | 663598016 | Gustavo Sarmiento |
| 14977 | 663598017 | Janea Coleman |
| 14978 | 663598018 | Timothy Jones |
| 14979 | 663598019 | Jason Hardie |
| 14980 | 663598020 | Jeffery Miller |
| 14981 | 663598021 | Nathaniel Jenkins |
| 14982 | 663598022 | Michelle Wilkins |
| 14983 | 663598023 | Tonja Shannon |
| 14984 | 663598024 | Christian Lewis |
| 14985 | 663598025 | Shaminga Davis |
| 14986 | 663598026 | Lisa Hodges |
| 14987 | 663598027 | Jasmine Castro |
| 14988 | 663598028 | Sandra Camacho |
| 14989 | 663598029 | Cameron Tolliver |
| 14990 | 663598030 | Ryan Lockett |
| 14991 | 663598031 | Yerriel Young |
| 14992 | 663598032 | Gabriela Gonzalez |
| 14993 | 663598033 | Geneva Brooks |
| 14994 | 663598034 | Zakwanza Brown |
| 14995 | 663598035 | Amy Stevens |
| 14996 | 663598036 | Rhaiz Dayday |
| 14997 | 663598037 | Crystal Proksch |
| 14998 | 663598038 | Anthony Robinson |
| 14999 | 663598039 | Aretha Page |
| 15000 | 663598040 | Madison Davis |
| 15001 | 663598041 | Rafael Pina |
| 15002 | 663598042 | Monica Mayorga |
| 15003 | 663598043 | Rose Moore |
| 15004 | 663598044 | Willie Patton |
| 15005 | 663598045 | Chase Wright |
| 15006 | 663598046 | Joellen Whorwell |
| 15007 | 663598047 | Jose Martinez |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 15008 | 663598048 | Carl Ward |
| 15009 | 663598049 | Frenchel Delgado |
| 15010 | 663598050 | Akila Green |
| 15011 | 663598051 | Camron Brown |
| 15012 | 663598052 | Eric Thomas |
| 15013 | 663598053 | Secilygrace Winslow |
| 15014 | 663598054 | John Kersey |
| 15015 | 663598055 | Samer Abuhabsah |
| 15016 | 663598056 | Angela Greene |
| 15017 | 663598057 | Tanasha Wright |
| 15018 | 663598058 | Angela Silver |
| 15019 | 663598059 | Mckelvey Matthew |
| 15020 | 663598060 | Pamela Ryan |
| 15021 | 663598061 | Aisha Williams |
| 15022 | 663598062 | Chuck Preen |
| 15023 | 663598063 | Karl Riley |
| 15024 | 663598064 | Joyce Lesley |
| 15025 | 663598065 | Earls Hope |
| 15026 | 663598066 | Laijuneice Abraham |
| 15027 | 663598067 | Kevin White |
| 15028 | 663598068 | Regaldo Howard |
| 15029 | 663598069 | Nicholas White |
| 15030 | 663598070 | Justin Kraman |
| 15031 | 663598071 | Beth Steidl |
| 15032 | 663598072 | Darrell Rodriguez |
| 15033 | 663598073 | Jazzmine Jamison |
| 15034 | 663598074 | Brett Jesse |
| 15035 | 663598075 | Glotee Brewer |
| 15036 | 663598076 | Kayla Mcdaniel |
| 15037 | 663598077 | Norman Long |
| 15038 | 663598078 | Ruth Schranz |
| 15039 | 663598079 | Roberto Ortiz |
| 15040 | 663598080 | Skyelar Velazquez |
| 15041 | 663598081 | Lorena Silva |
| 15042 | 663598082 | David Franks |
| 15043 | 663598083 | Grant Patterson |
| 15044 | 663598084 | Faith Blackshear |
| 15045 | 663598085 | Emmanuel Gutierrez |
| 15046 | 663598086 | Christina Ramos |
| 15047 | 663598087 | Courtney Lowry |
| 15048 | 663598088 | Andrea Bartula |
| 15049 | 663598089 | Jay Mcneal |
| 15050 | 663598090 | Robert Young |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 15051 | 663598091 | Sabrina Durham |
| 15052 | 663598092 | Shannon Gray |
| 15053 | 663598093 | Cynthia Jackson |
| 15054 | 663598094 | Ronald Teramani |
| 15055 | 663598095 | Angela Snow |
| 15056 | 663598096 | Jonathon Abraham |
| 15057 | 663598097 | Jeff Krosschell |
| 15058 | 663598098 | Darlene Mason |
| 15059 | 663598099 | Letesia Beason Donnerson |
| 15060 | 663598100 | Jimmy Huyng |
| 15061 | 663598101 | Madilyn Bernhard |
| 15062 | 663598102 | Dawn Clabeaux |
| 15063 | 663598103 | Edward Boatman |
| 15064 | 663598104 | Gwen Reed |
| 15065 | 663598105 | Verlenia Mosley |
| 15066 | 663598106 | Chephren Rasika |
| 15067 | 663598107 | Viola Murry |
| 15068 | 663598108 | Reginald Camphor |
| 15069 | 663598109 | Mary Noxon |
| 15070 | 663598110 | Dominique Wilson |
| 15071 | 663598111 | Oscar Becerra |
| 15072 | 663598112 | Michelle White |
| 15073 | 663598113 | Stephanie Crowell |
| 15074 | 663598114 | Matthew King |
| 15075 | 663598115 | Victoria Burkhart |
| 15076 | 663598116 | Dominick Drenzyk |
| 15077 | 663598117 | Jacqueline Newman |
| 15078 | 663598118 | Brenda Logan |
| 15079 | 663598119 | Jennifer Whitman |
| 15080 | 663598120 | Liaqat Abbas |
| 15081 | 663598121 | Kameron Donald |
| 15082 | 663598122 | Carrie Robinson |
| 15083 | 663598123 | Yolanda Betts |
| 15084 | 663598124 | Victoria Smiros |
| 15085 | 663598125 | Kelly Richardson |
| 15086 | 663598126 | Pamela Smialek |
| 15087 | 663598127 | Kalencia Anderson Pratt |
| 15088 | 663598128 | Ericka Thurman |
| 15089 | 663598129 | Rodriguez Alicia |
| 15090 | 663598130 | Deshawn Owens |
| 15091 | 663598131 | Charleen Phillips |
| 15092 | 663598132 | Avimanyu Datta |
| 15093 | 663598133 | Latrice Jordan |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 15094 | 663598134 | Chaquitha Cherry |
| 15095 | 663598135 | Chenithel Lewis |
| 15096 | 663598136 | Cynthia Irvin |
| 15097 | 663598137 | Jayson Hoang |
| 15098 | 663598138 | Michelle Griffin |
| 15099 | 663598139 | Jessica Gonzales |
| 15100 | 663598140 | Shanida Younvanich |
| 15101 | 663598141 | Christian Smith |
| 15102 | 663598142 | Kelly Powell |
| 15103 | 663598143 | Ashton Smith |
| 15104 | 663598144 | Amy Salsbury |
| 15105 | 663598145 | Romein Pemberton |
| 15106 | 663598146 | Corissa Coe |
| 15107 | 663598147 | Nicosha Lampkin |
| 15108 | 663598148 | Ashley Smith |
| 15109 | 663598149 | Lisa Garcia |
| 15110 | 663598150 | Rita Slowinski |
| 15111 | 663598151 | Chitarra Laster |
| 15112 | 663598152 | Berhana Martin |
| 15113 | 663598153 | Jessica Murray |
| 15114 | 663598154 | Margaret Robinson |
| 15115 | 663598155 | Sheila Medlin |
| 15116 | 663598156 | Ayanna Fleet |
| 15117 | 663598157 | William Brown |
| 15118 | 663598158 | Christal Winters |
| 15119 | 663598159 | Rosalinda Rogers |
| 15120 | 663598160 | Andrea Wilson |
| 15121 | 663598161 | Natasha Jones |
| 15122 | 663598162 | Gary Linares |
| 15123 | 663598163 | Kai Jones |
| 15124 | 663598164 | Merea Osthagen |
| 15125 | 663598165 | Jacqueline Ray |
| 15126 | 663598166 | Diego Rodriguez |
| 15127 | 663598167 | Gwendolyn Foreman |
| 15128 | 663598168 | Rena Drew |
| 15129 | 663598169 | Dedric Hopson |
| 15130 | 663598170 | Shannon Lee |
| 15131 | 663598171 | Mariano Luga |
| 15132 | 663598172 | Richard Lopez |
| 15133 | 663598173 | Monica Combs |
| 15134 | 663598174 | Anna Mcdonald |
| 15135 | 663598175 | Richard Frenzel |
| 15136 | 663598176 | Hillary Haney |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 15137 | 663598177 | Garry Rodgers |
| 15138 | 663598178 | Sheila Herron |
| 15139 | 663598179 | Jose Arroyo |
| 15140 | 663598180 | Terrance Bell |
| 15141 | 663598181 | Sonya Flowers |
| 15142 | 663598182 | Kyle Cazatt |
| 15143 | 663598183 | Eugenia Vanclusen |
| 15144 | 663598184 | Robert Brown |
| 15145 | 663598185 | Dylan Laraway |
| 15146 | 663598186 | Ana Vallejo |
| 15147 | 663598187 | Custodio Ramirez |
| 15148 | 663598188 | Kristen Schofield |
| 15149 | 663598189 | Kelvin Givantt |
| 15150 | 663598190 | Edwards Tracie |
| 15151 | 663598191 | Kyle Arce |
| 15152 | 663598192 | Marla Musso |
| 15153 | 663598193 | Everett Harris |
| 15154 | 663598194 | Ella Brown |
| 15155 | 663598195 | Joyce Showman |
| 15156 | 663598196 | Taylor Snyder |
| 15157 | 663598197 | Lisa Mosley |
| 15158 | 663598198 | Markelle Simmons |
| 15159 | 663598199 | Joshua Jones |
| 15160 | 663598200 | Alexander Bollie |
| 15161 | 663598201 | Travis Pusser |
| 15162 | 663598202 | Rachael Rees |
| 15163 | 663598203 | Julian Ramsaroop |
| 15164 | 663598204 | Ken Kress |
| 15165 | 663598205 | Erica Smith |
| 15166 | 663598206 | Monique Coffie |
| 15167 | 663598207 | Fred Boclair |
| 15168 | 663598208 | Jacqueline Robinson |
| 15169 | 663598209 | Lavale Smith |
| 15170 | 663598210 | Kevin Lopez |
| 15171 | 663598211 | Chelsey Casey |
| 15172 | 663598212 | Aimee Chew |
| 15173 | 663598213 | Eduardo Lara |
| 15174 | 663598214 | Laurie Mark |
| 15175 | 663598215 | Justin Wold |
| 15176 | 663598216 | Marshell Morrison |
| 15177 | 663598217 | Summer Hawn |
| 15178 | 663598218 | Pamela Burrell |
| 15179 | 663598219 | Elizabeth Pierce |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 15180 | 663598220 | Amanda Fenimore |
| 15181 | 663598221 | Lisa Ryno |
| 15182 | 663598222 | Kristofer Burgett |
| 15183 | 663598223 | Valerie Austin-Carter |
| 15184 | 663598224 | Robert Dunn |
| 15185 | 663598225 | Danielle Woods |
| 15186 | 663598226 | Don Krist |
| 15187 | 663598227 | Andrea Ivey |
| 15188 | 663598228 | Savannah Tomkin |
| 15189 | 663598229 | Tremell Murphy |
| 15190 | 663598230 | Fickert Dustin |
| 15191 | 663598231 | Allison Holden |
| 15192 | 663598232 | Charles White |
| 15193 | 663598233 | Carolyn Meiner |
| 15194 | 663598234 | Marvin Alvarado |
| 15195 | 663598235 | Jason Pimentel |
| 15196 | 663598236 | Nathan Tancula |
| 15197 | 663598237 | Jeremy Moffitt |
| 15198 | 663598238 | Pamela Ward |
| 15199 | 663598239 | Edwin Marrero |
| 15200 | 663598240 | Christina Rubio |
| 15201 | 663598241 | Greggory L Hall |
| 15202 | 663598242 | Peggy Price |
| 15203 | 663598243 | Rico Mckoy |
| 15204 | 663598244 | Jose Uribe |
| 15205 | 663598245 | Markita Cox |
| 15206 | 663598246 | Yavonous Jackson |
| 15207 | 663598247 | Sheila Freeman |
| 15208 | 663598248 | Charles Neeley |
| 15209 | 663598249 | Tsering Choedon |
| 15210 | 663598250 | Chenitta Joiner |
| 15211 | 663598251 | Stephanie Scott |
| 15212 | 663598252 | Nicole Campbell |
| 15213 | 663598253 | Karen Davis |
| 15214 | 663598254 | Ashley Goodloe |
| 15215 | 663598255 | Luke Craft |
| 15216 | 663598256 | Karen Croft |
| 15217 | 663598257 | Mara Thompson |
| 15218 | 663598258 | Miller Denard |
| 15219 | 663598259 | Socorro Caraballo |
| 15220 | 663598260 | Faye Dumlao |
| 15221 | 663598261 | Peyton Norris |
| 15222 | 663598262 | Jessica Henry |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 15223 | 663598263 | Kayla Sutherly |
| 15224 | 663598264 | Hasib Ahmed |
| 15225 | 663598265 | Veronica Zaragoza |
| 15226 | 663598266 | Destiny Stroner |
| 15227 | 663598267 | Kristina Norfleet |
| 15228 | 663598268 | Kelvin Scott |
| 15229 | 663598269 | Mitch Ravelo-Picazo |
| 15230 | 663598270 | Brian Lim |
| 15231 | 663598271 | Pamela Retkofsky |
| 15232 | 663598272 | Kristina Perez |
| 15233 | 663598273 | Kym Lowe |
| 15234 | 663598274 | Socrates Del Orbe-Calzado |
| 15235 | 663598275 | Lucas Barber |
| 15236 | 663598276 | Felipe Ventura |
| 15237 | 663598277 | Corey Green |
| 15238 | 663598278 | Hutton Martin |
| 15239 | 663598279 | Johanna Segala |
| 15240 | 663598280 | Kara Singer |
| 15241 | 663598281 | Ana Petersohn |
| 15242 | 663598282 | Toi Montgomery |
| 15243 | 663598283 | Kevin Horton |
| 15244 | 663598284 | Lisa Givens |
| 15245 | 663598285 | Tye Mchone |
| 15246 | 663598286 | Tonya Akers |
| 15247 | 663598287 | Oacar Gutierrez |
| 15248 | 663598288 | Alisha Keyes |
| 15249 | 663598289 | Corena Swain |
| 15250 | 663598290 | Justin Curtis |
| 15251 | 663598291 | Erin Solsburg |
| 15252 | 663598292 | Esteban Vazquez |
| 15253 | 663598293 | Victor H Thorne Jr |
| 15254 | 663598294 | Kelle Raskin |
| 15255 | 663598295 | Odell Lloyd |
| 15256 | 663598296 | Brisbon Herbert |
| 15257 | 663598297 | Robert Chrisman |
| 15258 | 663598298 | Sandra Monarrez |
| 15259 | 663598299 | Ladell Barber |
| 15260 | 663598300 | Rishsnne Daniel |
| 15261 | 663598301 | Jenna Frederick |
| 15262 | 663598302 | Therunda Hames |
| 15263 | 663598303 | Shachelle Pleas |
| 15264 | 663598304 | Deavon Davis |
| 15265 | 663598305 | Pritish Jacob |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 15266 | 663598306 | Travis Ravens |
| 15267 | 663598307 | Hannah Dake |
| 15268 | 663598308 | Antonio Pickens |
| 15269 | 663598309 | Georgianna Forcum |
| 15270 | 663598310 | Erin Chavez |
| 15271 | 663598311 | Mina Hanna |
| 15272 | 663598312 | Gerardo Rodriguez |
| 15273 | 663598313 | Amanda Brown |
| 15274 | 663598314 | Donald Wong |
| 15275 | 663598315 | Talib Gerald |
| 15276 | 663598316 | Heidi Jackson |
| 15277 | 663598317 | Ira Evans |
| 15278 | 663598318 | Jonah Rivas |
| 15279 | 663598319 | Natalia Barber |
| 15280 | 663598320 | Dejada Daily |
| 15281 | 663598321 | Julieann Crigland |
| 15282 | 663598322 | Andrew Keithly |
| 15283 | 663598323 | Vernette Larrymore |
| 15284 | 663598324 | Andrew Buhler |
| 15285 | 663598325 | Amanda Lawrence |
| 15286 | 663598326 | Krystal Crane |
| 15287 | 663598327 | Pattamuthu Arumugam |
| 15288 | 663598328 | Dalili Martin |
| 15289 | 663598329 | Lauren Reed |
| 15290 | 663598330 | Chantale Alunomoh |
| 15291 | 663598331 | Alyssa Cruz |
| 15292 | 663598332 | Kimberly Bordner |
| 15293 | 663598333 | Nakai Kellogg |
| 15294 | 663598334 | Jack Palmer |
| 15295 | 663598335 | John Mcmahan |
| 15296 | 663598336 | Jon Ricci |
| 15297 | 663598337 | Evelyn Smith |
| 15298 | 663598338 | Patricia Garcia |
| 15299 | 663598339 | Brandy Caradine |
| 15300 | 663598340 | Kenneth Parmer |
| 15301 | 663598341 | Laaudurey Fisher |
| 15302 | 663598342 | Cassaundra Rodgers |
| 15303 | 663598343 | Asia Matthews |
| 15304 | 663598344 | Sebastian Moreno |
| 15305 | 663598345 | Wesley Palmer |
| 15306 | 663598346 | Edwardo Gonzalez |
| 15307 | 663598347 | Bob Reotutar |
| 15308 | 663598348 | Brandon Baskin |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 15309 | 663598349 | Eric Moore |
| 15310 | 663598350 | Tyler Ford |
| 15311 | 663598351 | Lisa Whiteside |
| 15312 | 663598352 | Hazelteen Wilson |
| 15313 | 663598353 | Shalunda Watson |
| 15314 | 663598354 | Eboni Mcmanus |
| 15315 | 663598355 | Sebastian Owens |
| 15316 | 663598356 | Xavier Smart |
| 15317 | 663598357 | Kajika Deville |
| 15318 | 663598358 | Derrick Wylie |
| 15319 | 663598359 | Brandon Chu |
| 15320 | 663598360 | Rachel Smith |
| 15321 | 663598361 | Jamil Kabir |
| 15322 | 663598362 | Brenda Thompson |
| 15323 | 663598363 | Stephanie Mcmain |
| 15324 | 663598364 | Yilun Sun |
| 15325 | 663598365 | Antonio Franco |
| 15326 | 663598366 | Enos Nii Armah |
| 15327 | 663598367 | Dalton Childers |
| 15328 | 663598368 | Cullen Unger |
| 15329 | 663598369 | Derrick Fritsch |
| 15330 | 663598370 | Steven Garcia |
| 15331 | 663598371 | Susan Nicholson |
| 15332 | 663598372 | Allison Mclean |
| 15333 | 663598373 | Lawrence Jiao |
| 15334 | 663598374 | Deron Husak |
| 15335 | 663598375 | Jamey Turner |
| 15336 | 663598376 | Segundo Sam |
| 15337 | 663598377 | Ashley Pope |
| 15338 | 663598378 | Evonne Blythe |
| 15339 | 663598379 | Annette Davis |
| 15340 | 663598380 | Rhea Fernandez |
| 15341 | 663598381 | Moruff Taiwo |
| 15342 | 663598382 | Elisha Ramirez |
| 15343 | 663598383 | Matthew Ryter |
| 15344 | 663598384 | Contreyl Johnson |
| 15345 | 663598385 | Carla Austin |
| 15346 | 663598386 | Omar Hernandez-Perez |
| 15347 | 663598387 | Micaela Smith |
| 15348 | 663598388 | Katrina Harris |
| 15349 | 663598389 | Marilyn Owens |
| 15350 | 663598390 | Magan Hawthorne |
| 15351 | 663598391 | Omar Estrada |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 15352 | 663598392 | Davone Harvey |
| 15353 | 663598393 | Dhara Patel |
| 15354 | 663598394 | Lakeshu Duckett |
| 15355 | 663598395 | Dillan Scott |
| 15356 | 663598396 | Jonathan Ellender |
| 15357 | 663598397 | Darneil Morgan |
| 15358 | 663598398 | Collin Madden |
| 15359 | 663598399 | Jeremy Hames |
| 15360 | 663598400 | Melissa Powell |
| 15361 | 663598401 | Dawn Carter |
| 15362 | 663598402 | Tavares Dewey |
| 15363 | 663598403 | Adrianne Watson |
| 15364 | 663598404 | Crystal Harris |
| 15365 | 663598405 | Murrell Pryor |
| 15366 | 663598406 | Damian Vega |
| 15367 | 663598407 | Ryan Hanson |
| 15368 | 663598408 | D'Laveance Bert-Sims |
| 15369 | 663598409 | Abagail Tomes |
| 15370 | 663598410 | William Mcallister |
| 15371 | 663598411 | Veronica Gaona |
| 15372 | 663598412 | Jalyn Zweerink |
| 15373 | 663598413 | Karen Salazad |
| 15374 | 663598414 | Jazmine Lincoln |
| 15375 | 663598415 | Maseo Padilla |
| 15376 | 663598416 | Karlie Hoetzer |
| 15377 | 663598417 | Jacklyn Villavicencio |
| 15378 | 663598418 | April Craighead |
| 15379 | 663598419 | Sarah Braman |
| 15380 | 663598420 | Chelsea Williams |
| 15381 | 663598421 | Susan Parisi |
| 15382 | 663598422 | Porsha Bell |
| 15383 | 663598423 | Jim Kullmann |
| 15384 | 663598424 | Shawn Joy |
| 15385 | 663598425 | Valen Ashford |
| 15386 | 663598426 | Parmeen Bindra |
| 15387 | 663598427 | Tashani Burke |
| 15388 | 663598428 | Nezare Blount |
| 15389 | 663598429 | Hector Mercado |
| 15390 | 663598430 | Joshua Garil |
| 15391 | 663598431 | Raymond Forget |
| 15392 | 663598432 | Alexandra Mccormack |
| 15393 | 663598433 | Pedro Montenegro |
| 15394 | 663598434 | Bikranta Malla |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 15395 | 663598435 | Damien Wohlfeil |
| 15396 | 663598436 | Christine Omotayo |
| 15397 | 663598437 | Delaney Gould |
| 15398 | 663598438 | Hubert Winter |
| 15399 | 663598439 | Jerome Pearson |
| 15400 | 663598440 | Amber Rowlette |
| 15401 | 663598441 | Manny Pelayo |
| 15402 | 663598442 | Nathan Falls |
| 15403 | 663598443 | Anna Thomas |
| 15404 | 663598444 | Shannon Allen |
| 15405 | 663598445 | Wesley Clark |
| 15406 | 663598446 | Anokhi Desai |
| 15407 | 663598447 | Alexander Asay |
| 15408 | 663598448 | Charity Lopez |
| 15409 | 663598449 | Joel Jones |
| 15410 | 663598450 | Tamberie Pittman |
| 15411 | 663598451 | Edgar Delgado |
| 15412 | 663598452 | Gregory Hernandez |
| 15413 | 663598453 | Edward Mccolgan |
| 15414 | 663598454 | Elsa Wright |
| 15415 | 663598455 | Elsa Perez Zarate |
| 15416 | 663598456 | Edwin Loubriel Iii |
| 15417 | 663598457 | Deanne Overvold |
| 15418 | 663598458 | Denesia Smith |
| 15419 | 663598459 | Douglas Stephens |
| 15420 | 663598460 | Ebony Davis |
| 15421 | 663598461 | Edward Gomez |
| 15422 | 663598462 | Edward Marce |
| 15423 | 663598463 | Eli Savis |
| 15424 | 663598464 | Mohamad Alamin |
| 15425 | 663598465 | Douglas Jefferis |
| 15426 | 663598466 | Winnie Lee |
| 15427 | 663598467 | Edward Lu |
| 15428 | 663598468 | Elizabeth Curry |
| 15429 | 663598469 | Dylan Byrd |
| 15430 | 663598470 | Edwin Monteros |
| 15431 | 663598471 | Ruben Perez |
| 15432 | 663598472 | Shawn Holguin |
| 15433 | 663598473 | Earl Barry |
| 15434 | 663598474 | Tina Woodard |
| 15435 | 663598475 | Harrison Cameron |
| 15436 | 663598476 | Amy Mckee |
| 15437 | 663598477 | Luis Santos Jr |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 15438 | 663598478 | Constance Lin |
| 15439 | 663598479 | Doug Van Poppel |
| 15440 | 663598480 | Michael Suarez |
| 15441 | 663598481 | Kay En |
| 15442 | 663598482 | Logan Walker |
| 15443 | 663598483 | Susanna Sharkey |
| 15444 | 663598484 | Kyle Richardson |
| 15445 | 663598485 | Elizabeth Rohde |
| 15446 | 663598486 | Anthony Russo |
| 15447 | 663598487 | Janet Feliz |
| 15448 | 663598488 | Deepkamal Singh |
| 15449 | 663598489 | Sonya Hart |
| 15450 | 663598490 | Coy Haddock |
| 15451 | 663598491 | Carla Jackson |
| 15452 | 663598492 | Bonnie Mccurley |
| 15453 | 663598493 | Erin Niles |
| 15454 | 663598494 | Erick Arriaga |
| 15455 | 663598495 | Michael Walker |
| 15456 | 663598496 | Erin Stones |
| 15457 | 663598497 | Epstein Castillo |
| 15458 | 663598498 | Ephraim Friedman |
| 15459 | 663598499 | Emil Setiawan |
| 15460 | 663598500 | Erica Lewis |
| 15461 | 663598501 | Eshia French |
| 15462 | 663598502 | Erica Abeyta |
| 15463 | 663598503 | Eric Odonnell |
| 15464 | 663598504 | Eric Gelbart |
| 15465 | 663598505 | Erica Riley |
| 15466 | 663598506 | Griffin Forberg |
| 15467 | 663598507 | Marcelo Velasquez |
| 15468 | 663598508 | Patricia Cobarruviaz |
| 15469 | 663598509 | Ernesto Casillas |
| 15470 | 663598510 | Erica Garcia |
| 15471 | 663598511 | Micheal Vandergrift |
| 15472 | 663598512 | Elly Hallack |
| 15473 | 663598513 | Alexander Iqbal |
| 15474 | 663598514 | Sebastian Vergara |
| 15475 | 663598515 | Erica Allen |
| 15476 | 663598516 | Ugochukwu Ijoma |
| 15477 | 663598517 | Daysha Jones |
| 15478 | 663598518 | Brandon Haymer |
| 15479 | 663598519 | Franchesca Gonzalez |
| 15480 | 663598520 | Karina Huerta |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 15481 | 663598521 | Joane Bernard |
| 15482 | 663598522 | Sandra Wilson |
| 15483 | 663598523 | Manuela Fernandez |
| 15484 | 663598524 | Jacob Guerrero |
| 15485 | 663598525 | Rickey Paige |
| 15486 | 663598526 | Jamara Hurston |
| 15487 | 663598527 | Jennifer Ray |
| 15488 | 663598528 | Caryn House |
| 15489 | 663598529 | Carmen Crawford |
| 15490 | 663598530 | Daniel Payne |
| 15491 | 663598531 | Steven Bachus |
| 15492 | 663598532 | Brittany Jarrett |
| 15493 | 663598533 | Melissa Hanson |
| 15494 | 663598534 | Becki Hodges |
| 15495 | 663598535 | Walter Bowers |
| 15496 | 663598536 | Nukeisha Reed |
| 15497 | 663598537 | Marian Carter |
| 15498 | 663598538 | Kristin Pinckney |
| 15499 | 663598539 | Andrea Wilson |
| 15500 | 663598540 | Kimberly Hubert |
| 15501 | 663598541 | Aaliyah Jones |
| 15502 | 663598542 | Dallas Knight |
| 15503 | 663598543 | Ariel Joyce |
| 15504 | 663598544 | Tia Piper |
| 15505 | 663598545 | David Demusz |
| 15506 | 663598546 | Mike Lobosco |
| 15507 | 663598547 | Nathan Kennedy |
| 15508 | 663598548 | Stephanie Clark |
| 15509 | 663598549 | Clint Koepnick |
| 15510 | 663598550 | Bryant Robinson |
| 15511 | 663598551 | Ken Kim |
| 15512 | 663598552 | Tiffany Reed |
| 15513 | 663598553 | Marion Humphries |
| 15514 | 663598554 | Jose Ramirez |
| 15515 | 663598555 | Douglas Kondor |
| 15516 | 663598556 | Teressa Ross |
| 15517 | 663598557 | Samantha Hart |
| 15518 | 663598558 | Keyana Jones |
| 15519 | 663598559 | James Lujan |
| 15520 | 663598560 | Frank Kim |
| 15521 | 663598561 | Mario Nisvis |
| 15522 | 663598562 | Erika Ochoa |
| 15523 | 663598563 | Daniel Baldwin |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 15524 | 663598564 | Onijah Robinson |
| 15525 | 663598565 | Shawn Young |
| 15526 | 663598566 | Shimera Jones |
| 15527 | 663598567 | Amber Hudgins |
| 15528 | 663598568 | Nadine Greene |
| 15529 | 663598569 | Steven Jones |
| 15530 | 663598570 | Mitchell Schweid |
| 15531 | 663598571 | Joanna Hernandez |
| 15532 | 663598572 | Patricia Hiltibidal |
| 15533 | 663598573 | Jacquelyn Defosses |
| 15534 | 663598574 | Christina Nolan |
| 15535 | 663598575 | Jasmine Li |
| 15536 | 663598576 | Sarah Reuter |
| 15537 | 663598577 | Tabatha Young |
| 15538 | 663598578 | Yasheka Williams |
| 15539 | 663598579 | Brian Innis |
| 15540 | 663598580 | Josephine Pontoriero |
| 15541 | 663598581 | Latrice Frison |
| 15542 | 663598582 | King Justin |
| 15543 | 663598583 | Charisse Murray |
| 15544 | 663598584 | Carmen Luque |
| 15545 | 663598585 | Lisa Buckner |
| 15546 | 663598586 | Miriam Kehrt |
| 15547 | 663598587 | Melton Latanya |
| 15548 | 663598588 | Vincent Griffin |
| 15549 | 663598589 | Jefferson Sotto |
| 15550 | 663598590 | Seven Bush |
| 15551 | 663598591 | Eric Rastello |
| 15552 | 663598592 | Miguel Lopez |
| 15553 | 663598593 | Montana Loveless Wilkins |
| 15554 | 663598594 | Kenneth Relyea |
| 15555 | 663598595 | Anton Jenkins |
| 15556 | 663598596 | Brandy Nelson |
| 15557 | 663598597 | Rosalie Andrade |
| 15558 | 663598598 | Nyeedawn Relf |
| 15559 | 663598599 | Brittany Mason |
| 15560 | 663598600 | Joyce Lemons |
| 15561 | 663598601 | Christon Richardson |
| 15562 | 663598602 | Steven Lopez |
| 15563 | 663598603 | Jennifer Turner |
| 15564 | 663598604 | Jean Marshall |
| 15565 | 663598605 | Norbert Medeiros |
| 15566 | 663598606 | Courtnee Laura |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 15567 | 663598607 | Marjorie Martinez |
| 15568 | 663598608 | Christen Malone |
| 15569 | 663598609 | Destinee Luttrell |
| 15570 | 663598610 | Kristie Williams |
| 15571 | 663598611 | Akshay Nathan |
| 15572 | 663598612 | Kenneth Lau |
| 15573 | 663598613 | Brandon Marrero |
| 15574 | 663598614 | Tomasl Lugo |
| 15575 | 663598615 | Fara Roper |
| 15576 | 663598616 | Kimberly Robinson |
| 15577 | 663598617 | Joy Martell |
| 15578 | 663598618 | Chimeko Stokes |
| 15579 | 663598619 | Christina Millan |
| 15580 | 663598620 | Ricardo Martinez |
| 15581 | 663598621 | Michelle Lockett |
| 15582 | 663598622 | Tavonna Littlejohn |
| 15583 | 663598623 | Lackey Nicole |
| 15584 | 663598624 | Rosemary House |
| 15585 | 663598625 | Apexa Chaudhari |
| 15586 | 663598626 | Tristan Mackey |
| 15587 | 663598627 | Caroline Matthews |
| 15588 | 663598628 | Erica Hull |
| 15589 | 663598629 | Jason Mendoza |
| 15590 | 663598630 | Lindsey Woods |
| 15591 | 663598631 | Michelle Rzewnicki |
| 15592 | 663598632 | Karen Jenerette |
| 15593 | 663598633 | Christian Curry |
| 15594 | 663598634 | Kayla Ford |
| 15595 | 663598635 | Melanie Reeves |
| 15596 | 663598636 | Robbin Jackson |
| 15597 | 663598637 | Christopher Hebert |
| 15598 | 663598638 | Zarkeya Hooker |
| 15599 | 663598639 | Bianca Loper |
| 15600 | 663598640 | Marge Brinson |
| 15601 | 663598641 | Nicole Pritchard |
| 15602 | 663598642 | Kiersten Chavez |
| 15603 | 663598643 | Chavez Browning |
| 15604 | 663598644 | Raquel Mbang |
| 15605 | 663598645 | Julie Gordon |
| 15606 | 663598646 | Elizabeth Collins-Bray |
| 15607 | 663598647 | Betty Hines |
| 15608 | 663598648 | Kai Mcneil |
| 15609 | 663598649 | Rene Valdez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 15610 | 663598650 | Ernesto Hernandez |
| 15611 | 663598651 | Wilma Hughes |
| 15612 | 663598652 | Taylor Woolsey |
| 15613 | 663598653 | Shaquala Kelly |
| 15614 | 663598654 | Darlene Jones |
| 15615 | 663598655 | Cierra Holshouser |
| 15616 | 663598656 | Jeffery Mayfield Jr |
| 15617 | 663598657 | Brandy Donlea |
| 15618 | 663598658 | Demetria Washington |
| 15619 | 663598659 | Cole Gillard |
| 15620 | 663598660 | Deeanna Hernandez |
| 15621 | 663598661 | Luis Jordan |
| 15622 | 663598662 | Lakeitha Stewart |
| 15623 | 663598663 | Ciara Mckinnis |
| 15624 | 663598664 | Anthonia Johnson |
| 15625 | 663598665 | Christopher Morgan |
| 15626 | 663598666 | Elliot Mayer |
| 15627 | 663598667 | Jacob Cromwell |
| 15628 | 663598668 | Anddoni Delgado |
| 15629 | 663598669 | Alex Ruggles |
| 15630 | 663598670 | Jasmine Ray |
| 15631 | 663598671 | Anthony Aguilera |
| 15632 | 663598672 | Donovan Cannon |
| 15633 | 663598673 | Brian Hendricks |
| 15634 | 663598674 | Mark Carr |
| 15635 | 663598675 | Nataliia Halchynska |
| 15636 | 663598676 | Jennifer Lobe |
| 15637 | 663598677 | Julia Horn |
| 15638 | 663598678 | Amos Jasmine |
| 15639 | 663598679 | Michael Edwards |
| 15640 | 663598680 | Jonathan Wills |
| 15641 | 663598681 | Wadid Collado |
| 15642 | 663598682 | Denise Jackson |
| 15643 | 663598683 | Tonya Glenn |
| 15644 | 663598684 | Erika Marchbanks |
| 15645 | 663598685 | Charles Sangster |
| 15646 | 663598686 | Mark Siedlecki |
| 15647 | 663598687 | Laquanda Fredericks |
| 15648 | 663598688 | Chiquita Jordan |
| 15649 | 663598689 | Robin Kirk |
| 15650 | 663598690 | Joann Hyatt |
| 15651 | 663598691 | Briana Evans |
| 15652 | 663598692 | Sarah Baker |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 15653 | 663598693 | Arturo Campos Jr |
| 15654 | 663598694 | Jessica Gonzalez |
| 15655 | 663598695 | Victoria Lowder |
| 15656 | 663598696 | Marcus Wilson |
| 15657 | 663598697 | Andre Ray |
| 15658 | 663598698 | Shamika Lindsey |
| 15659 | 663598699 | Jason Grady |
| 15660 | 663598700 | Julie Mcgee |
| 15661 | 663598701 | Jordan Craft |
| 15662 | 663598702 | Kyle Kaiser |
| 15663 | 663598703 | Ronald Brown |
| 15664 | 663598704 | Vinny Lewis |
| 15665 | 663598705 | Jessica Jackson |
| 15666 | 663598706 | Amy Bishop |
| 15667 | 663598707 | Kelvin Holmes |
| 15668 | 663598708 | Tachica Tribble |
| 15669 | 663598709 | Brian Rutherford |
| 15670 | 663598710 | Jennifere Lux |
| 15671 | 663598711 | Jaerell Eres |
| 15672 | 663598712 | Tristan Webb |
| 15673 | 663598713 | Maria Deleon |
| 15674 | 663598714 | Faye Collins |
| 15675 | 663598715 | Alex Johnson |
| 15676 | 663598716 | Marcus Nguyen |
| 15677 | 663598717 | Robin Moss |
| 15678 | 663598718 | Phillip Turner |
| 15679 | 663598719 | Yonatan Fleischer |
| 15680 | 663598720 | Tianna Allen |
| 15681 | 663598721 | Zakiya Howard |
| 15682 | 663598722 | Kimberly Clark |
| 15683 | 663598723 | Jonathon Nelson |
| 15684 | 663598724 | Minh Nguyen |
| 15685 | 663598725 | Pearl Mintz |
| 15686 | 663598726 | Cristina Alvarez |
| 15687 | 663598727 | Nakita Marks |
| 15688 | 663598728 | Cameron Dodd |
| 15689 | 663598729 | Tina Day |
| 15690 | 663598730 | Kelsey Rosencrance |
| 15691 | 663598731 | Johnathan Rogers |
| 15692 | 663598732 | Veronica Ruggiero |
| 15693 | 663598733 | Daniel Weber |
| 15694 | 663598734 | Cre'Ghnaija Moye |
| 15695 | 663598735 | Emily Murray |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 15696 | 663598736 | Daniel Saavedra |
| 15697 | 663598737 | Johannes Holdiman |
| 15698 | 663598738 | Craig Register |
| 15699 | 663598739 | Matthew Armitage |
| 15700 | 663598740 | Miguel Martinez |
| 15701 | 663598741 | Carolyn Weber |
| 15702 | 663598742 | Paul Roebuck |
| 15703 | 663598743 | Misha Moss |
| 15704 | 663598744 | John Tejeda |
| 15705 | 663598745 | Daniel Galletti |
| 15706 | 663598746 | Kimberly Skeens |
| 15707 | 663598747 | Jonnie Ojedis |
| 15708 | 663598748 | Lee Wulgaert |
| 15709 | 663598749 | Dale Rosier Jr |
| 15710 | 663598750 | Rebecca Roebuck |
| 15711 | 663598751 | Christopher Sawyer |
| 15712 | 663598752 | Lavonda Miles |
| 15713 | 663598753 | Aysia Sawyer |
| 15714 | 663598754 | Gentry Deshotel |
| 15715 | 663598755 | Julia Costacurta |
| 15716 | 663598756 | Ryan Sanders |
| 15717 | 663598757 | Tawanna Sampson |
| 15718 | 663598758 | Christine Scales |
| 15719 | 663598759 | Zin Thura |
| 15720 | 663598760 | Mykell Robinson |
| 15721 | 663598761 | Diane Schlosser |
| 15722 | 663598762 | Najah Myles |
| 15723 | 663598763 | William Ryan Berry |
| 15724 | 663598764 | Latoya Price |
| 15725 | 663598765 | Patricia Samonte |
| 15726 | 663598766 | Korshina Chamble |
| 15727 | 663598767 | Cheanne Miller |
| 15728 | 663598768 | Nikita Milton |
| 15729 | 663598769 | Colleen Schwab |
| 15730 | 663598770 | Dennis Rose |
| 15731 | 663598771 | Rokeira Laney |
| 15732 | 663598772 | Kukua A Paintsil |
| 15733 | 663598773 | Kassondra Vysther |
| 15734 | 663598774 | Yadiralia Sanchez |
| 15735 | 663598775 | Jason Morgan |
| 15736 | 663598776 | Tamira Lumpkins |
| 15737 | 663598777 | Ursula Trainor |
| 15738 | 663598778 | Sapphron Robinson |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 15739 | 663598779 | Shelena Samuels |
| 15740 | 663598780 | Jose Rodriguez |
| 15741 | 663598781 | Nelson Sales |
| 15742 | 663598782 | Grace Munakash |
| 15743 | 663598783 | Shae Montgomery |
| 15744 | 663598784 | Christian Frees |
| 15745 | 663598785 | Kris Kate Mallari |
| 15746 | 663598786 | Andrew Amarante |
| 15747 | 663598787 | Scarlett Sammons |
| 15748 | 663598788 | Christopher Salley |
| 15749 | 663598789 | David Sandoval |
| 15750 | 663598790 | Eric Rucinski |
| 15751 | 663598791 | Elizabeth Santos |
| 15752 | 663598792 | Christie Robertson |
| 15753 | 663598793 | Jenna Rosales |
| 15754 | 663598794 | Edilene Cruz |
| 15755 | 663598795 | Geronimo Savedra |
| 15756 | 663598796 | Fernando Revolorio |
| 15757 | 663598797 | Robert Hoffman |
| 15758 | 663598798 | Wytekia Rogers |
| 15759 | 663598799 | Acamie Salter |
| 15760 | 663598800 | Izak Bedolla |
| 15761 | 663598801 | Sharee Reis |
| 15762 | 663598802 | Brett Rigas |
| 15763 | 663598803 | Amber Rowe |
| 15764 | 663598804 | Heather Wick |
| 15765 | 663598805 | Chris Boscamp |
| 15766 | 663598806 | Sidra Boyer |
| 15767 | 663598807 | Kenneth Moore |
| 15768 | 663598808 | Lisa Ingram |
| 15769 | 663598809 | Amaya Rosetta |
| 15770 | 663598810 | Noel Santana |
| 15771 | 663598811 | Vontrel Hawkins |
| 15772 | 663598812 | Mohamad Reda |
| 15773 | 663598813 | Tavonna Mcroberts |
| 15774 | 663598814 | Fred Royal |
| 15775 | 663598815 | Conston Scott |
| 15776 | 663598816 | Fabiel Hernandez |
| 15777 | 663598817 | Charlean Garrison |
| 15778 | 663598818 | Kayleigh Reed |
| 15779 | 663598819 | Nina Myles |
| 15780 | 663598820 | Amiad Schick |
| 15781 | 663598821 | Candice Walker |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 15782 | 663598822 | Deidra Richardson |
| 15783 | 663598823 | Chathan Shergill |
| 15784 | 663598824 | Evan Alexander |
| 15785 | 663598825 | Hailey Schulte |
| 15786 | 663598826 | Roberto Bedolla Jr |
| 15787 | 663598827 | Ray Rose |
| 15788 | 663598828 | Donna Sharp |
| 15789 | 663598829 | Tracy Crawley |
| 15790 | 663598830 | Martino Britt |
| 15791 | 663598831 | Quninesha Ashbirts |
| 15792 | 663598832 | Melissa Snider |
| 15793 | 663598833 | Deneta Somerville |
| 15794 | 663598834 | Steven Williamson |
| 15795 | 663598835 | Juan Grullon |
| 15796 | 663598836 | Margaret Lafave |
| 15797 | 663598837 | Lexandra Willo |
| 15798 | 663598838 | Kyla Scoggins |
| 15799 | 663598839 | Darion Randle |
| 15800 | 663598840 | Christopher Iniguez |
| 15801 | 663598841 | Tiar Osborne |
| 15802 | 663598842 | Ernie Stiegler |
| 15803 | 663598843 | Christopher Smalls |
| 15804 | 663598844 | Avi Klein |
| 15805 | 663598845 | Elizabeth Okite |
| 15806 | 663598846 | Denise Walls |
| 15807 | 663598847 | Kaylee Thompson |
| 15808 | 663598848 | Steven White |
| 15809 | 663598849 | Tamara Green |
| 15810 | 663598850 | Marrlaijaa Bullock |
| 15811 | 663598851 | Jelisa Davis |
| 15812 | 663598852 | Marcos Mitchell |
| 15813 | 663598853 | Kham Boo Saechao |
| 15814 | 663598854 | Qoice Sanders |
| 15815 | 663598855 | Sheldon Smith |
| 15816 | 663598856 | Tamika Ross |
| 15817 | 663598857 | Janay Guerrero |
| 15818 | 663598858 | Ashish Singh |
| 15819 | 663598859 | Jorge Saez |
| 15820 | 663598860 | Matthew Rutledge |
| 15821 | 663598861 | Philip Sanstrum |
| 15822 | 663598862 | Quiana Moore |
| 15823 | 663598863 | Ontaya Weathers |
| 15824 | 663598864 | Allison Kozik |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 15825 | 663598865 | Trina Fowler |
| 15826 | 663598866 | Glynis Foster |
| 15827 | 663598867 | Luis Santana |
| 15828 | 663598868 | Shanerra Shaw |
| 15829 | 663598869 | Jim Lasley |
| 15830 | 663598870 | Jasmine Richie |
| 15831 | 663598871 | Robin Solner |
| 15832 | 663598872 | Bailey Sara |
| 15833 | 663598873 | Ashley Richey |
| 15834 | 663598874 | Patricia Marston |
| 15835 | 663598875 | Ryan Large |
| 15836 | 663598876 | Jumilyn Tabladillo |
| 15837 | 663598877 | Nakeba Weems |
| 15838 | 663598878 | Javonda Brown |
| 15839 | 663598879 | Marquise Wilson |
| 15840 | 663598880 | Carrie Taylor |
| 15841 | 663598881 | Brandee Scott |
| 15842 | 663598882 | Mason Lawanda |
| 15843 | 663598883 | Marnier Crockton |
| 15844 | 663598884 | Chuckita Smith |
| 15845 | 663598885 | Ashanti Lawrence |
| 15846 | 663598886 | Alan Szuszkiewicz |
| 15847 | 663598887 | Ivan Samoza |
| 15848 | 663598888 | Parker Vandehey |
| 15849 | 663598889 | Dana Laura Weber |
| 15850 | 663598890 | Lyndsey Rohrbach |
| 15851 | 663598891 | Thomas Schweihs |
| 15852 | 663598892 | Carmen Spagnola |
| 15853 | 663598893 | Ronald Schumer |
| 15854 | 663598894 | Sandra Maciel |
| 15855 | 663598895 | Maria Barragan |
| 15856 | 663598896 | Brittany Smith |
| 15857 | 663598897 | Monique Johnson |
| 15858 | 663598898 | William Thomas |
| 15859 | 663598899 | Andre Valdez-Rankin |
| 15860 | 663598900 | Dominique Jones |
| 15861 | 663598901 | Nicholas Young |
| 15862 | 663598902 | Trinity Twing |
| 15863 | 663598903 | Tara Standridge |
| 15864 | 663598904 | Dija Smith |
| 15865 | 663598905 | Rachel Swanson |
| 15866 | 663598906 | Linda Tran |
| 15867 | 663598907 | William Rodey |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 15868 | 663598908 | Shirley Goodlow |
| 15869 | 663598909 | Waynesa Shade |
| 15870 | 663598910 | Monique Tyms |
| 15871 | 663598911 | Staci Nelson |
| 15872 | 663598912 | Andre Holden |
| 15873 | 663598913 | Mallory Santic |
| 15874 | 663598914 | Therica Russell |
| 15875 | 663598915 | Brandi Montague |
| 15876 | 663598916 | Kevin Mikrut |
| 15877 | 663598917 | Sonja Rhine |
| 15878 | 663598918 | Randolph Scott |
| 15879 | 663598919 | Andrew Baker |
| 15880 | 663598920 | Michael Tortorelli |
| 15881 | 663598921 | Chris Thompson |
| 15882 | 663598922 | Jarvis Treadwell |
| 15883 | 663598923 | John O'Shea |
| 15884 | 663598924 | Deidra Dees |
| 15885 | 663598925 | Sugandhi Sugandhi |
| 15886 | 663598926 | Laura Day |
| 15887 | 663598927 | Raichell Thomas |
| 15888 | 663598928 | An Nguyen |
| 15889 | 663598929 | Deann Trammell |
| 15890 | 663598930 | Tradell Sanders |
| 15891 | 663598931 | Josh Headrick |
| 15892 | 663598932 | Elizabeth Mills |
| 15893 | 663598933 | Chequtia Thomas |
| 15894 | 663598934 | Wilson Tan |
| 15895 | 663598935 | Perry Robert |
| 15896 | 663598936 | Vestee Brown |
| 15897 | 663598937 | Dejahnae Snow |
| 15898 | 663598938 | Shouna Sutton |
| 15899 | 663598939 | Adriana Torres Pina |
| 15900 | 663598940 | Ericka Guithues |
| 15901 | 663598941 | Sammie Carmack |
| 15902 | 663598942 | Tiffany Langston |
| 15903 | 663598943 | Britany Thompson |
| 15904 | 663598944 | Shana Raithel |
| 15905 | 663598945 | Christopher Allen |
| 15906 | 663598946 | Cameron Robbins |
| 15907 | 663598947 | Marissa Fetters |
| 15908 | 663598948 | Teighlor Molacek |
| 15909 | 663598949 | Laronda Brown |
| 15910 | 663598950 | Mercedes Styles |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 15911 | 663598951 | Zyquasha Horace |
| 15912 | 663598952 | Corneail Reese |
| 15913 | 663598953 | Jonathan Mitchell |
| 15914 | 663598954 | Francis Reyes |
| 15915 | 663598955 | Melissa Ortiz |
| 15916 | 663598956 | Shamika Donald |
| 15917 | 663598957 | Chad Varhaul |
| 15918 | 663598958 | David Stevens |
| 15919 | 663598959 | Latynya Stovall |
| 15920 | 663598960 | Arlecia Tolbert |
| 15921 | 663598961 | Sharonda Fulton |
| 15922 | 663598962 | Ryan Taylor |
| 15923 | 663598963 | Danyale Vann |
| 15924 | 663598964 | Diane Wyatt |
| 15925 | 663598965 | Tikia Thompson |
| 15926 | 663598966 | Lyric Strizic |
| 15927 | 663598967 | Brenda Krestar |
| 15928 | 663598968 | Aliesha Smith |
| 15929 | 663598969 | Jeff York |
| 15930 | 663598970 | Kenya Morgan |
| 15931 | 663598971 | Nivia Thomas |
| 15932 | 663598972 | Savannah Svedman |
| 15933 | 663598973 | April Britt |
| 15934 | 663598974 | Nick Dechert |
| 15935 | 663598975 | Tamekia Colvin |
| 15936 | 663598976 | James Wulgaert |
| 15937 | 663598977 | Jacob Gorman |
| 15938 | 663598978 | Pedro Ferrel |
| 15939 | 663598979 | Kandace White |
| 15940 | 663598980 | Ronyell Wallace |
| 15941 | 663598981 | Lindsay Donaldson |
| 15942 | 663598982 | Crystal Eberle |
| 15943 | 663598983 | Shetera Thompson |
| 15944 | 663598984 | Jaunice George |
| 15945 | 663598985 | Kimberly Hull |
| 15946 | 663598986 | Solomon Anderson |
| 15947 | 663598987 | Sonia Rivera |
| 15948 | 663598988 | Belette Steele |
| 15949 | 663598989 | Ioanna Reyna |
| 15950 | 663598990 | Chelsa Schildknecht |
| 15951 | 663598991 | Ransell Ramsaroop |
| 15952 | 663598992 | Donovan Sistrunk |
| 15953 | 663598993 | Jessica Huffman |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 15954 | 663598994 | Suzanne Luong |
| 15955 | 663598995 | Shanna Hadley |
| 15956 | 663598996 | Sidney Trotter |
| 15957 | 663598997 | Tahtonisha Sutton |
| 15958 | 663598998 | Kii Viy |
| 15959 | 663598999 | Jason Rozati |
| 15960 | 663599000 | Ashlie Thatcher |
| 15961 | 663599001 | Aline Jones |
| 15962 | 663599002 | Brian Rucker |
| 15963 | 663599003 | Angela Reynolds |
| 15964 | 663599004 | Loretta Cantu |
| 15965 | 663599005 | Dekiro Kirkland |
| 15966 | 663599006 | Yesenia Banks-Early |
| 15967 | 663599007 | Heather Florian |
| 15968 | 663599008 | Beliesa Jackson |
| 15969 | 663599009 | Recarie Maury |
| 15970 | 663599010 | Letitia Hatch |
| 15971 | 663599011 | John Benjamin David Tatum |
| 15972 | 663599012 | Robert Hughes |
| 15973 | 663599013 | Edwin Juanillo-Lopez |
| 15974 | 663599014 | Jatesha Williams |
| 15975 | 663599015 | Jasmin Vega |
| 15976 | 663599016 | Jansen Braly |
| 15977 | 663599017 | Jaquisha Cooper |
| 15978 | 663599018 | Brendan Adams |
| 15979 | 663599019 | Janie Allen |
| 15980 | 663599020 | Jason Henderson |
| 15981 | 663599021 | Jason Rotta |
| 15982 | 663599022 | Jason Tierney |
| 15983 | 663599023 | Jasmine Moon |
| 15984 | 663599024 | Jasmine Brown |
| 15985 | 663599025 | Javier Hernandez |
| 15986 | 663599026 | Tracy Lafaire |
| 15987 | 663599027 | Jason Cutler |
| 15988 | 663599028 | Janine Jones |
| 15989 | 663599029 | Jason Hannis |
| 15990 | 663599030 | Jared Payne |
| 15991 | 663599031 | Brandon Hunter |
| 15992 | 663599032 | Jasmine Sanders |
| 15993 | 663599033 | Dennis Anokye |
| 15994 | 663599034 | Garrett Whited |
| 15995 | 663599035 | Lucille Brown |
| 15996 | 663599036 | Kavindra Robinson |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 15997 | 663599037 | Narrea Elder |
| 15998 | 663599038 | Jacob Naber |
| 15999 | 663599039 | Dorian Peoples |
| 16000 | 663599040 | Mark Serna |
| 16001 | 663599041 | Beauregard Wattigney |
| 16002 | 663599042 | Julio Duran |
| 16003 | 663599043 | Renina Boyd |
| 16004 | 663599044 | Gabriel Garcia |
| 16005 | 663599045 | Erica Peterson |
| 16006 | 663599046 | Cassandra Donald |
| 16007 | 663599047 | Elizabeth Vasquez |
| 16008 | 663599048 | Lito Martinez |
| 16009 | 663599049 | Kimberly Gerlach |
| 16010 | 663599050 | Amber Hackman |
| 16011 | 663599051 | Joel Bellerice |
| 16012 | 663599052 | Lyndal Chapman |
| 16013 | 663599053 | Corey Anderson |
| 16014 | 663599054 | Ranae Walker |
| 16015 | 663599055 | Canez Mary Ann |
| 16016 | 663599056 | Daniel Tejada |
| 16017 | 663599057 | Latrice Gardner |
| 16018 | 663599058 | Sean Mullane |
| 16019 | 663599059 | Gillian Brown |
| 16020 | 663599060 | Travis Ford |
| 16021 | 663599061 | Angela Smith |
| 16022 | 663599062 | Taeesha Stirgus |
| 16023 | 663599063 | Jaylonis Brown |
| 16024 | 663599064 | Chloe South |
| 16025 | 663599065 | Michael Khan |
| 16026 | 663599066 | Leo Gallegos |
| 16027 | 663599067 | Amanda Eller |
| 16028 | 663599068 | Emily Olguin |
| 16029 | 663599069 | Tanya Jackson |
| 16030 | 663599070 | James Baker |
| 16031 | 663599071 | Lashaunda Allen |
| 16032 | 663599072 | Shannon Baillie |
| 16033 | 663599073 | Trice Hopkins |
| 16034 | 663599074 | Crystal Chatman |
| 16035 | 663599075 | Darrius Williams |
| 16036 | 663599076 | Terrell Bailey |
| 16037 | 663599077 | Patra Spikes |
| 16038 | 663599078 | Christina Collins |
| 16039 | 663599079 | Jasmine Powell |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 16040 | 663599080 | Sharnette Kimbrough |
| 16041 | 663599081 | Danjal Reynolds |
| 16042 | 663599082 | Jaylen Speed |
| 16043 | 663599083 | Dorothy Martin |
| 16044 | 663599084 | Dorothy Holmes |
| 16045 | 663599085 | Nicklaus Billingsley |
| 16046 | 663599086 | Oscar Hernandez |
| 16047 | 663599087 | Brad Helfman |
| 16048 | 663599088 | Matthew Halley |
| 16049 | 663599089 | Yolanda Shanklin |
| 16050 | 663599090 | Ilah Jacobs |
| 16051 | 663599091 | Petula Mcfail |
| 16052 | 663599092 | Stevie Leeson |
| 16053 | 663599093 | Brandon Bell |
| 16054 | 663599094 | Brianna Mosley |
| 16055 | 663599095 | Bryan Smith |
| 16056 | 663599096 | Sylvia Andalcio |
| 16057 | 663599097 | Bonnie D Brown |
| 16058 | 663599098 | Jasmine Arrington |
| 16059 | 663599099 | Tawan Oneal |
| 16060 | 663599100 | Tanya Whaley |
| 16061 | 663599101 | Melisa Perkins |
| 16062 | 663599102 | Brandon Collins |
| 16063 | 663599103 | Ebony Hopkins |
| 16064 | 663599104 | Ditanya Rogers |
| 16065 | 663599105 | Tiffany Premeau |
| 16066 | 663599106 | Patrick Brown |
| 16067 | 663599107 | Kendall Richardson |
| 16068 | 663599108 | Clinton Bell |
| 16069 | 663599109 | James Justh |
| 16070 | 663599110 | Monekia Sherrod Bankhead |
| 16071 | 663599111 | Desmond Lawrence |
| 16072 | 663599112 | Sheila Claxton |
| 16073 | 663599113 | Tia Fenn |
| 16074 | 663599114 | Nicole Aalders |
| 16075 | 663599115 | Rymesha Green |
| 16076 | 663599116 | Stephanie Mason |
| 16077 | 663599117 | Renee Roberts |
| 16078 | 663599118 | Keisha Chavis |
| 16079 | 663599119 | Deona Tucker |
| 16080 | 663599120 | Ryan Tewell |
| 16081 | 663599121 | Patricia Tucker |
| 16082 | 663599122 | Michael Bohannon |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 16083 | 663599123 | Shona Milland |
| 16084 | 663599124 | Morgan Manos |
| 16085 | 663599125 | Rory Pryle |
| 16086 | 663599126 | Deidre Mckinley |
| 16087 | 663599127 | Sergio Flores |
| 16088 | 663599128 | Cameron Carpenter |
| 16089 | 663599129 | Pamela King |
| 16090 | 663599130 | Victy Houston |
| 16091 | 663599131 | Aaron James |
| 16092 | 663599132 | Myron Mccoy |
| 16093 | 663599133 | Thomas Vander Weide |
| 16094 | 663599134 | Stephanie Cheeks |
| 16095 | 663599135 | Ziggy Durda |
| 16096 | 663599136 | John Spaulding |
| 16097 | 663599137 | Raul Contreras Jr |
| 16098 | 663599138 | Cindy Hamilton |
| 16099 | 663599139 | Dujuan Thomas |
| 16100 | 663599140 | Mcgill Jamin |
| 16101 | 663599141 | Matika Jackson |
| 16102 | 663599142 | Dianna Perez |
| 16103 | 663599143 | Larry Goone |
| 16104 | 663599144 | Danielle Brumley |
| 16105 | 663599145 | Rachel Grobengieser |
| 16106 | 663599146 | Michael House |
| 16107 | 663599147 | Kristi Black |
| 16108 | 663599148 | Regina Farren |
| 16109 | 663599149 | Nicole Kirkpatrick |
| 16110 | 663599150 | Eric White |
| 16111 | 663599151 | Krystal Gatlin |
| 16112 | 663599152 | Julian Rogacion |
| 16113 | 663599153 | Dylan Williams |
| 16114 | 663599154 | Malkah Jolliff |
| 16115 | 663599155 | James Rule |
| 16116 | 663599156 | Shana Harrison |
| 16117 | 663599157 | Angel Evans |
| 16118 | 663599158 | Tameka Lockett |
| 16119 | 663599159 | Autesha Latimer |
| 16120 | 663599160 | Edward House |
| 16121 | 663599161 | Zack Reder |
| 16122 | 663599162 | Danielle Brown |
| 16123 | 663599163 | Arianna Olivares |
| 16124 | 663599164 | Dreviona Mosley |
| 16125 | 663599165 | Sharmaine Strickland |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 16126 | 663599166 | Curtis Hampton |
| 16127 | 663599167 | Walter Williams |
| 16128 | 663599168 | Jamie Warthon |
| 16129 | 663599169 | Miguel Reyes |
| 16130 | 663599170 | Marnecia Baker |
| 16131 | 663599171 | Joshua Torres |
| 16132 | 663599172 | David Lewis |
| 16133 | 663599173 | Tasha King |
| 16134 | 663599174 | Karl Fort |
| 16135 | 663599175 | Crystal Tatum |
| 16136 | 663599176 | Correna Covey |
| 16137 | 663599177 | Jessica Wingfield |
| 16138 | 663599178 | Cheryl Baylock |
| 16139 | 663599179 | Robyn Whistenant |
| 16140 | 663599180 | Kimberly Hudson |
| 16141 | 663599181 | Tara R Mills |
| 16142 | 663599182 | Heaven Sundberg |
| 16143 | 663599183 | Christopher Miles |
| 16144 | 663599184 | Mckenzie Haynes |
| 16145 | 663599185 | Kyra Mcvay |
| 16146 | 663599186 | Makiya Blackshire |
| 16147 | 663599187 | Joshua Smith |
| 16148 | 663599188 | Kenneidra Davis |
| 16149 | 663599189 | Joshua Hall |
| 16150 | 663599190 | Natalie Garcia |
| 16151 | 663599191 | Valinda Peters |
| 16152 | 663599192 | Anjanette Turner |
| 16153 | 663599193 | Alvan Quinones |
| 16154 | 663599194 | Jessie Harrell |
| 16155 | 663599195 | Ameshia Odom |
| 16156 | 663599196 | Cesar Rostro |
| 16157 | 663599197 | Ronald Echols |
| 16158 | 663599198 | Matt Ruby |
| 16159 | 663599199 | Francine Kenner |
| 16160 | 663599200 | Chelsie Porter |
| 16161 | 663599201 | Anastasia Souskas |
| 16162 | 663599202 | Wykesha Jimerson |
| 16163 | 663599203 | Sequoia Barber |
| 16164 | 663599204 | Terry Williams |
| 16165 | 663599205 | Ashley Underhill |
| 16166 | 663599206 | Murad Abu Hannoun |
| 16167 | 663599207 | Elease Johnson |
| 16168 | 663599208 | Tiffany Leatherman |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 16169 | 663599209 | Cynthia Cboins |
| 16170 | 663599210 | Jasmine Boone |
| 16171 | 663599211 | Jasmine Bounds |
| 16172 | 663599212 | Rhonda Kramp |
| 16173 | 663599213 | Stephanie Patterson |
| 16174 | 663599214 | Vipul Andhare |
| 16175 | 663599215 | Areathea Peaches |
| 16176 | 663599216 | Nakia Ramsuer |
| 16177 | 663599217 | Kevin Moe |
| 16178 | 663599218 | Keshia Carter |
| 16179 | 663599219 | Lakeshia Bradley |
| 16180 | 663599220 | Jimmy Bruce |
| 16181 | 663599221 | Donald Nelson |
| 16182 | 663599222 | Valerie Terry |
| 16183 | 663599223 | William Banks |
| 16184 | 663599224 | Bridgett Torres |
| 16185 | 663599225 | Chris Crowder |
| 16186 | 663599226 | Garland Sanderson |
| 16187 | 663599227 | Will Moffett |
| 16188 | 663599228 | Gary Gourdine |
| 16189 | 663599229 | Amanda Miller |
| 16190 | 663599230 | Jason Tiffany |
| 16191 | 663599231 | Mia Tucker |
| 16192 | 663599232 | Kalandria Oneal |
| 16193 | 663599233 | Crystal Bobbitt |
| 16194 | 663599234 | Elizabeth Brooks |
| 16195 | 663599235 | Charles Dvorak |
| 16196 | 663599236 | Andrea Dixon |
| 16197 | 663599237 | Christine Miller |
| 16198 | 663599238 | Raheem Rogers |
| 16199 | 663599239 | Kessy Morris |
| 16200 | 663599240 | Shanesha Mccray |
| 16201 | 663599241 | Chenita Darden |
| 16202 | 663599242 | Jatin Bajpai |
| 16203 | 663599243 | Lisette Mallon |
| 16204 | 663599244 | Jennifer Phillips |
| 16205 | 663599245 | Caleb Tumin |
| 16206 | 663599246 | Johnny Patterson |
| 16207 | 663599247 | Ana Gonzalez Ewens |
| 16208 | 663599248 | Charles Stankovich |
| 16209 | 663599249 | Kayaleo Elliott |
| 16210 | 663599250 | Quintel Stallworth |
| 16211 | 663599251 | Pamela Burns |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 16212 | 663599252 | Lakisha Owten |
| 16213 | 663599253 | Angela Kieft |
| 16214 | 663599254 | Cierra Brady |
| 16215 | 663599255 | Chris Lowler |
| 16216 | 663599256 | Yasha Drayton |
| 16217 | 663599257 | Margaret King |
| 16218 | 663599258 | Kristy Klngele |
| 16219 | 663599259 | Linden Luckett |
| 16220 | 663599260 | Kayla Bundy |
| 16221 | 663599261 | Brittany Exford |
| 16222 | 663599262 | Tonya Mcbmarie |
| 16223 | 663599263 | Phil Humbert |
| 16224 | 663599264 | Harris Dobkin |
| 16225 | 663599265 | Steven Louria |
| 16226 | 663599266 | Julia Worthington |
| 16227 | 663599267 | John Nieves |
| 16228 | 663599268 | Latonta Pittman |
| 16229 | 663599269 | Mari Scott |
| 16230 | 663599270 | Christine O'Rourke |
| 16231 | 663599271 | Rana Juma |
| 16232 | 663599272 | Christopher Zumwalt |
| 16233 | 663599273 | Wanda Rodriguez |
| 16234 | 663599274 | John Souther |
| 16235 | 663599275 | Chuck Dotson |
| 16236 | 663599276 | Dorothy Clay |
| 16237 | 663599277 | Carol Hudson |
| 16238 | 663599278 | Kevoy Brown |
| 16239 | 663599279 | Darlene Montoya |
| 16240 | 663599280 | Faria Morshed |
| 16241 | 663599281 | Keisha Latimer |
| 16242 | 663599282 | Dashawn Harris-Robinson |
| 16243 | 663599283 | Wesley Tyrrell |
| 16244 | 663599284 | Jasmine Campbell |
| 16245 | 663599285 | Shannon Crane |
| 16246 | 663599286 | Faisal Alkusiria |
| 16247 | 663599287 | Taksha Brooks |
| 16248 | 663599288 | Felicia Creer |
| 16249 | 663599289 | Anthony Mesleh |
| 16250 | 663599290 | Brent Bates |
| 16251 | 663599291 | Deunta White |
| 16252 | 663599292 | Mark Goodloe |
| 16253 | 663599293 | Chandra Freeman |
| 16254 | 663599294 | Javier Franco |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 16255 | 663599295 | Josue Madrid |
| 16256 | 663599296 | Ralph Rosa |
| 16257 | 663599297 | Leon Eubanks |
| 16258 | 663599298 | Tony Mcknight |
| 16259 | 663599299 | Huey Ellis |
| 16260 | 663599300 | Feliciia Sammarco |
| 16261 | 663599301 | Shari Stanley |
| 16262 | 663599302 | Ricardo Zamarripa |
| 16263 | 663599303 | Kelsey Skelton |
| 16264 | 663599304 | Sharon Streater |
| 16265 | 663599305 | Priscilla Pate |
| 16266 | 663599306 | Quonikka Underwood |
| 16267 | 663599307 | Salvador Zepeda |
| 16268 | 663599308 | Miriam Reyes |
| 16269 | 663599309 | Kimberly Polk |
| 16270 | 663599310 | Chandlar Merrill |
| 16271 | 663599311 | Marie Brown |
| 16272 | 663599312 | Bernadette Patterson |
| 16273 | 663599313 | Kathleen Bohlen |
| 16274 | 663599314 | Jose Roman |
| 16275 | 663599315 | Joshua Smitherman |
| 16276 | 663599316 | Tataum Campbell |
| 16277 | 663599317 | Felicia Mendoza |
| 16278 | 663599318 | Carmen Davila |
| 16279 | 663599319 | Kenneth Pradd |
| 16280 | 663599320 | Jason Dare |
| 16281 | 663599321 | Vera Benton |
| 16282 | 663599322 | David Peek |
| 16283 | 663599323 | Chloe Weill |
| 16284 | 663599324 | Karen England |
| 16285 | 663599325 | Jean Mccoy |
| 16286 | 663599326 | Tamika Yancey |
| 16287 | 663599327 | Michael Mcclendon |
| 16288 | 663599328 | Christopher M Johnson Sr |
| 16289 | 663599329 | Timothy Lucey |
| 16290 | 663599330 | Jaime Esteban |
| 16291 | 663599331 | Heidy Baeza |
| 16292 | 663599332 | Nigel Lockett |
| 16293 | 663599333 | Sandra Schultz |
| 16294 | 663599334 | Amber Berry |
| 16295 | 663599335 | Diamond Thomas |
| 16296 | 663599336 | Jason Littlejohn |
| 16297 | 663599337 | Forrest Depoy |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 16298 | 663599338 | Diamond Armstrong |
| 16299 | 663599339 | Karyn Morrow |
| 16300 | 663599340 | Terrell Thompson |
| 16301 | 663599341 | Shannon Price |
| 16302 | 663599342 | Kwang Hui Foong Wheeler |
| 16303 | 663599343 | Jonerich Baron |
| 16304 | 663599344 | Aaron Johnson |
| 16305 | 663599345 | Gwenicia Mays |
| 16306 | 663599346 | Angela Hayden |
| 16307 | 663599347 | Lindsey Harden |
| 16308 | 663599348 | Sharon Balsano |
| 16309 | 663599349 | Kelvin Finch |
| 16310 | 663599350 | Calvin Wiggins |
| 16311 | 663599351 | Sheila Smith |
| 16312 | 663599352 | Angel Dejesus |
| 16313 | 663599353 | Lessli Gingery |
| 16314 | 663599354 | Michel Platte |
| 16315 | 663599355 | Lenora Mccoy-Durkin |
| 16316 | 663599356 | Daniel Martin |
| 16317 | 663599357 | Christopher Tom |
| 16318 | 663599358 | Shereese Jones |
| 16319 | 663599359 | John Stevens |
| 16320 | 663599360 | Gladys Nieves |
| 16321 | 663599361 | Christine Chisdter |
| 16322 | 663599362 | Tracey Combs |
| 16323 | 663599363 | Eva Pennie |
| 16324 | 663599364 | Jamail Perkins |
| 16325 | 663599365 | Vanvilay Keophoxay |
| 16326 | 663599366 | Jayme Kaelber |
| 16327 | 663599367 | Antwon Richmond |
| 16328 | 663599368 | Jeremiah Henderson |
| 16329 | 663599369 | Terrence Taylor |
| 16330 | 663599370 | Kelli Rogers |
| 16331 | 663599371 | Timothy Wood |
| 16332 | 663599372 | Michael Anderson |
| 16333 | 663599373 | Kahwanda Carter |
| 16334 | 663599374 | Stephanie Lewis |
| 16335 | 663599375 | Terrance Kodger |
| 16336 | 663599376 | Lisa Vernon |
| 16337 | 663599377 | Michael Forker |
| 16338 | 663599378 | Ladonna Powell |
| 16339 | 663599379 | Somer Bronson |
| 16340 | 663599380 | Jene Thomas |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 16341 | 663599381 | Helen Thomas |
| 16342 | 663599382 | Kerwin Price |
| 16343 | 663599383 | Leroy Howard |
| 16344 | 663599384 | Tammy Robinson |
| 16345 | 663599385 | Melissa Destromp |
| 16346 | 663599386 | Rosezita Whitehead |
| 16347 | 663599387 | Alexander Tomana |
| 16348 | 663599388 | Jason Keys |
| 16349 | 663599389 | Eric Tucker |
| 16350 | 663599390 | Messiah Watson |
| 16351 | 663599391 | Felicia Davis |
| 16352 | 663599392 | Mica Muhammad |
| 16353 | 663599393 | Tineka Hawkins |
| 16354 | 663599394 | Sara Leon |
| 16355 | 663599395 | Nicole Allen |
| 16356 | 663599396 | Douglas Moss |
| 16357 | 663599397 | Shanisha Munson |
| 16358 | 663599398 | Mandisha Glover |
| 16359 | 663599399 | April Morphis |
| 16360 | 663599400 | Ashley Comito |
| 16361 | 663599401 | John Webb |
| 16362 | 663599402 | Stephanie Lampkin |
| 16363 | 663599403 | Marquita Mcalister |
| 16364 | 663599404 | Kamilah Melvin |
| 16365 | 663599405 | Katrina Boykins |
| 16366 | 663599406 | Kenneth Pacholski |
| 16367 | 663599407 | Lakisha Franklin |
| 16368 | 663599408 | Willie Brown |
| 16369 | 663599409 | Jason Palarca |
| 16370 | 663599410 | Shelly Williams |
| 16371 | 663599411 | Alana Gonzales |
| 16372 | 663599412 | Jessica Melendez |
| 16373 | 663599413 | Carl Johnson |
| 16374 | 663599414 | Sarah Ostler |
| 16375 | 663599415 | Paris Hampton |
| 16376 | 663599416 | Catherine Dixon |
| 16377 | 663599417 | Benjamin Bray |
| 16378 | 663599418 | Adam Siefert |
| 16379 | 663599419 | Marico France |
| 16380 | 663599420 | Daniel Conn |
| 16381 | 663599421 | Glenn Silvonne |
| 16382 | 663599422 | Gabriela Walsh |
| 16383 | 663599423 | Joseph Hufstetler |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 16384 | 663599424 | Ernest Stinchcomb |
| 16385 | 663599425 | Eric Vargas Camacho |
| 16386 | 663599426 | Linda Johnson |
| 16387 | 663599427 | Ronald Givens |
| 16388 | 663599428 | Michael Rudolph |
| 16389 | 663599429 | David Mollere |
| 16390 | 663599430 | Johnny Titus |
| 16391 | 663599431 | Tamikia Cofield Williams |
| 16392 | 663599432 | Dawn Pitts |
| 16393 | 663599433 | Alicia Fulford-Briscoe |
| 16394 | 663599434 | Lawrence Daniels |
| 16395 | 663599435 | Andrea Vickery |
| 16396 | 663599436 | Traevon Barker |
| 16397 | 663599437 | Jamie Stanley |
| 16398 | 663599438 | Timothy Green |
| 16399 | 663599439 | Tina Garrard |
| 16400 | 663599440 | Brenda Garrett |
| 16401 | 663599441 | Sharon Davis |
| 16402 | 663599442 | Diandria Kraus |
| 16403 | 663599443 | Calvin Ford |
| 16404 | 663599444 | Darren Combs |
| 16405 | 663599445 | Yaoyao Meng |
| 16406 | 663599446 | Tyrone Davis |
| 16407 | 663599447 | Leann Houston |
| 16408 | 663599448 | Luis Rivera |
| 16409 | 663599449 | Leslie Golden |
| 16410 | 663599450 | Kamila Stolowski |
| 16411 | 663599451 | Christen Riggins |
| 16412 | 663599452 | Darrick Terry |
| 16413 | 663599453 | Jacob Bonn |
| 16414 | 663599454 | Kathy Cerney |
| 16415 | 663599455 | Myeasha Strain |
| 16416 | 663599456 | Seth Preisler |
| 16417 | 663599457 | Angie Lee |
| 16418 | 663599458 | Lesa Sanders |
| 16419 | 663599459 | Tari Lewis |
| 16420 | 663599460 | Todd Dicarlo |
| 16421 | 663599461 | Candace Thomas |
| 16422 | 663599462 | William Richardson Jr |
| 16423 | 663599463 | Dana Southam |
| 16424 | 663599464 | Russell Ginyard |
| 16425 | 663599465 | Suzzette Miller |
| 16426 | 663599466 | Damien Chin-Sang |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 16427 | 663599467 | Tremaine Carmon |
| 16428 | 663599468 | Alissa Cripe |
| 16429 | 663599469 | Jennifer Gonzalez |
| 16430 | 663599470 | Hector Rodriguez |
| 16431 | 663599471 | Danny Preuss |
| 16432 | 663599472 | Melvina Epps |
| 16433 | 663599473 | David Gordon |
| 16434 | 663599474 | Brenton White |
| 16435 | 663599475 | Larisa Wells |
| 16436 | 663599476 | Stephonie Williams |
| 16437 | 663599477 | Mary Crick |
| 16438 | 663599478 | Teresa Figueroa |
| 16439 | 663599479 | Marquettia Stover |
| 16440 | 663599480 | Joe Cortez |
| 16441 | 663599481 | Robert Coe |
| 16442 | 663599482 | Natasha Mccallum |
| 16443 | 663599483 | Nelda Getz |
| 16444 | 663599484 | Angela Sanders |
| 16445 | 663599485 | Nicolette Baldwin |
| 16446 | 663599486 | Regina Jenkinson |
| 16447 | 663599487 | Jonathan Askew |
| 16448 | 663599488 | Jacqulin Cash |
| 16449 | 663599489 | Kazie Bilodeau |
| 16450 | 663599490 | Latanya Frazier |
| 16451 | 663599491 | Mamie Washington |
| 16452 | 663599492 | Shun Bates |
| 16453 | 663599493 | Felicia Taylor |
| 16454 | 663599494 | Shaneka London |
| 16455 | 663599495 | Laterrica Wilson |
| 16456 | 663599496 | Ashley Bridges |
| 16457 | 663599497 | Susan Blair |
| 16458 | 663599498 | Derya Yilmaz |
| 16459 | 663599499 | Israel Hannah |
| 16460 | 663599500 | Jjeffrey Harrell |
| 16461 | 663599501 | Veneatrice Bays |
| 16462 | 663599502 | Christopher Covelli |
| 16463 | 663599503 | Hugh D Howard Sr |
| 16464 | 663599504 | Leonard Butts |
| 16465 | 663599505 | Gwendolyn Pierce |
| 16466 | 663599506 | Wallace Steward |
| 16467 | 663599507 | Anthony Scott |
| 16468 | 663599508 | Nikkita Moore |
| 16469 | 663599509 | Lee Liles |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 16470 | 663599510 | Manny Duran |
| 16471 | 663599511 | Melinda Smith |
| 16472 | 663599512 | Richard Erps |
| 16473 | 663599513 | Marquita Hubbard |
| 16474 | 663599514 | Loretta Johnston |
| 16475 | 663599515 | Bobbie Beard |
| 16476 | 663599516 | Luanne Robinson |
| 16477 | 663599517 | Angela Stonebraker |
| 16478 | 663599518 | Shavonne Brooks |
| 16479 | 663599519 | Deneen Whitaker |
| 16480 | 663599520 | Esthira Lokeijak |
| 16481 | 663599521 | Sharnice Dean |
| 16482 | 663599522 | Dominic Magrone |
| 16483 | 663599523 | Deeann Ramey |
| 16484 | 663599524 | Kenisha Gillespie |
| 16485 | 663599525 | Keesha Mitchell |
| 16486 | 663599526 | Elizabeth Hampton |
| 16487 | 663599527 | Tabonya Craig |
| 16488 | 663599528 | Kimberly Wright |
| 16489 | 663599529 | Sederick Green |
| 16490 | 663599530 | Tanya Bunch |
| 16491 | 663599531 | Dorothy Mclaurin |
| 16492 | 663599532 | Kenyada Webb |
| 16493 | 663599533 | Kimberly Worthy |
| 16494 | 663599534 | Yessenia Bledsoe |
| 16495 | 663599535 | Robert Mitchem |
| 16496 | 663599536 | Tracey Blackburn |
| 16497 | 663599537 | Sheritta Bolden |
| 16498 | 663599538 | Ashley Dowdy |
| 16499 | 663599539 | Willie Baker |
| 16500 | 663599540 | Cecilia Martin |
| 16501 | 663599541 | Savanna Carey |
| 16502 | 663599542 | Barbara Lavern |
| 16503 | 663599543 | Felisa Oneal |
| 16504 | 663599544 | Tiffany Cupil |
| 16505 | 663599545 | Christine Tomlin |
| 16506 | 663599546 | Misty Williams |
| 16507 | 663599547 | Lashanda Williams |
| 16508 | 663599548 | Narnell Little |
| 16509 | 663599549 | Megan Martinez |
| 16510 | 663599550 | Lance Daniels |
| 16511 | 663599551 | Okemeyia Miller |
| 16512 | 663599552 | Nichelle Green |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 16513 | 663599553 | Aziyah Randolph-Smith |
| 16514 | 663599554 | Willie Bryant |
| 16515 | 663599555 | Reba Godat |
| 16516 | 663599556 | Vanessa Dawkins |
| 16517 | 663599557 | Monique Brackett |
| 16518 | 663599558 | Latasha Hatten |
| 16519 | 663599559 | Lauren Smith |
| 16520 | 663599560 | Gus Gutierrez |
| 16521 | 663599561 | Shana Clark |
| 16522 | 663599562 | Taljedia Johnson |
| 16523 | 663599563 | Tomeika Williams |
| 16524 | 663599564 | Marye Willis |
| 16525 | 663599565 | Chantay Martin |
| 16526 | 663599566 | Shicole Presley |
| 16527 | 663599567 | Kim Rush |
| 16528 | 663599568 | Vonetta Mcgee |
| 16529 | 663599569 | Tykiah Johnson |
| 16530 | 663599570 | Brenda Polite |
| 16531 | 663599571 | Shimetra Bethley |
| 16532 | 663599572 | Sherita Tookes |
| 16533 | 663599573 | Sean Bird |
| 16534 | 663599574 | Michael Stewart |
| 16535 | 663599575 | Tasha Miles |
| 16536 | 663599576 | Corliss Jones |
| 16537 | 663599577 | Michele Nelson |
| 16538 | 663599578 | Cecelia Redondo |
| 16539 | 663599579 | Jaime Brown |
| 16540 | 663599580 | Melissa Crook |
| 16541 | 663599581 | Jason Vargas |
| 16542 | 663599582 | Mattie Green |
| 16543 | 663599583 | Jodi Biggerstaff |
| 16544 | 663599584 | Samantha Butler |
| 16545 | 663599585 | Ian Stewart |
| 16546 | 663599586 | Harley Aguirre |
| 16547 | 663599587 | Lamarcus Gravely |
| 16548 | 663599588 | Kema Kirk |
| 16549 | 663599589 | Olisa Mcarthur |
| 16550 | 663599590 | Jada S Sanders |
| 16551 | 663599591 | Charlene Santiago |
| 16552 | 663599592 | Nakesha Teasley |
| 16553 | 663599593 | Joshua Keller |
| 16554 | 663599594 | Marlon Etheredge |
| 16555 | 663599595 | Kendall Alleva |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 16556 | 663599596 | Divida Edmondson |
| 16557 | 663599597 | Brittany Jones |
| 16558 | 663599598 | Megan Texas |
| 16559 | 663599599 | Shema Randolph |
| 16560 | 663599600 | Alan Yount |
| 16561 | 663599601 | Rochelle Alexander |
| 16562 | 663599602 | Neal Shalonda |
| 16563 | 663599603 | Samatha Palm |
| 16564 | 663599604 | Rita Conerly |
| 16565 | 663599605 | Saryah Harris |
| 16566 | 663599606 | Quinta Scruggs |
| 16567 | 663599607 | Michael Robinson |
| 16568 | 663599608 | Candice Jones |
| 16569 | 663599609 | Justin Toledo |
| 16570 | 663599610 | Terri Milton |
| 16571 | 663599611 | Andrew Nazworth |
| 16572 | 663599612 | Killearn Frazier-Williams |
| 16573 | 663599613 | Gwendolyn Johnson |
| 16574 | 663599614 | Adelle Carpenter |
| 16575 | 663599615 | Aniquasea Harding |
| 16576 | 663599616 | Tina Jones |
| 16577 | 663599617 | Joshua Shipman |
| 16578 | 663599618 | Odetta Williams |
| 16579 | 663599619 | Akela Anderson |
| 16580 | 663599620 | Latoya Evans |
| 16581 | 663599621 | Terrance Knight |
| 16582 | 663599622 | Howard Watkins |
| 16583 | 663599623 | Ebony Bell |
| 16584 | 663599624 | Upchurch Flora |
| 16585 | 663599625 | Maurice Finch |
| 16586 | 663599626 | Sean Dunlap |
| 16587 | 663599627 | Zuleika Valentin |
| 16588 | 663599628 | Antomia Ford |
| 16589 | 663599629 | Clarice Holden |
| 16590 | 663599630 | Wanda Wesley |
| 16591 | 663599631 | Vanessa Sutton |
| 16592 | 663599632 | Chad Berkness |
| 16593 | 663599633 | Rodney Farris |
| 16594 | 663599634 | Willie Guiden |
| 16595 | 663599635 | Monica Joe |
| 16596 | 663599636 | Elecia Morgan |
| 16597 | 663599637 | Sudonna Lenox |
| 16598 | 663599638 | Audra Edney |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 16599 | 663599639 | Sametrius Myrick |
| 16600 | 663599640 | Reather Levy |
| 16601 | 663599641 | Deedgar Jefferson |
| 16602 | 663599642 | Wright Constance |
| 16603 | 663599643 | Jameka Hemingway |
| 16604 | 663599644 | Tammye Walker |
| 16605 | 663599645 | Katina Coker |
| 16606 | 663599646 | Elizabeth Pelham |
| 16607 | 663599647 | Valerie Perry |
| 16608 | 663599648 | Wayne Lippel |
| 16609 | 663599649 | Julie Winbun |
| 16610 | 663599650 | Emma Gillum |
| 16611 | 663599651 | Michele Nelson |
| 16612 | 663599652 | Sonya Frazier |
| 16613 | 663599653 | Jennifer Dampeer |
| 16614 | 663599654 | Natasha Luck-Pounds |
| 16615 | 663599655 | Alena Warren |
| 16616 | 663599656 | Floyd Anderson |
| 16617 | 663599657 | Cassie Harris |
| 16618 | 663599658 | Marland Criff |
| 16619 | 663599659 | Shannon Kellogg-Hall |
| 16620 | 663599660 | Dramell Robinson |
| 16621 | 663599661 | Sueara Foucher |
| 16622 | 663599662 | Evelyn Spencer |
| 16623 | 663599663 | Terri Winn |
| 16624 | 663599664 | Juanita Belton |
| 16625 | 663599665 | Michael Powell |
| 16626 | 663599666 | Nicholas Carr |
| 16627 | 663599667 | Jennifer Frank |
| 16628 | 663599668 | Lalonie Purnell |
| 16629 | 663599669 | Vicky Losco |
| 16630 | 663599670 | Sheila James |
| 16631 | 663599671 | Syvia Sumpter |
| 16632 | 663599672 | Diondra Harris |
| 16633 | 663599673 | Rosemary Green |
| 16634 | 663599674 | Nicole Green |
| 16635 | 663599675 | Viola Johnson |
| 16636 | 663599676 | Steven Lynch |
| 16637 | 663599677 | Lavita King |
| 16638 | 663599678 | Tiffany Nelson |
| 16639 | 663599679 | Maria Julianne |
| 16640 | 663599680 | Tiffany-Ann Wright |
| 16641 | 663599681 | Laketa Miller |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 16642 | 663599682 | Tracey Webb |
| 16643 | 663599683 | Brent Snyder |
| 16644 | 663599684 | Demetrias Spence |
| 16645 | 663599685 | Sandra Holliday |
| 16646 | 663599686 | Chandra Kelley |
| 16647 | 663599687 | Ryan Jenkins |
| 16648 | 663599688 | Demarcus Wallace |
| 16649 | 663599689 | Wonda Davis |
| 16650 | 663599690 | Taleika Golden |
| 16651 | 663599691 | Kenisha Collins |
| 16652 | 663599692 | Stephanie Turner |
| 16653 | 663599693 | Alisha Scaff |
| 16654 | 663599694 | Breanne Marshall |
| 16655 | 663599695 | Christie Allen |
| 16656 | 663599696 | Abriana Gardley |
| 16657 | 663599697 | Ladondra Ballard |
| 16658 | 663599698 | Jessica Golden |
| 16659 | 663599699 | Jeremy Jackson |
| 16660 | 663599700 | Mikel Swart |
| 16661 | 663599701 | India Washington |
| 16662 | 663599702 | Krystal Curtis |
| 16663 | 663599703 | D Denise Ferrell |
| 16664 | 663599704 | Sharon Hodges |
| 16665 | 663599705 | Summer Caldwell |
| 16666 | 663599706 | Kontar Joyner |
| 16667 | 663599707 | Antony Hickey |
| 16668 | 663599708 | Phillip Sheppard |
| 16669 | 663599709 | Carla Allen |
| 16670 | 663599710 | Holli Dixon |
| 16671 | 663599711 | Tameko Chatmon |
| 16672 | 663599712 | Henry Pena |
| 16673 | 663599713 | Natalie Cole |
| 16674 | 663599714 | Carl Wheaton |
| 16675 | 663599715 | Courtney James |
| 16676 | 663599716 | Daquandra Elliott |
| 16677 | 663599717 | Yaslyn Linton |
| 16678 | 663599718 | Shelia Ash |
| 16679 | 663599719 | Felicia Ethridge |
| 16680 | 663599720 | Joshua Lara |
| 16681 | 663599721 | Rosalind Phillips |
| 16682 | 663599722 | Sue Jenik |
| 16683 | 663599723 | Dedra Cannon |
| 16684 | 663599724 | Angel Mingo |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 16685 | 663599725 | Dana Shoemaker |
| 16686 | 663599726 | Shanay Bragg |
| 16687 | 663599727 | Shane Shoemaker |
| 16688 | 663599728 | Gary Shephard |
| 16689 | 663599729 | Eugina Moore |
| 16690 | 663599730 | Decarlo Reynolds |
| 16691 | 663599731 | Lushonnoh Carter |
| 16692 | 663599732 | Myisha Carpenter |
| 16693 | 663599733 | Anita Mckinney |
| 16694 | 663599734 | Hassan Sherard |
| 16695 | 663599735 | Shamika Rawls |
| 16696 | 663599736 | Susan Koledi |
| 16697 | 663599737 | Jerry Moore |
| 16698 | 663599738 | Tanya Perry |
| 16699 | 663599739 | Mark Newsom |
| 16700 | 663599740 | Keith Polk |
| 16701 | 663599741 | Tanorviette Spruill |
| 16702 | 663599742 | Lisa Moyer |
| 16703 | 663599743 | Melanie Seaton |
| 16704 | 663599744 | Sharon Blue |
| 16705 | 663599745 | Shannon Green-Payne |
| 16706 | 663599746 | Tameka Pittman |
| 16707 | 663599747 | Jason Brace |
| 16708 | 663599748 | Kenneth Carter |
| 16709 | 663599749 | Gloria D Rogers |
| 16710 | 663599750 | Curissa Stewart |
| 16711 | 663599751 | Lindsey Bernier |
| 16712 | 663599752 | Edmond Pryor |
| 16713 | 663599753 | Lawanda Russell |
| 16714 | 663599754 | Delana Johnson |
| 16715 | 663599755 | Denise Coute |
| 16716 | 663599756 | Christy Ackey |
| 16717 | 663599757 | Donna Burch |
| 16718 | 663599758 | William Stringfellow |
| 16719 | 663599759 | Sandra Campbell |
| 16720 | 663599760 | Monica Belfield |
| 16721 | 663599761 | Connie Saner |
| 16722 | 663599762 | Frank Chamberlin |
| 16723 | 663599763 | Lewanda Winston |
| 16724 | 663599764 | Stacy Pilarski |
| 16725 | 663599765 | Teresa Proctor |
| 16726 | 663599766 | Jennifer Bruce |
| 16727 | 663599767 | Sabrina Shakespeare |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 16728 | 663599768 | Matthew Inman |
| 16729 | 663599769 | John Ross |
| 16730 | 663599770 | Brigitte Lobley |
| 16731 | 663599771 | Lisa Stokes |
| 16732 | 663599772 | Betty Harris |
| 16733 | 663599773 | Sheneki Hicks |
| 16734 | 663599774 | Shadonna Simpson |
| 16735 | 663599775 | Shuntina Autry |
| 16736 | 663599776 | Pattie Jones |
| 16737 | 663599777 | Gordon Coopman |
| 16738 | 663599778 | Tim Conneely |
| 16739 | 663599779 | Felicia Escalante |
| 16740 | 663599780 | Nicholas Herrera |
| 16741 | 663599781 | Jose Correa |
| 16742 | 663599782 | Corinne Cohen |
| 16743 | 663599783 | Eileen Tuinei |
| 16744 | 663599784 | Michael Glenn |
| 16745 | 663599785 | Charles Edwards |
| 16746 | 663599786 | Salina Bryant |
| 16747 | 663599787 | Dylan Gutierrez Ascencio |
| 16748 | 663599788 | Audie Arthur |
| 16749 | 663599789 | Christopher Thomas |
| 16750 | 663599790 | Matthew Suarez |
| 16751 | 663599791 | Ryan Lorensen |
| 16752 | 663599792 | Sasha Myrom |
| 16753 | 663599793 | Blake Rosenberg |
| 16754 | 663599794 | Andrew Rivera |
| 16755 | 663599795 | Rachal West |
| 16756 | 663599796 | Victor Mendoza |
| 16757 | 663599797 | Elaine Ly |
| 16758 | 663599798 | Sara Morris |
| 16759 | 663599799 | Yaphet Gelan |
| 16760 | 663599800 | Jacob Bryant |
| 16761 | 663599801 | Nicole Larson |
| 16762 | 663599802 | Stephanie Howell |
| 16763 | 663599803 | Abdiel Rodriguez |
| 16764 | 663599804 | Mary Santoro |
| 16765 | 663599805 | Cyril Copous |
| 16766 | 663599806 | Clay Goodpasture |
| 16767 | 663599807 | Jon Labok |
| 16768 | 663599808 | Lyla Dock |
| 16769 | 663599809 | Danyada Carr |
| 16770 | 663599810 | Jordan Harris |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 16771 | 663599811 | Florina Deherrera |
| 16772 | 663599812 | Eric Sanders |
| 16773 | 663599813 | Hiro Yoshinaka |
| 16774 | 663599814 | Veronica Valenzuela |
| 16775 | 663599815 | Jen Tobey |
| 16776 | 663599816 | Foster Newman |
| 16777 | 663599817 | Felicia Killingsworth |
| 16778 | 663599818 | Francisco Espinosa |
| 16779 | 663599819 | Conor Morrill |
| 16780 | 663599820 | Gabriel Kirklin |
| 16781 | 663599821 | Felix Kolotinsky |
| 16782 | 663599822 | Felix Ontiveros |
| 16783 | 663599823 | Geraldyn Dy |
| 16784 | 663599824 | Francisco Cardona |
| 16785 | 663599825 | Gael Fierro |
| 16786 | 663599826 | Christopher Forrest |
| 16787 | 663599827 | Gabriela Santos |
| 16788 | 663599828 | Igor Kalyasev |
| 16789 | 663599829 | Gerald Mahr |
| 16790 | 663599830 | Forrest Lynn |
| 16791 | 663599831 | Lisa Bryant |
| 16792 | 663599832 | Florence Richardson |
| 16793 | 663599833 | Gabriela Sanchez |
| 16794 | 663599834 | George Upegui |
| 16795 | 663599835 | Gerald Smith |
| 16796 | 663599836 | Priyansh Kapoor |
| 16797 | 663599837 | Nico Mite |
| 16798 | 663599838 | Anthony Mcafee |
| 16799 | 663599839 | George Vartanov |
| 16800 | 663599840 | Erika Saldana |
| 16801 | 663599841 | Jasmyne Furlow |
| 16802 | 663599842 | Kenisha Ford |
| 16803 | 663599843 | Jayson Sandoval |
| 16804 | 663599844 | Florian Silbereis |
| 16805 | 663599845 | Wesley Brown |
| 16806 | 663599846 | Max Drescher |
| 16807 | 663599847 | Dmitriy Tashmuratov |
| 16808 | 663599848 | Tamara Tolbert |
| 16809 | 663599849 | Leslie Lias |
| 16810 | 663599850 | Edward Farr |
| 16811 | 663599851 | Lashunda Martin |
| 16812 | 663599852 | Arnetta Hill |
| 16813 | 663599853 | Brian Diaz |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 16814 | 663599854 | Jacqueline Monaco |
| 16815 | 663599855 | Bianca Ramos |
| 16816 | 663599856 | Harutyun Kokanyan |
| 16817 | 663599857 | Fred Boehm |
| 16818 | 663599858 | Hector Calderon |
| 16819 | 663599859 | Giovanni Gatan |
| 16820 | 663599860 | Grant Kilbourn |
| 16821 | 663599861 | Heather Maeder |
| 16822 | 663599862 | Haylee Richardson |
| 16823 | 663599863 | Guillermo Perez |
| 16824 | 663599864 | Heather Ogden |
| 16825 | 663599865 | Mrugesh Patel |
| 16826 | 663599866 | Hai Duong |
| 16827 | 663599867 | Jennifer Scarcia |
| 16828 | 663599868 | Nick Oneill |
| 16829 | 663599869 | Jay Tcath |
| 16830 | 663599870 | Gregory Joshua |
| 16831 | 663599871 | Hemang Patel |
| 16832 | 663599872 | Grace Elson |
| 16833 | 663599873 | Siddharth Patel |
| 16834 | 663599874 | Neal Benoit |
| 16835 | 663599875 | Ganesh Karunakaran |
| 16836 | 663599876 | Goutham Prabhakar |
| 16837 | 663599877 | Jency Valiente-Twx |
| 16838 | 663599878 | Gerald Cook |
| 16839 | 663599879 | Alyana Moneda |
| 16840 | 663599880 | Torrance Sullivan |
| 16841 | 663599881 | Shauntae Finney |
| 16842 | 663599882 | Sierra Fenner |
| 16843 | 663599883 | Guadalupe Del Toro |
| 16844 | 663599884 | Dakota Bradbury |
| 16845 | 663599885 | Laniya Lumpkin |
| 16846 | 663599886 | Jayme Lee |
| 16847 | 663599887 | Johanne Quilty |
| 16848 | 663599888 | Ana Cole |
| 16849 | 663599889 | Lauren Rugless |
| 16850 | 663599890 | Yesenia Sierra |
| 16851 | 663599891 | Shawanna Mccoy |
| 16852 | 663599892 | Sanjeev Harry |
| 16853 | 663599893 | Cassondra Pearson |
| 16854 | 663599894 | Kisha Gonsalves |
| 16855 | 663599895 | Jackson Barrett |
| 16856 | 663599896 | Jacob Hollman |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 16857 | 663599897 | Itzel Romero |
| 16858 | 663599898 | Jacob Crawford |
| 16859 | 663599899 | Jacklyn Jasek |
| 16860 | 663599900 | Jackie Ellis |
| 16861 | 663599901 | Hugo Pita |
| 16862 | 663599902 | Irma Blackwell |
| 16863 | 663599903 | Judith Alcantar |
| 16864 | 663599904 | Ian Lee |
| 16865 | 663599905 | Hugo Chavez |
| 16866 | 663599906 | Ana Hernandez |
| 16867 | 663599907 | Fahmid Kabir |
| 16868 | 663599908 | Edwin Reynaga |
| 16869 | 663599909 | Haley Moore |
| 16870 | 663599910 | Irene Garcia |
| 16871 | 663599911 | Kevin Fong |
| 16872 | 663599912 | Joshua Foley |
| 16873 | 663599913 | Holden Finley |
| 16874 | 663599914 | Irma Larin |
| 16875 | 663599915 | Veronica Sanford |
| 16876 | 663599916 | Tamika Carter |
| 16877 | 663599917 | Almaza Samha |
| 16878 | 663599918 | Brian Vernon |
| 16879 | 663599919 | Sam Carter |
| 16880 | 663599920 | Allie Guzman |
| 16881 | 663599921 | Hunter Tyson |
| 16882 | 663599922 | Cassidy Camfield |
| 16883 | 663599923 | Hector Castro |
| 16884 | 663599924 | Hasan Inci |
| 16885 | 663599925 | Jacqueline World |
| 16886 | 663599926 | Herring James |
| 16887 | 663599927 | Isabella Torres |
| 16888 | 663599928 | Bee Saenz |
| 16889 | 663599929 | Christopher Lukose |
| 16890 | 663599930 | Leroy Kemp |
| 16891 | 663599931 | Stephanie Ellenwood |
| 16892 | 663599932 | Megan Boatwright |
| 16893 | 663599933 | Scott Bolon |
| 16894 | 663599934 | Ray Smith |
| 16895 | 663599935 | Ivory Garner |
| 16896 | 663599936 | Jacob Livingood |
| 16897 | 663599937 | Jonathan Scrimenti |
| 16898 | 663599938 | Anna Senger |
| 16899 | 663599939 | Yecenia Cardenas |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 16900 | 663599940 | Suzanne Brown |
| 16901 | 663599941 | Anthony Ritter |
| 16902 | 663599942 | Tomeka Graham |
| 16903 | 663599943 | Hector Carranza |
| 16904 | 663599944 | Guadalupe Martinez |
| 16905 | 663599945 | Kristin Crouch |
| 16906 | 663599946 | Jennifer Davis |
| 16907 | 663599947 | Henry Bales |
| 16908 | 663599948 | Judy Wong |
| 16909 | 663599949 | James Hour |
| 16910 | 663599950 | James Chang |
| 16911 | 663599951 | Jaime Cerna |
| 16912 | 663599952 | Latisha Suleiman |
| 16913 | 663599953 | Jason Wilcoxen |
| 16914 | 663599954 | Jamie Trufin |
| 16915 | 663599955 | James Quirk |
| 16916 | 663599956 | Amber Rabie |
| 16917 | 663599957 | James Higginbotham |
| 16918 | 663599958 | Jamie Wallace |
| 16919 | 663599959 | Darrell Doyle |
| 16920 | 663599960 | James Hayes |
| 16921 | 663599961 | Tiffany Bradumn |
| 16922 | 663599962 | Tommy Muceus |
| 16923 | 663599963 | Marc Demory |
| 16924 | 663599964 | Monique Walker |
| 16925 | 663599965 | Corbin Hinton |
| 16926 | 663599966 | Olivia Martinez |
| 16927 | 663599967 | Alex Nicks |
| 16928 | 663599968 | Gary Thompson |
| 16929 | 663599969 | Isaiah Evans |
| 16930 | 663599970 | Jameelah Hason |
| 16931 | 663599971 | Jamell Freeman |
| 16932 | 663599972 | Mayra Rafael |
| 16933 | 663599973 | Crystal Roberts |
| 16934 | 663599974 | Cortez Jones |
| 16935 | 663599975 | Connor Farrell |
| 16936 | 663599976 | Dale Tonkins |
| 16937 | 663599977 | Rhonda Allen |
| 16938 | 663599978 | Courtnie Crockett |
| 16939 | 663599979 | Crystina Ellis |
| 16940 | 663599980 | Connor Karwowski |
| 16941 | 663599981 | Courtney Boyd |
| 16942 | 663599982 | Cory Carrillo |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 16943 | 663599983 | Tatianna Christy |
| 16944 | 663599984 | Crystal Willis |
| 16945 | 663599985 | Curtis Calloway |
| 16946 | 663599986 | Conella Beasley |
| 16947 | 663599987 | Courtney Blake |
| 16948 | 663599988 | Nekiya Fisher |
| 16949 | 663599989 | Cynthia Wyatt |
| 16950 | 663599990 | Damien Knockum |
| 16951 | 663599991 | Curtis Davis |
| 16952 | 663599992 | Creasy Sherelle |
| 16953 | 663599993 | Crystal Stewart |
| 16954 | 663599994 | Corey Bulliner |
| 16955 | 663599995 | Cyrissa Nicholson |
| 16956 | 663599996 | Damaris Texidor |
| 16957 | 663599997 | Constance Watson |
| 16958 | 663599998 | Collier Christopher |
| 16959 | 663599999 | Colton Kunath |
| 16960 | 663600000 | Crystal He |
| 16961 | 663600001 | Cindy Contreras |
| 16962 | 663600002 | Corinthian Garner |
| 16963 | 663600003 | Cynthia Turner |
| 16964 | 663600004 | Corey Wells |
| 16965 | 663600005 | Cynthania Harris |
| 16966 | 663600006 | Collins Patrick |
| 16967 | 663600007 | Keliko Hunter |
| 16968 | 663600008 | Dan Mcfarland |
| 16969 | 663600009 | Timothy O'Connor |
| 16970 | 663600010 | Cynthia Davila |
| 16971 | 663600011 | Coretta Johnson |
| 16972 | 663600012 | Jennifer Ashline |
| 16973 | 663600013 | Ramond Williams |
| 16974 | 663600014 | Hazel Ford |
| 16975 | 663600015 | Danielle Banister |
| 16976 | 663600016 | Caroline Pacheco |
| 16977 | 663600017 | Cyndie Sanchez |
| 16978 | 663600018 | Courtney Miller |
| 16979 | 663600019 | Dale Dumas |
| 16980 | 663600020 | Crystal Niver |
| 16981 | 663600021 | Demetria Jamison |
| 16982 | 663600022 | Jaezion Roman |
| 16983 | 663600023 | Corey Mcclure |
| 16984 | 663600024 | Craig Carroll |
| 16985 | 663600025 | Jayni Jordan |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 16986 | 663600026 | Chafonda Toliver |
| 16987 | 663600027 | Michael Hernandez |
| 16988 | 663600028 | Christie Luten |
| 16989 | 663600029 | Christopher Williams |
| 16990 | 663600030 | Dan Lubieniecki |
| 16991 | 663600031 | Wyketha Mcdade |
| 16992 | 663600032 | Christopher Heil |
| 16993 | 663600033 | Cynthia Lewis |
| 16994 | 663600034 | Kyle Koniewicz |
| 16995 | 663600035 | Crystal French |
| 16996 | 663600036 | Crystal Mccorvey |
| 16997 | 663600037 | Crystal Scott |
| 16998 | 663600038 | Christie Norwood |
| 16999 | 663600039 | Latoyia Williams |
| 17000 | 663600040 | Courtney Gassner |
| 17001 | 663600041 | Tyler Zent |
| 17002 | 663600042 | Chelsey Mcpherson |
| 17003 | 663600043 | Crystal Williamson |
| 17004 | 663600044 | Coronado Sara |
| 17005 | 663600045 | Jonathan Escobedo |
| 17006 | 663600046 | Cristine Byrd |
| 17007 | 663600047 | Cristian Correa |
| 17008 | 663600048 | Connie Veney |
| 17009 | 663600049 | Courtney Fleming |
| 17010 | 663600050 | Courtney Daniels |
| 17011 | 663600051 | Criselda Cruz |
| 17012 | 663600052 | Courtnea Decrescenzo |
| 17013 | 663600053 | Crystal Swinger |
| 17014 | 663600054 | Marines Diaz |
| 17015 | 663600055 | Corey Bradberry |
| 17016 | 663600056 | Dahlia Rogers |
| 17017 | 663600057 | Kevin Martinez |
| 17018 | 663600058 | Joseph Gomez |
| 17019 | 663600059 | Connie Thomas |
| 17020 | 663600060 | Cynthia Brown |
| 17021 | 663600061 | Crystal Charrette |
| 17022 | 663600062 | Courtney White |
| 17023 | 663600063 | Theresa Stevens |
| 17024 | 663600064 | Connor Duffy |
| 17025 | 663600065 | Sarthak Thakkar |
| 17026 | 663600066 | Cristi Tutty |
| 17027 | 663600067 | Corinthia Griffith |
| 17028 | 663600068 | Emily Landau |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 17029 | 663600069 | Corey Edgar |
| 17030 | 663600070 | Isiah Golden |
| 17031 | 663600071 | Corey Tharpe |
| 17032 | 663600072 | Cecilia Edwards |
| 17033 | 663600073 | Shahidah Austin |
| 17034 | 663600074 | Patricia Cook |
| 17035 | 663600075 | Brittni Boone |
| 17036 | 663600076 | Cydney Sindoni |
| 17037 | 663600077 | Cynthia Nevills |
| 17038 | 663600078 | Daanisha Spivey |
| 17039 | 663600079 | Corinne Suissa |
| 17040 | 663600080 | Tamika Steward |
| 17041 | 663600081 | Cora Kirby |
| 17042 | 663600082 | Kayla Mccaster |
| 17043 | 663600083 | Silena Bell |
| 17044 | 663600084 | Corey Fields |
| 17045 | 663600085 | Chris Young |
| 17046 | 663600086 | Kristie Holden |
| 17047 | 663600087 | Ieshah Brown |
| 17048 | 663600088 | Tatiana Milanez |
| 17049 | 663600089 | Amber Verrett |
| 17050 | 663600090 | Cassandra Contreras |
| 17051 | 663600091 | Damonte Lofton |
| 17052 | 663600092 | Lamar Coates Jr |
| 17053 | 663600093 | Latoya Malone |
| 17054 | 663600094 | Daivianna Shepherd |
| 17055 | 663600095 | Karen Strickland |
| 17056 | 663600096 | Dakota Hansen |
| 17057 | 663600097 | Jamie Koerner |
| 17058 | 663600098 | Corey Schroeder |
| 17059 | 663600099 | Corinna Young |
| 17060 | 663600100 | Christopher Kelley |
| 17061 | 663600101 | Bridgette Toliver |
| 17062 | 663600102 | Connor Riddle |
| 17063 | 663600103 | Joshua Young |
| 17064 | 663600104 | Michelle Nelson |
| 17065 | 663600105 | Elon Fields |
| 17066 | 663600106 | Bryan Grubb |
| 17067 | 663600107 | Marcee Taylor |
| 17068 | 663600108 | Michael Knox |
| 17069 | 663600109 | Courtney Ervin |
| 17070 | 663600110 | Dalvin Clay |
| 17071 | 663600111 | Jesse Nez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 17072 | 663600112 | Erica Wayne |
| 17073 | 663600113 | Beni Kemp |
| 17074 | 663600114 | Harrison Rogers |
| 17075 | 663600115 | Nedra Hines |
| 17076 | 663600116 | Jared Young |
| 17077 | 663600117 | Marisol Oliveras |
| 17078 | 663600118 | Jasmine Floyd |
| 17079 | 663600119 | Jasmine Guerrero |
| 17080 | 663600120 | Nancy Vandermeir |
| 17081 | 663600121 | Jasmine Hernandez |
| 17082 | 663600122 | Jasmine Yeomas |
| 17083 | 663600123 | Jasmine Floyd |
| 17084 | 663600124 | Jeannica Lane |
| 17085 | 663600125 | Jamie Myers |
| 17086 | 663600126 | Jayla Brewer |
| 17087 | 663600127 | Jay Sodha |
| 17088 | 663600128 | Jayvon Gabrielhannis |
| 17089 | 663600129 | Jaritza Rivera |
| 17090 | 663600130 | Jay Krahn |
| 17091 | 663600131 | Jazmin Molden |
| 17092 | 663600132 | Jasmine Joshway |
| 17093 | 663600133 | Jax Gonzalez |
| 17094 | 663600134 | Jasmine Steverson |
| 17095 | 663600135 | Jayden Naylor |
| 17096 | 663600136 | Javonte Brown |
| 17097 | 663600137 | Jawanna Locklear |
| 17098 | 663600138 | Jeanette Nelson |
| 17099 | 663600139 | Jason Lilly |
| 17100 | 663600140 | Javier Chavez |
| 17101 | 663600141 | Jazzteen Macasero |
| 17102 | 663600142 | Jasmine Garfias |
| 17103 | 663600143 | Jason Manzella |
| 17104 | 663600144 | Javier Bustamante |
| 17105 | 663600145 | Jeff Tineo |
| 17106 | 663600146 | Jayson Marsh |
| 17107 | 663600147 | Jay Thakor |
| 17108 | 663600148 | Jeanene Goodwin |
| 17109 | 663600149 | Jazmine Lopez |
| 17110 | 663600150 | Janine Lagdameo |
| 17111 | 663600151 | Jared Yapkowitz |
| 17112 | 663600152 | Javis Dillon |
| 17113 | 663600153 | Jason Derec |
| 17114 | 663600154 | Jasmine Kalfayan |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 17115 | 663600155 | Janis Burns |
| 17116 | 663600156 | Jasmine Blow |
| 17117 | 663600157 | Jayden Pike |
| 17118 | 663600158 | Javid Francis |
| 17119 | 663600159 | Jasmine Dent |
| 17120 | 663600160 | Jarielle Johnson |
| 17121 | 663600161 | Jasam Stewart |
| 17122 | 663600162 | Jared Tran |
| 17123 | 663600163 | Maquita Collins |
| 17124 | 663600164 | Jaylyn Davis |
| 17125 | 663600165 | Javier Cortes |
| 17126 | 663600166 | Joshua Franklin |
| 17127 | 663600167 | Javan Cain |
| 17128 | 663600168 | Jeannie Selgrat |
| 17129 | 663600169 | William Thyrion |
| 17130 | 663600170 | Jaziyah Collins |
| 17131 | 663600171 | Jonathan Castro |
| 17132 | 663600172 | Katelyn Ditzler |
| 17133 | 663600173 | Jennifer Stewart |
| 17134 | 663600174 | Jason Mangini |
| 17135 | 663600175 | Melanie Weaver |
| 17136 | 663600176 | Parker Hildebrand |
| 17137 | 663600177 | Jazmin Martinez |
| 17138 | 663600178 | Kacy Beaver |
| 17139 | 663600179 | Jason Madlock |
| 17140 | 663600180 | Andrew Placido |
| 17141 | 663600181 | Jasmine Coffee |
| 17142 | 663600182 | Jarrod Thompson |
| 17143 | 663600183 | Janie Poston |
| 17144 | 663600184 | Jeanny Torres |
| 17145 | 663600185 | Jean Luzincourt |
| 17146 | 663600186 | Colleen Freeman |
| 17147 | 663600187 | Jasmine Pope |
| 17148 | 663600188 | Jeanne Lanzilla |
| 17149 | 663600189 | Jean Smiley |
| 17150 | 663600190 | Jason Hudson |
| 17151 | 663600191 | Jeanette Davis |
| 17152 | 663600192 | Jeannie Walters |
| 17153 | 663600193 | Jason Fabian |
| 17154 | 663600194 | Jacqueline Toy |
| 17155 | 663600195 | Jasmine Tindal |
| 17156 | 663600196 | Natasha Mathis |
| 17157 | 663600197 | Jay Shehane |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 17158 | 663600198 | Janice Hodges |
| 17159 | 663600199 | Jason Byrd |
| 17160 | 663600200 | Janine Leach |
| 17161 | 663600201 | Javon Holt |
| 17162 | 663600202 | Jaimie King Jr |
| 17163 | 663600203 | Jasmine Anders Conyers |
| 17164 | 663600204 | Jaietta Brown |
| 17165 | 663600205 | Candice Roberts Scott |
| 17166 | 663600206 | Jeanette Garcia |
| 17167 | 663600207 | Jay Kowalski |
| 17168 | 663600208 | Jayde Love |
| 17169 | 663600209 | Jazmine Peters |
| 17170 | 663600210 | Jeanne Black |
| 17171 | 663600211 | Jasnette Velazquez |
| 17172 | 663600212 | Edelmiro Ortiz |
| 17173 | 663600213 | Kevin Griffin |
| 17174 | 663600214 | Jasmine Lopez |
| 17175 | 663600215 | Mary Larry |
| 17176 | 663600216 | Stacie Warren |
| 17177 | 663600217 | Brenda Ntooks |
| 17178 | 663600218 | Jeaniffer Hines |
| 17179 | 663600219 | Jayden Albright |
| 17180 | 663600220 | Evan Nee |
| 17181 | 663600221 | Jeannene Gomes |
| 17182 | 663600222 | Viviana Torres |
| 17183 | 663600223 | Jayde Ryan |
| 17184 | 663600224 | Jake Stoltman |
| 17185 | 663600225 | Tyrone Verdin |
| 17186 | 663600226 | Joe Nicks |
| 17187 | 663600227 | Lillie Marshall |
| 17188 | 663600228 | Michael Greco |
| 17189 | 663600229 | Jennifer Noe |
| 17190 | 663600230 | Janis Ellis |
| 17191 | 663600231 | Jason Johnson |
| 17192 | 663600232 | Kayla Boyer |
| 17193 | 663600233 | Jasmine Ferrell |
| 17194 | 663600234 | Jared Smith |
| 17195 | 663600235 | Jason Britton |
| 17196 | 663600236 | Judy Ortiz |
| 17197 | 663600237 | Lucas Arfelli |
| 17198 | 663600238 | Ignacio Hernandez |
| 17199 | 663600239 | Jasmine Mccollough |
| 17200 | 663600240 | Melody Formey |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 17201 | 663600241 | Anthony Esquivel |
| 17202 | 663600242 | Odyssey Smith |
| 17203 | 663600243 | Heather Basina |
| 17204 | 663600244 | Latwanda Williams |
| 17205 | 663600245 | Tekenya Hughes |
| 17206 | 663600246 | Jazmine Collins |
| 17207 | 663600247 | Holly Tate |
| 17208 | 663600248 | Jasmeene Grant |
| 17209 | 663600249 | Jacqueline Lawson |
| 17210 | 663600250 | Jasmer Powell |
| 17211 | 663600251 | Vikram Kumar Vokkaliga |
| 17212 | 663600252 | Gifted Mullens |
| 17213 | 663600253 | Jada Hanks |
| 17214 | 663600254 | Jeanine Moore |
| 17215 | 663600255 | Jeff Slinker |
| 17216 | 663600256 | Alea Pettigrew |
| 17217 | 663600257 | Stephenie Link |
| 17218 | 663600258 | Marla Dodds |
| 17219 | 663600259 | Kamae Dixon |
| 17220 | 663600260 | Chad Schablin |
| 17221 | 663600261 | Heather Yates |
| 17222 | 663600262 | Diane Laytos |
| 17223 | 663600263 | Jason Pepe |
| 17224 | 663600264 | Katherine Capasso |
| 17225 | 663600265 | Bobby Binion |
| 17226 | 663600266 | Jasmine Grant |
| 17227 | 663600267 | Muriel Cheffins |
| 17228 | 663600268 | Jaymie De Leon |
| 17229 | 663600269 | Latasha Hampton |
| 17230 | 663600270 | Janet Lopez |
| 17231 | 663600271 | Janika Jinks |
| 17232 | 663600272 | Jasmine Evans |
| 17233 | 663600273 | Nannette Mckee |
| 17234 | 663600274 | Jason Mathis |
| 17235 | 663600275 | Tyler Willhite |
| 17236 | 663600276 | Danita Sylvester |
| 17237 | 663600277 | Jason Herrell |
| 17238 | 663600278 | Rocio Taboada |
| 17239 | 663600279 | Brandy Seville |
| 17240 | 663600280 | Michele Westergaard |
| 17241 | 663600281 | Tammy Gray |
| 17242 | 663600282 | Rebecca Williams |
| 17243 | 663600283 | Camela Kennedy |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 17244 | 663600284 | Jasmine Sullivan |
| 17245 | 663600285 | Bridget Connelly |
| 17246 | 663600286 | Shane Trevino |
| 17247 | 663600287 | Jataesha Mccann |
| 17248 | 663600288 | Jaymeka Edwards |
| 17249 | 663600289 | Jasmine Fenner |
| 17250 | 663600290 | Thelma Wood |
| 17251 | 663600291 | Karen Wyatt |
| 17252 | 663600292 | James Isham |
| 17253 | 663600293 | Harry Jennings |
| 17254 | 663600294 | Kadesha Wiley |
| 17255 | 663600295 | April Lucas |
| 17256 | 663600296 | Denicole Russell |
| 17257 | 663600297 | Javier Carbajo |
| 17258 | 663600298 | Terrence Graves |
| 17259 | 663600299 | Jason Stone |
| 17260 | 663600300 | Micheal Lewis |
| 17261 | 663600301 | Aditya Gupta |
| 17262 | 663600302 | Kristin Zacharias |
| 17263 | 663600303 | Charlida Williams |
| 17264 | 663600304 | Javier Soto |
| 17265 | 663600305 | Allen Taloff |
| 17266 | 663600306 | Nakuma Childs |
| 17267 | 663600307 | Pa Mitchell |
| 17268 | 663600308 | Jesus Robles |
| 17269 | 663600309 | Dorry Strayer |
| 17270 | 663600310 | Eddie Sardon |
| 17271 | 663600311 | Jared Evans |
| 17272 | 663600312 | Charlotte Richard |
| 17273 | 663600313 | Monique Lake |
| 17274 | 663600314 | Brandan Minton |
| 17275 | 663600315 | Kody Rude |
| 17276 | 663600316 | Quincel Howard |
| 17277 | 663600317 | Andrew Izzo |
| 17278 | 663600318 | Brian Van Duyn |
| 17279 | 663600319 | Lukasz Minklejn |
| 17280 | 663600320 | Michael Yuhas |
| 17281 | 663600321 | Joanne Parent |
| 17282 | 663600322 | Donald Metcalf |
| 17283 | 663600323 | Kijakazi Saddyk |
| 17284 | 663600324 | James Wrenn |
| 17285 | 663600325 | Christina Kumler |
| 17286 | 663600326 | Brenda Morrow |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 17287 | 663600327 | James Witherspoon |
| 17288 | 663600328 | James Teague |
| 17289 | 663600329 | Jason Brimm |
| 17290 | 663600330 | Connie Duran |
| 17291 | 663600331 | Connie Abels |
| 17292 | 663600332 | Jason Willroth |
| 17293 | 663600333 | Michael Agnew |
| 17294 | 663600334 | Makhare Turner |
| 17295 | 663600335 | Chris Porter |
| 17296 | 663600336 | Jarryd Samsing |
| 17297 | 663600337 | Paul Suh |
| 17298 | 663600338 | Liliana Ramirez |
| 17299 | 663600339 | Jasmine Blan |
| 17300 | 663600340 | Michael Feustel |
| 17301 | 663600341 | Dustin Anderson |
| 17302 | 663600342 | Jason Thole |
| 17303 | 663600343 | Ashley Damore |
| 17304 | 663600344 | Noshin Ferd |
| 17305 | 663600345 | Stacy John |
| 17306 | 663600346 | Zac Sim |
| 17307 | 663600347 | Jakkia Williams |
| 17308 | 663600348 | Donald Wesley |
| 17309 | 663600349 | William Brummitt |
| 17310 | 663600350 | Jeannie Clark |
| 17311 | 663600351 | Kesha Slowik |
| 17312 | 663600352 | Jason Adcock |
| 17313 | 663600353 | Elisha Pollak |
| 17314 | 663600354 | Margaret Ciccia |
| 17315 | 663600355 | Amy White |
| 17316 | 663600356 | Leslie Parmelee |
| 17317 | 663600357 | Bertha Lofton |
| 17318 | 663600358 | Daria Jones |
| 17319 | 663600359 | Stacie Atkins |
| 17320 | 663600360 | Nickola Davey |
| 17321 | 663600361 | Tomisue Stokes |
| 17322 | 663600362 | Sparkle Manning |
| 17323 | 663600363 | Lindsey Debello |
| 17324 | 663600364 | Robert Shaw |
| 17325 | 663600365 | Clyde Moore |
| 17326 | 663600366 | Leonard Cooper |
| 17327 | 663600367 | Kasena Horton |
| 17328 | 663600368 | Kiesha Christy |
| 17329 | 663600369 | Robert Robinson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 17330 | 663600370 | Matthew Roberts |
| 17331 | 663600371 | Curtis Jones |
| 17332 | 663600372 | Brad Ford |
| 17333 | 663600373 | Javier Advincula |
| 17334 | 663600374 | Cesar Lopez |
| 17335 | 663600375 | Tonai Allen |
| 17336 | 663600376 | Sherrie Moretz |
| 17337 | 663600377 | Genesis Roman |
| 17338 | 663600378 | Latosha Oneal |
| 17339 | 663600379 | Lucia Lisa Honore |
| 17340 | 663600380 | Shontae White |
| 17341 | 663600381 | Javier Nunez |
| 17342 | 663600382 | Jay Birkeneder |
| 17343 | 663600383 | Jayson Birkeneder |
| 17344 | 663600384 | Rene Valle |
| 17345 | 663600385 | Daniela Flores |
| 17346 | 663600386 | Nagee Campbell |
| 17347 | 663600387 | Eliziaunna Mendoza |
| 17348 | 663600388 | Sonia Davidson |
| 17349 | 663600389 | Tiffany Lowe |
| 17350 | 663600390 | Hortencia Hernandez |
| 17351 | 663600391 | Patricia White |
| 17352 | 663600392 | Patricia Garcia |
| 17353 | 663600393 | Dorothy Ervin |
| 17354 | 663600394 | Trey Hardy |
| 17355 | 663600395 | James Whinery |
| 17356 | 663600396 | Aquanetta Simpson |
| 17357 | 663600397 | Danika Hollins |
| 17358 | 663600398 | Walter Dawson |
| 17359 | 663600399 | Audrey Key |
| 17360 | 663600400 | Jasmine Tabb |
| 17361 | 663600401 | Chantil Scott |
| 17362 | 663600402 | Ashley Littell |
| 17363 | 663600403 | Jamie Heisel |
| 17364 | 663600404 | Janee Butler |
| 17365 | 663600405 | Gary Manley |
| 17366 | 663600406 | Tameika Lanier |
| 17367 | 663600407 | Wayne Grose |
| 17368 | 663600408 | Gaelyn Thomas |
| 17369 | 663600409 | Yvedithe Rios |
| 17370 | 663600410 | Jeania Turner |
| 17371 | 663600411 | Linda Eytcheson |
| 17372 | 663600412 | Janie Ruble |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 17373 | 663600413 | Lyndon Ringer |
| 17374 | 663600414 | Shaneiqua Williams |
| 17375 | 663600415 | Carla Flores |
| 17376 | 663600416 | Brenda Davis |
| 17377 | 663600417 | Shamika Green |
| 17378 | 663600418 | Sylena Harris |
| 17379 | 663600419 | Jazmine Huggins |
| 17380 | 663600420 | Mykel Cook |
| 17381 | 663600421 | Jasmine Mcglinsey |
| 17382 | 663600422 | Isaiah Linn |
| 17383 | 663600423 | Jasmine Orr |
| 17384 | 663600424 | Cris Macatubal |
| 17385 | 663600425 | Jazmyne White |
| 17386 | 663600426 | Ericka Pollard |
| 17387 | 663600427 | Laurie Funderburk |
| 17388 | 663600428 | Dane Mago |
| 17389 | 663600429 | Tierra Johnson |
| 17390 | 663600430 | Vincenzo Salamone |
| 17391 | 663600431 | Muhammad Aslam |
| 17392 | 663600432 | Mohammad Hussam |
| 17393 | 663600433 | Muhammad Bangloria |
| 17394 | 663600434 | Jasmine Meadows |
| 17395 | 663600435 | Rachel Crump |
| 17396 | 663600436 | Abdulrahim Ghaffar |
| 17397 | 663600437 | Fabrizio Signa |
| 17398 | 663600438 | Karen Delair |
| 17399 | 663600439 | Muhammad Usman |
| 17400 | 663600440 | Jaime Hollembaek |
| 17401 | 663600441 | Shanella Daily |
| 17402 | 663600442 | Rosita Gaines |
| 17403 | 663600443 | Taylour Stanley-Valdez |
| 17404 | 663600444 | Jason Magill |
| 17405 | 663600445 | Javonna Williamson |
| 17406 | 663600446 | Romona Allen |
| 17407 | 663600447 | Derick Jones |
| 17408 | 663600448 | Faiza Kham |
| 17409 | 663600449 | Michael Miller |
| 17410 | 663600450 | Reginald Brickhouse |
| 17411 | 663600451 | Jaslyn Lawrence |
| 17412 | 663600452 | Jacquelynn Brooks |
| 17413 | 663600453 | Glenda Prater |
| 17414 | 663600454 | Michael Parker |
| 17415 | 663600455 | Lacie Wallace |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 17416 | 663600456 | Amirah Turner |
| 17417 | 663600457 | Jannelle Frazier |
| 17418 | 663600458 | Jeanette Fields |
| 17419 | 663600459 | Diana Sparks |
| 17420 | 663600460 | Taneisha Allen |
| 17421 | 663600461 | Jamie Weathers |
| 17422 | 663600462 | Meme Robinson |
| 17423 | 663600463 | Lovell Blackman |
| 17424 | 663600464 | Jessica Cotten |
| 17425 | 663600465 | Tia Martin |
| 17426 | 663600466 | Laron Terrell Mcginnie |
| 17427 | 663600467 | Travonti Brumfield |
| 17428 | 663600468 | Kevin Larrison |
| 17429 | 663600469 | Janice Duenas |
| 17430 | 663600470 | Ryan Peterson |
| 17431 | 663600471 | Janice Henson |
| 17432 | 663600472 | Denise Garrett |
| 17433 | 663600473 | April Drake |
| 17434 | 663600474 | Katie Cassidy |
| 17435 | 663600475 | Mildred Hawthorne |
| 17436 | 663600476 | Warner Mccreary |
| 17437 | 663600477 | Antoinette King |
| 17438 | 663600478 | Robert Johnson |
| 17439 | 663600479 | Honey Freeman |
| 17440 | 663600480 | Sarah Jameson |
| 17441 | 663600481 | Ian Kunak |
| 17442 | 663600482 | Alexandria Caster |
| 17443 | 663600483 | Jason Brooks |
| 17444 | 663600484 | Roberta Carter |
| 17445 | 663600485 | Cjhris Carter |
| 17446 | 663600486 | James Hines |
| 17447 | 663600487 | Alondra Mendoza |
| 17448 | 663600488 | Nina Montgomery |
| 17449 | 663600489 | Nicole Wilson |
| 17450 | 663600490 | Sudiyakacha Hendrix |
| 17451 | 663600491 | Reann Robertson |
| 17452 | 663600492 | Monica Bradley |
| 17453 | 663600493 | Otis Tucker |
| 17454 | 663600494 | Quincy Scott |
| 17455 | 663600495 | Pedro Menendez |
| 17456 | 663600496 | Sean Boyd |
| 17457 | 663600497 | Jasmine Reillo |
| 17458 | 663600498 | Rhonda Jessup |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 17459 | 663600499 | Tamika Carter |
| 17460 | 663600500 | Shena Eubanks |
| 17461 | 663600501 | Leroy Casson |
| 17462 | 663600502 | Robert Gonzalez |
| 17463 | 663600503 | Sonia Butler |
| 17464 | 663600504 | Ethan Mirman |
| 17465 | 663600505 | Maggie Upton |
| 17466 | 663600506 | Kimberly Anne Venturanza |
| 17467 | 663600507 | Rubi Gregory |
| 17468 | 663600508 | William Teschner |
| 17469 | 663600509 | Ghassan Zabadnh |
| 17470 | 663600510 | Joshua Washington |
| 17471 | 663600511 | Karri Turvin |
| 17472 | 663600512 | Michael Galvan |
| 17473 | 663600513 | Tamika Hawkins |
| 17474 | 663600514 | Gustavo Urdaneta |
| 17475 | 663600515 | Connie Thorps |
| 17476 | 663600516 | Jamey Lloyd |
| 17477 | 663600517 | Kyle Welter |
| 17478 | 663600518 | Michael Ng |
| 17479 | 663600519 | Paris Tucker |
| 17480 | 663600520 | Tabitha Williams |
| 17481 | 663600521 | Jasmine Black |
| 17482 | 663600522 | Tyree Harrison |
| 17483 | 663600523 | Luvly Watson |
| 17484 | 663600524 | Latasha Demars |
| 17485 | 663600525 | Jeanine Borras |
| 17486 | 663600526 | Azaan Shaikh |
| 17487 | 663600527 | Dawn Moushon |
| 17488 | 663600528 | Jasmine Smith |
| 17489 | 663600529 | Maria Barajas |
| 17490 | 663600530 | Yulena Bradley |
| 17491 | 663600531 | Donald Lankford |
| 17492 | 663600532 | Kuneeta Lee |
| 17493 | 663600533 | Steven Austin |
| 17494 | 663600534 | Eduardo Yabut |
| 17495 | 663600535 | Harold Moore |
| 17496 | 663600536 | Peggie Crenshaw |
| 17497 | 663600537 | Darlene Stuckey |
| 17498 | 663600538 | Del Morgan |
| 17499 | 663600539 | Jeanit Dority |
| 17500 | 663600540 | Fren Daniels |
| 17501 | 663600541 | Barbara Windon |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 17502 | 663600542 | Jacquetta Medley |
| 17503 | 663600543 | Jamie Milligan |
| 17504 | 663600544 | Whitney Wade |
| 17505 | 663600545 | Bernadette Paulfrey |
| 17506 | 663600546 | Taryn Evans |
| 17507 | 663600547 | Saffya Harris |
| 17508 | 663600548 | Jynette Montgomery |
| 17509 | 663600549 | Nicholas Lynch |
| 17510 | 663600550 | Desiree Collins |
| 17511 | 663600551 | Khadim Bamba Mbaye |
| 17512 | 663600552 | Daniel Aisenberg |
| 17513 | 663600553 | Zaria Hubbard |
| 17514 | 663600554 | Juhanail Tripp |
| 17515 | 663600555 | Janae Petty |
| 17516 | 663600556 | Paula Salouras |
| 17517 | 663600557 | Gregory Wall |
| 17518 | 663600558 | Curtis Bruce |
| 17519 | 663600559 | Yavonda Haynes |
| 17520 | 663600560 | Sarieta Bryant |
| 17521 | 663600561 | Najmah Singleton |
| 17522 | 663600562 | Terry Tompkins |
| 17523 | 663600563 | Esmeralda Nieto |
| 17524 | 663600564 | Lindsay Buell |
| 17525 | 663600565 | Kenneth Jones |
| 17526 | 663600566 | Shanon Rogers |
| 17527 | 663600567 | Lakisha Barker |
| 17528 | 663600568 | Tanya Graham |
| 17529 | 663600569 | Christie Tenney |
| 17530 | 663600570 | Chappie Holmes |
| 17531 | 663600571 | Moore Rodney |
| 17532 | 663600572 | Sl Henley |
| 17533 | 663600573 | Gloria Washington |
| 17534 | 663600574 | Jasmine Hardin |
| 17535 | 663600575 | Pamela Hicks |
| 17536 | 663600576 | Richard Cannimore |
| 17537 | 663600577 | Ralph Corrado |
| 17538 | 663600578 | Gloria Woods |
| 17539 | 663600579 | Emilio Navarro |
| 17540 | 663600580 | Mary Jordan |
| 17541 | 663600581 | John Dill |
| 17542 | 663600582 | Aaron Looney |
| 17543 | 663600583 | Jason Nichols |
| 17544 | 663600584 | Natalia Parra |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 17545 | 663600585 | Patricia Mcmartin |
| 17546 | 663600586 | Sally Arbuthnot |
| 17547 | 663600587 | Donna Justice |
| 17548 | 663600588 | Terry Hill |
| 17549 | 663600589 | Marcin Suchecki |
| 17550 | 663600590 | Shirley L Paige |
| 17551 | 663600591 | Michael Hubbard |
| 17552 | 663600592 | Mia Hisham Hassani |
| 17553 | 663600593 | Brittney Slaughter |
| 17554 | 663600594 | Anamaria Montes De Oca Rojas |
| 17555 | 663600595 | Angle Swindle |
| 17556 | 663600596 | Tanna Windom |
| 17557 | 663600597 | Toni Rudd |
| 17558 | 663600598 | Kathy Ellis |
| 17559 | 663600599 | Keshs Williams |
| 17560 | 663600600 | Lynwood Davis |
| 17561 | 663600601 | Sandra Flowers |
| 17562 | 663600602 | Vaniesha Coardes |
| 17563 | 663600603 | Jonston Baines |
| 17564 | 663600604 | Ashley Carmona |
| 17565 | 663600605 | Jill Quiroz |
| 17566 | 663600606 | Michelle Brown |
| 17567 | 663600607 | Connie Brown |
| 17568 | 663600608 | Keyundrea White |
| 17569 | 663600609 | David Florio |
| 17570 | 663600610 | Jean Pierre Saldarriaga |
| 17571 | 663600611 | Frederica Webster |
| 17572 | 663600612 | Kendra Porter |
| 17573 | 663600613 | Kerri Marks |
| 17574 | 663600614 | Shaquayla Albert |
| 17575 | 663600615 | Tymichaela Williamson |
| 17576 | 663600616 | Tiffany Helm |
| 17577 | 663600617 | Dominique Atwater |
| 17578 | 663600618 | Veronica Castillo |
| 17579 | 663600619 | Greg Jayes |
| 17580 | 663600620 | Nina Clay |
| 17581 | 663600621 | Shreall Cousins |
| 17582 | 663600622 | Pisces Wheeler |
| 17583 | 663600623 | Lakesha Moore |
| 17584 | 663600624 | Dawn Chulick |
| 17585 | 663600625 | Kent Bradway |
| 17586 | 663600626 | Kim Trost |
| 17587 | 663600627 | Rolonda Idowu |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 17588 | 663600628 | Miya Green |
| 17589 | 663600629 | Jessica Mckinney |
| 17590 | 663600630 | Jayda Brown |
| 17591 | 663600631 | Essie Harriell |
| 17592 | 663600632 | Stanford Yessilth |
| 17593 | 663600633 | Tammary Scott Dowdell |
| 17594 | 663600634 | Marcos Barrera |
| 17595 | 663600635 | Calita Sterling |
| 17596 | 663600636 | Shalea Russell |
| 17597 | 663600637 | Christian Anderson |
| 17598 | 663600638 | Kimberley Spivey |
| 17599 | 663600639 | Hellen Jimenez |
| 17600 | 663600640 | Reeann Gray |
| 17601 | 663600641 | Mamawi Duffey |
| 17602 | 663600642 | Caroline Furdge |
| 17603 | 663600643 | Robert Jones |
| 17604 | 663600644 | Brenda Price |
| 17605 | 663600645 | Jasmin Flores |
| 17606 | 663600646 | Sparkle Thomas |
| 17607 | 663600647 | Gary Phelps |
| 17608 | 663600648 | Shana Dillard |
| 17609 | 663600649 | Denise Henshaw-Corbitt |
| 17610 | 663600650 | Heather Wilson |
| 17611 | 663600651 | Reginald Smith |
| 17612 | 663600652 | Geraldine Venable |
| 17613 | 663600653 | Jose Ortiz |
| 17614 | 663600654 | Charles Eason |
| 17615 | 663600655 | Ericka Cameron |
| 17616 | 663600656 | Robin Fitzpatrick |
| 17617 | 663600657 | Grover Davis |
| 17618 | 663600658 | Ramona Nelson |
| 17619 | 663600659 | Lisa Cheslock |
| 17620 | 663600660 | Aprell Alford |
| 17621 | 663600661 | Derriece Banks |
| 17622 | 663600662 | Michelle Hernandez |
| 17623 | 663600663 | Joseph Silva |
| 17624 | 663600664 | Jamie Maros |
| 17625 | 663600665 | Roberto Arcaute |
| 17626 | 663600666 | Janell Baxter |
| 17627 | 663600667 | Nyelka Ham |
| 17628 | 663600668 | Elizabeth Byrd |
| 17629 | 663600669 | Joshlyn Davis |
| 17630 | 663600670 | Lania Bowman |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 17631 | 663600671 | Timothy Fram |
| 17632 | 663600672 | Mary Kirkendoll |
| 17633 | 663600673 | Janet Martinez |
| 17634 | 663600674 | Gabriel Lemos |
| 17635 | 663600675 | Nicole Lungo |
| 17636 | 663600676 | Willie Hall |
| 17637 | 663600677 | Patricia Cardonello |
| 17638 | 663600678 | Tamika Evans |
| 17639 | 663600679 | Naunita Adkins |
| 17640 | 663600680 | Patricia Dean |
| 17641 | 663600681 | Letitia Abernathy |
| 17642 | 663600682 | Jasmine Tilton |
| 17643 | 663600683 | Larita Fraise |
| 17644 | 663600684 | Eve Senderhauf |
| 17645 | 663600685 | Jake Newlon |
| 17646 | 663600686 | Pamela Daniels |
| 17647 | 663600687 | Hazel Enriquez |
| 17648 | 663600688 | Jaquavis Hadnott |
| 17649 | 663600689 | Judy Wooten |
| 17650 | 663600690 | Andy Seraphin |
| 17651 | 663600691 | Tabina Gipson |
| 17652 | 663600692 | Zulema Masters |
| 17653 | 663600693 | Liv Enriquez |
| 17654 | 663600694 | Sharon Schwarz |
| 17655 | 663600695 | Cilmar Ibanez |
| 17656 | 663600696 | Lucifer Castellvi |
| 17657 | 663600697 | Rick Conroy |
| 17658 | 663600698 | Venu Madhav Sayani |
| 17659 | 663600699 | Jose Hernandez |
| 17660 | 663600700 | Shae Stewart |
| 17661 | 663600701 | Chrishawn Johnson |
| 17662 | 663600702 | Jarrett Shull |
| 17663 | 663600703 | Debbie Bowles |
| 17664 | 663600704 | Thrajah Mcclary |
| 17665 | 663600705 | Jomora Mitchell |
| 17666 | 663600706 | Harold Finger Iii |
| 17667 | 663600707 | Letitia Johnson |
| 17668 | 663600708 | Di Shawna Webb |
| 17669 | 663600709 | Falicia Holmes |
| 17670 | 663600710 | Albert Perez |
| 17671 | 663600711 | Raul Gonzalez |
| 17672 | 663600712 | Karin Woodhouse |
| 17673 | 663600713 | Jayson Martinez |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 17674 | 663600714 | Gary Robinson |
| 17675 | 663600715 | Sandra London |
| 17676 | 663600716 | Mark Lee |
| 17677 | 663600717 | Richard Bradford |
| 17678 | 663600718 | Ashley Dean |
| 17679 | 663600719 | Tiffany Kelly |
| 17680 | 663600720 | Gina Cox |
| 17681 | 663600721 | Joaquin Herrera |
| 17682 | 663600722 | Blake Whatcott |
| 17683 | 663600723 | Kelvin Martin |
| 17684 | 663600724 | Melissa Riley |
| 17685 | 663600725 | Bradley Cornelius |
| 17686 | 663600726 | Shawn Brown |
| 17687 | 663600727 | Shane Oroson |
| 17688 | 663600728 | Rosezella Burrage |
| 17689 | 663600729 | Tammy Dufour |
| 17690 | 663600730 | Janay Mateo |
| 17691 | 663600731 | Christina Hansberry |
| 17692 | 663600732 | Sharelle Franklin |
| 17693 | 663600733 | Sherrie Pargo |
| 17694 | 663600734 | Janie Lee |
| 17695 | 663600735 | Crystal Wylie |
| 17696 | 663600736 | Jeannette Farrell |
| 17697 | 663600737 | Jawon Flournoy |
| 17698 | 663600738 | Jonathan Walker |
| 17699 | 663600739 | Ericka Mason |
| 17700 | 663600740 | Angela Frazier |
| 17701 | 663600741 | Leandra Irvin |
| 17702 | 663600742 | Daniel Espadas |
| 17703 | 663600743 | Troy Haggadone |
| 17704 | 663600744 | Vincent Smith |
| 17705 | 663600745 | Alicia Holland |
| 17706 | 663600746 | Maria Roldan |
| 17707 | 663600747 | Salomon Passariello |
| 17708 | 663600748 | Mary Moore - Sloan |
| 17709 | 663600749 | Paul Tenorio |
| 17710 | 663600750 | Ulzana Sullivan |
| 17711 | 663600751 | Kenny Baldwin |
| 17712 | 663600752 | Valerie Lyons |
| 17713 | 663600753 | Stephanie Thompson |
| 17714 | 663600754 | Erik Cline |
| 17715 | 663600755 | Meghan Coleman |
| 17716 | 663600756 | Gloria Fields |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 17717 | 663600757 | Laura Harp |
| 17718 | 663600758 | Angel Ballard |
| 17719 | 663600759 | Daijah Barrett |
| 17720 | 663600760 | Julianette Falcon |
| 17721 | 663600761 | Janet Brown |
| 17722 | 663600762 | Andre Barrett |
| 17723 | 663600763 | Eric Mccall |
| 17724 | 663600764 | Susan Desombre |
| 17725 | 663600765 | Janet Rodriguez |
| 17726 | 663600766 | Russell Simpson |
| 17727 | 663600767 | Nicshae Leverette |
| 17728 | 663600768 | Terrance Knight |
| 17729 | 663600769 | Kasmine Dunlap |
| 17730 | 663600770 | Jamayia Gonzalez |
| 17731 | 663600771 | Jamar Little |
| 17732 | 663600772 | Taylor Mickens |
| 17733 | 663600773 | Jodie Widener |
| 17734 | 663600774 | Brian Gatewood |
| 17735 | 663600775 | Andrea Clark |
| 17736 | 663600776 | Andrew Stirling |
| 17737 | 663600777 | Khalilah Turner |
| 17738 | 663600778 | Zandra Rent |
| 17739 | 663600779 | Assontae Mills |
| 17740 | 663600780 | Ruben Calderon |
| 17741 | 663600781 | Naticha Jones |
| 17742 | 663600782 | Eula Touchet |
| 17743 | 663600783 | James Best |
| 17744 | 663600784 | Shelly Miller |
| 17745 | 663600785 | Jarod Jarrett |
| 17746 | 663600786 | Danielle Economos |
| 17747 | 663600787 | Ashley Kelly |
| 17748 | 663600788 | Shantae Armstrong |
| 17749 | 663600789 | Curtis Dolley |
| 17750 | 663600790 | Chanelle Tolbert |
| 17751 | 663600791 | Jennifer Nunez |
| 17752 | 663600792 | Jekia Willis |
| 17753 | 663600793 | Jeffrey Yardley |
| 17754 | 663600794 | Jennifer Morris |
| 17755 | 663600795 | Jennifer Bassett |
| 17756 | 663600796 | Jeffery Hurt |
| 17757 | 663600797 | Michael Robertson |
| 17758 | 663600798 | Jeff Bishop |
| 17759 | 663600799 | Jenna Silveria |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 17760 | 663600800 | Jelisa Wallace |
| 17761 | 663600801 | Jennifer Gilbert |
| 17762 | 663600802 | Jennifer Olsen |
| 17763 | 663600803 | Jennifer Taylor |
| 17764 | 663600804 | Jennifer Mccrary |
| 17765 | 663600805 | Jennell Doolittle |
| 17766 | 663600806 | Jennifer Ramos |
| 17767 | 663600807 | Jeff Mellinger |
| 17768 | 663600808 | Jenna Mcclain |
| 17769 | 663600809 | Jennifer Cortez |
| 17770 | 663600810 | Jennifer Merriman |
| 17771 | 663600811 | Jennifer Stclair |
| 17772 | 663600812 | Jennifer Roberts |
| 17773 | 663600813 | Jemesha Hensley |
| 17774 | 663600814 | Jenna Duboy |
| 17775 | 663600815 | Jeffrey Temple |
| 17776 | 663600816 | Jennfer Cooks |
| 17777 | 663600817 | Jennifer Rottner |
| 17778 | 663600818 | Jennifer Lizotte |
| 17779 | 663600819 | Jennifer Haines |
| 17780 | 663600820 | Jeffrey Oakley |
| 17781 | 663600821 | Jemarco Ferguson |
| 17782 | 663600822 | Jennifer Gminder |
| 17783 | 663600823 | Jennifer Schroeder |
| 17784 | 663600824 | Jeffrey Pfeiffer |
| 17785 | 663600825 | Jeminee Simon |
| 17786 | 663600826 | Jefferson Beaudry |
| 17787 | 663600827 | Jenna Hendrickson |
| 17788 | 663600828 | Jeffrey York |
| 17789 | 663600829 | Jennifer Schoot |
| 17790 | 663600830 | Jeffery Eberle |
| 17791 | 663600831 | Jennifer Connelly |
| 17792 | 663600832 | Jeff Austin |
| 17793 | 663600833 | Angelia Moorer |
| 17794 | 663600834 | Jeremy Bartlett |
| 17795 | 663600835 | Jen Perdue |
| 17796 | 663600836 | Jeremy Austin |
| 17797 | 663600837 | Jennifer Gagner |
| 17798 | 663600838 | Jeremy Gordon |
| 17799 | 663600839 | Jennifer Salindong |
| 17800 | 663600840 | Jeremiah Strong |
| 17801 | 663600841 | Jermaine Harris |
| 17802 | 663600842 | Jeremy Ruble |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 17803 | 663600843 | Jeremy Clark |
| 17804 | 663600844 | Jermaine Mckinnie |
| 17805 | 663600845 | Jermaine Harris |
| 17806 | 663600846 | Jeremy Davis |
| 17807 | 663600847 | Jennifer Desroberts |
| 17808 | 663600848 | Thomas Kolles |
| 17809 | 663600849 | Anglalina Travis |
| 17810 | 663600850 | Jeremy Millson |
| 17811 | 663600851 | Jermyah Jordan |
| 17812 | 663600852 | Jenny Rattaro |
| 17813 | 663600853 | Jeremy Lam |
| 17814 | 663600854 | Keshonna Coleman-Matthews |
| 17815 | 663600855 | Alice Jones |
| 17816 | 663600856 | Karyn Pearson |
| 17817 | 663600857 | Henry Green |
| 17818 | 663600858 | Michael Crowder |
| 17819 | 663600859 | Christian Vance |
| 17820 | 663600860 | Bennie Fonzie |
| 17821 | 663600861 | Cierra Bighems |
| 17822 | 663600862 | Emily Brown |
| 17823 | 663600863 | Nicole Kennedy |
| 17824 | 663600864 | Nakia Dale |
| 17825 | 663600865 | Kimberley Terry |
| 17826 | 663600866 | Jeraldine Amos |
| 17827 | 663600867 | Christina Lamb |
| 17828 | 663600868 | Jamal Wilson |
| 17829 | 663600869 | Ronda Johnson |
| 17830 | 663600870 | Jennifer Townsend |
| 17831 | 663600871 | Myronetta Smith |
| 17832 | 663600872 | Rita Erwin |
| 17833 | 663600873 | Marquita Brooks |
| 17834 | 663600874 | Matricia Taylor |
| 17835 | 663600875 | Ltanya Burns |
| 17836 | 663600876 | Michelle Mackey |
| 17837 | 663600877 | Katrina Gipson |
| 17838 | 663600878 | Antonio Jordan |
| 17839 | 663600879 | Bisiola Fortune Evans |
| 17840 | 663600880 | Daniel Ross |
| 17841 | 663600881 | Linda Lingard |
| 17842 | 663600882 | Adam Taubert |
| 17843 | 663600883 | Jakarra Campbell |
| 17844 | 663600884 | Detra Sydnor |
| 17845 | 663600885 | Krista Sorenson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 17846 | 663600886 | Elizabeth Middleton |
| 17847 | 663600887 | Renee Devlin |
| 17848 | 663600888 | Marshall Jones |
| 17849 | 663600889 | Shanda Polk |
| 17850 | 663600890 | Sonya Lopes |
| 17851 | 663600891 | Stephen Wingate |
| 17852 | 663600892 | Terry Griffith |
| 17853 | 663600893 | Laporsha Johnson |
| 17854 | 663600894 | Annette Covington |
| 17855 | 663600895 | Barbara Griffin |
| 17856 | 663600896 | Talisha Underwood |
| 17857 | 663600897 | Tory Bush |
| 17858 | 663600898 | Michael Duffey |
| 17859 | 663600899 | Carmelita Lancaster |
| 17860 | 663600900 | Shane Weirich |
| 17861 | 663600901 | Jarrick Sinclair |
| 17862 | 663600902 | Monika Turner |
| 17863 | 663600903 | Maria Cole |
| 17864 | 663600904 | Diana Huett |
| 17865 | 663600905 | Natasha Jones |
| 17866 | 663600906 | Dwan Travis |
| 17867 | 663600907 | Latasmine Morris |
| 17868 | 663600908 | Tem Johnson |
| 17869 | 663600909 | Melisa Bridgers |
| 17870 | 663600910 | James Cottrell |
| 17871 | 663600911 | Makini Zellner |
| 17872 | 663600912 | Catherine Chruscik |
| 17873 | 663600913 | Ryan Carbins |
| 17874 | 663600914 | Keisha Warmack |
| 17875 | 663600915 | Stephen Sims |
| 17876 | 663600916 | Rita Medina |
| 17877 | 663600917 | Donna Brown-Cross |
| 17878 | 663600918 | Melissa Yarborough |
| 17879 | 663600919 | Donald Albaugh |
| 17880 | 663600920 | Clara Jackson |
| 17881 | 663600921 | Felicia Purtty |
| 17882 | 663600922 | Pedro Veloso |
| 17883 | 663600923 | Noel Owens |
| 17884 | 663600924 | Wendi Setzer |
| 17885 | 663600925 | Jessica Martinez |
| 17886 | 663600926 | Denesha Jackson |
| 17887 | 663600927 | Nicole Kimmelshue |
| 17888 | 663600928 | Lolita Howard |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 17889 | 663600929 | Celia Milledge |
| 17890 | 663600930 | Curtis Gardner |
| 17891 | 663600931 | Willie Barton |
| 17892 | 663600932 | Harriet Mckinnie |
| 17893 | 663600933 | Ornella Swearengin |
| 17894 | 663600934 | Kelly Smith |
| 17895 | 663600935 | Leslie Pierce |
| 17896 | 663600936 | Ramiro Villafane |
| 17897 | 663600937 | Sandra Webster |
| 17898 | 663600938 | Thomas Gillmore |
| 17899 | 663600939 | Nicole Purvis Carter-Purvis |
| 17900 | 663600940 | Liley Reese |
| 17901 | 663600941 | Rickia Hines |
| 17902 | 663600942 | Alshadar Williams |
| 17903 | 663600943 | Sabrina Velez |
| 17904 | 663600944 | Dawn Serra |
| 17905 | 663600945 | Brandon Johnson |
| 17906 | 663600946 | Tameka Palmer |
| 17907 | 663600947 | Lonzo Lash |
| 17908 | 663600948 | Raven Jones |
| 17909 | 663600949 | Messiah Wright |
| 17910 | 663600950 | Andrew Haggard |
| 17911 | 663600951 | Mary Nesby |
| 17912 | 663600952 | Amanda Wilson |
| 17913 | 663600953 | Angela Sigler |
| 17914 | 663600954 | Brenda Smith |
| 17915 | 663600955 | Jan Hickman |
| 17916 | 663600956 | Diondra Laday |
| 17917 | 663600957 | Brandi Williams |
| 17918 | 663600958 | Angel Brown |
| 17919 | 663600959 | Latrease Russell |
| 17920 | 663600960 | Jayson Paloma |
| 17921 | 663600961 | Patricia Gosa |
| 17922 | 663600962 | Issachar Hardy |
| 17923 | 663600963 | Markeya Edge |
| 17924 | 663600964 | Ashley Mccovery |
| 17925 | 663600965 | Jeannette Gallardo |
| 17926 | 663600966 | Erika Brown |
| 17927 | 663600967 | Antonio Tates |
| 17928 | 663600968 | Ivory Traylor |
| 17929 | 663600969 | Anna Bevins |
| 17930 | 663600970 | Steve Powell |
| 17931 | 663600971 | Darin Buhlig |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 17932 | 663600972 | Allen Taylor |
| 17933 | 663600973 | Chastity Motley |
| 17934 | 663600974 | Jason Long |
| 17935 | 663600975 | Tanisha Boswell |
| 17936 | 663600976 | Kaja Cook |
| 17937 | 663600977 | Christina Collier |
| 17938 | 663600978 | April Dillard |
| 17939 | 663600979 | Isaac Lampley |
| 17940 | 663600980 | Cheryl Bode |
| 17941 | 663600981 | Chrystal Sousa |
| 17942 | 663600982 | Renee Silvia |
| 17943 | 663600983 | Lakindrick Burns |
| 17944 | 663600984 | Veronica Mixson |
| 17945 | 663600985 | Radonna Brown |
| 17946 | 663600986 | Sharrie Dotson |
| 17947 | 663600987 | Robyn Riley |
| 17948 | 663600988 | Brandon Patteson |
| 17949 | 663600989 | Charles Jones |
| 17950 | 663600990 | Katherine Dean |
| 17951 | 663600991 | Phyllis Edmond |
| 17952 | 663600992 | Marcous Ware |
| 17953 | 663600993 | Eddreaka Crear |
| 17954 | 663600994 | Lakisha Mccrary |
| 17955 | 663600995 | Kim Shell |
| 17956 | 663600996 | Terri Harland |
| 17957 | 663600997 | Antrauniece Shed |
| 17958 | 663600998 | Joyce Brown |
| 17959 | 663600999 | Chamari Havard |
| 17960 | 663601000 | Tonnetta Moore |
| 17961 | 663601001 | Jonisha Conley |
| 17962 | 663601002 | Lillian Prayer |
| 17963 | 663601003 | Latoya Bryant |
| 17964 | 663601004 | Anita Stevens |
| 17965 | 663601005 | Jerry Stephens Ii |
| 17966 | 663601006 | Ashleigh Selmon |
| 17967 | 663601007 | Pierre Moore |
| 17968 | 663601008 | Trazenski Roberson |
| 17969 | 663601009 | Eric Pinson |
| 17970 | 663601010 | Tianisha Mayes |
| 17971 | 663601011 | Clifton Hall |
| 17972 | 663601012 | Tara Umbra |
| 17973 | 663601013 | Vickie Worthy |
| 17974 | 663601014 | Shakena Lockhart |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 17975 | 663601015 | Danielle Fowler |
| 17976 | 663601016 | Brian Arlitz |
| 17977 | 663601017 | Lashawn White |
| 17978 | 663601018 | Lawrence Henderson |
| 17979 | 663601019 | Sylvia Thomas |
| 17980 | 663601020 | Carl Bell |
| 17981 | 663601021 | Deshunda Williams |
| 17982 | 663601022 | Donald Grinnell |
| 17983 | 663601023 | Ronetta Smith |
| 17984 | 663601024 | Richard Ruiz |
| 17985 | 663601025 | Arkedra Reese |
| 17986 | 663601026 | Troy Craig |
| 17987 | 663601027 | Shawn Johnson |
| 17988 | 663601028 | Courtney Overton |
| 17989 | 663601029 | Larhonda Marshall |
| 17990 | 663601030 | Rhonda Estill |
| 17991 | 663601031 | Kenneth Salley |
| 17992 | 663601032 | Sabrina Miranda |
| 17993 | 663601033 | Fabiana Arzu |
| 17994 | 663601034 | Sisha Taryakkar |
| 17995 | 663601035 | Derrick Lee |
| 17996 | 663601036 | Mary Jo Makaroplos |
| 17997 | 663601037 | Tiffany Manigault |
| 17998 | 663601038 | Justin Hill |
| 17999 | 663601039 | James Mccready |
| 18000 | 663601040 | Kizzy Williams |
| 18001 | 663601041 | Jami Smith |
| 18002 | 663601042 | Princess Johns |
| 18003 | 663601043 | Metrell Cain |
| 18004 | 663601044 | Tamara Jones |
| 18005 | 663601045 | Jermaine Belk |
| 18006 | 663601046 | Derriuna Murel |
| 18007 | 663601047 | Sparkle Henry |
| 18008 | 663601048 | Danielle Adams |
| 18009 | 663601049 | Vonita Phillips |
| 18010 | 663601050 | Peggy Davis |
| 18011 | 663601051 | Chalandra Washington |
| 18012 | 663601052 | George Turner |
| 18013 | 663601053 | Dane Kim |
| 18014 | 663601054 | Kimbernisha Grisby |
| 18015 | 663601055 | William Roman |
| 18016 | 663601056 | Anekia Fenderson |
| 18017 | 663601057 | Marilyn Scott |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 18018 | 663601058 | David Doellstedt |
| 18019 | 663601059 | Fimiko Fields |
| 18020 | 663601060 | Eric Piquion |
| 18021 | 663601061 | Charity Jackson |
| 18022 | 663601062 | Chandra Surrell |
| 18023 | 663601063 | Tahita Floyd |
| 18024 | 663601064 | Roy Varghese |
| 18025 | 663601065 | Latrice Bosby |
| 18026 | 663601066 | Arthur Eackels |
| 18027 | 663601067 | Lashonda Ingram |
| 18028 | 663601068 | Misty Anchor |
| 18029 | 663601069 | Jordan Woynilko |
| 18030 | 663601070 | Danielle Foster |
| 18031 | 663601071 | Timothy Breitbarth |
| 18032 | 663601072 | April Davis |
| 18033 | 663601073 | Kimberly Samija |
| 18034 | 663601074 | Kyron Johnson |
| 18035 | 663601075 | Jennifer Mccullough |
| 18036 | 663601076 | Rolanda Sterns |
| 18037 | 663601077 | Tamra Miller |
| 18038 | 663601078 | Roberta Gregoey |
| 18039 | 663601079 | Tanya Taylor |
| 18040 | 663601080 | Johnnie Brown |
| 18041 | 663601081 | Jacqueline Smith |
| 18042 | 663601082 | Regina Kent |
| 18043 | 663601083 | Alice Grimes |
| 18044 | 663601084 | Monique Pierson |
| 18045 | 663601085 | Tanya Dunlap |
| 18046 | 663601086 | Patricia Robertson |
| 18047 | 663601087 | Yonetta Dempsey |
| 18048 | 663601088 | Latanya Sawyer |
| 18049 | 663601089 | Joe Sands |
| 18050 | 663601090 | Joseph Martin |
| 18051 | 663601091 | Lorraine Sanchez |
| 18052 | 663601092 | Debra Martin |
| 18053 | 663601093 | Corrie Glasper |
| 18054 | 663601094 | Shannon Albert |
| 18055 | 663601095 | Shaughnessey Montgomery |
| 18056 | 663601096 | Stanley Dees |
| 18057 | 663601097 | Lashina Elliott |
| 18058 | 663601098 | Akeisha King |
| 18059 | 663601099 | Lashawnia Boyd |
| 18060 | 663601100 | Corey Mason |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 18061 | 663601101 | Deborah Jones |
| 18062 | 663601102 | Demi Thomas Walker |
| 18063 | 663601103 | Melinda Parker |
| 18064 | 663601104 | Lawrence Jackson |
| 18065 | 663601105 | Maronica Hill |
| 18066 | 663601106 | David Lucky |
| 18067 | 663601107 | Julietta Montgomery |
| 18068 | 663601108 | Kimberly Whitakwr |
| 18069 | 663601109 | Yashunda Nichols |
| 18070 | 663601110 | Larney Mcneariv |
| 18071 | 663601111 | Shazzar Felton |
| 18072 | 663601112 | Nicholas Farmer |
| 18073 | 663601113 | Precious Heath |
| 18074 | 663601114 | Bianca Grayse |
| 18075 | 663601115 | Shonna Hubbard |
| 18076 | 663601116 | Stephanie Ghent |
| 18077 | 663601117 | Teresa Smith |
| 18078 | 663601118 | Liz Mackender |
| 18079 | 663601119 | Keevan Gillespie |
| 18080 | 663601120 | Davilyn Wherry |
| 18081 | 663601121 | Apryl Rodgers |
| 18082 | 663601122 | Joan Hilton |
| 18083 | 663601123 | Teonna Collins |
| 18084 | 663601124 | Marcus Mallett |
| 18085 | 663601125 | Maurice Scott |
| 18086 | 663601126 | Jack Dunigan |
| 18087 | 663601127 | Pierre Milburn |
| 18088 | 663601128 | Jaime Ceron |
| 18089 | 663601129 | Anissa Stewart |
| 18090 | 663601130 | Channel Teko |
| 18091 | 663601131 | Bobbie Bell |
| 18092 | 663601132 | Michele Coleman |
| 18093 | 663601133 | Deedee Peebles |
| 18094 | 663601134 | Jasmine James-Hyter |
| 18095 | 663601135 | Tyrone Bentley |
| 18096 | 663601136 | Valerie Times |
| 18097 | 663601137 | Justin Sanchez |
| 18098 | 663601138 | Maria Lopez |
| 18099 | 663601139 | Dougletia Major |
| 18100 | 663601140 | Lucianna Narvaez |
| 18101 | 663601141 | Ebony Reid |
| 18102 | 663601142 | Stacey Peterson |
| 18103 | 663601143 | Ramona Fifer |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 18104 | 663601144 | Crystal Harmon |
| 18105 | 663601145 | Tyreese Ingram |
| 18106 | 663601146 | Amanda Pennella |
| 18107 | 663601147 | Alicia Johnson |
| 18108 | 663601148 | Senneca Smith |
| 18109 | 663601149 | Cindi Schaefer |
| 18110 | 663601150 | Selina Johnson |
| 18111 | 663601151 | Sandy Foucault |
| 18112 | 663601152 | Yia Hollins |
| 18113 | 663601153 | Jacqueline Clark |
| 18114 | 663601154 | Sherry Spence |
| 18115 | 663601155 | Bessie Cousin |
| 18116 | 663601156 | Delicia Mcgee |
| 18117 | 663601157 | Tameka Fleming |
| 18118 | 663601158 | Molly Mccollum |
| 18119 | 663601159 | Keyona Griffin |
| 18120 | 663601160 | Quang Tran |
| 18121 | 663601161 | Kristina Manning |
| 18122 | 663601162 | Dannielle Kerrigan |
| 18123 | 663601163 | Maurice Hughes |
| 18124 | 663601164 | Carla Matthews |
| 18125 | 663601165 | Janice Jackson |
| 18126 | 663601166 | Vanessa Harris |
| 18127 | 663601167 | Angela Martini |
| 18128 | 663601168 | Valarie Mccorkle |
| 18129 | 663601169 | Timothy Webb |
| 18130 | 663601170 | Rose Mayes |
| 18131 | 663601171 | Milton Stone |
| 18132 | 663601172 | Angela Hamilton |
| 18133 | 663601173 | Timothy Spurchise |
| 18134 | 663601174 | Gregory Jones |
| 18135 | 663601175 | Kellye Thomas |
| 18136 | 663601176 | Marquie Carter |
| 18137 | 663601177 | Linda Banks |
| 18138 | 663601178 | Janviere Harris |
| 18139 | 663601179 | Terri Atienza |
| 18140 | 663601180 | Diedra Carpenter |
| 18141 | 663601181 | Labreshia Booker |
| 18142 | 663601182 | James Loiselle |
| 18143 | 663601183 | Laci Robinson |
| 18144 | 663601184 | Jackson Demask |
| 18145 | 663601185 | Evan Souders |
| 18146 | 663601186 | Dwayne Rembert |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 18147 | 663601187 | Niharika Singh |
| 18148 | 663601188 | Shirley Newson Taylor |
| 18149 | 663601189 | Urania Mitchell |
| 18150 | 663601190 | Charmain Colter |
| 18151 | 663601191 | Donielle Coleman |
| 18152 | 663601192 | Alicia Armstrong |
| 18153 | 663601193 | Raquel Vazquez |
| 18154 | 663601194 | Jean Andre |
| 18155 | 663601195 | Reginald Epps |
| 18156 | 663601196 | Davina Samuel |
| 18157 | 663601197 | Carl Warner |
| 18158 | 663601198 | Tyrita Myers |
| 18159 | 663601199 | Alexander Mills |
| 18160 | 663601200 | Sean Doyle |
| 18161 | 663601201 | Christina Cooper |
| 18162 | 663601202 | Perla Vazquez |
| 18163 | 663601203 | Terrence Eustache |
| 18164 | 663601204 | Alexander Dienstag |
| 18165 | 663601205 | Crystal Stephens |
| 18166 | 663601206 | Samuel Harman |
| 18167 | 663601207 | Syreeta Daniels |
| 18168 | 663601208 | Manuel Zuniga |
| 18169 | 663601209 | Carol Vanthof |
| 18170 | 663601210 | Katherine Gonzalez |
| 18171 | 663601211 | Shavon Harris |
| 18172 | 663601212 | Melissa Yott |
| 18173 | 663601213 | Barbara Lanham |
| 18174 | 663601214 | Michael Lanham |
| 18175 | 663601215 | Theresa Simien |
| 18176 | 663601216 | Douglas Dollars |
| 18177 | 663601217 | Ladonnna New |
| 18178 | 663601218 | Anisha Burl |
| 18179 | 663601219 | Catherine Madison |
| 18180 | 663601220 | Darrick Hicks |
| 18181 | 663601221 | Paul Mcleod |
| 18182 | 663601222 | Henrietta Ward |
| 18183 | 663601223 | Carlton Hannah |
| 18184 | 663601224 | Chanel Isom |
| 18185 | 663601225 | Denie Collazo |
| 18186 | 663601226 | Lakesha Richardson |
| 18187 | 663601227 | Angela Christian |
| 18188 | 663601228 | Makela Gregory |
| 18189 | 663601229 | Cortez Sanchez |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 18190 | 663601230 | Christine Baltimore |
| 18191 | 663601231 | Charris Green |
| 18192 | 663601232 | Miguel Medina |
| 18193 | 663601233 | Gaurav Rastogi |
| 18194 | 663601234 | Daniel Hong |
| 18195 | 663601235 | Frankie Thornton |
| 18196 | 663601236 | Sapphira Halliburton |
| 18197 | 663601237 | Marc Kutylowski |
| 18198 | 663601238 | Edward Clark |
| 18199 | 663601239 | Olabisi Fowobaje |
| 18200 | 663601240 | Jeffery Price |
| 18201 | 663601241 | Lilah Losh |
| 18202 | 663601242 | Stephanie Horn |
| 18203 | 663601243 | Karen Williams |
| 18204 | 663601244 | Eduardo Fuentes |
| 18205 | 663601245 | Liasia Villars |
| 18206 | 663601246 | Sherri Burke |
| 18207 | 663601247 | Jerrie Carr |
| 18208 | 663601248 | Frances Charles |
| 18209 | 663601249 | Isaac Lowe |
| 18210 | 663601250 | Kenyatta Parker |
| 18211 | 663601251 | Lakeisha Turner |
| 18212 | 663601252 | Emily Howard |
| 18213 | 663601253 | Jennifer Hammonds |
| 18214 | 663601254 | Tisha Wallace |
| 18215 | 663601255 | Stacie Shaw |
| 18216 | 663601256 | Carol Beaudry |
| 18217 | 663601257 | Mattie Smith |
| 18218 | 663601258 | Martin Rossow |
| 18219 | 663601259 | Marcus Jones |
| 18220 | 663601260 | Marcelo Muto |
| 18221 | 663601261 | Dkartes Herron Thompson |
| 18222 | 663601262 | Grant Graham |
| 18223 | 663601263 | Fredrece Williams |
| 18224 | 663601264 | Michael Kebschull |
| 18225 | 663601265 | Garland Evans |
| 18226 | 663601266 | Brandy Noe |
| 18227 | 663601267 | Linda Cash |
| 18228 | 663601268 | Karen Flowers |
| 18229 | 663601269 | Joey Cox |
| 18230 | 663601270 | Uhila Kaufusi |
| 18231 | 663601271 | Lorenzo Desantis |
| 18232 | 663601272 | Indira Brown |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 18233 | 663601273 | Kontessia Atkins |
| 18234 | 663601274 | Roger Smith |
| 18235 | 663601275 | Florence Foster |
| 18236 | 663601276 | Tiffany Britt |
| 18237 | 663601277 | Albert Murphy |
| 18238 | 663601278 | Tabitha Simmons |
| 18239 | 663601279 | Connor Mills |
| 18240 | 663601280 | Forrestina Dickerson |
| 18241 | 663601281 | Penny Kline |
| 18242 | 663601282 | Michael Watkins |
| 18243 | 663601283 | Taocque Lockett |
| 18244 | 663601284 | Natalia Fisher |
| 18245 | 663601285 | Joynisha Mcfadden |
| 18246 | 663601286 | Lorenzo Mitts |
| 18247 | 663601287 | Ingrid Brown |
| 18248 | 663601288 | Kierrah Hankins |
| 18249 | 663601289 | Tiffany Thomas |
| 18250 | 663601290 | Millicent Mcgrew |
| 18251 | 663601291 | Sharon Fisher |
| 18252 | 663601292 | Kristal Jarrett |
| 18253 | 663601293 | Khristian Mire |
| 18254 | 663601294 | Tyler Fulk |
| 18255 | 663601295 | Shaiking Mathis |
| 18256 | 663601296 | Vanessa Kelley |
| 18257 | 663601297 | Asia Abernathy |
| 18258 | 663601298 | Latonya Keys |
| 18259 | 663601299 | Gloria Jordan |
| 18260 | 663601300 | Samantha Chumley |
| 18261 | 663601301 | Latrease Mcgill |
| 18262 | 663601302 | Randall Coleman |
| 18263 | 663601303 | Venita Harper |
| 18264 | 663601304 | Porsha Hale |
| 18265 | 663601305 | Raymond Velazquez |
| 18266 | 663601306 | Arthur Brown |
| 18267 | 663601307 | Grace Puc |
| 18268 | 663601308 | Paige Green |
| 18269 | 663601309 | Annamari Thompson |
| 18270 | 663601310 | Sylvester Perkins |
| 18271 | 663601311 | Carlos Mena |
| 18272 | 663601312 | Kendric James |
| 18273 | 663601313 | Tabatha Hudson |
| 18274 | 663601314 | Javeon Davis |
| 18275 | 663601315 | April Hill |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 18276 | 663601316 | Evangelina Jones |
| 18277 | 663601317 | Valerie Nelson |
| 18278 | 663601318 | Chamique Johnson |
| 18279 | 663601319 | Carl Cartagena |
| 18280 | 663601320 | Vickie Bazemore |
| 18281 | 663601321 | Phyllis Wesley |
| 18282 | 663601322 | Dawn Mcfarlin |
| 18283 | 663601323 | Dwight Soto |
| 18284 | 663601324 | Michael Shane |
| 18285 | 663601325 | Csqshundra Cox |
| 18286 | 663601326 | Jorge Mayi |
| 18287 | 663601327 | Brian Stokes |
| 18288 | 663601328 | Annabelle Dillon |
| 18289 | 663601329 | Aaron Perreault |
| 18290 | 663601330 | Amanda Hubbard |
| 18291 | 663601331 | Annetoinette Foreman |
| 18292 | 663601332 | Tanya Smith |
| 18293 | 663601333 | Joyce Dzik |
| 18294 | 663601334 | Caleb Sullivan |
| 18295 | 663601335 | Cherry Davis |
| 18296 | 663601336 | Renee Noble |
| 18297 | 663601337 | Diane Royal-Johnson |
| 18298 | 663601338 | Alice Jones |
| 18299 | 663601339 | Kennetha Anderson |
| 18300 | 663601340 | Reginald Caples |
| 18301 | 663601341 | Garret Komarisky |
| 18302 | 663601342 | Kevin Hicks |
| 18303 | 663601343 | Maria Melesio |
| 18304 | 663601344 | Esmeralda Hernandez |
| 18305 | 663601345 | Glenn Sharpe |
| 18306 | 663601346 | Diana Soliwon |
| 18307 | 663601347 | Tiffany Smith |
| 18308 | 663601348 | Nakeba Parker |
| 18309 | 663601349 | Jeremy Reidy |
| 18310 | 663601350 | Laron Biere |
| 18311 | 663601351 | Earl Moore |
| 18312 | 663601352 | Karen Young |
| 18313 | 663601353 | Armin Takallou |
| 18314 | 663601354 | Caitlin Dougherty |
| 18315 | 663601355 | Krystal Anderson |
| 18316 | 663601356 | Sammy Davila |
| 18317 | 663601357 | Sandy Miles |
| 18318 | 663601358 | Theresa Calhoun |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 18319 | 663601359 | Leo Lopez |
| 18320 | 663601360 | Jeanua Morris |
| 18321 | 663601361 | Travis Alwin |
| 18322 | 663601362 | Dakita Mcdaniel |
| 18323 | 663601363 | Debbie Votaw |
| 18324 | 663601364 | Joshua Moore |
| 18325 | 663601365 | Darbi Orwosky |
| 18326 | 663601366 | Kenneth Chandler |
| 18327 | 663601367 | Neola Samuels |
| 18328 | 663601368 | Chrysta Craft |
| 18329 | 663601369 | Travis Stucker |
| 18330 | 663601370 | Sandra Blount |
| 18331 | 663601371 | Sandra Kowaluk |
| 18332 | 663601372 | Darien Wesley |
| 18333 | 663601373 | Eric Booth |
| 18334 | 663601374 | Carolyn Jones |
| 18335 | 663601375 | Katie Wolf |
| 18336 | 663601376 | Nicole Jackson |
| 18337 | 663601377 | Chris Lebrun |
| 18338 | 663601378 | Nicole Cohon |
| 18339 | 663601379 | Isaac Ballard-Crain |
| 18340 | 663601380 | Gregg Barnett |
| 18341 | 663601381 | Quiana Stclair |
| 18342 | 663601382 | Ebonee Washington |
| 18343 | 663601383 | Roberto Alfaro |
| 18344 | 663601384 | Shonda Miller |
| 18345 | 663601385 | Kyl Nina |
| 18346 | 663601386 | Ora Owens |
| 18347 | 663601387 | Kolin Mendoza |
| 18348 | 663601388 | Jennifer Berutti |
| 18349 | 663601389 | Gary Johnson |
| 18350 | 663601390 | Jimi Bowers |
| 18351 | 663601391 | Senitca Shannon |
| 18352 | 663601392 | Ty Shelton |
| 18353 | 663601393 | Luevenia Crayton |
| 18354 | 663601394 | Elamathi Karthikkumar |
| 18355 | 663601395 | Rita Gray |
| 18356 | 663601396 | Insung Jang |
| 18357 | 663601397 | Sheila Johnson |
| 18358 | 663601398 | Heather Dokken |
| 18359 | 663601399 | Audrey Carpenter |
| 18360 | 663601400 | James Vicino |
| 18361 | 663601401 | Jamie Halbert |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 18362 | 663601402 | Julian Sanders |
| 18363 | 663601403 | Daniel Parcel |
| 18364 | 663601404 | Nicole Mcmillan |
| 18365 | 663601405 | Annie Sanders |
| 18366 | 663601406 | Jennifer Martinez |
| 18367 | 663601407 | Amanda Chromchak |
| 18368 | 663601408 | Mir Ahsan |
| 18369 | 663601409 | James L Coleman |
| 18370 | 663601410 | Regina Brookshier |
| 18371 | 663601411 | Andre Holland |
| 18372 | 663601412 | Jeremy Churchman |
| 18373 | 663601413 | Sequoia Stigger |
| 18374 | 663601414 | Daniel Sylvernale |
| 18375 | 663601415 | Azure Taylor |
| 18376 | 663601416 | Lissa Seaton |
| 18377 | 663601417 | Charles Spires |
| 18378 | 663601418 | Rene Pereyda Ii |
| 18379 | 663601419 | Jennifer Fulmer |
| 18380 | 663601420 | Jeanette Salazarislas |
| 18381 | 663601421 | Lawrence Reddog |
| 18382 | 663601422 | Angel Steele |
| 18383 | 663601423 | Affan Tharani |
| 18384 | 663601424 | Bruce Booker |
| 18385 | 663601425 | Joey Rogers |
| 18386 | 663601426 | Toinette James Okorie |
| 18387 | 663601427 | Nadeja Henry |
| 18388 | 663601428 | Brianna Wilkins |
| 18389 | 663601429 | Valerie Adams |
| 18390 | 663601430 | Yolanda Davis-Koonce |
| 18391 | 663601431 | Charles Buckley |
| 18392 | 663601432 | Rolando Wilson |
| 18393 | 663601433 | Stacy Winton |
| 18394 | 663601434 | Brian Porter |
| 18395 | 663601435 | Ashley Henry |
| 18396 | 663601436 | Christy Stephens |
| 18397 | 663601437 | Todd Laroche |
| 18398 | 663601438 | Tychelle Brannon |
| 18399 | 663601439 | Chevelle Witcher |
| 18400 | 663601440 | Bridgette Johnson |
| 18401 | 663601441 | Isabel Garza |
| 18402 | 663601442 | Naketa Farrow |
| 18403 | 663601443 | Karen Davis |
| 18404 | 663601444 | David Bradford |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 18405 | 663601445 | Joe Strusz |
| 18406 | 663601446 | Johnathan Benton |
| 18407 | 663601447 | Christina Corrales |
| 18408 | 663601448 | Jillian Troutman |
| 18409 | 663601449 | Kennetha Jones |
| 18410 | 663601450 | Latoya Robertson |
| 18411 | 663601451 | Denijah Maddox |
| 18412 | 663601452 | Srihari Vishnubhotla |
| 18413 | 663601453 | Lawernce Howard |
| 18414 | 663601454 | Kim Gigl |
| 18415 | 663601455 | Patrice Smith |
| 18416 | 663601456 | Chosnel Jean |
| 18417 | 663601457 | Justin Kaufman |
| 18418 | 663601458 | Eduardo Neto |
| 18419 | 663601459 | Melissa Herman |
| 18420 | 663601460 | Ricky Lane |
| 18421 | 663601461 | Gregory Weaver |
| 18422 | 663601462 | Leslie Webber |
| 18423 | 663601463 | Lennie Morris |
| 18424 | 663601464 | Kristie Wells |
| 18425 | 663601465 | Maurice Tuck |
| 18426 | 663601466 | Ashawn Hayes |
| 18427 | 663601467 | Fiedaa Qurut |
| 18428 | 663601468 | Arlene De Silva |
| 18429 | 663601469 | Wonda Luellen |
| 18430 | 663601470 | Alicia Hayes |
| 18431 | 663601471 | Orion Murray |
| 18432 | 663601472 | Michael Dunkin |
| 18433 | 663601473 | Latoya Piggee |
| 18434 | 663601474 | Franklyn Smith |
| 18435 | 663601475 | Terrance Smith |
| 18436 | 663601476 | Misty Nave |
| 18437 | 663601477 | Tristen Rompa |
| 18438 | 663601478 | Reba Camper |
| 18439 | 663601479 | Edward Scott |
| 18440 | 663601480 | Ebony Thomas |
| 18441 | 663601481 | Loveree Carter |
| 18442 | 663601482 | Diane Roberison |
| 18443 | 663601483 | Brittany Havis |
| 18444 | 663601484 | Benjamin Lasovsky |
| 18445 | 663601485 | Latasha Jefferson |
| 18446 | 663601486 | Ajah Young |
| 18447 | 663601487 | Candice Gunn |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 18448 | 663601488 | Shamyre Davis |
| 18449 | 663601489 | Brandi Rogers |
| 18450 | 663601490 | Ivory Jones |
| 18451 | 663601491 | Carl Birney |
| 18452 | 663601492 | Cierra Peck |
| 18453 | 663601493 | Agustin Sanchez Jr |
| 18454 | 663601494 | Alex Panchenko |
| 18455 | 663601495 | Ricardo Lopez |
| 18456 | 663601496 | Anthony Morgan |
| 18457 | 663601497 | Lucy Parra |
| 18458 | 663601498 | Samantha Richards |
| 18459 | 663601499 | Kenneth Craig |
| 18460 | 663601500 | Ausino Lavan |
| 18461 | 663601501 | Matthew Mccarty |
| 18462 | 663601502 | Marquita Woody |
| 18463 | 663601503 | Maryellen Martiak |
| 18464 | 663601504 | Christina Dannenberg |
| 18465 | 663601505 | Reggie Drummond |
| 18466 | 663601506 | Natoyia Wilks |
| 18467 | 663601507 | Miranda Garrett |
| 18468 | 663601508 | Orlando Roa |
| 18469 | 663601509 | Sonia Salinas |
| 18470 | 663601510 | Richard Luckett |
| 18471 | 663601511 | Terry Rucker |
| 18472 | 663601512 | Kyle Blank |
| 18473 | 663601513 | Rachelle Katchenago |
| 18474 | 663601514 | Kevin Johnson |
| 18475 | 663601515 | John Davis |
| 18476 | 663601516 | Jared Daniels |
| 18477 | 663601517 | Brian Smith |
| 18478 | 663601518 | Michael Davis |
| 18479 | 663601519 | Marc Krenzke |
| 18480 | 663601520 | Traci Cooper |
| 18481 | 663601521 | James Mendelsohn |
| 18482 | 663601522 | Joseph Caprio |
| 18483 | 663601523 | Gonzalo Rincon |
| 18484 | 663601524 | Stephanie Jackson |
| 18485 | 663601525 | Rodney Long |
| 18486 | 663601526 | Antonio Acosta-Garcia |
| 18487 | 663601527 | Ben Langford |
| 18488 | 663601528 | Raphael Mullings |
| 18489 | 663601529 | Semetrice Cox |
| 18490 | 663601530 | Shwanda Jones |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 18491 | 663601531 | Quadavius Bobbitt |
| 18492 | 663601532 | Camesha Blackwell |
| 18493 | 663601533 | Karl Genwright |
| 18494 | 663601534 | Jennifer Woo |
| 18495 | 663601535 | Bart Croker |
| 18496 | 663601536 | Christina Brown Genwright |
| 18497 | 663601537 | Willie Robinson |
| 18498 | 663601538 | Marisa Schwarte |
| 18499 | 663601539 | Christopher Palmer |
| 18500 | 663601540 | Duyen Tien |
| 18501 | 663601541 | Heather Peace |
| 18502 | 663601542 | Cordell Campbell |
| 18503 | 663601543 | Dionte Hall |
| 18504 | 663601544 | Autumn Collier |
| 18505 | 663601545 | Monique Starnes |
| 18506 | 663601546 | Johnny Gomez |
| 18507 | 663601547 | Tiffany Johnson |
| 18508 | 663601548 | Lylia Torne |
| 18509 | 663601549 | Christopher Bonner |
| 18510 | 663601550 | Shreen Leggett |
| 18511 | 663601551 | Tiffany Soares |
| 18512 | 663601552 | Kristine Furman |
| 18513 | 663601553 | Sherita Hayes |
| 18514 | 663601554 | Shelia Armster |
| 18515 | 663601555 | Manuel Saucedo |
| 18516 | 663601556 | Diann Aldridge |
| 18517 | 663601557 | Courtney Dodson |
| 18518 | 663601558 | Jasmine Coleman |
| 18519 | 663601559 | Jacklynn Gillard |
| 18520 | 663601560 | Nicole Taylor |
| 18521 | 663601561 | Crystal Tansil |
| 18522 | 663601562 | Terry Burton |
| 18523 | 663601563 | Courtney Brown |
| 18524 | 663601564 | Leola Ferguson |
| 18525 | 663601565 | Sharon Morales |
| 18526 | 663601566 | Stephanie Madar |
| 18527 | 663601567 | Clinton Kelly |
| 18528 | 663601568 | Courtney Scott |
| 18529 | 663601569 | Matthew Colbert |
| 18530 | 663601570 | Shandra Bonds |
| 18531 | 663601571 | Ashton Jones |
| 18532 | 663601572 | Christopher Mcmahan |
| 18533 | 663601573 | Jeffrey Matthews |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 18534 | 663601574 | Corinne Chapman |
| 18535 | 663601575 | Tevin Fulton |
| 18536 | 663601576 | Caitlin Rosendorn |
| 18537 | 663601577 | Constance Winter |
| 18538 | 663601578 | Aimee Bowles |
| 18539 | 663601579 | Daniel Ventura |
| 18540 | 663601580 | Dante Letsch |
| 18541 | 663601581 | Molly Letsch |
| 18542 | 663601582 | Kern Isaac |
| 18543 | 663601583 | Blake Doherty |
| 18544 | 663601584 | Dyshena Heard |
| 18545 | 663601585 | Dajanae Taylor |
| 18546 | 663601586 | Shaketa Mcmullen |
| 18547 | 663601587 | Richard Hammond |
| 18548 | 663601588 | Courtney Gill |
| 18549 | 663601589 | Cassandra Cromwell |
| 18550 | 663601590 | Mark Grant |
| 18551 | 663601591 | John Gobin |
| 18552 | 663601592 | Cori Rauch |
| 18553 | 663601593 | Coreshea Aberdeen |
| 18554 | 663601594 | Flores Robert |
| 18555 | 663601595 | Brenda Sargent |
| 18556 | 663601596 | Lykendra Johnson |
| 18557 | 663601597 | Connie Jane Jamison |
| 18558 | 663601598 | Ramona Borostowski |
| 18559 | 663601599 | Jean Alexis |
| 18560 | 663601600 | Brandon Walton |
| 18561 | 663601601 | Brian Gracious |
| 18562 | 663601602 | Kevin Ford |
| 18563 | 663601603 | Christine Clark |
| 18564 | 663601604 | Veronica Garner |
| 18565 | 663601605 | Theresa Reese |
| 18566 | 663601606 | Tameka Hawkins |
| 18567 | 663601607 | Jonathan Trogdon |
| 18568 | 663601608 | Jasmine Rainer |
| 18569 | 663601609 | Jamsheed Mohammed |
| 18570 | 663601610 | Cecilia Phillips |
| 18571 | 663601611 | Karen Long |
| 18572 | 663601612 | Simeon Squartsoff |
| 18573 | 663601613 | Christopher Felton |
| 18574 | 663601614 | Candice Moon |
| 18575 | 663601615 | Diecell Marshall |
| 18576 | 663601616 | Enriquez Orduno Lasheena |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 18577 | 663601617 | Daliz Rodriguez |
| 18578 | 663601618 | Jonathan Williams |
| 18579 | 663601619 | Richard Sleboda |
| 18580 | 663601620 | La Vaughn Harlston |
| 18581 | 663601621 | Emma Mclean |
| 18582 | 663601622 | Mary Johnson |
| 18583 | 663601623 | Craig Clark |
| 18584 | 663601624 | Kent Dover |
| 18585 | 663601625 | Thomas Macmaster |
| 18586 | 663601626 | Cassius Wright |
| 18587 | 663601627 | D'Adrian Frazier |
| 18588 | 663601628 | Mark Washington |
| 18589 | 663601629 | John Murray |
| 18590 | 663601630 | Bobbie Solomon |
| 18591 | 663601631 | Demis Espinoza |
| 18592 | 663601632 | Mark Barra |
| 18593 | 663601633 | Syed Ahmed |
| 18594 | 663601634 | Latoya Toney |
| 18595 | 663601635 | Carol Miller |
| 18596 | 663601636 | Crystal Aguilar |
| 18597 | 663601637 | Ryan Bobber |
| 18598 | 663601638 | Wimberly Hughes |
| 18599 | 663601639 | Jeffrey Arceo |
| 18600 | 663601640 | Dushaune Pearson |
| 18601 | 663601641 | Osiris Carmona |
| 18602 | 663601642 | Lindsay Coker |
| 18603 | 663601643 | Jennifer Tate |
| 18604 | 663601644 | Matthew Townley |
| 18605 | 663601645 | Ha An |
| 18606 | 663601646 | Jerome Barney |
| 18607 | 663601647 | Vanessa Padilla |
| 18608 | 663601648 | Felix Lopez |
| 18609 | 663601649 | Cynthia White |
| 18610 | 663601650 | Jose Carlos Martinez |
| 18611 | 663601651 | Cristal Ernsting |
| 18612 | 663601652 | Phillip Alvarez |
| 18613 | 663601653 | Alfred Davis |
| 18614 | 663601654 | Carlos Castro |
| 18615 | 663601655 | Douglas Gibbs |
| 18616 | 663601656 | Zachary Mann |
| 18617 | 663601657 | Nathan Buchanan |
| 18618 | 663601658 | Donald Williams |
| 18619 | 663601659 | Courtney Sanders |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 18620 | 663601660 | Vaneque Thomas |
| 18621 | 663601661 | Crystal Darling |
| 18622 | 663601662 | Connor Drury |
| 18623 | 663601663 | Akia Jackson |
| 18624 | 663601664 | Kenyatta Conwell |
| 18625 | 663601665 | Loretta Houston |
| 18626 | 663601666 | Kimberly Kogut |
| 18627 | 663601667 | Shukanga Ayuso |
| 18628 | 663601668 | Victor Gomez |
| 18629 | 663601669 | Brittany Tate |
| 18630 | 663601670 | Desmond Appiah |
| 18631 | 663601671 | Latesha James |
| 18632 | 663601672 | Tina White |
| 18633 | 663601673 | Candiece Garcia |
| 18634 | 663601674 | Samantha Allen |
| 18635 | 663601675 | Coty Kern |
| 18636 | 663601676 | Sabrina Hodges |
| 18637 | 663601677 | Uniquial Smith |
| 18638 | 663601678 | Camilia Reed |
| 18639 | 663601679 | Faith Bowie |
| 18640 | 663601680 | Cullean Siebert |
| 18641 | 663601681 | David Cram |
| 18642 | 663601682 | Curtis Blackwell |
| 18643 | 663601683 | Shaunese Zenon |
| 18644 | 663601684 | Rodneka Price |
| 18645 | 663601685 | Donna Housden |
| 18646 | 663601686 | Myisha Bridges |
| 18647 | 663601687 | Lamont Harrell |
| 18648 | 663601688 | Gusteen Sharpe |
| 18649 | 663601689 | Rochelle Trent |
| 18650 | 663601690 | Pamela Nooner |
| 18651 | 663601691 | Alicia Wood |
| 18652 | 663601692 | Melissa Kingsley |
| 18653 | 663601693 | Tamika Ross |
| 18654 | 663601694 | Zanita Goode |
| 18655 | 663601695 | Damian Ford |
| 18656 | 663601696 | Amanda Velasquez |
| 18657 | 663601697 | Daniel Ohebshalom |
| 18658 | 663601698 | Danea Bell |
| 18659 | 663601699 | Dane Stier |
| 18660 | 663601700 | Thomas Parry |
| 18661 | 663601701 | Danielle Bertini |
| 18662 | 663601702 | Danee Hunt |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 18663 | 663601703 | Daniel Hoch |
| 18664 | 663601704 | Martin Julecki |
| 18665 | 663601705 | Daniel Brown |
| 18666 | 663601706 | Daniel Mcinnis |
| 18667 | 663601707 | Danielle Wenzler |
| 18668 | 663601708 | Daneese Carter |
| 18669 | 663601709 | Dana Stevens |
| 18670 | 663601710 | Danelle Brinkman |
| 18671 | 663601711 | Danielle Baker |
| 18672 | 663601712 | Danielle Wright |
| 18673 | 663601713 | Danielle Fort |
| 18674 | 663601714 | Daniel Ternes |
| 18675 | 663601715 | Danielle Thompson |
| 18676 | 663601716 | Danielle Love |
| 18677 | 663601717 | Clark Garian |
| 18678 | 663601718 | Matthew Sanscrainte |
| 18679 | 663601719 | Warrine Harris |
| 18680 | 663601720 | Maurice Usher |
| 18681 | 663601721 | Daricka Diggs |
| 18682 | 663601722 | Danielle Cager |
| 18683 | 663601723 | Daniel Sanchez |
| 18684 | 663601724 | Daniel Wood |
| 18685 | 663601725 | Danielle Miller |
| 18686 | 663601726 | Darneka Lowe |
| 18687 | 663601727 | Darius Buchanan |
| 18688 | 663601728 | Daryl Evans |
| 18689 | 663601729 | Darrell Dolphy |
| 18690 | 663601730 | Danjales Oakman |
| 18691 | 663601731 | David Kraft |
| 18692 | 663601732 | Daniel Pozen |
| 18693 | 663601733 | Danielle Stanley |
| 18694 | 663601734 | Darian Dobrolinsky |
| 18695 | 663601735 | Danielle Mancinelli |
| 18696 | 663601736 | Darius Jackson |
| 18697 | 663601737 | Danny Tipton |
| 18698 | 663601738 | Darius West |
| 18699 | 663601739 | Danae Mcdaniels |
| 18700 | 663601740 | Daniel Afram |
| 18701 | 663601741 | Danielle Cannon |
| 18702 | 663601742 | David Cao |
| 18703 | 663601743 | Darlene Nobles |
| 18704 | 663601744 | Daniel De La Vega |
| 18705 | 663601745 | Danielle Elder |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 18706 | 663601746 | Daniel Duzinski |
| 18707 | 663601747 | David Walcoff |
| 18708 | 663601748 | Daniel Knott |
| 18709 | 663601749 | Daniel Nzioka |
| 18710 | 663601750 | Danielle Hoffman |
| 18711 | 663601751 | Tyrece Branch-Stephen |
| 18712 | 663601752 | Darryl Streets |
| 18713 | 663601753 | Marcus Varnado |
| 18714 | 663601754 | Dani Mcmillion |
| 18715 | 663601755 | Dana Graysauceda |
| 18716 | 663601756 | Dave Seybert |
| 18717 | 663601757 | Darryl Dickerson |
| 18718 | 663601758 | Daniel Cordova |
| 18719 | 663601759 | Danielle Graham |
| 18720 | 663601760 | Darryl Williams |
| 18721 | 663601761 | David Moy |
| 18722 | 663601762 | Dasha Davis |
| 18723 | 663601763 | Dantral Hence |
| 18724 | 663601764 | David Tidwell |
| 18725 | 663601765 | David Denney |
| 18726 | 663601766 | Daniel Walker |
| 18727 | 663601767 | Darren Whitelow |
| 18728 | 663601768 | Darrell Reed |
| 18729 | 663601769 | Darius Jackson |
| 18730 | 663601770 | Darcella Southall |
| 18731 | 663601771 | Danyeil Hoy |
| 18732 | 663601772 | David Surman |
| 18733 | 663601773 | Danielle Adams |
| 18734 | 663601774 | Daniel Matamoros |
| 18735 | 663601775 | Daniel Mauldin |
| 18736 | 663601776 | Danna Gregory |
| 18737 | 663601777 | Marcy Shapiro |
| 18738 | 663601778 | David Haynes |
| 18739 | 663601779 | Dashae Brown |
| 18740 | 663601780 | Danielle Potenzo |
| 18741 | 663601781 | Daniel Elizondo |
| 18742 | 663601782 | Daniel Joutras |
| 18743 | 663601783 | Daniel Hamadani |
| 18744 | 663601784 | Daquan Cullum |
| 18745 | 663601785 | David Conroy |
| 18746 | 663601786 | Danica Gramm |
| 18747 | 663601787 | David Leavitt |
| 18748 | 663601788 | Daniel Stehm |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 18749 | 663601789 | David Amaro |
| 18750 | 663601790 | Gabriella Palumbo |
| 18751 | 663601791 | Daniel Dezeeuw |
| 18752 | 663601792 | Darryl Watson |
| 18753 | 663601793 | Darnell Starks Jr |
| 18754 | 663601794 | Danielle Nicholson |
| 18755 | 663601795 | Hollie Lopatin |
| 18756 | 663601796 | Danielle Coleman |
| 18757 | 663601797 | Daniel Lee |
| 18758 | 663601798 | Darius Chappell Jr |
| 18759 | 663601799 | Danisha Cummings |
| 18760 | 663601800 | Danny Fong |
| 18761 | 663601801 | Kurtis Strigl |
| 18762 | 663601802 | David Zukowski |
| 18763 | 663601803 | Darryl Alexander |
| 18764 | 663601804 | Cortina Townsend |
| 18765 | 663601805 | Darrin Bowen |
| 18766 | 663601806 | Danniel-Lea Trimble Kummerow |
| 18767 | 663601807 | Joe Lemoine |
| 18768 | 663601808 | Danny Lam |
| 18769 | 663601809 | Darien Yancy |
| 18770 | 663601810 | David Lawrence |
| 18771 | 663601811 | Julie Pipkin |
| 18772 | 663601812 | David Libert |
| 18773 | 663601813 | James Hooper |
| 18774 | 663601814 | Darius Johnson |
| 18775 | 663601815 | Dalal Hamad |
| 18776 | 663601816 | Daniel Goodloe |
| 18777 | 663601817 | Cortavious Friston |
| 18778 | 663601818 | Danika Webster |
| 18779 | 663601819 | Daniela Navarro |
| 18780 | 663601820 | Dan Burns |
| 18781 | 663601821 | Jessica Winsor |
| 18782 | 663601822 | David Eubanks |
| 18783 | 663601823 | Nicholas Campbell |
| 18784 | 663601824 | Dathen Wiseman |
| 18785 | 663601825 | Ajeet Singh |
| 18786 | 663601826 | Renaldo Jones |
| 18787 | 663601827 | Daniel Dean |
| 18788 | 663601828 | David Jones |
| 18789 | 663601829 | David Dubiansky |
| 18790 | 663601830 | Danyel Coles |
| 18791 | 663601831 | Darrell Clay |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 18792 | 663601832 | Darryl L Mccauley Jr |
| 18793 | 663601833 | Jessica Lascola |
| 18794 | 663601834 | Romell Brown |
| 18795 | 663601835 | Danielle Williams |
| 18796 | 663601836 | Danielle Dynes |
| 18797 | 663601837 | Datriania Rozier |
| 18798 | 663601838 | Thomas Keene |
| 18799 | 663601839 | Virgil Glisson |
| 18800 | 663601840 | Daunyia Whit |
| 18801 | 663601841 | David Steele |
| 18802 | 663601842 | David Shin |
| 18803 | 663601843 | Arvil Sanders |
| 18804 | 663601844 | David Manni |
| 18805 | 663601845 | Daniel Stuart |
| 18806 | 663601846 | David Bravo |
| 18807 | 663601847 | Kenneth Perle |
| 18808 | 663601848 | Daresha Harris |
| 18809 | 663601849 | Daniel Davis |
| 18810 | 663601850 | Darion Maxwell |
| 18811 | 663601851 | April Gunn |
| 18812 | 663601852 | Teri Anderson |
| 18813 | 663601853 | Erik Gonzales |
| 18814 | 663601854 | William Evans |
| 18815 | 663601855 | Dani Kendricks |
| 18816 | 663601856 | David Bowens |
| 18817 | 663601857 | Daniel Robinson |
| 18818 | 663601858 | Ivan Williams |
| 18819 | 663601859 | Daniel Miseo |
| 18820 | 663601860 | Darnell Neal |
| 18821 | 663601861 | Daniel Snyder |
| 18822 | 663601862 | David Silva |
| 18823 | 663601863 | Joshua Krieger |
| 18824 | 663601864 | Danni Nixon |
| 18825 | 663601865 | Betsy Foster |
| 18826 | 663601866 | Daniels Bryan |
| 18827 | 663601867 | Darsh Patel |
| 18828 | 663601868 | Jeramy Stimac |
| 18829 | 663601869 | Sharon Smith |
| 18830 | 663601870 | Jeanette Philopulos |
| 18831 | 663601871 | Danielle Mitchell |
| 18832 | 663601872 | Danielle Young |
| 18833 | 663601873 | Daniel Base |
| 18834 | 663601874 | Danesha Turner |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 18835 | 663601875 | Brian Susman |
| 18836 | 663601876 | Jessica Pozen |
| 18837 | 663601877 | Daunte Bryant |
| 18838 | 663601878 | Danielle Hensley |
| 18839 | 663601879 | Daniel Resendez |
| 18840 | 663601880 | Dana Cox |
| 18841 | 663601881 | David Carpenter |
| 18842 | 663601882 | Tim Harrell |
| 18843 | 663601883 | Kimberly Purry-Smith |
| 18844 | 663601884 | Danyell Eberhardt |
| 18845 | 663601885 | Danyel Delasbour |
| 18846 | 663601886 | Daniel Vann |
| 18847 | 663601887 | Daniel Balaban |
| 18848 | 663601888 | Shamilya Mitchell Goss |
| 18849 | 663601889 | Darrius Buckley |
| 18850 | 663601890 | Daniel Caccioppo |
| 18851 | 663601891 | Darren Powell |
| 18852 | 663601892 | Darrel Christensen |
| 18853 | 663601893 | Danny Zajac |
| 18854 | 663601894 | Craig- Lynne Evans |
| 18855 | 663601895 | Alejandro Perez |
| 18856 | 663601896 | Miyoka Davenport |
| 18857 | 663601897 | Clyde Emmons |
| 18858 | 663601898 | Arthur Bly |
| 18859 | 663601899 | Darius Luna |
| 18860 | 663601900 | Maribel Bly |
| 18861 | 663601901 | Dalisha Campbell |
| 18862 | 663601902 | David Gibson |
| 18863 | 663601903 | Royce Williams |
| 18864 | 663601904 | Anthony Garza |
| 18865 | 663601905 | Daniqua Wyche |
| 18866 | 663601906 | Dave Fox |
| 18867 | 663601907 | Danielle Harang |
| 18868 | 663601908 | Meghan Frank |
| 18869 | 663601909 | Christopher Yates |
| 18870 | 663601910 | Damon Reardon |
| 18871 | 663601911 | Daphaney Hoffman |
| 18872 | 663601912 | Taylor Lawrence |
| 18873 | 663601913 | Natasha Queen |
| 18874 | 663601914 | Michael Garrison |
| 18875 | 663601915 | Antoinette Cooper |
| 18876 | 663601916 | George Martinez |
| 18877 | 663601917 | Darren Robinson |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 18878 | 663601918 | Rumianna Islam |
| 18879 | 663601919 | Todd Theringer |
| 18880 | 663601920 | David Miyasato |
| 18881 | 663601921 | Craig Dickerson |
| 18882 | 663601922 | Daniel Clack |
| 18883 | 663601923 | Mike Oppenheim |
| 18884 | 663601924 | Cassi Arnaz |
| 18885 | 663601925 | Greg Fry |
| 18886 | 663601926 | Danielle Carter |
| 18887 | 663601927 | Crystal Soto |
| 18888 | 663601928 | Marcellus Harrington |
| 18889 | 663601929 | Connie Trevino |
| 18890 | 663601930 | Mary Brownlee |
| 18891 | 663601931 | Daphne Jackson |
| 18892 | 663601932 | Jenifer Burwinkel |
| 18893 | 663601933 | Bobbie Ransom |
| 18894 | 663601934 | Latora Reed |
| 18895 | 663601935 | Katherine Chaudhry |
| 18896 | 663601936 | Angela Ortiz |
| 18897 | 663601937 | Toni Vaughn |
| 18898 | 663601938 | Cheryl Collins |
| 18899 | 663601939 | Crystal Boyanski |
| 18900 | 663601940 | Mareo Mcgee |
| 18901 | 663601941 | Twana Hickman |
| 18902 | 663601942 | Theresa Ford |
| 18903 | 663601943 | Darren Stolte |
| 18904 | 663601944 | Ashley Campbell |
| 18905 | 663601945 | Roxie Campbell |
| 18906 | 663601946 | Alicia Cheek |
| 18907 | 663601947 | Curtis Alexander |
| 18908 | 663601948 | Deana Mckinley |
| 18909 | 663601949 | Christina Anderson |
| 18910 | 663601950 | Christa Robinson |
| 18911 | 663601951 | Edward Adams |
| 18912 | 663601952 | Cassandra Moore |
| 18913 | 663601953 | Cristian Escobar |
| 18914 | 663601954 | Ryan Gray |
| 18915 | 663601955 | Little Phillips |
| 18916 | 663601956 | Dashae Dorsey |
| 18917 | 663601957 | Nehemiah Gladden |
| 18918 | 663601958 | Shatoby Smith |
| 18919 | 663601959 | David Jackson |
| 18920 | 663601960 | Darryl Daniel |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 18921 | 663601961 | Susan Gibson |
| 18922 | 663601962 | Sydnee Crissman |
| 18923 | 663601963 | Aishanti Matthews |
| 18924 | 663601964 | Lavern Mays |
| 18925 | 663601965 | Jamie Johnson |
| 18926 | 663601966 | Carlos Duran |
| 18927 | 663601967 | Thomas Gruber |
| 18928 | 663601968 | Daniela Bregu |
| 18929 | 663601969 | Maria Luziano |
| 18930 | 663601970 | Lakeisha Sessions |
| 18931 | 663601971 | Viloren Bregu |
| 18932 | 663601972 | Linda Mcdonald |
| 18933 | 663601973 | Valerie Dixon |
| 18934 | 663601974 | Josette Campbell |
| 18935 | 663601975 | Aisha Ayers |
| 18936 | 663601976 | Daniel Hedrick |
| 18937 | 663601977 | Jasper Ward |
| 18938 | 663601978 | Kali Freeman |
| 18939 | 663601979 | Richard Hamilton |
| 18940 | 663601980 | Danielle Denton |
| 18941 | 663601981 | Rudy Somers |
| 18942 | 663601982 | Jose Gonzalez |
| 18943 | 663601983 | Mike Haven |
| 18944 | 663601984 | Ivan Jordan |
| 18945 | 663601985 | Roxanne Davis |
| 18946 | 663601986 | Khadijah Cook |
| 18947 | 663601987 | Porscha Lyerly |
| 18948 | 663601988 | Virginia Cervantes |
| 18949 | 663601989 | Dennis Griffin |
| 18950 | 663601990 | Spencer Zimmer |
| 18951 | 663601991 | David Sandiford Jr |
| 18952 | 663601992 | Schrader Person |
| 18953 | 663601993 | Nakia Williams |
| 18954 | 663601994 | John Tran |
| 18955 | 663601995 | Dashiell Clark |
| 18956 | 663601996 | Ursula Jones |
| 18957 | 663601997 | Raffique Providence |
| 18958 | 663601998 | Kelly Delgiorno |
| 18959 | 663601999 | Charles Balderas |
| 18960 | 663602000 | Autumn Mullen |
| 18961 | 663602001 | Shanita Peterson |
| 18962 | 663602002 | Dalon Whigham |
| 18963 | 663602003 | Darius Wilson |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 18964 | 663602004 | Angela Avalos |
| 18965 | 663602005 | Jesus Avalos |
| 18966 | 663602006 | Donald Krus |
| 18967 | 663602007 | Latara Owens |
| 18968 | 663602008 | Richard Young |
| 18969 | 663602009 | Veronica Cook |
| 18970 | 663602010 | Akeilah Hicks |
| 18971 | 663602011 | Teniqua Green |
| 18972 | 663602012 | Kathryn Verhofstadt |
| 18973 | 663602013 | Kiarra Pittman |
| 18974 | 663602014 | Talesha Frierson |
| 18975 | 663602015 | Darrian Towns |
| 18976 | 663602016 | Sarah Bowman |
| 18977 | 663602017 | Tashonda Rivers |
| 18978 | 663602018 | Devonna Morrison |
| 18979 | 663602019 | Amber Wallace |
| 18980 | 663602020 | Karen Mcshan |
| 18981 | 663602021 | Lonnee Scott |
| 18982 | 663602022 | Rebecca Ubry |
| 18983 | 663602023 | Daniel Mattair |
| 18984 | 663602024 | Aubrey James |
| 18985 | 663602025 | Daniel Lee |
| 18986 | 663602026 | Cody Nass |
| 18987 | 663602027 | Nina Lys |
| 18988 | 663602028 | Samantha Mousser |
| 18989 | 663602029 | Christopher Clines |
| 18990 | 663602030 | Kathi Murray |
| 18991 | 663602031 | Emily Rhodes |
| 18992 | 663602032 | Sandra Washington |
| 18993 | 663602033 | Sheryl Dunn |
| 18994 | 663602034 | Heather Malik |
| 18995 | 663602035 | Crystina Guy |
| 18996 | 663602036 | Lindsay Hampton |
| 18997 | 663602037 | Eric Phillips |
| 18998 | 663602038 | Rashawn Overton |
| 18999 | 663602039 | Mario Cruz |
| 19000 | 663602040 | Brandon Mcdonald |
| 19001 | 663602041 | Danielle Schnoeker |
| 19002 | 663602042 | Catalina Cano |
| 19003 | 663602043 | April Palafox |
| 19004 | 663602044 | Shirley Henderson |
| 19005 | 663602045 | Dan Thompson |
| 19006 | 663602046 | Cleavon Mitchell |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 19007 | 663602047 | Mistie Schubert |
| 19008 | 663602048 | Julia Sosonkina |
| 19009 | 663602049 | Iheanyi Onwubiko |
| 19010 | 663602050 | Antwon Porter |
| 19011 | 663602051 | Delisa Martin |
| 19012 | 663602052 | Damien Sylva |
| 19013 | 663602053 | David Nugent |
| 19014 | 663602054 | Stephen Carroll |
| 19015 | 663602055 | Bryan Qiu |
| 19016 | 663602056 | Dana Atherton |
| 19017 | 663602057 | James Schoeberl |
| 19018 | 663602058 | Chasiti Mills |
| 19019 | 663602059 | Marisol Bustamante |
| 19020 | 663602060 | Darriaus Striggs |
| 19021 | 663602061 | Angela Stephens |
| 19022 | 663602062 | Michelle Newman |
| 19023 | 663602063 | Danielle Davis |
| 19024 | 663602064 | Tamika Stewart |
| 19025 | 663602065 | Travis Danner |
| 19026 | 663602066 | Charlie Sanders |
| 19027 | 663602067 | Shanti Williams |
| 19028 | 663602068 | Megan Porter |
| 19029 | 663602069 | Arnajah Williams |
| 19030 | 663602070 | Charita Jones |
| 19031 | 663602071 | Darioush Ebanks |
| 19032 | 663602072 | Nickie Jones |
| 19033 | 663602073 | Nikea Nutall |
| 19034 | 663602074 | Leticia Ramirez |
| 19035 | 663602075 | Jonathan Santana Ramos |
| 19036 | 663602076 | Darrell Wilcox |
| 19037 | 663602077 | Timothy Brown |
| 19038 | 663602078 | Jackie Mcirvin |
| 19039 | 663602079 | Veronica Linton |
| 19040 | 663602080 | Don Rector |
| 19041 | 663602081 | Nikita Shelby |
| 19042 | 663602082 | Samuel Shapiro |
| 19043 | 663602083 | Ryiana Johnson |
| 19044 | 663602084 | Jaquanda Clark |
| 19045 | 663602085 | Candace Jones |
| 19046 | 663602086 | Marissa Naugles |
| 19047 | 663602087 | Vanessa Sims |
| 19048 | 663602088 | Cassandra Smith |
| 19049 | 663602089 | Kristina Martirosyan |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 19050 | 663602090 | Yessenia Rosales |
| 19051 | 663602091 | Nina Lys |
| 19052 | 663602092 | Julie Vansickle |
| 19053 | 663602093 | Tiffany Isom |
| 19054 | 663602094 | Mark Spring |
| 19055 | 663602095 | Nathaniel Mcneil |
| 19056 | 663602096 | Joseph Lavery |
| 19057 | 663602097 | Tamera Young |
| 19058 | 663602098 | Tyreshia King |
| 19059 | 663602099 | Danielle Wingo |
| 19060 | 663602100 | Daryl Jones |
| 19061 | 663602101 | Coy Hewitt |
| 19062 | 663602102 | Abby Tichenor |
| 19063 | 663602103 | Benjamin Meintzer |
| 19064 | 663602104 | Dante Marinaro |
| 19065 | 663602105 | Latorie Minter |
| 19066 | 663602106 | Vickie Alexander |
| 19067 | 663602107 | Jennifer Shelby |
| 19068 | 663602108 | Michael Williams |
| 19069 | 663602109 | Jesse Williams |
| 19070 | 663602110 | Traci Fears |
| 19071 | 663602111 | Alexis Malcomb |
| 19072 | 663602112 | Casey Frisby |
| 19073 | 663602113 | David Saylor |
| 19074 | 663602114 | Tangene Secret |
| 19075 | 663602115 | Daniel Graves |
| 19076 | 663602116 | Danelle Bright |
| 19077 | 663602117 | Yolanda Woods Lay |
| 19078 | 663602118 | Shawnntika George |
| 19079 | 663602119 | Nicole Nugent |
| 19080 | 663602120 | April Wright |
| 19081 | 663602121 | Crystal Freeman |
| 19082 | 663602122 | Sean Swaney |
| 19083 | 663602123 | Clainda Epps |
| 19084 | 663602124 | Raymond Gray |
| 19085 | 663602125 | David Fawcett |
| 19086 | 663602126 | Cynthia Ohora |
| 19087 | 663602127 | Brian Stahl |
| 19088 | 663602128 | Shaun King |
| 19089 | 663602129 | Erica Freeman |
| 19090 | 663602130 | Whitney Jessup |
| 19091 | 663602131 | Curtis Elkshoulder |
| 19092 | 663602132 | James Griffith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 19093 | 663602133 | Christina Flores |
| 19094 | 663602134 | Donna Townsend |
| 19095 | 663602135 | Donna Hogsett |
| 19096 | 663602136 | Cynthia Wood |
| 19097 | 663602137 | Sharon Lampley |
| 19098 | 663602138 | Raul Neris |
| 19099 | 663602139 | Tanisha Felder |
| 19100 | 663602140 | Elizabeth Cubero |
| 19101 | 663602141 | Stephen Duffie |
| 19102 | 663602142 | Natasha Boiro |
| 19103 | 663602143 | Machelle Johnson |
| 19104 | 663602144 | Charles Homburg |
| 19105 | 663602145 | Tavara Brown |
| 19106 | 663602146 | Mohammad Ahmadi |
| 19107 | 663602147 | Kevin Jones Jr |
| 19108 | 663602148 | Donnie Meekins |
| 19109 | 663602149 | Harley Tarvin |
| 19110 | 663602150 | Angel Ramā-Rez |
| 19111 | 663602151 | Ronny Atkins |
| 19112 | 663602152 | Roberto Garcia |
| 19113 | 663602153 | Cory Williams |
| 19114 | 663602154 | Kayla Choate |
| 19115 | 663602155 | Brian Stephens |
| 19116 | 663602156 | Avian Askew |
| 19117 | 663602157 | John Krueger |
| 19118 | 663602158 | Lakia Sanders |
| 19119 | 663602159 | Brian Dority |
| 19120 | 663602160 | Andrew Willoughby |
| 19121 | 663602161 | Ieshia Gibson |
| 19122 | 663602162 | Michael Nelson |
| 19123 | 663602163 | Steven Fuller |
| 19124 | 663602164 | Rodney Griffin |
| 19125 | 663602165 | Melissa Juscik |
| 19126 | 663602166 | Thomas Smith |
| 19127 | 663602167 | Eric Stubbs |
| 19128 | 663602168 | Kristin Burgess |
| 19129 | 663602169 | Delisa Gear |
| 19130 | 663602170 | Cornelius Jackson |
| 19131 | 663602171 | Veronica Flynn |
| 19132 | 663602172 | Rachel Avila |
| 19133 | 663602173 | Toya Carey |
| 19134 | 663602174 | Yoel Feliz |
| 19135 | 663602175 | Debra Steele |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 19136 | 663602176 | Camille Brewer |
| 19137 | 663602177 | Maria Brito |
| 19138 | 663602178 | Cherelle Moore |
| 19139 | 663602179 | Jesse Underwood |
| 19140 | 663602180 | Tyrone Jordan |
| 19141 | 663602181 | Danielle Bechard |
| 19142 | 663602182 | Brett Lyman |
| 19143 | 663602183 | Emmanuel Gomez |
| 19144 | 663602184 | Olandis Stubbs |
| 19145 | 663602185 | Tracy Wittmeyer |
| 19146 | 663602186 | Kellie Prevost |
| 19147 | 663602187 | Dominique Peterson |
| 19148 | 663602188 | Jonathan Bustamante |
| 19149 | 663602189 | Derrick Harris |
| 19150 | 663602190 | Michael Oreskovich |
| 19151 | 663602191 | Cathleen Crachy Mazurek |
| 19152 | 663602192 | Jewel Jordan |
| 19153 | 663602193 | Katherine Popplewell |
| 19154 | 663602194 | Dimitri Drew |
| 19155 | 663602195 | Aaren Dance |
| 19156 | 663602196 | Peggi Bordelon |
| 19157 | 663602197 | Leigh Moore |
| 19158 | 663602198 | Stacey Zagorski |
| 19159 | 663602199 | Flores Beverick |
| 19160 | 663602200 | Allen Payne |
| 19161 | 663602201 | Stephania Roberts |
| 19162 | 663602202 | Angel Chaney |
| 19163 | 663602203 | Julian Mancini |
| 19164 | 663602204 | Alexis Washington |
| 19165 | 663602205 | Ashika Singh |
| 19166 | 663602206 | Michael Lane |
| 19167 | 663602207 | Heather Bangs |
| 19168 | 663602208 | Andre Green |
| 19169 | 663602209 | Naudia Smith |
| 19170 | 663602210 | Harley Mead |
| 19171 | 663602211 | Sergio Hernandez |
| 19172 | 663602212 | Jalina Pineda |
| 19173 | 663602213 | Alisa Williams |
| 19174 | 663602214 | Travis Crawford |
| 19175 | 663602215 | Angie Grayson |
| 19176 | 663602216 | Alana Mack |
| 19177 | 663602217 | Laolga Williams |
| 19178 | 663602218 | Kevin Oconnor |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 19179 | 663602219 | Jacilyn Gibson |
| 19180 | 663602220 | Nicole Castro |
| 19181 | 663602221 | Jason Kesler |
| 19182 | 663602222 | Destiny Love |
| 19183 | 663602223 | Sierra Bess |
| 19184 | 663602224 | James Robertson |
| 19185 | 663602225 | Crystal Arterberry |
| 19186 | 663602226 | David George |
| 19187 | 663602227 | Desmond Wallace |
| 19188 | 663602228 | Latoya Thompson |
| 19189 | 663602229 | Tara Sloan |
| 19190 | 663602230 | Ashley Gerstein |
| 19191 | 663602231 | Sidney Harris Jr |
| 19192 | 663602232 | Thomas Burchell |
| 19193 | 663602233 | Martrell Mack |
| 19194 | 663602234 | Mark Muniz |
| 19195 | 663602235 | Rita Mitchell |
| 19196 | 663602236 | Tchaikovsky Wardlow |
| 19197 | 663602237 | Dianna Sanchez |
| 19198 | 663602238 | Jementae Johnson |
| 19199 | 663602239 | Jason Jennings |
| 19200 | 663602240 | Adriann Modacure |
| 19201 | 663602241 | Danielle Barrera Singleton |
| 19202 | 663602242 | Amy Wilkinson |
| 19203 | 663602243 | Angela Chaney |
| 19204 | 663602244 | Laura Contreras |
| 19205 | 663602245 | Leeanne Smoot |
| 19206 | 663602246 | Esperanza Almendarez |
| 19207 | 663602247 | Cerina Moore |
| 19208 | 663602248 | Michael Mcgraw |
| 19209 | 663602249 | Jeremy Sabo |
| 19210 | 663602250 | Jeremiah Taylor |
| 19211 | 663602251 | Jennifer Shah |
| 19212 | 663602252 | Jermaine Bulie |
| 19213 | 663602253 | Jennifer Upchurch |
| 19214 | 663602254 | Jerell Allen |
| 19215 | 663602255 | Charlene Wynn |
| 19216 | 663602256 | Jenny Henderson |
| 19217 | 663602257 | Jennifer Tobias |
| 19218 | 663602258 | Jeremy Locke |
| 19219 | 663602259 | Jennifer Mauricio |
| 19220 | 663602260 | Jennifer Cogar |
| 19221 | 663602261 | Jenisis Ayala |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 19222 | 663602262 | Stefanie Mcnicholas |
| 19223 | 663602263 | Jennifer Jones |
| 19224 | 663602264 | Lynn Turner |
| 19225 | 663602265 | Jennifer Miller |
| 19226 | 663602266 | Jeremy Magee |
| 19227 | 663602267 | Jennifer Branham |
| 19228 | 663602268 | Jermaine Williams |
| 19229 | 663602269 | Jermain Jennings-Bey |
| 19230 | 663602270 | Jennifer Barrera |
| 19231 | 663602271 | Jenny Kim |
| 19232 | 663602272 | Nita Edwards |
| 19233 | 663602273 | Jennifer Vasquez |
| 19234 | 663602274 | Jeremiah Stark |
| 19235 | 663602275 | Jenna Stock |
| 19236 | 663602276 | Jeremy Thomsen |
| 19237 | 663602277 | Jennifer Grawin |
| 19238 | 663602278 | Jennifer Pham |
| 19239 | 663602279 | Jennifer Toy |
| 19240 | 663602280 | Jeremy Sheppard |
| 19241 | 663602281 | Jennifer Graf |
| 19242 | 663602282 | Jennifer Montgomery |
| 19243 | 663602283 | Jennifer Koenig |
| 19244 | 663602284 | Jelena Marasevic |
| 19245 | 663602285 | Jennifer Barnes |
| 19246 | 663602286 | Jeremy Samuelson |
| 19247 | 663602287 | Jennifer Foster |
| 19248 | 663602288 | Jennifer Hugya |
| 19249 | 663602289 | Jermene Liberiste |
| 19250 | 663602290 | Jerome Ellerbee |
| 19251 | 663602291 | Janice Doland |
| 19252 | 663602292 | Jeremy Watkins |
| 19253 | 663602293 | Jeremiah Grumblatt |
| 19254 | 663602294 | Jen Philbrick |
| 19255 | 663602295 | Jennifer Gaytan |
| 19256 | 663602296 | Gregory Whipple |
| 19257 | 663602297 | Jennifer Blevins |
| 19258 | 663602298 | Clifton Bardo |
| 19259 | 663602299 | Jennifer Holifield |
| 19260 | 663602300 | Jennifer Blumberg |
| 19261 | 663602301 | Jennifer Powell |
| 19262 | 663602302 | Jennifer Stark |
| 19263 | 663602303 | Terri Sharp |
| 19264 | 663602304 | Jenean Davis |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 19265 | 663602305 | Jennifer Cope |
| 19266 | 663602306 | Jeremiah Carroll |
| 19267 | 663602307 | Jennifer Pineda |
| 19268 | 663602308 | Jennifer Gonzalez |
| 19269 | 663602309 | Jennifer Barron |
| 19270 | 663602310 | Maureen Pryer |
| 19271 | 663602311 | Jennifer Sandoval |
| 19272 | 663602312 | Jerad Vert |
| 19273 | 663602313 | Jennifer Martinez |
| 19274 | 663602314 | Martin Brittney |
| 19275 | 663602315 | Sanchez Deborah |
| 19276 | 663602316 | Jenny Mcghee |
| 19277 | 663602317 | Jennifer Simpson |
| 19278 | 663602318 | Jermaine Collins |
| 19279 | 663602319 | Timmy Cooper |
| 19280 | 663602320 | Ruth Eiland |
| 19281 | 663602321 | Jennifer Colangelo |
| 19282 | 663602322 | Jeffrey Everly |
| 19283 | 663602323 | Jennifer Miller |
| 19284 | 663602324 | Jeffrey Stimson |
| 19285 | 663602325 | Jennifer Miedema |
| 19286 | 663602326 | Jeremiah Wynn |
| 19287 | 663602327 | Jack Hinderliter |
| 19288 | 663602328 | Jeff Gahgan |
| 19289 | 663602329 | Jennifer Khannowak |
| 19290 | 663602330 | Jeff Tung |
| 19291 | 663602331 | Jennifer Gross |
| 19292 | 663602332 | Tonja Mcqueen |
| 19293 | 663602333 | Jennifer Merdian |
| 19294 | 663602334 | Jennifer Ball |
| 19295 | 663602335 | Courtney Pinnace |
| 19296 | 663602336 | Jeffrey Shusterich |
| 19297 | 663602337 | Jennifer Senos |
| 19298 | 663602338 | Jeffrey Strauss |
| 19299 | 663602339 | Franklin Boone |
| 19300 | 663602340 | Vicky Navarro |
| 19301 | 663602341 | Jennifer Witiarz |
| 19302 | 663602342 | Jennifer Cox |
| 19303 | 663602343 | Pierre Mason |
| 19304 | 663602344 | Susan Boylan |
| 19305 | 663602345 | Alvis Pierre |
| 19306 | 663602346 | Crystal Mcgraw |
| 19307 | 663602347 | Amanda Williams |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 19308 | 663602348 | Krista Stockman |
| 19309 | 663602349 | April Lilly |
| 19310 | 663602350 | Jeremiah Wynn Jr |
| 19311 | 663602351 | Victoria Tran |
| 19312 | 663602352 | Wanelki Perez |
| 19313 | 663602353 | Jennifer Combs |
| 19314 | 663602354 | Jamie Campbell |
| 19315 | 663602355 | Brian Groves |
| 19316 | 663602356 | Cynthia K Wynn |
| 19317 | 663602357 | Stacey Olson |
| 19318 | 663602358 | Jennifer Montalbano |
| 19319 | 663602359 | Jeffrey Landuyt |
| 19320 | 663602360 | Jennifer Grahn |
| 19321 | 663602361 | Jenise Koehler |
| 19322 | 663602362 | Christy Pendleton |
| 19323 | 663602363 | Jeffery Cates |
| 19324 | 663602364 | Michael Mays |
| 19325 | 663602365 | Justin Ware |
| 19326 | 663602366 | Jellisa Harris |
| 19327 | 663602367 | Jennifer Fleming |
| 19328 | 663602368 | Natasha Ware |
| 19329 | 663602369 | Jose Flores |
| 19330 | 663602370 | Latresa Brisco- Edwards |
| 19331 | 663602371 | Jeffrey Goessele |
| 19332 | 663602372 | Jermaine Ruffin |
| 19333 | 663602373 | Shirley Derricot |
| 19334 | 663602374 | Jason Wald |
| 19335 | 663602375 | Jennifer Grafe Salandra |
| 19336 | 663602376 | Robert Skow |
| 19337 | 663602377 | Yasmine Smith |
| 19338 | 663602378 | James Spears |
| 19339 | 663602379 | Jennifer Mctaggart |
| 19340 | 663602380 | Jemilla Siggers |
| 19341 | 663602381 | Jeffrey Winterbauer |
| 19342 | 663602382 | Jenny White |
| 19343 | 663602383 | Louise Basch |
| 19344 | 663602384 | Raymond Perry |
| 19345 | 663602385 | Akia Pickett |
| 19346 | 663602386 | Jamie Pickel |
| 19347 | 663602387 | Vonisha Mcneail |
| 19348 | 663602388 | Ivette Minaya |
| 19349 | 663602389 | Anthony Schoell |
| 19350 | 663602390 | Dayshawna Johnson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 19351 | 663602391 | Michael Larson |
| 19352 | 663602392 | Kimberly Hill |
| 19353 | 663602393 | Joseph Joyner |
| 19354 | 663602394 | Nicole Carlock |
| 19355 | 663602395 | Megan Brewer |
| 19356 | 663602396 | Karla Windland |
| 19357 | 663602397 | Janet Feggett |
| 19358 | 663602398 | Paris Groen |
| 19359 | 663602399 | Dajah Austin |
| 19360 | 663602400 | Jared Ruper |
| 19361 | 663602401 | Dendrick Thomas Jr |
| 19362 | 663602402 | Jammie Reagan |
| 19363 | 663602403 | Mark Ogrady |
| 19364 | 663602404 | Tanikia Perkins |
| 19365 | 663602405 | Anais Landeros |
| 19366 | 663602406 | Natalie Stevenson |
| 19367 | 663602407 | Joseph Alsassa |
| 19368 | 663602408 | Lakeisha Gillespie |
| 19369 | 663602409 | Tami Miller |
| 19370 | 663602410 | Crystal Chambers |
| 19371 | 663602411 | Juliet Simmons |
| 19372 | 663602412 | Jamonica Thomas |
| 19373 | 663602413 | Shannella Wriddley |
| 19374 | 663602414 | Antonio Jones |
| 19375 | 663602415 | Shawnell Stuckey |
| 19376 | 663602416 | Tabitha Thomas |
| 19377 | 663602417 | Vanessa Hill |
| 19378 | 663602418 | Madeline Poole |
| 19379 | 663602419 | Torrey Polk |
| 19380 | 663602420 | Jametria Johnson |
| 19381 | 663602421 | Kem Wiggins |
| 19382 | 663602422 | Cynatra Hughes |
| 19383 | 663602423 | Jennifer Ceynar |
| 19384 | 663602424 | Latrice Richardson |
| 19385 | 663602425 | Jared Vanderdoes |
| 19386 | 663602426 | Patricia Jackson |
| 19387 | 663602427 | Steven Burns |
| 19388 | 663602428 | Pattie Reed |
| 19389 | 663602429 | Gileane Litis |
| 19390 | 663602430 | Devin Hanners |
| 19391 | 663602431 | Latoya Shields |
| 19392 | 663602432 | Bronson Austin |
| 19393 | 663602433 | Sabrina Munoz |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 19394 | 663602434 | Nick Dinh |
| 19395 | 663602435 | John Sho |
| 19396 | 663602436 | Shawn Meyer |
| 19397 | 663602437 | Ashley Whitaker |
| 19398 | 663602438 | Catherine Alt |
| 19399 | 663602439 | Chekita Brown |
| 19400 | 663602440 | Tashika Ward |
| 19401 | 663602441 | Carlos Ciprian |
| 19402 | 663602442 | Casey Cooper |
| 19403 | 663602443 | Daniela Vasquez |
| 19404 | 663602444 | Shayna Stoffel |
| 19405 | 663602445 | Adalberto Fijor |
| 19406 | 663602446 | Qianna Wells |
| 19407 | 663602447 | Artem Kupriiets |
| 19408 | 663602448 | Markita Gatewood |
| 19409 | 663602449 | Desiree Saunders |
| 19410 | 663602450 | Joshua Hoffman |
| 19411 | 663602451 | Steven Gregory |
| 19412 | 663602452 | Capri Gehredoconnell |
| 19413 | 663602453 | Raven Dean |
| 19414 | 663602454 | Debra Jewell |
| 19415 | 663602455 | Eli Newell |
| 19416 | 663602456 | Heather Mccord |
| 19417 | 663602457 | Catherine Carini |
| 19418 | 663602458 | Tasia Karoutsos |
| 19419 | 663602459 | Nakia Avilez |
| 19420 | 663602460 | Joshua Flament |
| 19421 | 663602461 | Alexander Daugherty |
| 19422 | 663602462 | Conrad Sokolowski |
| 19423 | 663602463 | Michael Harrelson |
| 19424 | 663602464 | Robert Jackson |
| 19425 | 663602465 | Chintan Shah |
| 19426 | 663602466 | Kristal Rose |
| 19427 | 663602467 | Tameka Albright |
| 19428 | 663602468 | Erica Morris |
| 19429 | 663602469 | Carri Glanz |
| 19430 | 663602470 | Nixa Torres |
| 19431 | 663602471 | Charles Lowe |
| 19432 | 663602472 | Jeremy Andersen |
| 19433 | 663602473 | Julie Mccord |
| 19434 | 663602474 | Ronda Gilpin |
| 19435 | 663602475 | Steven Crawford |
| 19436 | 663602476 | Marcus Gonzales |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 19437 | 663602477 | Melvin Sloan |
| 19438 | 663602478 | Yasmine Ricks |
| 19439 | 663602479 | Wednesday Hripak |
| 19440 | 663602480 | Beth Reed |
| 19441 | 663602481 | Don Smith |
| 19442 | 663602482 | Benjamin Rydlund |
| 19443 | 663602483 | Craig Johansson |
| 19444 | 663602484 | Dixie Smith |
| 19445 | 663602485 | Michelle Harvey |
| 19446 | 663602486 | Lucius Tiffney |
| 19447 | 663602487 | Alexander Williams |
| 19448 | 663602488 | Nathan Odenkirk |
| 19449 | 663602489 | Rachel Dennis |
| 19450 | 663602490 | Lakimberly Sanders |
| 19451 | 663602491 | Brayden Mensch |
| 19452 | 663602492 | Kevin Sanchez |
| 19453 | 663602493 | Maricella Williams |
| 19454 | 663602494 | David Trigg |
| 19455 | 663602495 | Pam Sprouse Lebel |
| 19456 | 663602496 | Josh Cain |
| 19457 | 663602497 | Gail Perino |
| 19458 | 663602498 | Lashawn Hardison |
| 19459 | 663602499 | Kandi Curtis |
| 19460 | 663602500 | Patrick Farrell |
| 19461 | 663602501 | William Cooper |
| 19462 | 663602502 | Bobbie Gordon |
| 19463 | 663602503 | Rachel Sanchez |
| 19464 | 663602504 | Charmaine Porter |
| 19465 | 663602505 | Agustin Torres |
| 19466 | 663602506 | Mark Ochoa |
| 19467 | 663602507 | Jeanett Culbreath |
| 19468 | 663602508 | Liana Santiago |
| 19469 | 663602509 | James Reyes |
| 19470 | 663602510 | Michael Cole |
| 19471 | 663602511 | Susan Terry |
| 19472 | 663602512 | Tina Cavanuagh |
| 19473 | 663602513 | Tiffany Ivy |
| 19474 | 663602514 | Sabrina Chaudhry |
| 19475 | 663602515 | Jasmaine Tippen |
| 19476 | 663602516 | Chasity Murabito |
| 19477 | 663602517 | Alvin Sharitt |
| 19478 | 663602518 | Chaleb Pommells |
| 19479 | 663602519 | Brandy Hutchins |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 19480 | 663602520 | Donald Scherschligt |
| 19481 | 663602521 | Annell Sales |
| 19482 | 663602522 | Derrick Henry |
| 19483 | 663602523 | Antonia Murillo |
| 19484 | 663602524 | Chrisitian Garcia |
| 19485 | 663602525 | Sabrina Kirchner |
| 19486 | 663602526 | Treva Harris |
| 19487 | 663602527 | George Brenizer |
| 19488 | 663602528 | Alice Wallace |
| 19489 | 663602529 | Md Hossain |
| 19490 | 663602530 | Syreeta Wright |
| 19491 | 663602531 | Chrissy Landuyt |
| 19492 | 663602532 | Miriam Wesby |
| 19493 | 663602533 | Kimberly Mcafee |
| 19494 | 663602534 | Dilon Goncalves |
| 19495 | 663602535 | Tiffany Poole |
| 19496 | 663602536 | Deandrew Harris |
| 19497 | 663602537 | Theresa Clay |
| 19498 | 663602538 | Black Twanda |
| 19499 | 663602539 | Chatara Lyles |
| 19500 | 663602540 | Dante Mason |
| 19501 | 663602541 | Jacob Madden |
| 19502 | 663602542 | Nicole Fugate |
| 19503 | 663602543 | Deborah Mcclure |
| 19504 | 663602544 | Stephen Peck |
| 19505 | 663602545 | Arinchai Laohasereekul |
| 19506 | 663602546 | Lina Shalash |
| 19507 | 663602547 | Tim Loring |
| 19508 | 663602548 | Carson Coale |
| 19509 | 663602549 | Clem Finneran |
| 19510 | 663602550 | Skylar Lovelady |
| 19511 | 663602551 | Ariana Silva |
| 19512 | 663602552 | Tamara Loyd |
| 19513 | 663602553 | Linda Vaughan |
| 19514 | 663602554 | Jasmine Cooper |
| 19515 | 663602555 | Enrique Garcia |
| 19516 | 663602556 | Shawn Truckenbrod |
| 19517 | 663602557 | Stacey Goebel |
| 19518 | 663602558 | William Sullivan |
| 19519 | 663602559 | Shanequa Johnson |
| 19520 | 663602560 | Christopher Edwards |
| 19521 | 663602561 | Brittany Thompkins |
| 19522 | 663602562 | Ahreumdeuri Park |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 19523 | 663602563 | Augusta Robertson |
| 19524 | 663602564 | Erika Aguirre |
| 19525 | 663602565 | Kellen Murphy |
| 19526 | 663602566 | Joanna Saldivar |
| 19527 | 663602567 | Keith Proze |
| 19528 | 663602568 | Tomica Burney Artmore |
| 19529 | 663602569 | Trisha Wilson |
| 19530 | 663602570 | Donald Schrock |
| 19531 | 663602571 | Elisabeth Dunn |
| 19532 | 663602572 | Georgena Martin |
| 19533 | 663602573 | Gerardine Elie |
| 19534 | 663602574 | Susan Chisolm |
| 19535 | 663602575 | Kimberly Euto |
| 19536 | 663602576 | Zerica Garrett |
| 19537 | 663602577 | Kayla Panganiban |
| 19538 | 663602578 | Andrea Winford |
| 19539 | 663602579 | Nina Helme |
| 19540 | 663602580 | Dylan Smith |
| 19541 | 663602581 | Alicia Love |
| 19542 | 663602582 | Ebony Hopkins |
| 19543 | 663602583 | Paul Smith |
| 19544 | 663602584 | Harlan Miller |
| 19545 | 663602585 | Michael Marshall |
| 19546 | 663602586 | Shay Switzer |
| 19547 | 663602587 | Gerald Thompson |
| 19548 | 663602588 | Robert Scales |
| 19549 | 663602589 | Shara Trinidad |
| 19550 | 663602590 | Bridgett Jackson |
| 19551 | 663602591 | Ronda Hodge |
| 19552 | 663602592 | Micaela Rajotte |
| 19553 | 663602593 | Hope Booth |
| 19554 | 663602594 | Michella Hudson |
| 19555 | 663602595 | Amy Poppie |
| 19556 | 663602596 | Michelle Henning |
| 19557 | 663602597 | Tameia Parker |
| 19558 | 663602598 | Sharnai Foster |
| 19559 | 663602599 | Ron Westcott |
| 19560 | 663602600 | Janet Tidwell |
| 19561 | 663602601 | Tricia Logsdon |
| 19562 | 663602602 | Paolla Silveira |
| 19563 | 663602603 | Torie Summers |
| 19564 | 663602604 | Anna Wedesky |
| 19565 | 663602605 | Tadeo Serrano Vargas |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 19566 | 663602606 | Nasya Dabney |
| 19567 | 663602607 | Clarence Anderson |
| 19568 | 663602608 | Latasha Latham |
| 19569 | 663602609 | Tiffany Perry |
| 19570 | 663602610 | Janett Carbajal |
| 19571 | 663602611 | Joshua Symmonds |
| 19572 | 663602612 | Kallys Valkyrian |
| 19573 | 663602613 | Joshua Ditto |
| 19574 | 663602614 | Jaleesa Bolding |
| 19575 | 663602615 | Bonta Williamson |
| 19576 | 663602616 | Rich Gastwirt |
| 19577 | 663602617 | Mohammed Husein |
| 19578 | 663602618 | Steve Cainas |
| 19579 | 663602619 | Nicole Williams |
| 19580 | 663602620 | Chalisa Cole |
| 19581 | 663602621 | Dorrelle Wilkins |
| 19582 | 663602622 | Quinn Gerard |
| 19583 | 663602623 | Heather Heady |
| 19584 | 663602624 | Travis Daris |
| 19585 | 663602625 | Eric Cagle |
| 19586 | 663602626 | Dejaine Smith |
| 19587 | 663602627 | Nestor Romero |
| 19588 | 663602628 | Angel Quintana |
| 19589 | 663602629 | Jessica Cartwright |
| 19590 | 663602630 | Niles Short |
| 19591 | 663602631 | Stephen Scott |
| 19592 | 663602632 | Elvis Diciero |
| 19593 | 663602633 | Shelly Toure |
| 19594 | 663602634 | Kimberly Walker |
| 19595 | 663602635 | Starsha Franklin |
| 19596 | 663602636 | Sherita Claxton |
| 19597 | 663602637 | Evan Foley |
| 19598 | 663602638 | Terrence Castille |
| 19599 | 663602639 | Chela Mcclain |
| 19600 | 663602640 | Shavoniss Dent |
| 19601 | 663602641 | Emily Russo |
| 19602 | 663602642 | Amanda Richards |
| 19603 | 663602643 | Tinoai Cotton |
| 19604 | 663602644 | Tiziana Tarquinio |
| 19605 | 663602645 | Adam Hendley |
| 19606 | 663602646 | Shonece King-Manuel |
| 19607 | 663602647 | Meredith Whyte |
| 19608 | 663602648 | Randall Mccaster |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 19609 | 663602649 | Tara Johnson |
| 19610 | 663602650 | Nicholas Gill |
| 19611 | 663602651 | Frenette Swanson |
| 19612 | 663602652 | Jeff Baumhardt |
| 19613 | 663602653 | Chertona Kelly |
| 19614 | 663602654 | Viviana Figueroa |
| 19615 | 663602655 | Denise Hines |
| 19616 | 663602656 | William Mccullough |
| 19617 | 663602657 | Chauncey Robinson |
| 19618 | 663602658 | Alyssa Macomber |
| 19619 | 663602659 | Eric Newton |
| 19620 | 663602660 | Darrian Jackson |
| 19621 | 663602661 | Aisha Walker |
| 19622 | 663602662 | Loreal Jackson |
| 19623 | 663602663 | Enea Prifti |
| 19624 | 663602664 | David Garcia |
| 19625 | 663602665 | Jason Guerrero |
| 19626 | 663602666 | Shirleighta Givan |
| 19627 | 663602667 | Ashanti Brown |
| 19628 | 663602668 | Talia Moyer |
| 19629 | 663602669 | Caylyn Sitter |
| 19630 | 663602670 | Miriam Tapia |
| 19631 | 663602671 | Sandra Cain |
| 19632 | 663602672 | Michael Hales |
| 19633 | 663602673 | Ramona Garcia |
| 19634 | 663602674 | Shirley Harris |
| 19635 | 663602675 | Katrina Williams |
| 19636 | 663602676 | Michael Mahle |
| 19637 | 663602677 | Jovan Davison |
| 19638 | 663602678 | Eric Rhodes |
| 19639 | 663602679 | Josselyn Diaz |
| 19640 | 663602680 | Amy Hagan |
| 19641 | 663602681 | Ceonna Martin |
| 19642 | 663602682 | Mary Anderson |
| 19643 | 663602683 | Hector Chavez Jr |
| 19644 | 663602684 | Caleb Smith |
| 19645 | 663602685 | Lawanda Snell |
| 19646 | 663602686 | Kamisha Dorsey |
| 19647 | 663602687 | Sarrah Sims |
| 19648 | 663602688 | Clariza Gutierrez |
| 19649 | 663602689 | Chassidy Planque |
| 19650 | 663602690 | Matthew Peitzman |
| 19651 | 663602691 | Richard Thomas |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 19652 | 663602692 | Momen Madallah |
| 19653 | 663602693 | Deema Saleh |
| 19654 | 663602694 | Carrie Justice |
| 19655 | 663602695 | Joe Johnson |
| 19656 | 663602696 | Eric Bujwid |
| 19657 | 663602697 | Brandon Manguso |
| 19658 | 663602698 | Jefferson Orellana |
| 19659 | 663602699 | Rosalyn Sabbs |
| 19660 | 663602700 | Harriet Jennings |
| 19661 | 663602701 | Daniel Minaya |
| 19662 | 663602702 | Anthony Knecht |
| 19663 | 663602703 | Kamel Hampton |
| 19664 | 663602704 | Latia Simmons |
| 19665 | 663602705 | Chanella Bland |
| 19666 | 663602706 | Schad Ruhe |
| 19667 | 663602707 | Christia Steward |
| 19668 | 663602708 | Kyashia Cranshaw |
| 19669 | 663602709 | Shameka Moore |
| 19670 | 663602710 | Mariah Irvin |
| 19671 | 663602711 | Juanita Hagy |
| 19672 | 663602712 | Roy Mcintyre |
| 19673 | 663602713 | David Wickham |
| 19674 | 663602714 | Bradley Dock |
| 19675 | 663602715 | Rebecca Almaraz |
| 19676 | 663602716 | Justin Belcher |
| 19677 | 663602717 | Maurice Johnson |
| 19678 | 663602718 | Brandi Ross |
| 19679 | 663602719 | Samantha Ruvolo |
| 19680 | 663602720 | Veronica Heron |
| 19681 | 663602721 | Tai Bonner |
| 19682 | 663602722 | Elizabeth Blackwood |
| 19683 | 663602723 | Carlos Jackson |
| 19684 | 663602724 | Joseph Smart |
| 19685 | 663602725 | Noah Lichlyter |
| 19686 | 663602726 | Ebony Sloan |
| 19687 | 663602727 | Annesha Culver |
| 19688 | 663602728 | Yashica Grandberry |
| 19689 | 663602729 | Jenna Baird |
| 19690 | 663602730 | Zalika Johnson |
| 19691 | 663602731 | Joel Maya |
| 19692 | 663602732 | Tara Rose |
| 19693 | 663602733 | Amal Adwan |
| 19694 | 663602734 | Christopher Merica |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 19695 | 663602735 | Shawn Love |
| 19696 | 663602736 | Michelle Coleman |
| 19697 | 663602737 | Taminko Grant |
| 19698 | 663602738 | Raul Soto |
| 19699 | 663602739 | Michelle Buley |
| 19700 | 663602740 | Sharod Adams |
| 19701 | 663602741 | Kenya Larkin |
| 19702 | 663602742 | Christian Loera |
| 19703 | 663602743 | Sieara Davis |
| 19704 | 663602744 | Juan Martinez |
| 19705 | 663602745 | Regina Haymon |
| 19706 | 663602746 | Lawrence Lawson |
| 19707 | 663602747 | Justin Klotz |
| 19708 | 663602748 | Joshua Chiang |
| 19709 | 663602749 | Donna Brunty |
| 19710 | 663602750 | Misty Struble |
| 19711 | 663602751 | Darrion Brown |
| 19712 | 663602752 | Kisha Bowen |
| 19713 | 663602753 | Miles Murry |
| 19714 | 663602754 | Muhammad Bakhtiar |
| 19715 | 663602755 | Danielle Chamberlain |
| 19716 | 663602756 | Marcus Clark |
| 19717 | 663602757 | Chris Gutshall |
| 19718 | 663602758 | Jennifer N Leach |
| 19719 | 663602759 | Jacob Pierson |
| 19720 | 663602760 | Cherrie Murphy |
| 19721 | 663602761 | Jacqueline Taylor |
| 19722 | 663602762 | Shyla Harbin |
| 19723 | 663602763 | Christine Simmons |
| 19724 | 663602764 | John Poole-Williams |
| 19725 | 663602765 | Henry Jackson |
| 19726 | 663602766 | Cindy Montgomery |
| 19727 | 663602767 | Elena Reid |
| 19728 | 663602768 | Kierra Johnson |
| 19729 | 663602769 | Kammese Shelton |
| 19730 | 663602770 | Marco Navarro |
| 19731 | 663602771 | Nigeia Brown |
| 19732 | 663602772 | Ezequiel Lopez Nieves |
| 19733 | 663602773 | Isaiah Jackson |
| 19734 | 663602774 | Norberto Arroyo |
| 19735 | 663602775 | Jamieann Mabeus-Grant |
| 19736 | 663602776 | Carmen Ybarra |
| 19737 | 663602777 | Kadesha Smith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 19738 | 663602778 | Byron Aguirre |
| 19739 | 663602779 | Sara Wells |
| 19740 | 663602780 | Nwosu Kristen |
| 19741 | 663602781 | Amado Juarez |
| 19742 | 663602782 | Tammy Wilkes |
| 19743 | 663602783 | Breeaunna Henry |
| 19744 | 663602784 | Lenisa Graham |
| 19745 | 663602785 | Tamika Burrell |
| 19746 | 663602786 | Adham Elnaggar |
| 19747 | 663602787 | Amy Knope |
| 19748 | 663602788 | Roger Barker |
| 19749 | 663602789 | Summer Bonner |
| 19750 | 663602790 | Jennifer Hank |
| 19751 | 663602791 | Dustin Culp |
| 19752 | 663602792 | Jason Scime |
| 19753 | 663602793 | Jose Perez |
| 19754 | 663602794 | Hartman Jon |
| 19755 | 663602795 | Robert Parker |
| 19756 | 663602796 | Mary Harmon |
| 19757 | 663602797 | Derrian Ware |
| 19758 | 663602798 | Michelle Donoho |
| 19759 | 663602799 | Issem Mbaibikeel |
| 19760 | 663602800 | Jenny Grove |
| 19761 | 663602801 | Takisha Holden |
| 19762 | 663602802 | Tatia Gill |
| 19763 | 663602803 | Lidia Bishop |
| 19764 | 663602804 | Rufus Anthony Torrez |
| 19765 | 663602805 | Elvis Maldonado |
| 19766 | 663602806 | Wileena Joseph |
| 19767 | 663602807 | Randy Carter |
| 19768 | 663602808 | Caitlin Elgandy |
| 19769 | 663602809 | Tep Chan |
| 19770 | 663602810 | Shaquitta White |
| 19771 | 663602811 | Antonio Morrison |
| 19772 | 663602812 | Lashandra Wright |
| 19773 | 663602813 | Nadia Tapfumaneyi |
| 19774 | 663602814 | Carl Wilson |
| 19775 | 663602815 | Valerie Williams |
| 19776 | 663602816 | Anthony Carter |
| 19777 | 663602817 | Darnell Gordon |
| 19778 | 663602818 | Tania Romero Arrieta |
| 19779 | 663602819 | Jeffrey Rickman |
| 19780 | 663602820 | Cheri Byrd |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 19781 | 663602821 | Brendan Cardenas |
| 19782 | 663602822 | Cora Fletcher |
| 19783 | 663602823 | Carl Diggs |
| 19784 | 663602824 | Cleotha Rush |
| 19785 | 663602825 | Stephanie George |
| 19786 | 663602826 | Candice Sherer |
| 19787 | 663602827 | Alice Lane |
| 19788 | 663602828 | Quintana Harris |
| 19789 | 663602829 | Jason Blake |
| 19790 | 663602830 | Terri Gumm |
| 19791 | 663602831 | Naisha Hughes |
| 19792 | 663602832 | Veronica Mcinnis |
| 19793 | 663602833 | Chad Ward |
| 19794 | 663602834 | Antwone Williams |
| 19795 | 663602835 | Tylor Deal |
| 19796 | 663602836 | Kimberly Davenport |
| 19797 | 663602837 | Corey Smith |
| 19798 | 663602838 | Georgeanna Simmons |
| 19799 | 663602839 | Christina Trejo |
| 19800 | 663602840 | Marita Demarinis |
| 19801 | 663602841 | Dajana Petrovic |
| 19802 | 663602842 | Erica Foster |
| 19803 | 663602843 | Alyssa Whitt |
| 19804 | 663602844 | Charron Alexander |
| 19805 | 663602845 | Maurice Adams |
| 19806 | 663602846 | Brandy Bowman |
| 19807 | 663602847 | Lissette Holguin |
| 19808 | 663602848 | Tracey Kirkwood |
| 19809 | 663602849 | William Dotson |
| 19810 | 663602850 | Nicholas Staramar |
| 19811 | 663602851 | Danielle Karamanian |
| 19812 | 663602852 | April Gomez |
| 19813 | 663602853 | Tonicia Harris |
| 19814 | 663602854 | Rovayda Halaikah |
| 19815 | 663602855 | Raymond Taylor |
| 19816 | 663602856 | Andrea Mcfarland |
| 19817 | 663602857 | Nathan Inman |
| 19818 | 663602858 | Michael Borchardt |
| 19819 | 663602859 | Lynashia Lindsey |
| 19820 | 663602860 | Elisha Sims |
| 19821 | 663602861 | Christine Griffin |
| 19822 | 663602862 | Marcus Austin |
| 19823 | 663602863 | Lindsay Henson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 19824 | 663602864 | Ronald Harrington |
| 19825 | 663602865 | Luis Ramirez |
| 19826 | 663602866 | Randi Hernandez |
| 19827 | 663602867 | Samantha Blakney |
| 19828 | 663602868 | Elias Padin |
| 19829 | 663602869 | Devona Moore-Clair |
| 19830 | 663602870 | Labarron Williams |
| 19831 | 663602871 | Wayne Soth |
| 19832 | 663602872 | Megan Nunez |
| 19833 | 663602873 | Jimmie Tarver |
| 19834 | 663602874 | Eric Reeves |
| 19835 | 663602875 | Lillian Mercer |
| 19836 | 663602876 | Emily Gonzalez |
| 19837 | 663602877 | Sabal Basnet |
| 19838 | 663602878 | Fannie White |
| 19839 | 663602879 | Heather Chaffould |
| 19840 | 663602880 | Jasmine Smith |
| 19841 | 663602881 | Talitha Jones |
| 19842 | 663602882 | Robert Thicklin |
| 19843 | 663602883 | Kyndra Gwin |
| 19844 | 663602884 | Sheila Brook'S |
| 19845 | 663602885 | Lisa Chapman |
| 19846 | 663602886 | Bobbie Grayer |
| 19847 | 663602887 | James Norris |
| 19848 | 663602888 | Larry Bright |
| 19849 | 663602889 | Trina Hunter |
| 19850 | 663602890 | Betsy Perez |
| 19851 | 663602891 | Lawrence Wright |
| 19852 | 663602892 | James Crockett |
| 19853 | 663602893 | Nicole Morgan |
| 19854 | 663602894 | Kenneth Mccallum |
| 19855 | 663602895 | Alissa Muller |
| 19856 | 663602896 | Gregory Craft |
| 19857 | 663602897 | Kim Miller |
| 19858 | 663602898 | Tameka Johnson |
| 19859 | 663602899 | Manuel Crepin |
| 19860 | 663602900 | John Galbo |
| 19861 | 663602901 | Courtney Frisby |
| 19862 | 663602902 | Andre Simmons |
| 19863 | 663602903 | Drayvon Brown |
| 19864 | 663602904 | Sherry Lattimore |
| 19865 | 663602905 | Kyle Crumlich |
| 19866 | 663602906 | Gary Karabedian |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 19867 | 663602907 | Antonio Santiago |
| 19868 | 663602908 | Lester Knight |
| 19869 | 663602909 | Misty Mason |
| 19870 | 663602910 | Darnell Taylor |
| 19871 | 663602911 | Heather Moore |
| 19872 | 663602912 | Michael J Meyer |
| 19873 | 663602913 | Jami Walker |
| 19874 | 663602914 | Misty Cole |
| 19875 | 663602915 | Tyler Oden |
| 19876 | 663602916 | Sharon Long |
| 19877 | 663602917 | Michelle Cresswell |
| 19878 | 663602918 | Tyus Lampkins |
| 19879 | 663602919 | Juanita Shipp |
| 19880 | 663602920 | Kyle Mikula |
| 19881 | 663602921 | Kenneth Peagler |
| 19882 | 663602922 | Dominick Genova |
| 19883 | 663602923 | Kenya Johnson |
| 19884 | 663602924 | Carmouche Tanya |
| 19885 | 663602925 | Latoya Smith |
| 19886 | 663602926 | Rigoberto Contreras |
| 19887 | 663602927 | Ian Turner |
| 19888 | 663602928 | Donald Rutan |
| 19889 | 663602929 | Emmanuel Hernandez |
| 19890 | 663602930 | Maisha Bivins |
| 19891 | 663602931 | Eugene Mcintosh |
| 19892 | 663602932 | Starnes Brandi |
| 19893 | 663602933 | Yamah Hood |
| 19894 | 663602934 | Malaika Fenderson |
| 19895 | 663602935 | Sebastian Rhoades |
| 19896 | 663602936 | Wyatt Ratzel |
| 19897 | 663602937 | Cowanda Curtis |
| 19898 | 663602938 | Joseph Bowen |
| 19899 | 663602939 | Brenda Pennington |
| 19900 | 663602940 | Eric Rhodes |
| 19901 | 663602941 | Nathan Smolinski |
| 19902 | 663602942 | Royann Bowe |
| 19903 | 663602943 | James Rose |
| 19904 | 663602944 | Ashley Vaughn |
| 19905 | 663602945 | Marsha Myers |
| 19906 | 663602946 | Latron Smith |
| 19907 | 663602947 | Christie Tate |
| 19908 | 663602948 | Tomas Lagunas |
| 19909 | 663602949 | Fred Williams |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 19910 | 663602950 | Carmen Moreno |
| 19911 | 663602951 | Nathaniel Miller |
| 19912 | 663602952 | Christina Rainville |
| 19913 | 663602953 | Nykia Effinger |
| 19914 | 663602954 | Jenny Claro |
| 19915 | 663602955 | Ian Pangman |
| 19916 | 663602956 | Kristie Collins |
| 19917 | 663602957 | Paul Shover |
| 19918 | 663602958 | Jessica Roybal |
| 19919 | 663602959 | Athenia Scott |
| 19920 | 663602960 | Zeresh Brooks |
| 19921 | 663602961 | Charmyra Randle |
| 19922 | 663602962 | Dyren Walker |
| 19923 | 663602963 | Sylvia Zapata |
| 19924 | 663602964 | Stephanie Coughran |
| 19925 | 663602965 | Walttishia West |
| 19926 | 663602966 | Rhonda Artman |
| 19927 | 663602967 | Aaron Brown |
| 19928 | 663602968 | Shanobia Mcgill |
| 19929 | 663602969 | Skyler Goldstein |
| 19930 | 663602970 | Derrick Curry |
| 19931 | 663602971 | Christina Pinkstaff |
| 19932 | 663602972 | Neil Kennedy |
| 19933 | 663602973 | Ronnie Akers |
| 19934 | 663602974 | Angelique Turner |
| 19935 | 663602975 | Steve Jakubiak |
| 19936 | 663602976 | Davetta Ross |
| 19937 | 663602977 | Jessica St Andrew |
| 19938 | 663602978 | Pam Wilson |
| 19939 | 663602979 | Amy Kazmierowicz |
| 19940 | 663602980 | Angela Griffith |
| 19941 | 663602981 | Joshua Hall |
| 19942 | 663602982 | Kevin Taylor |
| 19943 | 663602983 | Kevin Harris |
| 19944 | 663602984 | Auricia Blount-El |
| 19945 | 663602985 | Charles Holman |
| 19946 | 663602986 | Pierre Nero |
| 19947 | 663602987 | Suhar Shukri |
| 19948 | 663602988 | Rena Muldrow |
| 19949 | 663602989 | Rob Lassell |
| 19950 | 663602990 | Heather Lujan |
| 19951 | 663602991 | Randy Knotts |
| 19952 | 663602992 | Nathaniel Kyle |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 19953 | 663602993 | Bryan Childers |
| 19954 | 663602994 | Angel Wilson |
| 19955 | 663602995 | Amanda Dwight |
| 19956 | 663602996 | Jeffrey M Walker |
| 19957 | 663602997 | Lovia Dangwaran |
| 19958 | 663602998 | Shannon Williams |
| 19959 | 663602999 | Carrie Cervantes |
| 19960 | 663603000 | William Motes |
| 19961 | 663603001 | Jessica Garcia |
| 19962 | 663603002 | Omeir Ghori |
| 19963 | 663603003 | Elizabeth Lawerencee |
| 19964 | 663603004 | Joy Coon |
| 19965 | 663603005 | Jason Henness |
| 19966 | 663603006 | Mohammed Soliman |
| 19967 | 663603007 | Lynette Odell |
| 19968 | 663603008 | Laticia Watts |
| 19969 | 663603009 | Corey Irby |
| 19970 | 663603010 | Waltrina Eggleston |
| 19971 | 663603011 | Alicia Mays |
| 19972 | 663603012 | Josephine Liles |
| 19973 | 663603013 | Dontai Fields |
| 19974 | 663603014 | Edel Garcia |
| 19975 | 663603015 | Janice Dabney |
| 19976 | 663603016 | Ashley Muldrow |
| 19977 | 663603017 | Jarrod Rasaw |
| 19978 | 663603018 | Alan Landry |
| 19979 | 663603019 | Michael Sheppard |
| 19980 | 663603020 | Shonda Rasaw |
| 19981 | 663603021 | Anothony Wells |
| 19982 | 663603022 | Erin Danta |
| 19983 | 663603023 | Leslie Nelson |
| 19984 | 663603024 | Audry Howell |
| 19985 | 663603025 | Christy Starling |
| 19986 | 663603026 | Jeannette Aguinaga |
| 19987 | 663603027 | Melanie Gosa |
| 19988 | 663603028 | Shonnette Conner |
| 19989 | 663603029 | Michael Archilletti |
| 19990 | 663603030 | Paul Veal |
| 19991 | 663603031 | James Berry |
| 19992 | 663603032 | Dave Liefer |
| 19993 | 663603033 | Elisha Brown |
| 19994 | 663603034 | Sanquanita Francis |
| 19995 | 663603035 | Pawlowski Michael |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 19996 | 663603036 | Joshua Felarca |
| 19997 | 663603037 | Heather Brown |
| 19998 | 663603038 | Christopher Haywood |
| 19999 | 663603039 | Jason Zeif |
| 20000 | 663603040 | Alfredo Harris |
| 20001 | 663603041 | Eric Gadlin |
| 20002 | 663603042 | Samuel Graye |
| 20003 | 663603043 | Carlos Najera Covarrubias |
| 20004 | 663603044 | Maurice Beckles |
| 20005 | 663603045 | Alex Ruben |
| 20006 | 663603046 | Sharon Burgs |
| 20007 | 663603047 | Jesus Carrasco |
| 20008 | 663603048 | Kevin Lujan |
| 20009 | 663603049 | Latajia Jackson |
| 20010 | 663603050 | Sonia Mata |
| 20011 | 663603051 | Veronica Brown |
| 20012 | 663603052 | Anthony Ford |
| 20013 | 663603053 | Darren Darnell |
| 20014 | 663603054 | Christopher Smith Sr |
| 20015 | 663603055 | Danielle Williams |
| 20016 | 663603056 | Tequila Bailey |
| 20017 | 663603057 | Nathan Hatcher |
| 20018 | 663603058 | Tyrone Campbell |
| 20019 | 663603059 | Wilfred Hernandez |
| 20020 | 663603060 | Odessa Robinson |
| 20021 | 663603061 | Nancy Baumer |
| 20022 | 663603062 | Eric Fremont |
| 20023 | 663603063 | Vickie Terry |
| 20024 | 663603064 | Setiva Kasal |
| 20025 | 663603065 | Rachel Taylor |
| 20026 | 663603066 | Cristina Adams |
| 20027 | 663603067 | Deborah Shaw |
| 20028 | 663603068 | Thad Murray |
| 20029 | 663603069 | Yolanda Zuniga |
| 20030 | 663603070 | Devan Prince |
| 20031 | 663603071 | Joy'L Payne |
| 20032 | 663603072 | Regenette Smith |
| 20033 | 663603073 | Thomas Berger |
| 20034 | 663603074 | Daryll Weems |
| 20035 | 663603075 | Jeremy Bliesener |
| 20036 | 663603076 | Samantha Evans |
| 20037 | 663603077 | Sebastian Hoyos |
| 20038 | 663603078 | Michelle Lee |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 20039 | 663603079 | Chantalle Mcgee |
| 20040 | 663603080 | Kevin Alexander |
| 20041 | 663603081 | Shalonda Murray |
| 20042 | 663603082 | Britt Anthony |
| 20043 | 663603083 | Stephanie Burger |
| 20044 | 663603084 | Monica Smith |
| 20045 | 663603085 | Lavern Gist |
| 20046 | 663603086 | Angela Bardo |
| 20047 | 663603087 | Ashley Manning |
| 20048 | 663603088 | Toshica Avery |
| 20049 | 663603089 | Martell Williams |
| 20050 | 663603090 | Tina Wright |
| 20051 | 663603091 | Angela Doles |
| 20052 | 663603092 | Shema Ball |
| 20053 | 663603093 | Angela Priddy |
| 20054 | 663603094 | Maher Arif |
| 20055 | 663603095 | Shalonda Collins |
| 20056 | 663603096 | William Garnett |
| 20057 | 663603097 | Sam Herndon |
| 20058 | 663603098 | Kenneth Woolridge |
| 20059 | 663603099 | Lakisha Wise |
| 20060 | 663603100 | George Wyatt |
| 20061 | 663603101 | Kody Aldamo |
| 20062 | 663603102 | Lamont Watson |
| 20063 | 663603103 | Lenardo Smith |
| 20064 | 663603104 | Shawntell Lee |
| 20065 | 663603105 | Miguel Contreras |
| 20066 | 663603106 | Kendrick Morgan |
| 20067 | 663603107 | Benjamin Bradley |
| 20068 | 663603108 | Kevin Brooks |
| 20069 | 663603109 | Daiquan Thomas |
| 20070 | 663603110 | Seth Aleister Chapman |
| 20071 | 663603111 | Travi Bartell |
| 20072 | 663603112 | Ernest Paige |
| 20073 | 663603113 | Cashmere White |
| 20074 | 663603114 | Latishia James |
| 20075 | 663603115 | Casey Tigert |
| 20076 | 663603116 | Robert Bowen |
| 20077 | 663603117 | Tanya Herold |
| 20078 | 663603118 | Olga Patten |
| 20079 | 663603119 | Joe Harmon |
| 20080 | 663603120 | Michelle Gayles |
| 20081 | 663603121 | Dorian Siby |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 20082 | 663603122 | Rose Parks |
| 20083 | 663603123 | Charles Drabkin |
| 20084 | 663603124 | Andrew Collins |
| 20085 | 663603125 | Beth Shrove |
| 20086 | 663603126 | Yansant Woldridge |
| 20087 | 663603127 | Natasha Powell |
| 20088 | 663603128 | Noel Violett |
| 20089 | 663603129 | Jonathan Gates |
| 20090 | 663603130 | Eric Neal |
| 20091 | 663603131 | Darian Nichols |
| 20092 | 663603132 | Tamabro Holman |
| 20093 | 663603133 | Bobby Page |
| 20094 | 663603134 | Edwina Smith |
| 20095 | 663603135 | Tasheba Palmer |
| 20096 | 663603136 | William Rake |
| 20097 | 663603137 | Dawn West |
| 20098 | 663603138 | Nesmith Joshua |
| 20099 | 663603139 | Lashawnda Dowdy |
| 20100 | 663603140 | Elizabeth Crabtree |
| 20101 | 663603141 | Shaquilla Williams |
| 20102 | 663603142 | Teon White |
| 20103 | 663603143 | John Coleman |
| 20104 | 663603144 | Tashiana Holmes |
| 20105 | 663603145 | Milan Goodloe |
| 20106 | 663603146 | Stephanie Jackson |
| 20107 | 663603147 | Marcus Brooks |
| 20108 | 663603148 | Leah Campbell |
| 20109 | 663603149 | Andrea Clark |
| 20110 | 663603150 | Melvin Jenkins |
| 20111 | 663603151 | Deiquita Goggins |
| 20112 | 663603152 | Lamarse Smith |
| 20113 | 663603153 | Joe Fondern |
| 20114 | 663603154 | Adriana Salgado |
| 20115 | 663603155 | Samer Haleem |
| 20116 | 663603156 | Jennifer Wimbley |
| 20117 | 663603157 | Elissa Gonzales |
| 20118 | 663603158 | Cheyney Wortham |
| 20119 | 663603159 | Ivy Sanders |
| 20120 | 663603160 | Anita Ball |
| 20121 | 663603161 | Calvin Perkins |
| 20122 | 663603162 | Cindy Jackson |
| 20123 | 663603163 | Miguel Rivera |
| 20124 | 663603164 | Daniel Brobeck |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 20125 | 663603165 | Veronica Inguanzo |
| 20126 | 663603166 | Marissa Click |
| 20127 | 663603167 | Shaniya Williams |
| 20128 | 663603168 | Ashley Jacoel |
| 20129 | 663603169 | Tina Phillips |
| 20130 | 663603170 | Cindy Wagner |
| 20131 | 663603171 | Emily Woodhead |
| 20132 | 663603172 | Samantha Penny |
| 20133 | 663603173 | Edmon Gardner |
| 20134 | 663603174 | Darianna Randale |
| 20135 | 663603175 | Quintrell Matlock |
| 20136 | 663603176 | Gladys Strong |
| 20137 | 663603177 | Pamela Winston |
| 20138 | 663603178 | Brandon Evans |
| 20139 | 663603179 | Lyna Hill |
| 20140 | 663603180 | Tyson Lake |
| 20141 | 663603181 | Shayla Sims |
| 20142 | 663603182 | Andrea Taylor |
| 20143 | 663603183 | Veronica Guzman |
| 20144 | 663603184 | Jovannah Miller |
| 20145 | 663603185 | James Hacker |
| 20146 | 663603186 | Denise Herderhorst |
| 20147 | 663603187 | Angelia Grayson |
| 20148 | 663603188 | Christine Eckles |
| 20149 | 663603189 | Tamika Cook |
| 20150 | 663603190 | Linda Revuelta |
| 20151 | 663603191 | Brendalise Tolinchi |
| 20152 | 663603192 | Dwayne Little |
| 20153 | 663603193 | Aneesah Maalik |
| 20154 | 663603194 | Latoya Sellers |
| 20155 | 663603195 | Jessica Scott |
| 20156 | 663603196 | Billy Mogyorosi |
| 20157 | 663603197 | Shannon Jones |
| 20158 | 663603198 | Toheeb Ogunseye |
| 20159 | 663603199 | Eric Burge |
| 20160 | 663603200 | Elizabeth Coats Williams |
| 20161 | 663603201 | Evan Weiland |
| 20162 | 663603202 | Christine Ohaeri |
| 20163 | 663603203 | Melissa Camden |
| 20164 | 663603204 | James Riddle |
| 20165 | 663603205 | Jesse Northington |
| 20166 | 663603206 | Jim Reynolds |
| 20167 | 663603207 | Starlina Davis |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 20168 | 663603208 | Walter Hart |
| 20169 | 663603209 | Crystal Barragan |
| 20170 | 663603210 | Jason Barden |
| 20171 | 663603211 | Brittany Macy |
| 20172 | 663603212 | Latisha Brumfield |
| 20173 | 663603213 | Rachel West |
| 20174 | 663603214 | Rey Molina |
| 20175 | 663603215 | Renee Renee |
| 20176 | 663603216 | Gilbert Jaramillo |
| 20177 | 663603217 | Corey Cook |
| 20178 | 663603218 | Jasmine Cottrell |
| 20179 | 663603219 | Ericka Valenti |
| 20180 | 663603220 | Nazareth Beard |
| 20181 | 663603221 | Katiuscia Altez |
| 20182 | 663603222 | Shukuntla Rucker |
| 20183 | 663603223 | Terrance Harris |
| 20184 | 663603224 | Kyle Huntley |
| 20185 | 663603225 | Joanna Fobert |
| 20186 | 663603226 | Luis Castro |
| 20187 | 663603227 | Mark Furchtsam |
| 20188 | 663603228 | Christopher Behnke |
| 20189 | 663603229 | Nancy Klobucher |
| 20190 | 663603230 | Jennifer Airdo |
| 20191 | 663603231 | Terrance Mosby |
| 20192 | 663603232 | Timothy Gandy |
| 20193 | 663603233 | Tammy Lee |
| 20194 | 663603234 | Tamika Sims |
| 20195 | 663603235 | David Mundy |
| 20196 | 663603236 | Lynn Covington |
| 20197 | 663603237 | Brett Goudy |
| 20198 | 663603238 | Johnny Scott |
| 20199 | 663603239 | Craig Sylvester |
| 20200 | 663603240 | Justin Partee |
| 20201 | 663603241 | Jessie Puckett |
| 20202 | 663603242 | Francesca Di Giuseppe |
| 20203 | 663603243 | Justin Korn |
| 20204 | 663603244 | Julianne Sullivan |
| 20205 | 663603245 | Albert Williams Jr |
| 20206 | 663603246 | Luz Garcia |
| 20207 | 663603247 | Dion Dorn |
| 20208 | 663603248 | Gail Tillis |
| 20209 | 663603249 | Shannon Roberts |
| 20210 | 663603250 | Sai Chand Pathuri |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 20211 | 663603251 | Kit Lawler |
| 20212 | 663603252 | Anthony Simon |
| 20213 | 663603253 | James Ricks |
| 20214 | 663603254 | Annie Jackson |
| 20215 | 663603255 | Tonya Johnson |
| 20216 | 663603256 | Gil Cardenas |
| 20217 | 663603257 | Kyla Gray |
| 20218 | 663603258 | Tyisha Drakeford |
| 20219 | 663603259 | Diana Grant |
| 20220 | 663603260 | Jarquetta Pompey |
| 20221 | 663603261 | Jemire Dyer |
| 20222 | 663603262 | Jose Salgado |
| 20223 | 663603263 | Danielle Bivens |
| 20224 | 663603264 | Teresa Sullivan |
| 20225 | 663603265 | William Wingler |
| 20226 | 663603266 | Kristie Seavolt |
| 20227 | 663603267 | Janice Richard |
| 20228 | 663603268 | Philip Mbesa |
| 20229 | 663603269 | James Dumas |
| 20230 | 663603270 | Kristy Bressler |
| 20231 | 663603271 | Julie Johnson |
| 20232 | 663603272 | Robin Davenport |
| 20233 | 663603273 | Linzi Rowe |
| 20234 | 663603274 | Bryant Boswell |
| 20235 | 663603275 | Cassandra Wike |
| 20236 | 663603276 | Markale Bolden |
| 20237 | 663603277 | Beth Demeere |
| 20238 | 663603278 | Carrie Ozog |
| 20239 | 663603279 | Kevin Hency |
| 20240 | 663603280 | Harlan Cheer |
| 20241 | 663603281 | April Campbell |
| 20242 | 663603282 | Yolanda Davis |
| 20243 | 663603283 | Denise Sifuentes |
| 20244 | 663603284 | Nazaree Scott |
| 20245 | 663603285 | Samantha Schmidt |
| 20246 | 663603286 | Quintin Woods |
| 20247 | 663603287 | Tasha Small |
| 20248 | 663603288 | Jasmine White |
| 20249 | 663603289 | Jennifer White |
| 20250 | 663603290 | Timothy Mandeldove |
| 20251 | 663603291 | Mandio Johnson |
| 20252 | 663603292 | Sandra Boyd |
| 20253 | 663603293 | Magda Agudo |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 20254 | 663603294 | Richard Bartell |
| 20255 | 663603295 | Mari Ellen Namyst |
| 20256 | 663603296 | Mariel Rogers |
| 20257 | 663603297 | Tajaa Fair |
| 20258 | 663603298 | Nia Hardy |
| 20259 | 663603299 | Michelle Alexander |
| 20260 | 663603300 | Deighton Boyce |
| 20261 | 663603301 | Vateshia Brown |
| 20262 | 663603302 | Dilan Danha |
| 20263 | 663603303 | Jack Washington |
| 20264 | 663603304 | Jarrett Davis |
| 20265 | 663603305 | Shae Hyder |
| 20266 | 663603306 | Dawiyd Corbbins |
| 20267 | 663603307 | Marisa Beamish |
| 20268 | 663603308 | Tashia Moore |
| 20269 | 663603309 | Obie Hamilton |
| 20270 | 663603310 | Jason Marty |
| 20271 | 663603311 | Tommy Smith |
| 20272 | 663603312 | Christopher Madura |
| 20273 | 663603313 | Felisha Mays |
| 20274 | 663603314 | Colton Cowan |
| 20275 | 663603315 | Leah Clementoni |
| 20276 | 663603316 | Tony Canterberry |
| 20277 | 663603317 | Andrew Payton |
| 20278 | 663603318 | Jahmal Wilson Coleman |
| 20279 | 663603319 | Patricia Monroe |
| 20280 | 663603320 | Natasha Cook |
| 20281 | 663603321 | Fabiana Morales |
| 20282 | 663603322 | Crystal Bell |
| 20283 | 663603323 | Arian Vanison |
| 20284 | 663603324 | Dorothy Knighten |
| 20285 | 663603325 | Donnesia Calhoun |
| 20286 | 663603326 | Tiffany Johnson |
| 20287 | 663603327 | Alyssa Pinero |
| 20288 | 663603328 | Michael Langas |
| 20289 | 663603329 | Shirral Jenkins |
| 20290 | 663603330 | Natalie Benitez |
| 20291 | 663603331 | Jerellyn Jackson |
| 20292 | 663603332 | Aaron Aguilar |
| 20293 | 663603333 | Callie Stauffer |
| 20294 | 663603334 | Lisa Castronovo |
| 20295 | 663603335 | Kevin Rice |
| 20296 | 663603336 | Arthur Davenport |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 20297 | 663603337 | Nathan Willson |
| 20298 | 663603338 | Shawn Marthers |
| 20299 | 663603339 | Kimberly Ewing |
| 20300 | 663603340 | Charles Williams |
| 20301 | 663603341 | Paige Anderson |
| 20302 | 663603342 | Natonya Vaughns |
| 20303 | 663603343 | Antonia Arambula |
| 20304 | 663603344 | Nathan Tesfa |
| 20305 | 663603345 | Songya Morales |
| 20306 | 663603346 | Christin Cole |
| 20307 | 663603347 | Jennifer Brown |
| 20308 | 663603348 | Steven Isley |
| 20309 | 663603349 | Christina Walker |
| 20310 | 663603350 | Vivian Shauf |
| 20311 | 663603351 | Christina Harris |
| 20312 | 663603352 | Angel Honea |
| 20313 | 663603353 | Billy Pippin |
| 20314 | 663603354 | Kennice Shaw |
| 20315 | 663603355 | Michael Jackson |
| 20316 | 663603356 | Megan Arndell |
| 20317 | 663603357 | Milan Sarpal |
| 20318 | 663603358 | Aneeka Hamilton |
| 20319 | 663603359 | Margie Wisniewski |
| 20320 | 663603360 | Ismael Perez |
| 20321 | 663603361 | Rachael Starr |
| 20322 | 663603362 | Anthony Aniedobe |
| 20323 | 663603363 | Audreal Keys |
| 20324 | 663603364 | William Borst |
| 20325 | 663603365 | Tonja Shipmon |
| 20326 | 663603366 | Anna Burzawa |
| 20327 | 663603367 | Adam Blibaum |
| 20328 | 663603368 | Julie Wilson |
| 20329 | 663603369 | Lutia Payne Midcalf |
| 20330 | 663603370 | Olivia Means |
| 20331 | 663603371 | Stacee Washington |
| 20332 | 663603372 | Tara Anderson |
| 20333 | 663603373 | Andre Gordon |
| 20334 | 663603374 | Aurora Dixon |
| 20335 | 663603375 | Amber Rarrick |
| 20336 | 663603376 | Jose Yniguez |
| 20337 | 663603377 | Mercedes Atmore |
| 20338 | 663603378 | Matthew Taylor |
| 20339 | 663603379 | Sharon Chambers |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 20340 | 663603380 | Bradley Mirotznik |
| 20341 | 663603381 | Desna Payton |
| 20342 | 663603382 | Christopher Mclane |
| 20343 | 663603383 | Sara Casey |
| 20344 | 663603384 | Milo Begley |
| 20345 | 663603385 | Joan Cain |
| 20346 | 663603386 | Sonya Sayad |
| 20347 | 663603387 | Alexandria Alston |
| 20348 | 663603388 | Samantha Stokley |
| 20349 | 663603389 | Copper Kiesha |
| 20350 | 663603390 | Johnnitta Davis |
| 20351 | 663603391 | Gwendolyn Grimes |
| 20352 | 663603392 | Tyler Barrett |
| 20353 | 663603393 | John Travers |
| 20354 | 663603394 | Brandon Farr |
| 20355 | 663603395 | Chiffon Wilkins |
| 20356 | 663603396 | Lapasha Campbell |
| 20357 | 663603397 | Jefferson Larouche |
| 20358 | 663603398 | Iesha Polk |
| 20359 | 663603399 | Cathy Mcdonough |
| 20360 | 663603400 | Kris Sellers |
| 20361 | 663603401 | Robert Owens |
| 20362 | 663603402 | Greg Gallant |
| 20363 | 663603403 | Ricardo Miller |
| 20364 | 663603404 | Brenda Maylor |
| 20365 | 663603405 | Danielle Wilkins |
| 20366 | 663603406 | Abhay Shah |
| 20367 | 663603407 | Rebecca Leisure |
| 20368 | 663603408 | Alonzo Donley |
| 20369 | 663603409 | Juan Quezada |
| 20370 | 663603410 | Tyler Davis |
| 20371 | 663603411 | Kizzy Dunbar |
| 20372 | 663603412 | Crystal Colwell |
| 20373 | 663603413 | Andrew Lipski |
| 20374 | 663603414 | Michele Jerkes |
| 20375 | 663603415 | Nedal Qarut |
| 20376 | 663603416 | Elizabeth Brant |
| 20377 | 663603417 | Danielle Johnston |
| 20378 | 663603418 | Melissa Chavez |
| 20379 | 663603419 | Mandy Perea |
| 20380 | 663603420 | Amedio Carrie |
| 20381 | 663603421 | Schuma Larry |
| 20382 | 663603422 | Curtis Wright |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 20383 | 663603423 | Kelli Hamilton |
| 20384 | 663603424 | Shannon Whitlowe |
| 20385 | 663603425 | Erica Hutcherson |
| 20386 | 663603426 | Jose Allende |
| 20387 | 663603427 | Lisa Abarca |
| 20388 | 663603428 | Nikki Smith |
| 20389 | 663603429 | Bailey Wagner |
| 20390 | 663603430 | Kenny O'Brien |
| 20391 | 663603431 | Bruce Carter |
| 20392 | 663603432 | Landon Obrien |
| 20393 | 663603433 | Dominic Bruce |
| 20394 | 663603434 | Ruthie Thurman |
| 20395 | 663603435 | Joshua Minor |
| 20396 | 663603436 | Bonnie Fitts |
| 20397 | 663603437 | Katarina Stout |
| 20398 | 663603438 | Vernon Robinson |
| 20399 | 663603439 | Davine Thames |
| 20400 | 663603440 | Pablo Salazar |
| 20401 | 663603441 | Courtney Tucker |
| 20402 | 663603442 | Riley Mcgee |
| 20403 | 663603443 | Amber Isaacs |
| 20404 | 663603444 | Samantha Johnson |
| 20405 | 663603445 | Alicia Jackson |
| 20406 | 663603446 | Christine Deaton |
| 20407 | 663603447 | Princess Watson |
| 20408 | 663603448 | Cynthia Fisher |
| 20409 | 663603449 | Monica Tolly |
| 20410 | 663603450 | Shawn Sierra |
| 20411 | 663603451 | Matthew Luster |
| 20412 | 663603452 | Krista Aldridge |
| 20413 | 663603453 | Jalisa Smith |
| 20414 | 663603454 | Antoinette Black |
| 20415 | 663603455 | Antonia Smith |
| 20416 | 663603456 | Veronica Jackson |
| 20417 | 663603457 | Danielle Mielke |
| 20418 | 663603458 | Salinas Juan |
| 20419 | 663603459 | Michelle Gaines |
| 20420 | 663603460 | Nikita Carey |
| 20421 | 663603461 | Violet Salinas |
| 20422 | 663603462 | Dean Coyle |
| 20423 | 663603463 | Jamika Hoskins |
| 20424 | 663603464 | Mike Cates |
| 20425 | 663603465 | Latasha Lewis |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 20426 | 663603466 | Lyandris Stafford |
| 20427 | 663603467 | Kristina Johnson |
| 20428 | 663603468 | Ryan Bevely |
| 20429 | 663603469 | Nia Pinkston |
| 20430 | 663603470 | Jovan Adams |
| 20431 | 663603471 | Derek Yovino |
| 20432 | 663603472 | Tleass Gayles |
| 20433 | 663603473 | Catherine Dierkes |
| 20434 | 663603474 | Tiffany Broussard |
| 20435 | 663603475 | Capri Williams |
| 20436 | 663603476 | Dorothy Kelley |
| 20437 | 663603477 | Laquisha Hall |
| 20438 | 663603478 | Audrey Roberts |
| 20439 | 663603479 | Juan Barraza |
| 20440 | 663603480 | Shante Pugh |
| 20441 | 663603481 | Yunekia Pollard |
| 20442 | 663603482 | Ronny Bay |
| 20443 | 663603483 | James Flader |
| 20444 | 663603484 | Ronda Lee |
| 20445 | 663603485 | Clari Martinez |
| 20446 | 663603486 | Joann Searles |
| 20447 | 663603487 | Jessica Braddock |
| 20448 | 663603488 | Freeman Reed |
| 20449 | 663603489 | Vernsil Reed |
| 20450 | 663603490 | Kenisha Skinner |
| 20451 | 663603491 | Tisheyca Leath |
| 20452 | 663603492 | Elizabeth Cawiezell |
| 20453 | 663603493 | Jerri Holt |
| 20454 | 663603494 | Anthony Fuller |
| 20455 | 663603495 | Deja Kane |
| 20456 | 663603496 | Johnetta Cornish |
| 20457 | 663603497 | Karen Cooper |
| 20458 | 663603498 | Jacob Cunningham |
| 20459 | 663603499 | Charles Price |
| 20460 | 663603500 | Malika Bailey |
| 20461 | 663603501 | Sonia Enriquez |
| 20462 | 663603502 | Earl Alcazar |
| 20463 | 663603503 | April Smith |
| 20464 | 663603504 | Danny Fish |
| 20465 | 663603505 | Qing Xie |
| 20466 | 663603506 | Nicole Landeros |
| 20467 | 663603507 | John Alexander |
| 20468 | 663603508 | Maggie Sterning |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 20469 | 663603509 | Cindy Ruiz |
| 20470 | 663603510 | Nathan Mockmore |
| 20471 | 663603511 | Kevin Linnebur |
| 20472 | 663603512 | Joao Pedro Pereira-Webber |
| 20473 | 663603513 | Altarik Winstead |
| 20474 | 663603514 | Melvin Burton |
| 20475 | 663603515 | Matthew Bogdan |
| 20476 | 663603516 | Jasmine Stewart |
| 20477 | 663603517 | Asim Zaidi |
| 20478 | 663603518 | Javier Gonzalez |
| 20479 | 663603519 | Paul Richard |
| 20480 | 663603520 | Kyle Kennedy |
| 20481 | 663603521 | Jennifer Rider |
| 20482 | 663603522 | Ryan Bringuel |
| 20483 | 663603523 | Joyce Stokes |
| 20484 | 663603524 | Ebony Freeman |
| 20485 | 663603525 | Theressa Cumming |
| 20486 | 663603526 | Angela Latkovich |
| 20487 | 663603527 | Mozz Kane |
| 20488 | 663603528 | Karolina Adamski |
| 20489 | 663603529 | Kenneth Sadowski |
| 20490 | 663603530 | Kiffany Rice |
| 20491 | 663603531 | Bogaga Zintseme |
| 20492 | 663603532 | Kaldo Sheena |
| 20493 | 663603533 | Stanley Pope |
| 20494 | 663603534 | Krishna Kunal |
| 20495 | 663603535 | Efrain Perez |
| 20496 | 663603536 | Madelyn Stoneman |
| 20497 | 663603537 | Jacob Frazier |
| 20498 | 663603538 | Usman Mahmood |
| 20499 | 663603539 | Justin Mei |
| 20500 | 663603540 | Harshit Kyal |
| 20501 | 663603541 | David Sterling |
| 20502 | 663603542 | Miguel Carmona |
| 20503 | 663603543 | Shanali Raza |
| 20504 | 663603544 | Daniel Norton |
| 20505 | 663603545 | Carter Cranberg |
| 20506 | 663603546 | Luis Martinez |
| 20507 | 663603547 | Ricardo Lopez Villalobos |
| 20508 | 663603548 | Sara Yarborough |
| 20509 | 663603549 | Sarah Sabo |
| 20510 | 663603550 | Branden Vinson |
| 20511 | 663603551 | Dejuan Rabb |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 20512 | 663603552 | Jahnavi Kalyan |
| 20513 | 663603553 | Samantha Ashton |
| 20514 | 663603554 | Amanda Garayalde |
| 20515 | 663603555 | Anita Buhendwa |
| 20516 | 663603556 | Malinda Davis |
| 20517 | 663603557 | Reah Chowdhury |
| 20518 | 663603558 | Alexa Rios |
| 20519 | 663603559 | Michael Jaudzems |
| 20520 | 663603560 | Linda Laster |
| 20521 | 663603561 | Jardon Scheiber |
| 20522 | 663603562 | Sonya Ray |
| 20523 | 663603563 | Troy Hance |
| 20524 | 663603564 | Jovan Mirkovic |
| 20525 | 663603565 | Jayce Miller |
| 20526 | 663603566 | Europe Jones |
| 20527 | 663603567 | Torsheta Jackson |
| 20528 | 663603568 | Tyler Fugina |
| 20529 | 663603569 | Christina Ruszala |
| 20530 | 663603570 | Timothy Conley |
| 20531 | 663603571 | Robin Washburn |
| 20532 | 663603572 | Manuel Gorbea |
| 20533 | 663603573 | Helen Bee |
| 20534 | 663603574 | Gwen Canney |
| 20535 | 663603575 | Stanson Yazzie |
| 20536 | 663603576 | Mitchell Sackett |
| 20537 | 663603577 | Priscilla Llanes |
| 20538 | 663603578 | David Duhon |
| 20539 | 663603579 | Lauren Conte |
| 20540 | 663603580 | Christina Darling |
| 20541 | 663603581 | Dan Snelling |
| 20542 | 663603582 | Erik Saffell |
| 20543 | 663603583 | George Fischer |
| 20544 | 663603584 | Christopher Maness |
| 20545 | 663603585 | Kevin Dodson |
| 20546 | 663603586 | Alexis Ursua |
| 20547 | 663603587 | Lytia Youngblood |
| 20548 | 663603588 | Anthony Visoso |
| 20549 | 663603589 | Anthony Daugherty |
| 20550 | 663603590 | Dave Ritter |
| 20551 | 663603591 | Prathamesh Kale |
| 20552 | 663603592 | Michelle Romero |
| 20553 | 663603593 | Alexander Harris |
| 20554 | 663603594 | Erica Thrower |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 20555 | 663603595 | Samson Dagrin |
| 20556 | 663603596 | Cale Mitchell |
| 20557 | 663603597 | Kayla Belmares |
| 20558 | 663603598 | William Fair |
| 20559 | 663603599 | Harris Bailey |
| 20560 | 663603600 | Walter Pedroza |
| 20561 | 663603601 | Allysa Mears |
| 20562 | 663603602 | Tyler Louison |
| 20563 | 663603603 | Jamal Jnbaptiste |
| 20564 | 663603604 | Trevor Ransberger |
| 20565 | 663603605 | Sanjim Uppal |
| 20566 | 663603606 | Kasandra Lee |
| 20567 | 663603607 | Ahmad Ayyad |
| 20568 | 663603608 | Theresa Simpson |
| 20569 | 663603609 | Aremy Rodriguez |
| 20570 | 663603610 | Sam Zheng |
| 20571 | 663603611 | Karla Pinargote |
| 20572 | 663603612 | Brendan Eckert |
| 20573 | 663603613 | Aj Mccasland |
| 20574 | 663603614 | Danielle Annecston |
| 20575 | 663603615 | Daniel Pappalardo |
| 20576 | 663603616 | Evy Cao |
| 20577 | 663603617 | Enrique T Monsalvo |
| 20578 | 663603618 | Joey Smitherman |
| 20579 | 663603619 | Delia Geiger |
| 20580 | 663603620 | Raevi Cohran |
| 20581 | 663603621 | Hannah Finley |
| 20582 | 663603622 | Gyp Scene |
| 20583 | 663603623 | Kavon Spann |
| 20584 | 663603624 | Kizzy Moore |
| 20585 | 663603625 | Eric Zarnesky |
| 20586 | 663603626 | Melissa Wheeler |
| 20587 | 663603627 | Juan Pizarro |
| 20588 | 663603628 | Curtis Goode |
| 20589 | 663603629 | Michelle Campion |
| 20590 | 663603630 | Anthony Hicks |
| 20591 | 663603631 | Corsica Fox |
| 20592 | 663603632 | Simon Amyot |
| 20593 | 663603633 | Min Lin |
| 20594 | 663603634 | Molly Atkins |
| 20595 | 663603635 | Carlos Melo |
| 20596 | 663603636 | Alexander Mccullough |
| 20597 | 663603637 | Marcus Mcmahan |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 20598 | 663603638 | Natalie Garvin |
| 20599 | 663603639 | Dhahmin Murphy |
| 20600 | 663603640 | Anjali Khanna |
| 20601 | 663603641 | Jose Rosas |
| 20602 | 663603642 | Enrique Novoa |
| 20603 | 663603643 | Samera Michmali |
| 20604 | 663603644 | Jonathan Strohl |
| 20605 | 663603645 | Kiera Mcbride |
| 20606 | 663603646 | Nicole Maccarome |
| 20607 | 663603647 | Ralph Plummer |
| 20608 | 663603648 | Daniel Saharvovih |
| 20609 | 663603649 | Tawanda Mosley |
| 20610 | 663603650 | Michelle Moran |
| 20611 | 663603651 | Lillian Tyler |
| 20612 | 663603652 | Kyleigh Baumgart |
| 20613 | 663603653 | Michal Wilczewski |
| 20614 | 663603654 | Helen Henderson |
| 20615 | 663603655 | Kevin Bertschinger |
| 20616 | 663603656 | Garrett Carr |
| 20617 | 663603657 | Neal Dacke |
| 20618 | 663603658 | Adrian Austin-King |
| 20619 | 663603659 | Brenda Gibson |
| 20620 | 663603660 | Garrett Davis |
| 20621 | 663603661 | Sara Byram |
| 20622 | 663603662 | Shamari Garnett |
| 20623 | 663603663 | Deja Branch |
| 20624 | 663603664 | Michael Schlichting Barbey |
| 20625 | 663603665 | Milo Jetson |
| 20626 | 663603666 | Lloyd Daley |
| 20627 | 663603667 | Brian Mercier |
| 20628 | 663603668 | Keri Warner |
| 20629 | 663603669 | Arden Pedmour |
| 20630 | 663603670 | Eniola Orenuga |
| 20631 | 663603671 | Lacy Failing-Dunn |
| 20632 | 663603672 | Cassandra Hall |
| 20633 | 663603673 | Judy Kandlbinder |
| 20634 | 663603674 | Ayesha Shuaid |
| 20635 | 663603675 | Sandie Sanchez |
| 20636 | 663603676 | Jacquelyn Arias |
| 20637 | 663603677 | Sandor Villalta |
| 20638 | 663603678 | Brian Keene |
| 20639 | 663603679 | Rachel Olszewski |
| 20640 | 663603680 | William Higgs |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 20641 | 663603681 | Rico Lomarda |
| 20642 | 663603682 | Beverly Grinnage |
| 20643 | 663603683 | Ben Pagel |
| 20644 | 663603684 | Teri Chavez |
| 20645 | 663603685 | Marcella Morton |
| 20646 | 663603686 | Bryant Jefferson |
| 20647 | 663603687 | Tanellia Gonzales |
| 20648 | 663603688 | Lori Craven |
| 20649 | 663603689 | Kitae Jung |
| 20650 | 663603690 | Tonya Brown |
| 20651 | 663603691 | David Lee |
| 20652 | 663603692 | Andy Nguyen |
| 20653 | 663603693 | Tawayna Gordon |
| 20654 | 663603694 | Aaron Morris |
| 20655 | 663603695 | James Campos |
| 20656 | 663603696 | Bobby Edge |
| 20657 | 663603697 | Jesus Gomez |
| 20658 | 663603698 | Lovella Nelson |
| 20659 | 663603699 | Geneya Johnson |
| 20660 | 663603700 | Philip Charboneau |
| 20661 | 663603701 | Betty Laws |
| 20662 | 663603702 | Folusakin Abiola |
| 20663 | 663603703 | Stephan Mirambeau |
| 20664 | 663603704 | Derrick Cade |
| 20665 | 663603705 | Stacy Espejo |
| 20666 | 663603706 | Gregory Huff |
| 20667 | 663603707 | Jessie Bomediano |
| 20668 | 663603708 | Kelli Mori |
| 20669 | 663603709 | Jason Pinkham |
| 20670 | 663603710 | Nadezhda Petrova |
| 20671 | 663603711 | Donald Clark |
| 20672 | 663603712 | Katarzyna Mateffy |
| 20673 | 663603713 | Damian Marburger |
| 20674 | 663603714 | Jonathan Mcclain |
| 20675 | 663603715 | Dairo Baez |
| 20676 | 663603716 | Jacob Payne |
| 20677 | 663603717 | Natalia Bhuiyan |
| 20678 | 663603718 | Mark Beasley |
| 20679 | 663603719 | Angel Desarno |
| 20680 | 663603720 | Kiswanda Franklin |
| 20681 | 663603721 | Manish Golechha |
| 20682 | 663603722 | Saad Qureshi |
| 20683 | 663603723 | Quirstyn Zaizar |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 20684 | 663603724 | Banita Asby |
| 20685 | 663603725 | Richard Reyes |
| 20686 | 663603726 | Byron Herbert |
| 20687 | 663603727 | Faith Wyant |
| 20688 | 663603728 | Cynthia Clark |
| 20689 | 663603729 | Aliyah Booker |
| 20690 | 663603730 | John Adams |
| 20691 | 663603731 | Roxanne Patterson |
| 20692 | 663603732 | Anthony Silvia |
| 20693 | 663603733 | Justin Holley |
| 20694 | 663603734 | Noelle Sadsad |
| 20695 | 663603735 | Jacob Oneil |
| 20696 | 663603736 | Alessandro Mattina |
| 20697 | 663603737 | Robert Mugge |
| 20698 | 663603738 | Robby Boucher |
| 20699 | 663603739 | Gabrielle Barnett |
| 20700 | 663603740 | Taylor Dombroski |
| 20701 | 663603741 | Fabio Brocco |
| 20702 | 663603742 | Tai Moses |
| 20703 | 663603743 | Ronise Ball |
| 20704 | 663603744 | Sherry Turner |
| 20705 | 663603745 | Logan Laclair |
| 20706 | 663603746 | Samantha Tosse |
| 20707 | 663603747 | Daniel Dwyer |
| 20708 | 663603748 | Roger Williams |
| 20709 | 663603749 | Kendall Reich |
| 20710 | 663603750 | Kathleen Villalobos |
| 20711 | 663603751 | Elizabeth Digaffe |
| 20712 | 663603752 | Daniel Purcell |
| 20713 | 663603753 | Omar Santiago Ramirez |
| 20714 | 663603754 | Michael Napoli |
| 20715 | 663603755 | Andrea Greene |
| 20716 | 663603756 | Maeve Wolff |
| 20717 | 663603757 | Leo Patin |
| 20718 | 663603758 | Samantha Macwhinnie |
| 20719 | 663603759 | Jill Radley |
| 20720 | 663603760 | Lillia Godfrey |
| 20721 | 663603761 | Illiyana Ferguson |
| 20722 | 663603762 | Katherine Marshall |
| 20723 | 663603763 | Mary Jones |
| 20724 | 663603764 | Dale Belt |
| 20725 | 663603765 | Sequira Hardge |
| 20726 | 663603766 | Hollis Tanksley |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 20727 | 663603767 | Grace Hafner |
| 20728 | 663603768 | Anthony Lopez |
| 20729 | 663603769 | Lora Eberhardt |
| 20730 | 663603770 | Jill Leibforth |
| 20731 | 663603771 | Ethan Law |
| 20732 | 663603772 | Romi Moreno |
| 20733 | 663603773 | Esther Viramontes |
| 20734 | 663603774 | Reed Mccleve |
| 20735 | 663603775 | Monica Lewis |
| 20736 | 663603776 | Ryan Christensen |
| 20737 | 663603777 | John Banning |
| 20738 | 663603778 | Tanya Wright |
| 20739 | 663603779 | Velma James |
| 20740 | 663603780 | Michael Moore |
| 20741 | 663603781 | Brianne Hern |
| 20742 | 663603782 | Nicole Fakes |
| 20743 | 663603783 | Eric Flores |
| 20744 | 663603784 | Trudy Blake-Hampton |
| 20745 | 663603785 | Jean Kang |
| 20746 | 663603786 | Omarion Blackwood |
| 20747 | 663603787 | Jason Papp |
| 20748 | 663603788 | Sean Finley |
| 20749 | 663603789 | Ivan Hernandez |
| 20750 | 663603790 | Jessica Landis |
| 20751 | 663603791 | Timothy Lewis |
| 20752 | 663603792 | Yolonda Carter |
| 20753 | 663603793 | Ramona Bryant |
| 20754 | 663603794 | Lindsay Morris |
| 20755 | 663603795 | Larissa Bertapelle |
| 20756 | 663603796 | Nathan Loos |
| 20757 | 663603797 | Camille Brooks |
| 20758 | 663603798 | Blake Willis |
| 20759 | 663603799 | Jacob Mitchell |
| 20760 | 663603800 | Paulette Scott |
| 20761 | 663603801 | Darien Bowen |
| 20762 | 663603802 | Muratcan Akyuz |
| 20763 | 663603803 | Alexander Sanchez |
| 20764 | 663603804 | Daniel Green |
| 20765 | 663603805 | Jerel Perez Luna |
| 20766 | 663603806 | Glenn King |
| 20767 | 663603807 | Sondra Salter |
| 20768 | 663603808 | Alex Steenstrup |
| 20769 | 663603809 | Kasey Springsteen |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 20770 | 663603810 | Jeff Natter |
| 20771 | 663603811 | Tashawna Mack |
| 20772 | 663603812 | Rishaw Johnson |
| 20773 | 663603813 | Matthew Lister |
| 20774 | 663603814 | Chris Von Kaenel |
| 20775 | 663603815 | Ramon Pelles |
| 20776 | 663603816 | Jason Gill |
| 20777 | 663603817 | Bennie Morris |
| 20778 | 663603818 | Vinay Raj |
| 20779 | 663603819 | Graham Zemel |
| 20780 | 663603820 | William Morgan |
| 20781 | 663603821 | Kevin Castilli |
| 20782 | 663603822 | Mario Luna |
| 20783 | 663603823 | Brian Francis |
| 20784 | 663603824 | Joshua Garcia |
| 20785 | 663603825 | Keeshahn Mohammed |
| 20786 | 663603826 | Simon Barnboym |
| 20787 | 663603827 | Frederick Coleman |
| 20788 | 663603828 | Abraham Gibau |
| 20789 | 663603829 | Micah Hett |
| 20790 | 663603830 | Collette Watson |
| 20791 | 663603831 | Katherine Johnson |
| 20792 | 663603832 | Celeste Tejeda |
| 20793 | 663603833 | Morgan Bliss |
| 20794 | 663603834 | Billy Tiner |
| 20795 | 663603835 | Grace Jones |
| 20796 | 663603836 | Ramsin Israel |
| 20797 | 663603837 | Ashiaya Williams |
| 20798 | 663603838 | Candis Jones |
| 20799 | 663603839 | Kyle Hughes |
| 20800 | 663603840 | Ashish Pandya |
| 20801 | 663603841 | Patrick Pecken |
| 20802 | 663603842 | Earl Lewis |
| 20803 | 663603843 | Lamont Harvey |
| 20804 | 663603844 | Joseph Tyler |
| 20805 | 663603845 | Vonnell Williamson |
| 20806 | 663603846 | Starlita Poole |
| 20807 | 663603847 | Tori Wierzchowski |
| 20808 | 663603848 | Kyle Slavin |
| 20809 | 663603849 | Catherine Smith |
| 20810 | 663603850 | Marlachia Berry |
| 20811 | 663603851 | Kelley Yarnell |
| 20812 | 663603852 | Erykah Williams-Echols |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 20813 | 663603853 | Brandon Wong |
| 20814 | 663603854 | Brooke Deboer |
| 20815 | 663603855 | Jeremie Xaynhasone |
| 20816 | 663603856 | William Wilson |
| 20817 | 663603857 | Derrick Williams |
| 20818 | 663603858 | Shuntae Thompson |
| 20819 | 663603859 | Kierra Wilbourn |
| 20820 | 663603860 | Erica Lucas |
| 20821 | 663603861 | Santanika Wilson |
| 20822 | 663603862 | Justin Intriago |
| 20823 | 663603863 | Ciara Banks |
| 20824 | 663603864 | Jacky Wright |
| 20825 | 663603865 | Kendrick Williams |
| 20826 | 663603866 | Brenda Walker-Harris |
| 20827 | 663603867 | Cody Mccurdy |
| 20828 | 663603868 | Shirley Jones |
| 20829 | 663603869 | Christian Harms |
| 20830 | 663603870 | Dwayne Williams |
| 20831 | 663603871 | Gabriella Sussman |
| 20832 | 663603872 | Michael Winnecke |
| 20833 | 663603873 | Lonnie Williams |
| 20834 | 663603874 | Charmine Osore |
| 20835 | 663603875 | Pam Wilde |
| 20836 | 663603876 | Cherise Williams |
| 20837 | 663603877 | David Westfall |
| 20838 | 663603878 | Kylie Spencer |
| 20839 | 663603879 | Courtney Kredel |
| 20840 | 663603880 | Cassia Kuhn |
| 20841 | 663603881 | Majahlee Foster |
| 20842 | 663603882 | Michael Smith |
| 20843 | 663603883 | Michael Smith |
| 20844 | 663603884 | Steve Schwartz |
| 20845 | 663603885 | Mark Vogelsang |
| 20846 | 663603886 | Sharee Thompson |
| 20847 | 663603887 | Tania Sardon |
| 20848 | 663603888 | Jason Flores |
| 20849 | 663603889 | Christopher Rhodes |
| 20850 | 663603890 | Lauren Pritchett |
| 20851 | 663603891 | Luis Solis |
| 20852 | 663603892 | Andrew Dewberry |
| 20853 | 663603893 | Rudolph Sotelo |
| 20854 | 663603894 | India Williams |
| 20855 | 663603895 | Evan Miler |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 20856 | 663603896 | Marvin Paten |
| 20857 | 663603897 | Sopheak Chhoy |
| 20858 | 663603898 | Demichael Burley |
| 20859 | 663603899 | Yvette Johnson |
| 20860 | 663603900 | Edwards Spektor |
| 20861 | 663603901 | Shanaira Spann |
| 20862 | 663603902 | Jeannette Smith |
| 20863 | 663603903 | Daniel Smith |
| 20864 | 663603904 | Cherrelle Smith |
| 20865 | 663603905 | Cheekeana Smith |
| 20866 | 663603906 | Adam Julien |
| 20867 | 663603907 | Jillian Rodez |
| 20868 | 663603908 | Kimberly Welch |
| 20869 | 663603909 | Alice Spatuzzo |
| 20870 | 663603910 | Paul Yeager |
| 20871 | 663603911 | Anthony Moulton |
| 20872 | 663603912 | Ashley Matchem |
| 20873 | 663603913 | Vanessa Wells |
| 20874 | 663603914 | Vernon Williams |
| 20875 | 663603915 | Alex Pham |
| 20876 | 663603916 | Barbie Brown |
| 20877 | 663603917 | Mike Brown |
| 20878 | 663603918 | Zain Nasir |
| 20879 | 663603919 | Gregory Windeler |
| 20880 | 663603920 | Susanne Whiting |
| 20881 | 663603921 | Riana Wynder |
| 20882 | 663603922 | Sarah Madonis |
| 20883 | 663603923 | Justin Wise |
| 20884 | 663603924 | Dakota Smith |
| 20885 | 663603925 | Tamikko Peterson |
| 20886 | 663603926 | Isaiah Martinez |
| 20887 | 663603927 | Latrice Casey |
| 20888 | 663603928 | Kevin Vinas |
| 20889 | 663603929 | Angela Williams |
| 20890 | 663603930 | Kimberly Welch |
| 20891 | 663603931 | Kendra Schiebout |
| 20892 | 663603932 | Hali Black |
| 20893 | 663603933 | Alesia Barnes |
| 20894 | 663603934 | Jim Salyers |
| 20895 | 663603935 | Brian Wilcox |
| 20896 | 663603936 | Megan Patterson |
| 20897 | 663603937 | Stania Jones |
| 20898 | 663603938 | Phin Yan |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 20899 | 663603939 | Kayla Palmer |
| 20900 | 663603940 | Jason Durham |
| 20901 | 663603941 | Joann Gresham |
| 20902 | 663603942 | Laura Pope |
| 20903 | 663603943 | Anvesh Jagini |
| 20904 | 663603944 | Kendall Sloan |
| 20905 | 663603945 | Dominique Brinkley |
| 20906 | 663603946 | Linda Pipkins |
| 20907 | 663603947 | Erking Perez |
| 20908 | 663603948 | Lisa Casassa |
| 20909 | 663603949 | Jeffrey Peters |
| 20910 | 663603950 | Shakyra Viverette |
| 20911 | 663603951 | Rocio Ramirez |
| 20912 | 663603952 | Shunte Heard |
| 20913 | 663603953 | Mike Prest |
| 20914 | 663603954 | Eric Preston |
| 20915 | 663603955 | Kelly Thammavongsa |
| 20916 | 663603956 | Jada Powell |
| 20917 | 663603957 | Nicholas Spikes |
| 20918 | 663603958 | Angelica Ramirez |
| 20919 | 663603959 | Kristy Ortiz |
| 20920 | 663603960 | Shaniesta Snead |
| 20921 | 663603961 | Willie Stroger |
| 20922 | 663603962 | Brenda Pressley |
| 20923 | 663603963 | Anjelique Cauley |
| 20924 | 663603964 | Jesse Quisenberry |
| 20925 | 663603965 | Marty Sarfaty |
| 20926 | 663603966 | Melinda Brown |
| 20927 | 663603967 | Hayley Coury |
| 20928 | 663603968 | Debbie Brook |
| 20929 | 663603969 | Jonathan Ferrara |
| 20930 | 663603970 | Tiffany Porcher |
| 20931 | 663603971 | Donte Johnson |
| 20932 | 663603972 | Guillermo Palafox |
| 20933 | 663603973 | Jamara Moore |
| 20934 | 663603974 | Jody Gemzik |
| 20935 | 663603975 | Megan Ramirez Abrego |
| 20936 | 663603976 | Michele Feldman |
| 20937 | 663603977 | Katy Ice |
| 20938 | 663603978 | Sheridan Harrison |
| 20939 | 663603979 | Clarence Allen |
| 20940 | 663603980 | Valarie Beals |
| 20941 | 663603981 | Eboni Jackson |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 20942 | 663603982 | James Wilden |
| 20943 | 663603983 | Cynthia Davis |
| 20944 | 663603984 | Sidney Patterson |
| 20945 | 663603985 | Kachia Binion |
| 20946 | 663603986 | Kareem Mitchell |
| 20947 | 663603987 | Chelsea Pedrick |
| 20948 | 663603988 | Willisha Polk |
| 20949 | 663603989 | Frenzy Tuburan |
| 20950 | 663603990 | Felicia Patrick |
| 20951 | 663603991 | Brittany Barton |
| 20952 | 663603992 | Joshua Mccahill |
| 20953 | 663603993 | Brian Liotta |
| 20954 | 663603994 | Monte Patton |
| 20955 | 663603995 | David Bauer |
| 20956 | 663603996 | Lacee Gravitt |
| 20957 | 663603997 | Bryan Morrison |
| 20958 | 663603998 | Jason Johnson |
| 20959 | 663603999 | Toya Minor |
| 20960 | 663604000 | Kiarra Watson |
| 20961 | 663604001 | Sheila Prince |
| 20962 | 663604002 | Amanda Baze |
| 20963 | 663604003 | John Hong |
| 20964 | 663604004 | Tomekia Brown |
| 20965 | 663604005 | Shanequa Woods |
| 20966 | 663604006 | Lita Pfleger |
| 20967 | 663604007 | Derrick Gause |
| 20968 | 663604008 | Jeannette Farris |
| 20969 | 663604009 | Phillip Miller |
| 20970 | 663604010 | Britani Alexander |
| 20971 | 663604011 | Steve Smith |
| 20972 | 663604012 | Justin Taylor |
| 20973 | 663604013 | Jorge Guerra |
| 20974 | 663604014 | Shaundra Perry |
| 20975 | 663604015 | Trista Shaw |
| 20976 | 663604016 | Amber Argueta |
| 20977 | 663604017 | Brian Markowitz |
| 20978 | 663604018 | Latora Cole |
| 20979 | 663604019 | Tanya Norwood |
| 20980 | 663604020 | Rayvon Watson |
| 20981 | 663604021 | Alliyah Collins |
| 20982 | 663604022 | Melvin Parson |
| 20983 | 663604023 | Terri Kelley |
| 20984 | 663604024 | Kelly Donathan |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 20985 | 663604025 | Tracey Mcdonald |
| 20986 | 663604026 | Sherida Pullen |
| 20987 | 663604027 | Jennifer Griffey |
| 20988 | 663604028 | Shamaria Robertson |
| 20989 | 663604029 | Kimberly Lake |
| 20990 | 663604030 | Adrienne Bennett-Day |
| 20991 | 663604031 | Jonathan Foster |
| 20992 | 663604032 | Nigary Thompson |
| 20993 | 663604033 | Edgar Moreno |
| 20994 | 663604034 | Nathan Broyles |
| 20995 | 663604035 | Michael Wisnasky |
| 20996 | 663604036 | Levalarie Doyle |
| 20997 | 663604037 | Rochelle Evans |
| 20998 | 663604038 | Cassiopeia Waller |
| 20999 | 663604039 | Jade Rouse |
| 21000 | 663604040 | Jeremy Cauble |
| 21001 | 663604041 | Roger Littlejohn |
| 21002 | 663604042 | Jeremiah Aldridge |
| 21003 | 663604043 | Jake Robinson |
| 21004 | 663604044 | Horner Broadway |
| 21005 | 663604045 | Shaniece Perkins |
| 21006 | 663604046 | Tangie Lucas |
| 21007 | 663604047 | Benjamin Cline |
| 21008 | 663604048 | David Spychalski |
| 21009 | 663604049 | Christal Jones |
| 21010 | 663604050 | Pierre Patterson |
| 21011 | 663604051 | Jennifer Valdez |
| 21012 | 663604052 | Jermaine Terrell |
| 21013 | 663604053 | Nancy Shultis |
| 21014 | 663604054 | Selena Gray |
| 21015 | 663604055 | Jeffrey Huesties |
| 21016 | 663604056 | Cynthia Green |
| 21017 | 663604057 | Paul Shaver |
| 21018 | 663604058 | Avaneesh Sathish |
| 21019 | 663604059 | Joshua Griffin |
| 21020 | 663604060 | Javier Acevedo |
| 21021 | 663604061 | Yugette Harris |
| 21022 | 663604062 | Charmaine Morris |
| 21023 | 663604063 | Marlene Collins |
| 21024 | 663604064 | Julieanna Hribar Lucia |
| 21025 | 663604065 | Tasha Roach |
| 21026 | 663604066 | Jeremy Spillie |
| 21027 | 663604067 | Jennifer Mackey |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 21028 | 663604068 | Jennifer Lunsford |
| 21029 | 663604069 | Jeffrey Drought |
| 21030 | 663604070 | Jennifer Frede |
| 21031 | 663604071 | Jen Elmers |
| 21032 | 663604072 | Demetri Franklin |
| 21033 | 663604073 | Josslyn Williams |
| 21034 | 663604074 | Gary Sears |
| 21035 | 663604075 | Kristie Febles |
| 21036 | 663604076 | Donald Pass |
| 21037 | 663604077 | Arnella Allen |
| 21038 | 663604078 | Sara Mistakevich |
| 21039 | 663604079 | Michael Champeon |
| 21040 | 663604080 | Jeff Sutherlin |
| 21041 | 663604081 | Jeffrey Purvis Jr |
| 21042 | 663604082 | Enneatharra Camp |
| 21043 | 663604083 | Jeremy Ellis |
| 21044 | 663604084 | Desiree Sanders |
| 21045 | 663604085 | Sarah Urbani |
| 21046 | 663604086 | Jermere Branch |
| 21047 | 663604087 | David Huerta |
| 21048 | 663604088 | Tiffany O'Neal |
| 21049 | 663604089 | Dean Kierra |
| 21050 | 663604090 | Jennelle Byrd |
| 21051 | 663604091 | Jeffrey Etzel |
| 21052 | 663604092 | Jerry Summerville |
| 21053 | 663604093 | Jennifer Jacobsen |
| 21054 | 663604094 | Annette Bass |
| 21055 | 663604095 | Jeffrey Andrews |
| 21056 | 663604096 | Otis Thomas |
| 21057 | 663604097 | Chance Blommaert |
| 21058 | 663604098 | Jerome Seldon |
| 21059 | 663604099 | Keith Davis |
| 21060 | 663604100 | Tramelle Thompson |
| 21061 | 663604101 | Brian Haynes |
| 21062 | 663604102 | Shannon Thompson |
| 21063 | 663604103 | Dana Haymore |
| 21064 | 663604104 | Arturo Gonzalez Iii |
| 21065 | 663604105 | Moses Talibah |
| 21066 | 663604106 | Jeffrey Wordlaw |
| 21067 | 663604107 | Arturo Gonzalez |
| 21068 | 663604108 | Stephanie Sullivan |
| 21069 | 663604109 | Jason Moosikkamol |
| 21070 | 663604110 | Deborah Hills |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 21071 | 663604111 | Cynthia Woods |
| 21072 | 663604112 | Peggy Paynter |
| 21073 | 663604113 | Regina Cali |
| 21074 | 663604114 | Hannah Serlovsky |
| 21075 | 663604115 | Jeremiah Daniels |
| 21076 | 663604116 | Tyler Sharp |
| 21077 | 663604117 | Jennifer Murray-Jenkins |
| 21078 | 663604118 | Verna Morgan |
| 21079 | 663604119 | Jennifer Dunkelmann Hon |
| 21080 | 663604120 | Chris Washington |
| 21081 | 663604121 | Jennifer Lacy |
| 21082 | 663604122 | Jamie Markus |
| 21083 | 663604123 | Lisa Cometa |
| 21084 | 663604124 | Amador Hernandez |
| 21085 | 663604125 | Noemi Lopez |
| 21086 | 663604126 | Jemika Atchison |
| 21087 | 663604127 | Jeri Kinney |
| 21088 | 663604128 | Pama Smith |
| 21089 | 663604129 | Latara Mcglothin |
| 21090 | 663604130 | James Sfikas |
| 21091 | 663604131 | April Martinez |
| 21092 | 663604132 | Krista Cortez |
| 21093 | 663604133 | Destiny Albert |
| 21094 | 663604134 | Shartrese Grayned |
| 21095 | 663604135 | Jeff Kalas |
| 21096 | 663604136 | Jawad Yousuf |
| 21097 | 663604137 | Robert Tweedell |
| 21098 | 663604138 | Ashley Amerson |
| 21099 | 663604139 | Jennifer Bunch |
| 21100 | 663604140 | Donald Wilkerson |
| 21101 | 663604141 | Mechelle Lovejoy |
| 21102 | 663604142 | Natasha Bolton |
| 21103 | 663604143 | Frankie Medicine Horse |
| 21104 | 663604144 | Janis Kevish-Perez |
| 21105 | 663604145 | Lashauntay Lundy |
| 21106 | 663604146 | Takesa Knox |
| 21107 | 663604147 | Carnesia James |
| 21108 | 663604148 | Desiarell Howell |
| 21109 | 663604149 | Roman Greer |
| 21110 | 663604150 | Tiffany Gricher |
| 21111 | 663604151 | Patrice Hambrick |
| 21112 | 663604152 | Sharda Hart |
| 21113 | 663604153 | Clarence Gibson |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 21114 | 663604154 | Abigail Quinones |
| 21115 | 663604155 | Regina Booker |
| 21116 | 663604156 | Lesly Flores |
| 21117 | 663604157 | Desiree Jackson |
| 21118 | 663604158 | Jennifer Lewis |
| 21119 | 663604159 | Jason Mcconnell |
| 21120 | 663604160 | Kelly Lorenzen |
| 21121 | 663604161 | Jamie Johnson |
| 21122 | 663604162 | Roberto Cruz |
| 21123 | 663604163 | Dominick Delmastro |
| 21124 | 663604164 | Zaria Moet Murray |
| 21125 | 663604165 | Travis Rice |
| 21126 | 663604166 | Mel Thomas |
| 21127 | 663604167 | Samhitha Krishnan |
| 21128 | 663604168 | Jeremiah Graves |
| 21129 | 663604169 | Jason Feldman |
| 21130 | 663604170 | John Miller |
| 21131 | 663604171 | Sylvia Billings |
| 21132 | 663604172 | Kandie Cross |
| 21133 | 663604173 | Shirley Leggett |
| 21134 | 663604174 | Maia Donald |
| 21135 | 663604175 | Jennifer Lucken |
| 21136 | 663604176 | Felisa Beals |
| 21137 | 663604177 | Jamie Jackson |
| 21138 | 663604178 | Elida Alvarez-Sanchez |
| 21139 | 663604179 | Eli Hincapie |
| 21140 | 663604180 | Maria Morales |
| 21141 | 663604181 | Nick Murphy |
| 21142 | 663604182 | Dominique Winters |
| 21143 | 663604183 | Tiffany Lawson |
| 21144 | 663604184 | Shaun Theus |
| 21145 | 663604185 | Tina Buchanan |
| 21146 | 663604186 | Alyssa Putnam |
| 21147 | 663604187 | Laura Brickey |
| 21148 | 663604188 | Jeremy Stern |
| 21149 | 663604189 | Andrew Hagberg |
| 21150 | 663604190 | Dave Simmons |
| 21151 | 663604191 | Joyneamya White |
| 21152 | 663604192 | Cassina Dunklin |
| 21153 | 663604193 | Jennifer Wolters |
| 21154 | 663604194 | Zaneeta Davis |
| 21155 | 663604195 | Tammy Davis |
| 21156 | 663604196 | Jennifer Minkalis |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 21157 | 663604197 | Jose Araujo |
| 21158 | 663604198 | Regina Peet |
| 21159 | 663604199 | Jacqueline Carraway |
| 21160 | 663604200 | Hari Laungani |
| 21161 | 663604201 | Carmen Edmondson-Martinez |
| 21162 | 663604202 | Pedro Maciel |
| 21163 | 663604203 | Sebastian Brodnax |
| 21164 | 663604204 | Shelby Johnston Mccormick |
| 21165 | 663604205 | James Bondeson |
| 21166 | 663604206 | Domonique Williams |
| 21167 | 663604207 | Ralph Butler |
| 21168 | 663604208 | Sarah Null |
| 21169 | 663604209 | Eugene Goldsmith |
| 21170 | 663604210 | Terriann Mclean |
| 21171 | 663604211 | Edgar Cazares |
| 21172 | 663604212 | Genna Garilli |
| 21173 | 663604213 | Omeed Karimi |
| 21174 | 663604214 | Amber Bilbry |
| 21175 | 663604215 | Jerkaya Powe |
| 21176 | 663604216 | Levi Britt |
| 21177 | 663604217 | Stacy Ward |
| 21178 | 663604218 | Jacqueline Coleman |
| 21179 | 663604219 | Yuezhen Li |
| 21180 | 663604220 | Jennifer Husarik |
| 21181 | 663604221 | Tamya Williams |
| 21182 | 663604222 | Raychell Coleman |
| 21183 | 663604223 | Will Hoffert |
| 21184 | 663604224 | Shakeela Laird |
| 21185 | 663604225 | Jasmine Bray |
| 21186 | 663604226 | Kelly Vantreeck |
| 21187 | 663604227 | Gloria Shaffer |
| 21188 | 663604228 | Christina Sanchez |
| 21189 | 663604229 | Barbara Mason |
| 21190 | 663604230 | Wendy Clark |
| 21191 | 663604231 | Michelle Green |
| 21192 | 663604232 | Whitney Foreman |
| 21193 | 663604233 | Donald Bennett |
| 21194 | 663604234 | Jocelyn Grant |
| 21195 | 663604235 | Herbie Greene |
| 21196 | 663604236 | Roberto Munoz |
| 21197 | 663604237 | Dana Jenkins |
| 21198 | 663604238 | Tim Wilson |
| 21199 | 663604239 | Stanford Johnson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 21200 | 663604240 | Jannie Simmons |
| 21201 | 663604241 | Mb Blackmon |
| 21202 | 663604242 | Thaddeus Brown |
| 21203 | 663604243 | Alastair Williams |
| 21204 | 663604244 | Melissa Quackenbush |
| 21205 | 663604245 | Mariah Betts |
| 21206 | 663604246 | Lisa Northam |
| 21207 | 663604247 | Eric Farrar |
| 21208 | 663604248 | Ryan Logan |
| 21209 | 663604249 | Adam Holt |
| 21210 | 663604250 | Daniel Chavez |
| 21211 | 663604251 | Esperanza Vida |
| 21212 | 663604252 | Lisa Liles |
| 21213 | 663604253 | Olivia Vandersteen |
| 21214 | 663604254 | Nora Lightning |
| 21215 | 663604255 | Rian Coley |
| 21216 | 663604256 | Maria Martinez |
| 21217 | 663604257 | Paige Akers |
| 21218 | 663604258 | Rosie Leflore |
| 21219 | 663604259 | Kelly Martinez |
| 21220 | 663604260 | Brandon Turner |
| 21221 | 663604261 | Jamie Urbino |
| 21222 | 663604262 | Hope Borden |
| 21223 | 663604263 | Jemika Butler |
| 21224 | 663604264 | Steven Slaight |
| 21225 | 663604265 | Phyllis Holland |
| 21226 | 663604266 | Cindy Bright |
| 21227 | 663604267 | Jasmine Carter |
| 21228 | 663604268 | Taylor Thorpe |
| 21229 | 663604269 | Martina Higgins |
| 21230 | 663604270 | Kimberly Adams |
| 21231 | 663604271 | Paige Dupont |
| 21232 | 663604272 | Shelley Obrenski |
| 21233 | 663604273 | Stephanie Orr |
| 21234 | 663604274 | Darrien Tilmon |
| 21235 | 663604275 | Danielle Taylor |
| 21236 | 663604276 | Erison Santos |
| 21237 | 663604277 | Tiffany Roberts |
| 21238 | 663604278 | Jeffrey Anderson |
| 21239 | 663604279 | Michelle Kirkpatrick |
| 21240 | 663604280 | Arrissa Jackson |
| 21241 | 663604281 | Daviana Martinez |
| 21242 | 663604282 | Emily Rosado |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 21243 | 663604283 | Bobbie Perry |
| 21244 | 663604284 | Richie Kang |
| 21245 | 663604285 | Carissa Churnovic |
| 21246 | 663604286 | Lakeshia Johnson |
| 21247 | 663604287 | Malik Strowhorn |
| 21248 | 663604288 | Tiffany Taylor |
| 21249 | 663604289 | Laura Ridderhoff |
| 21250 | 663604290 | Carolina Rodriguez |
| 21251 | 663604291 | Jeremy Rollo |
| 21252 | 663604292 | Adrine Vaughan |
| 21253 | 663604293 | Burt Minor |
| 21254 | 663604294 | Rosie Rocke |
| 21255 | 663604295 | Jasmine Magee |
| 21256 | 663604296 | Ikita Wright |
| 21257 | 663604297 | Timolyn Tillman |
| 21258 | 663604298 | Justin Carter |
| 21259 | 663604299 | Anthony De Marco |
| 21260 | 663604300 | Jasmine Burton |
| 21261 | 663604301 | Melissa Moreno |
| 21262 | 663604302 | Jennifer Batchelder |
| 21263 | 663604303 | Sheena Mcdonald |
| 21264 | 663604304 | Talibah Cody |
| 21265 | 663604305 | Alfred Manigo |
| 21266 | 663604306 | Helen Wheeler |
| 21267 | 663604307 | Donta Jordan |
| 21268 | 663604308 | Cheyanne Busse |
| 21269 | 663604309 | Theresa Armstead |
| 21270 | 663604310 | Kendell Harrison |
| 21271 | 663604311 | Nicole Martin |
| 21272 | 663604312 | Karen Ross |
| 21273 | 663604313 | Mia Johnson |
| 21274 | 663604314 | Derrell Davis |
| 21275 | 663604315 | Jeremy Cummings |
| 21276 | 663604316 | Elena Encarnacion |
| 21277 | 663604317 | Abdulfatah Bahbouh |
| 21278 | 663604318 | Nicole Cooper |
| 21279 | 663604319 | Melissa Fournier |
| 21280 | 663604320 | Ibraheem Adedeji |
| 21281 | 663604321 | Jennifer Rosado |
| 21282 | 663604322 | Jl Jordan Iii |
| 21283 | 663604323 | Joanne Albidrez |
| 21284 | 663604324 | Jhon Gonzalez |
| 21285 | 663604325 | Joann Johnson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 21286 | 663604326 | Logan Himango |
| 21287 | 663604327 | Jocelyn Parnell |
| 21288 | 663604328 | Jevon Jones |
| 21289 | 663604329 | Joanna Graves |
| 21290 | 663604330 | Jill Hodge |
| 21291 | 663604331 | Ernesto Chavez |
| 21292 | 663604332 | Jimayne Starling |
| 21293 | 663604333 | James Hart |
| 21294 | 663604334 | Jodi Wagner |
| 21295 | 663604335 | Haylie Taylor |
| 21296 | 663604336 | Joanna Torebko |
| 21297 | 663604337 | Joanne Dalton |
| 21298 | 663604338 | Joana Acevedo Park |
| 21299 | 663604339 | Jesse Mccauley |
| 21300 | 663604340 | Jessica Kauth |
| 21301 | 663604341 | Jesse Horton |
| 21302 | 663604342 | Jerry Conway |
| 21303 | 663604343 | Jerry Ellis |
| 21304 | 663604344 | Jim Castro |
| 21305 | 663604345 | Jessica Pratt |
| 21306 | 663604346 | Jesse Rosales |
| 21307 | 663604347 | Jessica Wilson |
| 21308 | 663604348 | Joann Deras |
| 21309 | 663604349 | Jessica Stewart |
| 21310 | 663604350 | Jo Mccauley |
| 21311 | 663604351 | Jessica Gul |
| 21312 | 663604352 | Jo Slavich |
| 21313 | 663604353 | Jesus Wilhite |
| 21314 | 663604354 | Jessica Sanguma |
| 21315 | 663604355 | Jessica Robins |
| 21316 | 663604356 | Jessica Ford |
| 21317 | 663604357 | Jessica Roemer |
| 21318 | 663604358 | Jesse Sturnfield |
| 21319 | 663604359 | Jesse Kipling |
| 21320 | 663604360 | Jessica Shoup |
| 21321 | 663604361 | Jessie Estrada |
| 21322 | 663604362 | Jessica Ulugalu |
| 21323 | 663604363 | Jocelyn Precencion |
| 21324 | 663604364 | Jessica Foster |
| 21325 | 663604365 | Joann Baylock |
| 21326 | 663604366 | Jessica Purvis |
| 21327 | 663604367 | Jessica Miller |
| 21328 | 663604368 | Joahna Macias |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 21329 | 663604369 | Jessica Meyer |
| 21330 | 663604370 | Jessica Adkins |
| 21331 | 663604371 | Jimmy Reckitt |
| 21332 | 663604372 | Jessica Berry |
| 21333 | 663604373 | Jerron Appleton |
| 21334 | 663604374 | Jessica Hudson |
| 21335 | 663604375 | Jessica Scott |
| 21336 | 663604376 | Jessica Reynolds |
| 21337 | 663604377 | Jessica Heidelberg |
| 21338 | 663604378 | Jessica Albrecht |
| 21339 | 663604379 | Jerrica Cooper |
| 21340 | 663604380 | Jessica Kimble |
| 21341 | 663604381 | Kathy Formella |
| 21342 | 663604382 | Jessica Reilly |
| 21343 | 663604383 | Jimmy Cook |
| 21344 | 663604384 | Jess Edgar |
| 21345 | 663604385 | Jerry Pack |
| 21346 | 663604386 | Jerre Labanca |
| 21347 | 663604387 | Jimmy Johnson |
| 21348 | 663604388 | Joan Rozeboom |
| 21349 | 663604389 | Jessica Kiley |
| 21350 | 663604390 | Jesse Williams |
| 21351 | 663604391 | Jessica Moses |
| 21352 | 663604392 | Jessica Goodjion |
| 21353 | 663604393 | Jessica Keller |
| 21354 | 663604394 | Lameisha Williams |
| 21355 | 663604395 | Jessica Parlett |
| 21356 | 663604396 | Jessica Aurelio |
| 21357 | 663604397 | Jessica Selmon |
| 21358 | 663604398 | Jinky Sabio |
| 21359 | 663604399 | Jessica Brinkley |
| 21360 | 663604400 | Jess Ward |
| 21361 | 663604401 | Sidney Harrell |
| 21362 | 663604402 | Jesse Sanchez |
| 21363 | 663604403 | Jett Nichole |
| 21364 | 663604404 | Jim Walker |
| 21365 | 663604405 | Laura Elliott |
| 21366 | 663604406 | Joan Najera |
| 21367 | 663604407 | Jessie Seay |
| 21368 | 663604408 | Kenneth Harper |
| 21369 | 663604409 | Jessica Rico |
| 21370 | 663604410 | Jessica Martinez |
| 21371 | 663604411 | Jennifer Latine |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 21372 | 663604412 | Brieanna Herrera |
| 21373 | 663604413 | Lakesha Barton |
| 21374 | 663604414 | Jessica Clubb |
| 21375 | 663604415 | Stephenie Jennings-Williamson |
| 21376 | 663604416 | Jesenia Ramos |
| 21377 | 663604417 | Mark Nasielski |
| 21378 | 663604418 | Tabitha Warren |
| 21379 | 663604419 | Jessica Bernal |
| 21380 | 663604420 | Jill Welch |
| 21381 | 663604421 | Jerrick Fowler |
| 21382 | 663604422 | Dejapri Alexander |
| 21383 | 663604423 | Jocelyn Roy |
| 21384 | 663604424 | Jessica Rudd |
| 21385 | 663604425 | Jessica True |
| 21386 | 663604426 | Jessica Newton |
| 21387 | 663604427 | Joann Marks |
| 21388 | 663604428 | Pauleen Smith |
| 21389 | 663604429 | Jhaniya Walker |
| 21390 | 663604430 | Jessica Bradshaw |
| 21391 | 663604431 | Savannah Boren |
| 21392 | 663604432 | Jessica Davis |
| 21393 | 663604433 | Jessica Arnott |
| 21394 | 663604434 | Jessica Barrera |
| 21395 | 663604435 | Josh Soliday |
| 21396 | 663604436 | Joanna Scott |
| 21397 | 663604437 | Jessica Holmes |
| 21398 | 663604438 | Joann Cotton |
| 21399 | 663604439 | Megan Kaiser |
| 21400 | 663604440 | Jessie Mccullar |
| 21401 | 663604441 | Jesus Hernandez |
| 21402 | 663604442 | Jill Ferenc |
| 21403 | 663604443 | Jessica Scott |
| 21404 | 663604444 | Katerra Mccammond |
| 21405 | 663604445 | Jerry Tuttle |
| 21406 | 663604446 | Jodeci Peyton |
| 21407 | 663604447 | Jerrica Holley |
| 21408 | 663604448 | Briana Hartleroad |
| 21409 | 663604449 | Jesse Carter |
| 21410 | 663604450 | Jermala Alexander |
| 21411 | 663604451 | Jessica Hamilton |
| 21412 | 663604452 | Jesstineka Lackey |
| 21413 | 663604453 | Francisco Loza |
| 21414 | 663604454 | Jessica Ward |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 21415 | 663604455 | Jesse Herrera |
| 21416 | 663604456 | Jocelyn Scott |
| 21417 | 663604457 | Jessica Randall |
| 21418 | 663604458 | Joanna Munoz |
| 21419 | 663604459 | Jessica Albino |
| 21420 | 663604460 | Joseph Tavoletti |
| 21421 | 663604461 | Jessica Ferguson |
| 21422 | 663604462 | Jessica Silva |
| 21423 | 663604463 | Jojo Begay |
| 21424 | 663604464 | Jerome Hendricks |
| 21425 | 663604465 | Jason Drewry |
| 21426 | 663604466 | Emily Lane |
| 21427 | 663604467 | Eddie Martinez |
| 21428 | 663604468 | Darianna Booker |
| 21429 | 663604469 | Jessica Molina |
| 21430 | 663604470 | Jesus Torres |
| 21431 | 663604471 | Jerry Kruczek |
| 21432 | 663604472 | Jessica Hall |
| 21433 | 663604473 | James Baxter |
| 21434 | 663604474 | Jessica Thornton |
| 21435 | 663604475 | Jessi Temkey |
| 21436 | 663604476 | Zhonzkeila Clemmons |
| 21437 | 663604477 | Jodi Speakman |
| 21438 | 663604478 | Kristin Faulkner |
| 21439 | 663604479 | Jessi Valencia |
| 21440 | 663604480 | Mary Burkes |
| 21441 | 663604481 | Bridget Doan |
| 21442 | 663604482 | Jim Bjorklund |
| 21443 | 663604483 | Shaquita Hatcher |
| 21444 | 663604484 | Jiyja Anderson |
| 21445 | 663604485 | John Vasquez |
| 21446 | 663604486 | Geania Thomas |
| 21447 | 663604487 | Jessica Holland |
| 21448 | 663604488 | Jessica Martinez |
| 21449 | 663604489 | Kaishae Dobbins |
| 21450 | 663604490 | Jessica Verdier |
| 21451 | 663604491 | Rhonda Bisard |
| 21452 | 663604492 | Robia Mason |
| 21453 | 663604493 | Brittany Curry |
| 21454 | 663604494 | Desiree Royal |
| 21455 | 663604495 | Lucenda Randle |
| 21456 | 663604496 | Kieanna Cooper |
| 21457 | 663604497 | Jermar Wingate |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 21458 | 663604498 | Freddy Lee |
| 21459 | 663604499 | Jeremy Oakley |
| 21460 | 663604500 | Lashawna Mclin |
| 21461 | 663604501 | Lekesha Beacham |
| 21462 | 663604502 | Lolita Butler |
| 21463 | 663604503 | Susann Smith |
| 21464 | 663604504 | Shenine Daniel |
| 21465 | 663604505 | Teresa Northern |
| 21466 | 663604506 | Brandy Cooper |
| 21467 | 663604507 | Karen Tyrance |
| 21468 | 663604508 | Portia Kiser |
| 21469 | 663604509 | Martha Bolton |
| 21470 | 663604510 | Phyllis William |
| 21471 | 663604511 | Christen Disbrow |
| 21472 | 663604512 | Jessica Jenkins |
| 21473 | 663604513 | Marcus Atkins |
| 21474 | 663604514 | Dana Bradley |
| 21475 | 663604515 | Janesika Moss |
| 21476 | 663604516 | Derek Madison |
| 21477 | 663604517 | Shubham Vijayvargiya |
| 21478 | 663604518 | Dusty Hicks |
| 21479 | 663604519 | Topeka Richardson |
| 21480 | 663604520 | Antonia Barnes |
| 21481 | 663604521 | Natasha Lowe |
| 21482 | 663604522 | Bethany Williams |
| 21483 | 663604523 | Rahshonda Crawford Wiley |
| 21484 | 663604524 | Natasha Johnson |
| 21485 | 663604525 | Hyon Song |
| 21486 | 663604526 | Jennifer Russell |
| 21487 | 663604527 | Daniel Akins |
| 21488 | 663604528 | Krystal Staniszewski |
| 21489 | 663604529 | Denise Alexander |
| 21490 | 663604530 | Caitlin Tran |
| 21491 | 663604531 | Latasha Walton |
| 21492 | 663604532 | Nick Tannahill |
| 21493 | 663604533 | Johnny Torres |
| 21494 | 663604534 | Carolyn Gilkes |
| 21495 | 663604535 | Christopher Evans |
| 21496 | 663604536 | Connie Crayton |
| 21497 | 663604537 | Corby Jackson |
| 21498 | 663604538 | Owen Haupt |
| 21499 | 663604539 | Carrie Buckler |
| 21500 | 663604540 | Noreen Clark |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 21501 | 663604541 | Darren Tolbert |
| 21502 | 663604542 | Shantel Staton |
| 21503 | 663604543 | Erica Standley |
| 21504 | 663604544 | Christina Pinder |
| 21505 | 663604545 | Kine Aidara |
| 21506 | 663604546 | Sherrell Davis |
| 21507 | 663604547 | Eric French |
| 21508 | 663604548 | Christian Vergara |
| 21509 | 663604549 | Barbara Smith |
| 21510 | 663604550 | Lois Harris |
| 21511 | 663604551 | Levi Behrendsen |
| 21512 | 663604552 | Kimberly Sands Saint Vil |
| 21513 | 663604553 | Nicola Amador |
| 21514 | 663604554 | Beverly Williamson |
| 21515 | 663604555 | Sounthone Kanthachack |
| 21516 | 663604556 | Juanita Halferty |
| 21517 | 663604557 | Felicia Jackson |
| 21518 | 663604558 | Monty Owens |
| 21519 | 663604559 | Jaterra Williams |
| 21520 | 663604560 | Genevieve Arellanes |
| 21521 | 663604561 | Joyce Babitz |
| 21522 | 663604562 | Varak Tucker |
| 21523 | 663604563 | Vaquela Anderson |
| 21524 | 663604564 | Mike Mikolaitis |
| 21525 | 663604565 | Diane Lehman |
| 21526 | 663604566 | Wilshanda Garner |
| 21527 | 663604567 | Tyice Wimes |
| 21528 | 663604568 | Eric Wright |
| 21529 | 663604569 | Kenneth Vaughan |
| 21530 | 663604570 | Gary Trimble |
| 21531 | 663604571 | Latoria Hardy |
| 21532 | 663604572 | Toni Bryant |
| 21533 | 663604573 | Kayla Jones |
| 21534 | 663604574 | Melissa Dolchanczyk |
| 21535 | 663604575 | Krystal Mims |
| 21536 | 663604576 | Joyce Slaughter |
| 21537 | 663604577 | Darlene Brown |
| 21538 | 663604578 | Kirsten Scott |
| 21539 | 663604579 | Dionne Williams |
| 21540 | 663604580 | Lydia Lopez |
| 21541 | 663604581 | Zandra Holmes |
| 21542 | 663604582 | Betty Tellis |
| 21543 | 663604583 | Amelys Lopez |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 21544 | 663604584 | Zita Hill |
| 21545 | 663604585 | Marquita Towns |
| 21546 | 663604586 | Ruchir Soni |
| 21547 | 663604587 | Rita Frolova |
| 21548 | 663604588 | Gloria Pledger |
| 21549 | 663604589 | Christina Brown |
| 21550 | 663604590 | Nathaniel Davis |
| 21551 | 663604591 | Brittany Ouimette |
| 21552 | 663604592 | Tiffany Holmes |
| 21553 | 663604593 | Katie Curry |
| 21554 | 663604594 | Theresa Johnson |
| 21555 | 663604595 | Terri Kelley |
| 21556 | 663604596 | Jasha Hardy |
| 21557 | 663604597 | Crystal Canada |
| 21558 | 663604598 | Lamanda May |
| 21559 | 663604599 | Danielle Collins |
| 21560 | 663604600 | Angelia Bates |
| 21561 | 663604601 | Katrina Davison |
| 21562 | 663604602 | Jimmy Navarro |
| 21563 | 663604603 | Darren Lloyd |
| 21564 | 663604604 | Virginia Cotton |
| 21565 | 663604605 | Tatiana Gross |
| 21566 | 663604606 | Chante Green |
| 21567 | 663604607 | Ronnetta Collins |
| 21568 | 663604608 | Kenneth Parks |
| 21569 | 663604609 | Lakeisha Horton |
| 21570 | 663604610 | Rachel Kempel |
| 21571 | 663604611 | Heather Anderson |
| 21572 | 663604612 | Amy Reynolds |
| 21573 | 663604613 | Ross Warren |
| 21574 | 663604614 | Mary Evans |
| 21575 | 663604615 | Michael Bain |
| 21576 | 663604616 | Jasmine Kellar |
| 21577 | 663604617 | Lynda Walker |
| 21578 | 663604618 | Robert Lemons |
| 21579 | 663604619 | Charmain Thomas |
| 21580 | 663604620 | Kristina Curtis |
| 21581 | 663604621 | Katrina Hartley |
| 21582 | 663604622 | Tiffeny Bennett |
| 21583 | 663604623 | Mary Holt |
| 21584 | 663604624 | Giovanni Villanueva |
| 21585 | 663604625 | Lydia Dauphinais |
| 21586 | 663604626 | Cecilia Flores |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 21587 | 663604627 | Kimberly Hines |
| 21588 | 663604628 | Tatianna Bradshaw |
| 21589 | 663604629 | Jason Christman |
| 21590 | 663604630 | Jerry Soumphonpakdy |
| 21591 | 663604631 | Jerri Watler |
| 21592 | 663604632 | Diane Howard |
| 21593 | 663604633 | Sandra Ramos |
| 21594 | 663604634 | Rich Davis |
| 21595 | 663604635 | Marie White |
| 21596 | 663604636 | Williemae Wallace-Turner |
| 21597 | 663604637 | Darwin Christian |
| 21598 | 663604638 | Helene Melzer |
| 21599 | 663604639 | Christopher Watson |
| 21600 | 663604640 | Jamie Basina |
| 21601 | 663604641 | Phillip Zuniga |
| 21602 | 663604642 | Katrina Smith |
| 21603 | 663604643 | Patricia Derussy |
| 21604 | 663604644 | Michelle Merritt |
| 21605 | 663604645 | Cheree' Koshy |
| 21606 | 663604646 | Mary Orr |
| 21607 | 663604647 | Emilio Martinez |
| 21608 | 663604648 | Lisa Hudspeth |
| 21609 | 663604649 | Cassie Panozzo |
| 21610 | 663604650 | Linda Parsons |
| 21611 | 663604651 | Darrnell Mccoy |
| 21612 | 663604652 | Jasmine Lawson |
| 21613 | 663604653 | Nina Miller |
| 21614 | 663604654 | Jessica Jones |
| 21615 | 663604655 | Kyra Gresham |
| 21616 | 663604656 | Sonya Scott |
| 21617 | 663604657 | Sherri Watson |
| 21618 | 663604658 | Cindy Johnson-Baity |
| 21619 | 663604659 | Donnita Davis |
| 21620 | 663604660 | Charonn Wren |
| 21621 | 663604661 | Larry Brown |
| 21622 | 663604662 | Rogelio Ramírez |
| 21623 | 663604663 | Latoya Helm |
| 21624 | 663604664 | Tammie Holt |
| 21625 | 663604665 | Michele Garcia |
| 21626 | 663604666 | Bobbyjo Lahammer |
| 21627 | 663604667 | Jennifer Franklin |
| 21628 | 663604668 | Jaymie Kaplan |
| 21629 | 663604669 | Felicia Minor |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 21630 | 663604670 | William Davidson |
| 21631 | 663604671 | Cynthia Nimmons |
| 21632 | 663604672 | Walter Thompson |
| 21633 | 663604673 | Carmesha Battle |
| 21634 | 663604674 | Christopher Joseph |
| 21635 | 663604675 | Jennifer Aguirre |
| 21636 | 663604676 | Robin Calvin |
| 21637 | 663604677 | Nikita Dillard |
| 21638 | 663604678 | Javier Otero |
| 21639 | 663604679 | Dawn Pena |
| 21640 | 663604680 | Leticia Garcia |
| 21641 | 663604681 | Sabrina Allen |
| 21642 | 663604682 | Theester Hill |
| 21643 | 663604683 | Canita Hall |
| 21644 | 663604684 | Shaminuzzaman Bhuiyan |
| 21645 | 663604685 | Jermaine Applewhite |
| 21646 | 663604686 | Deneen Johnson |
| 21647 | 663604687 | Ashley Whatley |
| 21648 | 663604688 | Sheila Mangaserross |
| 21649 | 663604689 | Melissa Mann |
| 21650 | 663604690 | Jason Luse |
| 21651 | 663604691 | Laura Vest |
| 21652 | 663604692 | Joel Macdonald |
| 21653 | 663604693 | Lisa Banks |
| 21654 | 663604694 | Tiffany Hewing |
| 21655 | 663604695 | Tangela Peterson |
| 21656 | 663604696 | Lytonia Lowe |
| 21657 | 663604697 | Chiharu Manson |
| 21658 | 663604698 | Beverly Vinson |
| 21659 | 663604699 | Tonya Gilliard |
| 21660 | 663604700 | Jamie Bedwell |
| 21661 | 663604701 | Luis Negron |
| 21662 | 663604702 | Melissa Peterson |
| 21663 | 663604703 | Preness Marks |
| 21664 | 663604704 | Chenaida Dishman |
| 21665 | 663604705 | Colleen Wallace |
| 21666 | 663604706 | Takida Andrews |
| 21667 | 663604707 | Leonard Zuckerman |
| 21668 | 663604708 | Resondra Fort |
| 21669 | 663604709 | Victoria Mosby |
| 21670 | 663604710 | Cloritha Hall |
| 21671 | 663604711 | Franketta Hogan |
| 21672 | 663604712 | Ieasha Parker |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 21673 | 663604713 | Anthony Taylor |
| 21674 | 663604714 | Gregory Newman |
| 21675 | 663604715 | Nessa Milton |
| 21676 | 663604716 | Lynn C Weikel-Yerger |
| 21677 | 663604717 | Shante Chapel |
| 21678 | 663604718 | Yolanda Little |
| 21679 | 663604719 | Denia Elizarraras |
| 21680 | 663604720 | Angela Angeles |
| 21681 | 663604721 | Oscar Ruiz Medina |
| 21682 | 663604722 | Lucia Flores |
| 21683 | 663604723 | Shakira Gomez |
| 21684 | 663604724 | Lee Payne |
| 21685 | 663604725 | Loren Goldstein |
| 21686 | 663604726 | Mckenzie Wills |
| 21687 | 663604727 | Jana Webb |
| 21688 | 663604728 | Connie Taylor |
| 21689 | 663604729 | Deborah Hooper |
| 21690 | 663604730 | Monshai Addison |
| 21691 | 663604731 | Dianne Matos |
| 21692 | 663604732 | Monica Sharp |
| 21693 | 663604733 | Kendra Johnson |
| 21694 | 663604734 | Stephanie Cooper |
| 21695 | 663604735 | Jose Melendez |
| 21696 | 663604736 | Sharon Tibbs |
| 21697 | 663604737 | Latonia Kinch |
| 21698 | 663604738 | Precious Upchurch |
| 21699 | 663604739 | Stella Chang |
| 21700 | 663604740 | Robert Kelley |
| 21701 | 663604741 | Lisa Lewis |
| 21702 | 663604742 | Robin Fuller |
| 21703 | 663604743 | Nicole Davis |
| 21704 | 663604744 | William Davies |
| 21705 | 663604745 | Antoinette Hicks |
| 21706 | 663604746 | Katie Keen |
| 21707 | 663604747 | Sandra Bornhauser |
| 21708 | 663604748 | Ester Mcneil |
| 21709 | 663604749 | Jo Ann Ricard |
| 21710 | 663604750 | Jericho Macklin |
| 21711 | 663604751 | Ashley Alleyne |
| 21712 | 663604752 | Cathty Jury |
| 21713 | 663604753 | Mats Fortenberry |
| 21714 | 663604754 | Ravikumar Padmanaban |
| 21715 | 663604755 | Tamara Castorena |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 21716 | 663604756 | Jean Mack |
| 21717 | 663604757 | Diana James |
| 21718 | 663604758 | Brad Webbles |
| 21719 | 663604759 | Chuteah Mcjunkins |
| 21720 | 663604760 | Diane Baldwin |
| 21721 | 663604761 | Cherise Sisson |
| 21722 | 663604762 | Shadawna Carson |
| 21723 | 663604763 | Alisa Long |
| 21724 | 663604764 | Jonathan Simpson |
| 21725 | 663604765 | Gema Rodriguez |
| 21726 | 663604766 | Kristen Baker |
| 21727 | 663604767 | Jimmy Escobar |
| 21728 | 663604768 | Sherry Couch |
| 21729 | 663604769 | Delphine Bates |
| 21730 | 663604770 | Terrica Gordon |
| 21731 | 663604771 | Cheryl Chin |
| 21732 | 663604772 | Tennille Mccanick |
| 21733 | 663604773 | Linda Culpepper |
| 21734 | 663604774 | Travis Mccanick |
| 21735 | 663604775 | Karen Ross |
| 21736 | 663604776 | Nino Aishou |
| 21737 | 663604777 | Vashawn Jackson |
| 21738 | 663604778 | Tarolyn Dillard |
| 21739 | 663604779 | Christopher Retana |
| 21740 | 663604780 | Michael Shepherd |
| 21741 | 663604781 | Shawana Birts |
| 21742 | 663604782 | Kristina Manley |
| 21743 | 663604783 | Rocco Mininni |
| 21744 | 663604784 | Shanita Small |
| 21745 | 663604785 | Quantella Harrington |
| 21746 | 663604786 | Allie Davis |
| 21747 | 663604787 | Amber Crowder |
| 21748 | 663604788 | Chantelle Smith |
| 21749 | 663604789 | Deloris Hodges |
| 21750 | 663604790 | Nikia Davis |
| 21751 | 663604791 | Milton Price |
| 21752 | 663604792 | Maurice Curtis |
| 21753 | 663604793 | Barbara Rush |
| 21754 | 663604794 | Shakina Small |
| 21755 | 663604795 | Sueann Sweatman |
| 21756 | 663604796 | Taneshia Smith |
| 21757 | 663604797 | Tiffany Minor |
| 21758 | 663604798 | Michelle Wilson |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 21759 | 663604799 | Alesha Young |
| 21760 | 663604800 | Minerva Reyna |
| 21761 | 663604801 | Brian Bradbury |
| 21762 | 663604802 | Vickie Mebane |
| 21763 | 663604803 | Yolanda Munford |
| 21764 | 663604804 | Waynette Tinch |
| 21765 | 663604805 | Janice Ambers |
| 21766 | 663604806 | Lalita Hickmon |
| 21767 | 663604807 | Michael Tate |
| 21768 | 663604808 | Kimberly Miller |
| 21769 | 663604809 | Anna Ortiz |
| 21770 | 663604810 | Naomi Couch |
| 21771 | 663604811 | Dezora Mcclain |
| 21772 | 663604812 | Dan Stine |
| 21773 | 663604813 | Rebecca Fambro |
| 21774 | 663604814 | Aubrey Sawyer |
| 21775 | 663604815 | Raul Hernandez |
| 21776 | 663604816 | Yvette Martinez |
| 21777 | 663604817 | Safronia Goodwin |
| 21778 | 663604818 | Machella Hayes |
| 21779 | 663604819 | Dynetta Clark |
| 21780 | 663604820 | Latoya Richardson |
| 21781 | 663604821 | Jovone Pace |
| 21782 | 663604822 | Lupita Melendez |
| 21783 | 663604823 | Shawn Melendez |
| 21784 | 663604824 | Sereta Moore |
| 21785 | 663604825 | Ricky Allen |
| 21786 | 663604826 | Renee Rencher |
| 21787 | 663604827 | Darrius Bennett |
| 21788 | 663604828 | Candus Nesbit |
| 21789 | 663604829 | Cesar Salazar |
| 21790 | 663604830 | Haydee Bellina |
| 21791 | 663604831 | Randall Young |
| 21792 | 663604832 | Angela Guyton |
| 21793 | 663604833 | Delores Forbes |
| 21794 | 663604834 | Trey Wilkes |
| 21795 | 663604835 | Deshaundra Evans |
| 21796 | 663604836 | David Morris |
| 21797 | 663604837 | Kiyana Nash |
| 21798 | 663604838 | Caicha Lawrence |
| 21799 | 663604839 | Nora Casey |
| 21800 | 663604840 | Peggie Chatman |
| 21801 | 663604841 | Naomi Boone |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 21802 | 663604842 | Jc Sherman Iii |
| 21803 | 663604843 | Josue Guevara |
| 21804 | 663604844 | Kaden Brockman |
| 21805 | 663604845 | Ashleigh Lagraves |
| 21806 | 663604846 | Sabrina Ashe |
| 21807 | 663604847 | Janet Martin |
| 21808 | 663604848 | Milton Simmons |
| 21809 | 663604849 | Kim Smiros |
| 21810 | 663604850 | Larry Taylor |
| 21811 | 663604851 | Julienne Hampton |
| 21812 | 663604852 | Priscilla Njenga |
| 21813 | 663604853 | Joesette Johnson |
| 21814 | 663604854 | Mariam Hutchinson |
| 21815 | 663604855 | Tikikki Cotton |
| 21816 | 663604856 | Tarjas Evans |
| 21817 | 663604857 | Kimberly Stinson |
| 21818 | 663604858 | Niesha Paige |
| 21819 | 663604859 | Timotheus Mason |
| 21820 | 663604860 | Jocelyn Quinnan |
| 21821 | 663604861 | Mary Williams |
| 21822 | 663604862 | Lauren Merrill |
| 21823 | 663604863 | Jordann Estribor |
| 21824 | 663604864 | Barlow Payne |
| 21825 | 663604865 | Wanda Banner |
| 21826 | 663604866 | Kelly Hagen |
| 21827 | 663604867 | Michael Abrams |
| 21828 | 663604868 | Sarah Baumgartner |
| 21829 | 663604869 | Kyra Stockley |
| 21830 | 663604870 | Jose Vargas |
| 21831 | 663604871 | Shannon Otter |
| 21832 | 663604872 | Fayette Oneal |
| 21833 | 663604873 | Abe Noursi |
| 21834 | 663604874 | Shawana Jones |
| 21835 | 663604875 | Chloe Huling |
| 21836 | 663604876 | Hector Escamilla |
| 21837 | 663604877 | Crissie Sweitzer |
| 21838 | 663604878 | Katherine Coleman |
| 21839 | 663604879 | Deidra Truitt |
| 21840 | 663604880 | Ashley Lukasiewski |
| 21841 | 663604881 | Keeyona Maebane |
| 21842 | 663604882 | Anthony Henderson |
| 21843 | 663604883 | Adrienne Johnson |
| 21844 | 663604884 | Michael Quinn |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 21845 | 663604885 | Marlon Collins |
| 21846 | 663604886 | Aaron Black |
| 21847 | 663604887 | Becky Brown |
| 21848 | 663604888 | Shakena Streater |
| 21849 | 663604889 | Eddie Lawshea |
| 21850 | 663604890 | Katherine Anderson |
| 21851 | 663604891 | Sharon Allen |
| 21852 | 663604892 | Debbie Nunley |
| 21853 | 663604893 | Tabryna Bennett |
| 21854 | 663604894 | Eric Riggins |
| 21855 | 663604895 | Renee Powers |
| 21856 | 663604896 | Darryl Plenty |
| 21857 | 663604897 | Michelle Udrow |
| 21858 | 663604898 | Brandy Osborne |
| 21859 | 663604899 | Eric Errampalli |
| 21860 | 663604900 | Anna Mcentire |
| 21861 | 663604901 | Lakrisha Jones |
| 21862 | 663604902 | Louis Contreras |
| 21863 | 663604903 | Kaustubh Laturkar |
| 21864 | 663604904 | Julie Archambault |
| 21865 | 663604905 | Antonio Carrillo |
| 21866 | 663604906 | Larry Cox |
| 21867 | 663604907 | Kunal Patil |
| 21868 | 663604908 | Crystal Honor |
| 21869 | 663604909 | Renee Ford |
| 21870 | 663604910 | Carolyn Gordon |
| 21871 | 663604911 | Harold Rodriguez |
| 21872 | 663604912 | Felicia Perry |
| 21873 | 663604913 | Jonah Snider |
| 21874 | 663604914 | Cedrick Smith |
| 21875 | 663604915 | Kyle Monske |
| 21876 | 663604916 | Mary Malan |
| 21877 | 663604917 | Callum Sharkey |
| 21878 | 663604918 | Shannon Prater |
| 21879 | 663604919 | Stephanie Redman |
| 21880 | 663604920 | Matt Devine |
| 21881 | 663604921 | Devin Reed |
| 21882 | 663604922 | Chad Raff |
| 21883 | 663604923 | Johnny Henderson |
| 21884 | 663604924 | Laura Mcgown |
| 21885 | 663604925 | Sandra Beluett |
| 21886 | 663604926 | Ireland Mast |
| 21887 | 663604927 | Betty Bass |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 21888 | 663604928 | Krishelle Halbert |
| 21889 | 663604929 | Craig Blanton |
| 21890 | 663604930 | Jean Toland |
| 21891 | 663604931 | Madison Broeker |
| 21892 | 663604932 | Allisyn Mims |
| 21893 | 663604933 | Stacy Heller |
| 21894 | 663604934 | Marvin Scott |
| 21895 | 663604935 | Bailey Meredith |
| 21896 | 663604936 | Maurissa Sanders |
| 21897 | 663604937 | Yulia Sorokina |
| 21898 | 663604938 | Wyeikia Nalls |
| 21899 | 663604939 | Shannon Bonds |
| 21900 | 663604940 | Alessi Hernandez |
| 21901 | 663604941 | Brianna Adkison |
| 21902 | 663604942 | Yvonnette Kersey |
| 21903 | 663604943 | Dsean Hall |
| 21904 | 663604944 | Artis Taylor |
| 21905 | 663604945 | Anthony Adams |
| 21906 | 663604946 | Rachel Walton |
| 21907 | 663604947 | Theodore Edgin |
| 21908 | 663604948 | Lois Joyce |
| 21909 | 663604949 | Rapekkah Scott |
| 21910 | 663604950 | Tiffany Goosby |
| 21911 | 663604951 | Sam Greszes |
| 21912 | 663604952 | Cynthia Brewer |
| 21913 | 663604953 | Christopher Parrish |
| 21914 | 663604954 | Angela Bu |
| 21915 | 663604955 | Cassandra Leaks |
| 21916 | 663604956 | Ladell Pearson |
| 21917 | 663604957 | Sharon Riddick |
| 21918 | 663604958 | Dantzler Jerlean |
| 21919 | 663604959 | Michael Sangoy |
| 21920 | 663604960 | Melissa Pickel |
| 21921 | 663604961 | Brian Sanchez |
| 21922 | 663604962 | Sophia Provitera |
| 21923 | 663604963 | Kayla Mumford |
| 21924 | 663604964 | Kewonte Thomas |
| 21925 | 663604965 | Matthew Gomez |
| 21926 | 663604966 | Andrew Rivers |
| 21927 | 663604967 | Genell Armstrong |
| 21928 | 663604968 | Sherita Smith |
| 21929 | 663604969 | Anela Jeanlouis |
| 21930 | 663604970 | Gwen Allen |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 21931 | 663604971 | Alfonzo Beck |
| 21932 | 663604972 | Stephen Bouquio |
| 21933 | 663604973 | Cameron Hazlett |
| 21934 | 663604974 | Tiffanie Speach |
| 21935 | 663604975 | Jetoya Mason |
| 21936 | 663604976 | Rebecca Hall |
| 21937 | 663604977 | Aryan Tayal |
| 21938 | 663604978 | Asya Mathis |
| 21939 | 663604979 | Michelle Whitted |
| 21940 | 663604980 | Shannon Williams |
| 21941 | 663604981 | Courtney Jones |
| 21942 | 663604982 | Deidre Basile |
| 21943 | 663604983 | Nicolr Jeffery |
| 21944 | 663604984 | Christy Richardson |
| 21945 | 663604985 | Briona Holmes |
| 21946 | 663604986 | Hunter Smith |
| 21947 | 663604987 | Micheal Mclaurin |
| 21948 | 663604988 | Charlesa Silmon |
| 21949 | 663604989 | Tamara Pickett |
| 21950 | 663604990 | Ramiro Fortanell |
| 21951 | 663604991 | Bryan Chabrow |
| 21952 | 663604992 | Chelsea Strom |
| 21953 | 663604993 | Khari Rufus |
| 21954 | 663604994 | Felicia Mitchell |
| 21955 | 663604995 | Douglas Allen |
| 21956 | 663604996 | Dana Ravizee |
| 21957 | 663604997 | Charlotte Johnson |
| 21958 | 663604998 | John Jordan |
| 21959 | 663604999 | Victoria Ramirez Ripoyla |
| 21960 | 663605000 | Lisa Deal |
| 21961 | 663605001 | Shanesha Harris |
| 21962 | 663605002 | Melissa Mcfarland |
| 21963 | 663605003 | Brian Malpasso |
| 21964 | 663605004 | Josette Jones |
| 21965 | 663605005 | Loly Bautista |
| 21966 | 663605006 | Duane Mills |
| 21967 | 663605007 | Celestine Oregon |
| 21968 | 663605008 | Tammy Villa |
| 21969 | 663605009 | Laveeda Benton |
| 21970 | 663605010 | Darius Mckiver |
| 21971 | 663605011 | Lenora Moore |
| 21972 | 663605012 | Timothy Torres |
| 21973 | 663605013 | John Palmer |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 21974 | 663605014 | Daniel Thomas |
| 21975 | 663605015 | Karla Batiste |
| 21976 | 663605016 | Remington Scott |
| 21977 | 663605017 | Aleisha Stanley-Norwood |
| 21978 | 663605018 | Christopher Williams |
| 21979 | 663605019 | Kayla Bowling |
| 21980 | 663605020 | Gilbert Criswell |
| 21981 | 663605021 | Paul Thynne |
| 21982 | 663605022 | Robert O'Loughlin |
| 21983 | 663605023 | Jessica Groshong |
| 21984 | 663605024 | Jeanette Hernandez |
| 21985 | 663605025 | Christina Moore |
| 21986 | 663605026 | Angela Gonez |
| 21987 | 663605027 | Alyssa Bayley |
| 21988 | 663605028 | Ruth Hart |
| 21989 | 663605029 | Peketra Ewing |
| 21990 | 663605030 | Donald Green |
| 21991 | 663605031 | Ashley Jones |
| 21992 | 663605032 | La'Trece Green |
| 21993 | 663605033 | John Bruton |
| 21994 | 663605034 | Mark Clark |
| 21995 | 663605035 | Keana Bluntson |
| 21996 | 663605036 | Julie Bromeland |
| 21997 | 663605037 | Jerry Blakley |
| 21998 | 663605038 | Christi Lee |
| 21999 | 663605039 | Trinidad Jonathan |
| 22000 | 663605040 | Latrisha Lanham |
| 22001 | 663605041 | Elizabeth Montanez |
| 22002 | 663605042 | Maria Villalobos |
| 22003 | 663605043 | Andrea Cunningham |
| 22004 | 663605044 | Decker Ryan |
| 22005 | 663605045 | Paula Snow |
| 22006 | 663605046 | Shirley Iwan |
| 22007 | 663605047 | Scot Zabielski |
| 22008 | 663605048 | Kenneth Foster |
| 22009 | 663605049 | Coriander Pines |
| 22010 | 663605050 | Amanda Byram |
| 22011 | 663605051 | Theresa Benson |
| 22012 | 663605052 | Scott Coon |
| 22013 | 663605053 | Ruben Martinez |
| 22014 | 663605054 | Arquette Wade |
| 22015 | 663605055 | Myneka Moore |
| 22016 | 663605056 | Darrell Nero |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 22017 | 663605057 | Latasha Lucas |
| 22018 | 663605058 | Phyllis Everette |
| 22019 | 663605059 | Ashley Vitrano |
| 22020 | 663605060 | Irarika Holmes |
| 22021 | 663605061 | Louis Ulibarri |
| 22022 | 663605062 | Brian Mayrose |
| 22023 | 663605063 | Kenneth Truitt Jr |
| 22024 | 663605064 | Carlos Castillo |
| 22025 | 663605065 | Jeff Steele |
| 22026 | 663605066 | Barry Brown |
| 22027 | 663605067 | Angel Houston |
| 22028 | 663605068 | Janette Madison |
| 22029 | 663605069 | Abron Mayes |
| 22030 | 663605070 | Terrance Battle |
| 22031 | 663605071 | Stephanie Copp |
| 22032 | 663605072 | Isaac Cheeks |
| 22033 | 663605073 | Sarah Minter |
| 22034 | 663605074 | Deborah Bailey |
| 22035 | 663605075 | Christopher Williams |
| 22036 | 663605076 | Kathleen Garcia |
| 22037 | 663605077 | Mike Mcgill |
| 22038 | 663605078 | Kim Hunt |
| 22039 | 663605079 | Tom Carmichael |
| 22040 | 663605080 | Krystal Gooch |
| 22041 | 663605081 | April Riley |
| 22042 | 663605082 | Pamela Henry |
| 22043 | 663605083 | Shereatta Willis |
| 22044 | 663605084 | Kimberley Garza Morales |
| 22045 | 663605085 | Jennifer Stephens Redeaux |
| 22046 | 663605086 | Michelle Newkirk |
| 22047 | 663605087 | Kenneth Reamer |
| 22048 | 663605088 | Anshonette Cooper |
| 22049 | 663605089 | Jasmine White |
| 22050 | 663605090 | James Simon |
| 22051 | 663605091 | Cindy Crawford |
| 22052 | 663605092 | Victor Lee |
| 22053 | 663605093 | Mariana Torres |
| 22054 | 663605094 | Allison Travis |
| 22055 | 663605095 | Karen Phillips |
| 22056 | 663605096 | Jason Vandewater |
| 22057 | 663605097 | Kevin Elfreeze |
| 22058 | 663605098 | Nakisha Walker |
| 22059 | 663605099 | Wanda Thomas |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 22060 | 663605100 | Carlos Mickens |
| 22061 | 663605101 | Amanda Pavey |
| 22062 | 663605102 | Jerome Taylor |
| 22063 | 663605103 | Tammy Ramsey |
| 22064 | 663605104 | Janet Kerrigan |
| 22065 | 663605105 | Marilyn Ross |
| 22066 | 663605106 | Margo Mathis |
| 22067 | 663605107 | Gianella Morales |
| 22068 | 663605108 | Brian Jenkins |
| 22069 | 663605109 | Jennifer Able |
| 22070 | 663605110 | Shelisa Lovett |
| 22071 | 663605111 | Jerry Casillas |
| 22072 | 663605112 | Kelly Maurici |
| 22073 | 663605113 | Topeka Hopkins |
| 22074 | 663605114 | Tarrah Wilson |
| 22075 | 663605115 | Marisa Chanthathep |
| 22076 | 663605116 | Abraham Kohn |
| 22077 | 663605117 | Yolonda Trice |
| 22078 | 663605118 | Mary Mcmenamy |
| 22079 | 663605119 | Spartak Abdullin |
| 22080 | 663605120 | Jessica Wyatt |
| 22081 | 663605121 | Erica Mcgee |
| 22082 | 663605122 | Javier Hernandez |
| 22083 | 663605123 | Tonya Dandridge |
| 22084 | 663605124 | William Marshall |
| 22085 | 663605125 | Ralph Eburg |
| 22086 | 663605126 | Renita Ford |
| 22087 | 663605127 | Patrick Mccall |
| 22088 | 663605128 | Lauren Menton |
| 22089 | 663605129 | Ron Boughey |
| 22090 | 663605130 | Velma Newman |
| 22091 | 663605131 | Andrew Beegle |
| 22092 | 663605132 | Kalesha Gibson |
| 22093 | 663605133 | Christopher Allerton |
| 22094 | 663605134 | Angel Castro |
| 22095 | 663605135 | Lakisha Lewis |
| 22096 | 663605136 | Mary Nichols |
| 22097 | 663605137 | Augustine Griffin |
| 22098 | 663605138 | Deneanna Alexander |
| 22099 | 663605139 | Nicholas Mcqueeney |
| 22100 | 663605140 | Daniel Huyberts |
| 22101 | 663605141 | Yin Ou |
| 22102 | 663605142 | Isis Ouzounian |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 22103 | 663605143 | Theresa Arocena |
| 22104 | 663605144 | Evan Anderson |
| 22105 | 663605145 | Elliott Trager |
| 22106 | 663605146 | Logan Cameron |
| 22107 | 663605147 | Adam Blackwell |
| 22108 | 663605148 | David Nicholas |
| 22109 | 663605149 | Ricky Ranel |
| 22110 | 663605150 | Tiffany Johnson |
| 22111 | 663605151 | Austin Gowin |
| 22112 | 663605152 | Michael Parks |
| 22113 | 663605153 | Eduardo Becerra |
| 22114 | 663605154 | Harrison Ooi |
| 22115 | 663605155 | James Mcdermond |
| 22116 | 663605156 | Kenia Barba |
| 22117 | 663605157 | Edgar Rodriguez |
| 22118 | 663605158 | Veronica Cabrera Garcia |
| 22119 | 663605159 | Artur Pokusin |
| 22120 | 663605160 | Amanda Wadud |
| 22121 | 663605161 | Marcus Martinez |
| 22122 | 663605162 | Keffery Williams |
| 22123 | 663605163 | Stephanie Hicks |
| 22124 | 663605164 | Barshay Robinson |
| 22125 | 663605165 | Margaret Vinson |
| 22126 | 663605166 | Darla Holman |
| 22127 | 663605167 | Kristen Jones |
| 22128 | 663605168 | Elissa Hobfoll |
| 22129 | 663605169 | Bo Druckenbrod |
| 22130 | 663605170 | Vaughn Acque |
| 22131 | 663605171 | Brittney Adkins |
| 22132 | 663605172 | Skyleigh Taylor |
| 22133 | 663605173 | Edward Taylor |
| 22134 | 663605174 | Juan Carlos Ponce |
| 22135 | 663605175 | Devon Lamar |
| 22136 | 663605176 | Jacob Noble |
| 22137 | 663605177 | Gianna Pierce |
| 22138 | 663605178 | Stanley Cook |
| 22139 | 663605179 | Michael Shteiman |
| 22140 | 663605180 | Horacio Chavez |
| 22141 | 663605181 | Natalie Mouzon |
| 22142 | 663605182 | Jeremy Ziegler |
| 22143 | 663605183 | Annetta Jacob |
| 22144 | 663605184 | Cailey Jacoby |
| 22145 | 663605185 | Chad Frazier |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 22146 | 663605186 | Marc Fishman |
| 22147 | 663605187 | Madeline Selberg |
| 22148 | 663605188 | Zabdi Velasquez |
| 22149 | 663605189 | Ryan Gallifant |
| 22150 | 663605190 | Christopher Carson |
| 22151 | 663605191 | James Buckner |
| 22152 | 663605192 | Epaggelia Atara Simpson |
| 22153 | 663605193 | Nikia Truss |
| 22154 | 663605194 | Lashula Cotton |
| 22155 | 663605195 | Todd Peterson |
| 22156 | 663605196 | Shanice Evans |
| 22157 | 663605197 | Jessie Longo |
| 22158 | 663605198 | Raymond Pitts |
| 22159 | 663605199 | Anastasiia Leffingwell |
| 22160 | 663605200 | Faye Hill |
| 22161 | 663605201 | Brittany Sansom |
| 22162 | 663605202 | Susan Dodson |
| 22163 | 663605203 | Tosha Moore |
| 22164 | 663605204 | James Thomas |
| 22165 | 663605205 | Dan Gowanlock |
| 22166 | 663605206 | James Mclafferty |
| 22167 | 663605207 | Piotr Klecyngier |
| 22168 | 663605208 | Jamaury Day |
| 22169 | 663605209 | James Stephens |
| 22170 | 663605210 | Terrance Williams |
| 22171 | 663605211 | Patrick Donovan |
| 22172 | 663605212 | Angela Fec |
| 22173 | 663605213 | Urvashi Chavda |
| 22174 | 663605214 | Erik Newhook |
| 22175 | 663605215 | Hitzke Teri |
| 22176 | 663605216 | Yoshiko Sugahara |
| 22177 | 663605217 | James Bates |
| 22178 | 663605218 | Jason Hernandez |
| 22179 | 663605219 | Jared Uribe-Prado |
| 22180 | 663605220 | Delia Alvarez |
| 22181 | 663605221 | Jasmine Ware |
| 22182 | 663605222 | Jay Borcena |
| 22183 | 663605223 | Jay Smith |
| 22184 | 663605224 | Jesse Ford |
| 22185 | 663605225 | Malinda Marie Crosswhite |
| 22186 | 663605226 | Jasmine Tsao |
| 22187 | 663605227 | Jeremy Phillips |
| 22188 | 663605228 | Jason Corbin |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 22189 | 663605229 | Jason Losey |
| 22190 | 663605230 | Jason Coffman |
| 22191 | 663605231 | Jaydee Robles |
| 22192 | 663605232 | Jason Tsao |
| 22193 | 663605233 | Megan Elliott |
| 22194 | 663605234 | Ivan Real |
| 22195 | 663605235 | Theodore Gonzalez |
| 22196 | 663605236 | Cullen Logan |
| 22197 | 663605237 | Aditya Bharadwaj |
| 22198 | 663605238 | Brian Pompeani |
| 22199 | 663605239 | Francisco Alban |
| 22200 | 663605240 | Curtis Thompson |
| 22201 | 663605241 | Jason Stapleton |
| 22202 | 663605242 | Ahmad Mehdipour |
| 22203 | 663605243 | Jared Bischof |
| 22204 | 663605244 | Jaswant Sodhi |
| 22205 | 663605245 | Robert Bradley |
| 22206 | 663605246 | Marilyn Brown |
| 22207 | 663605247 | Adrian De Los Rios |
| 22208 | 663605248 | Venkata Sai Swaroop Kakuru |
| 22209 | 663605249 | Eunsun Sylvia Cho |
| 22210 | 663605250 | Austin Swaney |
| 22211 | 663605251 | Alice Paiz |
| 22212 | 663605252 | Yolanda Dean |
| 22213 | 663605253 | Roxanne Sinnott Vilarosa |
| 22214 | 663605254 | Ricardo Rodriguez |
| 22215 | 663605255 | Richard Garibay |
| 22216 | 663605256 | Erin Moloney |
| 22217 | 663605257 | Samantha Hill |
| 22218 | 663605258 | John Hicks |
| 22219 | 663605259 | Marianne Valentine |
| 22220 | 663605260 | Bob Hankins |
| 22221 | 663605261 | Christopher Stephens |
| 22222 | 663605262 | Curtis Freeman |
| 22223 | 663605263 | Malo Jones |
| 22224 | 663605264 | James Brockmeyer |
| 22225 | 663605265 | Jenette Sturges |
| 22226 | 663605266 | Jeffrey Leichenger |
| 22227 | 663605267 | Jeremy Licht |
| 22228 | 663605268 | Jeff Okeke |
| 22229 | 663605269 | Jeffrey Payne |
| 22230 | 663605270 | Jay Miles |
| 22231 | 663605271 | Edward Street |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 22232 | 663605272 | Jeffrey Kleinman |
| 22233 | 663605273 | Jenae Lewis |
| 22234 | 663605274 | Obaid Haleem |
| 22235 | 663605275 | Jaeda Roberts |
| 22236 | 663605276 | Jeoffry Mejia |
| 22237 | 663605277 | Adam Basey |
| 22238 | 663605278 | Rian Walkney |
| 22239 | 663605279 | Gabriel Carlos |
| 22240 | 663605280 | Jeff Carroll |
| 22241 | 663605281 | Elizabeth Phillips |
| 22242 | 663605282 | Craig Williams |
| 22243 | 663605283 | Jeff Dunn |
| 22244 | 663605284 | Joseph Rose |
| 22245 | 663605285 | Jeremy Oosterhouse |
| 22246 | 663605286 | Rosanne Moersch |
| 22247 | 663605287 | Hurley Heather |
| 22248 | 663605288 | Frank Fernandez |
| 22249 | 663605289 | Caylem Mcpherson |
| 22250 | 663605290 | Sarah Putnam |
| 22251 | 663605291 | David Ellison |
| 22252 | 663605292 | Matt Walker |
| 22253 | 663605293 | Hollie Frazier |
| 22254 | 663605294 | Shanta Hall |
| 22255 | 663605295 | Jose Correa |
| 22256 | 663605296 | David Rozenberg |
| 22257 | 663605297 | Jacob Peters |
| 22258 | 663605298 | Spencer Cadden |
| 22259 | 663605299 | Joan Moreno-Herrera |
| 22260 | 663605300 | Jill Evans |
| 22261 | 663605301 | Jesse Bravo |
| 22262 | 663605302 | Andrew Billingsley |
| 22263 | 663605303 | Jessica To |
| 22264 | 663605304 | Jessie Spencer |
| 22265 | 663605305 | Shonda Nealious-Harris |
| 22266 | 663605306 | Jessica Plew |
| 22267 | 663605307 | Jesse Lucero Eustaquio |
| 22268 | 663605308 | Jimmy Lee Tressler |
| 22269 | 663605309 | Trevor Bhawanidin |
| 22270 | 663605310 | Antonio Meza Jr |
| 22271 | 663605311 | Jaimee Williams |
| 22272 | 663605312 | Whelinton Meran |
| 22273 | 663605313 | Eli Clawson |
| 22274 | 663605314 | Jonathon Gonzalez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 22275 | 663605315 | Justyce Williams |
| 22276 | 663605316 | Jilliann Silva |
| 22277 | 663605317 | Jaclyne Morrison |
| 22278 | 663605318 | Jesus Martinez |
| 22279 | 663605319 | Jerry Dougherty |
| 22280 | 663605320 | Jacqueline Herrera |
| 22281 | 663605321 | Myra Taylor |
| 22282 | 663605322 | Heather Olson |
| 22283 | 663605323 | Elizabeth Trillo |
| 22284 | 663605324 | Sleyter Octavio |
| 22285 | 663605325 | Caleb Beaty |
| 22286 | 663605326 | Brian Morrisey |
| 22287 | 663605327 | Joi Dunn |
| 22288 | 663605328 | Johnmannyavier Ruiz Matias |
| 22289 | 663605329 | Jonathan Madorsky |
| 22290 | 663605330 | Johnny Wallace |
| 22291 | 663605331 | Joe Lewis |
| 22292 | 663605332 | David Potter |
| 22293 | 663605333 | Johnathan Smith |
| 22294 | 663605334 | Joel Strawn |
| 22295 | 663605335 | Sugata Paul |
| 22296 | 663605336 | Joe Christian |
| 22297 | 663605337 | John Whitaker |
| 22298 | 663605338 | Lauren Mclaurin Gunn |
| 22299 | 663605339 | John Adcox |
| 22300 | 663605340 | Louise Davis |
| 22301 | 663605341 | John Reilly Barratt |
| 22302 | 663605342 | Joe Celyn Ojeda |
| 22303 | 663605343 | Joelle Gagnon |
| 22304 | 663605344 | John Statza |
| 22305 | 663605345 | Sagar Shah |
| 22306 | 663605346 | Nasean Caldwell |
| 22307 | 663605347 | John Stiles |
| 22308 | 663605348 | Tyler Bradshaw |
| 22309 | 663605349 | Jonathon Simmerman |
| 22310 | 663605350 | Lauren Meyrowitz |
| 22311 | 663605351 | Timothy Lonergan |
| 22312 | 663605352 | David Vasquez |
| 22313 | 663605353 | Aleksandar Goranov |
| 22314 | 663605354 | Animesh Swain |
| 22315 | 663605355 | Kara Veillette |
| 22316 | 663605356 | Joe Esquivel |
| 22317 | 663605357 | Kevin Kirkwood |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 22318 | 663605358 | Lania S Washington |
| 22319 | 663605359 | Rodney Latin |
| 22320 | 663605360 | Johnny Escobedo |
| 22321 | 663605361 | Adrian Soto |
| 22322 | 663605362 | Danzelle Haymer |
| 22323 | 663605363 | Joel Gonzalez |
| 22324 | 663605364 | Ammeil Harris |
| 22325 | 663605365 | Patricia Salgado |
| 22326 | 663605366 | Beverly Gligo |
| 22327 | 663605367 | Nadia Carter |
| 22328 | 663605368 | Gabriel Khanlian |
| 22329 | 663605369 | Angel Lopez |
| 22330 | 663605370 | Kaitlin Dick |
| 22331 | 663605371 | Nicole Davis |
| 22332 | 663605372 | Erica Fultz |
| 22333 | 663605373 | Irina Vakulenko |
| 22334 | 663605374 | Ryan Licastro |
| 22335 | 663605375 | Kobe Craddock |
| 22336 | 663605376 | Chelsey Carver |
| 22337 | 663605377 | Jolynnjol Cooper |
| 22338 | 663605378 | Jill Dehart |
| 22339 | 663605379 | Adam Reid |
| 22340 | 663605380 | Treya Sayad |
| 22341 | 663605381 | Christian Logay |
| 22342 | 663605382 | Jerrod Roland |
| 22343 | 663605383 | Mason Mcclain |
| 22344 | 663605384 | Jose Carrasquillo |
| 22345 | 663605385 | Joseph Klubnicki |
| 22346 | 663605386 | Joseph Sceerey |
| 22347 | 663605387 | Joshua Rivers |
| 22348 | 663605388 | Joshua Cross |
| 22349 | 663605389 | Joshua Bolton |
| 22350 | 663605390 | Jose Lopez |
| 22351 | 663605391 | Edwin Quirino |
| 22352 | 663605392 | Joshua Cline-Ciano |
| 22353 | 663605393 | Jordan Harris |
| 22354 | 663605394 | Jose Ramirez |
| 22355 | 663605395 | Joseph Lam |
| 22356 | 663605396 | Jordan Moss |
| 22357 | 663605397 | Jose Pizana |
| 22358 | 663605398 | Josephine Martinez |
| 22359 | 663605399 | Jessica Madison |
| 22360 | 663605400 | Juan Favero |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 22361 | 663605401 | Khurshed Isamov |
| 22362 | 663605402 | Jose Gonzalez |
| 22363 | 663605403 | John Werbowecky |
| 22364 | 663605404 | Jose Lopez |
| 22365 | 663605405 | Joshua Meyer |
| 22366 | 663605406 | Hwan Jordan |
| 22367 | 663605407 | Shiree Dyson |
| 22368 | 663605408 | Jordan Geike |
| 22369 | 663605409 | Joseph Gelman |
| 22370 | 663605410 | Aisha Morales |
| 22371 | 663605411 | Justin Pyron |
| 22372 | 663605412 | Juan Benavente |
| 22373 | 663605413 | Juan Mercado |
| 22374 | 663605414 | Juhaina Alleftawi Kahlout |
| 22375 | 663605415 | Kadean Lewis |
| 22376 | 663605416 | Julian Mendez |
| 22377 | 663605417 | Kaio Martins |
| 22378 | 663605418 | Joseph Jones |
| 22379 | 663605419 | Julian Godoy |
| 22380 | 663605420 | Kao Saeteurn |
| 22381 | 663605421 | Frarm Saechao |
| 22382 | 663605422 | Ashley Contreras |
| 22383 | 663605423 | Shana Knight |
| 22384 | 663605424 | Julian Bentayeb |
| 22385 | 663605425 | Michael Webb |
| 22386 | 663605426 | Jessica Arman |
| 22387 | 663605427 | Jeremy Boby |
| 22388 | 663605428 | Spencer Preece |
| 22389 | 663605429 | Jessica Poling |
| 22390 | 663605430 | Jessica Avalos |
| 22391 | 663605431 | Jessica Mcclinton |
| 22392 | 663605432 | David Ervins |
| 22393 | 663605433 | Jerrod Wilson |
| 22394 | 663605434 | Rebekah Webb |
| 22395 | 663605435 | Jennifer Vital |
| 22396 | 663605436 | Kian Farahbakhshian |
| 22397 | 663605437 | Jessica Lazarus |
| 22398 | 663605438 | Michael Stokes |
| 22399 | 663605439 | Anthony Wilson |
| 22400 | 663605440 | Jessica Maez |
| 22401 | 663605441 | Karen Mestek |
| 22402 | 663605442 | Jessica Williams |
| 22403 | 663605443 | Jessica Reed |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 22404 | 663605444 | Daniel Boyas |
| 22405 | 663605445 | Jessica Grey |
| 22406 | 663605446 | Jessica Wilson |
| 22407 | 663605447 | Heather Bone |
| 22408 | 663605448 | Abby Myers |
| 22409 | 663605449 | Anthony Vaval |
| 22410 | 663605450 | Tanya Ratliff |
| 22411 | 663605451 | Shannan Clewis |
| 22412 | 663605452 | Stevie Sisavathay |
| 22413 | 663605453 | Jaxton Humphries |
| 22414 | 663605454 | Stacy Brown |
| 22415 | 663605455 | Joanna Barrera |
| 22416 | 663605456 | Pilgrim Rocky |
| 22417 | 663605457 | Jewel Mcdonald |
| 22418 | 663605458 | Nathaniel Wells |
| 22419 | 663605459 | Shawn Oshaughnessy |
| 22420 | 663605460 | Latisha Richmond |
| 22421 | 663605461 | Jigar Patel |
| 22422 | 663605462 | Jillian Turiello |
| 22423 | 663605463 | Jermaine Mason |
| 22424 | 663605464 | Vanessa Ruiz |
| 22425 | 663605465 | Randy Suydam |
| 22426 | 663605466 | Jessica Lane |
| 22427 | 663605467 | Shellie Hubbard |
| 22428 | 663605468 | Jazmine Romero |
| 22429 | 663605469 | Ashley Morgan |
| 22430 | 663605470 | Kelsy Luneau |
| 22431 | 663605471 | Stacie Ray |
| 22432 | 663605472 | Jesse Torres |
| 22433 | 663605473 | Rylee Freeman |
| 22434 | 663605474 | Jerry Vanlandingham |
| 22435 | 663605475 | Colin Page Mcginnis |
| 22436 | 663605476 | Dorothy Smith |
| 22437 | 663605477 | Catherine Hudson |
| 22438 | 663605478 | Josephine Roa |
| 22439 | 663605479 | Jessica Preston |
| 22440 | 663605480 | Heidi Heath |
| 22441 | 663605481 | Nakisha Bryant |
| 22442 | 663605482 | Kevin Sebastiao |
| 22443 | 663605483 | Jesse Michaud |
| 22444 | 663605484 | Thania Villicana |
| 22445 | 663605485 | Jesse Harwood |
| 22446 | 663605486 | Jiamyra Rogers |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 22447 | 663605487 | Jesse Crane |
| 22448 | 663605488 | Jenique Williams |
| 22449 | 663605489 | Niesha Thompson |
| 22450 | 663605490 | Jerry Jefferson |
| 22451 | 663605491 | Sarah Schaul |
| 22452 | 663605492 | Jelisa Hart |
| 22453 | 663605493 | Jerrell Alfred |
| 22454 | 663605494 | Nicole Marston |
| 22455 | 663605495 | Jerri Greenlee |
| 22456 | 663605496 | Grant Viola |
| 22457 | 663605497 | Jesse Bowers |
| 22458 | 663605498 | Marwan Ibrahim |
| 22459 | 663605499 | Linsey Booth |
| 22460 | 663605500 | Audrey Mezowe |
| 22461 | 663605501 | Rhonda Ferguson |
| 22462 | 663605502 | Malik Roundtree |
| 22463 | 663605503 | Jesus Rodriguez |
| 22464 | 663605504 | Nicholas Kohn |
| 22465 | 663605505 | Cason Amornarthakij |
| 22466 | 663605506 | Laurie Leng |
| 22467 | 663605507 | Jermie Anderson |
| 22468 | 663605508 | Joann Melendez |
| 22469 | 663605509 | Joanne George |
| 22470 | 663605510 | Jessica Lane |
| 22471 | 663605511 | Rosemarie Moten |
| 22472 | 663605512 | Joshua Whitmore |
| 22473 | 663605513 | Jessica Pierquet |
| 22474 | 663605514 | Jason Chen |
| 22475 | 663605515 | Jewel Billen |
| 22476 | 663605516 | Mai Tong Thao |
| 22477 | 663605517 | Jerri Robbins |
| 22478 | 663605518 | Christopher Hastings |
| 22479 | 663605519 | Carmalita Thrash |
| 22480 | 663605520 | Jersie Stiff |
| 22481 | 663605521 | Alex Botti |
| 22482 | 663605522 | Kaitlin Baradziej |
| 22483 | 663605523 | Jerusha Evans |
| 22484 | 663605524 | Carmen Torres |
| 22485 | 663605525 | Mandy Duncan |
| 22486 | 663605526 | Jeffrey Schwartz |
| 22487 | 663605527 | Andres Rodriguez |
| 22488 | 663605528 | Wendy Cortazar |
| 22489 | 663605529 | Jessica Hussein |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 22490 | 663605530 | Jessica Mitchell |
| 22491 | 663605531 | Kimberly Holley |
| 22492 | 663605532 | Jennea Larkin |
| 22493 | 663605533 | Jesus Trevizo |
| 22494 | 663605534 | Andres Posada |
| 22495 | 663605535 | Carmen Pacheco Spillie |
| 22496 | 663605536 | Jessica Steele |
| 22497 | 663605537 | Tracy Jones |
| 22498 | 663605538 | Jerry Lewis |
| 22499 | 663605539 | Sohrab Singh |
| 22500 | 663605540 | Jaime Ruiz |
| 22501 | 663605541 | Joseph Ocallaghan |
| 22502 | 663605542 | Trudy Mcright |
| 22503 | 663605543 | Amanda Mcright |
| 22504 | 663605544 | Bradley Richardson |
| 22505 | 663605545 | Rashod Chism |
| 22506 | 663605546 | Jocelyn Pichardo |
| 22507 | 663605547 | Ashley Forrest |
| 22508 | 663605548 | Shiloh Freeman |
| 22509 | 663605549 | Montu Cras |
| 22510 | 663605550 | Brian Stokes |
| 22511 | 663605551 | Wise Katrina |
| 22512 | 663605552 | Jill Curtis |
| 22513 | 663605553 | Sharell Baker |
| 22514 | 663605554 | Dusty Collins |
| 22515 | 663605555 | Dhaval Thakkar |
| 22516 | 663605556 | Naveyah Brown |
| 22517 | 663605557 | Siya Patel |
| 22518 | 663605558 | Chinester Rush |
| 22519 | 663605559 | Magun Albert |
| 22520 | 663605560 | Jonedward Meacham |
| 22521 | 663605561 | Steven Hammel |
| 22522 | 663605562 | Erica Carrillo |
| 22523 | 663605563 | Felicia Gibson |
| 22524 | 663605564 | Troy Peterson |
| 22525 | 663605565 | Keisha Gordon |
| 22526 | 663605566 | Clarice Joyner |
| 22527 | 663605567 | Juan Nelson |
| 22528 | 663605568 | Joan Collins |
| 22529 | 663605569 | Michelle Irvin |
| 22530 | 663605570 | Shavandis Mcdonald |
| 22531 | 663605571 | Melissa Wackt |
| 22532 | 663605572 | Imanol Zapico |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 22533 | 663605573 | Dionne Jackson |
| 22534 | 663605574 | Rodney Mcfann |
| 22535 | 663605575 | Marcos Perdomo |
| 22536 | 663605576 | Joao Gabriel |
| 22537 | 663605577 | Jessica Phillips |
| 22538 | 663605578 | Maria Machuca-Chavez |
| 22539 | 663605579 | Felicia Simmons |
| 22540 | 663605580 | Yolanda Martinez |
| 22541 | 663605581 | Cierra Jack |
| 22542 | 663605582 | Damontra Jones |
| 22543 | 663605583 | Christina Papish |
| 22544 | 663605584 | Ashley Goetz |
| 22545 | 663605585 | Scott Childress |
| 22546 | 663605586 | Jerry Schuber |
| 22547 | 663605587 | Brittany Thompson |
| 22548 | 663605588 | Vernon Peden |
| 22549 | 663605589 | Gail Jack |
| 22550 | 663605590 | Markeita Peden |
| 22551 | 663605591 | Sheneice Sanders |
| 22552 | 663605592 | Cheryl Jones |
| 22553 | 663605593 | Tashonnia Smith |
| 22554 | 663605594 | Mason Harding-Brown |
| 22555 | 663605595 | Angelica Bago |
| 22556 | 663605596 | William Jewell |
| 22557 | 663605597 | Angela Floyd |
| 22558 | 663605598 | Jessica Wetzel |
| 22559 | 663605599 | Jessica Suarez |
| 22560 | 663605600 | Tanequea Carldwell |
| 22561 | 663605601 | Nashae Taylor |
| 22562 | 663605602 | Valerie Webb |
| 22563 | 663605603 | Richard Smith |
| 22564 | 663605604 | Yajaira Sanchez |
| 22565 | 663605605 | David Wolfe |
| 22566 | 663605606 | Daymond Sharp |
| 22567 | 663605607 | Sean Bayard |
| 22568 | 663605608 | Vicki Mckinney |
| 22569 | 663605609 | Shaniqua Johnson |
| 22570 | 663605610 | Khurram Khan |
| 22571 | 663605611 | Jennie Guting |
| 22572 | 663605612 | Christopher Daily |
| 22573 | 663605613 | Jennifer Cartwright |
| 22574 | 663605614 | Arnita Bell |
| 22575 | 663605615 | Shayla Bagley |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 22576 | 663605616 | Michelle Poe |
| 22577 | 663605617 | Robert Helwig |
| 22578 | 663605618 | Yvette Patterson |
| 22579 | 663605619 | Lamar Strode |
| 22580 | 663605620 | Natasha Bledsoe |
| 22581 | 663605621 | Crystal Evans |
| 22582 | 663605622 | Roxsanne Clark |
| 22583 | 663605623 | Melissa Morris |
| 22584 | 663605624 | Lila Cruickshank Lahola |
| 22585 | 663605625 | Lisa Johnson |
| 22586 | 663605626 | Sarah Wilkerson |
| 22587 | 663605627 | Sheri Padula |
| 22588 | 663605628 | Frederick Wiles |
| 22589 | 663605629 | Linda Vasquez |
| 22590 | 663605630 | Ashley Terrell |
| 22591 | 663605631 | James Smith |
| 22592 | 663605632 | Deanna Fountain |
| 22593 | 663605633 | Teresa Lucas |
| 22594 | 663605634 | Elicia Gilyard |
| 22595 | 663605635 | Michael Hopkins |
| 22596 | 663605636 | Andreina Ramirez |
| 22597 | 663605637 | Jessica Nikomang |
| 22598 | 663605638 | Itzhak Miller |
| 22599 | 663605639 | Tori Thompson |
| 22600 | 663605640 | Latosha Foskey |
| 22601 | 663605641 | Demetrius Williams |
| 22602 | 663605642 | Jessica Garcia |
| 22603 | 663605643 | Tosha Burgess |
| 22604 | 663605644 | Klay Akeredolu-Weaver |
| 22605 | 663605645 | Leon Davis |
| 22606 | 663605646 | Jennie Clements |
| 22607 | 663605647 | Sadat Abbas |
| 22608 | 663605648 | Jessica Lewis |
| 22609 | 663605649 | Jiden Thomas Gamboa |
| 22610 | 663605650 | Lorena Terrazas |
| 22611 | 663605651 | Jessica Ramirez |
| 22612 | 663605652 | Jon Fornshell |
| 22613 | 663605653 | Jonice Wilson Yancey |
| 22614 | 663605654 | Jordan Mainzer |
| 22615 | 663605655 | Johnson Tiffany |
| 22616 | 663605656 | Jonathan Caliso |
| 22617 | 663605657 | Jonathan Boston |
| 22618 | 663605658 | Jonathan Powers |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 22619 | 663605659 | Jon Hart |
| 22620 | 663605660 | Jonathan White |
| 22621 | 663605661 | Johnson Bert |
| 22622 | 663605662 | Jonathan Lazar |
| 22623 | 663605663 | Jona Davis |
| 22624 | 663605664 | Jon Gagnon |
| 22625 | 663605665 | Jon Liebling |
| 22626 | 663605666 | Jondell Stephens |
| 22627 | 663605667 | Sherita Bynum |
| 22628 | 663605668 | Jonee Carter |
| 22629 | 663605669 | Shaunte Horton |
| 22630 | 663605670 | Johnny Raguay |
| 22631 | 663605671 | John Dowdy |
| 22632 | 663605672 | Jonier Ehninger |
| 22633 | 663605673 | Destinee Jones |
| 22634 | 663605674 | Jonathan Manning |
| 22635 | 663605675 | Jordan Sexton |
| 22636 | 663605676 | Jordan Burton |
| 22637 | 663605677 | Joon Jung |
| 22638 | 663605678 | Jordan Hardman |
| 22639 | 663605679 | John Zennaiter |
| 22640 | 663605680 | Johnnetta Randall |
| 22641 | 663605681 | Johnnie Washington |
| 22642 | 663605682 | Zane Stanley |
| 22643 | 663605683 | Jonathan Salisbury |
| 22644 | 663605684 | Jon Batista |
| 22645 | 663605685 | Josue Ramirez |
| 22646 | 663605686 | Joleen Tinsley |
| 22647 | 663605687 | Jonas Morency |
| 22648 | 663605688 | Donna Biamonte |
| 22649 | 663605689 | Joey Gruber |
| 22650 | 663605690 | Joe Tegge |
| 22651 | 663605691 | Joey Gonzalez |
| 22652 | 663605692 | John Dyer |
| 22653 | 663605693 | Johnny Murphy |
| 22654 | 663605694 | John Battista |
| 22655 | 663605695 | John Freeland |
| 22656 | 663605696 | John Bianchi |
| 22657 | 663605697 | John Sikaras |
| 22658 | 663605698 | Jessica Lickus |
| 22659 | 663605699 | Jonathan Rodriguez |
| 22660 | 663605700 | Joey Fracassi |
| 22661 | 663605701 | Alejandro Fas |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 22662 | 663605702 | Joseph Cicatello |
| 22663 | 663605703 | John Bonazzo |
| 22664 | 663605704 | Joe Rocco |
| 22665 | 663605705 | John Watson |
| 22666 | 663605706 | John Jordan |
| 22667 | 663605707 | John Roberts |
| 22668 | 663605708 | John Labatte |
| 22669 | 663605709 | Jonathan Cruz |
| 22670 | 663605710 | John Cason |
| 22671 | 663605711 | Jon Clark |
| 22672 | 663605712 | Tawanda Davidson |
| 22673 | 663605713 | John Hampson |
| 22674 | 663605714 | Johnny Flores |
| 22675 | 663605715 | John Pierson |
| 22676 | 663605716 | Johnny Cooks |
| 22677 | 663605717 | Joe Marrotta |
| 22678 | 663605718 | John Arenz |
| 22679 | 663605719 | Johanna Arevalo |
| 22680 | 663605720 | Joonas Minter |
| 22681 | 663605721 | Jeanna Hill |
| 22682 | 663605722 | Joel Cyrier |
| 22683 | 663605723 | John Fitzpatrick |
| 22684 | 663605724 | John Mcgowen |
| 22685 | 663605725 | John Risvold |
| 22686 | 663605726 | Johanna Jones |
| 22687 | 663605727 | Johnathan Waldron |
| 22688 | 663605728 | Jennifer Lecharoen |
| 22689 | 663605729 | Jonathan Beltran |
| 22690 | 663605730 | Gary Yu |
| 22691 | 663605731 | John Hlywa |
| 22692 | 663605732 | John Lehnert |
| 22693 | 663605733 | John Barfield |
| 22694 | 663605734 | Joe Ferguson |
| 22695 | 663605735 | John Romando |
| 22696 | 663605736 | Johnnieka Longstreet |
| 22697 | 663605737 | John Panella |
| 22698 | 663605738 | Renata Raggs |
| 22699 | 663605739 | Jonathan Pearl |
| 22700 | 663605740 | Jonathan Lopez |
| 22701 | 663605741 | Johanna Hall |
| 22702 | 663605742 | Eva Noxon |
| 22703 | 663605743 | John Nguyen |
| 22704 | 663605744 | John Kiesow |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 22705 | 663605745 | John Yakush |
| 22706 | 663605746 | John Hobbs |
| 22707 | 663605747 | John Goodson |
| 22708 | 663605748 | Brandon Mukes |
| 22709 | 663605749 | Joey Macias |
| 22710 | 663605750 | Amanda Robinson |
| 22711 | 663605751 | John Shelly |
| 22712 | 663605752 | Latashia Person |
| 22713 | 663605753 | Nakesha Kelley |
| 22714 | 663605754 | John Squadrito |
| 22715 | 663605755 | John Mcsweeney |
| 22716 | 663605756 | John Baker |
| 22717 | 663605757 | Maryorie Ruiz |
| 22718 | 663605758 | Johnathan Weeks |
| 22719 | 663605759 | Jonetta Pendergrass |
| 22720 | 663605760 | Johnsita Coleman |
| 22721 | 663605761 | Johnny Paniagua |
| 22722 | 663605762 | Ladrakegus Easley |
| 22723 | 663605763 | Johnetta Washington |
| 22724 | 663605764 | Jonathan Ingber |
| 22725 | 663605765 | Geronia Austin |
| 22726 | 663605766 | John Davis |
| 22727 | 663605767 | Johar Zuber |
| 22728 | 663605768 | Jonathan Johnson |
| 22729 | 663605769 | Marium Abdelaal |
| 22730 | 663605770 | Jonathan Paredes |
| 22731 | 663605771 | Joe Foschi |
| 22732 | 663605772 | John Guyton |
| 22733 | 663605773 | John Benke |
| 22734 | 663605774 | Jonathan Szablewski |
| 22735 | 663605775 | John Mcneal |
| 22736 | 663605776 | Jonathan Mabrey |
| 22737 | 663605777 | John Tevez |
| 22738 | 663605778 | Joelle Holloway |
| 22739 | 663605779 | Johneisha Spencer |
| 22740 | 663605780 | Tiarra Lemon |
| 22741 | 663605781 | John Shivers |
| 22742 | 663605782 | Kam Friel |
| 22743 | 663605783 | Jonnae Bruce |
| 22744 | 663605784 | Joeann Dormand |
| 22745 | 663605785 | Johnny Johnson |
| 22746 | 663605786 | John Dankha |
| 22747 | 663605787 | John Ward |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 22748 | 663605788 | Joe Schoolcraft-Burkey |
| 22749 | 663605789 | John Hermez |
| 22750 | 663605790 | Craig Caso |
| 22751 | 663605791 | Meryl Merenstein |
| 22752 | 663605792 | Jack Richardson |
| 22753 | 663605793 | Jon Suffi |
| 22754 | 663605794 | Johnny Rodriguez |
| 22755 | 663605795 | Tara Ray |
| 22756 | 663605796 | John Mccoy |
| 22757 | 663605797 | Thomas Dolores |
| 22758 | 663605798 | James Felix Sr |
| 22759 | 663605799 | Melissa Radford |
| 22760 | 663605800 | David Plowden |
| 22761 | 663605801 | Jaime Hall |
| 22762 | 663605802 | Robert Jones |
| 22763 | 663605803 | Georgia Chavez |
| 22764 | 663605804 | Nicole Smith |
| 22765 | 663605805 | Alexander Neary |
| 22766 | 663605806 | Quintarsha Harris |
| 22767 | 663605807 | Valerie Robins-Fox |
| 22768 | 663605808 | Yowanda Polk |
| 22769 | 663605809 | Ryan Carroll |
| 22770 | 663605810 | Vashonda Flewelen |
| 22771 | 663605811 | Gail Astrid Miranda |
| 22772 | 663605812 | David Scarbrough |
| 22773 | 663605813 | Rafael Ornelas |
| 22774 | 663605814 | Hebat Elsayed |
| 22775 | 663605815 | Ronald Perkins |
| 22776 | 663605816 | Jeresa Reese |
| 22777 | 663605817 | Darlene Mccray |
| 22778 | 663605818 | Juan Claveria |
| 22779 | 663605819 | Melvin Williams |
| 22780 | 663605820 | Octavia Johnson |
| 22781 | 663605821 | Jeremy Person |
| 22782 | 663605822 | Cyreena Lucero |
| 22783 | 663605823 | Tremell Rush |
| 22784 | 663605824 | Michael Salazar |
| 22785 | 663605825 | Brittany Suggs |
| 22786 | 663605826 | Lashaun Powell |
| 22787 | 663605827 | Marcel Przygoda |
| 22788 | 663605828 | David Sowers |
| 22789 | 663605829 | Troy Smith |
| 22790 | 663605830 | Christopher Madden |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 22791 | 663605831 | Jeremy Wheat |
| 22792 | 663605832 | Sumatra Henderson |
| 22793 | 663605833 | Joshua Johnson |
| 22794 | 663605834 | Zakiyyah Esa |
| 22795 | 663605835 | Meshawnder Taylor |
| 22796 | 663605836 | Pamela Lindsey |
| 22797 | 663605837 | Jerriann Gonzalez |
| 22798 | 663605838 | Alan Smith |
| 22799 | 663605839 | Leeanna Love |
| 22800 | 663605840 | Ayoub Ifkerne |
| 22801 | 663605841 | Savon Boone |
| 22802 | 663605842 | Chell Reaves |
| 22803 | 663605843 | Catone Sinclair |
| 22804 | 663605844 | Takima Goodwin |
| 22805 | 663605845 | Brittany Turner |
| 22806 | 663605846 | Anish Chopra |
| 22807 | 663605847 | Melonie Smittle |
| 22808 | 663605848 | Beverly Kellum |
| 22809 | 663605849 | Jennifer Todd |
| 22810 | 663605850 | Jesi Solis |
| 22811 | 663605851 | Claudia Munoz |
| 22812 | 663605852 | Dimetria Williams |
| 22813 | 663605853 | Yancey Bolon |
| 22814 | 663605854 | Breanna Thomas |
| 22815 | 663605855 | Johnishia Johnson |
| 22816 | 663605856 | Verneshia Paige |
| 22817 | 663605857 | Vonita Perkins |
| 22818 | 663605858 | Michelle Solas |
| 22819 | 663605859 | Rashanda Sparks |
| 22820 | 663605860 | Brook Royer |
| 22821 | 663605861 | Yolanda Rice |
| 22822 | 663605862 | Lawrencia Ancrum |
| 22823 | 663605863 | Rohit Bohra |
| 22824 | 663605864 | Ariel Brownlee |
| 22825 | 663605865 | Denisha Honaker |
| 22826 | 663605866 | Charisma Green |
| 22827 | 663605867 | Lyndzi Smothers |
| 22828 | 663605868 | Mary Ledbetter |
| 22829 | 663605869 | Couie Sparks |
| 22830 | 663605870 | Nichelle Lee |
| 22831 | 663605871 | Jahlel Victor |
| 22832 | 663605872 | Ieisha Williams |
| 22833 | 663605873 | Cathy Kuczek |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 22834 | 663605874 | Jeffrey Olsson |
| 22835 | 663605875 | Lorne Elliott |
| 22836 | 663605876 | Harinkumar Vashi |
| 22837 | 663605877 | Anastashia Diazdeleon |
| 22838 | 663605878 | Latashia Wade |
| 22839 | 663605879 | Shannon Busch |
| 22840 | 663605880 | Shanta Barnett |
| 22841 | 663605881 | Augusto Yamasaki |
| 22842 | 663605882 | Gerald Snyder |
| 22843 | 663605883 | Sharee Simmons |
| 22844 | 663605884 | Jennifer Rose |
| 22845 | 663605885 | Gregory Cade |
| 22846 | 663605886 | Ralph Ramiento |
| 22847 | 663605887 | Hanting Wong |
| 22848 | 663605888 | Cedric Woodard |
| 22849 | 663605889 | Lashanda Mcmorris |
| 22850 | 663605890 | Conner Case |
| 22851 | 663605891 | Prentiera Smith |
| 22852 | 663605892 | Tariq Dixon |
| 22853 | 663605893 | Yolanda Reid |
| 22854 | 663605894 | Alyssa Ainsworth |
| 22855 | 663605895 | Makaisha Roach |
| 22856 | 663605896 | Jeff Riden |
| 22857 | 663605897 | Richard Walther |
| 22858 | 663605898 | Abdallah Al-Qudsi |
| 22859 | 663605899 | Curtis Jenkins |
| 22860 | 663605900 | Ritchie Untalan |
| 22861 | 663605901 | Jasmine Mcgaha |
| 22862 | 663605902 | Katherine Foster |
| 22863 | 663605903 | Sherrie Wilkerson |
| 22864 | 663605904 | Maya Woodall |
| 22865 | 663605905 | Jill Wesley |
| 22866 | 663605906 | Valisha Lawrence |
| 22867 | 663605907 | Siddhesh Agarwal |
| 22868 | 663605908 | Shelia Rhodes |
| 22869 | 663605909 | Ashley Torres |
| 22870 | 663605910 | Aliecia Anderson |
| 22871 | 663605911 | Eric Pekala |
| 22872 | 663605912 | Raymond Gassert |
| 22873 | 663605913 | Robert Golden |
| 22874 | 663605914 | Myra Archie |
| 22875 | 663605915 | Traci Haskell |
| 22876 | 663605916 | Tiffany Ashley |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 22877 | 663605917 | Bray Adams |
| 22878 | 663605918 | Jonathan Awoloi |
| 22879 | 663605919 | Darius Tajanko |
| 22880 | 663605920 | Jerid Anderson |
| 22881 | 663605921 | Sarah Holzemer |
| 22882 | 663605922 | Blanche Andrews |
| 22883 | 663605923 | Gabriela Alaoen |
| 22884 | 663605924 | Christina Oliveras |
| 22885 | 663605925 | Madeline Alcantara |
| 22886 | 663605926 | Allan Montes Castrillon |
| 22887 | 663605927 | Jamila Graves |
| 22888 | 663605928 | Swies Pamela |
| 22889 | 663605929 | Pratik Aryal |
| 22890 | 663605930 | Diane Cooper |
| 22891 | 663605931 | Rebecca Astorga |
| 22892 | 663605932 | Aaron Murphy |
| 22893 | 663605933 | Wesley Golding |
| 22894 | 663605934 | Erica Presley |
| 22895 | 663605935 | Michelle Wong |
| 22896 | 663605936 | Tiffany Greer |
| 22897 | 663605937 | Lorraine Howard-Mosley |
| 22898 | 663605938 | Alyssa Aldridge |
| 22899 | 663605939 | Patricia Siemion |
| 22900 | 663605940 | Diamond Dozier |
| 22901 | 663605941 | Melissa Young |
| 22902 | 663605942 | Ricky Alfonso |
| 22903 | 663605943 | Raven Young |
| 22904 | 663605944 | Adam Gillette |
| 22905 | 663605945 | Christopher Lintner |
| 22906 | 663605946 | Darius Washington |
| 22907 | 663605947 | Sean Graves |
| 22908 | 663605948 | Dominique Bailey |
| 22909 | 663605949 | Terrell Wilson |
| 22910 | 663605950 | Jeanilyn Bacor |
| 22911 | 663605951 | Steven Hurley |
| 22912 | 663605952 | Stanton Moore |
| 22913 | 663605953 | Aimee Albrecht |
| 22914 | 663605954 | Shaunita Tyler |
| 22915 | 663605955 | Jessica Alexander |
| 22916 | 663605956 | Cynthia Kettering |
| 22917 | 663605957 | Jami Berry |
| 22918 | 663605958 | Omar Garcia |
| 22919 | 663605959 | Laquanda Smith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 22920 | 663605960 | Michelle Outlaw |
| 22921 | 663605961 | Josselyn Delamota |
| 22922 | 663605962 | Kellie White |
| 22923 | 663605963 | Matthew Schwartz |
| 22924 | 663605964 | Juanita Poole |
| 22925 | 663605965 | Michael Belmonte |
| 22926 | 663605966 | Willie Stone |
| 22927 | 663605967 | Rod Cromer |
| 22928 | 663605968 | Teanna Askew |
| 22929 | 663605969 | Julian Aguilar |
| 22930 | 663605970 | Ebony Jones |
| 22931 | 663605971 | Tritny Carter |
| 22932 | 663605972 | Robert Ward |
| 22933 | 663605973 | Melissa Berrios |
| 22934 | 663605974 | Leticia Almodovar |
| 22935 | 663605975 | Rayanna Anderson |
| 22936 | 663605976 | Elaine Aguilera |
| 22937 | 663605977 | Omar Zamora |
| 22938 | 663605978 | Danika Washington |
| 22939 | 663605979 | Matt Reddington |
| 22940 | 663605980 | Alex Durrant |
| 22941 | 663605981 | John Baldwin |
| 22942 | 663605982 | Kimberly Hall |
| 22943 | 663605983 | Sarah Travis |
| 22944 | 663605984 | Cody Booten |
| 22945 | 663605985 | Jessica Scott |
| 22946 | 663605986 | Tamara Hayes |
| 22947 | 663605987 | Laura Ayard |
| 22948 | 663605988 | Aireal Simmons |
| 22949 | 663605989 | Anthony Luce |
| 22950 | 663605990 | Erica Shingara |
| 22951 | 663605991 | Carliss Cogburn |
| 22952 | 663605992 | Dietrich Arrington |
| 22953 | 663605993 | Kayla Brown |
| 22954 | 663605994 | Shelia Allen |
| 22955 | 663605995 | Erin Parro |
| 22956 | 663605996 | Jordan Maller |
| 22957 | 663605997 | Courtney Young |
| 22958 | 663605998 | Danyale Woodson |
| 22959 | 663605999 | Linda Mott |
| 22960 | 663606000 | Neena Hutchison |
| 22961 | 663606001 | David Cedeno |
| 22962 | 663606002 | Monica Baeza |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 22963 | 663606003 | Shawnieka Byrd |
| 22964 | 663606004 | George Lee |
| 22965 | 663606005 | Kwanita Smith |
| 22966 | 663606006 | Shereece Mccraley |
| 22967 | 663606007 | Laura Mast |
| 22968 | 663606008 | Twanna Mcgeedixon |
| 22969 | 663606009 | Lori Zamora |
| 22970 | 663606010 | Chad Mclean |
| 22971 | 663606011 | Angie Claypool |
| 22972 | 663606012 | Brandy Smith |
| 22973 | 663606013 | Rodney Warren |
| 22974 | 663606014 | Cameron Brown |
| 22975 | 663606015 | Katherine Gould |
| 22976 | 663606016 | Sparkle Williams |
| 22977 | 663606017 | Michael Edmondson |
| 22978 | 663606018 | Christopher Hanson |
| 22979 | 663606019 | Jessica Storck |
| 22980 | 663606020 | Victor Vega |
| 22981 | 663606021 | Sherry Jenkins |
| 22982 | 663606022 | Terri Lagrand |
| 22983 | 663606023 | Kenifia Mcnease |
| 22984 | 663606024 | Lanitra Joplin |
| 22985 | 663606025 | Katina Oneal |
| 22986 | 663606026 | Nathaniel Bonds |
| 22987 | 663606027 | Gwendolyn Corre |
| 22988 | 663606028 | Hector Saenz |
| 22989 | 663606029 | Marietta Vaughn |
| 22990 | 663606030 | Chris Serafino |
| 22991 | 663606031 | Linda Woods |
| 22992 | 663606032 | Michael Manioci |
| 22993 | 663606033 | Tiana Alomar |
| 22994 | 663606034 | Daniel Mason |
| 22995 | 663606035 | Shanise Cooper |
| 22996 | 663606036 | Raymond Alvarez |
| 22997 | 663606037 | Tabatha Riley |
| 22998 | 663606038 | Jurwan Rhodes |
| 22999 | 663606039 | Catryna Kuong |
| 23000 | 663606040 | Ryan Ward |
| 23001 | 663606041 | Kate Pecora |
| 23002 | 663606042 | Steven Obrien |
| 23003 | 663606043 | Kashayonay Paul |
| 23004 | 663606044 | Kate Larson |
| 23005 | 663606045 | Keith Murphy |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 23006 | 663606046 | Kathy George |
| 23007 | 663606047 | Karissa Vath |
| 23008 | 663606048 | Katrina Dyer |
| 23009 | 663606049 | Keith Pfeifer |
| 23010 | 663606050 | Kathryn Oleniach |
| 23011 | 663606051 | Katherine Kleehammer |
| 23012 | 663606052 | Karla Alegria |
| 23013 | 663606053 | Kari Burkett |
| 23014 | 663606054 | Kari Gonzalez |
| 23015 | 663606055 | Terence Profita |
| 23016 | 663606056 | Mihai Draghici |
| 23017 | 663606057 | Yordanka Mishkova |
| 23018 | 663606058 | Kelsey Johnson |
| 23019 | 663606059 | Ken Thompson |
| 23020 | 663606060 | Travis Eaken |
| 23021 | 663606061 | Kenyeta Norton |
| 23022 | 663606062 | Kenneth De Pablo |
| 23023 | 663606063 | Kaydence Rain |
| 23024 | 663606064 | Joseph Girard |
| 23025 | 663606065 | Samantha Donley |
| 23026 | 663606066 | Sunghoon Son |
| 23027 | 663606067 | Brandi Sonnier |
| 23028 | 663606068 | Demetrius James |
| 23029 | 663606069 | Brooke Early |
| 23030 | 663606070 | Robert Houpt |
| 23031 | 663606071 | Stacey Hopkins |
| 23032 | 663606072 | Jonathan Hoscheit |
| 23033 | 663606073 | Emmett Hankey |
| 23034 | 663606074 | Kara Jarvis |
| 23035 | 663606075 | Corey Page |
| 23036 | 663606076 | Quentin Martain |
| 23037 | 663606077 | Brittany Sheppard |
| 23038 | 663606078 | Ebony Fox |
| 23039 | 663606079 | Darcell Ross |
| 23040 | 663606080 | Pedro Giles |
| 23041 | 663606081 | Zayauntae Reed |
| 23042 | 663606082 | Michael Lewis |
| 23043 | 663606083 | Jaime Venegas |
| 23044 | 663606084 | Myia Cole |
| 23045 | 663606085 | Kailey Hernandez |
| 23046 | 663606086 | Kristina Whaley |
| 23047 | 663606087 | Devon Keys |
| 23048 | 663606088 | Sean Marshall |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 23049 | 663606089 | Shequoia Anderson |
| 23050 | 663606090 | Silvia Cabrera |
| 23051 | 663606091 | Dawn Khouri |
| 23052 | 663606092 | Lisa Sutton |
| 23053 | 663606093 | Ebony Martin |
| 23054 | 663606094 | Vanessa Lilly |
| 23055 | 663606095 | Karman Williams |
| 23056 | 663606096 | Leslie Strickland |
| 23057 | 663606097 | Nicholas Grant |
| 23058 | 663606098 | Kimberly Brown |
| 23059 | 663606099 | Jamie Jenkins |
| 23060 | 663606100 | Ty Stricker |
| 23061 | 663606101 | Sheena Ham |
| 23062 | 663606102 | Melinda Smith |
| 23063 | 663606103 | Lynn Greenwald |
| 23064 | 663606104 | Jose Hernandez-Ortiz |
| 23065 | 663606105 | Corey Stogner |
| 23066 | 663606106 | Jaida Ensley |
| 23067 | 663606107 | Michael Cummings |
| 23068 | 663606108 | Tanandria Wright |
| 23069 | 663606109 | Sandra Amouzou |
| 23070 | 663606110 | Selina Staniszewski |
| 23071 | 663606111 | Eleanor Worthem |
| 23072 | 663606112 | Ebony Cox |
| 23073 | 663606113 | Tina Connor |
| 23074 | 663606114 | Stevi Zucha |
| 23075 | 663606115 | Kiera Cardine |
| 23076 | 663606116 | Shinette Peterson |
| 23077 | 663606117 | Andres Juarez |
| 23078 | 663606118 | Tasha Arnold |
| 23079 | 663606119 | Dalante Jacobs |
| 23080 | 663606120 | Saad Ranginwala |
| 23081 | 663606121 | Jennifer Thomas |
| 23082 | 663606122 | Mariah Oetjen |
| 23083 | 663606123 | James Oetjen |
| 23084 | 663606124 | Stephanie Hamlin |
| 23085 | 663606125 | Roberto Mcmaster |
| 23086 | 663606126 | Tiffany Watkins |
| 23087 | 663606127 | Michelle Hooper |
| 23088 | 663606128 | Amanda Nero |
| 23089 | 663606129 | Mario Pietromonaco |
| 23090 | 663606130 | Mike Shuta |
| 23091 | 663606131 | Ashley Locascio |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 23092 | 663606132 | Juan Grijalva |
| 23093 | 663606133 | Marshaun Hall |
| 23094 | 663606134 | Virgette Rankin |
| 23095 | 663606135 | Michael Scheker |
| 23096 | 663606136 | Antonino Grimaldi |
| 23097 | 663606137 | Joseph Miller |
| 23098 | 663606138 | Kelly Whalum |
| 23099 | 663606139 | Stevan Hamlin |
| 23100 | 663606140 | Danielle Craft |
| 23101 | 663606141 | Dominique Craft |
| 23102 | 663606142 | Jennifer Blahut |
| 23103 | 663606143 | Celeste Lambert |
| 23104 | 663606144 | Alrita Lewis |
| 23105 | 663606145 | Mariela Ayala |
| 23106 | 663606146 | Ian Yorke |
| 23107 | 663606147 | Jason Spock |
| 23108 | 663606148 | Paula Malone |
| 23109 | 663606149 | Terrance Chapman |
| 23110 | 663606150 | Micheal Stephen |
| 23111 | 663606151 | Jonathan Kim |
| 23112 | 663606152 | Charmaine Tate |
| 23113 | 663606153 | Pearl Robinson |
| 23114 | 663606154 | Keana Davis |
| 23115 | 663606155 | Joey Ilardi |
| 23116 | 663606156 | Shannon Chaffin |
| 23117 | 663606157 | Krista Kelley |
| 23118 | 663606158 | Charelle Meneses |
| 23119 | 663606159 | Ozzie Jayce Silva |
| 23120 | 663606160 | Sheila Hayes |
| 23121 | 663606161 | Tyler Weess |
| 23122 | 663606162 | Parish Miller |
| 23123 | 663606163 | Qiana Lachaux |
| 23124 | 663606164 | Kevin Krizan |
| 23125 | 663606165 | Crystal Jones |
| 23126 | 663606166 | Desiree Crawford |
| 23127 | 663606167 | Thelma Janet Salazar |
| 23128 | 663606168 | Heather Toulon |
| 23129 | 663606169 | Carolyn Johnson |
| 23130 | 663606170 | Jennifer Endres |
| 23131 | 663606171 | Francina Freeman |
| 23132 | 663606172 | Rich Cafferkey |
| 23133 | 663606173 | Derek Smith |
| 23134 | 663606174 | James Mixon |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 23135 | 663606175 | Robyn Mccord |
| 23136 | 663606176 | Lynette Patterson |
| 23137 | 663606177 | Tereese Nicholson |
| 23138 | 663606178 | Michael Ryan Defield |
| 23139 | 663606179 | Marilyn Duoba |
| 23140 | 663606180 | Aida Hernandez |
| 23141 | 663606181 | Amy Dziadaszek |
| 23142 | 663606182 | Jerry Pittam |
| 23143 | 663606183 | Cole Sidwell |
| 23144 | 663606184 | Sara Hayes |
| 23145 | 663606185 | Adam Linden |
| 23146 | 663606186 | Lekeith Gooden |
| 23147 | 663606187 | Meghan Odom |
| 23148 | 663606188 | Meredith Jamry |
| 23149 | 663606189 | Jerome Skyles |
| 23150 | 663606190 | Doneisha Ramsey |
| 23151 | 663606191 | Joey Huffman |
| 23152 | 663606192 | Kimberly Kouanda |
| 23153 | 663606193 | Markita Burris |
| 23154 | 663606194 | Arzell Webster |
| 23155 | 663606195 | Thomas Heider |
| 23156 | 663606196 | Jeffrey Heimann |
| 23157 | 663606197 | Anthony Gunn |
| 23158 | 663606198 | Ryan Ward |
| 23159 | 663606199 | Ahsan Saleem |
| 23160 | 663606200 | Tracy Wittmeyer |
| 23161 | 663606201 | Vicki Wittmeyer |
| 23162 | 663606202 | Johnnetta Pullen |
| 23163 | 663606203 | Tonia Hurst |
| 23164 | 663606204 | Nicole Siek |
| 23165 | 663606205 | Chevonne Spinks |
| 23166 | 663606206 | Adrian Beason |
| 23167 | 663606207 | Antwaine Jones |
| 23168 | 663606208 | Savanna Weitzel |
| 23169 | 663606209 | Curteshia Smith |
| 23170 | 663606210 | Stephanie Moore |
| 23171 | 663606211 | Britaney Morris |
| 23172 | 663606212 | Joseph Mcgowan |
| 23173 | 663606213 | Tasha Chism |
| 23174 | 663606214 | James Izbicki |
| 23175 | 663606215 | Jamie Taylor |
| 23176 | 663606216 | Erica Standley |
| 23177 | 663606217 | Natasha Mckenzie |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 23178 | 663606218 | Michael Stock |
| 23179 | 663606219 | Lavianna Davis |
| 23180 | 663606220 | Emily Doles |
| 23181 | 663606221 | Fernando Mangiarotti |
| 23182 | 663606222 | Benjamin Rodriguez |
| 23183 | 663606223 | Anthony Kim |
| 23184 | 663606224 | Elexis Morley |
| 23185 | 663606225 | Sameka Keys |
| 23186 | 663606226 | Kyle Baumgartner |
| 23187 | 663606227 | Scott Plackett |
| 23188 | 663606228 | Loushaundra Vaughn |
| 23189 | 663606229 | Lois Dickens |
| 23190 | 663606230 | Brandy Flores |
| 23191 | 663606231 | Brittany Hocking |
| 23192 | 663606232 | Forest Shearer |
| 23193 | 663606233 | Bev Shearer |
| 23194 | 663606234 | Karen Shull |
| 23195 | 663606235 | Kelly Mcgregor |
| 23196 | 663606236 | Christian Reyes |
| 23197 | 663606237 | Ryan Litt |
| 23198 | 663606238 | Cynthia Lane |
| 23199 | 663606239 | Kristin Defulgentis |
| 23200 | 663606240 | Mike Alicev |
| 23201 | 663606241 | Nicole Feliciano |
| 23202 | 663606242 | Christa Perez |
| 23203 | 663606243 | Mark Bradley |
| 23204 | 663606244 | Ebony Walker |
| 23205 | 663606245 | Antyon Stotts |
| 23206 | 663606246 | Tyiwan Nealey |
| 23207 | 663606247 | Renard Hunter |
| 23208 | 663606248 | Kathryn Doria |
| 23209 | 663606249 | Brianna Player |
| 23210 | 663606250 | Tim Hagberg |
| 23211 | 663606251 | Shatiya Holloway |
| 23212 | 663606252 | Angela Magee |
| 23213 | 663606253 | Darlene Jenkins |
| 23214 | 663606254 | Richard Hammer |
| 23215 | 663606255 | Sheila Riley |
| 23216 | 663606256 | Alex Lewis |
| 23217 | 663606257 | Shianne Davis |
| 23218 | 663606258 | Dakota Leach |
| 23219 | 663606259 | Brittany Posey |
| 23220 | 663606260 | Chris Pena |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 23221 | 663606261 | Micayla Johnson |
| 23222 | 663606262 | Jason Sanchez |
| 23223 | 663606263 | Jalynn Williams |
| 23224 | 663606264 | Brittany Vyas |
| 23225 | 663606265 | Iovanny Campos |
| 23226 | 663606266 | Jaimie Davis |
| 23227 | 663606267 | Michael Foxx |
| 23228 | 663606268 | Desiree Vanistendael |
| 23229 | 663606269 | Cassidy Harter |
| 23230 | 663606270 | Tristan Gallardo |
| 23231 | 663606271 | Magalis Mcquage |
| 23232 | 663606272 | Kristin Martin |
| 23233 | 663606273 | Janelle Autry |
| 23234 | 663606274 | Christian Zircher |
| 23235 | 663606275 | Malik Dauda |
| 23236 | 663606276 | Ford Prisilla |
| 23237 | 663606277 | Nancy Hayes |
| 23238 | 663606278 | Chalottia Heatherman |
| 23239 | 663606279 | Nicola Davila |
| 23240 | 663606280 | Victoria Babaev |
| 23241 | 663606281 | Caneka Davis |
| 23242 | 663606282 | Lauren Williams |
| 23243 | 663606283 | Loretta Logan |
| 23244 | 663606284 | Adrian Gordon |
| 23245 | 663606285 | Kevin Biggs |
| 23246 | 663606286 | Ernetta Jackson |
| 23247 | 663606287 | Arthur Speed |
| 23248 | 663606288 | Deanna J Skipper |
| 23249 | 663606289 | Grandeliphia Mamie Holt |
| 23250 | 663606290 | Jordan Smith |
| 23251 | 663606291 | Anthony Mcpike |
| 23252 | 663606292 | Timothy Bell |
| 23253 | 663606293 | Christopher Burris |
| 23254 | 663606294 | Carissa Cochran |
| 23255 | 663606295 | Laura Gomez |
| 23256 | 663606296 | Brittany Williams |
| 23257 | 663606297 | Michelle Pierce |
| 23258 | 663606298 | Sheila West |
| 23259 | 663606299 | Erika Page |
| 23260 | 663606300 | Sherri Elkins |
| 23261 | 663606301 | Marcos Huacon |
| 23262 | 663606302 | Delmar Hill |
| 23263 | 663606303 | Cory Castle |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 23264 | 663606304 | Anne Elizabeth Edmonds |
| 23265 | 663606305 | Quentin Galbreath |
| 23266 | 663606306 | Christine Carson |
| 23267 | 663606307 | Jermaine Willis |
| 23268 | 663606308 | Styven Sanchez |
| 23269 | 663606309 | Guice Christopher |
| 23270 | 663606310 | Timothy Wilson |
| 23271 | 663606311 | Jake Feltner |
| 23272 | 663606312 | Jennifer Fetterman Brock |
| 23273 | 663606313 | Terry Lee |
| 23274 | 663606314 | Stephanie Navarro |
| 23275 | 663606315 | Misaery Vasquez |
| 23276 | 663606316 | Andrew Mckibben |
| 23277 | 663606317 | William Johnson |
| 23278 | 663606318 | Tequita Carswell |
| 23279 | 663606319 | Christopher Long |
| 23280 | 663606320 | Charles Chaboudy |
| 23281 | 663606321 | Shawndolyn Williams |
| 23282 | 663606322 | Jacqueline Williams |
| 23283 | 663606323 | Kimberly Williams |
| 23284 | 663606324 | Andy Rodriguez |
| 23285 | 663606325 | Christopher Thompson |
| 23286 | 663606326 | Jodie Mccoy |
| 23287 | 663606327 | Margarita Rodriguez |
| 23288 | 663606328 | Rigoberto Arias |
| 23289 | 663606329 | Gary Fortenberry |
| 23290 | 663606330 | Siobhan Ball |
| 23291 | 663606331 | Anselma Marroquin |
| 23292 | 663606332 | Russell Spataro |
| 23293 | 663606333 | Bruce Bando |
| 23294 | 663606334 | Jason Bartlett |
| 23295 | 663606335 | Terry Ikner |
| 23296 | 663606336 | Priscilla Espinoza Olivas |
| 23297 | 663606337 | Devin Schleigh |
| 23298 | 663606338 | Jung Woo |
| 23299 | 663606339 | Franchon Brown |
| 23300 | 663606340 | Valerie Stafford |
| 23301 | 663606341 | Trevor Dixon |
| 23302 | 663606342 | Eric Taylor |
| 23303 | 663606343 | Antoine Kennedy |
| 23304 | 663606344 | Nichole Mosher |
| 23305 | 663606345 | Bhagavat M |
| 23306 | 663606346 | Kenya Riley |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 23307 | 663606347 | Mike Quesenberry |
| 23308 | 663606348 | Lillie Stephen |
| 23309 | 663606349 | Tyrone Holden |
| 23310 | 663606350 | Ejulius Adorno |
| 23311 | 663606351 | Diontay Garrett |
| 23312 | 663606352 | Marcelino Quintana |
| 23313 | 663606353 | Patrick Boviall |
| 23314 | 663606354 | Rosario Lopez |
| 23315 | 663606355 | Cassandra Gelzhiser |
| 23316 | 663606356 | Jonathan Cokes |
| 23317 | 663606357 | Heather Eckard |
| 23318 | 663606358 | Lindsay Jenkins |
| 23319 | 663606359 | Elizabeth Cocke |
| 23320 | 663606360 | Joseph Grawet |
| 23321 | 663606361 | Alexus Williams |
| 23322 | 663606362 | Jay W |
| 23323 | 663606363 | Adrienne Conner |
| 23324 | 663606364 | Amber Flamer |
| 23325 | 663606365 | Courtney Straughter |
| 23326 | 663606366 | Tracy Pate |
| 23327 | 663606367 | Alexia Colon |
| 23328 | 663606368 | Latonya Bell |
| 23329 | 663606369 | Chriss Uher |
| 23330 | 663606370 | Bobbie Wilson |
| 23331 | 663606371 | Ryeley Seeker |
| 23332 | 663606372 | Aadianne Stephens |
| 23333 | 663606373 | Rosie Nilo |
| 23334 | 663606374 | Andrea Sturm |
| 23335 | 663606375 | Monique Young |
| 23336 | 663606376 | Angela Zych |
| 23337 | 663606377 | Taylor Cloud |
| 23338 | 663606378 | Kelly Nelson |
| 23339 | 663606379 | Sabirah Bell |
| 23340 | 663606380 | Kelsie Ingalls |
| 23341 | 663606381 | Tamika Ezell |
| 23342 | 663606382 | Shirley Webster |
| 23343 | 663606383 | Timothy Speaks |
| 23344 | 663606384 | Barry Toback |
| 23345 | 663606385 | Chad Mcdonald |
| 23346 | 663606386 | Barry Resgonia |
| 23347 | 663606387 | R Jones |
| 23348 | 663606388 | Sherwana Jenkins |
| 23349 | 663606389 | Brandi White |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 23350 | 663606390 | Brandon Holzhauer |
| 23351 | 663606391 | Jemale Johnson |
| 23352 | 663606392 | Feruz Mirza-Aliev |
| 23353 | 663606393 | Michelle Johnson |
| 23354 | 663606394 | Arthur Thomas |
| 23355 | 663606395 | Kristal Ward |
| 23356 | 663606396 | Latasha Garcia |
| 23357 | 663606397 | Ashley Brunner |
| 23358 | 663606398 | Brent Brisendine |
| 23359 | 663606399 | Brittny Ford |
| 23360 | 663606400 | Benjamin Bamberg |
| 23361 | 663606401 | Juanita Norwood |
| 23362 | 663606402 | Michael Ryan |
| 23363 | 663606403 | Ashlie Haag |
| 23364 | 663606404 | Bridgette Johnson |
| 23365 | 663606405 | Brenda Bart |
| 23366 | 663606406 | Carl Williams |
| 23367 | 663606407 | Carrie Mcnally |
| 23368 | 663606408 | Cameron Moore |
| 23369 | 663606409 | Casto Rivera |
| 23370 | 663606410 | Carmina Esguerra |
| 23371 | 663606411 | Brittany Coleman |
| 23372 | 663606412 | Jared Pradel |
| 23373 | 663606413 | Alexander Andrews |
| 23374 | 663606414 | Carleata Jones |
| 23375 | 663606415 | Sh'Asia Henley |
| 23376 | 663606416 | Lora Wolfskill |
| 23377 | 663606417 | Traci Jackson |
| 23378 | 663606418 | Channell Harrison |
| 23379 | 663606419 | Aaron Radford |
| 23380 | 663606420 | Cheryl Gearhart |
| 23381 | 663606421 | Scott Nedra |
| 23382 | 663606422 | Trina Williams |
| 23383 | 663606423 | Cody Hogue |
| 23384 | 663606424 | Jalisa Bozesman |
| 23385 | 663606425 | Maria Ronquillo |
| 23386 | 663606426 | Rawshaww Maitland |
| 23387 | 663606427 | Samantha Parker |
| 23388 | 663606428 | Genevieve Ball |
| 23389 | 663606429 | Lorene Alexander |
| 23390 | 663606430 | Jennifer Saunders |
| 23391 | 663606431 | Jodie Thorsen |
| 23392 | 663606432 | Kalifth Johnson |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 23393 | 663606433 | Christopher Simmons |
| 23394 | 663606434 | Christine Mace |
| 23395 | 663606435 | Ciara Blevins |
| 23396 | 663606436 | Christopher West |
| 23397 | 663606437 | Christopher Moret-Costas |
| 23398 | 663606438 | Ruth Bishop |
| 23399 | 663606439 | Christy Patterson |
| 23400 | 663606440 | Louisette F Johnson |
| 23401 | 663606441 | India Cowans |
| 23402 | 663606442 | Claudia Lozano |
| 23403 | 663606443 | Terry Jones |
| 23404 | 663606444 | Casanova Cruz |
| 23405 | 663606445 | Jason Pierce |
| 23406 | 663606446 | Chris Kim |
| 23407 | 663606447 | Henry Nesbitt |
| 23408 | 663606448 | Keisha Rice |
| 23409 | 663606449 | Caria Abram |
| 23410 | 663606450 | Natasha Wells |
| 23411 | 663606451 | Crystal Boyd |
| 23412 | 663606452 | Cortrese Wright |
| 23413 | 663606453 | Cornell Dorsey |
| 23414 | 663606454 | Corrina Whitner |
| 23415 | 663606455 | Aeisha Carey |
| 23416 | 663606456 | Daisy Luna |
| 23417 | 663606457 | Stephen Smith |
| 23418 | 663606458 | Steven Hammond |
| 23419 | 663606459 | Tielka Sutton |
| 23420 | 663606460 | Jerlenette Williams |
| 23421 | 663606461 | Christopher Knight |
| 23422 | 663606462 | Courtney Quevedo |
| 23423 | 663606463 | Ashley Doty |
| 23424 | 663606464 | Michael Chasey |
| 23425 | 663606465 | Ratonda Weathersby |
| 23426 | 663606466 | Craig Shedd |
| 23427 | 663606467 | Cordelia Shanklin |
| 23428 | 663606468 | Cheree Davis |
| 23429 | 663606469 | Anthony Wilson |
| 23430 | 663606470 | Daniel Jover |
| 23431 | 663606471 | Darian Daughtry |
| 23432 | 663606472 | Danielle Manglis |
| 23433 | 663606473 | Darren Irby |
| 23434 | 663606474 | David Davis |
| 23435 | 663606475 | Daphne Gerald-Robinson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 23436 | 663606476 | Darlene Spellberg |
| 23437 | 663606477 | Dashawnda Ballinger |
| 23438 | 663606478 | Cesar Benavides |
| 23439 | 663606479 | Erica Sims |
| 23440 | 663606480 | Darryl Stallworth |
| 23441 | 663606481 | Angella Hopkins |
| 23442 | 663606482 | Brandon Caldwell |
| 23443 | 663606483 | Angela Cerrato |
| 23444 | 663606484 | Joshua Mccollister |
| 23445 | 663606485 | Melissa Weaver |
| 23446 | 663606486 | Danita Patrick |
| 23447 | 663606487 | Joseph Outlaw |
| 23448 | 663606488 | Lois Banks |
| 23449 | 663606489 | Tania Minter |
| 23450 | 663606490 | David Slightom |
| 23451 | 663606491 | Jacqueline Bandy |
| 23452 | 663606492 | Lori Mahnesmith |
| 23453 | 663606493 | Julie Schutta |
| 23454 | 663606494 | Aaron Hawkins |
| 23455 | 663606495 | Shenai Cainblake |
| 23456 | 663606496 | William Asbury |
| 23457 | 663606497 | Daniel Sell |
| 23458 | 663606498 | Andrew Perkins |
| 23459 | 663606499 | Bonnie Myers |
| 23460 | 663606500 | Tristan Robinson |
| 23461 | 663606501 | Spencer Richardson |
| 23462 | 663606502 | Clarence Smallwood |
| 23463 | 663606503 | Nichole Goodman |
| 23464 | 663606504 | Dominique Gresham |
| 23465 | 663606505 | Shilynn Murry |
| 23466 | 663606506 | Janet Black |
| 23467 | 663606507 | Diamond Robinson |
| 23468 | 663606508 | Corinne Mauricio |
| 23469 | 663606509 | Tyler Ridley |
| 23470 | 663606510 | Daniel Rosario |
| 23471 | 663606511 | Vincent Portelle |
| 23472 | 663606512 | Bernice Burns |
| 23473 | 663606513 | Valeri Martinez |
| 23474 | 663606514 | Veronica Howard |
| 23475 | 663606515 | Monikea Hatten |
| 23476 | 663606516 | Courtney Bonner |
| 23477 | 663606517 | James Buie |
| 23478 | 663606518 | Melanie Ours |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 23479 | 663606519 | Christina Hernandez |
| 23480 | 663606520 | Crystal Jordan |
| 23481 | 663606521 | Daniel Alva |
| 23482 | 663606522 | David Daniels |
| 23483 | 663606523 | Mike Thompson |
| 23484 | 663606524 | Russell Matthews |
| 23485 | 663606525 | Geurin Greene |
| 23486 | 663606526 | Christopher Costlow |
| 23487 | 663606527 | Willis Martin |
| 23488 | 663606528 | Tiffany Williams |
| 23489 | 663606529 | Dana Fondaw |
| 23490 | 663606530 | Tom Scalpelli |
| 23491 | 663606531 | Leslie Szklarczyk |
| 23492 | 663606532 | Amanda Bice |
| 23493 | 663606533 | Octavia Brown |
| 23494 | 663606534 | Elinor Causevic |
| 23495 | 663606535 | Kimberly Jones |
| 23496 | 663606536 | Crystal Robinson |
| 23497 | 663606537 | Antonio Branch |
| 23498 | 663606538 | Saurabh Katkar |
| 23499 | 663606539 | Candice Gailes |
| 23500 | 663606540 | Chad Orr |
| 23501 | 663606541 | Rosemary Arnold |
| 23502 | 663606542 | Dan Nemec |
| 23503 | 663606543 | Kristy Matz |
| 23504 | 663606544 | Nakishia Cephas |
| 23505 | 663606545 | Billie Mikesell |
| 23506 | 663606546 | Carmiesha Powell |
| 23507 | 663606547 | Doris Brown |
| 23508 | 663606548 | Ralph Cossa |
| 23509 | 663606549 | Jazmine L James |
| 23510 | 663606550 | Paul Neira |
| 23511 | 663606551 | Danielle Engram |
| 23512 | 663606552 | David Capitan |
| 23513 | 663606553 | Cynthia Masushige |
| 23514 | 663606554 | Lawrence Gault |
| 23515 | 663606555 | Antonio Trujillo-Foster |
| 23516 | 663606556 | Abigale Murabito |
| 23517 | 663606557 | David Warren |
| 23518 | 663606558 | Imani Adams |
| 23519 | 663606559 | Anna Wade |
| 23520 | 663606560 | Bridget Logut |
| 23521 | 663606561 | Hunter Wurts |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 23522 | 663606562 | Demeka Francis |
| 23523 | 663606563 | Josue Flores |
| 23524 | 663606564 | Randall Cate |
| 23525 | 663606565 | Darrell Williams |
| 23526 | 663606566 | Daniel Morris |
| 23527 | 663606567 | Dana Moore |
| 23528 | 663606568 | Bogdan Levchenko |
| 23529 | 663606569 | Roy Franklin |
| 23530 | 663606570 | Billsises Jones |
| 23531 | 663606571 | Michelle Odell |
| 23532 | 663606572 | Lueirether Jackson |
| 23533 | 663606573 | Acqueelah Casey |
| 23534 | 663606574 | Daniel Dilts |
| 23535 | 663606575 | Cameron Freeman |
| 23536 | 663606576 | Brianna Mcdonald |
| 23537 | 663606577 | Shenequa Johnson |
| 23538 | 663606578 | Latricia Turner |
| 23539 | 663606579 | David Miller |
| 23540 | 663606580 | Kenneth Ross |
| 23541 | 663606581 | Cochran Sarah |
| 23542 | 663606582 | Annie Mullins |
| 23543 | 663606583 | Joaquin Arellano |
| 23544 | 663606584 | Heather Guggenbiller |
| 23545 | 663606585 | Andre Shiba |
| 23546 | 663606586 | Morgan Jones |
| 23547 | 663606587 | Cesar Camarena |
| 23548 | 663606588 | Alex Stevens |
| 23549 | 663606589 | Ethan Cloud |
| 23550 | 663606590 | Shaquella Jones |
| 23551 | 663606591 | Ronnie Gilbert |
| 23552 | 663606592 | Kenneth Watson |
| 23553 | 663606593 | Akilah Bowen |
| 23554 | 663606594 | Aleatrice Jefferson |
| 23555 | 663606595 | Eric Goodall |
| 23556 | 663606596 | Dennis Pangilinan |
| 23557 | 663606597 | Melissa Holt |
| 23558 | 663606598 | Amber Daily |
| 23559 | 663606599 | Myshelle Stephen |
| 23560 | 663606600 | Michael Demko |
| 23561 | 663606601 | Danielle Miller |
| 23562 | 663606602 | Michael Jefferson |
| 23563 | 663606603 | Dachon Adair |
| 23564 | 663606604 | Christopher Hodgetts |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 23565 | 663606605 | Suhail Ansari |
| 23566 | 663606606 | Shantress Falkner |
| 23567 | 663606607 | Mary Johnson |
| 23568 | 663606608 | Matthew Strickland |
| 23569 | 663606609 | Amber Miller |
| 23570 | 663606610 | Cristie Purple |
| 23571 | 663606611 | Nahian Haq |
| 23572 | 663606612 | Shameeka Herring |
| 23573 | 663606613 | Vickie Bray |
| 23574 | 663606614 | Bianca Hidalgo |
| 23575 | 663606615 | Matthew Cummings |
| 23576 | 663606616 | Melinda Barr |
| 23577 | 663606617 | Tara Rood |
| 23578 | 663606618 | Xavier Perez |
| 23579 | 663606619 | Cassandra Cousins |
| 23580 | 663606620 | Tricia Guzman |
| 23581 | 663606621 | Trina Wierman |
| 23582 | 663606622 | Jasmine Miller |
| 23583 | 663606623 | Danielle Holmes |
| 23584 | 663606624 | Danielle Benson |
| 23585 | 663606625 | Wednesday Matheny |
| 23586 | 663606626 | Shane Espinoza |
| 23587 | 663606627 | Nadine Singleton |
| 23588 | 663606628 | William Palmer |
| 23589 | 663606629 | Sharon Adams |
| 23590 | 663606630 | Roseanne Morgan |
| 23591 | 663606631 | David Zarate |
| 23592 | 663606632 | Ronny Coste |
| 23593 | 663606633 | Gwendolyn Patterson |
| 23594 | 663606634 | Christine Hill |
| 23595 | 663606635 | Howard Halbert |
| 23596 | 663606636 | Sherita Teamer |
| 23597 | 663606637 | Dorothy Spencer |
| 23598 | 663606638 | Daniel Whited |
| 23599 | 663606639 | Lashownda Hazard |
| 23600 | 663606640 | Renea Spivery |
| 23601 | 663606641 | Sarde Clark |
| 23602 | 663606642 | Deramues Mccall |
| 23603 | 663606643 | Melissa Johnston |
| 23604 | 663606644 | Jeffrie Hall |
| 23605 | 663606645 | Rigoberto Sandoval |
| 23606 | 663606646 | Danielle Chappelle |
| 23607 | 663606647 | Wynnetta Welch |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 23608 | 663606648 | Rochelle Robinson |
| 23609 | 663606649 | Jacqueline Leonard |
| 23610 | 663606650 | Jason Fotia |
| 23611 | 663606651 | Katrice Jaco |
| 23612 | 663606652 | Jacqueline Meyer |
| 23613 | 663606653 | Irving Carlos |
| 23614 | 663606654 | Candace White |
| 23615 | 663606655 | Jeffery Holt |
| 23616 | 663606656 | Danielle Price |
| 23617 | 663606657 | Reatha Pitre |
| 23618 | 663606658 | Janet Y Gunna |
| 23619 | 663606659 | Rachel Hall |
| 23620 | 663606660 | Lonka Lombardi |
| 23621 | 663606661 | Percy Johnson |
| 23622 | 663606662 | Aaron Harrington |
| 23623 | 663606663 | Danielle Matthews |
| 23624 | 663606664 | Tierra Eatman |
| 23625 | 663606665 | Denise Boyer |
| 23626 | 663606666 | Ginger Wagner |
| 23627 | 663606667 | Sonya Norfleet |
| 23628 | 663606668 | Dwayne Ford |
| 23629 | 663606669 | Adrian Reghitto |
| 23630 | 663606670 | Gloria Wilson |
| 23631 | 663606671 | Danny Jones |
| 23632 | 663606672 | Alexander Solano |
| 23633 | 663606673 | Stephanie Gaughan |
| 23634 | 663606674 | James Johnson |
| 23635 | 663606675 | Andrew Pham |
| 23636 | 663606676 | Cassey Brooks |
| 23637 | 663606677 | Patricia Slack |
| 23638 | 663606678 | Michele Rea |
| 23639 | 663606679 | Shannon Midgette |
| 23640 | 663606680 | Velma White |
| 23641 | 663606681 | Trina Jackson |
| 23642 | 663606682 | Tanielyn Donald |
| 23643 | 663606683 | London Brown |
| 23644 | 663606684 | Patrina Smith |
| 23645 | 663606685 | Rodney Jordan |
| 23646 | 663606686 | Jamie Habben |
| 23647 | 663606687 | Janet House |
| 23648 | 663606688 | Nathan Grissom |
| 23649 | 663606689 | Kenya Smith |
| 23650 | 663606690 | Matt Law |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 23651 | 663606691 | Naco Dye |
| 23652 | 663606692 | Shinara Kincaid |
| 23653 | 663606693 | Devonte Jones |
| 23654 | 663606694 | David Achziger |
| 23655 | 663606695 | Shantanek Steward |
| 23656 | 663606696 | Jordahana White |
| 23657 | 663606697 | Svetlana Hanley |
| 23658 | 663606698 | Maurice Joway |
| 23659 | 663606699 | Lasonya Smith |
| 23660 | 663606700 | Cheryl Patterson |
| 23661 | 663606701 | Lillian Velazquez |
| 23662 | 663606702 | Canty Cornell |
| 23663 | 663606703 | Kenyarah Williams |
| 23664 | 663606704 | Amanda Johnson |
| 23665 | 663606705 | Dennis Deleon |
| 23666 | 663606706 | Zebedee Turner |
| 23667 | 663606707 | Efrain Bermudez |
| 23668 | 663606708 | Dennis Lambert |
| 23669 | 663606709 | Noemi Contreras |
| 23670 | 663606710 | Antonio Adams |
| 23671 | 663606711 | Timothy Jackson |
| 23672 | 663606712 | Juan Sanchez |
| 23673 | 663606713 | Jared Cavlovic |
| 23674 | 663606714 | Shirley Everett |
| 23675 | 663606715 | Debbie Pavlowski |
| 23676 | 663606716 | Everett Scott |
| 23677 | 663606717 | Cierra Askew |
| 23678 | 663606718 | Deborah Kelly |
| 23679 | 663606719 | Taylor Hunter |
| 23680 | 663606720 | Melody Sansbury |
| 23681 | 663606721 | Latoya Pirtle |
| 23682 | 663606722 | Tamara Ferguson |
| 23683 | 663606723 | Greg Noell |
| 23684 | 663606724 | Javone Heard |
| 23685 | 663606725 | Shirley Allen |
| 23686 | 663606726 | Kimeyo Rogers |
| 23687 | 663606727 | Norma Ramos |
| 23688 | 663606728 | Corneisha Brown |
| 23689 | 663606729 | Danny Diaz |
| 23690 | 663606730 | Jasmine Derosier |
| 23691 | 663606731 | Lindsay Lockey |
| 23692 | 663606732 | Amanda Quam |
| 23693 | 663606733 | Jason Keffer |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 23694 | 663606734 | Francine Samarripas |
| 23695 | 663606735 | Juanette Buckner |
| 23696 | 663606736 | Cicero Franca |
| 23697 | 663606737 | Lourdes Sanchez |
| 23698 | 663606738 | Jamel Gay |
| 23699 | 663606739 | Kiesha Stallworth |
| 23700 | 663606740 | Barry Dungy |
| 23701 | 663606741 | Fatima Nash |
| 23702 | 663606742 | Ronald Chung |
| 23703 | 663606743 | Gulden Akdemir |
| 23704 | 663606744 | Tiffany Davis |
| 23705 | 663606745 | John Flores |
| 23706 | 663606746 | Ronetta Knox |
| 23707 | 663606747 | Shaharyar Ansari |
| 23708 | 663606748 | Gary Scheiweke |
| 23709 | 663606749 | Oscar Rosales |
| 23710 | 663606750 | Lashawnda Porter |
| 23711 | 663606751 | Carolyn Jenkins |
| 23712 | 663606752 | Chris Spinks |
| 23713 | 663606753 | Ken Huffman |
| 23714 | 663606754 | Reyna Mcgovern |
| 23715 | 663606755 | Yolanda Stewart |
| 23716 | 663606756 | Travis Cantrell |
| 23717 | 663606757 | Rachel Baunach |
| 23718 | 663606758 | Keith Keesbury |
| 23719 | 663606759 | Alexander Demko |
| 23720 | 663606760 | Shanika Johnson |
| 23721 | 663606761 | Tim Johnson |
| 23722 | 663606762 | Jeremy Ginsberg |
| 23723 | 663606763 | Angie Heno |
| 23724 | 663606764 | Bishara Bishara |
| 23725 | 663606765 | Tiffany Ogara |
| 23726 | 663606766 | Lakesha Marshall |
| 23727 | 663606767 | Latonyia Ellis |
| 23728 | 663606768 | Chris Diaz |
| 23729 | 663606769 | Adrian De La Paz |
| 23730 | 663606770 | Equonda Gaiter |
| 23731 | 663606771 | Hersey Mcneal |
| 23732 | 663606772 | Deshaun Holliman |
| 23733 | 663606773 | Hazel Holmes |
| 23734 | 663606774 | Megan Libner |
| 23735 | 663606775 | Amanda Rupp |
| 23736 | 663606776 | Danierra Braggs |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 23737 | 663606777 | Jordon Everman |
| 23738 | 663606778 | Sheena Cooper |
| 23739 | 663606779 | Shauntel Howard |
| 23740 | 663606780 | Wendell Washington |
| 23741 | 663606781 | Miyoshi Sturkey |
| 23742 | 663606782 | Jennifer Haynes |
| 23743 | 663606783 | Nneka Johnson |
| 23744 | 663606784 | Francis Dukes |
| 23745 | 663606785 | Cheryl Cover |
| 23746 | 663606786 | Sarah Nied |
| 23747 | 663606787 | Amanda Culwell |
| 23748 | 663606788 | Baron Harris |
| 23749 | 663606789 | Latoya Holmes |
| 23750 | 663606790 | Pamela Pinkney |
| 23751 | 663606791 | Raven Kriete |
| 23752 | 663606792 | Nataly Cochran |
| 23753 | 663606793 | Clarence Stovall |
| 23754 | 663606794 | Felicia Prince |
| 23755 | 663606795 | Melissa Gorby |
| 23756 | 663606796 | Dorothy Nwaoha |
| 23757 | 663606797 | Jessica Lopez |
| 23758 | 663606798 | Kara Vance |
| 23759 | 663606799 | Treva Jones |
| 23760 | 663606800 | Clay Ineka |
| 23761 | 663606801 | Larry Turner |
| 23762 | 663606802 | Natoya Hampton |
| 23763 | 663606803 | Kenisha Johnson |
| 23764 | 663606804 | Deangelo Buchanan |
| 23765 | 663606805 | Tyrese Holt |
| 23766 | 663606806 | Patrick Denardo |
| 23767 | 663606807 | Marcia Devgun |
| 23768 | 663606808 | Edward Downing |
| 23769 | 663606809 | Syreeta Day |
| 23770 | 663606810 | Walter Randle |
| 23771 | 663606811 | Nickolas Land |
| 23772 | 663606812 | Carolyn Denise Jones |
| 23773 | 663606813 | Miranda Gibson |
| 23774 | 663606814 | Szenoria Smith |
| 23775 | 663606815 | Eric Francis |
| 23776 | 663606816 | Manvail Streeter |
| 23777 | 663606817 | Venell Moore |
| 23778 | 663606818 | Eion Graham |
| 23779 | 663606819 | Iyad Abdulhadi |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 23780 | 663606820 | Andrew Despres |
| 23781 | 663606821 | Zach Bowers |
| 23782 | 663606822 | Michelle Cadle |
| 23783 | 663606823 | Joshua Cruz |
| 23784 | 663606824 | Jason Nunez |
| 23785 | 663606825 | Wayne Stancil |
| 23786 | 663606826 | Lenora Polk |
| 23787 | 663606827 | Pixel Kyoku |
| 23788 | 663606828 | George Wilson |
| 23789 | 663606829 | Sindo Gonzalez |
| 23790 | 663606830 | Paul Longson |
| 23791 | 663606831 | Corshay Collins |
| 23792 | 663606832 | Vanessa Sharp |
| 23793 | 663606833 | Daniel Davis |
| 23794 | 663606834 | Joel Corns |
| 23795 | 663606835 | Raynetta Lewis |
| 23796 | 663606836 | Emerio Talavera |
| 23797 | 663606837 | Matthew Blackburn |
| 23798 | 663606838 | Steve Mesidor |
| 23799 | 663606839 | Philip May |
| 23800 | 663606840 | Rob Kasprzak |
| 23801 | 663606841 | Nicole Lapka |
| 23802 | 663606842 | Ryan Compton |
| 23803 | 663606843 | Lashiea Hicks |
| 23804 | 663606844 | Karena Angel |
| 23805 | 663606845 | Arlene Gutierrez |
| 23806 | 663606846 | John Spencer |
| 23807 | 663606847 | Rashawnda Howard |
| 23808 | 663606848 | Benedikt Girardi |
| 23809 | 663606849 | Randy Ceaser |
| 23810 | 663606850 | Amy Fochs |
| 23811 | 663606851 | Leonard Dunnam |
| 23812 | 663606852 | Samantha Bradshaw |
| 23813 | 663606853 | Kellie Blandon |
| 23814 | 663606854 | Jeremy Rink |
| 23815 | 663606855 | Nicole Campbell |
| 23816 | 663606856 | Jonathan Wilson |
| 23817 | 663606857 | Natasha Lindsey |
| 23818 | 663606858 | Crothard Bethea |
| 23819 | 663606859 | Freda Holmes |
| 23820 | 663606860 | Ashley Reedy |
| 23821 | 663606861 | Jessica Fletcher |
| 23822 | 663606862 | Cabrina Williams |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 23823 | 663606863 | Stephanie Varner Mnere |
| 23824 | 663606864 | Yvonta Henry |
| 23825 | 663606865 | Francine Black |
| 23826 | 663606866 | Anders Helgeson |
| 23827 | 663606867 | Shanika Ruffin |
| 23828 | 663606868 | Coleco Davis |
| 23829 | 663606869 | Tony Joyce |
| 23830 | 663606870 | Rondalynne Hogan |
| 23831 | 663606871 | Jacob Gremillion |
| 23832 | 663606872 | Christopher George |
| 23833 | 663606873 | Dawn Wescott |
| 23834 | 663606874 | Makai Morsa |
| 23835 | 663606875 | Valerie Wylie |
| 23836 | 663606876 | Damian Blomlie |
| 23837 | 663606877 | Calnesha Powell |
| 23838 | 663606878 | Jasen Kautenberger |
| 23839 | 663606879 | Tiffany Purvis |
| 23840 | 663606880 | Keshia Grant |
| 23841 | 663606881 | Renee Morales |
| 23842 | 663606882 | Kiley Taunton |
| 23843 | 663606883 | Carl Springer |
| 23844 | 663606884 | Jessica Brown |
| 23845 | 663606885 | Jazmine Miles |
| 23846 | 663606886 | Kevin Coleman |
| 23847 | 663606887 | Troy Flowers |
| 23848 | 663606888 | Jennifer Lehman |
| 23849 | 663606889 | Carl Hunter |
| 23850 | 663606890 | Beverlyne Wilson |
| 23851 | 663606891 | Michael Ligurotis |
| 23852 | 663606892 | Eugene Davis |
| 23853 | 663606893 | Latanya Cole |
| 23854 | 663606894 | Sherry Tull |
| 23855 | 663606895 | Renita Eichelberger |
| 23856 | 663606896 | Dominique Campbell |
| 23857 | 663606897 | Johanr Fores |
| 23858 | 663606898 | Dawn Luster |
| 23859 | 663606899 | Brandon Murray |
| 23860 | 663606900 | Brandy Banda |
| 23861 | 663606901 | Jessica Rose-Krausbeck |
| 23862 | 663606902 | Sylvia Block |
| 23863 | 663606903 | Benjamin Duboise |
| 23864 | 663606904 | Jeffery Henderson |
| 23865 | 663606905 | Tamikka Barron |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 23866 | 663606906 | Flowers Cody |
| 23867 | 663606907 | Damara Lee |
| 23868 | 663606908 | Melissa Ostrowski |
| 23869 | 663606909 | Ayanna Moore |
| 23870 | 663606910 | Rosel Ettress |
| 23871 | 663606911 | Ronald Toney |
| 23872 | 663606912 | Teresa Lazza |
| 23873 | 663606913 | Yolanda Cole |
| 23874 | 663606914 | Tony Pearson |
| 23875 | 663606915 | Keith Murphy |
| 23876 | 663606916 | Phillip Howard |
| 23877 | 663606917 | Megan Jones |
| 23878 | 663606918 | Dagmara Bozko Baranowski |
| 23879 | 663606919 | Nick Johnson |
| 23880 | 663606920 | Mariam Sohail |
| 23881 | 663606921 | James Stampley |
| 23882 | 663606922 | Demarcus Bell |
| 23883 | 663606923 | Kamacha Rayford |
| 23884 | 663606924 | David Hacker |
| 23885 | 663606925 | Joseph Pierce |
| 23886 | 663606926 | Robin Witham |
| 23887 | 663606927 | Jessica Selio |
| 23888 | 663606928 | Shawndell Harris |
| 23889 | 663606929 | Mauricio Diaz |
| 23890 | 663606930 | Julie Grochowski |
| 23891 | 663606931 | Kim Rice |
| 23892 | 663606932 | Rushion Collins |
| 23893 | 663606933 | James Sory |
| 23894 | 663606934 | John Quaglia |
| 23895 | 663606935 | Jamie Brandt |
| 23896 | 663606936 | Danielle Gardner |
| 23897 | 663606937 | Kevin Estel |
| 23898 | 663606938 | Reuben Turner |
| 23899 | 663606939 | Ycedra Williams |
| 23900 | 663606940 | Tiffany Davis |
| 23901 | 663606941 | Taylor Brown |
| 23902 | 663606942 | John Cerniglia |
| 23903 | 663606943 | Emily Potin |
| 23904 | 663606944 | Decoda Kelley |
| 23905 | 663606945 | Michael Webb |
| 23906 | 663606946 | Anthony Balli |
| 23907 | 663606947 | Marlon Williams |
| 23908 | 663606948 | Courtney Hopkins |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 23909 | 663606949 | Michael Adkins |
| 23910 | 663606950 | Kenneth Bautista |
| 23911 | 663606951 | Latanya Garner |
| 23912 | 663606952 | Frances Villanueva |
| 23913 | 663606953 | Shauna Sims |
| 23914 | 663606954 | Victoria Patterson |
| 23915 | 663606955 | Sebastain Smith |
| 23916 | 663606956 | Esther Kim |
| 23917 | 663606957 | Timothy Harris |
| 23918 | 663606958 | Mindi Thiele |
| 23919 | 663606959 | Steven Malcolmson |
| 23920 | 663606960 | Lenard Short |
| 23921 | 663606961 | Aron Reynolds |
| 23922 | 663606962 | April Grayson |
| 23923 | 663606963 | Nicole Hamilton |
| 23924 | 663606964 | Hyacinth Jacobs Johnson |
| 23925 | 663606965 | Jacquelyn Fazekas |
| 23926 | 663606966 | Elena Munoz |
| 23927 | 663606967 | Akosua Jackson |
| 23928 | 663606968 | Eric Kotzman |
| 23929 | 663606969 | Michelle Masseey |
| 23930 | 663606970 | Starr Smith |
| 23931 | 663606971 | Mary Zavala |
| 23932 | 663606972 | Jason Lewis |
| 23933 | 663606973 | Stephen Broadway |
| 23934 | 663606974 | Darryl Darryl |
| 23935 | 663606975 | Chimere Dockery |
| 23936 | 663606976 | Steven Nall |
| 23937 | 663606977 | Tracy Mason |
| 23938 | 663606978 | Nicole Cummings |
| 23939 | 663606979 | Donna Boclaire |
| 23940 | 663606980 | Michael Garney |
| 23941 | 663606981 | Shaumbria Samuels |
| 23942 | 663606982 | Stacey Sailor |
| 23943 | 663606983 | Judith Gordon |
| 23944 | 663606984 | Rob Shields |
| 23945 | 663606985 | James Shatzer |
| 23946 | 663606986 | Sara Tsioles |
| 23947 | 663606987 | Danielle Morales Klima |
| 23948 | 663606988 | Zac Hennington |
| 23949 | 663606989 | Danielle Braddock |
| 23950 | 663606990 | Melanie Torres |
| 23951 | 663606991 | Tara Flowers |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 23952 | 663606992 | Waltee Kincey |
| 23953 | 663606993 | Myrick Johns |
| 23954 | 663606994 | David Martin |
| 23955 | 663606995 | Janice George Bey |
| 23956 | 663606996 | Kaylee Vernatti |
| 23957 | 663606997 | Jenny Saturday |
| 23958 | 663606998 | Jeanetta Meltom |
| 23959 | 663606999 | Crystal Potts |
| 23960 | 663607000 | Mikayla Callahan |
| 23961 | 663607001 | Jackie Lewis |
| 23962 | 663607002 | Hillary Lebrecht |
| 23963 | 663607003 | Robin Fant |
| 23964 | 663607004 | Joyce Heathcoat |
| 23965 | 663607005 | Anthony Hayden |
| 23966 | 663607006 | Gaston Debiedma |
| 23967 | 663607007 | Rebecca Smythia |
| 23968 | 663607008 | Bill Tsioles |
| 23969 | 663607009 | James Jenkins |
| 23970 | 663607010 | Brian Taylor |
| 23971 | 663607011 | Jennifer Porter |
| 23972 | 663607012 | Marissa Berthold |
| 23973 | 663607013 | David Bailey |
| 23974 | 663607014 | Anna Calderon |
| 23975 | 663607015 | Catherine Gault |
| 23976 | 663607016 | Jose Rivera |
| 23977 | 663607017 | Dawn Maloney |
| 23978 | 663607018 | Hassan Shariff |
| 23979 | 663607019 | Darcie Davis |
| 23980 | 663607020 | Tracey Ballard |
| 23981 | 663607021 | Emmanuel Cotten |
| 23982 | 663607022 | James Buck |
| 23983 | 663607023 | Jean Registre |
| 23984 | 663607024 | Soncia Smith |
| 23985 | 663607025 | Joey Matthews |
| 23986 | 663607026 | Ashley Midkiff |
| 23987 | 663607027 | Ryan Chambliss |
| 23988 | 663607028 | George Lucas |
| 23989 | 663607029 | Patricia Brown |
| 23990 | 663607030 | Latonia Jackson |
| 23991 | 663607031 | Dennis Emery |
| 23992 | 663607032 | Mary Roy |
| 23993 | 663607033 | Crystal Leonard |
| 23994 | 663607034 | Michael Willis |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 23995 | 663607035 | Andrew Matthews |
| 23996 | 663607036 | Margaret Morrell Major |
| 23997 | 663607037 | Jade Johnson |
| 23998 | 663607038 | April Crutchfield |
| 23999 | 663607039 | Rial Young |
| 24000 | 663607040 | Jerald Siedlecki |
| 24001 | 663607041 | Emily Mills |
| 24002 | 663607042 | Yolanda Bass |
| 24003 | 663607043 | Tameka Cooper |
| 24004 | 663607044 | Patricia Shepard |
| 24005 | 663607045 | Charles Duncan |
| 24006 | 663607046 | Cynthia Wells |
| 24007 | 663607047 | Tyrone Freeman |
| 24008 | 663607048 | Robert Mccormick |
| 24009 | 663607049 | Kejuan Bruner |
| 24010 | 663607050 | Earnestine Kidd |
| 24011 | 663607051 | Francene Adcock |
| 24012 | 663607052 | Niles Downs |
| 24013 | 663607053 | Felix Saucedo |
| 24014 | 663607054 | Nicole Porter |
| 24015 | 663607055 | Henry K Johnson |
| 24016 | 663607056 | Javan Singleton |
| 24017 | 663607057 | Kristirose Pickard |
| 24018 | 663607058 | Damion Wilson |
| 24019 | 663607059 | David Devore |
| 24020 | 663607060 | Syed Fareed Hashim Ghouse |
| 24021 | 663607061 | Rashanda Peterson |
| 24022 | 663607062 | Thomas Slater |
| 24023 | 663607063 | Zach Waugh |
| 24024 | 663607064 | Eric Swanson |
| 24025 | 663607065 | Erin Alexander |
| 24026 | 663607066 | Ashley Baker |
| 24027 | 663607067 | Karina Rios |
| 24028 | 663607068 | Damen Cox |
| 24029 | 663607069 | Lauren Wyeth |
| 24030 | 663607070 | Regina Hobbs |
| 24031 | 663607071 | Fecelica Turner |
| 24032 | 663607072 | Joshua Wise |
| 24033 | 663607073 | Jumaya Brandon |
| 24034 | 663607074 | Cordine Morgan |
| 24035 | 663607075 | Jasmine Dale |
| 24036 | 663607076 | Curtis Brown |
| 24037 | 663607077 | Nathan Abner |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 24038 | 663607078 | Nancy Hernandez |
| 24039 | 663607079 | Hope Rodriguez |
| 24040 | 663607080 | Aalany Mcmahan |
| 24041 | 663607081 | Portia Waldon |
| 24042 | 663607082 | Robert Dempsey |
| 24043 | 663607083 | Nikki Rhoden |
| 24044 | 663607084 | Aaliyah Briggs |
| 24045 | 663607085 | Michael Turner |
| 24046 | 663607086 | Amber Curry |
| 24047 | 663607087 | Devin Kent |
| 24048 | 663607088 | Amanda Sitar |
| 24049 | 663607089 | Angel Carlos |
| 24050 | 663607090 | Trevari Muse |
| 24051 | 663607091 | Robert Smith |
| 24052 | 663607092 | Samantha Dorsey |
| 24053 | 663607093 | Kristin Flowers |
| 24054 | 663607094 | Tina Ausmus |
| 24055 | 663607095 | Brandon Whitmore |
| 24056 | 663607096 | Aakieya Clements |
| 24057 | 663607097 | Jeremiah Taylor |
| 24058 | 663607098 | Jasmine Chance |
| 24059 | 663607099 | James Nielsen |
| 24060 | 663607100 | Azeila Davis |
| 24061 | 663607101 | Pablo Delgado |
| 24062 | 663607102 | Natasha White |
| 24063 | 663607103 | Vernita Crosby |
| 24064 | 663607104 | Nicholas Miner |
| 24065 | 663607105 | Samantha Sauseda |
| 24066 | 663607106 | Erica Adkins |
| 24067 | 663607107 | Stefi Powell |
| 24068 | 663607108 | Camla Huston |
| 24069 | 663607109 | Christian Van Buren |
| 24070 | 663607110 | Cameron Duckery |
| 24071 | 663607111 | Treshana Davis |
| 24072 | 663607112 | George Anderson |
| 24073 | 663607113 | Christopher Young |
| 24074 | 663607114 | Ashley Pricer |
| 24075 | 663607115 | Samuel Hernandez |
| 24076 | 663607116 | Adrian Vazquez |
| 24077 | 663607117 | Nathan Brown |
| 24078 | 663607118 | Paul Kemp |
| 24079 | 663607119 | Claudia Alvarez |
| 24080 | 663607120 | Maria Moreno |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 24081 | 663607121 | Monique Davis |
| 24082 | 663607122 | Kristy Smith |
| 24083 | 663607123 | Jose Ramirez |
| 24084 | 663607124 | Daniel Okreglak |
| 24085 | 663607125 | Coty Harris |
| 24086 | 663607126 | Anthony Przybysz |
| 24087 | 663607127 | Pradeep Prakash |
| 24088 | 663607128 | Jilliei Gaffga |
| 24089 | 663607129 | Jahmillah Gallmore |
| 24090 | 663607130 | Jarred Lirette |
| 24091 | 663607131 | Nyesha Blakes |
| 24092 | 663607132 | Jason Womack |
| 24093 | 663607133 | Ruby Richardson |
| 24094 | 663607134 | Stacy Azzano |
| 24095 | 663607135 | Joseph Yost |
| 24096 | 663607136 | Francisco Flores |
| 24097 | 663607137 | Charlae Pride |
| 24098 | 663607138 | David Ladson |
| 24099 | 663607139 | Laporcha Fountain |
| 24100 | 663607140 | Ashley Miller |
| 24101 | 663607141 | Derrick Ellis |
| 24102 | 663607142 | Stacie Newby |
| 24103 | 663607143 | Carla Rose |
| 24104 | 663607144 | Fawn Santiago |
| 24105 | 663607145 | Maria Molina |
| 24106 | 663607146 | Jose Mori |
| 24107 | 663607147 | Waylon Owen |
| 24108 | 663607148 | Jessica Munday |
| 24109 | 663607149 | Alexis Liebich |
| 24110 | 663607150 | Chanel Thomas |
| 24111 | 663607151 | Trish Brandt |
| 24112 | 663607152 | Calvin Latner |
| 24113 | 663607153 | Joel Sidley |
| 24114 | 663607154 | Shawn Harden |
| 24115 | 663607155 | Austin Dickerson |
| 24116 | 663607156 | Bianca Malone |
| 24117 | 663607157 | Lisa Gaugh |
| 24118 | 663607158 | Greg Boczek |
| 24119 | 663607159 | Tabitha Simon |
| 24120 | 663607160 | Latasha Kennedy |
| 24121 | 663607161 | Elawna Brown |
| 24122 | 663607162 | Kristin Soares |
| 24123 | 663607163 | Elizabeth Henry |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 24124 | 663607164 | Maria Cabral |
| 24125 | 663607165 | Barbara Vargas |
| 24126 | 663607166 | Melanie Jackson |
| 24127 | 663607167 | Lisa Peterson |
| 24128 | 663607168 | Allison Pool |
| 24129 | 663607169 | Lanika Williams |
| 24130 | 663607170 | Pamela Hartle |
| 24131 | 663607171 | Nicholas Brown |
| 24132 | 663607172 | Johnny Hernandez Alvarez |
| 24133 | 663607173 | Ferleace Yarbrough |
| 24134 | 663607174 | Cassandra Davis |
| 24135 | 663607175 | Cameron Jankowski |
| 24136 | 663607176 | Laquetta Williams |
| 24137 | 663607177 | Sharika Horton |
| 24138 | 663607178 | Michael Cole |
| 24139 | 663607179 | Mike Hudson |
| 24140 | 663607180 | Felicia White |
| 24141 | 663607181 | Cynthia Yanez |
| 24142 | 663607182 | Megan Mitchell-Adams |
| 24143 | 663607183 | Beverly Williams |
| 24144 | 663607184 | Michael Cheatham |
| 24145 | 663607185 | Marvin Tyler |
| 24146 | 663607186 | Christina Skaggs |
| 24147 | 663607187 | Alberto Gonzalez |
| 24148 | 663607188 | Katina Pompey |
| 24149 | 663607189 | Karl Williams |
| 24150 | 663607190 | Cindi Ashbeck |
| 24151 | 663607191 | Phillis Williams |
| 24152 | 663607192 | Stephanie Watson |
| 24153 | 663607193 | Robert E Garza |
| 24154 | 663607194 | Tom Banks |
| 24155 | 663607195 | Trissa Jenkins |
| 24156 | 663607196 | Rolando Ayala |
| 24157 | 663607197 | Jennifer Foreman |
| 24158 | 663607198 | Willie Brazell |
| 24159 | 663607199 | Jermaine Dunlap |
| 24160 | 663607200 | Sharon Howard |
| 24161 | 663607201 | Kristal Walters |
| 24162 | 663607202 | Latoya Rogers |
| 24163 | 663607203 | Clornelius Patterson |
| 24164 | 663607204 | Rajiv Hada |
| 24165 | 663607205 | Marcus James |
| 24166 | 663607206 | Adela Villagrana |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 24167 | 663607207 | Joanne Robinson |
| 24168 | 663607208 | Roman Lys |
| 24169 | 663607209 | Brandon Asbell |
| 24170 | 663607210 | Larry Moore |
| 24171 | 663607211 | Oscar Huffman |
| 24172 | 663607212 | Deandre Harris |
| 24173 | 663607213 | Tina Brown |
| 24174 | 663607214 | Tiffany Dickey |
| 24175 | 663607215 | Jacklyn Walker |
| 24176 | 663607216 | Adrian Peeples |
| 24177 | 663607217 | Kenyatta Williams |
| 24178 | 663607218 | Deema Welch |
| 24179 | 663607219 | Jennifer Sayuk |
| 24180 | 663607220 | Khang Nguyen |
| 24181 | 663607221 | Holley Aleman |
| 24182 | 663607222 | James Weems |
| 24183 | 663607223 | Nathan Glander |
| 24184 | 663607224 | Benjamin Johnson |
| 24185 | 663607225 | Lynn Morosoff |
| 24186 | 663607226 | Salah Qasem |
| 24187 | 663607227 | Monica Davis |
| 24188 | 663607228 | Jovan Wiggins |
| 24189 | 663607229 | Jonee Matzen |
| 24190 | 663607230 | Michelle Benson |
| 24191 | 663607231 | Tiandre Minott |
| 24192 | 663607232 | Rebecca Matson |
| 24193 | 663607233 | Michael Nolan |
| 24194 | 663607234 | Lawon Scott |
| 24195 | 663607235 | Patience Young |
| 24196 | 663607236 | Kavele Williams |
| 24197 | 663607237 | Cody Ferraro |
| 24198 | 663607238 | Camille Riley |
| 24199 | 663607239 | Shaquwanna Abney |
| 24200 | 663607240 | Timothy Hardin |
| 24201 | 663607241 | Rlene Przekop |
| 24202 | 663607242 | Jherian Simpson |
| 24203 | 663607243 | Keniesha Sanders |
| 24204 | 663607244 | Shaunna Peak |
| 24205 | 663607245 | Jennifer Steen |
| 24206 | 663607246 | Aracelia Torres |
| 24207 | 663607247 | Miranda Williams |
| 24208 | 663607248 | Donald Harris |
| 24209 | 663607249 | Nathan Peterson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 24210 | 663607250 | William Alit |
| 24211 | 663607251 | Nicole Leal |
| 24212 | 663607252 | Jose Uribe |
| 24213 | 663607253 | Nikita Tucker |
| 24214 | 663607254 | Kimberly Griffin |
| 24215 | 663607255 | Elizabeth Jones |
| 24216 | 663607256 | Kevin Bogle |
| 24217 | 663607257 | Shirley Chambers |
| 24218 | 663607258 | Tinisha Wells |
| 24219 | 663607259 | Taneshia Muldrow |
| 24220 | 663607260 | Maurice Hannah |
| 24221 | 663607261 | Corey R Miethke |
| 24222 | 663607262 | Christopher Wurglics |
| 24223 | 663607263 | Brandalynn Adams |
| 24224 | 663607264 | Heather Pantin-Pasciucco |
| 24225 | 663607265 | Shawaun Lewis |
| 24226 | 663607266 | Carl Keef |
| 24227 | 663607267 | Kelly Frye |
| 24228 | 663607268 | Marco Arcila |
| 24229 | 663607269 | Nicole Matney |
| 24230 | 663607270 | Cheyvone Thomas |
| 24231 | 663607271 | Luis Zenon |
| 24232 | 663607272 | James Massengill |
| 24233 | 663607273 | Denisa Clark |
| 24234 | 663607274 | Nicholas Kelly |
| 24235 | 663607275 | Jerrard Baker |
| 24236 | 663607276 | Shavez Jones |
| 24237 | 663607277 | Brian Warren |
| 24238 | 663607278 | Angela Williamson |
| 24239 | 663607279 | Pierre Eiland |
| 24240 | 663607280 | Rosiland Hester |
| 24241 | 663607281 | Shirley Mccollumjohnson |
| 24242 | 663607282 | Diamond Reed |
| 24243 | 663607283 | Preza Joseph |
| 24244 | 663607284 | Celia Castelaz |
| 24245 | 663607285 | Summer Ross |
| 24246 | 663607286 | Michelle Montgomery |
| 24247 | 663607287 | Zorica Bjelicic-Haboj |
| 24248 | 663607288 | David Friedland |
| 24249 | 663607289 | Wade Hender |
| 24250 | 663607290 | Johnny Delarosa |
| 24251 | 663607291 | Nichole Johnston |
| 24252 | 663607292 | Suzanne Owens |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 24253 | 663607293 | Amy Adam |
| 24254 | 663607294 | Kasie Allen |
| 24255 | 663607295 | James Flick |
| 24256 | 663607296 | Terah Gini |
| 24257 | 663607297 | Mekiah Mims |
| 24258 | 663607298 | Eric Woodard |
| 24259 | 663607299 | Tahja Lee |
| 24260 | 663607300 | Tyrell Wood |
| 24261 | 663607301 | Jaeda Newbill |
| 24262 | 663607302 | Casey Davis |
| 24263 | 663607303 | Sharon Brown |
| 24264 | 663607304 | Melodie Kipta |
| 24265 | 663607305 | Latoya Holliday |
| 24266 | 663607306 | Elizabeth Velazquez |
| 24267 | 663607307 | Elysea Dena |
| 24268 | 663607308 | Khia Lee |
| 24269 | 663607309 | Tamekia Dixon |
| 24270 | 663607310 | Schultz Ariel |
| 24271 | 663607311 | Brittany Laferriere |
| 24272 | 663607312 | Ladonna Fournier |
| 24273 | 663607313 | James Skaggs |
| 24274 | 663607314 | Traci Campbell |
| 24275 | 663607315 | Michael Carlos |
| 24276 | 663607316 | Karen Remmert |
| 24277 | 663607317 | Deaundrea Latimer |
| 24278 | 663607318 | James Walker |
| 24279 | 663607319 | Ryan Jackson |
| 24280 | 663607320 | Alphonse Velasquez |
| 24281 | 663607321 | James Kropp |
| 24282 | 663607322 | Morgan Porter |
| 24283 | 663607323 | Crystal Hampton |
| 24284 | 663607324 | Cindy Suarez |
| 24285 | 663607325 | Alicia Jones |
| 24286 | 663607326 | Jacob Lybbert |
| 24287 | 663607327 | Tiffany Mayfield |
| 24288 | 663607328 | Dennis Mcarthur |
| 24289 | 663607329 | Hildinger Nicole |
| 24290 | 663607330 | Ashley Hofmann |
| 24291 | 663607331 | Joshua Kitts |
| 24292 | 663607332 | Raeann Webster |
| 24293 | 663607333 | Brian Parker |
| 24294 | 663607334 | Kari Bryan |
| 24295 | 663607335 | Jeslyn Lilly |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 24296 | 663607336 | Alexander Tapia |
| 24297 | 663607337 | William Koch |
| 24298 | 663607338 | Carlos Desa |
| 24299 | 663607339 | Michelle Davidson |
| 24300 | 663607340 | Darrius Seals |
| 24301 | 663607341 | Derrick Roberts |
| 24302 | 663607342 | Randy Wallace |
| 24303 | 663607343 | Christopher Forstein |
| 24304 | 663607344 | Jason Kujak |
| 24305 | 663607345 | Leslie Sekerchak |
| 24306 | 663607346 | Evonie Grey |
| 24307 | 663607347 | Rashid Burks |
| 24308 | 663607348 | Michael Batrich |
| 24309 | 663607349 | Eddie Crayton |
| 24310 | 663607350 | Sonny Nunley |
| 24311 | 663607351 | Rayvone Washington |
| 24312 | 663607352 | Connor Haley |
| 24313 | 663607353 | Cody Wingerter |
| 24314 | 663607354 | Kathy Bolden |
| 24315 | 663607355 | Tonisha Williams |
| 24316 | 663607356 | Princess Stanfield |
| 24317 | 663607357 | Yolanda Williams |
| 24318 | 663607358 | Jermaine Watkins |
| 24319 | 663607359 | Shalisa Mize |
| 24320 | 663607360 | Luis Virgen |
| 24321 | 663607361 | Ashley Brice |
| 24322 | 663607362 | Billy Cooper |
| 24323 | 663607363 | Anthony Figueroa |
| 24324 | 663607364 | Starlett Holliday |
| 24325 | 663607365 | Amin Burns |
| 24326 | 663607366 | Catrina Weathersby |
| 24327 | 663607367 | Stephanie Plane |
| 24328 | 663607368 | Tashiana Holmes |
| 24329 | 663607369 | Ricardo Otero |
| 24330 | 663607370 | Jordan Elmore |
| 24331 | 663607371 | Matthew Casper-Bassler |
| 24332 | 663607372 | Stephanie Vallejos |
| 24333 | 663607373 | Hollie Hollie |
| 24334 | 663607374 | Corena Blair |
| 24335 | 663607375 | Elias Kwafo |
| 24336 | 663607376 | Dorothea Hayes |
| 24337 | 663607377 | Lameka Neal |
| 24338 | 663607378 | Randi Atwell |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 24339 | 663607379 | Breon Walker |
| 24340 | 663607380 | Ezekiel Landingham |
| 24341 | 663607381 | Shada Milan |
| 24342 | 663607382 | Philip Green |
| 24343 | 663607383 | Eric Cook |
| 24344 | 663607384 | Ashley Douget |
| 24345 | 663607385 | Christopher Pineda |
| 24346 | 663607386 | Isaac Castillo |
| 24347 | 663607387 | Vanessa Brito |
| 24348 | 663607388 | Orlandus Leonard |
| 24349 | 663607389 | Glenn Griggs |
| 24350 | 663607390 | Jasmine Haskell |
| 24351 | 663607391 | Jason Sensiba |
| 24352 | 663607392 | Chris Hoyle |
| 24353 | 663607393 | Eva White |
| 24354 | 663607394 | Jeriman Obrien |
| 24355 | 663607395 | Dalke Phillip |
| 24356 | 663607396 | Jason Reyes |
| 24357 | 663607397 | Eddie Carey |
| 24358 | 663607398 | Shanika Robinson |
| 24359 | 663607399 | Marcell Hunt |
| 24360 | 663607400 | David Williams |
| 24361 | 663607401 | Colby Kordas |
| 24362 | 663607402 | Devang Thakkar |
| 24363 | 663607403 | Andrew Ramirez |
| 24364 | 663607404 | Leslie Wells |
| 24365 | 663607405 | Zach Johnson |
| 24366 | 663607406 | Sheila Benton |
| 24367 | 663607407 | Lavonne Killingworth |
| 24368 | 663607408 | Denise Hunter |
| 24369 | 663607409 | Addie Smith |
| 24370 | 663607410 | Jeanette Suzi Salazar |
| 24371 | 663607411 | David Spinelli |
| 24372 | 663607412 | Jennifer Haliewicz |
| 24373 | 663607413 | Sierra Fry |
| 24374 | 663607414 | Matt Goodness |
| 24375 | 663607415 | Donald Mckee |
| 24376 | 663607416 | Miguel Estrada |
| 24377 | 663607417 | Alexis Childers |
| 24378 | 663607418 | Alexis Ferguson |
| 24379 | 663607419 | Clarissa Felton |
| 24380 | 663607420 | Gelinda Miller |
| 24381 | 663607421 | Ibis Zelaya |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 24382 | 663607422 | Melissa Woods |
| 24383 | 663607423 | Tabatha Schillaci |
| 24384 | 663607424 | Cedrick Ringo |
| 24385 | 663607425 | Craig Singleton |
| 24386 | 663607426 | Aleasha Hamdan |
| 24387 | 663607427 | Terence Jarrett |
| 24388 | 663607428 | Quentis Hearn |
| 24389 | 663607429 | Terry Harris |
| 24390 | 663607430 | Harvey L Olive |
| 24391 | 663607431 | Andrew Sutherland |
| 24392 | 663607432 | Fifi Intrieri |
| 24393 | 663607433 | Shantay Cain |
| 24394 | 663607434 | Ashley Jones |
| 24395 | 663607435 | Allia Quintanilla |
| 24396 | 663607436 | Ayana Smith |
| 24397 | 663607437 | Jeff Valentine |
| 24398 | 663607438 | Andres Yepes |
| 24399 | 663607439 | George Carder-Keck |
| 24400 | 663607440 | Casandra Crawford |
| 24401 | 663607441 | Maurice Russell |
| 24402 | 663607442 | Tonya Smith |
| 24403 | 663607443 | Alejandra Zay |
| 24404 | 663607444 | Brittany Speed |
| 24405 | 663607445 | Carmyn Taylor |
| 24406 | 663607446 | Cierra Orndorff |
| 24407 | 663607447 | Lauren Wallace |
| 24408 | 663607448 | Christopher Pearson |
| 24409 | 663607449 | Austin Teater |
| 24410 | 663607450 | Jonathon Nguyen |
| 24411 | 663607451 | Jaylin White |
| 24412 | 663607452 | Taqulia Miller |
| 24413 | 663607453 | Lori Mcglothlin |
| 24414 | 663607454 | Kambrea Florence |
| 24415 | 663607455 | Aditya Kannan |
| 24416 | 663607456 | Phani Mogalapu |
| 24417 | 663607457 | Keyotta Martin |
| 24418 | 663607458 | Alexis Gingras |
| 24419 | 663607459 | Christopher Somma |
| 24420 | 663607460 | Norwood Kenneth |
| 24421 | 663607461 | Carl Davis |
| 24422 | 663607462 | Jason Goffinet |
| 24423 | 663607463 | Teanna Smith |
| 24424 | 663607464 | Nathan Wentworth |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 24425 | 663607465 | Rhonda Reyes |
| 24426 | 663607466 | Shawn Stone |
| 24427 | 663607467 | Claire Smith |
| 24428 | 663607468 | Brandi Smith |
| 24429 | 663607469 | Lakeisha Edwards |
| 24430 | 663607470 | Evan Mayo |
| 24431 | 663607471 | Monique Price |
| 24432 | 663607472 | Rosetta Stewart |
| 24433 | 663607473 | Garrett Terrell |
| 24434 | 663607474 | Francisco Matos |
| 24435 | 663607475 | Chianti Motley |
| 24436 | 663607476 | Gabrielle Tyeptanar |
| 24437 | 663607477 | Tavis Williams |
| 24438 | 663607478 | Ilona Zelazowska |
| 24439 | 663607479 | Charmo Mcdaniel |
| 24440 | 663607480 | Sherrod Gilchrist |
| 24441 | 663607481 | Myrna Staten |
| 24442 | 663607482 | Kiera Ellis |
| 24443 | 663607483 | Debbie Pillow |
| 24444 | 663607484 | Dorinda Barker |
| 24445 | 663607485 | Robert Bookman |
| 24446 | 663607486 | Jessica Poor |
| 24447 | 663607487 | Rosetta Sykes |
| 24448 | 663607488 | Katherine Toledo |
| 24449 | 663607489 | Levinson Joshua |
| 24450 | 663607490 | Cortina Linton |
| 24451 | 663607491 | Nicholas Organ |
| 24452 | 663607492 | Sharon Green |
| 24453 | 663607493 | Bret Riley |
| 24454 | 663607494 | Kiara Lewis |
| 24455 | 663607495 | Honey Johnson |
| 24456 | 663607496 | Judy Cheatham |
| 24457 | 663607497 | Sandra Dombek |
| 24458 | 663607498 | Josie Ingram |
| 24459 | 663607499 | Danny Waddell |
| 24460 | 663607500 | Leonardo Altafine |
| 24461 | 663607501 | Debbie Moore |
| 24462 | 663607502 | Deanne Duncan |
| 24463 | 663607503 | Lester Williams |
| 24464 | 663607504 | Tameka Carrington |
| 24465 | 663607505 | Moussa Sleiman |
| 24466 | 663607506 | Jordan Langton |
| 24467 | 663607507 | Aleksandr Brodskiy |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 24468 | 663607508 | Tanesha Jackson |
| 24469 | 663607509 | Kewana Britton |
| 24470 | 663607510 | Drew Orban |
| 24471 | 663607511 | Tina Arteaga |
| 24472 | 663607512 | Traci Runyon |
| 24473 | 663607513 | Asia Glenn |
| 24474 | 663607514 | Jeremy Wormely |
| 24475 | 663607515 | Kelvin Buchanan |
| 24476 | 663607516 | Brandon Sprigler |
| 24477 | 663607517 | Breanna Williams |
| 24478 | 663607518 | Chris Jourdan |
| 24479 | 663607519 | Grant Gall |
| 24480 | 663607520 | Mouaadh Bellal |
| 24481 | 663607521 | Martin Phillip |
| 24482 | 663607522 | Paul Mays |
| 24483 | 663607523 | Gina Fiscella |
| 24484 | 663607524 | Abrahim Hassan |
| 24485 | 663607525 | Troy Kelly |
| 24486 | 663607526 | Anthony Holmes |
| 24487 | 663607527 | Danielle Kimble-Young |
| 24488 | 663607528 | Hayden Barrett |
| 24489 | 663607529 | Saraina Wise |
| 24490 | 663607530 | Erin Hunt |
| 24491 | 663607531 | Ryan Argenbright |
| 24492 | 663607532 | Michelle Lennox |
| 24493 | 663607533 | Eunice Simon |
| 24494 | 663607534 | Kainoa Kenela |
| 24495 | 663607535 | Benjamin O'Connell |
| 24496 | 663607536 | Kadijah Brown |
| 24497 | 663607537 | Sharon Ford |
| 24498 | 663607538 | Eugenia Love |
| 24499 | 663607539 | Genell Peden |
| 24500 | 663607540 | Melissa Verrastro |
| 24501 | 663607541 | Jessica Maltman |
| 24502 | 663607542 | Dawn Winter |
| 24503 | 663607543 | Valerie Paternostro |
| 24504 | 663607544 | Ken Smith |
| 24505 | 663607545 | Batina Davis |
| 24506 | 663607546 | Roy Ruddle |
| 24507 | 663607547 | Antrionetta Murphy |
| 24508 | 663607548 | Brianne Bunch |
| 24509 | 663607549 | Tyler Johnson |
| 24510 | 663607550 | Darius Lee |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 24511 | 663607551 | Marco Vinueza |
| 24512 | 663607552 | Joyce Clark |
| 24513 | 663607553 | Bobbi Reader |
| 24514 | 663607554 | Kortnei Seales |
| 24515 | 663607555 | Ryn Lizotte-Heady |
| 24516 | 663607556 | Jonathan Soffen |
| 24517 | 663607557 | Latonya Weaver |
| 24518 | 663607558 | Karla Anderson |
| 24519 | 663607559 | Shiesha Austin |
| 24520 | 663607560 | Marvin Lewis |
| 24521 | 663607561 | Leo Forbish |
| 24522 | 663607562 | Carly Martin |
| 24523 | 663607563 | Eugene Depper |
| 24524 | 663607564 | Amanda Nguyen |
| 24525 | 663607565 | Eseosa Edebiri |
| 24526 | 663607566 | Zach Leo |
| 24527 | 663607567 | Latoya Sheppard |
| 24528 | 663607568 | Angelique Jones |
| 24529 | 663607569 | Shakira Roberts |
| 24530 | 663607570 | Jamela Young |
| 24531 | 663607571 | Tauna Simmons |
| 24532 | 663607572 | Justin Williams |
| 24533 | 663607573 | Jose Jimenez |
| 24534 | 663607574 | Daniel Swisher |
| 24535 | 663607575 | Jideobi Ezeonu |
| 24536 | 663607576 | David Niessen |
| 24537 | 663607577 | Bobbi Winningham |
| 24538 | 663607578 | Nipun Valoor |
| 24539 | 663607579 | Reynaldo Aguero |
| 24540 | 663607580 | Zaraya Smith |
| 24541 | 663607581 | Philander Smith |
| 24542 | 663607582 | Terrance Robinson |
| 24543 | 663607583 | Ernest Bailey |
| 24544 | 663607584 | Larraine Romero |
| 24545 | 663607585 | Megan Anderson |
| 24546 | 663607586 | Marita Brown |
| 24547 | 663607587 | Danielle Griffin |
| 24548 | 663607588 | Aaron White |
| 24549 | 663607589 | Paris Weekly |
| 24550 | 663607590 | Cyrus Gonzalez |
| 24551 | 663607591 | Brandon Hartman |
| 24552 | 663607592 | Melissa Wanjek |
| 24553 | 663607593 | Jesus Lizarraga |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 24554 | 663607594 | Deirdre Smith |
| 24555 | 663607595 | Alexis Drake |
| 24556 | 663607596 | Rashede Wright |
| 24557 | 663607597 | Amanda Bolding |
| 24558 | 663607598 | Michael Thompson |
| 24559 | 663607599 | William Kidd |
| 24560 | 663607600 | Kelly Lenard |
| 24561 | 663607601 | Ihab Ehab |
| 24562 | 663607602 | Barbara Weeks |
| 24563 | 663607603 | Bronsun Severns |
| 24564 | 663607604 | Walter Logan |
| 24565 | 663607605 | Barb Turnbough |
| 24566 | 663607606 | Jason Velilla |
| 24567 | 663607607 | Sebastian Sena |
| 24568 | 663607608 | Tammy Nunnally |
| 24569 | 663607609 | Emily Henry |
| 24570 | 663607610 | Nicole Archer |
| 24571 | 663607611 | Lynda Deleon |
| 24572 | 663607612 | Alyssa Flores |
| 24573 | 663607613 | Eder Sotelo |
| 24574 | 663607614 | Lakisha Theus |
| 24575 | 663607615 | Akilah Mason |
| 24576 | 663607616 | Maria Omaira Yanes |
| 24577 | 663607617 | Macormack Malnar |
| 24578 | 663607618 | Lakeesha Mccrorey |
| 24579 | 663607619 | Mychal Padilla |
| 24580 | 663607620 | Kimberly Branch |
| 24581 | 663607621 | Jotoria Grimes |
| 24582 | 663607622 | John Bain |
| 24583 | 663607623 | Haticia Peters |
| 24584 | 663607624 | Justin Linares |
| 24585 | 663607625 | Shemika Mcneil |
| 24586 | 663607626 | Carletta Hill |
| 24587 | 663607627 | Renee Anderson |
| 24588 | 663607628 | Jeny Salazar |
| 24589 | 663607629 | Cameron Laxton |
| 24590 | 663607630 | Issam Halabi |
| 24591 | 663607631 | Toddrea Bean |
| 24592 | 663607632 | Marnie Schulman |
| 24593 | 663607633 | Shonetta Daniels |
| 24594 | 663607634 | Darrien Lionheart |
| 24595 | 663607635 | Susan Colby |
| 24596 | 663607636 | Vanessa Sheftman |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 24597 | 663607637 | Amma Afriyie |
| 24598 | 663607638 | Lc Day |
| 24599 | 663607639 | Pauline Hurley |
| 24600 | 663607640 | Tiffany Scroggins |
| 24601 | 663607641 | Kimberly Smith |
| 24602 | 663607642 | Bianca Cintron |
| 24603 | 663607643 | Kien Spicer |
| 24604 | 663607644 | Tyler Glass |
| 24605 | 663607645 | Catherine Oneal |
| 24606 | 663607646 | Natalie Bobo |
| 24607 | 663607647 | William Schroeder |
| 24608 | 663607648 | Michelle Goldsbyedwards |
| 24609 | 663607649 | Madelyn Healy |
| 24610 | 663607650 | Margaret Healy |
| 24611 | 663607651 | Riley Losordo |
| 24612 | 663607652 | Alexander West |
| 24613 | 663607653 | April Hoaglin |
| 24614 | 663607654 | Adrianna Spann |
| 24615 | 663607655 | Tamika Hamilton |
| 24616 | 663607656 | Belinda Madkins |
| 24617 | 663607657 | Sam Stretar |
| 24618 | 663607658 | April Catchings |
| 24619 | 663607659 | Autumn Mosley |
| 24620 | 663607660 | Chrissy Morris |
| 24621 | 663607661 | Artaisha Herred |
| 24622 | 663607662 | Blanca Toro |
| 24623 | 663607663 | David Hard |
| 24624 | 663607664 | Jenny Colon |
| 24625 | 663607665 | Susannah Williams |
| 24626 | 663607666 | Robert White |
| 24627 | 663607667 | Jack Myers |
| 24628 | 663607668 | Robert Shaw |
| 24629 | 663607669 | Laura Leonard |
| 24630 | 663607670 | Amber Wheeler |
| 24631 | 663607671 | Jasmine Summerall |
| 24632 | 663607672 | Manjesh Baidya |
| 24633 | 663607673 | Carla Newman |
| 24634 | 663607674 | Gregor Boyd |
| 24635 | 663607675 | Chidimah Gray |
| 24636 | 663607676 | Ebony Summerall |
| 24637 | 663607677 | Tanya Nelson |
| 24638 | 663607678 | Desirae Clymer |
| 24639 | 663607679 | Tanzela Parham |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 24640 | 663607680 | Joseph Saulen |
| 24641 | 663607681 | Sandy Scott |
| 24642 | 663607682 | Fauzia Hussain |
| 24643 | 663607683 | Gabriel Cayetano |
| 24644 | 663607684 | Tashya Nicholson |
| 24645 | 663607685 | Dawn Clare |
| 24646 | 663607686 | Christine Doan |
| 24647 | 663607687 | Adam Oczkowski |
| 24648 | 663607688 | Kelly Cunningham |
| 24649 | 663607689 | Elizabeth Nunez |
| 24650 | 663607690 | Christian Nash |
| 24651 | 663607691 | Penny Mcsherry |
| 24652 | 663607692 | Barbara Samuels |
| 24653 | 663607693 | Melinda Walker |
| 24654 | 663607694 | Joshua Ortiz |
| 24655 | 663607695 | Leony Parham |
| 24656 | 663607696 | Steven Huynh |
| 24657 | 663607697 | Shaneka Teague |
| 24658 | 663607698 | Rowick Rodriguez |
| 24659 | 663607699 | Amber Schauf |
| 24660 | 663607700 | Brandi Heidenreich |
| 24661 | 663607701 | Jakob Shipe |
| 24662 | 663607702 | Shalisha White |
| 24663 | 663607703 | Antionette Brown |
| 24664 | 663607704 | Nicole Cantu |
| 24665 | 663607705 | Lisa Farrell |
| 24666 | 663607706 | Alicia Scaggs |
| 24667 | 663607707 | Drette Johnson |
| 24668 | 663607708 | Tacira Harden |
| 24669 | 663607709 | Nearamit Sananikone |
| 24670 | 663607710 | Denise Souza |
| 24671 | 663607711 | Candelaria Fierro |
| 24672 | 663607712 | Christy Blount |
| 24673 | 663607713 | Adam Coffee |
| 24674 | 663607714 | Agustina Benitez |
| 24675 | 663607715 | Beverly Cunningham |
| 24676 | 663607716 | Matt Klenda |
| 24677 | 663607717 | Heather Cooley |
| 24678 | 663607718 | Alexandria Mosley |
| 24679 | 663607719 | Laura Pelletier |
| 24680 | 663607720 | Charles Evans |
| 24681 | 663607721 | Kathryn Sturgis |
| 24682 | 663607722 | Jermonda Ford |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 24683 | 663607723 | Julian Carmona |
| 24684 | 663607724 | Arnisha Johnson |
| 24685 | 663607725 | Gary Smith |
| 24686 | 663607726 | Nellie Simons |
| 24687 | 663607727 | Dan Sprague |
| 24688 | 663607728 | Nick Szambelan |
| 24689 | 663607729 | Shermelle Hamilton |
| 24690 | 663607730 | Joi Brown |
| 24691 | 663607731 | Brock Austin |
| 24692 | 663607732 | Latasha Hammond |
| 24693 | 663607733 | Bizzell Stanton |
| 24694 | 663607734 | Jessica Remenyi |
| 24695 | 663607735 | Derrick Strunk |
| 24696 | 663607736 | Zain Olson |
| 24697 | 663607737 | Sharise Allen |
| 24698 | 663607738 | Celola Hickman |
| 24699 | 663607739 | Angela Mayer |
| 24700 | 663607740 | Tiffany Mason |
| 24701 | 663607741 | Keasia Jefferson |
| 24702 | 663607742 | Deanna Shoop |
| 24703 | 663607743 | Kelly Reynolds |
| 24704 | 663607744 | Brian Williams |
| 24705 | 663607745 | Andre Taylor |
| 24706 | 663607746 | Frankie Deason |
| 24707 | 663607747 | Jammie Williams |
| 24708 | 663607748 | Sonja Lostaunau |
| 24709 | 663607749 | Brittney Wilson |
| 24710 | 663607750 | Melissa Scanlon |
| 24711 | 663607751 | Jada Campbell |
| 24712 | 663607752 | Damir Johns |
| 24713 | 663607753 | Craig Hatfield |
| 24714 | 663607754 | Charise Shorty |
| 24715 | 663607755 | Doris Watkins |
| 24716 | 663607756 | Coleman Winn |
| 24717 | 663607757 | Devin Edwards |
| 24718 | 663607758 | Travis Bell |
| 24719 | 663607759 | Steven Cahee Jr |
| 24720 | 663607760 | Monique Smith |
| 24721 | 663607761 | April Bleecker |
| 24722 | 663607762 | Othman Hamoud |
| 24723 | 663607763 | Cox Jamie |
| 24724 | 663607764 | David Lipson |
| 24725 | 663607765 | Madison Joyce |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 24726 | 663607766 | Daphne Ford |
| 24727 | 663607767 | Tajuan Akins |
| 24728 | 663607768 | La Ron Dennis |
| 24729 | 663607769 | Joe Britton |
| 24730 | 663607770 | John Burg |
| 24731 | 663607771 | Jonathan Gonzalez |
| 24732 | 663607772 | Stacey Jenkins |
| 24733 | 663607773 | Jonathon Groom |
| 24734 | 663607774 | John Glynn |
| 24735 | 663607775 | Jennifer Wooden |
| 24736 | 663607776 | John Mcintyre |
| 24737 | 663607777 | John Humphries |
| 24738 | 663607778 | John Hurst |
| 24739 | 663607779 | John Delgado |
| 24740 | 663607780 | Jerry Hamilton |
| 24741 | 663607781 | John Targowski |
| 24742 | 663607782 | Jesus C Ramos |
| 24743 | 663607783 | Jonet Mckoy |
| 24744 | 663607784 | Jess Stedner |
| 24745 | 663607785 | Jesus Mendoza |
| 24746 | 663607786 | Jordan Carr |
| 24747 | 663607787 | Cassie Austin |
| 24748 | 663607788 | John Harris |
| 24749 | 663607789 | Waynette Johnson |
| 24750 | 663607790 | Stelenna Lloyd |
| 24751 | 663607791 | Joe Celestino |
| 24752 | 663607792 | John Aby |
| 24753 | 663607793 | Dru Martin |
| 24754 | 663607794 | Naja Morris |
| 24755 | 663607795 | Jonathon Rodriguez |
| 24756 | 663607796 | John Arrowood |
| 24757 | 663607797 | Jordan Hardnett |
| 24758 | 663607798 | John Pawloski |
| 24759 | 663607799 | Megan Tomaselli |
| 24760 | 663607800 | Tracey Pawloski |
| 24761 | 663607801 | Jenny Ho |
| 24762 | 663607802 | Nadine Hubbard |
| 24763 | 663607803 | Brandon Zheng |
| 24764 | 663607804 | Brianna Allbritton |
| 24765 | 663607805 | Donna Mars |
| 24766 | 663607806 | Nicole Hintz |
| 24767 | 663607807 | Steve Miller |
| 24768 | 663607808 | Diana Tran |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 24769 | 663607809 | Johnathan Bell |
| 24770 | 663607810 | Nicole Torres |
| 24771 | 663607811 | John Horton |
| 24772 | 663607812 | Stacy Collins |
| 24773 | 663607813 | David Johnson |
| 24774 | 663607814 | Sharon Briscoe |
| 24775 | 663607815 | Jesse Santos |
| 24776 | 663607816 | John Ramos |
| 24777 | 663607817 | Shemaiah Barracoso |
| 24778 | 663607818 | Elizabeth Kazaka |
| 24779 | 663607819 | Genevieve Gaines |
| 24780 | 663607820 | Copitzy Rodriguez |
| 24781 | 663607821 | Amanda Hobbs |
| 24782 | 663607822 | Joe Patton |
| 24783 | 663607823 | Christina Williams |
| 24784 | 663607824 | Allen Darrell |
| 24785 | 663607825 | Gregorio Jimenez Iii |
| 24786 | 663607826 | Linda Jurgens |
| 24787 | 663607827 | Kristina Beardsley |
| 24788 | 663607828 | Kimberly Perches |
| 24789 | 663607829 | Amber Lenstrom |
| 24790 | 663607830 | Corlyn Mikell |
| 24791 | 663607831 | Jonathan Johnson |
| 24792 | 663607832 | Deondria Nicholson |
| 24793 | 663607833 | Marche Mikell |
| 24794 | 663607834 | Mar Dinquel |
| 24795 | 663607835 | Kyle Meier |
| 24796 | 663607836 | Elizabeth Hernandez |
| 24797 | 663607837 | Remi Kaffo |
| 24798 | 663607838 | Larnell Jackson |
| 24799 | 663607839 | Johnnetta Randall |
| 24800 | 663607840 | Mark Moore |
| 24801 | 663607841 | Patricia Osler |
| 24802 | 663607842 | Trevor Stanley |
| 24803 | 663607843 | Trevon Rowlette |
| 24804 | 663607844 | Jionna Harmon |
| 24805 | 663607845 | Kendra Dawson |
| 24806 | 663607846 | Adrian Echevarria |
| 24807 | 663607847 | Holly Martino |
| 24808 | 663607848 | Taia Campbell |
| 24809 | 663607849 | Joel Abdullah |
| 24810 | 663607850 | Tiffany Kidd |
| 24811 | 663607851 | Eric Brown |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 24812 | 663607852 | Asia Reed |
| 24813 | 663607853 | Ashley Babb |
| 24814 | 663607854 | Alethia Starling |
| 24815 | 663607855 | Jason Healy |
| 24816 | 663607856 | Patrick Tamse |
| 24817 | 663607857 | Justyn Nesbit |
| 24818 | 663607858 | Joshua Harper |
| 24819 | 663607859 | Michelle Davis-Brown |
| 24820 | 663607860 | Shanice Adams |
| 24821 | 663607861 | John Btoadnax |
| 24822 | 663607862 | Francine Grant |
| 24823 | 663607863 | Joann Reed |
| 24824 | 663607864 | Rocha Tompkins |
| 24825 | 663607865 | Elayna Jackson |
| 24826 | 663607866 | Bridgette Jones |
| 24827 | 663607867 | Jonathan Parker |
| 24828 | 663607868 | John Szlucha |
| 24829 | 663607869 | Jonelle Hill |
| 24830 | 663607870 | Sarae Gdovin |
| 24831 | 663607871 | John Shockley |
| 24832 | 663607872 | Melissa Palmer |
| 24833 | 663607873 | Alexandria Rodriguez |
| 24834 | 663607874 | Shameka Shorter |
| 24835 | 663607875 | Janetza Torres |
| 24836 | 663607876 | John Current |
| 24837 | 663607877 | Quawone Harris |
| 24838 | 663607878 | Matthew Halpin |
| 24839 | 663607879 | Rebekah Josey |
| 24840 | 663607880 | Jonathon Franco |
| 24841 | 663607881 | Jonathan Bradshaw |
| 24842 | 663607882 | Jeremey Miya |
| 24843 | 663607883 | Eric Starks |
| 24844 | 663607884 | Lee Rosenstein-Gregpry |
| 24845 | 663607885 | Joe Jones |
| 24846 | 663607886 | Teresa Dixon-Jones |
| 24847 | 663607887 | Jonathan Cook |
| 24848 | 663607888 | Osama Umar |
| 24849 | 663607889 | Kimberly Pepin |
| 24850 | 663607890 | John Obrien |
| 24851 | 663607891 | Michelle Ferrier |
| 24852 | 663607892 | Olympia Dwomoh |
| 24853 | 663607893 | Dalvin Belser |
| 24854 | 663607894 | Rasheed Davis |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 24855 | 663607895 | Michael Long |
| 24856 | 663607896 | Thomas Wolkow |
| 24857 | 663607897 | Ashlei Hollingsworth |
| 24858 | 663607898 | Albert Rodriguez |
| 24859 | 663607899 | Lanika Morgan |
| 24860 | 663607900 | Maria Alford |
| 24861 | 663607901 | Ashley Williams |
| 24862 | 663607902 | Anna Guerino |
| 24863 | 663607903 | Kennedy Schertz |
| 24864 | 663607904 | Johnathan Brewster |
| 24865 | 663607905 | Seth Patinkin |
| 24866 | 663607906 | Michael Parker |
| 24867 | 663607907 | Candice Hibbler |
| 24868 | 663607908 | Terry Byrd |
| 24869 | 663607909 | James Coffelt |
| 24870 | 663607910 | Felicity Jones |
| 24871 | 663607911 | Yvonne Braxton |
| 24872 | 663607912 | Misty Brazier |
| 24873 | 663607913 | Robin Willis |
| 24874 | 663607914 | Christopher Ahrendt |
| 24875 | 663607915 | Juny Bernadin |
| 24876 | 663607916 | Lionel Franklin |
| 24877 | 663607917 | Carlos Mojica |
| 24878 | 663607918 | Daniel Harvey |
| 24879 | 663607919 | Francia Garcia |
| 24880 | 663607920 | Katana Graham |
| 24881 | 663607921 | Charisse Boleware |
| 24882 | 663607922 | Nichole Bongen |
| 24883 | 663607923 | Melinda Leanna |
| 24884 | 663607924 | Homer Triton |
| 24885 | 663607925 | Donny Vann |
| 24886 | 663607926 | Shelly Palmer |
| 24887 | 663607927 | Candace Johnson |
| 24888 | 663607928 | Selva Lopez |
| 24889 | 663607929 | Christopher Dominguez |
| 24890 | 663607930 | Nikosi Byrd |
| 24891 | 663607931 | Crishawnda Moore |
| 24892 | 663607932 | Stensen Andersen |
| 24893 | 663607933 | Verni Lopez |
| 24894 | 663607934 | Crystal Delaney |
| 24895 | 663607935 | Amber Harrell |
| 24896 | 663607936 | Gary Morris |
| 24897 | 663607937 | Jessica Pereira |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 24898 | 663607938 | Lee Gallion |
| 24899 | 663607939 | Jasli Maldonado |
| 24900 | 663607940 | Christina Villagrana |
| 24901 | 663607941 | Justin Johnson |
| 24902 | 663607942 | Colleen Serafini |
| 24903 | 663607943 | Jamie Gambill |
| 24904 | 663607944 | Jessica Golden |
| 24905 | 663607945 | Denice Wright |
| 24906 | 663607946 | Demarcus Hunter |
| 24907 | 663607947 | Demetris Felix |
| 24908 | 663607948 | Dennis Huffman |
| 24909 | 663607949 | Debra Bias |
| 24910 | 663607950 | Demetrius Nelson |
| 24911 | 663607951 | Delaney Osullivan |
| 24912 | 663607952 | Dejah Luckie-Holmes |
| 24913 | 663607953 | Delia Razo |
| 24914 | 663607954 | Demitrish Short |
| 24915 | 663607955 | Doug Whitaker |
| 24916 | 663607956 | Dennis Thompson |
| 24917 | 663607957 | Dennis Sephes |
| 24918 | 663607958 | Melissa Shrader |
| 24919 | 663607959 | Delena Jones |
| 24920 | 663607960 | Dejah Ambrose |
| 24921 | 663607961 | Decavina Nalls |
| 24922 | 663607962 | Denil Patel |
| 24923 | 663607963 | Deikra Flagg |
| 24924 | 663607964 | Denise Glass |
| 24925 | 663607965 | Deborah Hurley |
| 24926 | 663607966 | Demitries Melton |
| 24927 | 663607967 | Johnnie Washington |
| 24928 | 663607968 | Debra Robinson |
| 24929 | 663607969 | Demetreas Garland |
| 24930 | 663607970 | David Chang |
| 24931 | 663607971 | Dennis Laboy |
| 24932 | 663607972 | Davy Say |
| 24933 | 663607973 | Deandre Brown |
| 24934 | 663607974 | Dawn Denney |
| 24935 | 663607975 | David Massey |
| 24936 | 663607976 | David Freeman |
| 24937 | 663607977 | David Calderon |
| 24938 | 663607978 | Denise Miceli |
| 24939 | 663607979 | David Niemiec |
| 24940 | 663607980 | Dennie Mitchell |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 24941 | 663607981 | Deborah Newhouse |
| 24942 | 663607982 | Deanna Simmering |
| 24943 | 663607983 | Deandre Williams |
| 24944 | 663607984 | Demetrice Mathis |
| 24945 | 663607985 | Debora Pietrobelli |
| 24946 | 663607986 | Dawn Williams |
| 24947 | 663607987 | Deshinta Crews |
| 24948 | 663607988 | Dena Broughton |
| 24949 | 663607989 | David Boone |
| 24950 | 663607990 | David Kim |
| 24951 | 663607991 | Kimberly Washington |
| 24952 | 663607992 | Decolby Capleton-Phillips |
| 24953 | 663607993 | Dejuan Thomas |
| 24954 | 663607994 | Dawn Okeefe |
| 24955 | 663607995 | Debbie Cromwell |
| 24956 | 663607996 | Dennis Kong |
| 24957 | 663607997 | Amy Chieng |
| 24958 | 663607998 | Della Calderon |
| 24959 | 663607999 | Dennis Jourdan |
| 24960 | 663608000 | Delayne Savell |
| 24961 | 663608001 | Debbie Pressley |
| 24962 | 663608002 | Davida Minor |
| 24963 | 663608003 | Dennis Mannor |
| 24964 | 663608004 | Dawn Hardin |
| 24965 | 663608005 | Debhora Hayes |
| 24966 | 663608006 | David Leslie |
| 24967 | 663608007 | Deanna Nguyen |
| 24968 | 663608008 | David Dimas |
| 24969 | 663608009 | David Desroberts |
| 24970 | 663608010 | Brian Wolf |
| 24971 | 663608011 | Deandre Ferguson |
| 24972 | 663608012 | Debora Boudreau |
| 24973 | 663608013 | David Oconnell |
| 24974 | 663608014 | Delia Daigrepont |
| 24975 | 663608015 | Deangelo Holeman |
| 24976 | 663608016 | Dawn Lasley |
| 24977 | 663608017 | Deandere Brown |
| 24978 | 663608018 | Denise Oten |
| 24979 | 663608019 | Ciera Sutton |
| 24980 | 663608020 | Michelle Lopez |
| 24981 | 663608021 | David Booth |
| 24982 | 663608022 | David Levin |
| 24983 | 663608023 | Deangelo Smith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 24984 | 663608024 | Denise Stanberry |
| 24985 | 663608025 | Josseph Astramsky |
| 24986 | 663608026 | Denise Goggins |
| 24987 | 663608027 | Deborah Boone |
| 24988 | 663608028 | Sonja Nuby |
| 24989 | 663608029 | Debra Goodson |
| 24990 | 663608030 | David Harper |
| 24991 | 663608031 | David Davis |
| 24992 | 663608032 | Deangelo Williams |
| 24993 | 663608033 | David Zimmer |
| 24994 | 663608034 | Carlos Fields |
| 24995 | 663608035 | David Bauchman |
| 24996 | 663608036 | Denise Coronado |
| 24997 | 663608037 | Cassandra Trimby |
| 24998 | 663608038 | Candace Hopson |
| 24999 | 663608039 | Deanna Cox Watson |
| 25000 | 663608040 | Demetrias Bellamy |
| 25001 | 663608041 | David Luongo |
| 25002 | 663608042 | David Hunter |
| 25003 | 663608043 | Dawne Wright |
| 25004 | 663608044 | John Sloan |
| 25005 | 663608045 | Tasmia Giles |
| 25006 | 663608046 | Daniel Villa |
| 25007 | 663608047 | Jennifer Parker |
| 25008 | 663608048 | Deanne Dixon |
| 25009 | 663608049 | Lina Chung |
| 25010 | 663608050 | David Sturms |
| 25011 | 663608051 | Joseph Mulhall |
| 25012 | 663608052 | Derek Jones |
| 25013 | 663608053 | Delena Steel |
| 25014 | 663608054 | Jeremy Valero |
| 25015 | 663608055 | Shanekqua Selvie |
| 25016 | 663608056 | Maiya Nwaokai |
| 25017 | 663608057 | David Hynes |
| 25018 | 663608058 | April Crayton |
| 25019 | 663608059 | David Selvaraj |
| 25020 | 663608060 | Dawnyel Randle |
| 25021 | 663608061 | Demon Madison |
| 25022 | 663608062 | Dayana Martinez |
| 25023 | 663608063 | Debra Woodlief |
| 25024 | 663608064 | David Northington |
| 25025 | 663608065 | Dennis Brown |
| 25026 | 663608066 | Robert Bowers |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 25027 | 663608067 | Deborah Johnso |
| 25028 | 663608068 | David Weiman |
| 25029 | 663608069 | David Navarro |
| 25030 | 663608070 | Nikita Vakhrushev |
| 25031 | 663608071 | Deborah Devaughn |
| 25032 | 663608072 | David Cooley |
| 25033 | 663608073 | Elaine Hill |
| 25034 | 663608074 | Dawn Smith |
| 25035 | 663608075 | David Gerald |
| 25036 | 663608076 | Rylee Draker |
| 25037 | 663608077 | Davjuania Abercrombie |
| 25038 | 663608078 | Isaiah Cross |
| 25039 | 663608079 | Deidra Kennel |
| 25040 | 663608080 | Brandon Clubb |
| 25041 | 663608081 | Connor Mcnerney |
| 25042 | 663608082 | Delia Pizarro |
| 25043 | 663608083 | Dennis Graves |
| 25044 | 663608084 | Declan Robinson |
| 25045 | 663608085 | David Ornelas |
| 25046 | 663608086 | Dawn Houk |
| 25047 | 663608087 | Demetrious Shaw |
| 25048 | 663608088 | Deanna Chambers |
| 25049 | 663608089 | Deidre Carr |
| 25050 | 663608090 | Tessa Bulten |
| 25051 | 663608091 | Jessica Williams |
| 25052 | 663608092 | David Krentkowski |
| 25053 | 663608093 | Cristian Small |
| 25054 | 663608094 | Coreen Johnson |
| 25055 | 663608095 | Deandre Risner |
| 25056 | 663608096 | John Le |
| 25057 | 663608097 | Demone Reno |
| 25058 | 663608098 | Dawn Custis |
| 25059 | 663608099 | Kevin Thacker |
| 25060 | 663608100 | Delneishea Sevier |
| 25061 | 663608101 | Patrick Mcgowan |
| 25062 | 663608102 | Arnetria Bell |
| 25063 | 663608103 | Delay Hunt |
| 25064 | 663608104 | Michael Radavic |
| 25065 | 663608105 | Emily Ellenberger |
| 25066 | 663608106 | Deana Willey |
| 25067 | 663608107 | Nakia Rodes |
| 25068 | 663608108 | Ayriel Harris |
| 25069 | 663608109 | Sharkita Roberts |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 25070 | 663608110 | Dawn Lovett |
| 25071 | 663608111 | Denicka Jones |
| 25072 | 663608112 | Alexis Curley |
| 25073 | 663608113 | Andrea Grice |
| 25074 | 663608114 | Melissa Reyes |
| 25075 | 663608115 | Denise Gonzales |
| 25076 | 663608116 | Demetria Watkins |
| 25077 | 663608117 | David Rodgers |
| 25078 | 663608118 | Beverly Weary |
| 25079 | 663608119 | David Amato |
| 25080 | 663608120 | David Fuentes |
| 25081 | 663608121 | David Bamgbaiye |
| 25082 | 663608122 | Patrick Hairston |
| 25083 | 663608123 | Damion Grimes |
| 25084 | 663608124 | Alisha Edwards |
| 25085 | 663608125 | Joahua Davis |
| 25086 | 663608126 | Debra Whitlock |
| 25087 | 663608127 | Jerrell Williams |
| 25088 | 663608128 | Deandre Greer |
| 25089 | 663608129 | Denise Romero |
| 25090 | 663608130 | Tyannia Black |
| 25091 | 663608131 | Liesel Pajarillo |
| 25092 | 663608132 | Kha Nguyen |
| 25093 | 663608133 | Dawn Chappel |
| 25094 | 663608134 | Marcus Johnson |
| 25095 | 663608135 | Deambra Densmore |
| 25096 | 663608136 | Deja Pugh |
| 25097 | 663608137 | Terlesa Crumpton |
| 25098 | 663608138 | Angela Etienne |
| 25099 | 663608139 | Delores Morrow |
| 25100 | 663608140 | Mario Barnes |
| 25101 | 663608141 | Jennifer Nolan |
| 25102 | 663608142 | Joshua Schwartz |
| 25103 | 663608143 | Priscilla Torres |
| 25104 | 663608144 | Charlene Johnson |
| 25105 | 663608145 | Dennis Ruby |
| 25106 | 663608146 | Montel Briscoe |
| 25107 | 663608147 | Angela Gause |
| 25108 | 663608148 | David Young |
| 25109 | 663608149 | David Velez |
| 25110 | 663608150 | Sebastian Bromfield |
| 25111 | 663608151 | David Cassiere |
| 25112 | 663608152 | Davon Collins |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 25113 | 663608153 | Reynaldo Dominguez |
| 25114 | 663608154 | Chantain Anderson |
| 25115 | 663608155 | Danielle Ornstein |
| 25116 | 663608156 | Justin Johnson |
| 25117 | 663608157 | David Orozco |
| 25118 | 663608158 | Ashley Amick |
| 25119 | 663608159 | Denise Kahn |
| 25120 | 663608160 | David Li |
| 25121 | 663608161 | Markayla Mayes |
| 25122 | 663608162 | Lashonda Dillon |
| 25123 | 663608163 | Michael Walmsley |
| 25124 | 663608164 | Kyle Waller |
| 25125 | 663608165 | Deeanne Dimaano |
| 25126 | 663608166 | Della Harris |
| 25127 | 663608167 | Dejannette Young |
| 25128 | 663608168 | Brittany Eley |
| 25129 | 663608169 | Dennis Verville |
| 25130 | 663608170 | Denise Stokley |
| 25131 | 663608171 | Michaela Meyers |
| 25132 | 663608172 | Brittany Turner |
| 25133 | 663608173 | Dawn Covington |
| 25134 | 663608174 | Cortez Thomas |
| 25135 | 663608175 | Charmaine Rogers |
| 25136 | 663608176 | Claudia Cates |
| 25137 | 663608177 | Carter Loveless |
| 25138 | 663608178 | Deandra Tabor |
| 25139 | 663608179 | Amanda Caras |
| 25140 | 663608180 | Delisha Richard |
| 25141 | 663608181 | Casandra Davis |
| 25142 | 663608182 | David Nolen |
| 25143 | 663608183 | Amani Samir |
| 25144 | 663608184 | Sam Corea |
| 25145 | 663608185 | Davion Porter |
| 25146 | 663608186 | Daniel Enokian |
| 25147 | 663608187 | Capri Tucker |
| 25148 | 663608188 | Kameelah Moon |
| 25149 | 663608189 | David Padilla |
| 25150 | 663608190 | Debbie Luczynski |
| 25151 | 663608191 | Evan Bergman |
| 25152 | 663608192 | Eric Holmes |
| 25153 | 663608193 | Debra Kay |
| 25154 | 663608194 | Debra Johnson |
| 25155 | 663608195 | Dawn Hudge |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 25156 | 663608196 | Davon Brumfield |
| 25157 | 663608197 | Nitashia Tigner |
| 25158 | 663608198 | Areona Johnston |
| 25159 | 663608199 | Steve Monoky |
| 25160 | 663608200 | Kazio Marshall |
| 25161 | 663608201 | Erika Gonzalez |
| 25162 | 663608202 | Delores Bruce |
| 25163 | 663608203 | David Parker |
| 25164 | 663608204 | Kianna Oneal Gardner |
| 25165 | 663608205 | Delilah Dunlap |
| 25166 | 663608206 | Joshua Prestridge |
| 25167 | 663608207 | Dirk Albrecht |
| 25168 | 663608208 | Felicia Burno |
| 25169 | 663608209 | Stephen Reyes |
| 25170 | 663608210 | Natalie Pascascio |
| 25171 | 663608211 | James Betts |
| 25172 | 663608212 | Brandon Collins |
| 25173 | 663608213 | Deborah Taylor |
| 25174 | 663608214 | David Herrera |
| 25175 | 663608215 | Demond Mobley |
| 25176 | 663608216 | Debbie Baldwin |
| 25177 | 663608217 | Felicia Delgrosso |
| 25178 | 663608218 | Zachary Clayton |
| 25179 | 663608219 | John Benevelli |
| 25180 | 663608220 | David Coleman Sr |
| 25181 | 663608221 | Cierra Orndoff |
| 25182 | 663608222 | Sidia Navarrete |
| 25183 | 663608223 | Demarkus Hackworth |
| 25184 | 663608224 | Matthew Carlson |
| 25185 | 663608225 | Shakenya Jackson |
| 25186 | 663608226 | Audrianna Studivent |
| 25187 | 663608227 | Denise Smith |
| 25188 | 663608228 | David Greenfield |
| 25189 | 663608229 | Charon Stallings |
| 25190 | 663608230 | Debra Lynch |
| 25191 | 663608231 | Olivia Washington |
| 25192 | 663608232 | Margaret Chaykowsky |
| 25193 | 663608233 | Nicholas Wysocki |
| 25194 | 663608234 | Teanna Young |
| 25195 | 663608235 | Madeleine Brand |
| 25196 | 663608236 | Angel Clark |
| 25197 | 663608237 | Augustine Owens |
| 25198 | 663608238 | Gabrielle Thomas |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 25199 | 663608239 | Angela Angelo |
| 25200 | 663608240 | Myla Freeman |
| 25201 | 663608241 | Nancy Harvey |
| 25202 | 663608242 | Charles Bucsanyi |
| 25203 | 663608243 | Erin Bainter |
| 25204 | 663608244 | Zain Abbas |
| 25205 | 663608245 | Demi Christakos |
| 25206 | 663608246 | Matthew Steinhilber |
| 25207 | 663608247 | Andrea Hall |
| 25208 | 663608248 | Christian Burke |
| 25209 | 663608249 | Dawana Wilson |
| 25210 | 663608250 | Michele Williams |
| 25211 | 663608251 | Chima Uche |
| 25212 | 663608252 | George Euring |
| 25213 | 663608253 | Jenee Rodgers |
| 25214 | 663608254 | Brittany Scisum |
| 25215 | 663608255 | Carrie Gilchrist |
| 25216 | 663608256 | Kamaryn Lockette |
| 25217 | 663608257 | Olivia Brodie |
| 25218 | 663608258 | Brittany Allen |
| 25219 | 663608259 | Deontaye Bivens |
| 25220 | 663608260 | Wesley Chrisman |
| 25221 | 663608261 | Andrea Camacho |
| 25222 | 663608262 | David Pulsifer |
| 25223 | 663608263 | Tamika Sims |
| 25224 | 663608264 | Daniel Ramirez |
| 25225 | 663608265 | Bakaria Woodley |
| 25226 | 663608266 | Michael Tanner |
| 25227 | 663608267 | Kenneth Pennington |
| 25228 | 663608268 | Alicia Hunter |
| 25229 | 663608269 | Nini Jones |
| 25230 | 663608270 | Nicole Baker |
| 25231 | 663608271 | Jodi Rhodes |
| 25232 | 663608272 | Crystal Garcia |
| 25233 | 663608273 | Briana Hunter |
| 25234 | 663608274 | Lori Murray |
| 25235 | 663608275 | Trevor Murray |
| 25236 | 663608276 | Denise Dalton |
| 25237 | 663608277 | Demetrius Robinson |
| 25238 | 663608278 | David Smith |
| 25239 | 663608279 | Nicholas Caddy |
| 25240 | 663608280 | Deborah Aidoo |
| 25241 | 663608281 | Teresa Reagan |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 25242 | 663608282 | Carlina Fernandez |
| 25243 | 663608283 | Hope Mullen |
| 25244 | 663608284 | David Crow |
| 25245 | 663608285 | Samantha Bishop |
| 25246 | 663608286 | Montanize Jennings |
| 25247 | 663608287 | James Taylor |
| 25248 | 663608288 | Clarence Stephens |
| 25249 | 663608289 | Kevin Eide |
| 25250 | 663608290 | Kristina Crawford |
| 25251 | 663608291 | Adrienne Moore |
| 25252 | 663608292 | Angela Culley |
| 25253 | 663608293 | Monica Ybarra |
| 25254 | 663608294 | Stefanie Vittitow |
| 25255 | 663608295 | Ashley Hudson |
| 25256 | 663608296 | Susy Bonilla |
| 25257 | 663608297 | Carole Williams Rush |
| 25258 | 663608298 | Armentine Moore |
| 25259 | 663608299 | Dayesean Israel |
| 25260 | 663608300 | Neddy Saltibus |
| 25261 | 663608301 | Latasha Paul |
| 25262 | 663608302 | Debi Dabasinskas |
| 25263 | 663608303 | Denise Thurmond |
| 25264 | 663608304 | David Streaty |
| 25265 | 663608305 | Deborah Smith |
| 25266 | 663608306 | Alexzandria Kimbrough |
| 25267 | 663608307 | Deanna Moman |
| 25268 | 663608308 | Deborah Ruth |
| 25269 | 663608309 | Denise Brown |
| 25270 | 663608310 | Nicole Webb |
| 25271 | 663608311 | Lee Jeffrey |
| 25272 | 663608312 | Dennis Mcmahon |
| 25273 | 663608313 | Carlos Coleman |
| 25274 | 663608314 | Amanda Scothern |
| 25275 | 663608315 | David Maniez |
| 25276 | 663608316 | Davika Medina |
| 25277 | 663608317 | Montez Mackey |
| 25278 | 663608318 | Michelle Montgomery |
| 25279 | 663608319 | Cierra Green |
| 25280 | 663608320 | Lauren Gutleber |
| 25281 | 663608321 | Vickie Holmes |
| 25282 | 663608322 | Holly Eddy |
| 25283 | 663608323 | Delwin Mccloud |
| 25284 | 663608324 | Robert Reed |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 25285 | 663608325 | Nisa Difoggio |
| 25286 | 663608326 | Latrese Leshore |
| 25287 | 663608327 | Ladonna Holliman |
| 25288 | 663608328 | Amanda Willems |
| 25289 | 663608329 | Yeraldin Monsalve |
| 25290 | 663608330 | Vickie Pinkton |
| 25291 | 663608331 | John Clark |
| 25292 | 663608332 | Jose Musrie |
| 25293 | 663608333 | Andriana Dotson |
| 25294 | 663608334 | Anthony Hanna |
| 25295 | 663608335 | Danielle Hills |
| 25296 | 663608336 | Julia Torres |
| 25297 | 663608337 | Sean Phillips |
| 25298 | 663608338 | Courtney Baucom |
| 25299 | 663608339 | Bakul Badwal |
| 25300 | 663608340 | Davit Petrosyan |
| 25301 | 663608341 | David Rose |
| 25302 | 663608342 | Christine Diaz |
| 25303 | 663608343 | Terrell Mosley |
| 25304 | 663608344 | Tyrese Montgomery |
| 25305 | 663608345 | Deron Savage |
| 25306 | 663608346 | Ashley Williams |
| 25307 | 663608347 | Takesha Turnage |
| 25308 | 663608348 | Jason Koundry |
| 25309 | 663608349 | Susan Oneal |
| 25310 | 663608350 | Tavaris Moss |
| 25311 | 663608351 | John Weaver |
| 25312 | 663608352 | Nick Lee |
| 25313 | 663608353 | Megan Perdue |
| 25314 | 663608354 | Manouchka Paulemont |
| 25315 | 663608355 | Danielle Wright |
| 25316 | 663608356 | Lacy Off |
| 25317 | 663608357 | Tehmi Hernandez |
| 25318 | 663608358 | Emily Okabe |
| 25319 | 663608359 | Christy Sims |
| 25320 | 663608360 | Barry Wilson |
| 25321 | 663608361 | Crystal Hawthorne |
| 25322 | 663608362 | Bria Mosley |
| 25323 | 663608363 | Nathan Elkins |
| 25324 | 663608364 | Valerie Partin Fletcher |
| 25325 | 663608365 | Aristotle Manolakos |
| 25326 | 663608366 | Patrick Wright |
| 25327 | 663608367 | Samantha Owens |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 25328 | 663608368 | Brandon Norman |
| 25329 | 663608369 | Darryln Coleman |
| 25330 | 663608370 | Lashawn Stokes |
| 25331 | 663608371 | Lindsey Figueroa |
| 25332 | 663608372 | Teresa Smith |
| 25333 | 663608373 | Nathan Turner |
| 25334 | 663608374 | Jason Christiansen |
| 25335 | 663608375 | Colin Campbell |
| 25336 | 663608376 | Thalia Villanueva |
| 25337 | 663608377 | Stetson Bloomfield |
| 25338 | 663608378 | Talisa Cooper |
| 25339 | 663608379 | Dhruv Patel |
| 25340 | 663608380 | Taylor Heilman |
| 25341 | 663608381 | Dante Suggs |
| 25342 | 663608382 | Maria Kerchal |
| 25343 | 663608383 | Aline Dolinh |
| 25344 | 663608384 | Ed Yeh |
| 25345 | 663608385 | Rosaura Gonzalez |
| 25346 | 663608386 | Brandy Revell |
| 25347 | 663608387 | Cheyenne Smith |
| 25348 | 663608388 | Vickie Maurchie |
| 25349 | 663608389 | Atam Maurchie |
| 25350 | 663608390 | Adam Rapp |
| 25351 | 663608391 | Rachel Whitaker |
| 25352 | 663608392 | Michael Kingsbury |
| 25353 | 663608393 | Lavon Carr |
| 25354 | 663608394 | Eva Fuller |
| 25355 | 663608395 | Huter James |
| 25356 | 663608396 | Alexis Wall |
| 25357 | 663608397 | Lacitia Green |
| 25358 | 663608398 | Amanda Hope Duke |
| 25359 | 663608399 | Tyrees Hodge |
| 25360 | 663608400 | Jamie Hamann |
| 25361 | 663608401 | Lauren Wolf |
| 25362 | 663608402 | Jaquitta Walker |
| 25363 | 663608403 | Nicholas Castellon |
| 25364 | 663608404 | Courtney Walton |
| 25365 | 663608405 | Khamari Jenkins |
| 25366 | 663608406 | Daniel Fayard |
| 25367 | 663608407 | Peter Amaral |
| 25368 | 663608408 | Joshua Pascal |
| 25369 | 663608409 | Michael Bieker |
| 25370 | 663608410 | William Kennedy |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 25371 | 663608411 | Derec Futer |
| 25372 | 663608412 | Lauren Jones |
| 25373 | 663608413 | Nathan Parsons |
| 25374 | 663608414 | Andrew Kaus |
| 25375 | 663608415 | Carrie Lawhorn |
| 25376 | 663608416 | Noelia Saucedo |
| 25377 | 663608417 | Jamie Noyola |
| 25378 | 663608418 | Kar Rhodes |
| 25379 | 663608419 | Tanya Breedlove |
| 25380 | 663608420 | Tamika Hegwood |
| 25381 | 663608421 | Melissa Brown |
| 25382 | 663608422 | Marissa Perkins |
| 25383 | 663608423 | Kathleen Ries |
| 25384 | 663608424 | Mark Remy |
| 25385 | 663608425 | Eric Pham |
| 25386 | 663608426 | Reece Nelson |
| 25387 | 663608427 | Caleb Stultz |
| 25388 | 663608428 | Felicia Jackson |
| 25389 | 663608429 | Ethan Thuringer |
| 25390 | 663608430 | Kush Shah |
| 25391 | 663608431 | Benjamin Beltran Ascencio |
| 25392 | 663608432 | Michael Wyness |
| 25393 | 663608433 | Sandra Reiss |
| 25394 | 663608434 | Tyler Oldham |
| 25395 | 663608435 | Camryn Stanley |
| 25396 | 663608436 | Ed Hassinger |
| 25397 | 663608437 | Angelique Bethea |
| 25398 | 663608438 | Tammy Velazquez |
| 25399 | 663608439 | Daniel Seo |
| 25400 | 663608440 | Owen Grove |
| 25401 | 663608441 | Yvonne Kingwood |
| 25402 | 663608442 | Kristina Van Der Puy |
| 25403 | 663608443 | Lorianne Link |
| 25404 | 663608444 | Brandon Nishida-Chiou |
| 25405 | 663608445 | Dominic Gutiérrez Sr |
| 25406 | 663608446 | Marisa Godson |
| 25407 | 663608447 | Barry Harmon |
| 25408 | 663608448 | Christopher Vargas |
| 25409 | 663608449 | Andrew Friedman |
| 25410 | 663608450 | Rebecca Fulfs |
| 25411 | 663608451 | William Walker |
| 25412 | 663608452 | Evellyn Blair |
| 25413 | 663608453 | Michael Turner |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 25414 | 663608454 | Gilbert Favela |
| 25415 | 663608455 | Brittany Pope |
| 25416 | 663608456 | Latrice Brown |
| 25417 | 663608457 | Ryan Hiltz |
| 25418 | 663608458 | Marcos Nascimento |
| 25419 | 663608459 | Edward Bohannon |
| 25420 | 663608460 | Terence Spisak |
| 25421 | 663608461 | Todd Welches |
| 25422 | 663608462 | Tanika Hilliard |
| 25423 | 663608463 | Abram Gonzalez |
| 25424 | 663608464 | Maria Cabrera |
| 25425 | 663608465 | Rafo Guevara |
| 25426 | 663608466 | Rogerio Heliton |
| 25427 | 663608467 | George James |
| 25428 | 663608468 | Harry Allen |
| 25429 | 663608469 | Viridiana Hernandez |
| 25430 | 663608470 | Elizabeth Hollatz |
| 25431 | 663608471 | Stephen Longoria |
| 25432 | 663608472 | Madeline Lee |
| 25433 | 663608473 | Vikranth Balija |
| 25434 | 663608474 | Doo Paek |
| 25435 | 663608475 | Camilo Nieves |
| 25436 | 663608476 | Shaynna Lyons |
| 25437 | 663608477 | Marisenia Solorzano |
| 25438 | 663608478 | Tameka Jenkins |
| 25439 | 663608479 | Lorie Virola |
| 25440 | 663608480 | Diane Reed |
| 25441 | 663608481 | Daniel Fitzpatrick |
| 25442 | 663608482 | Kevin Polk |
| 25443 | 663608483 | Evonna Hunter |
| 25444 | 663608484 | Abel Pepin Placencio |
| 25445 | 663608485 | Jasmine Kelly |
| 25446 | 663608486 | Tiffany Archuleta |
| 25447 | 663608487 | Skyler Yoakum |
| 25448 | 663608488 | Patrilla Arline |
| 25449 | 663608489 | Charlie Mershon |
| 25450 | 663608490 | Justina Neely |
| 25451 | 663608491 | Nichole Orton |
| 25452 | 663608492 | Terri Mcmanus |
| 25453 | 663608493 | Jason Errington |
| 25454 | 663608494 | Anthony Petrole |
| 25455 | 663608495 | David Gummere |
| 25456 | 663608496 | Scott Steele |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 25457 | 663608497 | Phoenix Marshall |
| 25458 | 663608498 | Abraham Munoz |
| 25459 | 663608499 | Tierra Stewart |
| 25460 | 663608500 | Robert Hendricks |
| 25461 | 663608501 | Madison Bynum |
| 25462 | 663608502 | Emily Stilley |
| 25463 | 663608503 | Jeremy Nasca |
| 25464 | 663608504 | Kenny Knight |
| 25465 | 663608505 | Zacheriah Hernandez |
| 25466 | 663608506 | Devon Alexander |
| 25467 | 663608507 | Christian Altamirano |
| 25468 | 663608508 | Nicholas Ruiz |
| 25469 | 663608509 | Antonio Stave |
| 25470 | 663608510 | Adrian Pollio |
| 25471 | 663608511 | Aisha Bigham |
| 25472 | 663608512 | Adreena Johnson |
| 25473 | 663608513 | Adrian Salvador |
| 25474 | 663608514 | Adriana Ducksworth |
| 25475 | 663608515 | Aja Lovaloy |
| 25476 | 663608516 | Aisha Maxwell |
| 25477 | 663608517 | Adrienne Van Horn |
| 25478 | 663608518 | Alan Golden |
| 25479 | 663608519 | Aiesha Brown |
| 25480 | 663608520 | Afolabi Oyeneyin |
| 25481 | 663608521 | Adrian Szumilo |
| 25482 | 663608522 | Aisha Garrison |
| 25483 | 663608523 | Aixa Rosa-Rodriguez |
| 25484 | 663608524 | Albert Laser |
| 25485 | 663608525 | Michelle Green |
| 25486 | 663608526 | Aisha Fowler |
| 25487 | 663608527 | Aiden Wolfe |
| 25488 | 663608528 | Akshay Bagde |
| 25489 | 663608529 | Adrian Napolitano |
| 25490 | 663608530 | Alain Sherman |
| 25491 | 663608531 | Adriane Branch |
| 25492 | 663608532 | Aisha Baxter |
| 25493 | 663608533 | Alba Agmeti |
| 25494 | 663608534 | Aileen Davis |
| 25495 | 663608535 | Adrian Alma |
| 25496 | 663608536 | Ahmed Mclaughlin |
| 25497 | 663608537 | Terry Leckey Jr |
| 25498 | 663608538 | Afito Chiu |
| 25499 | 663608539 | Alana Mayhand |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 25500 | 663608540 | Akiah Washington |
| 25501 | 663608541 | Aimee Humerick |
| 25502 | 663608542 | Adriane Martin |
| 25503 | 663608543 | Adrienne Stewart |
| 25504 | 663608544 | Ahad Alam |
| 25505 | 663608545 | Adrian Belrad |
| 25506 | 663608546 | Joseph Johnson |
| 25507 | 663608547 | Aja Seats |
| 25508 | 663608548 | Adelina Rodriguez |
| 25509 | 663608549 | Fahad Alam |
| 25510 | 663608550 | Flor Mejicanos |
| 25511 | 663608551 | Kim Anderson |
| 25512 | 663608552 | Aida Tarahcjana |
| 25513 | 663608553 | Aide Guerrero |
| 25514 | 663608554 | Adrienne Johnson |
| 25515 | 663608555 | Jeremy Guenther |
| 25516 | 663608556 | Marie Christensen |
| 25517 | 663608557 | Phillip Jordan |
| 25518 | 663608558 | Agata Jagielski |
| 25519 | 663608559 | Aiyosha Nadeem |
| 25520 | 663608560 | Adrian Pierre |
| 25521 | 663608561 | Aeisha Bush |
| 25522 | 663608562 | Deon Jackson |
| 25523 | 663608563 | Joseph Tompkins |
| 25524 | 663608564 | Akylay Baimatova |
| 25525 | 663608565 | Adrienne Ashley |
| 25526 | 663608566 | Aisha Wilson |
| 25527 | 663608567 | Tony Walton |
| 25528 | 663608568 | Adrianee Powell |
| 25529 | 663608569 | William Turner |
| 25530 | 663608570 | Akyva Laslie |
| 25531 | 663608571 | Adrianna Sanchez |
| 25532 | 663608572 | Adrian Denton |
| 25533 | 663608573 | Marcy Brooks |
| 25534 | 663608574 | Agia Wilson |
| 25535 | 663608575 | Rachael Morgan |
| 25536 | 663608576 | Shannon Stephens |
| 25537 | 663608577 | Deah Owens |
| 25538 | 663608578 | Maxiann Mckenzie |
| 25539 | 663608579 | Kim Simmons |
| 25540 | 663608580 | Dedrick Roberts |
| 25541 | 663608581 | Brien Lee |
| 25542 | 663608582 | Hawi Ali |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 25543 | 663608583 | Alan Wernik |
| 25544 | 663608584 | Rickiann Courtney |
| 25545 | 663608585 | Albert Balcer |
| 25546 | 663608586 | Michael Kadovitz |
| 25547 | 663608587 | Alan Loehr |
| 25548 | 663608588 | Robert Washington |
| 25549 | 663608589 | Tina Weathersby |
| 25550 | 663608590 | Nelson Viruet |
| 25551 | 663608591 | Adisn Dankha |
| 25552 | 663608592 | Constance Suggs |
| 25553 | 663608593 | James Mcconnell |
| 25554 | 663608594 | Andrew Abels |
| 25555 | 663608595 | Kisha Rogers |
| 25556 | 663608596 | Andrew Flores |
| 25557 | 663608597 | David Pleski |
| 25558 | 663608598 | Akia Mckee |
| 25559 | 663608599 | Adriane Walton |
| 25560 | 663608600 | Brian Sylvestal |
| 25561 | 663608601 | Adrien Estrada |
| 25562 | 663608602 | Stephen Fountain |
| 25563 | 663608603 | Candace Black |
| 25564 | 663608604 | Charles Nelson |
| 25565 | 663608605 | Darryl Davis |
| 25566 | 663608606 | Catherine Kramer |
| 25567 | 663608607 | Kara Erste |
| 25568 | 663608608 | Lisa Baker |
| 25569 | 663608609 | Jason Boyce |
| 25570 | 663608610 | Austin Wegner |
| 25571 | 663608611 | Adzuany Vargas |
| 25572 | 663608612 | Chinnitia Birt |
| 25573 | 663608613 | Jose Rodriguez |
| 25574 | 663608614 | Iman Abdelhalim |
| 25575 | 663608615 | Rashard Dodson |
| 25576 | 663608616 | Gloria Harris |
| 25577 | 663608617 | Ahmed Qadri |
| 25578 | 663608618 | Juanita Hernandez |
| 25579 | 663608619 | Michael Reggans |
| 25580 | 663608620 | Vanessa Henley |
| 25581 | 663608621 | Marilyn Brown |
| 25582 | 663608622 | Adrienne Rucker |
| 25583 | 663608623 | Yvonne May |
| 25584 | 663608624 | Chris Martin |
| 25585 | 663608625 | Joshua Boyd |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 25586 | 663608626 | James Bachert |
| 25587 | 663608627 | Michelle Holmes |
| 25588 | 663608628 | Natalie Jones |
| 25589 | 663608629 | Maximilian Marquez |
| 25590 | 663608630 | Josie Flores |
| 25591 | 663608631 | Michael Jimenez |
| 25592 | 663608632 | Donelle Shorter |
| 25593 | 663608633 | Shanna Authement |
| 25594 | 663608634 | Akash Adlakha |
| 25595 | 663608635 | Jonathan Jones |
| 25596 | 663608636 | Scott Wolfe |
| 25597 | 663608637 | Kenneth Walters |
| 25598 | 663608638 | Michael Kimbrell |
| 25599 | 663608639 | Shannon Poi |
| 25600 | 663608640 | Danielle Moberly |
| 25601 | 663608641 | Heather Robinson |
| 25602 | 663608642 | Aisha Giles |
| 25603 | 663608643 | Adrian Diaz |
| 25604 | 663608644 | Monica Cobb |
| 25605 | 663608645 | Liza Delgado |
| 25606 | 663608646 | Joseph Stanley |
| 25607 | 663608647 | Samuel Long |
| 25608 | 663608648 | Rebecca Abhold |
| 25609 | 663608649 | Roxanne Harrison |
| 25610 | 663608650 | Cornell Ford Sr |
| 25611 | 663608651 | Amber Hartman |
| 25612 | 663608652 | Christopher Finley |
| 25613 | 663608653 | Jeffrey Ruiz |
| 25614 | 663608654 | Veronica Herron |
| 25615 | 663608655 | Angel Armstrong |
| 25616 | 663608656 | Michael Mccracken |
| 25617 | 663608657 | Lillie Bradford |
| 25618 | 663608658 | Elizabeth Kline |
| 25619 | 663608659 | Jason Spears |
| 25620 | 663608660 | Michelle Sardina |
| 25621 | 663608661 | Akshay Salunke |
| 25622 | 663608662 | Reshma Persaud |
| 25623 | 663608663 | Vashaunda Williams |
| 25624 | 663608664 | Elena Black |
| 25625 | 663608665 | Trista Myers |
| 25626 | 663608666 | Tim Burnheimer |
| 25627 | 663608667 | Larry Rollan |
| 25628 | 663608668 | Deanna Woodruff |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 25629 | 663608669 | Sean Webstet |
| 25630 | 663608670 | Candice Morrison |
| 25631 | 663608671 | Lashante Taylor |
| 25632 | 663608672 | Joshua Roberts |
| 25633 | 663608673 | Angela Graves |
| 25634 | 663608674 | Nia Townsend |
| 25635 | 663608675 | Janet Mclaughlin |
| 25636 | 663608676 | Tenisha Stephens |
| 25637 | 663608677 | Alexander Hildy |
| 25638 | 663608678 | Alexis Rowan |
| 25639 | 663608679 | David Snow |
| 25640 | 663608680 | Alexa Husband |
| 25641 | 663608681 | Alicia Murphy |
| 25642 | 663608682 | Alejandro Campos |
| 25643 | 663608683 | Alexander Cohan |
| 25644 | 663608684 | Alex Kinkade |
| 25645 | 663608685 | Allen Smith |
| 25646 | 663608686 | Alex Basich |
| 25647 | 663608687 | Alexander Tye |
| 25648 | 663608688 | Kayla Haines |
| 25649 | 663608689 | Alexandria Ware |
| 25650 | 663608690 | Alexis Oliver |
| 25651 | 663608691 | Alex Garcia |
| 25652 | 663608692 | Allen Daven |
| 25653 | 663608693 | Steven Bonds |
| 25654 | 663608694 | Alexander Comeau |
| 25655 | 663608695 | Samuel Kagan |
| 25656 | 663608696 | Alexander Volonakis |
| 25657 | 663608697 | Alice Bohne |
| 25658 | 663608698 | Alexandra Reyes |
| 25659 | 663608699 | Alexandria Simms |
| 25660 | 663608700 | Alicia Moore |
| 25661 | 663608701 | Alexander Warsaw |
| 25662 | 663608702 | Alexius Beasley |
| 25663 | 663608703 | Richard Snock |
| 25664 | 663608704 | Alexander Vejar |
| 25665 | 663608705 | Jerry Terrell |
| 25666 | 663608706 | Gregory Beasey |
| 25667 | 663608707 | Alexa Orozco |
| 25668 | 663608708 | Alisha Singhal |
| 25669 | 663608709 | Alejandro Arias |
| 25670 | 663608710 | Alexia Dandridge |
| 25671 | 663608711 | Alicia Arizola |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 25672 | 663608712 | Alicia Gomez |
| 25673 | 663608713 | Aleisha Doss |
| 25674 | 663608714 | Alexis Bushman |
| 25675 | 663608715 | Aleha Bate |
| 25676 | 663608716 | Alex Kasprzak |
| 25677 | 663608717 | Aliyah Whitted |
| 25678 | 663608718 | Aliceia Johnson |
| 25679 | 663608719 | Alexus Bronson |
| 25680 | 663608720 | Alexander Johnson |
| 25681 | 663608721 | Alglenda Dunson |
| 25682 | 663608722 | Alexandra Outlaw |
| 25683 | 663608723 | Alexander Palczynski |
| 25684 | 663608724 | Phatima Lee |
| 25685 | 663608725 | India Terrell |
| 25686 | 663608726 | Alice Higgins |
| 25687 | 663608727 | Alicia Brice |
| 25688 | 663608728 | Allen Kelly |
| 25689 | 663608729 | Alison Inman |
| 25690 | 663608730 | Alexis Vaughan |
| 25691 | 663608731 | Allen Gillespie |
| 25692 | 663608732 | Alicia Lopez |
| 25693 | 663608733 | Alex Cuthbertson |
| 25694 | 663608734 | Derris Patton |
| 25695 | 663608735 | Alexis Massutti |
| 25696 | 663608736 | Alan Yengoyan |
| 25697 | 663608737 | Allison Regis |
| 25698 | 663608738 | Alexus Barksdale |
| 25699 | 663608739 | Laquisha Washington |
| 25700 | 663608740 | Ali Merenstein |
| 25701 | 663608741 | Nicole Smith Ludvik |
| 25702 | 663608742 | Alexander Kugler |
| 25703 | 663608743 | Marlene Murray Novak |
| 25704 | 663608744 | Albrith Hilaire |
| 25705 | 663608745 | Alina Panek |
| 25706 | 663608746 | Candyda Alonso |
| 25707 | 663608747 | Aleksandr Zvodinsky |
| 25708 | 663608748 | Carl Fisher |
| 25709 | 663608749 | Pamela Chapman |
| 25710 | 663608750 | Carletta Lewis |
| 25711 | 663608751 | Milinia Mclaughlin |
| 25712 | 663608752 | Yamila Zaccarini |
| 25713 | 663608753 | Lasheena Williams |
| 25714 | 663608754 | Akivia Williams |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 25715 | 663608755 | Kanisha Bass |
| 25716 | 663608756 | Kathryn Metcalf |
| 25717 | 663608757 | Lisa Wilson |
| 25718 | 663608758 | Patricia Poplawski |
| 25719 | 663608759 | Crystal Nason |
| 25720 | 663608760 | Fernando Inojosa |
| 25721 | 663608761 | William Kump |
| 25722 | 663608762 | Braya Coles |
| 25723 | 663608763 | Leo Coleman |
| 25724 | 663608764 | Shamika Glass |
| 25725 | 663608765 | Shadab Mumtaz |
| 25726 | 663608766 | Brandi Clinton |
| 25727 | 663608767 | Curtis Boyd |
| 25728 | 663608768 | Cordero Lesane |
| 25729 | 663608769 | Favian Martinez |
| 25730 | 663608770 | Latayshia Rimmer |
| 25731 | 663608771 | Todd Wade |
| 25732 | 663608772 | Latanya Hall |
| 25733 | 663608773 | Jorge Dominguez |
| 25734 | 663608774 | Lanisha Frazier |
| 25735 | 663608775 | Jon Nunez |
| 25736 | 663608776 | Audrianna Lewis |
| 25737 | 663608777 | Shannan Lewis Jeffers |
| 25738 | 663608778 | Jonathan Breeden |
| 25739 | 663608779 | Brandon Hall |
| 25740 | 663608780 | Angela Hawkins |
| 25741 | 663608781 | Iesha James |
| 25742 | 663608782 | Yvette Frazier |
| 25743 | 663608783 | Hillary Taylor Knapp |
| 25744 | 663608784 | Rebecca Wenzel |
| 25745 | 663608785 | Ruby Valenzuela |
| 25746 | 663608786 | Jennifer Evansfehr |
| 25747 | 663608787 | Latasha Murphy |
| 25748 | 663608788 | Nicole Williams |
| 25749 | 663608789 | Devein Eppinger |
| 25750 | 663608790 | Tyler Karr |
| 25751 | 663608791 | Gen Cunningham |
| 25752 | 663608792 | Antonia Reed |
| 25753 | 663608793 | Krystal Hollis |
| 25754 | 663608794 | Robert Harris |
| 25755 | 663608795 | Robert Perez Jr |
| 25756 | 663608796 | Evelyn Kwidzinski |
| 25757 | 663608797 | Christina Spikes |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 25758 | 663608798 | Sherida Gooden |
| 25759 | 663608799 | Enrique Gaitan |
| 25760 | 663608800 | Brandon Avery |
| 25761 | 663608801 | Ashleigh Hombs |
| 25762 | 663608802 | Keenan Mayweather |
| 25763 | 663608803 | Julius Davis |
| 25764 | 663608804 | Tiffany Nelson |
| 25765 | 663608805 | Brandy Unruh |
| 25766 | 663608806 | Linda Beckwith |
| 25767 | 663608807 | Bryce Munson |
| 25768 | 663608808 | Delilah Smith |
| 25769 | 663608809 | Cornishe Williams |
| 25770 | 663608810 | Niekia Hotchkiss |
| 25771 | 663608811 | Andrew Uhrik |
| 25772 | 663608812 | Renée Johnson |
| 25773 | 663608813 | Tia Randle |
| 25774 | 663608814 | Kindra Thornhill |
| 25775 | 663608815 | Brian Stamps |
| 25776 | 663608816 | Rosalynn Williams |
| 25777 | 663608817 | Robert Moschella |
| 25778 | 663608818 | Roderick Reinitz |
| 25779 | 663608819 | Craig Davis |
| 25780 | 663608820 | Lisa Pratt |
| 25781 | 663608821 | John Waldo |
| 25782 | 663608822 | Amy Welsh |
| 25783 | 663608823 | Kimberly Fiscus |
| 25784 | 663608824 | Zoe Shepard |
| 25785 | 663608825 | Delores Smith |
| 25786 | 663608826 | Staci Baxley |
| 25787 | 663608827 | Tamai Johnson |
| 25788 | 663608828 | Gilbert Lewis |
| 25789 | 663608829 | Jami Stephenson |
| 25790 | 663608830 | Roger Harmon |
| 25791 | 663608831 | Jessica Deroin |
| 25792 | 663608832 | Aubrey Gray |
| 25793 | 663608833 | Antonia Salazar Macias |
| 25794 | 663608834 | Chanitra Hill |
| 25795 | 663608835 | Micheal Banning |
| 25796 | 663608836 | John Shourek |
| 25797 | 663608837 | Carol Kraus |
| 25798 | 663608838 | Troy Jordan |
| 25799 | 663608839 | Nancy Nosewicz |
| 25800 | 663608840 | Anthonia Oneal |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 25801 | 663608841 | Eleanore Forbes |
| 25802 | 663608842 | Lashanda Brown- Blount |
| 25803 | 663608843 | Chiquita Plenty |
| 25804 | 663608844 | Bryan Muhammad |
| 25805 | 663608845 | Clover Mcmillan |
| 25806 | 663608846 | Ryan Rumppe |
| 25807 | 663608847 | Sean Chong |
| 25808 | 663608848 | Cristian Hidalgo |
| 25809 | 663608849 | Tanisha King |
| 25810 | 663608850 | Patricia Dean |
| 25811 | 663608851 | Adrian Aispuro |
| 25812 | 663608852 | David Cook |
| 25813 | 663608853 | Kristan Moore |
| 25814 | 663608854 | Sherry Harris |
| 25815 | 663608855 | Jo Hollimon |
| 25816 | 663608856 | Haley Munns |
| 25817 | 663608857 | Bobbiejo Larock |
| 25818 | 663608858 | Molly Sobehrad |
| 25819 | 663608859 | Dawn Huels |
| 25820 | 663608860 | Misty Auton |
| 25821 | 663608861 | Jodi Criss |
| 25822 | 663608862 | Shatoya Harper |
| 25823 | 663608863 | Brittanie Dougherty |
| 25824 | 663608864 | Marisa Watts |
| 25825 | 663608865 | Nelida Ramírez |
| 25826 | 663608866 | Jessica Gunoskey |
| 25827 | 663608867 | Philip Chanin |
| 25828 | 663608868 | Margaret Vasquez |
| 25829 | 663608869 | Trena Ward |
| 25830 | 663608870 | Andrew Bikulcs |
| 25831 | 663608871 | Marilyn Freeman |
| 25832 | 663608872 | Kevin Robertson |
| 25833 | 663608873 | Tekeshia Wesley |
| 25834 | 663608874 | Duane Golston |
| 25835 | 663608875 | Adria Hairston |
| 25836 | 663608876 | Africa Anderson |
| 25837 | 663608877 | Phillip Santos |
| 25838 | 663608878 | Sherry Cooper |
| 25839 | 663608879 | Dennis Hodge |
| 25840 | 663608880 | Shilah Miller |
| 25841 | 663608881 | Monique Patton |
| 25842 | 663608882 | Dana Oldham |
| 25843 | 663608883 | Alisa Simms |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 25844 | 663608884 | Olivia Landon |
| 25845 | 663608885 | Alexis Dixon |
| 25846 | 663608886 | Alethia Hudson |
| 25847 | 663608887 | Aliyah Wahrmann |
| 25848 | 663608888 | Anthony Humphrey |
| 25849 | 663608889 | Alice Wolter |
| 25850 | 663608890 | Christen Grove |
| 25851 | 663608891 | Amanda Ramirez |
| 25852 | 663608892 | Mandy Caudill |
| 25853 | 663608893 | Melanie Rodgers |
| 25854 | 663608894 | Stephen Benson |
| 25855 | 663608895 | Selena Walker |
| 25856 | 663608896 | Alatonya Murff |
| 25857 | 663608897 | Rogelio Cuevas |
| 25858 | 663608898 | Maria Iraci |
| 25859 | 663608899 | Jason Bolon |
| 25860 | 663608900 | Kyle Webster |
| 25861 | 663608901 | Joshua Shipman |
| 25862 | 663608902 | Tikara Abramson |
| 25863 | 663608903 | Angelica Roussin |
| 25864 | 663608904 | Gabrielle Mercado |
| 25865 | 663608905 | Angela Foulds |
| 25866 | 663608906 | Latoria Marshall |
| 25867 | 663608907 | Nicole Eliason |
| 25868 | 663608908 | Angie Newman Smith |
| 25869 | 663608909 | Andrew Easley |
| 25870 | 663608910 | Michelle Sims |
| 25871 | 663608911 | Tyrone Byrd |
| 25872 | 663608912 | Rachel Romo |
| 25873 | 663608913 | Antionette Robinson |
| 25874 | 663608914 | Anshella Hutchens |
| 25875 | 663608915 | Anthony Russell |
| 25876 | 663608916 | Annie Goldman |
| 25877 | 663608917 | Ashley Guerin |
| 25878 | 663608918 | Ashlea Stover |
| 25879 | 663608919 | Antonio Mcclelland |
| 25880 | 663608920 | Antonisha Long |
| 25881 | 663608921 | Armando Llacuna |
| 25882 | 663608922 | Kenyetta Animashaun |
| 25883 | 663608923 | Keith Cordovez |
| 25884 | 663608924 | Freddie Lopez |
| 25885 | 663608925 | Tatyana Watkins |
| 25886 | 663608926 | Leiann Armstead |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 25887 | 663608927 | Bob Morris |
| 25888 | 663608928 | Nicole Harper |
| 25889 | 663608929 | Julie Vargas |
| 25890 | 663608930 | Jockquelnisha Vannorman |
| 25891 | 663608931 | Tamiko Brock |
| 25892 | 663608932 | Christopher Rogers |
| 25893 | 663608933 | Paulette Story |
| 25894 | 663608934 | Meko Houston |
| 25895 | 663608935 | Bianca Murray |
| 25896 | 663608936 | Bill Akins |
| 25897 | 663608937 | Christy Sweatman |
| 25898 | 663608938 | Tyann Rowlandjones |
| 25899 | 663608939 | Brandon Cross |
| 25900 | 663608940 | Quitisha Scott |
| 25901 | 663608941 | Brenda Nieves |
| 25902 | 663608942 | Tim Kelly |
| 25903 | 663608943 | Barbara Words |
| 25904 | 663608944 | Michelle Carter |
| 25905 | 663608945 | Brian Harris |
| 25906 | 663608946 | David Thomas |
| 25907 | 663608947 | Tremaine Green |
| 25908 | 663608948 | Samuel Chivers |
| 25909 | 663608949 | Ashley Adama |
| 25910 | 663608950 | Asjah Syphommarath |
| 25911 | 663608951 | Brandi Smith |
| 25912 | 663608952 | Valerie Tasker |
| 25913 | 663608953 | Brandon Beck |
| 25914 | 663608954 | Asia Gilliam |
| 25915 | 663608955 | Truc Ly Tran |
| 25916 | 663608956 | Brad Stone |
| 25917 | 663608957 | Thad Garlick |
| 25918 | 663608958 | Michael Zuniga |
| 25919 | 663608959 | Lounedia Louis |
| 25920 | 663608960 | Lakesia Moreland |
| 25921 | 663608961 | Laci Glidewell |
| 25922 | 663608962 | Christopher Demero |
| 25923 | 663608963 | Michael Just |
| 25924 | 663608964 | Naina Nanu |
| 25925 | 663608965 | Tearria Adams |
| 25926 | 663608966 | Brittany Rhodes |
| 25927 | 663608967 | Kourtney Julious |
| 25928 | 663608968 | Breanna Mumphrey |
| 25929 | 663608969 | Brenda Frey |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 25930 | 663608970 | Brett Lindsey |
| 25931 | 663608971 | Whitney Hawkins |
| 25932 | 663608972 | Nisha Dodd |
| 25933 | 663608973 | Porsche' Rumph |
| 25934 | 663608974 | Whitney Howard |
| 25935 | 663608975 | Leah Conklin |
| 25936 | 663608976 | Carla Kay |
| 25937 | 663608977 | Tonya Epperson |
| 25938 | 663608978 | Shannon O'Dell |
| 25939 | 663608979 | Julian Grimm |
| 25940 | 663608980 | Jamel Armstrong |
| 25941 | 663608981 | Charles Rattley |
| 25942 | 663608982 | Royesha Tillmon |
| 25943 | 663608983 | Carla Duff |
| 25944 | 663608984 | Angel Custodio |
| 25945 | 663608985 | Chelsey Wright |
| 25946 | 663608986 | Elle Daley |
| 25947 | 663608987 | Christine Chapman |
| 25948 | 663608988 | Irineo Bolusan |
| 25949 | 663608989 | Mario Martinez |
| 25950 | 663608990 | Damon A Johnson |
| 25951 | 663608991 | Kevin Krugel |
| 25952 | 663608992 | Cedric Castillo |
| 25953 | 663608993 | Bruce Petter |
| 25954 | 663608994 | Nathan Fraser |
| 25955 | 663608995 | Mike Tang |
| 25956 | 663608996 | Tatiana Thorpe |
| 25957 | 663608997 | Timberly Hardy |
| 25958 | 663608998 | Katrina Knights |
| 25959 | 663608999 | Chris Nguyen |
| 25960 | 663609000 | Christy Carter |
| 25961 | 663609001 | Virginia Cuddy |
| 25962 | 663609002 | Christopher King |
| 25963 | 663609003 | Christopher Hunter |
| 25964 | 663609004 | Cindy Becerra |
| 25965 | 663609005 | Christie Gutierrez |
| 25966 | 663609006 | Clarice Mangum |
| 25967 | 663609007 | Natasha Hall |
| 25968 | 663609008 | Joshua Coile |
| 25969 | 663609009 | Amie Lewis |
| 25970 | 663609010 | Christine Chen |
| 25971 | 663609011 | Rebekah Russnak |
| 25972 | 663609012 | Samantha Rich |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 25973 | 663609013 | Brian Stelly |
| 25974 | 663609014 | David Hart |
| 25975 | 663609015 | Damika Shed |
| 25976 | 663609016 | Cortralvias Macon |
| 25977 | 663609017 | Christopher Chairs |
| 25978 | 663609018 | Crystal Ragland |
| 25979 | 663609019 | Kimberly White |
| 25980 | 663609020 | Chris Rusnak |
| 25981 | 663609021 | Keisha Ray |
| 25982 | 663609022 | Jelisa Perry |
| 25983 | 663609023 | Carla Cruz |
| 25984 | 663609024 | David Rich |
| 25985 | 663609025 | Dana Wallace |
| 25986 | 663609026 | Joshua Louis |
| 25987 | 663609027 | Erich Finkle |
| 25988 | 663609028 | Adrian Lys |
| 25989 | 663609029 | Gary Saujon |
| 25990 | 663609030 | Connie Mack |
| 25991 | 663609031 | Deborah Holmes |
| 25992 | 663609032 | Dennis Ashe |
| 25993 | 663609033 | David Machado |
| 25994 | 663609034 | Deanna Foster |
| 25995 | 663609035 | Deborah Williams |
| 25996 | 663609036 | Mykevia Gines |
| 25997 | 663609037 | Queenie Flowers Howard |
| 25998 | 663609038 | David Chaves |
| 25999 | 663609039 | Alma Torres Meraz |
| 26000 | 663609040 | Marva Boone |
| 26001 | 663609041 | Shantiel Stubblefield |
| 26002 | 663609042 | Regina Wells Anderson |
| 26003 | 663609043 | Deeddria Jones |
| 26004 | 663609044 | Linda Brown |
| 26005 | 663609045 | Kaliah Johnson Deere |
| 26006 | 663609046 | Denis O'Callaghan |
| 26007 | 663609047 | Aubriana Caffey |
| 26008 | 663609048 | David Wyzukovicz |
| 26009 | 663609049 | Latricia Hunter |
| 26010 | 663609050 | Davina Johnson |
| 26011 | 663609051 | Triscilla Lane |
| 26012 | 663609052 | Lisa Lewis |
| 26013 | 663609053 | Crystal Eaker |
| 26014 | 663609054 | Dereon Pyles |
| 26015 | 663609055 | Detcria Tate |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 26016 | 663609056 | Dohyung Kim |
| 26017 | 663609057 | Derek May |
| 26018 | 663609058 | Desiree Phipps |
| 26019 | 663609059 | Donna Henne |
| 26020 | 663609060 | Diana Mays |
| 26021 | 663609061 | Michael Maloy |
| 26022 | 663609062 | Dorian Durham |
| 26023 | 663609063 | Shakita Brown |
| 26024 | 663609064 | Diana Ocasio |
| 26025 | 663609065 | Diedre Funk |
| 26026 | 663609066 | Cantina Coats |
| 26027 | 663609067 | Diane Grunwald |
| 26028 | 663609068 | Victoria Davis |
| 26029 | 663609069 | Jenifer Chanslor |
| 26030 | 663609070 | Dalana Curtis |
| 26031 | 663609071 | Cynthia Coleman |
| 26032 | 663609072 | Vanessa Dennis |
| 26033 | 663609073 | Harold Lake |
| 26034 | 663609074 | Kimberly Tindale |
| 26035 | 663609075 | Deidre Barbee |
| 26036 | 663609076 | Dominick Nuncio |
| 26037 | 663609077 | Trevor Sisson |
| 26038 | 663609078 | Elliot Horsley |
| 26039 | 663609079 | Elizabeth Smith |
| 26040 | 663609080 | Eliott Gonzalez |
| 26041 | 663609081 | Elliot Che |
| 26042 | 663609082 | Edward Sullivan |
| 26043 | 663609083 | Moises Perez |
| 26044 | 663609084 | Norma Sosa |
| 26045 | 663609085 | Juan Bauza |
| 26046 | 663609086 | John Rodriguez |
| 26047 | 663609087 | Jessica Goodman |
| 26048 | 663609088 | Stephanie Massey |
| 26049 | 663609089 | Jonathan Jackson |
| 26050 | 663609090 | Jennifer Morrison |
| 26051 | 663609091 | John Edgar |
| 26052 | 663609092 | Jennifer Welt |
| 26053 | 663609093 | Jeffrey Rowland |
| 26054 | 663609094 | Antoinette Tademy |
| 26055 | 663609095 | Joel Quinones |
| 26056 | 663609096 | Sriram Paravastu |
| 26057 | 663609097 | Danetta Harris |
| 26058 | 663609098 | Latasha Holmes-Carter |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 26059 | 663609099 | Konstanika Levon |
| 26060 | 663609100 | Danna Henderson |
| 26061 | 663609101 | Stanislava Enev |
| 26062 | 663609102 | Keyonna Ragland |
| 26063 | 663609103 | Angie Mcgeorge |
| 26064 | 663609104 | Karra Ford |
| 26065 | 663609105 | Tamika Roby |
| 26066 | 663609106 | Mary Joseph |
| 26067 | 663609107 | Gayle Howard |
| 26068 | 663609108 | Michelle Dilwith-Lacerda |
| 26069 | 663609109 | Kimberly Blake |
| 26070 | 663609110 | Mazzy Runyon |
| 26071 | 663609111 | Sharonda Haywood |
| 26072 | 663609112 | Calvin Lemons |
| 26073 | 663609113 | Colin Frame |
| 26074 | 663609114 | Talal Waheed |
| 26075 | 663609115 | Debra Jackson |
| 26076 | 663609116 | Matthew Biggs |
| 26077 | 663609117 | Dawonne Lee |
| 26078 | 663609118 | Taleea Roberts |
| 26079 | 663609119 | Harmony Howard |
| 26080 | 663609120 | Ramona Smith |
| 26081 | 663609121 | Diane Campbell |
| 26082 | 663609122 | Jeffrey Hunsinger |
| 26083 | 663609123 | Andrew Draper |
| 26084 | 663609124 | Sheila Palmer |
| 26085 | 663609125 | Terrence Freeman |
| 26086 | 663609126 | Kimberly Little |
| 26087 | 663609127 | Juvane Spence |
| 26088 | 663609128 | Sabrina Reed |
| 26089 | 663609129 | Kendra Jones |
| 26090 | 663609130 | Jeffrey Isaac |
| 26091 | 663609131 | Miguel Manzo |
| 26092 | 663609132 | Octavia Grandel |
| 26093 | 663609133 | Joe Collins |
| 26094 | 663609134 | Jordan Stauffer |
| 26095 | 663609135 | Julius Perez |
| 26096 | 663609136 | John Davis |
| 26097 | 663609137 | Jonathon Selensky |
| 26098 | 663609138 | Danyel Hereford |
| 26099 | 663609139 | Jon Myers |
| 26100 | 663609140 | Jessica Meyer |
| 26101 | 663609141 | Armond Bell |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 26102 | 663609142 | Lacole Gilbert |
| 26103 | 663609143 | Vanessa Salas |
| 26104 | 663609144 | Kisha Joe |
| 26105 | 663609145 | Nick Brosius |
| 26106 | 663609146 | Romanita Smith |
| 26107 | 663609147 | Venus Davis |
| 26108 | 663609148 | Joe Serna |
| 26109 | 663609149 | Jeffrey Mcdermand |
| 26110 | 663609150 | Nadine Townes |
| 26111 | 663609151 | Hoesch Marissa |
| 26112 | 663609152 | Doris Smith |
| 26113 | 663609153 | Denitra Fossett |
| 26114 | 663609154 | Kenneth Colston |
| 26115 | 663609155 | Jennifer Strohl |
| 26116 | 663609156 | Ryan Kolar |
| 26117 | 663609157 | Cilla Prato |
| 26118 | 663609158 | Jimmina Cherry |
| 26119 | 663609159 | Eco Wade |
| 26120 | 663609160 | Charles White |
| 26121 | 663609161 | Shondra Carter |
| 26122 | 663609162 | Kenosha Billingsley |
| 26123 | 663609163 | Lakeisha James |
| 26124 | 663609164 | Samantha Fowler |
| 26125 | 663609165 | Ana Gutierrez |
| 26126 | 663609166 | Domanic Robson |
| 26127 | 663609167 | Neile Lorenzo |
| 26128 | 663609168 | Isaac Hayes |
| 26129 | 663609169 | Philip Salone |
| 26130 | 663609170 | Johnsie Hunter |
| 26131 | 663609171 | Jamaall Black |
| 26132 | 663609172 | Michele Esposito |
| 26133 | 663609173 | Madonna Love |
| 26134 | 663609174 | Stacey Peterson |
| 26135 | 663609175 | Teresa Alexander |
| 26136 | 663609176 | Patricia Rodriguez |
| 26137 | 663609177 | Nayocka Jones |
| 26138 | 663609178 | James Livingston |
| 26139 | 663609179 | John Stidwell |
| 26140 | 663609180 | Cecelia Dillard |
| 26141 | 663609181 | Marquita Shannon |
| 26142 | 663609182 | Marquita Selmar Mcdade |
| 26143 | 663609183 | Brittnee Moore |
| 26144 | 663609184 | Shellica Hart |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 26145 | 663609185 | Toya Jordan |
| 26146 | 663609186 | Monique Bryson |
| 26147 | 663609187 | Shashuna Mills |
| 26148 | 663609188 | Jeanne Paiva |
| 26149 | 663609189 | Gerald Dempsey |
| 26150 | 663609190 | Rebecca Camacho |
| 26151 | 663609191 | Jessica Janeczko |
| 26152 | 663609192 | Cameron Aiken |
| 26153 | 663609193 | Danielle Isbell |
| 26154 | 663609194 | Jodi Boone |
| 26155 | 663609195 | Charles Reese |
| 26156 | 663609196 | John Estep |
| 26157 | 663609197 | Amelia Elom |
| 26158 | 663609198 | Aja Holland |
| 26159 | 663609199 | Robin Adams |
| 26160 | 663609200 | Kathleen Quilty |
| 26161 | 663609201 | Michael Coleman |
| 26162 | 663609202 | Precious Williams |
| 26163 | 663609203 | Potoria Johnson |
| 26164 | 663609204 | Keisha Douglas |
| 26165 | 663609205 | Nikki Moore |
| 26166 | 663609206 | Amber Fryman |
| 26167 | 663609207 | Ashley Pitchford |
| 26168 | 663609208 | Alexis Rosser |
| 26169 | 663609209 | Leslie Armstrong |
| 26170 | 663609210 | Jeffrey Labuz |
| 26171 | 663609211 | Eliza Begay |
| 26172 | 663609212 | Jessica Adamski |
| 26173 | 663609213 | Tywashawyn Thompson |
| 26174 | 663609214 | Sonya Jackson |
| 26175 | 663609215 | Ezahna Reeves |
| 26176 | 663609216 | Tenika Phillips |
| 26177 | 663609217 | Nakesha Drumgoole |
| 26178 | 663609218 | Anthony Deberry |
| 26179 | 663609219 | Kaeley Hernandez |
| 26180 | 663609220 | Tucker Cagley |
| 26181 | 663609221 | Evan Schlesinger |
| 26182 | 663609222 | Jolene Bishop |
| 26183 | 663609223 | Karine Simityan |
| 26184 | 663609224 | Alex Falank |
| 26185 | 663609225 | James Williams |
| 26186 | 663609226 | Latisha Thomas |
| 26187 | 663609227 | Jaquetta Jones |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 26188 | 663609228 | Jennifer Black |
| 26189 | 663609229 | Lucy Hawblitzel |
| 26190 | 663609230 | Lawrence Bunkley |
| 26191 | 663609231 | Erin Cate |
| 26192 | 663609232 | Nyree Jackson |
| 26193 | 663609233 | Michael Enriquez |
| 26194 | 663609234 | Jason Sanches |
| 26195 | 663609235 | Jesus Aceves |
| 26196 | 663609236 | Pauline Bronaugh |
| 26197 | 663609237 | Joel Gutierrez |
| 26198 | 663609238 | Tamekkia Moore |
| 26199 | 663609239 | Joshua Nicholson |
| 26200 | 663609240 | Lakeeshia Swan |
| 26201 | 663609241 | Ella Shirk |
| 26202 | 663609242 | Jonathan Schnee |
| 26203 | 663609243 | Sirell Bell |
| 26204 | 663609244 | Peter Smith |
| 26205 | 663609245 | Jonathan Davis |
| 26206 | 663609246 | Angela Walker |
| 26207 | 663609247 | Tara Desouza |
| 26208 | 663609248 | Ernesto Guzman |
| 26209 | 663609249 | Brian Rowe |
| 26210 | 663609250 | Jessica Jackman |
| 26211 | 663609251 | Darry Franklin |
| 26212 | 663609252 | Alexis Gatson |
| 26213 | 663609253 | John Miericke |
| 26214 | 663609254 | Harris Elyas |
| 26215 | 663609255 | Dawn Ashby |
| 26216 | 663609256 | Frank Banks |
| 26217 | 663609257 | Joshua Wall |
| 26218 | 663609258 | David Gonzalez |
| 26219 | 663609259 | Demario Wright |
| 26220 | 663609260 | Jessica Walker |
| 26221 | 663609261 | Joanne Babcock |
| 26222 | 663609262 | Danett Hall |
| 26223 | 663609263 | Jacob Ricken |
| 26224 | 663609264 | Kyle Oroni |
| 26225 | 663609265 | Garo Sheats |
| 26226 | 663609266 | Melissa Huey |
| 26227 | 663609267 | Erika Ledesma |
| 26228 | 663609268 | John Sperger |
| 26229 | 663609269 | Faysal Alharbi |
| 26230 | 663609270 | Shannon Morgan |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 26231 | 663609271 | Jessica Cook |
| 26232 | 663609272 | Sam Liebling |
| 26233 | 663609273 | Isa Rosado |
| 26234 | 663609274 | Sherryce Finch |
| 26235 | 663609275 | Yesenia Virto |
| 26236 | 663609276 | Erica Shaw |
| 26237 | 663609277 | Tina Moreno |
| 26238 | 663609278 | Nathaniel Tracy |
| 26239 | 663609279 | Marsha Brooks |
| 26240 | 663609280 | Sheila Hall |
| 26241 | 663609281 | Jessica M Benson |
| 26242 | 663609282 | Griselda Ledesma |
| 26243 | 663609283 | Jeremy Shine |
| 26244 | 663609284 | Joetta Beauford |
| 26245 | 663609285 | Alessandra Arroyo |
| 26246 | 663609286 | Deja Leonard |
| 26247 | 663609287 | Jessaline Kuykendall |
| 26248 | 663609288 | Demetria Jackson |
| 26249 | 663609289 | Cleveland Sims |
| 26250 | 663609290 | Sabrina Reeves-Partridge |
| 26251 | 663609291 | Delphine Chapman |
| 26252 | 663609292 | Michelle Alfaro |
| 26253 | 663609293 | Kimberly Chandler |
| 26254 | 663609294 | Leslie Arroyo |
| 26255 | 663609295 | Savannah Taylor |
| 26256 | 663609296 | Angjell Hinton-Goodwin |
| 26257 | 663609297 | Cindy Thurton |
| 26258 | 663609298 | Kitrinia Jenkins |
| 26259 | 663609299 | Johnathan Mcclendon |
| 26260 | 663609300 | Sharae Daye |
| 26261 | 663609301 | Latrice Mckenzie |
| 26262 | 663609302 | Johnny Huff Jr |
| 26263 | 663609303 | Sean Harris |
| 26264 | 663609304 | Austin Patterson |
| 26265 | 663609305 | Debanjan Deep |
| 26266 | 663609306 | Remona Stokley |
| 26267 | 663609307 | Justi Rodgers |
| 26268 | 663609308 | Abby Tomaw |
| 26269 | 663609309 | Megan Tourtellott |
| 26270 | 663609310 | Latoya Taylor |
| 26271 | 663609311 | Ray Ream |
| 26272 | 663609312 | Latricia Howell |
| 26273 | 663609313 | Clancy Patrick |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 26274 | 663609314 | Channa Cuchy |
| 26275 | 663609315 | Jazmine Dean |
| 26276 | 663609316 | Leslie Wright |
| 26277 | 663609317 | Daphne Felix |
| 26278 | 663609318 | Veronica Venisee |
| 26279 | 663609319 | Elda Metelus |
| 26280 | 663609320 | Steven Sullivan |
| 26281 | 663609321 | Tiffany Gunter |
| 26282 | 663609322 | Jade Crane-Dyer |
| 26283 | 663609323 | Javan Jones |
| 26284 | 663609324 | Cydne Bonnett |
| 26285 | 663609325 | Jacobi Thomas |
| 26286 | 663609326 | Shameka Roberts |
| 26287 | 663609327 | Kdriona Cook |
| 26288 | 663609328 | Angieniki Lemon |
| 26289 | 663609329 | Alfred Spencer |
| 26290 | 663609330 | Leslie Holman |
| 26291 | 663609331 | Jessie Husk |
| 26292 | 663609332 | Shate Toliver |
| 26293 | 663609333 | Tammy Jelks |
| 26294 | 663609334 | Christina Lee |
| 26295 | 663609335 | Elisha Lindsey |
| 26296 | 663609336 | Vicki Harris |
| 26297 | 663609337 | Nora Griffin |
| 26298 | 663609338 | Tiara Cornell |
| 26299 | 663609339 | Yolanda Taylor |
| 26300 | 663609340 | Lekeshi Crawford |
| 26301 | 663609341 | Tamika Utterback |
| 26302 | 663609342 | Jonta Readus |
| 26303 | 663609343 | Anita Hinton |
| 26304 | 663609344 | Erica Taylor |
| 26305 | 663609345 | Sara Reyes |
| 26306 | 663609346 | Neftaly Montoya |
| 26307 | 663609347 | Briana Short |
| 26308 | 663609348 | Misha Wells |
| 26309 | 663609349 | Hazel Benamon |
| 26310 | 663609350 | Richard Starks |
| 26311 | 663609351 | Latasha Jackson |
| 26312 | 663609352 | Ladonna Brown Jones |
| 26313 | 663609353 | Jason Ghent |
| 26314 | 663609354 | Jennique Lopez |
| 26315 | 663609355 | Jermaine Shephard |
| 26316 | 663609356 | Joy Jefferson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 26317 | 663609357 | Labrittany Williams |
| 26318 | 663609358 | Michele Henry |
| 26319 | 663609359 | Latoya Davidson |
| 26320 | 663609360 | Deidra Evans |
| 26321 | 663609361 | Simmons James |
| 26322 | 663609362 | Michael Wahlquist |
| 26323 | 663609363 | Bertha Hurtte |
| 26324 | 663609364 | Jeremy Watson |
| 26325 | 663609365 | John Goodwill |
| 26326 | 663609366 | Courtney Manning |
| 26327 | 663609367 | Tina Jackson |
| 26328 | 663609368 | Dejia Cooper |
| 26329 | 663609369 | Genille Crawford |
| 26330 | 663609370 | Teria Foster |
| 26331 | 663609371 | Charo Smith |
| 26332 | 663609372 | Natasha Purvis |
| 26333 | 663609373 | Deidre Bandymurray |
| 26334 | 663609374 | Andrew Davenport |
| 26335 | 663609375 | Salida Tate |
| 26336 | 663609376 | Lakisha Sanders |
| 26337 | 663609377 | Dwayne Tate |
| 26338 | 663609378 | Tia Onick |
| 26339 | 663609379 | Brian Klafta |
| 26340 | 663609380 | Jessica Fleeson |
| 26341 | 663609381 | Chanelle Dodson |
| 26342 | 663609382 | Tiffany Mcadory |
| 26343 | 663609383 | William D Johnson |
| 26344 | 663609384 | Beatrice Knox-Wheeler |
| 26345 | 663609385 | Angela Shelby |
| 26346 | 663609386 | Margot Kueffer Omeara |
| 26347 | 663609387 | Jessica Young |
| 26348 | 663609388 | Adrienne Moody |
| 26349 | 663609389 | Jason Jones |
| 26350 | 663609390 | Evan Nalley |
| 26351 | 663609391 | Ebony Davis |
| 26352 | 663609392 | Manisee Rollins |
| 26353 | 663609393 | Lakesia Bryant |
| 26354 | 663609394 | Jesus Hernandez |
| 26355 | 663609395 | Emiko Boston |
| 26356 | 663609396 | Riley Robertson |
| 26357 | 663609397 | Tiffany Shinn |
| 26358 | 663609398 | Ana Velez |
| 26359 | 663609399 | Nicole Jahnke |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 26360 | 663609400 | Ginny Lyons |
| 26361 | 663609401 | Angel Brown |
| 26362 | 663609402 | Jordan Medley |
| 26363 | 663609403 | Meghan Mcclain |
| 26364 | 663609404 | Joseph Griffith |
| 26365 | 663609405 | Josh Halley |
| 26366 | 663609406 | Jose Montes |
| 26367 | 663609407 | Joseph Mackey |
| 26368 | 663609408 | Jose Ramon Ortiz Alicea |
| 26369 | 663609409 | Jose Nunez |
| 26370 | 663609410 | Josh Smith |
| 26371 | 663609411 | Jorge Ruvalcaba |
| 26372 | 663609412 | Jessica Jader |
| 26373 | 663609413 | Josephine Kilpatrick |
| 26374 | 663609414 | Joseph Nicewander |
| 26375 | 663609415 | Josephine Djuhana |
| 26376 | 663609416 | Jordan Sanders |
| 26377 | 663609417 | Paulette Scales |
| 26378 | 663609418 | Joseph Davis |
| 26379 | 663609419 | Jordan Fuchsberger |
| 26380 | 663609420 | Josh Plice |
| 26381 | 663609421 | Jorge Gamez |
| 26382 | 663609422 | Jose Delahiguera |
| 26383 | 663609423 | Joseph Fedo |
| 26384 | 663609424 | Jorge Castaneda |
| 26385 | 663609425 | Jr Dibart Iii |
| 26386 | 663609426 | Jose Orejel |
| 26387 | 663609427 | Joseph Barber |
| 26388 | 663609428 | Roberta Archer |
| 26389 | 663609429 | Joseph Carle |
| 26390 | 663609430 | Jose Garcia |
| 26391 | 663609431 | Jose Castellanos |
| 26392 | 663609432 | Joseph Dometita |
| 26393 | 663609433 | Bernard Hughes |
| 26394 | 663609434 | Joseph Saclolo |
| 26395 | 663609435 | Jorge Amorin |
| 26396 | 663609436 | Jose Munoz |
| 26397 | 663609437 | Joseph Stoltman |
| 26398 | 663609438 | Michael Perdue |
| 26399 | 663609439 | Joseph Brock |
| 26400 | 663609440 | Joshua Groff |
| 26401 | 663609441 | Joshua Heffley |
| 26402 | 663609442 | Joshua Derby |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 26403 | 663609443 | Joshua Barget |
| 26404 | 663609444 | Joshua Jackson |
| 26405 | 663609445 | Josh Mcintosh |
| 26406 | 663609446 | Josue Moreno |
| 26407 | 663609447 | Juan Cerda |
| 26408 | 663609448 | Joshua Quinones |
| 26409 | 663609449 | Joyce Boyd |
| 26410 | 663609450 | Courtney Bailey-Tetevi |
| 26411 | 663609451 | Juan Castaneda |
| 26412 | 663609452 | Joseph Blissett |
| 26413 | 663609453 | Joshua Lucas |
| 26414 | 663609454 | Joshua Brown |
| 26415 | 663609455 | Joshua Cross |
| 26416 | 663609456 | Jovonne Mainor |
| 26417 | 663609457 | Juan Quinones |
| 26418 | 663609458 | Jorge Campos |
| 26419 | 663609459 | Jose Monty Mandayo |
| 26420 | 663609460 | Joseph Latronico |
| 26421 | 663609461 | Joshua Batiz |
| 26422 | 663609462 | Jovonne Mainor |
| 26423 | 663609463 | Joshua Givler |
| 26424 | 663609464 | Josh Leach |
| 26425 | 663609465 | Joy Evans |
| 26426 | 663609466 | Joseph Schiro |
| 26427 | 663609467 | Joy Withrow |
| 26428 | 663609468 | Joshua Garman |
| 26429 | 663609469 | Joshua Corozzo |
| 26430 | 663609470 | Joshua Seaward |
| 26431 | 663609471 | Josef Malave |
| 26432 | 663609472 | Josephine Ali |
| 26433 | 663609473 | Joshua Welch |
| 26434 | 663609474 | Jorge Luis Palacios |
| 26435 | 663609475 | Joshua Smith |
| 26436 | 663609476 | Joseph Higgins |
| 26437 | 663609477 | Jose Espinoza |
| 26438 | 663609478 | Velma Lee |
| 26439 | 663609479 | Jose Gomez |
| 26440 | 663609480 | Joshua Thomas |
| 26441 | 663609481 | Jacob Turner |
| 26442 | 663609482 | Josue Martinez |
| 26443 | 663609483 | Joshua Banda |
| 26444 | 663609484 | Jessica Kale |
| 26445 | 663609485 | Jordan Hobson |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 26446 | 663609486 | Joshua Hosick |
| 26447 | 663609487 | Joshua Pierson |
| 26448 | 663609488 | Jordan Durant |
| 26449 | 663609489 | Joshua Walker |
| 26450 | 663609490 | Joshua Jones |
| 26451 | 663609491 | John Luthy |
| 26452 | 663609492 | Joshua Risley |
| 26453 | 663609493 | Jose Luis Avila |
| 26454 | 663609494 | Joy Worley |
| 26455 | 663609495 | Josie Ayala |
| 26456 | 663609496 | Joseph Holkan |
| 26457 | 663609497 | Joseph Stranges |
| 26458 | 663609498 | Jose Muniz |
| 26459 | 663609499 | Joy White |
| 26460 | 663609500 | Joshua Moore |
| 26461 | 663609501 | Jorge Peralta |
| 26462 | 663609502 | Joyce Shepherd |
| 26463 | 663609503 | Joshua Schackman |
| 26464 | 663609504 | Joseph James |
| 26465 | 663609505 | Joseph Rainer |
| 26466 | 663609506 | Joshawn Taylor |
| 26467 | 663609507 | Joshua Davis |
| 26468 | 663609508 | Joshua Vandyke |
| 26469 | 663609509 | Jose Rangel |
| 26470 | 663609510 | Joyce Hubbard |
| 26471 | 663609511 | Josh Pegher |
| 26472 | 663609512 | Edward Harris |
| 26473 | 663609513 | Jorge Lopez |
| 26474 | 663609514 | Jose Villagomez |
| 26475 | 663609515 | Joseph Carucci |
| 26476 | 663609516 | Brittany Austin |
| 26477 | 663609517 | Joshua Berryhill |
| 26478 | 663609518 | Joshua Bernstein |
| 26479 | 663609519 | Joseph Fleenor |
| 26480 | 663609520 | Joseph Dandrea |
| 26481 | 663609521 | Joshua Bare |
| 26482 | 663609522 | David Roth |
| 26483 | 663609523 | Joseph Moreno |
| 26484 | 663609524 | Joshua Collier |
| 26485 | 663609525 | Josh Genter |
| 26486 | 663609526 | Joslynn Chavez |
| 26487 | 663609527 | Jordan Smith |
| 26488 | 663609528 | Jorge Perez |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 26489 | 663609529 | Jonathan Neal |
| 26490 | 663609530 | Julian Piedrahita |
| 26491 | 663609531 | Joshua Kaiser |
| 26492 | 663609532 | Jodean Campbell |
| 26493 | 663609533 | Jordan Sons |
| 26494 | 663609534 | Kimi Maberry |
| 26495 | 663609535 | Melena Statks |
| 26496 | 663609536 | Jose Bautista |
| 26497 | 663609537 | Joseph Madrigal |
| 26498 | 663609538 | Jose Rodriguez |
| 26499 | 663609539 | Joe Chard |
| 26500 | 663609540 | Jose Dejesus |
| 26501 | 663609541 | Joshua Carey |
| 26502 | 663609542 | Joseph Chavez |
| 26503 | 663609543 | Kimberly Bryant |
| 26504 | 663609544 | Valerie Miles |
| 26505 | 663609545 | Jordan Prewoznik |
| 26506 | 663609546 | Jose Castaneda |
| 26507 | 663609547 | Jorge Gallardo |
| 26508 | 663609548 | Joseph Edmonds |
| 26509 | 663609549 | Timothy Ramota |
| 26510 | 663609550 | Cassandra Harris |
| 26511 | 663609551 | Joseph Allen |
| 26512 | 663609552 | Felicia Harris |
| 26513 | 663609553 | Joseph Matus |
| 26514 | 663609554 | Jordan Braxton |
| 26515 | 663609555 | Joy Sinegar |
| 26516 | 663609556 | Joshua Owens |
| 26517 | 663609557 | Joshua Galarza |
| 26518 | 663609558 | Josh Pardue |
| 26519 | 663609559 | Tevohn Hamilton |
| 26520 | 663609560 | Joy Chestnut |
| 26521 | 663609561 | Jeff Germany |
| 26522 | 663609562 | Joseph Bonadonna |
| 26523 | 663609563 | Jorie Palmer |
| 26524 | 663609564 | Joseph Villalobos |
| 26525 | 663609565 | Joshua Stansberry |
| 26526 | 663609566 | Joshua Meissner |
| 26527 | 663609567 | Juan Jimenez |
| 26528 | 663609568 | Joseph Bryant |
| 26529 | 663609569 | Joseph Hertel |
| 26530 | 663609570 | Jose Avalos |
| 26531 | 663609571 | Jordan Silberman |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 26532 | 663609572 | Joshua Holtz |
| 26533 | 663609573 | Jada Nunn-Mclean |
| 26534 | 663609574 | Jessicia Segura |
| 26535 | 663609575 | Jovaughn Thomas |
| 26536 | 663609576 | Juan Dominguez |
| 26537 | 663609577 | John Hills |
| 26538 | 663609578 | Joseph Aldridge |
| 26539 | 663609579 | Joshua Covey |
| 26540 | 663609580 | Jose Collazo |
| 26541 | 663609581 | John Beil |
| 26542 | 663609582 | Joseph Seymour Ii |
| 26543 | 663609583 | Jordan Lindsey |
| 26544 | 663609584 | Joshawn Ford |
| 26545 | 663609585 | Jouet Locke |
| 26546 | 663609586 | Jourdan Brooks |
| 26547 | 663609587 | Jorge Jaimes |
| 26548 | 663609588 | John Champion |
| 26549 | 663609589 | Andrew Montgomery |
| 26550 | 663609590 | Terry Harper |
| 26551 | 663609591 | Josh Arnold |
| 26552 | 663609592 | Jsamian Walker |
| 26553 | 663609593 | David Delude-Nafus |
| 26554 | 663609594 | Joann Jacob |
| 26555 | 663609595 | Joseph Shird |
| 26556 | 663609596 | Hector Marroquin |
| 26557 | 663609597 | Joshua Hrnciar |
| 26558 | 663609598 | Joshua Clayton |
| 26559 | 663609599 | Jerry Hodge |
| 26560 | 663609600 | James Hannah |
| 26561 | 663609601 | Josephine Nyanjom |
| 26562 | 663609602 | Johann Stenson |
| 26563 | 663609603 | Nysheima Watson |
| 26564 | 663609604 | Joshua A Dunn |
| 26565 | 663609605 | Joseph Taylor |
| 26566 | 663609606 | Antoine Smith |
| 26567 | 663609607 | Monica Jackson |
| 26568 | 663609608 | Josh Corgatelli |
| 26569 | 663609609 | Patricia Jackson |
| 26570 | 663609610 | Joseph Antico |
| 26571 | 663609611 | Craig Persin |
| 26572 | 663609612 | Tracey Migut |
| 26573 | 663609613 | Joshua Watson |
| 26574 | 663609614 | Jessica Carroll |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 26575 | 663609615 | Joel Guevara |
| 26576 | 663609616 | Cordy Johnson |
| 26577 | 663609617 | Jordyn Szakacs-Darnell |
| 26578 | 663609618 | Brenisha Edwards |
| 26579 | 663609619 | Johari Peeples |
| 26580 | 663609620 | Jevita Stewart |
| 26581 | 663609621 | Romell Johnson |
| 26582 | 663609622 | Raven Reese |
| 26583 | 663609623 | Jovon Yanez |
| 26584 | 663609624 | Jon Macleary |
| 26585 | 663609625 | Jose Villarreal |
| 26586 | 663609626 | Nicole Garnica |
| 26587 | 663609627 | Ashley Turner |
| 26588 | 663609628 | Josef Gargano |
| 26589 | 663609629 | Juan Talbert |
| 26590 | 663609630 | Joshua Knotts |
| 26591 | 663609631 | Karissa Buss |
| 26592 | 663609632 | Ji Sang Yun |
| 26593 | 663609633 | Jose Martinez |
| 26594 | 663609634 | Joseph Spaziani |
| 26595 | 663609635 | Johnny Mcalister |
| 26596 | 663609636 | Erick Emerson Menjivar Calles |
| 26597 | 663609637 | Josh Wyatt |
| 26598 | 663609638 | Joseph Walls |
| 26599 | 663609639 | Joseph Neglia |
| 26600 | 663609640 | Jessica Turner |
| 26601 | 663609641 | Joshua Swearingen |
| 26602 | 663609642 | Brianne Reddick |
| 26603 | 663609643 | Jovan Taylor |
| 26604 | 663609644 | Michael Terrell |
| 26605 | 663609645 | Joseph Luciano |
| 26606 | 663609646 | Sheenita Bass |
| 26607 | 663609647 | Keionna Seals |
| 26608 | 663609648 | George Williams |
| 26609 | 663609649 | James Mueller |
| 26610 | 663609650 | Dante Johnson |
| 26611 | 663609651 | Jonathan Somerville |
| 26612 | 663609652 | Tyler Ledford |
| 26613 | 663609653 | Samir Faheem |
| 26614 | 663609654 | Jessica Wheatley |
| 26615 | 663609655 | Marissa Goddard |
| 26616 | 663609656 | Jordan Tai |
| 26617 | 663609657 | Mark Jeffers |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 26618 | 663609658 | Joseph Ybanez |
| 26619 | 663609659 | Maria Garcia |
| 26620 | 663609660 | Tammy Blankenbeckler Carey |
| 26621 | 663609661 | Vili Nikolova |
| 26622 | 663609662 | Joseph Cline |
| 26623 | 663609663 | Jesse Pearson |
| 26624 | 663609664 | Bryce Lawson |
| 26625 | 663609665 | Jasmine Smith |
| 26626 | 663609666 | Shanell Williams |
| 26627 | 663609667 | Antionette Jones |
| 26628 | 663609668 | John Heckman |
| 26629 | 663609669 | Jalisa Henderson |
| 26630 | 663609670 | John Gambino |
| 26631 | 663609671 | Charles Freeman |
| 26632 | 663609672 | Scott Harmon |
| 26633 | 663609673 | Gabbi Taylor |
| 26634 | 663609674 | Shalandra Baines |
| 26635 | 663609675 | Joselyn Ramirez |
| 26636 | 663609676 | Eric Mccoy |
| 26637 | 663609677 | Martin Gonzalez |
| 26638 | 663609678 | John Simmons |
| 26639 | 663609679 | Brenda Torres |
| 26640 | 663609680 | John Pellick |
| 26641 | 663609681 | Jessica Garcia |
| 26642 | 663609682 | Jose A Yepez |
| 26643 | 663609683 | Jovita Almaraz Baldes |
| 26644 | 663609684 | Asin Achon Figueroa |
| 26645 | 663609685 | Matthew Gibbons |
| 26646 | 663609686 | Joseph Pecaro |
| 26647 | 663609687 | David Mcclain |
| 26648 | 663609688 | Joshua Brown |
| 26649 | 663609689 | Jones Taronda |
| 26650 | 663609690 | John Wilimczyk |
| 26651 | 663609691 | Petra Gosciniak |
| 26652 | 663609692 | Kemion Cooks |
| 26653 | 663609693 | Michael Deavens |
| 26654 | 663609694 | Jordan Kelson |
| 26655 | 663609695 | Daniela Mitchell |
| 26656 | 663609696 | Josue Diaz |
| 26657 | 663609697 | Joshua Aladesuru |
| 26658 | 663609698 | Arron Taylor |
| 26659 | 663609699 | Michael Adu-Owusu |
| 26660 | 663609700 | John Hinkle |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 26661 | 663609701 | Brianna Cobian |
| 26662 | 663609702 | Amos Aladesuru |
| 26663 | 663609703 | Jody Black |
| 26664 | 663609704 | Johnathan Rodriguez |
| 26665 | 663609705 | Juan Vigil |
| 26666 | 663609706 | Juan Renteria |
| 26667 | 663609707 | Jonelle Stone |
| 26668 | 663609708 | Olufunso Anifowose |
| 26669 | 663609709 | Alexandria Aladesuru |
| 26670 | 663609710 | Jose Vazquez |
| 26671 | 663609711 | Jose Diaz |
| 26672 | 663609712 | Gabrielle Duhaney |
| 26673 | 663609713 | James Caruso |
| 26674 | 663609714 | Danielle Hart |
| 26675 | 663609715 | Joseph Pasaye |
| 26676 | 663609716 | Damian Moats |
| 26677 | 663609717 | Caroline Buendia |
| 26678 | 663609718 | Bridget Ottley |
| 26679 | 663609719 | Bonnie Mann |
| 26680 | 663609720 | Alexis Getta |
| 26681 | 663609721 | Stephanie Williams |
| 26682 | 663609722 | Alejandro Barajas |
| 26683 | 663609723 | John Jimenez |
| 26684 | 663609724 | Cornielius Brooks |
| 26685 | 663609725 | Cody Blair |
| 26686 | 663609726 | Teaonna Harris |
| 26687 | 663609727 | Julie Cerros |
| 26688 | 663609728 | Julissa Pollack |
| 26689 | 663609729 | Julieta Reyes |
| 26690 | 663609730 | Judith Marrero |
| 26691 | 663609731 | Justin Belt |
| 26692 | 663609732 | Justin Jennings |
| 26693 | 663609733 | Shakela Farmer |
| 26694 | 663609734 | Julianne Ehlers |
| 26695 | 663609735 | Julius Stephens |
| 26696 | 663609736 | Julie Underwood |
| 26697 | 663609737 | Alicia Garibay |
| 26698 | 663609738 | Julie Lamb |
| 26699 | 663609739 | Julio Ordonez |
| 26700 | 663609740 | Juanita Allen |
| 26701 | 663609741 | Justin Angel |
| 26702 | 663609742 | Julien Drayton |
| 26703 | 663609743 | Julie Mitchell |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 26704 | 663609744 | Julio Silva |
| 26705 | 663609745 | Juantae Lartheridge |
| 26706 | 663609746 | Michelle Mcdonald |
| 26707 | 663609747 | Diamond Dunn |
| 26708 | 663609748 | Justin Bennett |
| 26709 | 663609749 | Juan Hernandez |
| 26710 | 663609750 | Justin Gutting-Kilzer |
| 26711 | 663609751 | Justin Nash |
| 26712 | 663609752 | Julie Choi |
| 26713 | 663609753 | Julissa Patterson |
| 26714 | 663609754 | Julian Aguado |
| 26715 | 663609755 | Julianne Laurio |
| 26716 | 663609756 | Julie Benigno |
| 26717 | 663609757 | Juliana Johnson |
| 26718 | 663609758 | June Kelly |
| 26719 | 663609759 | Julia Rufino |
| 26720 | 663609760 | Kamari Ross |
| 26721 | 663609761 | Karen William' |
| 26722 | 663609762 | Karan Dhir |
| 26723 | 663609763 | Kanique Owens |
| 26724 | 663609764 | Kamaje Wagner |
| 26725 | 663609765 | Karen Sanzon |
| 26726 | 663609766 | Kaitlyn James |
| 26727 | 663609767 | Kamyia Davis |
| 26728 | 663609768 | Kamry Chatman |
| 26729 | 663609769 | Justina Pierga |
| 26730 | 663609770 | Brian Taylor |
| 26731 | 663609771 | Jessica Lerma Araujo |
| 26732 | 663609772 | Jokym Pebenito |
| 26733 | 663609773 | Lauren Mccartney |
| 26734 | 663609774 | Alberta Carter |
| 26735 | 663609775 | Brandon Taylor |
| 26736 | 663609776 | Timothy Ruddell |
| 26737 | 663609777 | Todd Hooper |
| 26738 | 663609778 | Brandon Roberts |
| 26739 | 663609779 | Rose Stepanyan |
| 26740 | 663609780 | Hunter Harden |
| 26741 | 663609781 | Sophia Buntrock |
| 26742 | 663609782 | Jonell Davis |
| 26743 | 663609783 | Alyssa Luby |
| 26744 | 663609784 | Sheila Fossett |
| 26745 | 663609785 | Tammy Baldwin |
| 26746 | 663609786 | Catalina Ciaramitaro |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 26747 | 663609787 | Francis Jucutan |
| 26748 | 663609788 | Jose Suero |
| 26749 | 663609789 | Peter Zabiegala |
| 26750 | 663609790 | Tiffany Snead |
| 26751 | 663609791 | Quanesha Glymph |
| 26752 | 663609792 | Johnathan Holbrook |
| 26753 | 663609793 | Luciaus Keith |
| 26754 | 663609794 | Vilma Jimenez |
| 26755 | 663609795 | Richard Taylor |
| 26756 | 663609796 | Paul Davis |
| 26757 | 663609797 | James Garcia |
| 26758 | 663609798 | Christopher Kirkpatrick |
| 26759 | 663609799 | Ann Marie |
| 26760 | 663609800 | Samantha Arias |
| 26761 | 663609801 | Cameron Thaut |
| 26762 | 663609802 | Donna Larson |
| 26763 | 663609803 | Darian Thomas |
| 26764 | 663609804 | Rachel Woodson |
| 26765 | 663609805 | Aaron Didonato |
| 26766 | 663609806 | Reagan Schweers |
| 26767 | 663609807 | Scott Grey |
| 26768 | 663609808 | Felix Deleon |
| 26769 | 663609809 | Chase Houde |
| 26770 | 663609810 | Lisa Contardi |
| 26771 | 663609811 | Jermond Scott |
| 26772 | 663609812 | Shannon Grider |
| 26773 | 663609813 | Sahba Oboudiyat |
| 26774 | 663609814 | Rachel Schnoebelen |
| 26775 | 663609815 | Dev Jain |
| 26776 | 663609816 | Joseph Thomas |
| 26777 | 663609817 | Dequion Dyer |
| 26778 | 663609818 | Katrina Johnson |
| 26779 | 663609819 | Johnson Ling |
| 26780 | 663609820 | Kerron Johnson |
| 26781 | 663609821 | Matthew Provost |
| 26782 | 663609822 | Valle Mentzer |
| 26783 | 663609823 | Tyonna Kennedy |
| 26784 | 663609824 | Marvin Lim |
| 26785 | 663609825 | Myung Jin Park |
| 26786 | 663609826 | Stephen Faust |
| 26787 | 663609827 | Diane Prater |
| 26788 | 663609828 | Meagan Wilson |
| 26789 | 663609829 | Anthony Lucero |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 26790 | 663609830 | Marie Clark |
| 26791 | 663609831 | Daniel Jung |
| 26792 | 663609832 | Kaia Sweeting |
| 26793 | 663609833 | Tammy Kinder |
| 26794 | 663609834 | La Arm |
| 26795 | 663609835 | Marketta Lorthridge |
| 26796 | 663609836 | Lakishia Washington |
| 26797 | 663609837 | Jodi Doyle |
| 26798 | 663609838 | Marie Zavala |
| 26799 | 663609839 | Jordan Bowman |
| 26800 | 663609840 | Daisy Duarte |
| 26801 | 663609841 | Emilio Sarmiento |
| 26802 | 663609842 | Salyne Leos |
| 26803 | 663609843 | Rosalind Dillon |
| 26804 | 663609844 | Bridgette Randle |
| 26805 | 663609845 | Hannah Vercelote |
| 26806 | 663609846 | Vie Seraph |
| 26807 | 663609847 | Aldrin Villahermosa Ii |
| 26808 | 663609848 | Felicitas Morales |
| 26809 | 663609849 | Sincere Robinson |
| 26810 | 663609850 | Arnez Austin |
| 26811 | 663609851 | Husain Mahmood |
| 26812 | 663609852 | Courtney Bock |
| 26813 | 663609853 | Dawn Hubbart |
| 26814 | 663609854 | Haley King |
| 26815 | 663609855 | Stephanie Yap |
| 26816 | 663609856 | Ketan Sethi |
| 26817 | 663609857 | Kenneth Cole |
| 26818 | 663609858 | Dobin Choi |
| 26819 | 663609859 | Ben Beidler |
| 26820 | 663609860 | Dennis Tanner |
| 26821 | 663609861 | Kelvin Monts |
| 26822 | 663609862 | Tim Babcock |
| 26823 | 663609863 | Jorge Acosta |
| 26824 | 663609864 | Jalicia Smith |
| 26825 | 663609865 | Hoyt Hollins |
| 26826 | 663609866 | George Grachen |
| 26827 | 663609867 | Ornin Hakim |
| 26828 | 663609868 | Lava Darby |
| 26829 | 663609869 | Yessena Cathcart |
| 26830 | 663609870 | Amy Brock |
| 26831 | 663609871 | Joseph Cosentino |
| 26832 | 663609872 | Caroline Weaver |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 26833 | 663609873 | Cameron Clifford |
| 26834 | 663609874 | Justin Ternent Wittenbach |
| 26835 | 663609875 | Daryl Favors |
| 26836 | 663609876 | Alisha Edwards |
| 26837 | 663609877 | Deanna Fehling Mahan |
| 26838 | 663609878 | Dan Floy |
| 26839 | 663609879 | Licari Crick |
| 26840 | 663609880 | Sarah Walker |
| 26841 | 663609881 | Jeanette Morales |
| 26842 | 663609882 | John Prevost |
| 26843 | 663609883 | Denise Eklund |
| 26844 | 663609884 | Russhia Vinson |
| 26845 | 663609885 | Jeff Elkins |
| 26846 | 663609886 | Waverly Smith |
| 26847 | 663609887 | Michael Strausbaugh |
| 26848 | 663609888 | Eyon Phillips-Griffin |
| 26849 | 663609889 | Lakischa Hogg |
| 26850 | 663609890 | Ronald Lafler |
| 26851 | 663609891 | Wendell Barnes |
| 26852 | 663609892 | Tim Woodruff |
| 26853 | 663609893 | Tezman Harper |
| 26854 | 663609894 | Oscar Lopez |
| 26855 | 663609895 | Jeremy Peruski |
| 26856 | 663609896 | Crystal Horton |
| 26857 | 663609897 | Paras Shah |
| 26858 | 663609898 | Dillon Dixon |
| 26859 | 663609899 | Sarah Dover |
| 26860 | 663609900 | John Banna |
| 26861 | 663609901 | Tina Fletcher |
| 26862 | 663609902 | Steve Da Costa |
| 26863 | 663609903 | Anthony Garibay |
| 26864 | 663609904 | Dalton Haigler |
| 26865 | 663609905 | Kim Tyler |
| 26866 | 663609906 | Kejuan Moore |
| 26867 | 663609907 | Tracey Fitch |
| 26868 | 663609908 | Corinne Medina |
| 26869 | 663609909 | Juan Garcia |
| 26870 | 663609910 | Vanessa Chandler |
| 26871 | 663609911 | Kimberly Powell |
| 26872 | 663609912 | Liz Wilkerson |
| 26873 | 663609913 | Charles Requa |
| 26874 | 663609914 | Desiree Akande |
| 26875 | 663609915 | Jamie Timbre |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 26876 | 663609916 | Anthony Calderon |
| 26877 | 663609917 | Valeria Fernandez |
| 26878 | 663609918 | Torshaun Stamps |
| 26879 | 663609919 | Damien Rishel |
| 26880 | 663609920 | Lela Clingan |
| 26881 | 663609921 | Ryan Karow |
| 26882 | 663609922 | Samuel Serafin |
| 26883 | 663609923 | Misty Mohr |
| 26884 | 663609924 | Latosha Monroe |
| 26885 | 663609925 | Marques Munoz |
| 26886 | 663609926 | Brianna Mattox |
| 26887 | 663609927 | Krissey Montanez |
| 26888 | 663609928 | Jose Carbonell |
| 26889 | 663609929 | Jennifer Miranda |
| 26890 | 663609930 | Latoya Peevy |
| 26891 | 663609931 | Tracy Springs |
| 26892 | 663609932 | Tameka Costin |
| 26893 | 663609933 | Israel Sanchez |
| 26894 | 663609934 | Brandon Friese |
| 26895 | 663609935 | Andres Macias |
| 26896 | 663609936 | Robert Brice |
| 26897 | 663609937 | Jamie Kroska |
| 26898 | 663609938 | Gregory Lafriniere |
| 26899 | 663609939 | Sharon Mosby |
| 26900 | 663609940 | Zach Dominguez |
| 26901 | 663609941 | Mia Morgante |
| 26902 | 663609942 | Velcey Jackson |
| 26903 | 663609943 | Tammie Conrad |
| 26904 | 663609944 | Joey Snella |
| 26905 | 663609945 | Shondra Siler |
| 26906 | 663609946 | Kennethea Sledge |
| 26907 | 663609947 | Crystal Hall |
| 26908 | 663609948 | Reanna Nordgren |
| 26909 | 663609949 | Laverne Brown |
| 26910 | 663609950 | Haley Sammons |
| 26911 | 663609951 | Beth Cooks |
| 26912 | 663609952 | Nina Curtis |
| 26913 | 663609953 | Mccoy Ralinda |
| 26914 | 663609954 | Gregoria Villarreal |
| 26915 | 663609955 | Amine Oudouche |
| 26916 | 663609956 | Linda Lane |
| 26917 | 663609957 | Emma Magadanz |
| 26918 | 663609958 | Franklin Farrar |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 26919 | 663609959 | Lassandra Weathersby |
| 26920 | 663609960 | Desterne Coleman |
| 26921 | 663609961 | Vernie Allmam |
| 26922 | 663609962 | Zach Schneider |
| 26923 | 663609963 | Adam Thompson |
| 26924 | 663609964 | Charles Hamilton |
| 26925 | 663609965 | David Bradford |
| 26926 | 663609966 | Joey Garnett |
| 26927 | 663609967 | Stephanie Davis |
| 26928 | 663609968 | Kenneth Rich |
| 26929 | 663609969 | Michael Ruby |
| 26930 | 663609970 | Cassandra Burroughs |
| 26931 | 663609971 | Courtney King |
| 26932 | 663609972 | Svjetlana Medic |
| 26933 | 663609973 | Kari Neff |
| 26934 | 663609974 | Olivia Bietz |
| 26935 | 663609975 | Sara Steichen |
| 26936 | 663609976 | Kevin Brockmeyer |
| 26937 | 663609977 | Deandra Chirpac |
| 26938 | 663609978 | Cameo Torok |
| 26939 | 663609979 | Duy Pham |
| 26940 | 663609980 | Trey Murphy |
| 26941 | 663609981 | Carlos Martinez |
| 26942 | 663609982 | Afsana Anwar |
| 26943 | 663609983 | Donna Goins |
| 26944 | 663609984 | Jenae' Grant |
| 26945 | 663609985 | Maggie Cook |
| 26946 | 663609986 | Breanna Freeman |
| 26947 | 663609987 | Ada Brady |
| 26948 | 663609988 | Cherisse Lewis |
| 26949 | 663609989 | Susan Soria |
| 26950 | 663609990 | Christi White |
| 26951 | 663609991 | Nicole Peterson |
| 26952 | 663609992 | John Ingmanson |
| 26953 | 663609993 | Kimberly Justus |
| 26954 | 663609994 | James Johnson |
| 26955 | 663609995 | Henry Kutlik |
| 26956 | 663609996 | Jay Folsom |
| 26957 | 663609997 | Tamika Brisco |
| 26958 | 663609998 | Brian Shurr |
| 26959 | 663609999 | Dave Longwell |
| 26960 | 663610000 | Janie Clarkson |
| 26961 | 663610001 | Jeffrey Wilson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 26962 | 663610002 | Kasey Stankey |
| 26963 | 663610003 | Tramaine Calloway |
| 26964 | 663610004 | Cameron Gaskins |
| 26965 | 663610005 | Ryan Richards |
| 26966 | 663610006 | Pamela Blakeley |
| 26967 | 663610007 | Carrie Dixon |
| 26968 | 663610008 | Jacquese Westmoreland |
| 26969 | 663610009 | Joanna Digiovanna |
| 26970 | 663610010 | Donna Richardson |
| 26971 | 663610011 | Jackee Taylor |
| 26972 | 663610012 | Brenda Dotson |
| 26973 | 663610013 | Monterious Isom |
| 26974 | 663610014 | Todd Mckendrick |
| 26975 | 663610015 | Derrick Satchell |
| 26976 | 663610016 | Vatsal Modi |
| 26977 | 663610017 | Francisco Hernandez |
| 26978 | 663610018 | Jeremy Avera |
| 26979 | 663610019 | Cassanndra Sharp |
| 26980 | 663610020 | Sarah Jamison |
| 26981 | 663610021 | Susie Rodman |
| 26982 | 663610022 | Heather Mcdiarmid |
| 26983 | 663610023 | Diana Thompson |
| 26984 | 663610024 | Javonda Stewart |
| 26985 | 663610025 | Casey Moriarity |
| 26986 | 663610026 | Danny Love |
| 26987 | 663610027 | Marko Koruna |
| 26988 | 663610028 | Demetrius Prince |
| 26989 | 663610029 | Marcel Thomas |
| 26990 | 663610030 | Ava Quist |
| 26991 | 663610031 | Holly Plotts |
| 26992 | 663610032 | Daniel Reyes |
| 26993 | 663610033 | Heather Toepfer |
| 26994 | 663610034 | Tahir Malik |
| 26995 | 663610035 | Misty Hardin |
| 26996 | 663610036 | David Moore |
| 26997 | 663610037 | Andrew Henson |
| 26998 | 663610038 | Towana Laredo |
| 26999 | 663610039 | Jennifer Swineford |
| 27000 | 663610040 | Aa Larrue |
| 27001 | 663610041 | Tina Harris |
| 27002 | 663610042 | Roy Graham |
| 27003 | 663610043 | Debra Lewis |
| 27004 | 663610044 | Danielle Polley |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 27005 | 663610045 | Tracey Hoover |
| 27006 | 663610046 | Ray Bivens |
| 27007 | 663610047 | Lakresha Cobbins |
| 27008 | 663610048 | Sarah Hopkins |
| 27009 | 663610049 | Caprice Butts |
| 27010 | 663610050 | Shavon Gardner |
| 27011 | 663610051 | Curtis Neal |
| 27012 | 663610052 | Carol Beasley |
| 27013 | 663610053 | James Haire |
| 27014 | 663610054 | Rena Caldwell |
| 27015 | 663610055 | Haylee Barros |
| 27016 | 663610056 | John Toppings |
| 27017 | 663610057 | Rodney Bell |
| 27018 | 663610058 | Brandon Bergner |
| 27019 | 663610059 | Lori Doster |
| 27020 | 663610060 | Paula Hay |
| 27021 | 663610061 | Chandrasekar Balasubramaniyam |
| 27022 | 663610062 | Omer Abdulrazak |
| 27023 | 663610063 | Christina Gregorczyk |
| 27024 | 663610064 | Sheridan Brantley |
| 27025 | 663610065 | Teresa Reams |
| 27026 | 663610066 | Michael Snyder |
| 27027 | 663610067 | Ashleigh Ledet |
| 27028 | 663610068 | Patricia Brown |
| 27029 | 663610069 | Leota Carlisle |
| 27030 | 663610070 | Christopher Koerner |
| 27031 | 663610071 | Rob Greyfox |
| 27032 | 663610072 | Shavanti Houchens |
| 27033 | 663610073 | Valli Scott |
| 27034 | 663610074 | Nicole Cannon |
| 27035 | 663610075 | Wesley Cozart |
| 27036 | 663610076 | Santiago Cabezas |
| 27037 | 663610077 | Marietta Poole |
| 27038 | 663610078 | Kayla Hall |
| 27039 | 663610079 | Lisa Roddy |
| 27040 | 663610080 | Curtis Wright |
| 27041 | 663610081 | Lashaun Singleton |
| 27042 | 663610082 | Nancy Caban Vargas |
| 27043 | 663610083 | Kimberly Lewis |
| 27044 | 663610084 | Ron Cori |
| 27045 | 663610085 | Fname Lname |
| 27046 | 663610086 | Annette Striegel |
| 27047 | 663610087 | Riley Ulas |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 27048 | 663610088 | Marissa Matsuyama |
| 27049 | 663610089 | Mary Holt |
| 27050 | 663610090 | Chris Kaimann |
| 27051 | 663610091 | Mo Fernback |
| 27052 | 663610092 | Camisha Cravens |
| 27053 | 663610093 | Jordan Thompson |
| 27054 | 663610094 | Whitney Mcconnell |
| 27055 | 663610095 | Natasha Latalladi |
| 27056 | 663610096 | Sabrina Lata |
| 27057 | 663610097 | David Byrd |
| 27058 | 663610098 | Aaron Jordan |
| 27059 | 663610099 | Tashatha Irby |
| 27060 | 663610100 | Melissa Mcdaniel |
| 27061 | 663610101 | Denise Mackey |
| 27062 | 663610102 | Emanuel Duncan |
| 27063 | 663610103 | Antonio Johnson |
| 27064 | 663610104 | Tony Yang |
| 27065 | 663610105 | Chiquita Friend |
| 27066 | 663610106 | Brittany Kinning |
| 27067 | 663610107 | Charles Cook |
| 27068 | 663610108 | Amanda Hill |
| 27069 | 663610109 | John Albertson |
| 27070 | 663610110 | Hannah Oney |
| 27071 | 663610111 | Raquel Stovall |
| 27072 | 663610112 | Kathy Walker |
| 27073 | 663610113 | Latasha Mcglaston |
| 27074 | 663610114 | Angie Mclellan |
| 27075 | 663610115 | Krystal Sandor |
| 27076 | 663610116 | Ian Alexander |
| 27077 | 663610117 | Dierra Ashley |
| 27078 | 663610118 | Gustavo Santillan |
| 27079 | 663610119 | Dontreal Holloway |
| 27080 | 663610120 | Isaiah Williams |
| 27081 | 663610121 | John Ross |
| 27082 | 663610122 | Bernie Maes |
| 27083 | 663610123 | Breann Kearney |
| 27084 | 663610124 | Alex Munoz |
| 27085 | 663610125 | Debra Teresi |
| 27086 | 663610126 | Nichollette Fenderson |
| 27087 | 663610127 | Caitlin Arwen |
| 27088 | 663610128 | Charisse Taylor |
| 27089 | 663610129 | Arielle Niemeyer |
| 27090 | 663610130 | Morenike Agunbiade |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 27091 | 663610131 | Kimberly Johnson |
| 27092 | 663610132 | Ruby Johnson |
| 27093 | 663610133 | Sharon Morrison |
| 27094 | 663610134 | Samarian Phillips |
| 27095 | 663610135 | Carl Johnson |
| 27096 | 663610136 | Francesca Procaccini |
| 27097 | 663610137 | Matt Cline |
| 27098 | 663610138 | Tanisha Taylor |
| 27099 | 663610139 | Vishal Bakulchandra Sharma |
| 27100 | 663610140 | Elizabeth Capua |
| 27101 | 663610141 | Nicole Johnson |
| 27102 | 663610142 | Kathy Cha-Sharma |
| 27103 | 663610143 | Ariyon Johnson |
| 27104 | 663610144 | Chisa Johnson |
| 27105 | 663610145 | Sherry Johnson |
| 27106 | 663610146 | Virginia Stacy |
| 27107 | 663610147 | Cromer Kevin |
| 27108 | 663610148 | Sam Mcartor |
| 27109 | 663610149 | Gary Bean |
| 27110 | 663610150 | Joseph Kim |
| 27111 | 663610151 | Jessica Knaus |
| 27112 | 663610152 | Shaylee Chipres |
| 27113 | 663610153 | Dawn Gee |
| 27114 | 663610154 | Dayna Mantz |
| 27115 | 663610155 | Sam Schauer |
| 27116 | 663610156 | Sherry Yancey |
| 27117 | 663610157 | Naneesha Brown |
| 27118 | 663610158 | Brenden Albaugh |
| 27119 | 663610159 | Randy Danner |
| 27120 | 663610160 | Kathryn Harper |
| 27121 | 663610161 | Alan Beckman |
| 27122 | 663610162 | Takara King |
| 27123 | 663610163 | Kara Hilker |
| 27124 | 663610164 | David Konstam |
| 27125 | 663610165 | Christina Jett |
| 27126 | 663610166 | Tara Miller |
| 27127 | 663610167 | Kenneth Anthony |
| 27128 | 663610168 | Jesse Morgan |
| 27129 | 663610169 | Kimberly Brown |
| 27130 | 663610170 | Timothy Johns |
| 27131 | 663610171 | Douglas Kane |
| 27132 | 663610172 | Brittany Miller |
| 27133 | 663610173 | Demario Jordan |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 27134 | 663610174 | Ann Woolwine |
| 27135 | 663610175 | Lindy Joyce |
| 27136 | 663610176 | Kimberly Adams |
| 27137 | 663610177 | Eboni Formon |
| 27138 | 663610178 | Franchella Miller |
| 27139 | 663610179 | Greg Kelley |
| 27140 | 663610180 | Tina Mckenna |
| 27141 | 663610181 | Kinyata Barnett |
| 27142 | 663610182 | Geneva King |
| 27143 | 663610183 | Sean Mckay |
| 27144 | 663610184 | Joye Ellis |
| 27145 | 663610185 | David Lommell |
| 27146 | 663610186 | Kortni Litster |
| 27147 | 663610187 | Daisy Green |
| 27148 | 663610188 | Brandon Thomas |
| 27149 | 663610189 | Annie Govea |
| 27150 | 663610190 | Kristina Piamonte |
| 27151 | 663610191 | Abigail Adams |
| 27152 | 663610192 | Marni Merenstein |
| 27153 | 663610193 | Laquita Hayes |
| 27154 | 663610194 | Caroline Richards |
| 27155 | 663610195 | Natasha Waiters |
| 27156 | 663610196 | Rah-Nita Boykin |
| 27157 | 663610197 | Keon Vaughan |
| 27158 | 663610198 | Carmen Hall |
| 27159 | 663610199 | Demetria Carmicle |
| 27160 | 663610200 | Shatonna Guillory |
| 27161 | 663610201 | Talessia Simmons |
| 27162 | 663610202 | Trina Spratley |
| 27163 | 663610203 | Kimberly Steskal |
| 27164 | 663610204 | Shaberia Crowder |
| 27165 | 663610205 | Kara Johnson |
| 27166 | 663610206 | Mika Irons |
| 27167 | 663610207 | Debra Taylor |
| 27168 | 663610208 | Nereida Juarez |
| 27169 | 663610209 | Marcus Spencer |
| 27170 | 663610210 | Dyanta Boothe |
| 27171 | 663610211 | Paul Kim |
| 27172 | 663610212 | Kristopher Wilder |
| 27173 | 663610213 | Nneka Burns |
| 27174 | 663610214 | Marcus Mitchell |
| 27175 | 663610215 | Laura Vanbuskirk |
| 27176 | 663610216 | Denaris Murray |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 27177 | 663610217 | Elizabeth Schmidt |
| 27178 | 663610218 | Omar Talbert |
| 27179 | 663610219 | Monique Mitchem |
| 27180 | 663610220 | Eduardo Morales |
| 27181 | 663610221 | Melissa Lee |
| 27182 | 663610222 | Michelle Beason |
| 27183 | 663610223 | Darlene Moore |
| 27184 | 663610224 | Jordan Hodges |
| 27185 | 663610225 | Tyra Merriweather |
| 27186 | 663610226 | Josette Morrow |
| 27187 | 663610227 | Dylan Keenan |
| 27188 | 663610228 | Tiesha Flunder |
| 27189 | 663610229 | Jennifer Turner |
| 27190 | 663610230 | Jenise Dancler |
| 27191 | 663610231 | Kyle Heilman |
| 27192 | 663610232 | Timorthy Lee |
| 27193 | 663610233 | James Nguyen |
| 27194 | 663610234 | Tarail Orange |
| 27195 | 663610235 | James Burchette |
| 27196 | 663610236 | Jessica Mclemore |
| 27197 | 663610237 | Kreshanna Lampley |
| 27198 | 663610238 | Daniel Martin |
| 27199 | 663610239 | Saronda Keitt |
| 27200 | 663610240 | Rene Snodey |
| 27201 | 663610241 | Russell Kiser |
| 27202 | 663610242 | Terry Pickens Ii |
| 27203 | 663610243 | Gia Guines |
| 27204 | 663610244 | David James |
| 27205 | 663610245 | Jennette Bullock |
| 27206 | 663610246 | Lawrence Rice |
| 27207 | 663610247 | Margaret Hensley |
| 27208 | 663610248 | Yolonda Mays |
| 27209 | 663610249 | Rochelle Mont |
| 27210 | 663610250 | Carla Davis |
| 27211 | 663610251 | Maxine Montgomery |
| 27212 | 663610252 | Carisma Stowers |
| 27213 | 663610253 | Lainie Kleifield |
| 27214 | 663610254 | Eliana Marrero |
| 27215 | 663610255 | Dwaylene Buford' |
| 27216 | 663610256 | Anne Rushing |
| 27217 | 663610257 | Eddie Nguyen |
| 27218 | 663610258 | Elaine Byrd |
| 27219 | 663610259 | Tara Elliott |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 27220 | 663610260 | Erik Tompkins |
| 27221 | 663610261 | Emile Stephen |
| 27222 | 663610262 | Stephanie Rennie |
| 27223 | 663610263 | Towanda Kent-Harris |
| 27224 | 663610264 | Christina Wolfe |
| 27225 | 663610265 | Lawandara Williams |
| 27226 | 663610266 | Erica Ramos |
| 27227 | 663610267 | Virmarie Rodriguez |
| 27228 | 663610268 | Spenser Ingle |
| 27229 | 663610269 | Martin Martinez |
| 27230 | 663610270 | Angel Honea |
| 27231 | 663610271 | Stephanie Fulton |
| 27232 | 663610272 | Fred Sagester |
| 27233 | 663610273 | Geanetta Gavin |
| 27234 | 663610274 | Star Gay |
| 27235 | 663610275 | Sakura Waters |
| 27236 | 663610276 | Gary Carlos |
| 27237 | 663610277 | David Dymock |
| 27238 | 663610278 | Samuel Hunter |
| 27239 | 663610279 | George Kokkinias |
| 27240 | 663610280 | Fola Lawanson |
| 27241 | 663610281 | Sophia Lighty |
| 27242 | 663610282 | Tiffaney Geier |
| 27243 | 663610283 | Michelle Weber |
| 27244 | 663610284 | Erin Smith |
| 27245 | 663610285 | Havalla Lesane |
| 27246 | 663610286 | Hattie Treadwell Cox |
| 27247 | 663610287 | Gill Redmond |
| 27248 | 663610288 | Keenan Timmons |
| 27249 | 663610289 | Henry Abasta |
| 27250 | 663610290 | Fatima Gibson |
| 27251 | 663610291 | Nicholas Pecora |
| 27252 | 663610292 | Aaron Scott |
| 27253 | 663610293 | Com Tucker |
| 27254 | 663610294 | Jackie Buczek |
| 27255 | 663610295 | Zaher Abed |
| 27256 | 663610296 | Isaura Almanza |
| 27257 | 663610297 | Deon Irby |
| 27258 | 663610298 | Jacob Cook |
| 27259 | 663610299 | Larry Dowell |
| 27260 | 663610300 | Paige Muniz |
| 27261 | 663610301 | Dwayne Boulter |
| 27262 | 663610302 | Joshua Anderson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 27263 | 663610303 | James Enriquez |
| 27264 | 663610304 | James Cox |
| 27265 | 663610305 | Jan Underwood |
| 27266 | 663610306 | Cheryl Trabucco |
| 27267 | 663610307 | Alicia Dykes |
| 27268 | 663610308 | Anitra Robinson |
| 27269 | 663610309 | Sheila Mckinney |
| 27270 | 663610310 | Sharai Doss |
| 27271 | 663610311 | Bj Latta |
| 27272 | 663610312 | Alonda Jones |
| 27273 | 663610313 | Lisa R Jeffords |
| 27274 | 663610314 | Lashenda Collins |
| 27275 | 663610315 | Jasmine Omeke |
| 27276 | 663610316 | Davd Hamilton |
| 27277 | 663610317 | Joshua Chaplin |
| 27278 | 663610318 | Javon Gray |
| 27279 | 663610319 | Sherri Johnson |
| 27280 | 663610320 | Akeya Longmire |
| 27281 | 663610321 | Lanetta Owens |
| 27282 | 663610322 | Amy Randall |
| 27283 | 663610323 | Tawanda Moore |
| 27284 | 663610324 | Arnisa Schaffer |
| 27285 | 663610325 | Alexandra Dosker |
| 27286 | 663610326 | David Dee |
| 27287 | 663610327 | Jennifer Cunningham |
| 27288 | 663610328 | Glory Burkett |
| 27289 | 663610329 | Oluwakemi Akapo |
| 27290 | 663610330 | Jeff Merrifield |
| 27291 | 663610331 | Angela Burrell |
| 27292 | 663610332 | Hernandez Viviana |
| 27293 | 663610333 | Kamryn Plock |
| 27294 | 663610334 | Elease Bryant |
| 27295 | 663610335 | Jesi Robbins |
| 27296 | 663610336 | Jessica Singletary |
| 27297 | 663610337 | Jessica Exclusa |
| 27298 | 663610338 | Kate Stowe |
| 27299 | 663610339 | Nicole Wiltshire |
| 27300 | 663610340 | Jonathan Brooks |
| 27301 | 663610341 | Jonas Dahlen |
| 27302 | 663610342 | Amber Blevins |
| 27303 | 663610343 | Dee Tyler |
| 27304 | 663610344 | John Hugger |
| 27305 | 663610345 | Kyle Pericoloso |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 27306 | 663610346 | Claude Yao Attike |
| 27307 | 663610347 | Linda Cross |
| 27308 | 663610348 | Subin Nair |
| 27309 | 663610349 | Sari Johnson |
| 27310 | 663610350 | Amanda Waugh |
| 27311 | 663610351 | Erica Gates |
| 27312 | 663610352 | Timothy Diep |
| 27313 | 663610353 | Gwendolyn Cook |
| 27314 | 663610354 | Shauna Thompson |
| 27315 | 663610355 | Joseph Holland |
| 27316 | 663610356 | Shantiquia Holliman |
| 27317 | 663610357 | Karen Liu |
| 27318 | 663610358 | Kadicea Villaroel |
| 27319 | 663610359 | Justin Mcclenton |
| 27320 | 663610360 | Katreesha Gordon |
| 27321 | 663610361 | Keith Mcgaha |
| 27322 | 663610362 | Kayla Reed |
| 27323 | 663610363 | Kasandra Newsome |
| 27324 | 663610364 | Kathryn Sonin |
| 27325 | 663610365 | Eanesten Harris |
| 27326 | 663610366 | Demeco Jones |
| 27327 | 663610367 | Kate Black |
| 27328 | 663610368 | Kenneth Manley |
| 27329 | 663610369 | Kendall Rodgers |
| 27330 | 663610370 | Kendell Elliott |
| 27331 | 663610371 | Kelly Vaughan |
| 27332 | 663610372 | Kelly Grym |
| 27333 | 663610373 | Kelley Lewis |
| 27334 | 663610374 | Kelly Jackson |
| 27335 | 663610375 | Tarrano Murry |
| 27336 | 663610376 | Anthony De La Cruz |
| 27337 | 663610377 | Ava Bamdad |
| 27338 | 663610378 | Adna Combs |
| 27339 | 663610379 | Rudy Gonzalez |
| 27340 | 663610380 | Laquita Parker |
| 27341 | 663610381 | Vishalini Singh |
| 27342 | 663610382 | Shilp Patel |
| 27343 | 663610383 | Ruben Ceja |
| 27344 | 663610384 | Stephanie Shelby |
| 27345 | 663610385 | Jordan Rossi |
| 27346 | 663610386 | Danielle Mcclish |
| 27347 | 663610387 | Angela Davis |
| 27348 | 663610388 | Leslie Nieves |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 27349 | 663610389 | Penny Napier |
| 27350 | 663610390 | Mary Stewart |
| 27351 | 663610391 | Susan Richards |
| 27352 | 663610392 | Brittany Lopato |
| 27353 | 663610393 | Ki Lo |
| 27354 | 663610394 | Brian Troesch |
| 27355 | 663610395 | Audra Lacy |
| 27356 | 663610396 | Delettra Ransom |
| 27357 | 663610397 | Emily Chow |
| 27358 | 663610398 | Henry Stewart |
| 27359 | 663610399 | Jake Heiser |
| 27360 | 663610400 | Latoya Gavin |
| 27361 | 663610401 | Mamdoh Nass |
| 27362 | 663610402 | Joseph Westmoreland |
| 27363 | 663610403 | Vu Mather |
| 27364 | 663610404 | Melanie Marlow |
| 27365 | 663610405 | Shawnta Walker |
| 27366 | 663610406 | Kristopher Gracia |
| 27367 | 663610407 | Dean Ohalloran |
| 27368 | 663610408 | Brittany Ray |
| 27369 | 663610409 | Janelle Jones |
| 27370 | 663610410 | Machell Hadnott |
| 27371 | 663610411 | Monica Boyd |
| 27372 | 663610412 | Kevin Flores |
| 27373 | 663610413 | Debby Ciccone |
| 27374 | 663610414 | Jacky Wong |
| 27375 | 663610415 | Daniel Brainard |
| 27376 | 663610416 | Jaquesha Benard |
| 27377 | 663610417 | Gladys Ewing |
| 27378 | 663610418 | Jingwen Zhang |
| 27379 | 663610419 | Irarika Holmes |
| 27380 | 663610420 | Courtney Straughter |
| 27381 | 663610421 | Kayla Antonevich |
| 27382 | 663610422 | Cynthia Barden |
| 27383 | 663610423 | Farah Sadiq |
| 27384 | 663610424 | Soleiman Moustafa |
| 27385 | 663610425 | Sara Moore |
| 27386 | 663610426 | Deja Hall |
| 27387 | 663610427 | Charles Macleod |
| 27388 | 663610428 | Sorin Ciurea |
| 27389 | 663610429 | Kyle Dirks |
| 27390 | 663610430 | Danny Lorr |
| 27391 | 663610431 | Alex Waterford |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 27392 | 663610432 | Ronnie Jones |
| 27393 | 663610433 | Nick Hong |
| 27394 | 663610434 | Kimberly Alston |
| 27395 | 663610435 | Tasia Jackson |
| 27396 | 663610436 | Jynell Hurst |
| 27397 | 663610437 | Dylan Scott |
| 27398 | 663610438 | Sara Attia |
| 27399 | 663610439 | Bisma Nasir |
| 27400 | 663610440 | Omega Dabale |
| 27401 | 663610441 | Cynthia Patrick |
| 27402 | 663610442 | Shaft Page |
| 27403 | 663610443 | Zach Zerrudo |
| 27404 | 663610444 | Frank Dewalt |
| 27405 | 663610445 | Kelebogile Jacob Nthoiwa |
| 27406 | 663610446 | Clayton Collins |
| 27407 | 663610447 | Jennifer Adair |
| 27408 | 663610448 | Noah Nelson |
| 27409 | 663610449 | Mujtaba Badat |
| 27410 | 663610450 | Ella Valrie |
| 27411 | 663610451 | Sergey Barbashov |
| 27412 | 663610452 | Alisha Milam |
| 27413 | 663610453 | Duan Dixon |
| 27414 | 663610454 | Patrick Strange |
| 27415 | 663610455 | Alexandria Hardin |
| 27416 | 663610456 | Dina Hale |
| 27417 | 663610457 | Jamisha Thompson |
| 27418 | 663610458 | Andrae Thierry |
| 27419 | 663610459 | Xiomara Rivera |
| 27420 | 663610460 | Anthony Lara |
| 27421 | 663610461 | Tameka Island |
| 27422 | 663610462 | Keundra King |
| 27423 | 663610463 | Matthew Scott |
| 27424 | 663610464 | Eli Harris |
| 27425 | 663610465 | Bryan Vivas |
| 27426 | 663610466 | Damen Gwin |
| 27427 | 663610467 | Lawonia Moore |
| 27428 | 663610468 | Retania Coleman |
| 27429 | 663610469 | Alia Mcclendon |
| 27430 | 663610470 | Lorrie Sims |
| 27431 | 663610471 | Staci Abbruzzese |
| 27432 | 663610472 | Kim Ambrocio |
| 27433 | 663610473 | Maria Rodriguez |
| 27434 | 663610474 | Ronika Arceneaux |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 27435 | 663610475 | Kevin Harness |
| 27436 | 663610476 | Berrey Becton |
| 27437 | 663610477 | Julie Papero |
| 27438 | 663610478 | Willie Seals |
| 27439 | 663610479 | Mark Tonti |
| 27440 | 663610480 | Tobias Tenhoff |
| 27441 | 663610481 | Don Comer |
| 27442 | 663610482 | Richard Kaiser |
| 27443 | 663610483 | Don Boynar |
| 27444 | 663610484 | Gloria Abbotts |
| 27445 | 663610485 | Blake Brinkley |
| 27446 | 663610486 | Yolanda Jackson |
| 27447 | 663610487 | Erica Rojas |
| 27448 | 663610488 | Kim Gaffen |
| 27449 | 663610489 | Marcus Bass |
| 27450 | 663610490 | Latoya Herbin |
| 27451 | 663610491 | Clay Harrison |
| 27452 | 663610492 | Kimberly Horton |
| 27453 | 663610493 | Debra Thomas |
| 27454 | 663610494 | Samantha Morrison |
| 27455 | 663610495 | Shannan Paul |
| 27456 | 663610496 | Omarious Fann |
| 27457 | 663610497 | Ratna Karki Doli |
| 27458 | 663610498 | Jacob Larkey |
| 27459 | 663610499 | Bernadette Lionetta |
| 27460 | 663610500 | Seth Beauban |
| 27461 | 663610501 | Daniel Guzmam |
| 27462 | 663610502 | Carl Garrett |
| 27463 | 663610503 | Sarah Zalipski |
| 27464 | 663610504 | Katherine Chase |
| 27465 | 663610505 | Linda Lynch |
| 27466 | 663610506 | Davita Mora |
| 27467 | 663610507 | Alishia Campbell-Perdue |
| 27468 | 663610508 | Zakiya Liddell |
| 27469 | 663610509 | Jose Fuentes |
| 27470 | 663610510 | Alex Shedlock |
| 27471 | 663610511 | Alexis Shaw |
| 27472 | 663610512 | Alianna Allen |
| 27473 | 663610513 | Alika Shuler |
| 27474 | 663610514 | Allen Gaters |
| 27475 | 663610515 | Lakeysha Hightower |
| 27476 | 663610516 | Allen Chao |
| 27477 | 663610517 | Alice Constantine |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 27478 | 663610518 | Alice Bestman |
| 27479 | 663610519 | Alexandra Hart |
| 27480 | 663610520 | Shakecia Settles |
| 27481 | 663610521 | Alfredia Terhune |
| 27482 | 663610522 | Ciara Robinson |
| 27483 | 663610523 | Alfuseni Conateh |
| 27484 | 663610524 | Alicia Oneal |
| 27485 | 663610525 | Danielle Thomas |
| 27486 | 663610526 | Alexander Leiva |
| 27487 | 663610527 | Allan Perdomo Mendoza |
| 27488 | 663610528 | Sofiene Adouli |
| 27489 | 663610529 | George Grair |
| 27490 | 663610530 | Joseph Hager |
| 27491 | 663610531 | Kim Bishop |
| 27492 | 663610532 | Michael Griffin |
| 27493 | 663610533 | Alisha Lizer |
| 27494 | 663610534 | Alexus Barrientos |
| 27495 | 663610535 | Allison Styrczula |
| 27496 | 663610536 | Alexis Thompson |
| 27497 | 663610537 | Alexandria Hill |
| 27498 | 663610538 | Amely Rivera |
| 27499 | 663610539 | Allen Davis |
| 27500 | 663610540 | Katie Schultz |
| 27501 | 663610541 | Alexis Levine |
| 27502 | 663610542 | Alicia Phillips |
| 27503 | 663610543 | Alejandro Calderon |
| 27504 | 663610544 | Jennifer Burton-Teves |
| 27505 | 663610545 | Alexander Yin |
| 27506 | 663610546 | Alisha Claiborne |
| 27507 | 663610547 | Ebony Funches |
| 27508 | 663610548 | Miguel Rebollo |
| 27509 | 663610549 | Carol Mcbride |
| 27510 | 663610550 | Simonne Cheung |
| 27511 | 663610551 | Alexander Wooley |
| 27512 | 663610552 | Rashawn Wider |
| 27513 | 663610553 | Paul Males |
| 27514 | 663610554 | Dijonnae Wells |
| 27515 | 663610555 | Seth Martinez |
| 27516 | 663610556 | Ashlee Husa |
| 27517 | 663610557 | Alberto Martinez |
| 27518 | 663610558 | Ali Khaliqdina |
| 27519 | 663610559 | Jessica Carter |
| 27520 | 663610560 | Alexandria Dailey |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 27521 | 663610561 | Billy Norton |
| 27522 | 663610562 | Christina Standrews |
| 27523 | 663610563 | Jasmine Page |
| 27524 | 663610564 | Wesley Stanifer |
| 27525 | 663610565 | Felicia Lanes |
| 27526 | 663610566 | Jesse Towles |
| 27527 | 663610567 | Alicia Blake |
| 27528 | 663610568 | Roberto Romero |
| 27529 | 663610569 | Chris Brannen |
| 27530 | 663610570 | Pamela Farmer |
| 27531 | 663610571 | Trent Wilson |
| 27532 | 663610572 | Tennille Hardy |
| 27533 | 663610573 | Alejandra Montanez |
| 27534 | 663610574 | Gregory Emery |
| 27535 | 663610575 | Robert Zdroik |
| 27536 | 663610576 | Robert Taylor |
| 27537 | 663610577 | Brian Lunsford |
| 27538 | 663610578 | Regginald Bryant |
| 27539 | 663610579 | Nancy Halverson |
| 27540 | 663610580 | Laura Day |
| 27541 | 663610581 | Felicia Murdock |
| 27542 | 663610582 | Angelia Harden |
| 27543 | 663610583 | Jennifer Nicholson |
| 27544 | 663610584 | Carson Krueger |
| 27545 | 663610585 | Jessica Pittman |
| 27546 | 663610586 | Amanda Mollica |
| 27547 | 663610587 | Maryann White |
| 27548 | 663610588 | Anthony Jones |
| 27549 | 663610589 | Matthew Naslund |
| 27550 | 663610590 | Natasha Hawkins |
| 27551 | 663610591 | Miranda Cooper |
| 27552 | 663610592 | Carolyn Castic |
| 27553 | 663610593 | Allison Amison |
| 27554 | 663610594 | Celena Battis |
| 27555 | 663610595 | Lashonda Fuller |
| 27556 | 663610596 | Darrell Gordon |
| 27557 | 663610597 | Christopher Newton |
| 27558 | 663610598 | Lisa Ayers |
| 27559 | 663610599 | Jessie Garsa |
| 27560 | 663610600 | Lydia Colon |
| 27561 | 663610601 | Jane Doe |
| 27562 | 663610602 | Kc Milligan |
| 27563 | 663610603 | John Gleich |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 27564 | 663610604 | Nicholas Malone |
| 27565 | 663610605 | Tina Ritchey |
| 27566 | 663610606 | Martez Brown |
| 27567 | 663610607 | Seth Speakman |
| 27568 | 663610608 | Trevis Stamper |
| 27569 | 663610609 | Michael Bradford |
| 27570 | 663610610 | Alauntae Butts |
| 27571 | 663610611 | April Morgan |
| 27572 | 663610612 | Sharine Thomas |
| 27573 | 663610613 | Lori Sprowes |
| 27574 | 663610614 | Jacquessia Arline |
| 27575 | 663610615 | Brandon Beck |
| 27576 | 663610616 | Daniel Mckelvy |
| 27577 | 663610617 | Sher Khan |
| 27578 | 663610618 | Jarred Marks |
| 27579 | 663610619 | Michael Dewitt |
| 27580 | 663610620 | Alissia Mcdonald |
| 27581 | 663610621 | Elizabeth Degennaro |
| 27582 | 663610622 | Eric Reyes |
| 27583 | 663610623 | Tricia Turner |
| 27584 | 663610624 | Andrew Pritchard |
| 27585 | 663610625 | Tracy Draa |
| 27586 | 663610626 | Lance White |
| 27587 | 663610627 | Jamila Mcguffy |
| 27588 | 663610628 | Natasha Williams |
| 27589 | 663610629 | Matthew Clausen |
| 27590 | 663610630 | Tonya Clemons |
| 27591 | 663610631 | Felix Odiott-Beltran |
| 27592 | 663610632 | Alicia Mayon |
| 27593 | 663610633 | Alejandra Simon |
| 27594 | 663610634 | Elisa Gunn |
| 27595 | 663610635 | Cyndi Janickas |
| 27596 | 663610636 | Donald Greenhalgh |
| 27597 | 663610637 | Janice Donigan |
| 27598 | 663610638 | Sharon Bland |
| 27599 | 663610639 | Wanda Jasmine Harrison |
| 27600 | 663610640 | Allison Dapozzo |
| 27601 | 663610641 | Elizabeth Morse |
| 27602 | 663610642 | Jasmin Deliz |
| 27603 | 663610643 | Mildred Ruiz |
| 27604 | 663610644 | Rebecca Chears |
| 27605 | 663610645 | Carl Adams |
| 27606 | 663610646 | Victoria Harper |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 27607 | 663610647 | Ivy Weingardt |
| 27608 | 663610648 | Jas Dysmas |
| 27609 | 663610649 | Ashley Fitzler |
| 27610 | 663610650 | Veronica Sanchez |
| 27611 | 663610651 | Harry Settles |
| 27612 | 663610652 | Monique Settles |
| 27613 | 663610653 | Alicia Carver |
| 27614 | 663610654 | Jamie Cartin |
| 27615 | 663610655 | Richard Morgan |
| 27616 | 663610656 | Nicolas Sucich |
| 27617 | 663610657 | Cathy Glynn |
| 27618 | 663610658 | Katira Hector |
| 27619 | 663610659 | Jeremy Kirtley |
| 27620 | 663610660 | Shekeia Mccutchen |
| 27621 | 663610661 | Alexis Griffin |
| 27622 | 663610662 | Brandon Black |
| 27623 | 663610663 | Donteris Thompson |
| 27624 | 663610664 | Roslind Wilson |
| 27625 | 663610665 | Debra Latigue |
| 27626 | 663610666 | Ryan Hicks |
| 27627 | 663610667 | Erica Lamb |
| 27628 | 663610668 | Heather Wrigley |
| 27629 | 663610669 | Karmen Miles |
| 27630 | 663610670 | Atif Mahmood |
| 27631 | 663610671 | Alexis Muehleman |
| 27632 | 663610672 | Ariell Brown |
| 27633 | 663610673 | Lynette Martin |
| 27634 | 663610674 | Shawntaye Upchurch |
| 27635 | 663610675 | Kimberly Moates |
| 27636 | 663610676 | Shayna Galimberti |
| 27637 | 663610677 | Annie Jackson |
| 27638 | 663610678 | Gian Sosa |
| 27639 | 663610679 | Travis Oja |
| 27640 | 663610680 | Chiquetta Mccraw |
| 27641 | 663610681 | Desare Hall |
| 27642 | 663610682 | Shana Jacobs |
| 27643 | 663610683 | Kenneth Clark |
| 27644 | 663610684 | Natasha Wyatt |
| 27645 | 663610685 | Vincent Scuderi |
| 27646 | 663610686 | Alexandria Henderson |
| 27647 | 663610687 | Faun Reese |
| 27648 | 663610688 | Ruth Carter |
| 27649 | 663610689 | Shaquaza Williams |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 27650 | 663610690 | Ernestine Jernigan |
| 27651 | 663610691 | Mechelle Landon |
| 27652 | 663610692 | Sonny Harbin |
| 27653 | 663610693 | Jonathan Ayala-Gonzalez |
| 27654 | 663610694 | Keith Dwyer |
| 27655 | 663610695 | Brandon Innis |
| 27656 | 663610696 | Virgella Powell |
| 27657 | 663610697 | Donaldvon Gordon |
| 27658 | 663610698 | Ammgad Hussein |
| 27659 | 663610699 | John Green |
| 27660 | 663610700 | Alicia Gonzalez |
| 27661 | 663610701 | Scott Bronson |
| 27662 | 663610702 | Matthew Gallardo |
| 27663 | 663610703 | Allen Roberts |
| 27664 | 663610704 | Alexander Valeriano |
| 27665 | 663610705 | Latanya Lewis Lazaro |
| 27666 | 663610706 | Clarence Lazaro |
| 27667 | 663610707 | Valerie Lee |
| 27668 | 663610708 | John Henry Barrett Jr |
| 27669 | 663610709 | Jamie Barker |
| 27670 | 663610710 | Danial Mustafa |
| 27671 | 663610711 | Yakisha Jenkins |
| 27672 | 663610712 | Alisha Mckiver C |
| 27673 | 663610713 | Chad Jones |
| 27674 | 663610714 | Amanda Lee |
| 27675 | 663610715 | Nathan Kemmerling |
| 27676 | 663610716 | Veronica Urdaneta |
| 27677 | 663610717 | Shantrell Royster |
| 27678 | 663610718 | Guy Kaleomalanaiikalani Holt |
| 27679 | 663610719 | Tamika Harry |
| 27680 | 663610720 | Darnell Pickett |
| 27681 | 663610721 | Angela Sterling |
| 27682 | 663610722 | Robert Lloyd |
| 27683 | 663610723 | Kenneth Ryerson |
| 27684 | 663610724 | Mark Nowak |
| 27685 | 663610725 | Alex Ervin |
| 27686 | 663610726 | Tameika Murphy |
| 27687 | 663610727 | Traci Sumila |
| 27688 | 663610728 | Carl Talley |
| 27689 | 663610729 | Jennifer Ratcliffe |
| 27690 | 663610730 | Anthony Austin |
| 27691 | 663610731 | Juanita Lovings |
| 27692 | 663610732 | Alec Szeftel |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 27693 | 663610733 | Stephannie Zamboti |
| 27694 | 663610734 | Gabrail Burton |
| 27695 | 663610735 | Brittany Harvey |
| 27696 | 663610736 | Zac Bowen |
| 27697 | 663610737 | Williemae Nance |
| 27698 | 663610738 | Soliman Attia |
| 27699 | 663610739 | Tawnya Geary |
| 27700 | 663610740 | David Hildebrand |
| 27701 | 663610741 | Rayveast Hawkins-Ross |
| 27702 | 663610742 | Charlene Higgins |
| 27703 | 663610743 | Mychal Bushking |
| 27704 | 663610744 | Christina Tenney |
| 27705 | 663610745 | Kimberly Hays |
| 27706 | 663610746 | Omeiya Faulkner |
| 27707 | 663610747 | Cathleen Viers |
| 27708 | 663610748 | Anuschka King |
| 27709 | 663610749 | Zane Mcc |
| 27710 | 663610750 | Gary Kafka |
| 27711 | 663610751 | Ivan Aviles |
| 27712 | 663610752 | Angela Eason |
| 27713 | 663610753 | Kenneth Gregory |
| 27714 | 663610754 | Krista Mcnicol |
| 27715 | 663610755 | Johanna Silva |
| 27716 | 663610756 | Melissa Tackett |
| 27717 | 663610757 | Amanda Richmond |
| 27718 | 663610758 | Ron Armstrong |
| 27719 | 663610759 | Alfredo Vazquez |
| 27720 | 663610760 | Tracy Dick |
| 27721 | 663610761 | William Camacho |
| 27722 | 663610762 | Wendie Stewart |
| 27723 | 663610763 | James Boyle |
| 27724 | 663610764 | Willie Mae Ross |
| 27725 | 663610765 | Gerald Eaglin |
| 27726 | 663610766 | Clarissa Smith |
| 27727 | 663610767 | Tataniqua Heard |
| 27728 | 663610768 | James Ferbrache |
| 27729 | 663610769 | Latoya Dantzler |
| 27730 | 663610770 | Kimberly Hills |
| 27731 | 663610771 | Marquisa Bady |
| 27732 | 663610772 | Benjamin Thomas |
| 27733 | 663610773 | Amanda Williams |
| 27734 | 663610774 | Yolanda Smith |
| 27735 | 663610775 | Jatoria Rogers |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 27736 | 663610776 | Shavonne Williams |
| 27737 | 663610777 | Marilyn Bryant |
| 27738 | 663610778 | Jeffrey Dora |
| 27739 | 663610779 | Duane Kinnard |
| 27740 | 663610780 | Karina Moncada |
| 27741 | 663610781 | Kelly Craig |
| 27742 | 663610782 | Alex Soria |
| 27743 | 663610783 | Lakaza Barnes |
| 27744 | 663610784 | Amber Ferrell |
| 27745 | 663610785 | Alex Tufano |
| 27746 | 663610786 | Lasharon Johnson |
| 27747 | 663610787 | Teasia Taylor |
| 27748 | 663610788 | Ezequiel Serrano |
| 27749 | 663610789 | Allison Rossi |
| 27750 | 663610790 | Edwin Mills |
| 27751 | 663610791 | Nakita Brown |
| 27752 | 663610792 | Thomas Jarecke |
| 27753 | 663610793 | Adrianna Trujillo |
| 27754 | 663610794 | Robert Tapp |
| 27755 | 663610795 | Alexander Cheney |
| 27756 | 663610796 | Tisha Banks |
| 27757 | 663610797 | Debra Winters |
| 27758 | 663610798 | Darnell Brewer |
| 27759 | 663610799 | Aaqib Ahmed |
| 27760 | 663610800 | Larry Cornejo |
| 27761 | 663610801 | Alan Smith |
| 27762 | 663610802 | Christian Pope |
| 27763 | 663610803 | Rebecca Renot |
| 27764 | 663610804 | Jasmine Howard |
| 27765 | 663610805 | Laquatte Ackles |
| 27766 | 663610806 | Stephanie Little |
| 27767 | 663610807 | Ed Beyer |
| 27768 | 663610808 | Leonard Mccarty |
| 27769 | 663610809 | David Kochis |
| 27770 | 663610810 | Dontae Smith |
| 27771 | 663610811 | Andria Stephenson |
| 27772 | 663610812 | Daniel Shepeard |
| 27773 | 663610813 | Clarris Turner |
| 27774 | 663610814 | Ashley Brown |
| 27775 | 663610815 | Gina Clair |
| 27776 | 663610816 | Sonia Jackson |
| 27777 | 663610817 | Sydney Myers |
| 27778 | 663610818 | Toran Joseph |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 27779 | 663610819 | Matthew Rutherford |
| 27780 | 663610820 | Pryor Jacqueline |
| 27781 | 663610821 | Shenika Dunston |
| 27782 | 663610822 | Lakesha Howard |
| 27783 | 663610823 | Steven Kovacs |
| 27784 | 663610824 | Cindy Rodriguez |
| 27785 | 663610825 | Patricia Ortega |
| 27786 | 663610826 | Shonte Kenon |
| 27787 | 663610827 | Michelle Churchill |
| 27788 | 663610828 | Latoya Kelly |
| 27789 | 663610829 | Falon Jones |
| 27790 | 663610830 | Aldrea Gibbs |
| 27791 | 663610831 | Jamie Stanley |
| 27792 | 663610832 | Kevin Johnson |
| 27793 | 663610833 | Amanda Akcakaya |
| 27794 | 663610834 | Aisha Mcdade |
| 27795 | 663610835 | Patrice Coleman |
| 27796 | 663610836 | Julian Mcnaull |
| 27797 | 663610837 | Dustin Allgaier |
| 27798 | 663610838 | Jamie Rupert |
| 27799 | 663610839 | Nikhila Deo |
| 27800 | 663610840 | Amanda Florian |
| 27801 | 663610841 | Jesse Ballard |
| 27802 | 663610842 | Rosemarie Scott |
| 27803 | 663610843 | Deanna Love |
| 27804 | 663610844 | Samantha Snell |
| 27805 | 663610845 | Joseph Guerrero |
| 27806 | 663610846 | Shoshoney Porter |
| 27807 | 663610847 | Lindsay Williams |
| 27808 | 663610848 | Dionne Payne |
| 27809 | 663610849 | Marterio Jones |
| 27810 | 663610850 | Mendy Mabe |
| 27811 | 663610851 | Jon Munoz |
| 27812 | 663610852 | Noah Rowe |
| 27813 | 663610853 | David Thomas |
| 27814 | 663610854 | Amish Patel |
| 27815 | 663610855 | Jaymini Naik |
| 27816 | 663610856 | Raquel Walton |
| 27817 | 663610857 | Brandon Pender |
| 27818 | 663610858 | Claude Pickett |
| 27819 | 663610859 | Noel Waldron |
| 27820 | 663610860 | Mike Box |
| 27821 | 663610861 | Gladys Wagaman |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 27822 | 663610862 | Brittany Capers |
| 27823 | 663610863 | Line Lewis |
| 27824 | 663610864 | Erica Rendon |
| 27825 | 663610865 | Colten Christensen |
| 27826 | 663610866 | Monica Mailly |
| 27827 | 663610867 | Oliver Glenn Hernaez |
| 27828 | 663610868 | Jori Salazar |
| 27829 | 663610869 | Yolanda Gilbert |
| 27830 | 663610870 | Brittney Wade |
| 27831 | 663610871 | Travis Mattingly |
| 27832 | 663610872 | Lakieshia Upchurch |
| 27833 | 663610873 | Michelle Williams |
| 27834 | 663610874 | Aric Edwards-Evans |
| 27835 | 663610875 | Venise Barnes |
| 27836 | 663610876 | Justin Kibler |
| 27837 | 663610877 | Christina Lowe |
| 27838 | 663610878 | Nathan Coates |
| 27839 | 663610879 | Heather Van |
| 27840 | 663610880 | Donavon Thompson |
| 27841 | 663610881 | James Stokes |
| 27842 | 663610882 | Dorothy Schroeder |
| 27843 | 663610883 | Loren Lafave |
| 27844 | 663610884 | Bharat Dintakurti |
| 27845 | 663610885 | India Hill |
| 27846 | 663610886 | Ateeq Uddin Mohammed |
| 27847 | 663610887 | Coleman Goode |
| 27848 | 663610888 | Thomas Barnes |
| 27849 | 663610889 | Seth Jorkon |
| 27850 | 663610890 | Julian Alencastro |
| 27851 | 663610891 | David Meyer |
| 27852 | 663610892 | Jermaine Booker |
| 27853 | 663610893 | Alena Yenik |
| 27854 | 663610894 | Mitchell Gray |
| 27855 | 663610895 | Denise Herrick |
| 27856 | 663610896 | Robert Brock |
| 27857 | 663610897 | Michael Donner |
| 27858 | 663610898 | Darlene Kirkland |
| 27859 | 663610899 | Sean Nugent |
| 27860 | 663610900 | Mackenzie Thompson |
| 27861 | 663610901 | Nicholas Price |
| 27862 | 663610902 | Georgetta Oliver |
| 27863 | 663610903 | Tracey Linder |
| 27864 | 663610904 | Jacquelyn Rubin |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 27865 | 663610905 | Taya Doxie |
| 27866 | 663610906 | Terry Payne |
| 27867 | 663610907 | Jacquese James |
| 27868 | 663610908 | Miguel Hidalgo |
| 27869 | 663610909 | Victoria Payne |
| 27870 | 663610910 | Mary Payne |
| 27871 | 663610911 | Roy Ingram |
| 27872 | 663610912 | Joseph Amescua |
| 27873 | 663610913 | Stacey Williams |
| 27874 | 663610914 | Chelsey Beasley |
| 27875 | 663610915 | Scott Birk |
| 27876 | 663610916 | Cory Bynum |
| 27877 | 663610917 | Jeffrey Barry |
| 27878 | 663610918 | Deb Shriver |
| 27879 | 663610919 | Glen Singleton |
| 27880 | 663610920 | Finn Murphy |
| 27881 | 663610921 | Marion Polite |
| 27882 | 663610922 | Jacob Eiler |
| 27883 | 663610923 | James Mitchell Jr |
| 27884 | 663610924 | Jose Abraham Cruz Martinez |
| 27885 | 663610925 | Barbara Fedena |
| 27886 | 663610926 | Raushon Dabney |
| 27887 | 663610927 | Andrew Kolda |
| 27888 | 663610928 | Kais Jribi |
| 27889 | 663610929 | Sarah Pearl |
| 27890 | 663610930 | Tasha Walker |
| 27891 | 663610931 | Faith Jones |
| 27892 | 663610932 | Stephanie Gray |
| 27893 | 663610933 | William Wright |
| 27894 | 663610934 | Von Jennings |
| 27895 | 663610935 | Melissa Lynch |
| 27896 | 663610936 | Ashon Carwell |
| 27897 | 663610937 | Melissa Mitchell-Hurley |
| 27898 | 663610938 | Ashley Morgan |
| 27899 | 663610939 | Christopher Bryant |
| 27900 | 663610940 | Angela Pierpoint |
| 27901 | 663610941 | Alexander Duenas |
| 27902 | 663610942 | Joshua Mims |
| 27903 | 663610943 | Danielle Aldrete |
| 27904 | 663610944 | Traci Mayes |
| 27905 | 663610945 | Alan Wesley |
| 27906 | 663610946 | Emma Montgomery |
| 27907 | 663610947 | Sarah Billings |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 27908 | 663610948 | Jamey Beksel |
| 27909 | 663610949 | Jennifer Jezek |
| 27910 | 663610950 | Satish Devella |
| 27911 | 663610951 | Ryan Tucker |
| 27912 | 663610952 | Scott Smith |
| 27913 | 663610953 | Leslie Andrews |
| 27914 | 663610954 | Zachary Ariondo |
| 27915 | 663610955 | Nicole Kronenburger |
| 27916 | 663610956 | Alisa Luisotti |
| 27917 | 663610957 | Claudia Alanis |
| 27918 | 663610958 | Brian Phillips |
| 27919 | 663610959 | Tarah Boles |
| 27920 | 663610960 | Vickie Harbin |
| 27921 | 663610961 | Danielle Burns |
| 27922 | 663610962 | Swakena Jackson |
| 27923 | 663610963 | Ramah Artis |
| 27924 | 663610964 | Robert Crawford |
| 27925 | 663610965 | Althinia Lofton |
| 27926 | 663610966 | Derick Blakes |
| 27927 | 663610967 | David Vargas |
| 27928 | 663610968 | Martise Peyton |
| 27929 | 663610969 | Michael Azzara |
| 27930 | 663610970 | William Dorothy |
| 27931 | 663610971 | Jenniqua Lopez |
| 27932 | 663610972 | Tamara Steiner |
| 27933 | 663610973 | Mario West |
| 27934 | 663610974 | Endya Clark |
| 27935 | 663610975 | Latasha Norvell |
| 27936 | 663610976 | Erica Perry |
| 27937 | 663610977 | Khadejah Baker |
| 27938 | 663610978 | Randi Furry |
| 27939 | 663610979 | Carlos Flores |
| 27940 | 663610980 | Edward Heymer |
| 27941 | 663610981 | Bailey Bee Zakes |
| 27942 | 663610982 | Sherry Wagner |
| 27943 | 663610983 | Julie Goldman |
| 27944 | 663610984 | Nikao Chalmers |
| 27945 | 663610985 | Justin Smith |
| 27946 | 663610986 | Mario Macias |
| 27947 | 663610987 | Kevin Foots |
| 27948 | 663610988 | Marquise Smith |
| 27949 | 663610989 | Damion Johnson |
| 27950 | 663610990 | Willie Griggs |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 27951 | 663610991 | Carleisha Garner |
| 27952 | 663610992 | Jennifer Ocampo |
| 27953 | 663610993 | Lamika Phillips |
| 27954 | 663610994 | Alan Wimes |
| 27955 | 663610995 | Shunett Bonner |
| 27956 | 663610996 | Maria Rodriguez |
| 27957 | 663610997 | Toni Wilson |
| 27958 | 663610998 | Brian Smith |
| 27959 | 663610999 | Ashley Wilson |
| 27960 | 663611000 | Ronda Walker |
| 27961 | 663611001 | Jefferson Helena |
| 27962 | 663611002 | James Cushwa |
| 27963 | 663611003 | Monica Testa |
| 27964 | 663611004 | Luke Stein |
| 27965 | 663611005 | Shaqunda Thompson |
| 27966 | 663611006 | Noelle Cancelliere |
| 27967 | 663611007 | Tayna Neustrom |
| 27968 | 663611008 | Jazelle Smith |
| 27969 | 663611009 | Nikolas Nomikos |
| 27970 | 663611010 | Ladonna Beene |
| 27971 | 663611011 | Sean Delgrosso |
| 27972 | 663611012 | Tyecha Duncan |
| 27973 | 663611013 | Tachaye Patterson |
| 27974 | 663611014 | Laudy Mom |
| 27975 | 663611015 | Jacob Adams |
| 27976 | 663611016 | Triniece Patterson |
| 27977 | 663611017 | Kristen Hoekstra |
| 27978 | 663611018 | Tyler Herman |
| 27979 | 663611019 | Ginger Bailey |
| 27980 | 663611020 | Tamala Lawrence |
| 27981 | 663611021 | Demetrius Smith |
| 27982 | 663611022 | Alfonsina Chavez |
| 27983 | 663611023 | Jayson Sylva |
| 27984 | 663611024 | Christopher Lelak |
| 27985 | 663611025 | Rodney Krupa |
| 27986 | 663611026 | David Tolson |
| 27987 | 663611027 | Roxanne Redifer |
| 27988 | 663611028 | Litrica Garland |
| 27989 | 663611029 | Carson Poole |
| 27990 | 663611030 | Tiffany Otoole |
| 27991 | 663611031 | Rene Hernandez |
| 27992 | 663611032 | Prentice Felder |
| 27993 | 663611033 | Michele White |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 27994 | 663611034 | Vernell Bethay |
| 27995 | 663611035 | Joanna Bedoy |
| 27996 | 663611036 | Tawanna Jinks |
| 27997 | 663611037 | Crystal Nickens |
| 27998 | 663611038 | Sean Mclaughlin |
| 27999 | 663611039 | Ratressa Govain |
| 28000 | 663611040 | Michael Smith |
| 28001 | 663611041 | Sharry Dimick |
| 28002 | 663611042 | Tyrelle Williams |
| 28003 | 663611043 | Heather Otis |
| 28004 | 663611044 | Brandi Dawson |
| 28005 | 663611045 | Angela Lingelbach |
| 28006 | 663611046 | Jamie Lockhart |
| 28007 | 663611047 | Ninotchka Harper-Bey |
| 28008 | 663611048 | Caralea Barker |
| 28009 | 663611049 | Sergio Beltran |
| 28010 | 663611050 | Nicholas Matranga |
| 28011 | 663611051 | Tim Richardson |
| 28012 | 663611052 | Starletta Williams |
| 28013 | 663611053 | Carl Newman |
| 28014 | 663611054 | Ferris Mccarter |
| 28015 | 663611055 | Teonee Motley |
| 28016 | 663611056 | Natalie D'Orlando |
| 28017 | 663611057 | Audrey Audrey |
| 28018 | 663611058 | Michelle Lucas |
| 28019 | 663611059 | Kaylee Winstanley |
| 28020 | 663611060 | Rose Waller |
| 28021 | 663611061 | Latanya Williams |
| 28022 | 663611062 | Michelle Pickering |
| 28023 | 663611063 | Michael Towner |
| 28024 | 663611064 | Mary Andersen |
| 28025 | 663611065 | Taranekia Brown |
| 28026 | 663611066 | Donna Chisholm |
| 28027 | 663611067 | Janae Datcher |
| 28028 | 663611068 | Laron Barnes |
| 28029 | 663611069 | Orozco Maria |
| 28030 | 663611070 | Theresa Ellis |
| 28031 | 663611071 | Shelly White |
| 28032 | 663611072 | Karonda Kersh |
| 28033 | 663611073 | Kunal Lohana |
| 28034 | 663611074 | Jalisa Silliman |
| 28035 | 663611075 | Patricia Cantrell |
| 28036 | 663611076 | Jackson Bohlender |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 28037 | 663611077 | Tameshia Smith |
| 28038 | 663611078 | Sanqueta Hawkins Miller |
| 28039 | 663611079 | Kenneth Rosiek |
| 28040 | 663611080 | Regina Mcdonald |
| 28041 | 663611081 | Paul Mannie |
| 28042 | 663611082 | James Svec |
| 28043 | 663611083 | Carolyn Culpepper |
| 28044 | 663611084 | Avelino Alvarez |
| 28045 | 663611085 | Grant Van Orden |
| 28046 | 663611086 | David Perez |
| 28047 | 663611087 | Lishawn Byers-Coulter |
| 28048 | 663611088 | Steven Fitts |
| 28049 | 663611089 | Lashonda Wimberley |
| 28050 | 663611090 | Mark Vealey |
| 28051 | 663611091 | Benjamin Hwang |
| 28052 | 663611092 | Ann Wertman |
| 28053 | 663611093 | Jones Angela |
| 28054 | 663611094 | Kelly Castillo |
| 28055 | 663611095 | Crystal King |
| 28056 | 663611096 | Jordan Wilson |
| 28057 | 663611097 | Cheryl Fulk |
| 28058 | 663611098 | Christian Vanleer |
| 28059 | 663611099 | Luis Alvarado |
| 28060 | 663611100 | Destiny Joseph |
| 28061 | 663611101 | Tiffany Eason |
| 28062 | 663611102 | Amanda Owens |
| 28063 | 663611103 | Martin Rangel |
| 28064 | 663611104 | Leslie Fetzer |
| 28065 | 663611105 | Jacob Griffin |
| 28066 | 663611106 | Christa Bertleson |
| 28067 | 663611107 | Lance Guilford |
| 28068 | 663611108 | Penny Laurey |
| 28069 | 663611109 | Emma Grob-French |
| 28070 | 663611110 | John Clark |
| 28071 | 663611111 | Harry Wright |
| 28072 | 663611112 | Darrell Fair |
| 28073 | 663611113 | Trisheanna Moody |
| 28074 | 663611114 | Silvia Arnold |
| 28075 | 663611115 | Carolyn Diamondcrest |
| 28076 | 663611116 | Bryan Nelson |
| 28077 | 663611117 | Caleb Kimpan |
| 28078 | 663611118 | Beverly Reynolds |
| 28079 | 663611119 | Devin Sipal |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 28080 | 663611120 | Jocelyn Owens |
| 28081 | 663611121 | Michele Martin |
| 28082 | 663611122 | Rakelle Braxton |
| 28083 | 663611123 | Ashley Heinemann |
| 28084 | 663611124 | Bobby Chisom |
| 28085 | 663611125 | Brandon Mosher |
| 28086 | 663611126 | Marcelo Simon Felipe |
| 28087 | 663611127 | Kenyon Banks |
| 28088 | 663611128 | Ameerah Abdullah |
| 28089 | 663611129 | Bobby Ridout |
| 28090 | 663611130 | Tylor Lemaster |
| 28091 | 663611131 | Dana Gowens |
| 28092 | 663611132 | Amanda Finch Griffin |
| 28093 | 663611133 | Ellen Torres |
| 28094 | 663611134 | Dylan Gabriel |
| 28095 | 663611135 | Holly Baker |
| 28096 | 663611136 | Henry Gant |
| 28097 | 663611137 | Zachary Holden |
| 28098 | 663611138 | Maxine Owens |
| 28099 | 663611139 | Avion Jenkins |
| 28100 | 663611140 | Kelly Cosma |
| 28101 | 663611141 | Casey Boblewski |
| 28102 | 663611142 | Patrick Wright |
| 28103 | 663611143 | Cheavyi Bangthrongsack |
| 28104 | 663611144 | Vikesha Exford |
| 28105 | 663611145 | Lakisha Lewis |
| 28106 | 663611146 | Curtis Mclean |
| 28107 | 663611147 | John Stamps |
| 28108 | 663611148 | Jody Hoff |
| 28109 | 663611149 | Dawn Heibler |
| 28110 | 663611150 | Sabrina Taylor |
| 28111 | 663611151 | Dannail Williams |
| 28112 | 663611152 | Jesus Flores |
| 28113 | 663611153 | Estefania Noguera |
| 28114 | 663611154 | Vanessa Pruitt |
| 28115 | 663611155 | Jay Hall |
| 28116 | 663611156 | Kimberly Vega |
| 28117 | 663611157 | Teri Mcgaw |
| 28118 | 663611158 | Robert Antoine |
| 28119 | 663611159 | Winta Ato |
| 28120 | 663611160 | Melia Welch |
| 28121 | 663611161 | Marissa Lozano |
| 28122 | 663611162 | Andrew Persaud |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 28123 | 663611163 | Kenyetta Bronson |
| 28124 | 663611164 | Lisa Wehrstein |
| 28125 | 663611165 | Elli Mathers |
| 28126 | 663611166 | Humphrey Rogers |
| 28127 | 663611167 | Tierra Byrd |
| 28128 | 663611168 | Debra Anderson |
| 28129 | 663611169 | Bree Brown |
| 28130 | 663611170 | Kyra Brawner |
| 28131 | 663611171 | Takara Bey |
| 28132 | 663611172 | Daniel Adams |
| 28133 | 663611173 | Tanya Tako |
| 28134 | 663611174 | Keisha Robinson |
| 28135 | 663611175 | Cheryl Jakupovic |
| 28136 | 663611176 | Joyce Williams |
| 28137 | 663611177 | Onika Oliver |
| 28138 | 663611178 | Anthony Curtis |
| 28139 | 663611179 | Doretha Abdi |
| 28140 | 663611180 | Fushia Lewis |
| 28141 | 663611181 | Justin Rawlings |
| 28142 | 663611182 | Bobby Johnson Jr |
| 28143 | 663611183 | Antionette Cooper |
| 28144 | 663611184 | Thorbjorn Wangelid |
| 28145 | 663611185 | Savannah Stiles |
| 28146 | 663611186 | Janice Edens |
| 28147 | 663611187 | Heide Almodovar |
| 28148 | 663611188 | Tamber Simpson |
| 28149 | 663611189 | Rockie Myles |
| 28150 | 663611190 | Keishaun Turner |
| 28151 | 663611191 | Amy Petelle |
| 28152 | 663611192 | Karson Cazier |
| 28153 | 663611193 | Nikhil Raval |
| 28154 | 663611194 | Joseph Bartlett |
| 28155 | 663611195 | Dale Reed |
| 28156 | 663611196 | Teresa Chudley |
| 28157 | 663611197 | John Hamilton |
| 28158 | 663611198 | Omer Fici |
| 28159 | 663611199 | Rosemary Charles Mccloud |
| 28160 | 663611200 | Meredith Obrien |
| 28161 | 663611201 | Luis Calzoncit |
| 28162 | 663611202 | Jessica Greico |
| 28163 | 663611203 | Nya Taylor |
| 28164 | 663611204 | Jason Neuhaus |
| 28165 | 663611205 | Kit Phillips |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 28166 | 663611206 | Ian Adams-Dirks |
| 28167 | 663611207 | Shunta Sims |
| 28168 | 663611208 | Barbara Wangelid |
| 28169 | 663611209 | Blanch Poston |
| 28170 | 663611210 | Nicole Roberts |
| 28171 | 663611211 | Keshawn Bell |
| 28172 | 663611212 | Pamela Koloch |
| 28173 | 663611213 | Lashawn Kelly |
| 28174 | 663611214 | Janelle Clark |
| 28175 | 663611215 | Kimberly Springer-Madewell |
| 28176 | 663611216 | Robert Spiker |
| 28177 | 663611217 | Erin Sosa |
| 28178 | 663611218 | Richard Weddle |
| 28179 | 663611219 | Renetta Davis |
| 28180 | 663611220 | Brett Vogt |
| 28181 | 663611221 | Marilyn Hayes |
| 28182 | 663611222 | Samantha Barkus |
| 28183 | 663611223 | Fay Gohl |
| 28184 | 663611224 | Chevon Brown |
| 28185 | 663611225 | Carrie Sims |
| 28186 | 663611226 | Tracy Smith |
| 28187 | 663611227 | Christina Williams |
| 28188 | 663611228 | Misty Gardner |
| 28189 | 663611229 | Jannette Johnson |
| 28190 | 663611230 | Nolan Hopping |
| 28191 | 663611231 | Payton Ware |
| 28192 | 663611232 | Jessica Kelso |
| 28193 | 663611233 | Syreeta Myles |
| 28194 | 663611234 | Federico Rivera |
| 28195 | 663611235 | Laval Brown |
| 28196 | 663611236 | Gina Wimsatt |
| 28197 | 663611237 | Takeya Mims |
| 28198 | 663611238 | Alysia Williams |
| 28199 | 663611239 | Lakisha Waterford |
| 28200 | 663611240 | Carla Mcintyre |
| 28201 | 663611241 | Skylar Cox |
| 28202 | 663611242 | Jasmine Porter |
| 28203 | 663611243 | Malesha Felton |
| 28204 | 663611244 | Jennifer Anderson |
| 28205 | 663611245 | Kamiyon Fields |
| 28206 | 663611246 | Deon Lucas |
| 28207 | 663611247 | Tycher Mcneal |
| 28208 | 663611248 | Donnie Yancey |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 28209 | 663611249 | Shannon Wright |
| 28210 | 663611250 | Trecia Newton |
| 28211 | 663611251 | Luke Malone |
| 28212 | 663611252 | Tena Canady |
| 28213 | 663611253 | Maleka Hill |
| 28214 | 663611254 | Tonya Edwards |
| 28215 | 663611255 | Shanita Webster |
| 28216 | 663611256 | Jeffrey Vess |
| 28217 | 663611257 | Tasia Carter |
| 28218 | 663611258 | Adella Gonzalez |
| 28219 | 663611259 | Rj Thompson |
| 28220 | 663611260 | Latonya Thomas |
| 28221 | 663611261 | Dina Goosby |
| 28222 | 663611262 | Valerie Allen |
| 28223 | 663611263 | Monica Doucet |
| 28224 | 663611264 | Zariah Dawson |
| 28225 | 663611265 | Sarah Ross |
| 28226 | 663611266 | Stephanie Matus |
| 28227 | 663611267 | Karen Trojan |
| 28228 | 663611268 | Kim Lach |
| 28229 | 663611269 | Rachel Robidoux |
| 28230 | 663611270 | Tiffany Holcomb |
| 28231 | 663611271 | Monique Johnson |
| 28232 | 663611272 | Lynn Minck |
| 28233 | 663611273 | Monica Smith |
| 28234 | 663611274 | Larolyn Young |
| 28235 | 663611275 | Byuanca Godbolt |
| 28236 | 663611276 | Charmanee Carmena |
| 28237 | 663611277 | Tania Avelar |
| 28238 | 663611278 | Erin Morgan |
| 28239 | 663611279 | Ebony Cotton |
| 28240 | 663611280 | Kendall Lipscomb |
| 28241 | 663611281 | Juleiah Woodard |
| 28242 | 663611282 | Aisha Fenderson |
| 28243 | 663611283 | Ashion Hayward |
| 28244 | 663611284 | Geraldine Henry |
| 28245 | 663611285 | Gasten Gabriel |
| 28246 | 663611286 | Mary Arroyo |
| 28247 | 663611287 | Heather Miller |
| 28248 | 663611288 | Whitney Carman |
| 28249 | 663611289 | Jolie Hamilton |
| 28250 | 663611290 | Vanessa Small |
| 28251 | 663611291 | Deborah Boyd |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 28252 | 663611292 | Marcus Cyganiewicz |
| 28253 | 663611293 | Tanika Gibson |
| 28254 | 663611294 | Sherbre Patterson |
| 28255 | 663611295 | Joseph Anz |
| 28256 | 663611296 | Kitsi Sterling |
| 28257 | 663611297 | Edwin Santiago |
| 28258 | 663611298 | Kendra Wadkins |
| 28259 | 663611299 | Shannon Clegg |
| 28260 | 663611300 | Denise Charleston |
| 28261 | 663611301 | Tracie Phillips |
| 28262 | 663611302 | Whitney Smith |
| 28263 | 663611303 | Barbara Jones |
| 28264 | 663611304 | Archie Darlene |
| 28265 | 663611305 | Willie Owens |
| 28266 | 663611306 | Charry Gibson |
| 28267 | 663611307 | Ryan Ball |
| 28268 | 663611308 | Krystle Henry |
| 28269 | 663611309 | Gissele Galvez |
| 28270 | 663611310 | Alfredo Lozano |
| 28271 | 663611311 | Carla Joyner |
| 28272 | 663611312 | Vanessa Berry |
| 28273 | 663611313 | Toi Walker |
| 28274 | 663611314 | Jasmine Jackson |
| 28275 | 663611315 | Katrina Sheridan |
| 28276 | 663611316 | Kimeka Parker |
| 28277 | 663611317 | Ryan Bedwell |
| 28278 | 663611318 | Kiersten Brooks |
| 28279 | 663611319 | Stormi Burton |
| 28280 | 663611320 | William Dai |
| 28281 | 663611321 | Angelique Bongiovanni |
| 28282 | 663611322 | Stephanie Noel |
| 28283 | 663611323 | James Keep Ii |
| 28284 | 663611324 | Ursula Cline |
| 28285 | 663611325 | Shayan Hafeez |
| 28286 | 663611326 | Amber Mclaughlin |
| 28287 | 663611327 | Lantavious Sneed |
| 28288 | 663611328 | Pearl Tabot |
| 28289 | 663611329 | Elise Daniels |
| 28290 | 663611330 | William Schmeets |
| 28291 | 663611331 | Nicole Bryan |
| 28292 | 663611332 | Kiona Norwood |
| 28293 | 663611333 | Yves Desir |
| 28294 | 663611334 | Nivea Box |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 28295 | 663611335 | Tracy Gill |
| 28296 | 663611336 | Cora Jordan |
| 28297 | 663611337 | Sade King |
| 28298 | 663611338 | Katina Pettway |
| 28299 | 663611339 | Latoya Liggins |
| 28300 | 663611340 | Nichole Kolcz |
| 28301 | 663611341 | Kisha Linton |
| 28302 | 663611342 | Urain Smith |
| 28303 | 663611343 | Jennifer Muzzall |
| 28304 | 663611344 | Joshua Morrow |
| 28305 | 663611345 | Crystal Trotter |
| 28306 | 663611346 | Kirsten Fletscher |
| 28307 | 663611347 | Kara Sanders |
| 28308 | 663611348 | Demerest Davis |
| 28309 | 663611349 | Stefanie Pacheco |
| 28310 | 663611350 | Tanil Simmons Bond |
| 28311 | 663611351 | Denise Brown |
| 28312 | 663611352 | Derek Sanders |
| 28313 | 663611353 | Holly Manwaring |
| 28314 | 663611354 | Amanda Coon |
| 28315 | 663611355 | Naimatullah Nyazee |
| 28316 | 663611356 | Sarah Gamboa |
| 28317 | 663611357 | Gerald Bynum |
| 28318 | 663611358 | Junita Moore |
| 28319 | 663611359 | Ingrid Cox |
| 28320 | 663611360 | Michael Vann |
| 28321 | 663611361 | Lauren Weiner |
| 28322 | 663611362 | Quajhonita Martin |
| 28323 | 663611363 | Sivabalan Rajakulanayakan |
| 28324 | 663611364 | Erin Johnson |
| 28325 | 663611365 | Brett Masterson |
| 28326 | 663611366 | Lashawn Shaw |
| 28327 | 663611367 | Anthony Barnett |
| 28328 | 663611368 | Brian Seever |
| 28329 | 663611369 | Glenn Johnson Iii |
| 28330 | 663611370 | Mitchah Williams |
| 28331 | 663611371 | Timothy Garner |
| 28332 | 663611372 | Jessica Gann |
| 28333 | 663611373 | Shantiara Johnson |
| 28334 | 663611374 | Kari Lawson |
| 28335 | 663611375 | Jigar Patel |
| 28336 | 663611376 | Ashley Butler |
| 28337 | 663611377 | Sean Gilchrist |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 28338 | 663611378 | Yocheved Eilian |
| 28339 | 663611379 | Leah Houghton |
| 28340 | 663611380 | Tieria Brown |
| 28341 | 663611381 | Henry Cason |
| 28342 | 663611382 | Trevor Link |
| 28343 | 663611383 | Tiara Smith |
| 28344 | 663611384 | Maurice Jordan |
| 28345 | 663611385 | Brennan Leuenberger |
| 28346 | 663611386 | Chandra Walker |
| 28347 | 663611387 | Alexandra Karrick |
| 28348 | 663611388 | Jaquida Robertson |
| 28349 | 663611389 | Ebony Williams |
| 28350 | 663611390 | Antwan Lever |
| 28351 | 663611391 | Mahogany Postlewaite |
| 28352 | 663611392 | Tina Pham |
| 28353 | 663611393 | Tina Rose |
| 28354 | 663611394 | Jordan Mcnair |
| 28355 | 663611395 | Brian Gutierrez |
| 28356 | 663611396 | Jeffrey Allen Rogers |
| 28357 | 663611397 | Sushilkumar Patel |
| 28358 | 663611398 | Sabrina King |
| 28359 | 663611399 | Thomas Diehl |
| 28360 | 663611400 | Mukund Patel |
| 28361 | 663611401 | Mindy Shirley |
| 28362 | 663611402 | Zach Fordham |
| 28363 | 663611403 | Sarjula Patel |
| 28364 | 663611404 | Breanne Gordon |
| 28365 | 663611405 | Ana Gomez |
| 28366 | 663611406 | Ebony Carver |
| 28367 | 663611407 | Yaikesha White |
| 28368 | 663611408 | Veronica Busch |
| 28369 | 663611409 | Angela Patterson |
| 28370 | 663611410 | Jason Payne |
| 28371 | 663611411 | Divyesh Patel |
| 28372 | 663611412 | Nico Antoniou |
| 28373 | 663611413 | Justice Gildersleeve |
| 28374 | 663611414 | Bhavin Patel |
| 28375 | 663611415 | Corey Brown |
| 28376 | 663611416 | Itaty Hernandez |
| 28377 | 663611417 | Sharine Berry |
| 28378 | 663611418 | Lakeisha Neal |
| 28379 | 663611419 | Kevin Gandhi |
| 28380 | 663611420 | Jermario Jordan |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 28381 | 663611421 | Tiara Beals |
| 28382 | 663611422 | Shanathia Willingham |
| 28383 | 663611423 | Nikunj Patel |
| 28384 | 663611424 | Allegra Dogan |
| 28385 | 663611425 | Austin Casner |
| 28386 | 663611426 | Jordana Salinas |
| 28387 | 663611427 | Jason Keith |
| 28388 | 663611428 | Romonia Coburn |
| 28389 | 663611429 | Nicole Thompson |
| 28390 | 663611430 | Ronnie Nathaniel |
| 28391 | 663611431 | Niedra Niedra |
| 28392 | 663611432 | Alyssa Wells |
| 28393 | 663611433 | Jarquita Alexander |
| 28394 | 663611434 | Stephanie Atzel |
| 28395 | 663611435 | Leslie Sconce |
| 28396 | 663611436 | Tiffany Cady |
| 28397 | 663611437 | Dustin Payne |
| 28398 | 663611438 | Latasha Hardy |
| 28399 | 663611439 | Selena Clark |
| 28400 | 663611440 | Keith Cockerill |
| 28401 | 663611441 | Daniel Harbour |
| 28402 | 663611442 | Larisa Workman |
| 28403 | 663611443 | Kristen Mcdonald |
| 28404 | 663611444 | Joshua Mcwhirter |
| 28405 | 663611445 | Tamika Palmer |
| 28406 | 663611446 | Shantiera Schefield |
| 28407 | 663611447 | Amanda Jackson |
| 28408 | 663611448 | Andrea Potter |
| 28409 | 663611449 | Alexis Lundy |
| 28410 | 663611450 | Harry Bass |
| 28411 | 663611451 | Anthony Eaton |
| 28412 | 663611452 | Samantha Graszer |
| 28413 | 663611453 | Mohammad Omar |
| 28414 | 663611454 | James Davis Jr |
| 28415 | 663611455 | Saul Fernandez |
| 28416 | 663611456 | Kroshawnda Eason |
| 28417 | 663611457 | Dwayne Treadwell |
| 28418 | 663611458 | Darian Weeks |
| 28419 | 663611459 | Miracle Kwapong |
| 28420 | 663611460 | Julie Dorsey |
| 28421 | 663611461 | Catherine Cameron |
| 28422 | 663611462 | David Mitchell |
| 28423 | 663611463 | Amber Walker |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 28424 | 663611464 | Jami Gonzales |
| 28425 | 663611465 | Kimberly Riddle |
| 28426 | 663611466 | Rose Spears |
| 28427 | 663611467 | Marcus Turner |
| 28428 | 663611468 | Anjelica Hugle |
| 28429 | 663611469 | Bobby Parham |
| 28430 | 663611470 | Brian Kintz |
| 28431 | 663611471 | Andrea Halsell |
| 28432 | 663611472 | Kecha Gaddy |
| 28433 | 663611473 | Jason Konarz |
| 28434 | 663611474 | Penny Fox |
| 28435 | 663611475 | Tabetha White |
| 28436 | 663611476 | Bonnetta Green |
| 28437 | 663611477 | Anita Mcmillon |
| 28438 | 663611478 | Tyra Evans |
| 28439 | 663611479 | Nikita Burrell |
| 28440 | 663611480 | Rosalind Bowie |
| 28441 | 663611481 | Garcsa Brooks |
| 28442 | 663611482 | Takisha Johnson |
| 28443 | 663611483 | Wendy Jackson |
| 28444 | 663611484 | Myles Pruitt |
| 28445 | 663611485 | Keyosha Mcintyre |
| 28446 | 663611486 | Alton Wilkerson |
| 28447 | 663611487 | Jean Alvarez |
| 28448 | 663611488 | Donna Tracanna |
| 28449 | 663611489 | Lareka Pratt |
| 28450 | 663611490 | Darryl Wallace |
| 28451 | 663611491 | Jasmine Watson |
| 28452 | 663611492 | Byron Dennis |
| 28453 | 663611493 | Chasity Foster |
| 28454 | 663611494 | Shannon Kraft |
| 28455 | 663611495 | Dorothy Brooks |
| 28456 | 663611496 | Snehal Patel |
| 28457 | 663611497 | Lacrisha Whitmore |
| 28458 | 663611498 | Mary Sobon |
| 28459 | 663611499 | Kiara Patterson |
| 28460 | 663611500 | Ismael Heredia |
| 28461 | 663611501 | Marie Clemons |
| 28462 | 663611502 | Whitney Lockhart |
| 28463 | 663611503 | Luis Adorno |
| 28464 | 663611504 | Annee Lawson |
| 28465 | 663611505 | Lauren Baumeister |
| 28466 | 663611506 | Connie Parrish |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 28467 | 663611507 | Michelle Tarver |
| 28468 | 663611508 | Michael Rosario |
| 28469 | 663611509 | Cedrick Williams |
| 28470 | 663611510 | Coreena Gelsinger |
| 28471 | 663611511 | Pratik Kandel |
| 28472 | 663611512 | Angela Heath |
| 28473 | 663611513 | Jamela Minor |
| 28474 | 663611514 | Ashley Cantrell |
| 28475 | 663611515 | Prapti Patel |
| 28476 | 663611516 | Tia Welch |
| 28477 | 663611517 | Joe Wright |
| 28478 | 663611518 | Jenita Washington |
| 28479 | 663611519 | Larhonda Williams |
| 28480 | 663611520 | Franscoise Greer |
| 28481 | 663611521 | Jason Pope |
| 28482 | 663611522 | Darcie Soto |
| 28483 | 663611523 | Tarshika Harvey |
| 28484 | 663611524 | Markita Williams |
| 28485 | 663611525 | Kristina Johnson |
| 28486 | 663611526 | Patricia Guzman |
| 28487 | 663611527 | Keith Moore |
| 28488 | 663611528 | Angela Bishop |
| 28489 | 663611529 | Laquita White |
| 28490 | 663611530 | Kelley Price |
| 28491 | 663611531 | Bridgette Walker |
| 28492 | 663611532 | Lori Haskell |
| 28493 | 663611533 | Anthony Bennett |
| 28494 | 663611534 | Christine Green |
| 28495 | 663611535 | Julie Orozco |
| 28496 | 663611536 | Priscilla Flores |
| 28497 | 663611537 | Jonathan Davis |
| 28498 | 663611538 | Sigi Clark |
| 28499 | 663611539 | Todd Jones |
| 28500 | 663611540 | Natarcha Williams |
| 28501 | 663611541 | Lovetta Hughes |
| 28502 | 663611542 | Patricia Parsons |
| 28503 | 663611543 | Latoya Young |
| 28504 | 663611544 | Marshal Detherage |
| 28505 | 663611545 | Garland Smith |
| 28506 | 663611546 | Joyce Khatibi |
| 28507 | 663611547 | Grace Martinez |
| 28508 | 663611548 | Darien Johnson |
| 28509 | 663611549 | Lucinda Wilson |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 28510 | 663611550 | Elizabeth Sizemore |
| 28511 | 663611551 | Khatija Punjwani |
| 28512 | 663611552 | Shanta E Abston |
| 28513 | 663611553 | Dawn Caltrider |
| 28514 | 663611554 | Melissa Moffitte |
| 28515 | 663611555 | Cole Sharp |
| 28516 | 663611556 | Darren Seaman |
| 28517 | 663611557 | Tanisha Johnson |
| 28518 | 663611558 | Donna Armstrong |
| 28519 | 663611559 | Andre Richards |
| 28520 | 663611560 | Verliana Vickers |
| 28521 | 663611561 | Altonya Johnson |
| 28522 | 663611562 | Mystery Burton |
| 28523 | 663611563 | Arlecia Hayes |
| 28524 | 663611564 | Darneisha Smith |
| 28525 | 663611565 | Shama Yamagata |
| 28526 | 663611566 | Valasia Faison |
| 28527 | 663611567 | Takeima Edmonds |
| 28528 | 663611568 | Ashley Love |
| 28529 | 663611569 | Tasha Mcdaniel |
| 28530 | 663611570 | Arlene Saavedra |
| 28531 | 663611571 | Alvin Randolph |
| 28532 | 663611572 | Lashay Watkins |
| 28533 | 663611573 | Crystal Kenney |
| 28534 | 663611574 | Adrienne Agnew |
| 28535 | 663611575 | Biswajit Sarkar |
| 28536 | 663611576 | Necoe White |
| 28537 | 663611577 | Erick Adams |
| 28538 | 663611578 | Jonathan Lewis |
| 28539 | 663611579 | Shirlena Lloyd |
| 28540 | 663611580 | Kennica Byrd |
| 28541 | 663611581 | Stephen Sanchez |
| 28542 | 663611582 | Gwendolyn Butler |
| 28543 | 663611583 | Jvon Mazique |
| 28544 | 663611584 | Janna Morton |
| 28545 | 663611585 | Annette Reed |
| 28546 | 663611586 | Diana Gonzalez |
| 28547 | 663611587 | Crystal Miller |
| 28548 | 663611588 | Anna Vazquez |
| 28549 | 663611589 | Danita Gayden |
| 28550 | 663611590 | Delia Wilkerson |
| 28551 | 663611591 | Keiria Vargas |
| 28552 | 663611592 | Prescott Myers |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 28553 | 663611593 | Sheryl Ohrt |
| 28554 | 663611594 | Stephanie Katorski |
| 28555 | 663611595 | Andrea Cottman |
| 28556 | 663611596 | Angela Johnican |
| 28557 | 663611597 | William Weatherford |
| 28558 | 663611598 | Bridgette Bowden |
| 28559 | 663611599 | Keasha Streeter |
| 28560 | 663611600 | Karen La Fleur |
| 28561 | 663611601 | Donovan Parker |
| 28562 | 663611602 | Strayce Hammond |
| 28563 | 663611603 | David Cates |
| 28564 | 663611604 | Latissa Smith |
| 28565 | 663611605 | Nafeesa Cole |
| 28566 | 663611606 | Nikosha Anderson |
| 28567 | 663611607 | Jivone Freeman |
| 28568 | 663611608 | Kyla Davis |
| 28569 | 663611609 | Katina Powell |
| 28570 | 663611610 | Nika Lapis |
| 28571 | 663611611 | Tekska Morgan |
| 28572 | 663611612 | Yanet Ramirez |
| 28573 | 663611613 | Lakita Mcknight |
| 28574 | 663611614 | Nicole Pointer |
| 28575 | 663611615 | Jerome White |
| 28576 | 663611616 | Sonia Lee |
| 28577 | 663611617 | Mark Lewis |
| 28578 | 663611618 | Bennie Hilliard |
| 28579 | 663611619 | Tahija Mcclure |
| 28580 | 663611620 | Choneta Pittman |
| 28581 | 663611621 | Simone Edmond |
| 28582 | 663611622 | Leshaunda Jones |
| 28583 | 663611623 | Andreas Simmons |
| 28584 | 663611624 | Stephanie Gomez |
| 28585 | 663611625 | Roshonda Randle |
| 28586 | 663611626 | Janine Parnell |
| 28587 | 663611627 | Gloria Thomas |
| 28588 | 663611628 | Tiffany Fitzpatrick |
| 28589 | 663611629 | Mary Ann Bailey |
| 28590 | 663611630 | Paula Lattimer |
| 28591 | 663611631 | Andrea Kraus |
| 28592 | 663611632 | Aryn Lee |
| 28593 | 663611633 | Deborah Learn |
| 28594 | 663611634 | Eric Clark |
| 28595 | 663611635 | Anny Liao |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 28596 | 663611636 | Anthony Wright |
| 28597 | 663611637 | Jeannine Terranova |
| 28598 | 663611638 | Jasmine Ellis |
| 28599 | 663611639 | Pamela Bean |
| 28600 | 663611640 | Venus Dawson |
| 28601 | 663611641 | Elizabeth Stevens |
| 28602 | 663611642 | Paulette Flanagan |
| 28603 | 663611643 | Richard Monzon |
| 28604 | 663611644 | Briana Greer |
| 28605 | 663611645 | Salimah Glass |
| 28606 | 663611646 | April Gillis |
| 28607 | 663611647 | Tara Dinkins |
| 28608 | 663611648 | Davy Lan |
| 28609 | 663611649 | Tyler Lee |
| 28610 | 663611650 | Lakeisha Payton |
| 28611 | 663611651 | Sherice Mcgee |
| 28612 | 663611652 | Patricia Slagus |
| 28613 | 663611653 | Marvin Aguilera |
| 28614 | 663611654 | Shauntelle Henderson |
| 28615 | 663611655 | Jeffery Lee |
| 28616 | 663611656 | Shawniece Griffin |
| 28617 | 663611657 | Jennifer Mcdonald |
| 28618 | 663611658 | Porsche Holmes |
| 28619 | 663611659 | Marcus Hunley |
| 28620 | 663611660 | Marcos Ramos |
| 28621 | 663611661 | Labridge Hampton |
| 28622 | 663611662 | Jeremy Flood |
| 28623 | 663611663 | Clarese Anderson |
| 28624 | 663611664 | Jesus Sanchez |
| 28625 | 663611665 | Jarmel Brown |
| 28626 | 663611666 | Tania Jackson |
| 28627 | 663611667 | Anissa Laskey |
| 28628 | 663611668 | Desiree Scully |
| 28629 | 663611669 | Altagracia Herrara |
| 28630 | 663611670 | Taylor Latimore |
| 28631 | 663611671 | Dishanna Monds |
| 28632 | 663611672 | Curtis Jackson |
| 28633 | 663611673 | Kristen Hu Lee |
| 28634 | 663611674 | Bonnie Heimbach |
| 28635 | 663611675 | Amber Mcdaniel |
| 28636 | 663611676 | Tomika Woolridge |
| 28637 | 663611677 | Blair Brown |
| 28638 | 663611678 | Laufa Leiato |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 28639 | 663611679 | Cory Marks |
| 28640 | 663611680 | Casey Marks |
| 28641 | 663611681 | Anita Craig |
| 28642 | 663611682 | Lashundria Dewberry |
| 28643 | 663611683 | Ofelia Sixtos |
| 28644 | 663611684 | Loni Korito |
| 28645 | 663611685 | Niesha Rush |
| 28646 | 663611686 | Ricardo Burton |
| 28647 | 663611687 | Jennifer Oconnor |
| 28648 | 663611688 | Keshauna Fulton |
| 28649 | 663611689 | Ladonna Chambers |
| 28650 | 663611690 | Taletra Branch |
| 28651 | 663611691 | Cedric Lowanga |
| 28652 | 663611692 | Synthia Ramos |
| 28653 | 663611693 | James Rice |
| 28654 | 663611694 | Gloria Ashley |
| 28655 | 663611695 | Sargon Chlimon |
| 28656 | 663611696 | Kim Wearherbee |
| 28657 | 663611697 | Alicea Gallagher |
| 28658 | 663611698 | Leponzia Smith |
| 28659 | 663611699 | Alisa Quick |
| 28660 | 663611700 | Quinterra Henderson |
| 28661 | 663611701 | Launiu Leni |
| 28662 | 663611702 | Rene Miller |
| 28663 | 663611703 | Jacinta Latimore |
| 28664 | 663611704 | Tiffany Mitchell-Clifton |
| 28665 | 663611705 | Vivian Freeman |
| 28666 | 663611706 | Brittani Herena |
| 28667 | 663611707 | Tonya Boyd |
| 28668 | 663611708 | Mimi Johnson |
| 28669 | 663611709 | Jennifer Robertson |
| 28670 | 663611710 | Frank Boykin |
| 28671 | 663611711 | Irem Hernandez |
| 28672 | 663611712 | Harriet Seltzer |
| 28673 | 663611713 | Heather Stukenbroeker |
| 28674 | 663611714 | Ashley Campbell |
| 28675 | 663611715 | Latrice Williams |
| 28676 | 663611716 | Shenita Bynum |
| 28677 | 663611717 | Aida Parks |
| 28678 | 663611718 | Royal Boyd |
| 28679 | 663611719 | Veronica Mullen |
| 28680 | 663611720 | Rachelle Bradley |
| 28681 | 663611721 | Nicole Boyd |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 28682 | 663611722 | Matthew Wilson |
| 28683 | 663611723 | Rebeccah Dawson |
| 28684 | 663611724 | Nicholas Bowron |
| 28685 | 663611725 | Rocio Perez |
| 28686 | 663611726 | Carrie Williams |
| 28687 | 663611727 | Barbette Barnes |
| 28688 | 663611728 | Pablo Paniagua |
| 28689 | 663611729 | Jennifer Myers |
| 28690 | 663611730 | Jesus Bahena |
| 28691 | 663611731 | Sharell Johnson |
| 28692 | 663611732 | Monica Prudhomme |
| 28693 | 663611733 | Wyshanda Pipes |
| 28694 | 663611734 | Trent Dean |
| 28695 | 663611735 | Anais Malave |
| 28696 | 663611736 | John Miller |
| 28697 | 663611737 | Leslie Ellerbrock |
| 28698 | 663611738 | Traneika Goodwin |
| 28699 | 663611739 | Tony Hsu |
| 28700 | 663611740 | Joselyn Boyce |
| 28701 | 663611741 | Levi Bell Jr |
| 28702 | 663611742 | Cari Marshall |
| 28703 | 663611743 | Cleo Cartwright |
| 28704 | 663611744 | Dalisa Bolden |
| 28705 | 663611745 | Keleya Doumbia |
| 28706 | 663611746 | Colleen Dougherty |
| 28707 | 663611747 | Crystal Soble |
| 28708 | 663611748 | Arnaz Whitmore |
| 28709 | 663611749 | Tratema Hughes |
| 28710 | 663611750 | Chrisanta Ambas |
| 28711 | 663611751 | Yolanda Addison |
| 28712 | 663611752 | Kristijan Dimitriovski |
| 28713 | 663611753 | Latasha Allen |
| 28714 | 663611754 | Kenisha Johnson |
| 28715 | 663611755 | Maria Melvin |
| 28716 | 663611756 | Tyeisha Wilson |
| 28717 | 663611757 | Chantrice Everett |
| 28718 | 663611758 | Diana Sutton |
| 28719 | 663611759 | Duane Willaert |
| 28720 | 663611760 | April Cox |
| 28721 | 663611761 | Traci Millard |
| 28722 | 663611762 | Stephanie Galarza |
| 28723 | 663611763 | Danielle Dunmore |
| 28724 | 663611764 | Joshua Brown |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 28725 | 663611765 | Lynette Fleming |
| 28726 | 663611766 | Patrick Edwin |
| 28727 | 663611767 | Elyse White |
| 28728 | 663611768 | Steward Tammie |
| 28729 | 663611769 | Hannah Yatska |
| 28730 | 663611770 | Jessica Flood |
| 28731 | 663611771 | Eric Vanderway |
| 28732 | 663611772 | Keianna Bates |
| 28733 | 663611773 | Shenai Williams |
| 28734 | 663611774 | Audrey Bates |
| 28735 | 663611775 | Lena Sharp |
| 28736 | 663611776 | Tina Ross |
| 28737 | 663611777 | Eric Stokes |
| 28738 | 663611778 | Samuel Smallwood |
| 28739 | 663611779 | Eurthia Johnson |
| 28740 | 663611780 | Cindy Lehr |
| 28741 | 663611781 | Jesus Garcia |
| 28742 | 663611782 | Jordan Sayegh |
| 28743 | 663611783 | Syreeta Ross |
| 28744 | 663611784 | Samantha Shroyer |
| 28745 | 663611785 | Youlanda Hopkins |
| 28746 | 663611786 | Darren Mcclendon |
| 28747 | 663611787 | Marquita Mcgill |
| 28748 | 663611788 | Demiel Bridges |
| 28749 | 663611789 | Matthew Hartz |
| 28750 | 663611790 | Stephenie Davenport |
| 28751 | 663611791 | Tiffany Kilgore |
| 28752 | 663611792 | Alexis Lilly |
| 28753 | 663611793 | Ricardo Lopez |
| 28754 | 663611794 | Willie Holmes |
| 28755 | 663611795 | Kristina Rogers |
| 28756 | 663611796 | Charlene Hart |
| 28757 | 663611797 | Dayna Gipson |
| 28758 | 663611798 | Billi Keuscher |
| 28759 | 663611799 | Khris Cook |
| 28760 | 663611800 | Latasha Sanders |
| 28761 | 663611801 | Chiquita Mcgregor |
| 28762 | 663611802 | Natashky Vega |
| 28763 | 663611803 | Misty Windsor |
| 28764 | 663611804 | Lashawn Ayres |
| 28765 | 663611805 | Shandrea Crenshaw |
| 28766 | 663611806 | Sarah Clark |
| 28767 | 663611807 | Allen Payne |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 28768 | 663611808 | Victoria Jackson |
| 28769 | 663611809 | Buna Sath |
| 28770 | 663611810 | Brittany Patton |
| 28771 | 663611811 | Joshua Pace |
| 28772 | 663611812 | Cristine Bilis |
| 28773 | 663611813 | Zorana Williams |
| 28774 | 663611814 | Brandi Smith |
| 28775 | 663611815 | Vanessa Moll |
| 28776 | 663611816 | Isis Arboleda |
| 28777 | 663611817 | Terra Howton |
| 28778 | 663611818 | Alexisahia Cook |
| 28779 | 663611819 | Lisa Gannon |
| 28780 | 663611820 | Felisia Clady |
| 28781 | 663611821 | Tranise West |
| 28782 | 663611822 | Lemeshia Gamble |
| 28783 | 663611823 | Mary Sheron |
| 28784 | 663611824 | Nakia Johnson |
| 28785 | 663611825 | Alonzo Naylor |
| 28786 | 663611826 | Ciarra Spears |
| 28787 | 663611827 | Tina Lemmon |
| 28788 | 663611828 | Brandon Jackson |
| 28789 | 663611829 | Jasmine Lofton |
| 28790 | 663611830 | Wallace Saunders Ii |
| 28791 | 663611831 | Vanessa Tedrick |
| 28792 | 663611832 | Dana Lewis |
| 28793 | 663611833 | Dennis Reason |
| 28794 | 663611834 | Reena Martin |
| 28795 | 663611835 | Cecelia Delgado |
| 28796 | 663611836 | Emmanuel James |
| 28797 | 663611837 | Gabriela Correa |
| 28798 | 663611838 | Shari Watson |
| 28799 | 663611839 | Jaimie Nichols |
| 28800 | 663611840 | William Bell |
| 28801 | 663611841 | Adam Heaverin |
| 28802 | 663611842 | April Bass |
| 28803 | 663611843 | Christy Fox |
| 28804 | 663611844 | Dwight Pillow |
| 28805 | 663611845 | Elizabeth Rivera |
| 28806 | 663611846 | Kina Dabbs |
| 28807 | 663611847 | Ashley Mitchell |
| 28808 | 663611848 | Roslyn Freeman |
| 28809 | 663611849 | Kourtney Parks |
| 28810 | 663611850 | Marcell Williams |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 28811 | 663611851 | Donna Brandon |
| 28812 | 663611852 | Tyllisa Tripp |
| 28813 | 663611853 | Trenice Hughes |
| 28814 | 663611854 | Tyneasha Reed |
| 28815 | 663611855 | Franzeta Freeman |
| 28816 | 663611856 | Shannon Sutton |
| 28817 | 663611857 | Catrina Quinn |
| 28818 | 663611858 | Rally Nguyen |
| 28819 | 663611859 | Samuel Lee |
| 28820 | 663611860 | Priscilla Romero |
| 28821 | 663611861 | Cynthia Pirami |
| 28822 | 663611862 | Brandy Page |
| 28823 | 663611863 | Shauna Frederick |
| 28824 | 663611864 | Sheryl Mccorkell |
| 28825 | 663611865 | Brenda Tucker |
| 28826 | 663611866 | Nicole Jones |
| 28827 | 663611867 | Andrianna Alex |
| 28828 | 663611868 | Adam Hardy |
| 28829 | 663611869 | Jennifer Stanton |
| 28830 | 663611870 | Sarah Frank |
| 28831 | 663611871 | Lashondrea Fullilove |
| 28832 | 663611872 | Erika Reyna |
| 28833 | 663611873 | Gerri Hood |
| 28834 | 663611874 | Brian Williams |
| 28835 | 663611875 | Rose Ennis |
| 28836 | 663611876 | Lucinda Jackson |
| 28837 | 663611877 | Brandy Newby |
| 28838 | 663611878 | Gloria Russell |
| 28839 | 663611879 | Mariah Oswald |
| 28840 | 663611880 | Jerry Winslow |
| 28841 | 663611881 | Susan Bryant |
| 28842 | 663611882 | Jude Austin |
| 28843 | 663611883 | Jennifer Gordillo |
| 28844 | 663611884 | Jamel Fox |
| 28845 | 663611885 | Lamont Jones |
| 28846 | 663611886 | Justin Reed |
| 28847 | 663611887 | Vaughn Logan |
| 28848 | 663611888 | Prudence Irving |
| 28849 | 663611889 | Samantha Marinaro |
| 28850 | 663611890 | Sherrica Jones |
| 28851 | 663611891 | Robert Whitaker |
| 28852 | 663611892 | Naomi Stone |
| 28853 | 663611893 | Stephanie Byrd |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 28854 | 663611894 | Jada Faulkner |
| 28855 | 663611895 | Lynnessa Moore |
| 28856 | 663611896 | Courtney Leedham |
| 28857 | 663611897 | Simone Nalls |
| 28858 | 663611898 | Catherine Laboy |
| 28859 | 663611899 | Sylvie Jeune |
| 28860 | 663611900 | Chicolla Berry |
| 28861 | 663611901 | Lanae Johnson |
| 28862 | 663611902 | Shemiria Bivins |
| 28863 | 663611903 | Dericka Potts |
| 28864 | 663611904 | Joanna Digiovanna |
| 28865 | 663611905 | Mark Lindsey |
| 28866 | 663611906 | Camille Jones |
| 28867 | 663611907 | India Dixon |
| 28868 | 663611908 | Lena Bromley |
| 28869 | 663611909 | Ginevra Mcdaniel |
| 28870 | 663611910 | Brittany Salary |
| 28871 | 663611911 | Jessica Roundtree |
| 28872 | 663611912 | Lynesha Walker |
| 28873 | 663611913 | Queenasia Wray |
| 28874 | 663611914 | Leticia Mejia |
| 28875 | 663611915 | Ann Oshomoji |
| 28876 | 663611916 | Jamie Young |
| 28877 | 663611917 | Dawn Halpin |
| 28878 | 663611918 | Lalania Davis |
| 28879 | 663611919 | Samantha Salonis |
| 28880 | 663611920 | Ian Vangoethem |
| 28881 | 663611921 | Brianna Banks |
| 28882 | 663611922 | Carolyn Smith |
| 28883 | 663611923 | Amber Dickerson |
| 28884 | 663611924 | Bobbie Butz |
| 28885 | 663611925 | Lakena Nunn |
| 28886 | 663611926 | Trevon Stokely |
| 28887 | 663611927 | Judith Barron |
| 28888 | 663611928 | Parks Priscilla |
| 28889 | 663611929 | Bridget Parkhill Blanchard |
| 28890 | 663611930 | Giovani Yarber |
| 28891 | 663611931 | Jackie Kane |
| 28892 | 663611932 | Shiming Li |
| 28893 | 663611933 | Crystal Thompson |
| 28894 | 663611934 | Sharon Albanese |
| 28895 | 663611935 | Raysha Tillmon |
| 28896 | 663611936 | Jacqueline Hall |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 28897 | 663611937 | Jewel Robinson |
| 28898 | 663611938 | Deandrea Pierce |
| 28899 | 663611939 | Brittany Elmore |
| 28900 | 663611940 | Kerrie Webster |
| 28901 | 663611941 | Tatiana Edward |
| 28902 | 663611942 | Linda Crawford |
| 28903 | 663611943 | Randy Hurt |
| 28904 | 663611944 | Toni Singleton |
| 28905 | 663611945 | Joelle Seymour |
| 28906 | 663611946 | Alisha Gonzalez |
| 28907 | 663611947 | Alisa Hodges |
| 28908 | 663611948 | Torius Davis |
| 28909 | 663611949 | Necresiana Mcclendon |
| 28910 | 663611950 | Sulie Hernandez |
| 28911 | 663611951 | Michael Rogers |
| 28912 | 663611952 | Nickko Walden |
| 28913 | 663611953 | Crystal Hine |
| 28914 | 663611954 | Tiease Holmes |
| 28915 | 663611955 | Trinity Brown |
| 28916 | 663611956 | Tymisha Gibson |
| 28917 | 663611957 | Ayana Hayes |
| 28918 | 663611958 | Jamila Cofield |
| 28919 | 663611959 | Jennifer Gibson |
| 28920 | 663611960 | Brian Higgins |
| 28921 | 663611961 | Louise Ray |
| 28922 | 663611962 | William Budds |
| 28923 | 663611963 | Abigail Ellis |
| 28924 | 663611964 | Alicia Earl-Mcdonald |
| 28925 | 663611965 | Gary Moore |
| 28926 | 663611966 | Evelyn Collier |
| 28927 | 663611967 | Crystal Crowe |
| 28928 | 663611968 | Ayana Hayes |
| 28929 | 663611969 | Kimberly Reaves |
| 28930 | 663611970 | Marcus Rule |
| 28931 | 663611971 | Miguel Schelmetty |
| 28932 | 663611972 | Devon Simpson |
| 28933 | 663611973 | Ivan Garcia |
| 28934 | 663611974 | Nakiya Garland |
| 28935 | 663611975 | Christanny Bryant |
| 28936 | 663611976 | Kiante Hardin |
| 28937 | 663611977 | Jemea Thomas |
| 28938 | 663611978 | Kathy Gilliam |
| 28939 | 663611979 | Mariah Davis |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 28940 | 663611980 | Gerald Thompson |
| 28941 | 663611981 | Tywanda Rivers |
| 28942 | 663611982 | Nicole Hernandez |
| 28943 | 663611983 | Shannon Pegues |
| 28944 | 663611984 | Christopher Williams |
| 28945 | 663611985 | Maria Green |
| 28946 | 663611986 | Crystina Smart |
| 28947 | 663611987 | Jolanta Wolf |
| 28948 | 663611988 | Jerry Johnson |
| 28949 | 663611989 | Natoya Hill |
| 28950 | 663611990 | Victoria Montgomery |
| 28951 | 663611991 | Brandy Clark |
| 28952 | 663611992 | Gloria Fuller |
| 28953 | 663611993 | Stephanie Yancy |
| 28954 | 663611994 | Lakisha Buchanan |
| 28955 | 663611995 | Leah West |
| 28956 | 663611996 | Ashley James |
| 28957 | 663611997 | Douglas Trent |
| 28958 | 663611998 | Louis Bernard |
| 28959 | 663611999 | Kimberly Chivers |
| 28960 | 663612000 | Andrew Wesselhoff |
| 28961 | 663612001 | Michelle Morris |
| 28962 | 663612002 | Samantha Tarbush |
| 28963 | 663612003 | Rina Bryant |
| 28964 | 663612004 | Salomey Calixte |
| 28965 | 663612005 | Kendra Holder |
| 28966 | 663612006 | Diane Kimberling |
| 28967 | 663612007 | Vertrese Anderson |
| 28968 | 663612008 | Pre Henderson |
| 28969 | 663612009 | Erlinda Ortiz |
| 28970 | 663612010 | Monica Marshall |
| 28971 | 663612011 | Terrill Bond |
| 28972 | 663612012 | Coca Bonilla |
| 28973 | 663612013 | Sheila Johnson |
| 28974 | 663612014 | Lance Brooks |
| 28975 | 663612015 | Nkosi Harte |
| 28976 | 663612016 | Denisha Dukes |
| 28977 | 663612017 | Vanessa Williams |
| 28978 | 663612018 | Martika Minniefield |
| 28979 | 663612019 | Brianna Blackwood-Mallory |
| 28980 | 663612020 | James Clark |
| 28981 | 663612021 | Monica Blakely |
| 28982 | 663612022 | Damon Simmons Sr |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 28983 | 663612023 | Debra Agnew |
| 28984 | 663612024 | Emily Lindsey |
| 28985 | 663612025 | Chiquita Moore |
| 28986 | 663612026 | Fredrick Stapleton |
| 28987 | 663612027 | Abgelica Lee |
| 28988 | 663612028 | Kibibi Cansler |
| 28989 | 663612029 | Nykeva Denton |
| 28990 | 663612030 | Jason Reese |
| 28991 | 663612031 | Charnae Smith |
| 28992 | 663612032 | Yolanda Rowlands |
| 28993 | 663612033 | Treyanna Willingham |
| 28994 | 663612034 | Donovan Moody |
| 28995 | 663612035 | Erika Howell |
| 28996 | 663612036 | Maura Osornio |
| 28997 | 663612037 | Kemisha Hollingsworth |
| 28998 | 663612038 | Mozelle Turner |
| 28999 | 663612039 | Robert King |
| 29000 | 663612040 | Montae Beard |
| 29001 | 663612041 | Randy Crane |
| 29002 | 663612042 | Heather Lee |
| 29003 | 663612043 | Ashley Manni |
| 29004 | 663612044 | Jacqueline Palencia |
| 29005 | 663612045 | Terrance Bell |
| 29006 | 663612046 | Rashanda White |
| 29007 | 663612047 | Dreama Compton |
| 29008 | 663612048 | Kelsey Brainard |
| 29009 | 663612049 | Cinnamon Falls |
| 29010 | 663612050 | Sherese Dockery |
| 29011 | 663612051 | Ayeisha Grant |
| 29012 | 663612052 | Issa Haddad |
| 29013 | 663612053 | Quinton Conner |
| 29014 | 663612054 | Shanel Tolliver |
| 29015 | 663612055 | Gabriel Zamora |
| 29016 | 663612056 | Keni Wagner |
| 29017 | 663612057 | Layne Cassidy |
| 29018 | 663612058 | Stephen Howard |
| 29019 | 663612059 | Misty Sims |
| 29020 | 663612060 | Raisheon Perkins |
| 29021 | 663612061 | Christopher Fouse |
| 29022 | 663612062 | Tylisa Ross |
| 29023 | 663612063 | Kenetha Whitmore |
| 29024 | 663612064 | Jawaun Viverette |
| 29025 | 663612065 | Candy James |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 29026 | 663612066 | Heather Rose |
| 29027 | 663612067 | Fancy Jacobs |
| 29028 | 663612068 | Jakhya Chandler |
| 29029 | 663612069 | Deandre Strong |
| 29030 | 663612070 | Davina Smith |
| 29031 | 663612071 | Courtney Larosa |
| 29032 | 663612072 | Shana Johnson |
| 29033 | 663612073 | Billie Temple |
| 29034 | 663612074 | Corina Zetina |
| 29035 | 663612075 | Laressia Jones |
| 29036 | 663612076 | Jennifer Higuera |
| 29037 | 663612077 | Holly St Ores |
| 29038 | 663612078 | Amanda Pinneo |
| 29039 | 663612079 | Amy Walker |
| 29040 | 663612080 | Amanda Snead |
| 29041 | 663612081 | Amy Scales |
| 29042 | 663612082 | Amber Morthland |
| 29043 | 663612083 | Amy Brown |
| 29044 | 663612084 | Pharnesha Bell |
| 29045 | 663612085 | Amit Desai |
| 29046 | 663612086 | Amber Leteff |
| 29047 | 663612087 | Amy Miller |
| 29048 | 663612088 | Amy Aguilar |
| 29049 | 663612089 | Amber Kitavi |
| 29050 | 663612090 | Amber Yeazell |
| 29051 | 663612091 | Amerah Giles |
| 29052 | 663612092 | Amber Mcknight |
| 29053 | 663612093 | Alex Bollenbach |
| 29054 | 663612094 | Amber Rava |
| 29055 | 663612095 | Amee Shah |
| 29056 | 663612096 | Vikalp Sharma |
| 29057 | 663612097 | Amber Rosenbaum |
| 29058 | 663612098 | Ammad Siddiq |
| 29059 | 663612099 | Amber Landholt |
| 29060 | 663612100 | Amber King |
| 29061 | 663612101 | Amy Dyson |
| 29062 | 663612102 | Amber Holmes |
| 29063 | 663612103 | Amber Teague |
| 29064 | 663612104 | Amber Grimme |
| 29065 | 663612105 | Amy Mcdaniel |
| 29066 | 663612106 | Amy Rosselli |
| 29067 | 663612107 | Amber Davidson |
| 29068 | 663612108 | Kim Ramelli |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 29069 | 663612109 | Amanda Ruiz |
| 29070 | 663612110 | Amy Buckley |
| 29071 | 663612111 | Amanda Harn |
| 29072 | 663612112 | Altaf Khan |
| 29073 | 663612113 | Amanda Reyes |
| 29074 | 663612114 | Amanda Evetts |
| 29075 | 663612115 | Amanda Hotchkiss |
| 29076 | 663612116 | Allyson Jenkins |
| 29077 | 663612117 | Amy Woodward |
| 29078 | 663612118 | Alondra Mcguire |
| 29079 | 663612119 | Alysha Parker |
| 29080 | 663612120 | Alyssia Rafael |
| 29081 | 663612121 | Amanda Yuan |
| 29082 | 663612122 | Amanda Dailey |
| 29083 | 663612123 | Amanda Hastings |
| 29084 | 663612124 | Amanda Longtin |
| 29085 | 663612125 | Alyssa Nowak |
| 29086 | 663612126 | Amanda Cunningham |
| 29087 | 663612127 | Alma Villa |
| 29088 | 663612128 | Alonzo Broussard |
| 29089 | 663612129 | Allyson Mays |
| 29090 | 663612130 | Amanda Slawikowski |
| 29091 | 663612131 | Elizabeth Arnold |
| 29092 | 663612132 | Amaryllis Ruiz |
| 29093 | 663612133 | Amanda Green |
| 29094 | 663612134 | Amy Koser |
| 29095 | 663612135 | Ama Marfo |
| 29096 | 663612136 | Alyssa Van Plew |
| 29097 | 663612137 | Amberlie Riley |
| 29098 | 663612138 | Amanda Amo |
| 29099 | 663612139 | Amber Nelson |
| 29100 | 663612140 | Alton Ealy |
| 29101 | 663612141 | Amanda Ekiert |
| 29102 | 663612142 | Amber Lapp |
| 29103 | 663612143 | Alyssa Tolentino |
| 29104 | 663612144 | Amanda Irby |
| 29105 | 663612145 | Amanda Guss |
| 29106 | 663612146 | Cornelius Phillips |
| 29107 | 663612147 | Anthony Edington |
| 29108 | 663612148 | Bianca Garcia |
| 29109 | 663612149 | Amy Lam |
| 29110 | 663612150 | Alnisa Mccann |
| 29111 | 663612151 | Amber Andersen |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 29112 | 663612152 | Alondjia Burau |
| 29113 | 663612153 | Mary Hargon |
| 29114 | 663612154 | Alyssa Aggen |
| 29115 | 663612155 | Alondra Torres |
| 29116 | 663612156 | Amanda Minnihan |
| 29117 | 663612157 | Amanda Power |
| 29118 | 663612158 | Amanda Miranda |
| 29119 | 663612159 | Alex Colon |
| 29120 | 663612160 | Amanda Cramblit |
| 29121 | 663612161 | Amanda Key |
| 29122 | 663612162 | Rolanda Blakes |
| 29123 | 663612163 | Alyssa Taylor |
| 29124 | 663612164 | Amanda Napolitano |
| 29125 | 663612165 | Gabriel Carrasco |
| 29126 | 663612166 | Amy Roehm |
| 29127 | 663612167 | Almarasha Bangs |
| 29128 | 663612168 | Amani Ross |
| 29129 | 663612169 | Alyssa Allen |
| 29130 | 663612170 | Alvaro Soto |
| 29131 | 663612171 | John Coggins |
| 29132 | 663612172 | Amber York |
| 29133 | 663612173 | Amin Hilal |
| 29134 | 663612174 | Amanda Peat |
| 29135 | 663612175 | William Monroe |
| 29136 | 663612176 | Amber Berntsen |
| 29137 | 663612177 | John Herrmann |
| 29138 | 663612178 | Albert Haynes |
| 29139 | 663612179 | Allizae Alfred |
| 29140 | 663612180 | Amit Shah |
| 29141 | 663612181 | Erik White |
| 29142 | 663612182 | Amie Mccoy |
| 29143 | 663612183 | Amber Mertens |
| 29144 | 663612184 | Althea Slayden |
| 29145 | 663612185 | Alonzo Spruill |
| 29146 | 663612186 | Scott Murray |
| 29147 | 663612187 | Hannah Young |
| 29148 | 663612188 | Amanda Delarosa |
| 29149 | 663612189 | Amanda Scullion |
| 29150 | 663612190 | Amy Richards |
| 29151 | 663612191 | Alyx Atlas |
| 29152 | 663612192 | Amber Johnston |
| 29153 | 663612193 | Amy Held |
| 29154 | 663612194 | Yolanda Urbina |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 29155 | 663612195 | Amy Ruggles |
| 29156 | 663612196 | Amanda Shields |
| 29157 | 663612197 | James Barrett |
| 29158 | 663612198 | Alan Humphrey |
| 29159 | 663612199 | Magdalena Pantoja |
| 29160 | 663612200 | Tim Coit |
| 29161 | 663612201 | Brandon Carmouche |
| 29162 | 663612202 | Lashundra Paige |
| 29163 | 663612203 | Abir Mandal |
| 29164 | 663612204 | Keisha Kennedy |
| 29165 | 663612205 | Alexis Krbec |
| 29166 | 663612206 | Dallas Hammond |
| 29167 | 663612207 | Alyssa Wolfe |
| 29168 | 663612208 | Lashawn Cooper |
| 29169 | 663612209 | Amara Smith |
| 29170 | 663612210 | Aimee Crump |
| 29171 | 663612211 | April Phelps |
| 29172 | 663612212 | Lisa Evers |
| 29173 | 663612213 | Shirley Bunkley |
| 29174 | 663612214 | Joseph Sykes |
| 29175 | 663612215 | Alma Arauz |
| 29176 | 663612216 | Alvin Daniel |
| 29177 | 663612217 | Amanda Bender |
| 29178 | 663612218 | Cassandra Rucker |
| 29179 | 663612219 | Aidan Bender |
| 29180 | 663612220 | Patricia Caldwell |
| 29181 | 663612221 | Emmanuel Davis |
| 29182 | 663612222 | Rawan Awwad |
| 29183 | 663612223 | Alejandra Lopez |
| 29184 | 663612224 | Alexandra Gurrola |
| 29185 | 663612225 | Mikabel Montero |
| 29186 | 663612226 | Amera Thomas |
| 29187 | 663612227 | Ali Van Dorn |
| 29188 | 663612228 | Amanda Basalaj |
| 29189 | 663612229 | Kameisha Mcgee |
| 29190 | 663612230 | Amy Cervera |
| 29191 | 663612231 | Alex Di Paola |
| 29192 | 663612232 | Cariel Jones |
| 29193 | 663612233 | Amanda Coe |
| 29194 | 663612234 | Kiearra Johnson |
| 29195 | 663612235 | Alonzo Greene |
| 29196 | 663612236 | Brian Cole |
| 29197 | 663612237 | Alvergia White |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 29198 | 663612238 | Patricia Smith |
| 29199 | 663612239 | Tony Brown |
| 29200 | 663612240 | Chante Moire |
| 29201 | 663612241 | Candy Gholston |
| 29202 | 663612242 | Jonathan Espino |
| 29203 | 663612243 | Shannon Tennison |
| 29204 | 663612244 | Amashawn Buchanan |
| 29205 | 663612245 | Rosalyn Loatman |
| 29206 | 663612246 | Markeith Buchanan |
| 29207 | 663612247 | Tiffany Dudley |
| 29208 | 663612248 | Zuri Jackson |
| 29209 | 663612249 | Dawn Nikolopoulos |
| 29210 | 663612250 | Charles Bomerschein |
| 29211 | 663612251 | Larry Stein |
| 29212 | 663612252 | Rena Fant |
| 29213 | 663612253 | Lorinda Nielsen Sitze |
| 29214 | 663612254 | Danisha Greer |
| 29215 | 663612255 | Viktor Zozulya |
| 29216 | 663612256 | Javier Aranda |
| 29217 | 663612257 | Ottoveo Toland |
| 29218 | 663612258 | Patricia Orozco |
| 29219 | 663612259 | Wally Johnson |
| 29220 | 663612260 | Rachel Thompson |
| 29221 | 663612261 | Ruben Canchola |
| 29222 | 663612262 | Jamison Bruner |
| 29223 | 663612263 | Dalinda Brooks |
| 29224 | 663612264 | Catherine Varner |
| 29225 | 663612265 | Sybrina Brantley |
| 29226 | 663612266 | Victoria Hill |
| 29227 | 663612267 | Alyssa Piorkowski |
| 29228 | 663612268 | Cody Houillon |
| 29229 | 663612269 | Daphyne Hill |
| 29230 | 663612270 | Tracy Bennett |
| 29231 | 663612271 | Adam Vogt |
| 29232 | 663612272 | Antoine Howell |
| 29233 | 663612273 | Amanda Mcswyne |
| 29234 | 663612274 | Aubrey Osbourne |
| 29235 | 663612275 | Alicia Peterkin |
| 29236 | 663612276 | Keausha Swinson |
| 29237 | 663612277 | Robert Long |
| 29238 | 663612278 | Christina Cruz |
| 29239 | 663612279 | Crystal Smith |
| 29240 | 663612280 | Tony Azzara |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 29241 | 663612281 | Ameisha Clark |
| 29242 | 663612282 | Uriel Camacho |
| 29243 | 663612283 | Ellen Haney |
| 29244 | 663612284 | Alyssa Buck |
| 29245 | 663612285 | Luis Cardenas |
| 29246 | 663612286 | Kim Hagy |
| 29247 | 663612287 | Steiner Aiassa-Roberts |
| 29248 | 663612288 | Barbara Weldon |
| 29249 | 663612289 | Frankie Townsend |
| 29250 | 663612290 | Carol Hardin |
| 29251 | 663612291 | Danny Hollins |
| 29252 | 663612292 | Ginger Drake |
| 29253 | 663612293 | Annais Padilla |
| 29254 | 663612294 | Alma Davila |
| 29255 | 663612295 | Jason Donnelly |
| 29256 | 663612296 | Doyou Applewhite |
| 29257 | 663612297 | Tyria Lockhart |
| 29258 | 663612298 | Al Serna |
| 29259 | 663612299 | Allison Hissem |
| 29260 | 663612300 | Tammie Judd |
| 29261 | 663612301 | Tamara Matthews |
| 29262 | 663612302 | Onsby Miles |
| 29263 | 663612303 | Brenda Wiebel |
| 29264 | 663612304 | Catrina Wiley |
| 29265 | 663612305 | Sheena Taylor |
| 29266 | 663612306 | Destyne Jiles |
| 29267 | 663612307 | Ieshia Taylor |
| 29268 | 663612308 | Marion Mcmurray |
| 29269 | 663612309 | Alberto Barron |
| 29270 | 663612310 | Jessica Lewis |
| 29271 | 663612311 | Eric Taylor |
| 29272 | 663612312 | Rosa Robles |
| 29273 | 663612313 | Kishan Patel |
| 29274 | 663612314 | Alex Carroll |
| 29275 | 663612315 | Kerion Jackson |
| 29276 | 663612316 | Alton Scott |
| 29277 | 663612317 | Khanh Le |
| 29278 | 663612318 | Carley Scoggin |
| 29279 | 663612319 | Michael Ligurotis |
| 29280 | 663612320 | Tee Browner |
| 29281 | 663612321 | Dion Randle |
| 29282 | 663612322 | Sherrell Shevonne |
| 29283 | 663612323 | Charline Tetiyevsky |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 29284 | 663612324 | Stacy Crymes |
| 29285 | 663612325 | Malik Marte |
| 29286 | 663612326 | Erica Norals |
| 29287 | 663612327 | Carlos Castaneda Jr |
| 29288 | 663612328 | Tina Mcentee |
| 29289 | 663612329 | Sherreace Robinson Combs |
| 29290 | 663612330 | Dominic Melton |
| 29291 | 663612331 | Edward Colon |
| 29292 | 663612332 | Veronica Castillo |
| 29293 | 663612333 | Ameishia Lumpkin |
| 29294 | 663612334 | Antwan Foote |
| 29295 | 663612335 | Casey Williams |
| 29296 | 663612336 | Jesus Valdez |
| 29297 | 663612337 | Shavon Moore |
| 29298 | 663612338 | April Zacarias |
| 29299 | 663612339 | Shirley Gay |
| 29300 | 663612340 | Shona Jones |
| 29301 | 663612341 | Amy Barretto |
| 29302 | 663612342 | Tasha Lindsay |
| 29303 | 663612343 | Greg Resnick |
| 29304 | 663612344 | Amy Penird |
| 29305 | 663612345 | Steven Russell |
| 29306 | 663612346 | Charmesa White |
| 29307 | 663612347 | Dejohn James |
| 29308 | 663612348 | Antonio Chaidez |
| 29309 | 663612349 | Tequilla Davis |
| 29310 | 663612350 | Regina Hill |
| 29311 | 663612351 | Tyrone Jenkins |
| 29312 | 663612352 | Martika Reid |
| 29313 | 663612353 | Hector Espinoza |
| 29314 | 663612354 | Samuel Cronk |
| 29315 | 663612355 | Patrick Clairvoyant |
| 29316 | 663612356 | Kiloh Smith |
| 29317 | 663612357 | Jeremiah Caldwell |
| 29318 | 663612358 | Marti Hudson |
| 29319 | 663612359 | Ricardo Alarcon |
| 29320 | 663612360 | Malik Fowler |
| 29321 | 663612361 | Nikki Covington |
| 29322 | 663612362 | Dion Sanders |
| 29323 | 663612363 | Jamie Bailey |
| 29324 | 663612364 | Sharon Weber |
| 29325 | 663612365 | Darminick Jones |
| 29326 | 663612366 | Megan Kim |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 29327 | 663612367 | Fredrick Cannon |
| 29328 | 663612368 | Autumn Reid |
| 29329 | 663612369 | Derry Pink |
| 29330 | 663612370 | Nicholas Kalomiris |
| 29331 | 663612371 | Justin White |
| 29332 | 663612372 | Martin Smith |
| 29333 | 663612373 | Colleen Slattery |
| 29334 | 663612374 | Steven Steiner |
| 29335 | 663612375 | Mel Hammond |
| 29336 | 663612376 | Alyssa Hernandez |
| 29337 | 663612377 | Heather Hall |
| 29338 | 663612378 | Yasmeen Malik |
| 29339 | 663612379 | Terrell Kareen |
| 29340 | 663612380 | Brenda Cook-Staten |
| 29341 | 663612381 | Rhonda Clark |
| 29342 | 663612382 | Amy Riverapagan |
| 29343 | 663612383 | Schkena Dolly |
| 29344 | 663612384 | Melissa Gooden |
| 29345 | 663612385 | Kristi Moore |
| 29346 | 663612386 | Althea Thomas Spates |
| 29347 | 663612387 | Myesha Bennett |
| 29348 | 663612388 | Alyssa Devine |
| 29349 | 663612389 | Ruben Lizalde |
| 29350 | 663612390 | Tracey Hoskins |
| 29351 | 663612391 | Elizabeth Jordan |
| 29352 | 663612392 | Jessica Schaefer |
| 29353 | 663612393 | Shannon Emmons |
| 29354 | 663612394 | Taylor Ort |
| 29355 | 663612395 | Victor Jacob |
| 29356 | 663612396 | Shalis Taylor |
| 29357 | 663612397 | Julie Cobb |
| 29358 | 663612398 | Jordan Garbacz |
| 29359 | 663612399 | Alissandra Ledesma |
| 29360 | 663612400 | Viviana Akande |
| 29361 | 663612401 | Alex Echols |
| 29362 | 663612402 | John Stone |
| 29363 | 663612403 | Niaya Depp |
| 29364 | 663612404 | Breonna Anthony |
| 29365 | 663612405 | Laneka Goodrich |
| 29366 | 663612406 | Tawanna Taylor |
| 29367 | 663612407 | Victor Muhammad |
| 29368 | 663612408 | Anita Thompson |
| 29369 | 663612409 | Joy Jackson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 29370 | 663612410 | Rubern Bronaugh |
| 29371 | 663612411 | Lynnette Bitz |
| 29372 | 663612412 | David Avila |
| 29373 | 663612413 | Lidia Quinones |
| 29374 | 663612414 | Charlie Stewart |
| 29375 | 663612415 | Sabrina Basham |
| 29376 | 663612416 | Jamal Parker |
| 29377 | 663612417 | Izabella Wilczek |
| 29378 | 663612418 | Corey Blakney |
| 29379 | 663612419 | Tim Davis |
| 29380 | 663612420 | Greta Parker |
| 29381 | 663612421 | Katherine Joyce |
| 29382 | 663612422 | Jessica Lovejoy |
| 29383 | 663612423 | Thomas Potochney |
| 29384 | 663612424 | Tonya Williams |
| 29385 | 663612425 | Amine Sakrout |
| 29386 | 663612426 | Stephanie Harrison |
| 29387 | 663612427 | Alva Valenzuela |
| 29388 | 663612428 | Robin Brown |
| 29389 | 663612429 | Leon Lottbrown |
| 29390 | 663612430 | Icyess Rose |
| 29391 | 663612431 | Giles Kenika |
| 29392 | 663612432 | John Truesdell |
| 29393 | 663612433 | Cory Gordon |
| 29394 | 663612434 | Desiree Andrews |
| 29395 | 663612435 | Kimber Shattuck |
| 29396 | 663612436 | Michelle Burgess |
| 29397 | 663612437 | Alicia Taylor |
| 29398 | 663612438 | Roscina Patterson |
| 29399 | 663612439 | Mary Schneider |
| 29400 | 663612440 | Tiffany Holmes |
| 29401 | 663612441 | Dave Hollingsworth |
| 29402 | 663612442 | Lenisa Montalvo |
| 29403 | 663612443 | Jamie Haeuser |
| 29404 | 663612444 | Omni Shedrich |
| 29405 | 663612445 | Kimberly Stewart |
| 29406 | 663612446 | Pamela Frye |
| 29407 | 663612447 | Matthew Maples |
| 29408 | 663612448 | Wendi Latzig |
| 29409 | 663612449 | Francis Kwafo |
| 29410 | 663612450 | Amber Rantz |
| 29411 | 663612451 | Tamiya Starks |
| 29412 | 663612452 | Andrew Ruditskiy |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 29413 | 663612453 | Anita Molander |
| 29414 | 663612454 | Melissa Lopez |
| 29415 | 663612455 | Kate Fogarty |
| 29416 | 663612456 | Marisa Schramm |
| 29417 | 663612457 | Tracy Rodriguez |
| 29418 | 663612458 | Helen Sidiropoulos |
| 29419 | 663612459 | Tamera Blum |
| 29420 | 663612460 | Lourdes Galvez |
| 29421 | 663612461 | David Gerwood |
| 29422 | 663612462 | Taccora Purnell |
| 29423 | 663612463 | Evelyn Mcclure |
| 29424 | 663612464 | Danielle Terry |
| 29425 | 663612465 | Andrew Aguilar |
| 29426 | 663612466 | Cheyenne Hoover-Utinske |
| 29427 | 663612467 | Tosha Luster |
| 29428 | 663612468 | Angela Nowell |
| 29429 | 663612469 | Tamela Thomas |
| 29430 | 663612470 | Carla Deleon |
| 29431 | 663612471 | Eva Dunham |
| 29432 | 663612472 | Ponchita Moore |
| 29433 | 663612473 | Keshannon Riley |
| 29434 | 663612474 | Matthew Fitch |
| 29435 | 663612475 | Cheryl Bell |
| 29436 | 663612476 | Shanieka Harris |
| 29437 | 663612477 | Tasha Danford |
| 29438 | 663612478 | Angela Burt |
| 29439 | 663612479 | Omar Hameen |
| 29440 | 663612480 | Silvia Jones |
| 29441 | 663612481 | Dana Edwards |
| 29442 | 663612482 | Paris James |
| 29443 | 663612483 | Steve Almanza |
| 29444 | 663612484 | Alejandra Mahadeo |
| 29445 | 663612485 | Rashea Smith |
| 29446 | 663612486 | Sean Hardy |
| 29447 | 663612487 | Jimmy Hubble |
| 29448 | 663612488 | Matthew Baggs |
| 29449 | 663612489 | Yulanda Griffin |
| 29450 | 663612490 | Steven Gowers |
| 29451 | 663612491 | Tracie Abron |
| 29452 | 663612492 | Barbara Spencer |
| 29453 | 663612493 | Angela Starkey |
| 29454 | 663612494 | Andrea Hairston |
| 29455 | 663612495 | Bobbie Groves |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 29456 | 663612496 | Erica Howard |
| 29457 | 663612497 | Camrian Gibson |
| 29458 | 663612498 | Veronica Krus |
| 29459 | 663612499 | Lisa Russ |
| 29460 | 663612500 | Corey B Fredrikson-Perez |
| 29461 | 663612501 | Holden Holland |
| 29462 | 663612502 | Andrea Di Cola |
| 29463 | 663612503 | Aunika Allen |
| 29464 | 663612504 | Michael Lewis |
| 29465 | 663612505 | Kelli Nemeth |
| 29466 | 663612506 | Jennifer Christie |
| 29467 | 663612507 | Anastasia Weatherford |
| 29468 | 663612508 | Katoya Underwood |
| 29469 | 663612509 | Dusty Simmons |
| 29470 | 663612510 | Mikia Wilson |
| 29471 | 663612511 | Tequilla Conner |
| 29472 | 663612512 | Glenda Brough |
| 29473 | 663612513 | Joseph Addison |
| 29474 | 663612514 | Alisa Holtschlag |
| 29475 | 663612515 | Sone Redmon |
| 29476 | 663612516 | Alicia Mcneill |
| 29477 | 663612517 | Travon Petty |
| 29478 | 663612518 | Dawn Fuhriman |
| 29479 | 663612519 | Tenisha Mitchell |
| 29480 | 663612520 | Brittnee Mckinney |
| 29481 | 663612521 | Nathan Markham |
| 29482 | 663612522 | Corey Nolan |
| 29483 | 663612523 | Mercedes Mosher |
| 29484 | 663612524 | Tya Horton |
| 29485 | 663612525 | Rachel Bryan |
| 29486 | 663612526 | Adrian Morman |
| 29487 | 663612527 | Amica Boyce |
| 29488 | 663612528 | Brandi Moffett-Magee |
| 29489 | 663612529 | Eboni Conley |
| 29490 | 663612530 | Edward Gaines |
| 29491 | 663612531 | Jada Williams |
| 29492 | 663612532 | Odie Long |
| 29493 | 663612533 | Tanaka Jones |
| 29494 | 663612534 | Erin Anderson |
| 29495 | 663612535 | Ashley Wright |
| 29496 | 663612536 | Shawnee Atteberry |
| 29497 | 663612537 | Dawn Liebler |
| 29498 | 663612538 | Arial Hall |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 29499 | 663612539 | Nicole Ross |
| 29500 | 663612540 | Leah Simione |
| 29501 | 663612541 | Ernest Nalley |
| 29502 | 663612542 | Marlon White |
| 29503 | 663612543 | James Totman |
| 29504 | 663612544 | Leon Corruthers |
| 29505 | 663612545 | Kevin Hart |
| 29506 | 663612546 | Leanika Mitchell |
| 29507 | 663612547 | Adrian Perez |
| 29508 | 663612548 | Ian Bailey |
| 29509 | 663612549 | Mark Lance |
| 29510 | 663612550 | Alexander Franco |
| 29511 | 663612551 | Julia Wilson |
| 29512 | 663612552 | Brandy Sikes |
| 29513 | 663612553 | Brittany Hair |
| 29514 | 663612554 | Matthew Romero |
| 29515 | 663612555 | William Batts |
| 29516 | 663612556 | Jose Mendez |
| 29517 | 663612557 | Lisa Munoz |
| 29518 | 663612558 | Debrai Cathey |
| 29519 | 663612559 | Christine Hall |
| 29520 | 663612560 | Matthew Jolin |
| 29521 | 663612561 | Adrian Magana |
| 29522 | 663612562 | Benjamin Davenport |
| 29523 | 663612563 | Kristin Kelley |
| 29524 | 663612564 | Ron Coomer |
| 29525 | 663612565 | Stephen Wright |
| 29526 | 663612566 | Menee Robinson |
| 29527 | 663612567 | Gina Garrett |
| 29528 | 663612568 | Andrew Legenza |
| 29529 | 663612569 | Andrew Lewis |
| 29530 | 663612570 | Andrew Afia |
| 29531 | 663612571 | Andrey Kondinskiy |
| 29532 | 663612572 | Andrea Mcmillian |
| 29533 | 663612573 | Andrew Carlson |
| 29534 | 663612574 | Andrew Kirkham |
| 29535 | 663612575 | Amy March |
| 29536 | 663612576 | Andrea Buford |
| 29537 | 663612577 | Angela Mcfall |
| 29538 | 663612578 | Jason Schwartz |
| 29539 | 663612579 | Angela Kitchens |
| 29540 | 663612580 | Andrew Sinde |
| 29541 | 663612581 | Angelica Franklin |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 29542 | 663612582 | Angel Nevarez |
| 29543 | 663612583 | Andrew Liston |
| 29544 | 663612584 | Ann Sisco |
| 29545 | 663612585 | Angelica Walker |
| 29546 | 663612586 | Andre Peeples |
| 29547 | 663612587 | Andrew Rauch |
| 29548 | 663612588 | Angela Gilmartin |
| 29549 | 663612589 | Amy Bolger |
| 29550 | 663612590 | Aneturia Henderson |
| 29551 | 663612591 | Angela Foglio |
| 29552 | 663612592 | Andrew Gabriel |
| 29553 | 663612593 | Andrew Miller |
| 29554 | 663612594 | Andrew Yee |
| 29555 | 663612595 | Angela Foster |
| 29556 | 663612596 | Angela Bolen |
| 29557 | 663612597 | Andrea Terrell |
| 29558 | 663612598 | Angel Diamond |
| 29559 | 663612599 | Angel Rivera |
| 29560 | 663612600 | Andrew Mcgowan |
| 29561 | 663612601 | Andrew Jacobs |
| 29562 | 663612602 | Miguel Angel Medina |
| 29563 | 663612603 | Angelique Colon |
| 29564 | 663612604 | Noah Romero |
| 29565 | 663612605 | Angelique Buchanan |
| 29566 | 663612606 | Angela Kimbrough |
| 29567 | 663612607 | Anitress Jackson |
| 29568 | 663612608 | Andre Atkinson |
| 29569 | 663612609 | Anna Osornio |
| 29570 | 663612610 | Andrew Soto |
| 29571 | 663612611 | Angelique Velez |
| 29572 | 663612612 | Angelica Flores |
| 29573 | 663612613 | Ana Concepcion |
| 29574 | 663612614 | Andrew Eubig |
| 29575 | 663612615 | Ana Francis |
| 29576 | 663612616 | Ankita Datta |
| 29577 | 663612617 | Angela Kelm |
| 29578 | 663612618 | Shantel Bernswalters |
| 29579 | 663612619 | Taylor Gardner |
| 29580 | 663612620 | Shiree Anderson |
| 29581 | 663612621 | Perry Lee |
| 29582 | 663612622 | Nicole Prochnow |
| 29583 | 663612623 | Amelia Rayford |
| 29584 | 663612624 | Ryan Meyer |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 29585 | 663612625 | Linda Enget |
| 29586 | 663612626 | Amber Stephens |
| 29587 | 663612627 | Latanya Bozan |
| 29588 | 663612628 | Unice Morris |
| 29589 | 663612629 | Brittney Renfro |
| 29590 | 663612630 | Daryl Williams |
| 29591 | 663612631 | Betty Bright |
| 29592 | 663612632 | Amy Salhi |
| 29593 | 663612633 | Andrea Butler |
| 29594 | 663612634 | Joshua Forsyth |
| 29595 | 663612635 | Shanevyia Johnson |
| 29596 | 663612636 | Shawn Stovall |
| 29597 | 663612637 | Tonya Little |
| 29598 | 663612638 | Letisha Mapp |
| 29599 | 663612639 | Sheila Johnson |
| 29600 | 663612640 | Kashara Roberts |
| 29601 | 663612641 | Letitia Starbuck |
| 29602 | 663612642 | Joel Donat |
| 29603 | 663612643 | Bernadeta Antos |
| 29604 | 663612644 | Cassandra Nunley |
| 29605 | 663612645 | Joshua Peterson |
| 29606 | 663612646 | Ethan Sims |
| 29607 | 663612647 | Benjamin Toruno |
| 29608 | 663612648 | Lori Johnson |
| 29609 | 663612649 | Matt Elswick |
| 29610 | 663612650 | Rhonda Boone |
| 29611 | 663612651 | Nora Farraye |
| 29612 | 663612652 | Jacob Prunkard |
| 29613 | 663612653 | Kobe Mcfadden |
| 29614 | 663612654 | Elisa Manreal |
| 29615 | 663612655 | Kyle Laliberte |
| 29616 | 663612656 | Daniel Cohen |
| 29617 | 663612657 | Matt Brandenburger |
| 29618 | 663612658 | Jonah Choo |
| 29619 | 663612659 | Tonya Turner |
| 29620 | 663612660 | Debra Olson |
| 29621 | 663612661 | Dylan Bores |
| 29622 | 663612662 | Conrad Liu |
| 29623 | 663612663 | Jeffery Gray |
| 29624 | 663612664 | Marcia Humphrey |
| 29625 | 663612665 | Efrain Filerio |
| 29626 | 663612666 | Lance Seidman |
| 29627 | 663612667 | Eric Self |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 29628 | 663612668 | Katrina Young |
| 29629 | 663612669 | Johnny Bumpas |
| 29630 | 663612670 | Elizabeth Cano |
| 29631 | 663612671 | Kiara Bunkley |
| 29632 | 663612672 | Trent Thomas |
| 29633 | 663612673 | Jessie Cooper |
| 29634 | 663612674 | Connor Lowry |
| 29635 | 663612675 | Richelle Ciluffo |
| 29636 | 663612676 | Daniel Parks |
| 29637 | 663612677 | Trishana Keys |
| 29638 | 663612678 | Vu Vu |
| 29639 | 663612679 | Lillian Barnes |
| 29640 | 663612680 | Temkie Gholar |
| 29641 | 663612681 | Dawn Hanchard |
| 29642 | 663612682 | Debbie Harris |
| 29643 | 663612683 | Chris Kriesel |
| 29644 | 663612684 | Rosie Willoughby |
| 29645 | 663612685 | William Bibbs |
| 29646 | 663612686 | Claire Gregg |
| 29647 | 663612687 | Cynthia Banks |
| 29648 | 663612688 | Patsy Larry |
| 29649 | 663612689 | Madison Littleton |
| 29650 | 663612690 | Angelo Brazil |
| 29651 | 663612691 | Fredrick Sumbry |
| 29652 | 663612692 | Fairuz Maggio |
| 29653 | 663612693 | Quinn Ngiendo |
| 29654 | 663612694 | Tanya Goodrich |
| 29655 | 663612695 | Darius Evans |
| 29656 | 663612696 | Shawn Turner |
| 29657 | 663612697 | Rey Ferdinand |
| 29658 | 663612698 | Scott Ross |
| 29659 | 663612699 | Sonjia Adams |
| 29660 | 663612700 | Agostin Brian |
| 29661 | 663612701 | Chase Poole |
| 29662 | 663612702 | Bryan Lowman |
| 29663 | 663612703 | Shamerrick Wooten |
| 29664 | 663612704 | Callena Asher |
| 29665 | 663612705 | Monica Freeman |
| 29666 | 663612706 | Marcus Love |
| 29667 | 663612707 | Victor Rivera |
| 29668 | 663612708 | Tammy Scofield |
| 29669 | 663612709 | Lalitha Madduri |
| 29670 | 663612710 | Bert Jenkins |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 29671 | 663612711 | Anita Sims |
| 29672 | 663612712 | Doris Monroe |
| 29673 | 663612713 | Christine Cooper |
| 29674 | 663612714 | James Moore |
| 29675 | 663612715 | Robin Mynyk |
| 29676 | 663612716 | William Jenkins |
| 29677 | 663612717 | Quinn Mcfadden |
| 29678 | 663612718 | Laura Hird |
| 29679 | 663612719 | Tyler Glass |
| 29680 | 663612720 | Sabrina Kitchens |
| 29681 | 663612721 | Danielle Dudoit |
| 29682 | 663612722 | Montana Farrell |
| 29683 | 663612723 | Loretta Gordon |
| 29684 | 663612724 | Viviana Gamero |
| 29685 | 663612725 | Abdul Qadeer |
| 29686 | 663612726 | Christina Cochrane |
| 29687 | 663612727 | Cesar Fuentes |
| 29688 | 663612728 | Giavanna Bucci |
| 29689 | 663612729 | Nathaniel Webb |
| 29690 | 663612730 | Mija Owens |
| 29691 | 663612731 | Amy Perez |
| 29692 | 663612732 | Michael Hurd |
| 29693 | 663612733 | Melissa Brown |
| 29694 | 663612734 | Justin Cole |
| 29695 | 663612735 | Janette Pereira |
| 29696 | 663612736 | Tamika Nichols |
| 29697 | 663612737 | Octavia Walker |
| 29698 | 663612738 | Zainab Salman |
| 29699 | 663612739 | Salina Davis |
| 29700 | 663612740 | Taylor Sandretto |
| 29701 | 663612741 | William Waldkoetter |
| 29702 | 663612742 | Jennifer Robinson |
| 29703 | 663612743 | Donita Damman |
| 29704 | 663612744 | Hassam Usmani |
| 29705 | 663612745 | James Drummer |
| 29706 | 663612746 | Jamie Gaytan |
| 29707 | 663612747 | Aricleiny Cuello |
| 29708 | 663612748 | Alyssa Chavez |
| 29709 | 663612749 | Benita Davis |
| 29710 | 663612750 | Christopher Bozyk |
| 29711 | 663612751 | Barbara Brown |
| 29712 | 663612752 | Rashawn Alexander |
| 29713 | 663612753 | Lori Hopkins |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 29714 | 663612754 | Centreece Harris |
| 29715 | 663612755 | Angel Mccann |
| 29716 | 663612756 | Crystal Ginn |
| 29717 | 663612757 | Daniel Giacomuzzi |
| 29718 | 663612758 | Lionel Torres |
| 29719 | 663612759 | Katrina Rodriguez |
| 29720 | 663612760 | Bobbie Jo Hann |
| 29721 | 663612761 | James Phillips |
| 29722 | 663612762 | Keonia Clark |
| 29723 | 663612763 | Jessica White |
| 29724 | 663612764 | Kayla Ernst |
| 29725 | 663612765 | Jesse Boyle |
| 29726 | 663612766 | Iris Lewis-Beasley |
| 29727 | 663612767 | Mercedez Ramos |
| 29728 | 663612768 | Aswad Muhommed |
| 29729 | 663612769 | Jimberto Polanco |
| 29730 | 663612770 | Tonia Cruz |
| 29731 | 663612771 | Rosie Davis |
| 29732 | 663612772 | Bonnie Woods |
| 29733 | 663612773 | Jeffrey Upton |
| 29734 | 663612774 | James Krask |
| 29735 | 663612775 | Emily Perez |
| 29736 | 663612776 | Blake Maddox |
| 29737 | 663612777 | Tarasha Jeffries |
| 29738 | 663612778 | Mario Rivera |
| 29739 | 663612779 | Shannon Fuentes |
| 29740 | 663612780 | Veronica Garcia |
| 29741 | 663612781 | Bridget Jacobsen |
| 29742 | 663612782 | Alfredo Adame |
| 29743 | 663612783 | Michael Wohlwend |
| 29744 | 663612784 | Elaine Kelly |
| 29745 | 663612785 | Tessla Stogner |
| 29746 | 663612786 | Deniquea Wilcox |
| 29747 | 663612787 | Veronica Zarate |
| 29748 | 663612788 | Adarryll Brooks |
| 29749 | 663612789 | Rene Estremera |
| 29750 | 663612790 | Rosie Coleman |
| 29751 | 663612791 | Jennifer Sullivan |
| 29752 | 663612792 | Bridget Hunt |
| 29753 | 663612793 | Matthew Butler |
| 29754 | 663612794 | John Lusis |
| 29755 | 663612795 | Joe Mendoza |
| 29756 | 663612796 | Jimerral Rush |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 29757 | 663612797 | Lirijeta Shaini |
| 29758 | 663612798 | Judyjudy Day |
| 29759 | 663612799 | Kaitlyn Manson |
| 29760 | 663612800 | Stacy Garner |
| 29761 | 663612801 | Juan Macias |
| 29762 | 663612802 | Kameron Andrews |
| 29763 | 663612803 | Kaitlyn Stobart |
| 29764 | 663612804 | Julie Owens |
| 29765 | 663612805 | Kaarina Hill |
| 29766 | 663612806 | Justin Nicholls |
| 29767 | 663612807 | Junior Lantigua |
| 29768 | 663612808 | Kadisha Simon |
| 29769 | 663612809 | Kaneisha Blackshire |
| 29770 | 663612810 | Kaleigh Buchanan |
| 29771 | 663612811 | Jordan Patterson |
| 29772 | 663612812 | Jubril Adekoya |
| 29773 | 663612813 | Julianne Walsh |
| 29774 | 663612814 | Kamaiyah Williams |
| 29775 | 663612815 | Kaitlyn Hennie |
| 29776 | 663612816 | Karaline Flores |
| 29777 | 663612817 | Helen Gesell |
| 29778 | 663612818 | Kaelie Campbell |
| 29779 | 663612819 | Karen Demos |
| 29780 | 663612820 | Kandis Bailey |
| 29781 | 663612821 | Juan Soto |
| 29782 | 663612822 | Kailley Baranak |
| 29783 | 663612823 | Juan Gabriel Ospina |
| 29784 | 663612824 | Kara Mahler |
| 29785 | 663612825 | Juan Pagan |
| 29786 | 663612826 | Kadijah Houston |
| 29787 | 663612827 | Kara Cronan |
| 29788 | 663612828 | Justin Ayres |
| 29789 | 663612829 | Kaneisha Howard |
| 29790 | 663612830 | Kaija Leimanis |
| 29791 | 663612831 | Juan Torres |
| 29792 | 663612832 | Janaye Reed |
| 29793 | 663612833 | Christian Glanton |
| 29794 | 663612834 | Elba Marquez |
| 29795 | 663612835 | Juliette Marin |
| 29796 | 663612836 | Martha Mctear |
| 29797 | 663612837 | Justine Tate |
| 29798 | 663612838 | Karel Watson |
| 29799 | 663612839 | Kamille Campos Miranda |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 29800 | 663612840 | Judy Theilgaard |
| 29801 | 663612841 | Kali Leonard |
| 29802 | 663612842 | Kalisha Vault |
| 29803 | 663612843 | Julia Wenckus |
| 29804 | 663612844 | Julia Plytas |
| 29805 | 663612845 | Karen Nash |
| 29806 | 663612846 | Kanyrea Spooner |
| 29807 | 663612847 | Kallie Givens Carlisle |
| 29808 | 663612848 | Juan Castellanos |
| 29809 | 663612849 | Justin Allen |
| 29810 | 663612850 | Juan Juarez |
| 29811 | 663612851 | Kailee Krol |
| 29812 | 663612852 | Kareem Fitch |
| 29813 | 663612853 | Karen Pazmino |
| 29814 | 663612854 | Karen Huerta Ramirez |
| 29815 | 663612855 | Kanisha Wallace |
| 29816 | 663612856 | Kailyn Shirrell |
| 29817 | 663612857 | Kara Sampson |
| 29818 | 663612858 | Justice Jones |
| 29819 | 663612859 | Stefanie Nasca |
| 29820 | 663612860 | Kalvin Rivera |
| 29821 | 663612861 | Judianne Mcgee |
| 29822 | 663612862 | Kareesa Franklin |
| 29823 | 663612863 | Kanya Goodson |
| 29824 | 663612864 | Kaitlyn Schouten |
| 29825 | 663612865 | Kaitlyn Harrell |
| 29826 | 663612866 | Juanita Klotzer |
| 29827 | 663612867 | Julia Hermosillo |
| 29828 | 663612868 | Karen Juricic |
| 29829 | 663612869 | Kandece Evans |
| 29830 | 663612870 | Sheila Gordon |
| 29831 | 663612871 | Karen Ellzey |
| 29832 | 663612872 | Juliana Arevalo |
| 29833 | 663612873 | Julios Deraville |
| 29834 | 663612874 | Zachary Goforth |
| 29835 | 663612875 | Karen Goscinski |
| 29836 | 663612876 | Julie Yingst |
| 29837 | 663612877 | Juan Diaz |
| 29838 | 663612878 | June Juin Oroz |
| 29839 | 663612879 | Karen Greenfield |
| 29840 | 663612880 | Karen Grano |
| 29841 | 663612881 | Justine Williams |
| 29842 | 663612882 | Karen Manning |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 29843 | 663612883 | Kaneshia Bradley |
| 29844 | 663612884 | Kareine Elecanal |
| 29845 | 663612885 | Judy Bynum |
| 29846 | 663612886 | Karen Upshaw |
| 29847 | 663612887 | Denise Marino |
| 29848 | 663612888 | Marn Saeteurn |
| 29849 | 663612889 | Julie Webber |
| 29850 | 663612890 | Kai Bratton |
| 29851 | 663612891 | Karen Cleary |
| 29852 | 663612892 | Juliano Melendez |
| 29853 | 663612893 | Kaniesha Rivers |
| 29854 | 663612894 | Gina Bentayeb |
| 29855 | 663612895 | Justyce Patrick |
| 29856 | 663612896 | Jacques Harris Sr |
| 29857 | 663612897 | Kameron Sager |
| 29858 | 663612898 | Karen Thompson |
| 29859 | 663612899 | Kailee Pratt |
| 29860 | 663612900 | Judy Batey |
| 29861 | 663612901 | Justin Casale |
| 29862 | 663612902 | Kalisha Hall |
| 29863 | 663612903 | Amy Fitzpatrick |
| 29864 | 663612904 | Josephine Leal |
| 29865 | 663612905 | Tiffany Pimienta |
| 29866 | 663612906 | Jordan Sanders |
| 29867 | 663612907 | Autumn Jefferson |
| 29868 | 663612908 | Judy Eudakis |
| 29869 | 663612909 | Justin Deshotel |
| 29870 | 663612910 | Justin Rashidnia |
| 29871 | 663612911 | Jon Denomie |
| 29872 | 663612912 | Julia Kubik |
| 29873 | 663612913 | Charneice Chatman |
| 29874 | 663612914 | Kara Tricomi |
| 29875 | 663612915 | Juliza Howard |
| 29876 | 663612916 | Kalvary Trawick |
| 29877 | 663612917 | Linda Olivares |
| 29878 | 663612918 | Justin Edwards |
| 29879 | 663612919 | Jurkowski Jennifer |
| 29880 | 663612920 | Judaea Morris |
| 29881 | 663612921 | Sharice Horton |
| 29882 | 663612922 | Liam Poczatek |
| 29883 | 663612923 | Kadejah Johnson |
| 29884 | 663612924 | Jyothi Greaves |
| 29885 | 663612925 | Karen Dunnahoo |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 29886 | 663612926 | Bridgett Rivers |
| 29887 | 663612927 | Kareem Sylvestre |
| 29888 | 663612928 | Justin Gonzalez |
| 29889 | 663612929 | Karen Lara |
| 29890 | 663612930 | Justin Lopez |
| 29891 | 663612931 | Julie Box |
| 29892 | 663612932 | Julian Allen |
| 29893 | 663612933 | Gary Vartanian |
| 29894 | 663612934 | Jenna Adams |
| 29895 | 663612935 | Julius Miller |
| 29896 | 663612936 | Antoinette Davis |
| 29897 | 663612937 | Juan Trujillo |
| 29898 | 663612938 | Julie Kircher |
| 29899 | 663612939 | Kahlil Lane |
| 29900 | 663612940 | Joseph Perrilloux |
| 29901 | 663612941 | Justin Kollie |
| 29902 | 663612942 | Juanita Buckley |
| 29903 | 663612943 | Kaja Terry |
| 29904 | 663612944 | Kaelin Travis |
| 29905 | 663612945 | Alexander Reyes |
| 29906 | 663612946 | Joshua Knight |
| 29907 | 663612947 | Josue Reyes |
| 29908 | 663612948 | Jose Cardoso |
| 29909 | 663612949 | Kanchan Sachchidanand |
| 29910 | 663612950 | Juleah Shannon |
| 29911 | 663612951 | Julian Ivel |
| 29912 | 663612952 | Jennifer Kokwaro |
| 29913 | 663612953 | Gayle Farmer |
| 29914 | 663612954 | Juan Crawford |
| 29915 | 663612955 | Julie Stewartlanglinais |
| 29916 | 663612956 | Kalena Fye |
| 29917 | 663612957 | Ian Antoine Robinson |
| 29918 | 663612958 | Wesley Celestin |
| 29919 | 663612959 | Joseph Avila |
| 29920 | 663612960 | Julio Allende |
| 29921 | 663612961 | Kakena Jones |
| 29922 | 663612962 | Kenneth Miller |
| 29923 | 663612963 | John Kim |
| 29924 | 663612964 | Julie Waple |
| 29925 | 663612965 | Glenda Walsh |
| 29926 | 663612966 | Jasmine Johnson |
| 29927 | 663612967 | Justice Emmerson |
| 29928 | 663612968 | Jordon Jackson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 29929 | 663612969 | Menijah Stokes |
| 29930 | 663612970 | Maritza Perez |
| 29931 | 663612971 | Kamil Lata |
| 29932 | 663612972 | Karen Taylor |
| 29933 | 663612973 | Kate Hanson |
| 29934 | 663612974 | Kathryne Lee |
| 29935 | 663612975 | Kathleen James |
| 29936 | 663612976 | Kasper Marona |
| 29937 | 663612977 | Kate Gilligan |
| 29938 | 663612978 | Karina Falcon |
| 29939 | 663612979 | Katelynn Beene |
| 29940 | 663612980 | Karina Hernandez |
| 29941 | 663612981 | Kathleen Mullins |
| 29942 | 663612982 | Kadhay Booker |
| 29943 | 663612983 | Katie Kimel |
| 29944 | 663612984 | Kathy Anderson |
| 29945 | 663612985 | Kate Robinson |
| 29946 | 663612986 | Kathy Nguyen |
| 29947 | 663612987 | Kathryn Dimmic |
| 29948 | 663612988 | Karen Clark |
| 29949 | 663612989 | Karl Klinckman |
| 29950 | 663612990 | Katie Notter |
| 29951 | 663612991 | Kathleen Morton |
| 29952 | 663612992 | Henry Bagnas |
| 29953 | 663612993 | Katie Ealey |
| 29954 | 663612994 | Karla Krienke |
| 29955 | 663612995 | Kathy Undas |
| 29956 | 663612996 | Katessa Gary |
| 29957 | 663612997 | Katie Wesemann |
| 29958 | 663612998 | Kathryn Wilson |
| 29959 | 663612999 | David Vernon |
| 29960 | 663613000 | Katherine Castro |
| 29961 | 663613001 | Jordan Street |
| 29962 | 663613002 | Katherine Dambrosio |
| 29963 | 663613003 | Katrina Golden |
| 29964 | 663613004 | Kaylaniimay Bell |
| 29965 | 663613005 | Katrina Green |
| 29966 | 663613006 | Keisha Mayes |
| 29967 | 663613007 | Karissa Hugh |
| 29968 | 663613008 | Katrina Mcdowell |
| 29969 | 663613009 | Keianna Carey |
| 29970 | 663613010 | Keith Miller |
| 29971 | 663613011 | Keith Crawford |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 29972 | 663613012 | Katey Sewell |
| 29973 | 663613013 | Keegan Kelly |
| 29974 | 663613014 | Keith Guttillo |
| 29975 | 663613015 | Katreno Neal |
| 29976 | 663613016 | Kawanya Coleman |
| 29977 | 663613017 | Katherine Ingle |
| 29978 | 663613018 | Keffie Lancaster |
| 29979 | 663613019 | Katrina Bailey |
| 29980 | 663613020 | Karina Magana |
| 29981 | 663613021 | Katie Ziegman |
| 29982 | 663613022 | Katrice Triplett |
| 29983 | 663613023 | Tanisha Upshaw |
| 29984 | 663613024 | Katrina Woods |
| 29985 | 663613025 | Kaylee Martin |
| 29986 | 663613026 | Kaye Quiroz |
| 29987 | 663613027 | Kathryn Walker |
| 29988 | 663613028 | Kaydriana Tassin |
| 29989 | 663613029 | Katlynn Patrick |
| 29990 | 663613030 | Kathleen Shuma |
| 29991 | 663613031 | Karina Mendez |
| 29992 | 663613032 | Cassidy Jarman |
| 29993 | 663613033 | Kayla Hill |
| 29994 | 663613034 | Kaylee Dawkins |
| 29995 | 663613035 | Katie Schlegel |
| 29996 | 663613036 | Katrina Marshall |
| 29997 | 663613037 | Kathy Ferrell |
| 29998 | 663613038 | Katryane Jenkins |
| 29999 | 663613039 | Karl Brown |
| 30000 | 663613040 | Keeley Newsome |
| 30001 | 663613041 | Karen Taylor-Baker |
| 30002 | 663613042 | Kathy Hudy |
| 30003 | 663613043 | Karrigan Bergen |
| 30004 | 663613044 | Kathleen Getto |
| 30005 | 663613045 | Keena Neeley |
| 30006 | 663613046 | Kea Lucas |
| 30007 | 663613047 | Keith Piggee |
| 30008 | 663613048 | Katy Henderson |
| 30009 | 663613049 | Keilah Camara |
| 30010 | 663613050 | Kathy Parker |
| 30011 | 663613051 | Karen Lopez |
| 30012 | 663613052 | Shamirah Mills |
| 30013 | 663613053 | Kay Boyd |
| 30014 | 663613054 | Keaeira Cuthair |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 30015 | 663613055 | Kaylo-Alexis Alvarez |
| 30016 | 663613056 | Kayla Klein |
| 30017 | 663613057 | Kathleen Oclaire |
| 30018 | 663613058 | Katrina Brown |
| 30019 | 663613059 | Keaira Washington |
| 30020 | 663613060 | Karl Gafford |
| 30021 | 663613061 | Kassidee Buchanan |
| 30022 | 663613062 | Keith Allen |
| 30023 | 663613063 | Keith Chesley |
| 30024 | 663613064 | Kayann Roache |
| 30025 | 663613065 | Kasey Kuhlers |
| 30026 | 663613066 | Keisha Kimble |
| 30027 | 663613067 | Katherine Thompson |
| 30028 | 663613068 | Katie Gleason |
| 30029 | 663613069 | Kawanda Curry |
| 30030 | 663613070 | Keishara Williams |
| 30031 | 663613071 | Kayla Marien |
| 30032 | 663613072 | Kealohalani Manuwai |
| 30033 | 663613073 | Kattie Oakley |
| 30034 | 663613074 | Kathleen Shingler |
| 30035 | 663613075 | Kathleen Carlson |
| 30036 | 663613076 | Katherine Bolanos |
| 30037 | 663613077 | Keisha Haymon |
| 30038 | 663613078 | Karuna Relwani |
| 30039 | 663613079 | Keila Segarra |
| 30040 | 663613080 | Katherine Jones |
| 30041 | 663613081 | Kavitya Sarma |
| 30042 | 663613082 | Keaira Herron |
| 30043 | 663613083 | Katrice Harris |
| 30044 | 663613084 | Kayla Baillargeon |
| 30045 | 663613085 | Katherine Austin |
| 30046 | 663613086 | Katie Marsh |
| 30047 | 663613087 | Katelyn Russell |
| 30048 | 663613088 | Kayleigh Thomas |
| 30049 | 663613089 | Kassandra Jones |
| 30050 | 663613090 | Katherine Rowden |
| 30051 | 663613091 | Karol Styrczula |
| 30052 | 663613092 | Katherine Brown |
| 30053 | 663613093 | Kavonna Miller |
| 30054 | 663613094 | Katherine Dammerich |
| 30055 | 663613095 | Keegen Zickuhr |
| 30056 | 663613096 | Kay Smith |
| 30057 | 663613097 | Kayce Castro |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 30058 | 663613098 | Katlyn Javins |
| 30059 | 663613099 | Kaylyn Richards |
| 30060 | 663613100 | Karesha Buchanan |
| 30061 | 663613101 | Katherine Bogomolova |
| 30062 | 663613102 | Keela Dixon |
| 30063 | 663613103 | Kaylee Holloway |
| 30064 | 663613104 | Kasara Garcia |
| 30065 | 663613105 | Karissa Johnson |
| 30066 | 663613106 | Kayla Marks |
| 30067 | 663613107 | Katrina Gonzalez |
| 30068 | 663613108 | John Laughrey |
| 30069 | 663613109 | Allary Montague |
| 30070 | 663613110 | Katherine Crabtree |
| 30071 | 663613111 | Kayela Anderson |
| 30072 | 663613112 | Kayla Svereika |
| 30073 | 663613113 | Katie Wommack |
| 30074 | 663613114 | Katherine Schanker |
| 30075 | 663613115 | Roneka Floyd |
| 30076 | 663613116 | Jordan Freeman |
| 30077 | 663613117 | Jordan Reed |
| 30078 | 663613118 | Katie Carter |
| 30079 | 663613119 | Kassandra Martin |
| 30080 | 663613120 | Keith Cornejo |
| 30081 | 663613121 | Kathy Bronzovich |
| 30082 | 663613122 | Kathellen Madden |
| 30083 | 663613123 | Kathryn Glenn |
| 30084 | 663613124 | Katrina Placencio |
| 30085 | 663613125 | Kazimierz Lech |
| 30086 | 663613126 | Brianna Blue |
| 30087 | 663613127 | Katy Detoma |
| 30088 | 663613128 | Geraldine Adkins |
| 30089 | 663613129 | Keith Lessard |
| 30090 | 663613130 | Kathleen Doran |
| 30091 | 663613131 | Danielle Tuttle |
| 30092 | 663613132 | Kash Kamau |
| 30093 | 663613133 | Kandise Beard |
| 30094 | 663613134 | Katja Malin |
| 30095 | 663613135 | David Malin |
| 30096 | 663613136 | Keaton Riley |
| 30097 | 663613137 | Ralph Moczydlowski |
| 30098 | 663613138 | Kawanna Hawkins |
| 30099 | 663613139 | Keiyanna Watson |
| 30100 | 663613140 | Keandra Mcgaha |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 30101 | 663613141 | Keith Brown |
| 30102 | 663613142 | Kari Willis |
| 30103 | 663613143 | Katelynn Lopez |
| 30104 | 663613144 | Jada Perkins |
| 30105 | 663613145 | Karim Hamroun |
| 30106 | 663613146 | Katrell Logan |
| 30107 | 663613147 | Katie Canniff |
| 30108 | 663613148 | Kaylee Ringler |
| 30109 | 663613149 | Rohit Bhusari |
| 30110 | 663613150 | Juanelle Moss |
| 30111 | 663613151 | Karla Lyles |
| 30112 | 663613152 | Justian Chu |
| 30113 | 663613153 | Keara Johnson |
| 30114 | 663613154 | Kathleen Barrett |
| 30115 | 663613155 | Kayla Vanwinsen |
| 30116 | 663613156 | Jonathan Payne |
| 30117 | 663613157 | Karina Velez |
| 30118 | 663613158 | Joseph White |
| 30119 | 663613159 | Katrina Greer |
| 30120 | 663613160 | Harris Valerie |
| 30121 | 663613161 | Akeem Rone |
| 30122 | 663613162 | Katarina Leckie |
| 30123 | 663613163 | Kayla Pearson |
| 30124 | 663613164 | Janerfur Wimberly |
| 30125 | 663613165 | Kearra Cosey |
| 30126 | 663613166 | Mayra Mazariego |
| 30127 | 663613167 | Kaylene Garcia |
| 30128 | 663613168 | Claire Stephens |
| 30129 | 663613169 | Brian Greenwald |
| 30130 | 663613170 | Julian Urena |
| 30131 | 663613171 | Kathleen Terrance |
| 30132 | 663613172 | Richard Harper |
| 30133 | 663613173 | Kawanza Smith |
| 30134 | 663613174 | Kathy Stalmach |
| 30135 | 663613175 | Jade Wilson |
| 30136 | 663613176 | Rajiv Roy |
| 30137 | 663613177 | Katie Sender |
| 30138 | 663613178 | Chester Blount |
| 30139 | 663613179 | Katlin Hermosillo |
| 30140 | 663613180 | Karissa Gamboa |
| 30141 | 663613181 | Kyla Voss |
| 30142 | 663613182 | Ian Erickson |
| 30143 | 663613183 | Kehinde Olunloyo |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 30144 | 663613184 | Keashae Davis |
| 30145 | 663613185 | Keisha Anderson |
| 30146 | 663613186 | Erin Griswold |
| 30147 | 663613187 | Katie Waller |
| 30148 | 663613188 | Kachina Norington |
| 30149 | 663613189 | Diamond Hill |
| 30150 | 663613190 | Karren Thurman-Woolridge |
| 30151 | 663613191 | Kirk Hawkins |
| 30152 | 663613192 | Katherine Williams |
| 30153 | 663613193 | Roberto Rodriguez |
| 30154 | 663613194 | Katrina Jackson |
| 30155 | 663613195 | Keisha Reel-Lacewell |
| 30156 | 663613196 | Kathryn Harrington |
| 30157 | 663613197 | Katysha Palmore |
| 30158 | 663613198 | Keith Fowler |
| 30159 | 663613199 | Kaylene Estabaya |
| 30160 | 663613200 | Katelynne Ordway |
| 30161 | 663613201 | Kayla Aucoin |
| 30162 | 663613202 | Tajesha Patel |
| 30163 | 663613203 | Terrencio Vaughn |
| 30164 | 663613204 | Karen Luedy |
| 30165 | 663613205 | Soledad Garcia |
| 30166 | 663613206 | Justine Gutierrez |
| 30167 | 663613207 | Porsche Cole |
| 30168 | 663613208 | Keeaira Davis |
| 30169 | 663613209 | Katherine Smith |
| 30170 | 663613210 | Kara Stewart |
| 30171 | 663613211 | Jamie Villalobos |
| 30172 | 663613212 | Brian Jones |
| 30173 | 663613213 | Evelyn Lent |
| 30174 | 663613214 | Kalah Hawkins |
| 30175 | 663613215 | Kellynna Banks-Lovely |
| 30176 | 663613216 | Kayla Castle |
| 30177 | 663613217 | Jimeka Martin |
| 30178 | 663613218 | Jose Luna |
| 30179 | 663613219 | Che Williams |
| 30180 | 663613220 | Kara Knutson |
| 30181 | 663613221 | Julie Hogue |
| 30182 | 663613222 | Marcia Hawkins Swiatkowski |
| 30183 | 663613223 | Olufunmisho Adelaja |
| 30184 | 663613224 | Kevin Ross |
| 30185 | 663613225 | Landon Holloway |
| 30186 | 663613226 | Paula Smith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 30187 | 663613227 | Joyce Harkless |
| 30188 | 663613228 | Michael Singharath |
| 30189 | 663613229 | Linda Smith |
| 30190 | 663613230 | Monica Arias |
| 30191 | 663613231 | Katy Bucco |
| 30192 | 663613232 | Karri Barnaba |
| 30193 | 663613233 | Juan Carlos Figuereo Febriel |
| 30194 | 663613234 | Julian Martinez |
| 30195 | 663613235 | Jeffrey Overstreet |
| 30196 | 663613236 | Karina Gonzalez |
| 30197 | 663613237 | Danielle Matos |
| 30198 | 663613238 | Katie Warner |
| 30199 | 663613239 | Delilah Oneal |
| 30200 | 663613240 | Katherine Buford |
| 30201 | 663613241 | Stacey Lee |
| 30202 | 663613242 | Laura Chen |
| 30203 | 663613243 | Kaylaunie Cox-Callioux |
| 30204 | 663613244 | Baby Cakez |
| 30205 | 663613245 | Maude Dobbs |
| 30206 | 663613246 | Kenneth Rodriguez |
| 30207 | 663613247 | Kelsey Craig |
| 30208 | 663613248 | Kenneth Birdow |
| 30209 | 663613249 | Kenneth Harris |
| 30210 | 663613250 | Kenny Anderson |
| 30211 | 663613251 | Keon Price |
| 30212 | 663613252 | Kelly Doss |
| 30213 | 663613253 | Kelly Wood |
| 30214 | 663613254 | Kenneth Kaunda |
| 30215 | 663613255 | Kenneth Cooper |
| 30216 | 663613256 | Kelsea Griffin |
| 30217 | 663613257 | Kenyatae Thomas |
| 30218 | 663613258 | Kerrinique Weightman |
| 30219 | 663613259 | Kenyada Sears |
| 30220 | 663613260 | Kenzi Ray |
| 30221 | 663613261 | Kenneth Evans |
| 30222 | 663613262 | Ken Fischer |
| 30223 | 663613263 | Kelly Green |
| 30224 | 663613264 | Kelly Whitney |
| 30225 | 663613265 | Kelly Lambert |
| 30226 | 663613266 | Michaela Sample |
| 30227 | 663613267 | Kenneth High |
| 30228 | 663613268 | Keli Pearson |
| 30229 | 663613269 | Kelly Crown |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 30230 | 663613270 | Edgar Tapia |
| 30231 | 663613271 | Kelly Mo |
| 30232 | 663613272 | Kerry Morrill |
| 30233 | 663613273 | Kelly Unruh |
| 30234 | 663613274 | Katu Stamas |
| 30235 | 663613275 | Kemberly Turcios |
| 30236 | 663613276 | Kelley Schei |
| 30237 | 663613277 | Kenneth Lynch |
| 30238 | 663613278 | Kelly Youngblood |
| 30239 | 663613279 | Kenya Calderon |
| 30240 | 663613280 | Kendi Lawhorn |
| 30241 | 663613281 | Dominique Sample |
| 30242 | 663613282 | Kelvin Smith |
| 30243 | 663613283 | Kenya Erves |
| 30244 | 663613284 | Kenneth Porter |
| 30245 | 663613285 | Kennetb Rey |
| 30246 | 663613286 | Kenneth Hamilton Jr |
| 30247 | 663613287 | Kelly Mcmaster |
| 30248 | 663613288 | Kenneth King |
| 30249 | 663613289 | Kelly Acuahuitl |
| 30250 | 663613290 | Kelly Foster |
| 30251 | 663613291 | Kenny Flier |
| 30252 | 663613292 | Kendall Jenkins |
| 30253 | 663613293 | Kelli Snyder |
| 30254 | 663613294 | Kenny Callahan |
| 30255 | 663613295 | Kelly Shinton |
| 30256 | 663613296 | Kelly King |
| 30257 | 663613297 | Kendall Kupferer |
| 30258 | 663613298 | Kelsey Quates |
| 30259 | 663613299 | Natalee Barrett |
| 30260 | 663613300 | Ashley Kennedy |
| 30261 | 663613301 | Kelly Miller |
| 30262 | 663613302 | Kenya Northington |
| 30263 | 663613303 | Maria Martinez |
| 30264 | 663613304 | Kenneth Czajkowski |
| 30265 | 663613305 | Kenneth Love |
| 30266 | 663613306 | Kenneth Sims |
| 30267 | 663613307 | Kenyona Mcdonald |
| 30268 | 663613308 | Keri Boardman |
| 30269 | 663613309 | Kera Carter |
| 30270 | 663613310 | Kelly Mann |
| 30271 | 663613311 | Kenyana Estes |
| 30272 | 663613312 | Breanna Futrell |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 30273 | 663613313 | Kendra Williams |
| 30274 | 663613314 | Kelly Johnson |
| 30275 | 663613315 | Kelly Dye |
| 30276 | 663613316 | Kenya Holyfield |
| 30277 | 663613317 | Kenneth Lawson |
| 30278 | 663613318 | Ken Poortvliet |
| 30279 | 663613319 | Kendra Haigler |
| 30280 | 663613320 | Calvin Young |
| 30281 | 663613321 | Kelly Lewis |
| 30282 | 663613322 | Karin Coburn |
| 30283 | 663613323 | Marcus Varnado |
| 30284 | 663613324 | Tyisha Brown-Tolbert |
| 30285 | 663613325 | Kelly Colonero |
| 30286 | 663613326 | Keeara Rogers |
| 30287 | 663613327 | Justin Wigley |
| 30288 | 663613328 | Kemisha Smith |
| 30289 | 663613329 | Kelly Norton |
| 30290 | 663613330 | Kendra Plowden |
| 30291 | 663613331 | Fabiola Mora |
| 30292 | 663613332 | Kenneth Lim |
| 30293 | 663613333 | Kaci Chambers |
| 30294 | 663613334 | Kendal Henschen |
| 30295 | 663613335 | Aiden Aguirre |
| 30296 | 663613336 | Kelly Player |
| 30297 | 663613337 | Ken Cox |
| 30298 | 663613338 | Sarah Janda |
| 30299 | 663613339 | Kelli Kleiser |
| 30300 | 663613340 | Karye Martin |
| 30301 | 663613341 | Kelly Collinsphipps |
| 30302 | 663613342 | Kenneth Marley |
| 30303 | 663613343 | Katherine O'Brien |
| 30304 | 663613344 | Kenyatta Hawthorne |
| 30305 | 663613345 | Kelly Pence |
| 30306 | 663613346 | Kareem Dent |
| 30307 | 663613347 | Kelly Poe |
| 30308 | 663613348 | Kelli Wefenstette |
| 30309 | 663613349 | Kenyetta Pollard |
| 30310 | 663613350 | Yareli Carrera |
| 30311 | 663613351 | Kendrick Bruno |
| 30312 | 663613352 | Kelsea Inman |
| 30313 | 663613353 | Jeanclaude Lominy |
| 30314 | 663613354 | Al Ware |
| 30315 | 663613355 | Jonathan Heller |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 30316 | 663613356 | Kerri Newman |
| 30317 | 663613357 | Kelly Gorman |
| 30318 | 663613358 | Kay Booker |
| 30319 | 663613359 | Keisha Dumas |
| 30320 | 663613360 | Kenya Anderson |
| 30321 | 663613361 | Kenyetta Hogan |
| 30322 | 663613362 | Samantha Xiong |
| 30323 | 663613363 | Kelly Mcguire Guba |
| 30324 | 663613364 | Kelly Kramer |
| 30325 | 663613365 | Kenna Black |
| 30326 | 663613366 | Angela Jewell |
| 30327 | 663613367 | Renita Trotter |
| 30328 | 663613368 | Jennifer Avrick |
| 30329 | 663613369 | Paul Dixon |
| 30330 | 663613370 | Jasmine Watts |
| 30331 | 663613371 | Jason Dreifurst |
| 30332 | 663613372 | Angela Mitchell |
| 30333 | 663613373 | Kenneh Howard |
| 30334 | 663613374 | Karianne Duray |
| 30335 | 663613375 | Charisma Williams |
| 30336 | 663613376 | Garan Brown |
| 30337 | 663613377 | Latitia Coleman |
| 30338 | 663613378 | Vilma Hernandez |
| 30339 | 663613379 | Rebecca Boas |
| 30340 | 663613380 | Herb Neeley |
| 30341 | 663613381 | Gabino Rico |
| 30342 | 663613382 | Shartrese Wilson |
| 30343 | 663613383 | Jennifer Watson |
| 30344 | 663613384 | Kayla Carey |
| 30345 | 663613385 | Keith Eddy |
| 30346 | 663613386 | Connie Mello |
| 30347 | 663613387 | Elena Diaz |
| 30348 | 663613388 | Timothy Mays |
| 30349 | 663613389 | Fred Militana |
| 30350 | 663613390 | Shango Butler |
| 30351 | 663613391 | Janielle Turner |
| 30352 | 663613392 | Thomas Stanton |
| 30353 | 663613393 | Trinity Ellis |
| 30354 | 663613394 | Joshua Davis |
| 30355 | 663613395 | Rebecca Titus |
| 30356 | 663613396 | Tiera Thompson |
| 30357 | 663613397 | Deangela Kennedy |
| 30358 | 663613398 | Mike Gerrard |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 30359 | 663613399 | Mary Jenkins |
| 30360 | 663613400 | Taylor Hunter |
| 30361 | 663613401 | Wioletta Elias |
| 30362 | 663613402 | Michele Mariano Guerra |
| 30363 | 663613403 | Jeaneva Alvarez |
| 30364 | 663613404 | Jennifer Kosmas |
| 30365 | 663613405 | Tenille Lovaloy |
| 30366 | 663613406 | Shondi Lottie |
| 30367 | 663613407 | Paul Lunsford |
| 30368 | 663613408 | Jake Rubin |
| 30369 | 663613409 | Dawn Sheffer |
| 30370 | 663613410 | Ingrid Naveira |
| 30371 | 663613411 | Cheyenne Patterson |
| 30372 | 663613412 | Brianna Sanders |
| 30373 | 663613413 | David Stone |
| 30374 | 663613414 | Rebekkah Hess |
| 30375 | 663613415 | Stephanie Szamlewski |
| 30376 | 663613416 | Whitney Briggs |
| 30377 | 663613417 | Jade Ludwig |
| 30378 | 663613418 | Dartrell Phillips |
| 30379 | 663613419 | Carleah Hayes |
| 30380 | 663613420 | Michaelv Kawell |
| 30381 | 663613421 | Milton Wilson |
| 30382 | 663613422 | Veronica Foster |
| 30383 | 663613423 | Carlton Wilson |
| 30384 | 663613424 | Erica Robinson |
| 30385 | 663613425 | Zachary Schuetz |
| 30386 | 663613426 | Lamonica Buchanan |
| 30387 | 663613427 | Darryl Lamb |
| 30388 | 663613428 | Kristian Balasote |
| 30389 | 663613429 | Dawn Ogrodnik |
| 30390 | 663613430 | Maxwell Dukovac |
| 30391 | 663613431 | Deanah Thames |
| 30392 | 663613432 | Kionshae Harris |
| 30393 | 663613433 | Crystal Barnett |
| 30394 | 663613434 | Ramon Day |
| 30395 | 663613435 | Virginia Gonzalez |
| 30396 | 663613436 | Lauren Collins |
| 30397 | 663613437 | Acquirius Ralston |
| 30398 | 663613438 | Jenyah Ralston |
| 30399 | 663613439 | Teresa Wilson |
| 30400 | 663613440 | David Stovall |
| 30401 | 663613441 | Ryan Nagle |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 30402 | 663613442 | Maleah Meyer |
| 30403 | 663613443 | Marissa Porter |
| 30404 | 663613444 | Jennifer Fisher |
| 30405 | 663613445 | Brian Zasada Sr |
| 30406 | 663613446 | Courtney Schmitz |
| 30407 | 663613447 | Sierra Luckett |
| 30408 | 663613448 | Violeta Burgos |
| 30409 | 663613449 | Maddie Baumert |
| 30410 | 663613450 | Jesse Lewis |
| 30411 | 663613451 | Nicole Vass |
| 30412 | 663613452 | Dennis Hoosier |
| 30413 | 663613453 | Steven Freeman |
| 30414 | 663613454 | Feliz Manuel |
| 30415 | 663613455 | Tiffany Johnson |
| 30416 | 663613456 | Tiya Strong |
| 30417 | 663613457 | Sue Burmside |
| 30418 | 663613458 | Craig Muzzey |
| 30419 | 663613459 | Faye Mccoy |
| 30420 | 663613460 | Phillip Lotterhand |
| 30421 | 663613461 | Erick Hines |
| 30422 | 663613462 | Carlos Pena |
| 30423 | 663613463 | Davina Moreland |
| 30424 | 663613464 | Ciara Smith |
| 30425 | 663613465 | Samuel Graf |
| 30426 | 663613466 | Alyssa Beck |
| 30427 | 663613467 | Joey Deluca |
| 30428 | 663613468 | Shavon Thomas |
| 30429 | 663613469 | Adam Collins |
| 30430 | 663613470 | Austin Rutter |
| 30431 | 663613471 | David Branch |
| 30432 | 663613472 | Sallie Prince |
| 30433 | 663613473 | Deangela Haynes |
| 30434 | 663613474 | Carlos Vargas |
| 30435 | 663613475 | Jessica King |
| 30436 | 663613476 | Jennifer Zuniga |
| 30437 | 663613477 | Charletta Swygeart |
| 30438 | 663613478 | Ashley Williams |
| 30439 | 663613479 | Janelle Santarpio |
| 30440 | 663613480 | Junior Tejeda |
| 30441 | 663613481 | Dejon Board |
| 30442 | 663613482 | Samuel Romney |
| 30443 | 663613483 | Deangelo Stamps |
| 30444 | 663613484 | Jackie Walton |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 30445 | 663613485 | Ruth Velazquez |
| 30446 | 663613486 | Shakeyah Wingate |
| 30447 | 663613487 | Yohamy Elizabeth Alvarado Peguero |
| 30448 | 663613488 | Charitha Johnson |
| 30449 | 663613489 | Vanessa Bradshaw |
| 30450 | 663613490 | Jamie Davis |
| 30451 | 663613491 | Rebecca Rakow |
| 30452 | 663613492 | Daniel Fiorante |
| 30453 | 663613493 | Denise Walker |
| 30454 | 663613494 | Nicholas Riley |
| 30455 | 663613495 | Brianna Dewitt |
| 30456 | 663613496 | Glenn Toby |
| 30457 | 663613497 | Jack Liu |
| 30458 | 663613498 | Jenny Chieng |
| 30459 | 663613499 | Eang Oeun |
| 30460 | 663613500 | Ashley Rodgers |
| 30461 | 663613501 | Kelvi Searcy |
| 30462 | 663613502 | Sheraine Beasley |
| 30463 | 663613503 | Patricia Ramos |
| 30464 | 663613504 | Kamekia Bailey |
| 30465 | 663613505 | Malcolm Brownson |
| 30466 | 663613506 | Lenora Rice |
| 30467 | 663613507 | April Williams |
| 30468 | 663613508 | Alexis Smith |
| 30469 | 663613509 | Barnes Starlett |
| 30470 | 663613510 | Christina Becerra |
| 30471 | 663613511 | Judy Martinez |
| 30472 | 663613512 | Derrick Davis |
| 30473 | 663613513 | Dawn Kocienski |
| 30474 | 663613514 | Marlon Montealegre |
| 30475 | 663613515 | Austin Anderson |
| 30476 | 663613516 | Nina Franklin |
| 30477 | 663613517 | Quintella Nellums |
| 30478 | 663613518 | Avery Jurden |
| 30479 | 663613519 | Tyler Rogers |
| 30480 | 663613520 | Rabiatu Mingo |
| 30481 | 663613521 | Francois Soh |
| 30482 | 663613522 | Charlette Cook |
| 30483 | 663613523 | Stephen Clare |
| 30484 | 663613524 | Devin Craig |
| 30485 | 663613525 | Ericka Hendon |
| 30486 | 663613526 | Alan Schultz |
| 30487 | 663613527 | Madeline Mccarthy |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 30488 | 663613528 | Imani Sanders |
| 30489 | 663613529 | Mary Honeyghan |
| 30490 | 663613530 | Alecia Langford |
| 30491 | 663613531 | Daijiah Oneal |
| 30492 | 663613532 | Vedailia Hardin |
| 30493 | 663613533 | Yanitza Rivas |
| 30494 | 663613534 | Spencer Razo |
| 30495 | 663613535 | Francine Adams |
| 30496 | 663613536 | Detra Willis |
| 30497 | 663613537 | Clifton Diaz |
| 30498 | 663613538 | Narendra Budhan |
| 30499 | 663613539 | Robert Roof |
| 30500 | 663613540 | Jemille Ray |
| 30501 | 663613541 | Gretchen Cotterell |
| 30502 | 663613542 | Begoa Hoth |
| 30503 | 663613543 | Stephanie Lopez |
| 30504 | 663613544 | Derrick Lewis |
| 30505 | 663613545 | Wendi Roman |
| 30506 | 663613546 | Josette Simon |
| 30507 | 663613547 | Daniel Burke |
| 30508 | 663613548 | Melessia Lyons |
| 30509 | 663613549 | Devon Pitts |
| 30510 | 663613550 | Charmaine Gardner |
| 30511 | 663613551 | Tishauna Howard |
| 30512 | 663613552 | Tedra Tado |
| 30513 | 663613553 | Arielle Warren |
| 30514 | 663613554 | Rakel Jones |
| 30515 | 663613555 | Jennings Jennifer |
| 30516 | 663613556 | Raquel Hernandez |
| 30517 | 663613557 | Lakeitha Wilson |
| 30518 | 663613558 | Jackie Lopez |
| 30519 | 663613559 | Tabitha Achinger |
| 30520 | 663613560 | Kevin Hallen |
| 30521 | 663613561 | Tamia Hinton |
| 30522 | 663613562 | D'Janet Young |
| 30523 | 663613563 | Stacey Little |
| 30524 | 663613564 | Viviana Enciso |
| 30525 | 663613565 | Reshanea Merritt |
| 30526 | 663613566 | Ryan Manion |
| 30527 | 663613567 | Yudier Heredia |
| 30528 | 663613568 | Judith Prather |
| 30529 | 663613569 | Deanna Wilson |
| 30530 | 663613570 | Tanya Turner |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 30531 | 663613571 | Warren Carter |
| 30532 | 663613572 | Marquatta Young |
| 30533 | 663613573 | Danielle Caruso |
| 30534 | 663613574 | Luciano Medrano |
| 30535 | 663613575 | Kyla Towne |
| 30536 | 663613576 | Keera Marshall |
| 30537 | 663613577 | Randy Whitlock |
| 30538 | 663613578 | Kyanua Lewis |
| 30539 | 663613579 | Jessica Snelling |
| 30540 | 663613580 | Alvin Brown |
| 30541 | 663613581 | David Pichon |
| 30542 | 663613582 | Jose Valderas |
| 30543 | 663613583 | Debra Standors |
| 30544 | 663613584 | Nicole Mccurdy |
| 30545 | 663613585 | Evelyn Turner |
| 30546 | 663613586 | Tommy Bedford |
| 30547 | 663613587 | Terrance Hairston |
| 30548 | 663613588 | Matthew Ruiz |
| 30549 | 663613589 | Dominique Jackson |
| 30550 | 663613590 | Dorine Darisme |
| 30551 | 663613591 | Dominique Banks |
| 30552 | 663613592 | Donesha Paxton |
| 30553 | 663613593 | Dinara Manafova |
| 30554 | 663613594 | Dominick Trujillo |
| 30555 | 663613595 | Stephanie Jones |
| 30556 | 663613596 | Domonique Fletcher |
| 30557 | 663613597 | Don Durbin |
| 30558 | 663613598 | Dolly Snipes |
| 30559 | 663613599 | Donna Russano |
| 30560 | 663613600 | Dorlynn Jackson |
| 30561 | 663613601 | Dominesha Parker |
| 30562 | 663613602 | Dobaniqua Kimes |
| 30563 | 663613603 | Dieisha Hodges |
| 30564 | 663613604 | Dorothy Crackel |
| 30565 | 663613605 | Divia Cooper |
| 30566 | 663613606 | Domonique Bush |
| 30567 | 663613607 | Dora Flowers |
| 30568 | 663613608 | Dionnejanae Campbell |
| 30569 | 663613609 | Diondria Williams |
| 30570 | 663613610 | Dino Dipaolo |
| 30571 | 663613611 | Dominique Nuells |
| 30572 | 663613612 | Thomas Coleman |
| 30573 | 663613613 | Donna Williams |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 30574 | 663613614 | Dior Hawkins |
| 30575 | 663613615 | Dion Boyce |
| 30576 | 663613616 | Diquan Collier |
| 30577 | 663613617 | Amiyah Brady |
| 30578 | 663613618 | Dorian Primce |
| 30579 | 663613619 | Donald Jensen |
| 30580 | 663613620 | Dina Hammad |
| 30581 | 663613621 | Donald Barbour |
| 30582 | 663613622 | Dorian Benford |
| 30583 | 663613623 | Jennifer Benitez-Ruiz |
| 30584 | 663613624 | Destini Trahan |
| 30585 | 663613625 | Donald Hess |
| 30586 | 663613626 | Diamond Wrencher |
| 30587 | 663613627 | Donna Powers |
| 30588 | 663613628 | Diana Bernatek |
| 30589 | 663613629 | Devin Cheney |
| 30590 | 663613630 | Diamali Corbett |
| 30591 | 663613631 | Dominic Esparza |
| 30592 | 663613632 | Diana Aroutiounova |
| 30593 | 663613633 | Derek Bartley |
| 30594 | 663613634 | Dijon Williams |
| 30595 | 663613635 | Dianna Tyler |
| 30596 | 663613636 | Dineechia Wilson |
| 30597 | 663613637 | Dominique Teague |
| 30598 | 663613638 | Derrick Moore |
| 30599 | 663613639 | Diamond Mclee |
| 30600 | 663613640 | Diamond Boyd |
| 30601 | 663613641 | Devonte Houston |
| 30602 | 663613642 | Devin Glenn |
| 30603 | 663613643 | Destiny Reeves |
| 30604 | 663613644 | Deshawn Saunders |
| 30605 | 663613645 | Diamond Lewis |
| 30606 | 663613646 | Derrick Elbus |
| 30607 | 663613647 | Diamond Steele |
| 30608 | 663613648 | Desiree Bote |
| 30609 | 663613649 | Donnell Jamieson |
| 30610 | 663613650 | Destiney Welcome |
| 30611 | 663613651 | Diane Tucker |
| 30612 | 663613652 | Destiny Burgess |
| 30613 | 663613653 | Devere Rogers |
| 30614 | 663613654 | Destiny Williams |
| 30615 | 663613655 | Desmond Carter |
| 30616 | 663613656 | Deobray Haskin |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 30617 | 663613657 | Dierdre Taylor |
| 30618 | 663613658 | Derek Alexus Hill |
| 30619 | 663613659 | Destiny Yutko |
| 30620 | 663613660 | Dogan Gulen |
| 30621 | 663613661 | Derek Castelle |
| 30622 | 663613662 | Devontae Campbell |
| 30623 | 663613663 | Dewanda Simmons |
| 30624 | 663613664 | Dennis James Grant Jr |
| 30625 | 663613665 | Desiree Valle |
| 30626 | 663613666 | Deontae Saunders |
| 30627 | 663613667 | Domonique Boone |
| 30628 | 663613668 | Derrick Swanigan |
| 30629 | 663613669 | Dion Jessup |
| 30630 | 663613670 | Diana Paucar |
| 30631 | 663613671 | Dimitra Karioris |
| 30632 | 663613672 | Domonique Tillery |
| 30633 | 663613673 | Diona Williams |
| 30634 | 663613674 | Devarrius Williams |
| 30635 | 663613675 | Deondre Gipps |
| 30636 | 663613676 | Diondra Dobson |
| 30637 | 663613677 | Dien Bryner |
| 30638 | 663613678 | Nicholas Steward |
| 30639 | 663613679 | Dieu Huong Nguyen |
| 30640 | 663613680 | Dillon Pruett |
| 30641 | 663613681 | Dezmonae Brown |
| 30642 | 663613682 | Destiny Rogers |
| 30643 | 663613683 | Dominique Banks |
| 30644 | 663613684 | Deselorice Roseman |
| 30645 | 663613685 | Derrick Bassett |
| 30646 | 663613686 | Rebekka Berlongieri |
| 30647 | 663613687 | Desiree Dakers |
| 30648 | 663613688 | Deseray Gingras |
| 30649 | 663613689 | Dezan Gandule |
| 30650 | 663613690 | Diara Bradley |
| 30651 | 663613691 | Diandre Bell |
| 30652 | 663613692 | Morad Abdallah |
| 30653 | 663613693 | Trina Brown |
| 30654 | 663613694 | Diana Barajas |
| 30655 | 663613695 | Dominique Johnson |
| 30656 | 663613696 | Donnie Henry |
| 30657 | 663613697 | Dominique Moss |
| 30658 | 663613698 | Diane Fairley |
| 30659 | 663613699 | Diane Smith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 30660 | 663613700 | Diamond Anderson |
| 30661 | 663613701 | Domanique Pereira |
| 30662 | 663613702 | Dontae Harris |
| 30663 | 663613703 | Dominika Harrison |
| 30664 | 663613704 | Jonathan Jarvis |
| 30665 | 663613705 | Destiny Fitzgerald |
| 30666 | 663613706 | Lesly Alfaro |
| 30667 | 663613707 | Diane Bosworth |
| 30668 | 663613708 | Devin Pryor |
| 30669 | 663613709 | Donetta Offord |
| 30670 | 663613710 | Devonte Henry |
| 30671 | 663613711 | Diana Hammonds |
| 30672 | 663613712 | Diamond Moss |
| 30673 | 663613713 | Devin Denton |
| 30674 | 663613714 | Dominic Turner |
| 30675 | 663613715 | Donald Flowers |
| 30676 | 663613716 | Kirk Balasote |
| 30677 | 663613717 | Destiny Crutchfield |
| 30678 | 663613718 | Donna Carpenter |
| 30679 | 663613719 | Desira Sullivan |
| 30680 | 663613720 | Diane Brown |
| 30681 | 663613721 | Osikenoya Usman-Aliu |
| 30682 | 663613722 | Diana Roberts |
| 30683 | 663613723 | Destiny Childs |
| 30684 | 663613724 | Deontae Bryant |
| 30685 | 663613725 | Divine Miner |
| 30686 | 663613726 | Derek Peters |
| 30687 | 663613727 | Deral Robinson |
| 30688 | 663613728 | Dillon Koon |
| 30689 | 663613729 | Dong Dinh |
| 30690 | 663613730 | Diamond Coleman |
| 30691 | 663613731 | Diamond Grace |
| 30692 | 663613732 | Devon Miller |
| 30693 | 663613733 | Dontay Temple |
| 30694 | 663613734 | Derrick Curtis |
| 30695 | 663613735 | James Carr |
| 30696 | 663613736 | Dominique Hasan |
| 30697 | 663613737 | Destiny Griffin |
| 30698 | 663613738 | Derryan Ryce |
| 30699 | 663613739 | Derek Nelson |
| 30700 | 663613740 | Diana Patterson |
| 30701 | 663613741 | Dominique Green |
| 30702 | 663613742 | Dominique Taylor |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 30703 | 663613743 | Dlana Crowder |
| 30704 | 663613744 | Donnie Hedwin |
| 30705 | 663613745 | Deonna Young |
| 30706 | 663613746 | Derek Manek |
| 30707 | 663613747 | Sharon Robinson |
| 30708 | 663613748 | Desiree Brantley |
| 30709 | 663613749 | Derrick Rogers |
| 30710 | 663613750 | Dieter Michaels |
| 30711 | 663613751 | Desirae Byrd |
| 30712 | 663613752 | Derek Kasnia |
| 30713 | 663613753 | Derelle Boyce |
| 30714 | 663613754 | Owen Vandegrift |
| 30715 | 663613755 | Donatus Wilkins |
| 30716 | 663613756 | Carlos Cockriel |
| 30717 | 663613757 | Alyse Dailey |
| 30718 | 663613758 | Derrick Marlatt |
| 30719 | 663613759 | Diann Provinziano |
| 30720 | 663613760 | Devon Deloy |
| 30721 | 663613761 | Derrik Kellison |
| 30722 | 663613762 | Diana Gomez |
| 30723 | 663613763 | Dorion Franks |
| 30724 | 663613764 | Diana Reynolds |
| 30725 | 663613765 | Jada Trent |
| 30726 | 663613766 | Doreen Browdy |
| 30727 | 663613767 | Lisa Brogaard |
| 30728 | 663613768 | Donald Mcgill |
| 30729 | 663613769 | Deon Thompson |
| 30730 | 663613770 | Janea Wilson |
| 30731 | 663613771 | Cynthia Lewis |
| 30732 | 663613772 | Diego Norton |
| 30733 | 663613773 | Devon Williams |
| 30734 | 663613774 | Detra Brown |
| 30735 | 663613775 | Diamond Jones |
| 30736 | 663613776 | Dirk Drewry |
| 30737 | 663613777 | Destiny Gaiter |
| 30738 | 663613778 | Diamond Taylor |
| 30739 | 663613779 | Breanna Dayton |
| 30740 | 663613780 | Donnie Robinson |
| 30741 | 663613781 | Dominika Grzesik |
| 30742 | 663613782 | Donald Weernink |
| 30743 | 663613783 | Derrico Tolbert |
| 30744 | 663613784 | Deontae Wofford |
| 30745 | 663613785 | Desarea Williams |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 30746 | 663613786 | Diamond Prince |
| 30747 | 663613787 | Demitria Howard |
| 30748 | 663613788 | Destiny Ingram |
| 30749 | 663613789 | Dondre Jackson |
| 30750 | 663613790 | Devin Braford |
| 30751 | 663613791 | Dinisha Robinson |
| 30752 | 663613792 | David Lowry |
| 30753 | 663613793 | Domonique Marshall |
| 30754 | 663613794 | Deshauna Nathan |
| 30755 | 663613795 | Don Fortner |
| 30756 | 663613796 | Jenea Leonard |
| 30757 | 663613797 | Don Mitchell |
| 30758 | 663613798 | Dorothy Durham |
| 30759 | 663613799 | Diamond Mcallister |
| 30760 | 663613800 | Devin Mack |
| 30761 | 663613801 | Don Doria |
| 30762 | 663613802 | Detrick Shaw |
| 30763 | 663613803 | Diamond Boyd |
| 30764 | 663613804 | Diana Diaz De Leon Herrera |
| 30765 | 663613805 | Latasha Ballentine |
| 30766 | 663613806 | Donald Block |
| 30767 | 663613807 | Dorothy Campbell |
| 30768 | 663613808 | Raven Warren |
| 30769 | 663613809 | Apryl Mccray |
| 30770 | 663613810 | Destiny Small |
| 30771 | 663613811 | Dhiamahni Brown |
| 30772 | 663613812 | Tamitha Gaines |
| 30773 | 663613813 | Shanell Kayode |
| 30774 | 663613814 | Destiny Draugh |
| 30775 | 663613815 | Dexter Burton |
| 30776 | 663613816 | Diamond Robinson |
| 30777 | 663613817 | Journie Porter |
| 30778 | 663613818 | Dominguez Mara |
| 30779 | 663613819 | Derek Coleman |
| 30780 | 663613820 | Christopher Lamar |
| 30781 | 663613821 | Deonte Colvin |
| 30782 | 663613822 | Dominique Penn |
| 30783 | 663613823 | Domonique Harris |
| 30784 | 663613824 | Desiree Baker |
| 30785 | 663613825 | Donita Kirkley |
| 30786 | 663613826 | Corie Scribner |
| 30787 | 663613827 | Dionne Glenn |
| 30788 | 663613828 | Deserae Chester |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 30789 | 663613829 | Doris Jennings |
| 30790 | 663613830 | Debra Willis |
| 30791 | 663613831 | Derek Brown |
| 30792 | 663613832 | Donovan Phillips |
| 30793 | 663613833 | Devin Rios |
| 30794 | 663613834 | Dominic Jackson |
| 30795 | 663613835 | Diane Williams |
| 30796 | 663613836 | Ben Przytarski |
| 30797 | 663613837 | Denfield Jones |
| 30798 | 663613838 | Dezaree Yarbrough |
| 30799 | 663613839 | Deyshia Williams |
| 30800 | 663613840 | Dorian Walker |
| 30801 | 663613841 | Katrina Knott |
| 30802 | 663613842 | Amy King |
| 30803 | 663613843 | Jorge Quintero |
| 30804 | 663613844 | Dillon Healy |
| 30805 | 663613845 | Alex Holt |
| 30806 | 663613846 | Dina Stoner |
| 30807 | 663613847 | Treandra Logan |
| 30808 | 663613848 | Desmond Hall |
| 30809 | 663613849 | Nicole Roberts |
| 30810 | 663613850 | Dominique Payne |
| 30811 | 663613851 | Dianna Melvin |
| 30812 | 663613852 | April Mcghre |
| 30813 | 663613853 | Destiny Hernandez |
| 30814 | 663613854 | Ashenaye Branche |
| 30815 | 663613855 | Derrick Reynolds |
| 30816 | 663613856 | Destiny Davidson |
| 30817 | 663613857 | Kimberla Moss |
| 30818 | 663613858 | Detora Thompson |
| 30819 | 663613859 | Dexter Natuel |
| 30820 | 663613860 | Devante Barnesel |
| 30821 | 663613861 | Devante Amos |
| 30822 | 663613862 | Destiny Lockette |
| 30823 | 663613863 | Porche Green |
| 30824 | 663613864 | Donna Winston |
| 30825 | 663613865 | Hayley Atteberry |
| 30826 | 663613866 | Denise Burnett |
| 30827 | 663613867 | Demetra Cunningham |
| 30828 | 663613868 | Monique Garfield |
| 30829 | 663613869 | Donna Lentz |
| 30830 | 663613870 | Don Davis |
| 30831 | 663613871 | Keandria Payne |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 30832 | 663613872 | Diane Loscuito |
| 30833 | 663613873 | Detresse Owens |
| 30834 | 663613874 | Elijah Woodward |
| 30835 | 663613875 | Jason Keener |
| 30836 | 663613876 | Diontae Cashatt |
| 30837 | 663613877 | Dionysia Panagiotopoulos |
| 30838 | 663613878 | Destiny Dorham |
| 30839 | 663613879 | Donnell Downs |
| 30840 | 663613880 | Kimberly Paige |
| 30841 | 663613881 | Devin Miramontea |
| 30842 | 663613882 | Denise Mikroulis |
| 30843 | 663613883 | Vicki Middlemist |
| 30844 | 663613884 | Jennifer Taylor |
| 30845 | 663613885 | Randi Holmes |
| 30846 | 663613886 | Alexis Rutledge |
| 30847 | 663613887 | Kathy Hultquist |
| 30848 | 663613888 | Desirae Story |
| 30849 | 663613889 | Jennifer Norman |
| 30850 | 663613890 | Dianne Jamerson |
| 30851 | 663613891 | Devon Jennings |
| 30852 | 663613892 | Diamond Nunnally |
| 30853 | 663613893 | Dequaysha Norwood |
| 30854 | 663613894 | Lisa Hughes |
| 30855 | 663613895 | Raymond Ahn |
| 30856 | 663613896 | James Christian |
| 30857 | 663613897 | Freddie Hopkins |
| 30858 | 663613898 | Dimitrios Mavrikiotis |
| 30859 | 663613899 | Ranshecia Kemp |
| 30860 | 663613900 | James Cooley |
| 30861 | 663613901 | Denzel Johnson |
| 30862 | 663613902 | Dominique Pouncy |
| 30863 | 663613903 | Diane Mcknight |
| 30864 | 663613904 | Janet Rainer |
| 30865 | 663613905 | Dominique White |
| 30866 | 663613906 | Neal Rodrigues |
| 30867 | 663613907 | Dhanush Parasa |
| 30868 | 663613908 | Emma Anderson |
| 30869 | 663613909 | Dominique Kinard |
| 30870 | 663613910 | Tyrone Blackful |
| 30871 | 663613911 | Betty Newell |
| 30872 | 663613912 | Alexander Harvalis |
| 30873 | 663613913 | Felisha Evans |
| 30874 | 663613914 | Stephen Proudfit |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 30875 | 663613915 | Laquida Palmore |
| 30876 | 663613916 | Christina Rupp |
| 30877 | 663613917 | Jermaine Ausley |
| 30878 | 663613918 | Tiffany Jordan |
| 30879 | 663613919 | Brian Lucente |
| 30880 | 663613920 | Brandis Jackson |
| 30881 | 663613921 | Porter Timothy |
| 30882 | 663613922 | Diane Chase |
| 30883 | 663613923 | Johnny Harris |
| 30884 | 663613924 | David Zamora |
| 30885 | 663613925 | Audra Slate |
| 30886 | 663613926 | Markita Mcgraw |
| 30887 | 663613927 | Matthew Vinson |
| 30888 | 663613928 | Nina Fulenwider |
| 30889 | 663613929 | Jon Howard |
| 30890 | 663613930 | Latrece Abrams |
| 30891 | 663613931 | Dineen Letcher |
| 30892 | 663613932 | Faith Valero |
| 30893 | 663613933 | Brigitte Murphy |
| 30894 | 663613934 | Dorian Hardin |
| 30895 | 663613935 | Kyuana Boone |
| 30896 | 663613936 | Matthew Woody |
| 30897 | 663613937 | Tyrone Hardwick |
| 30898 | 663613938 | Derek Fritz |
| 30899 | 663613939 | Frye Sarah |
| 30900 | 663613940 | Kimyada Taylor |
| 30901 | 663613941 | Cristopher Espiritu |
| 30902 | 663613942 | Karl Hagler |
| 30903 | 663613943 | Tiara Weeden |
| 30904 | 663613944 | Steven Silas |
| 30905 | 663613945 | Judd Estrada |
| 30906 | 663613946 | Deborah Taylor |
| 30907 | 663613947 | Terri Dukes |
| 30908 | 663613948 | Jacqueline Trip |
| 30909 | 663613949 | Julie Steinmetz |
| 30910 | 663613950 | James Tuttle |
| 30911 | 663613951 | Brien Anderson |
| 30912 | 663613952 | Derrick Butler |
| 30913 | 663613953 | Ashley Taylor |
| 30914 | 663613954 | Lemico Gaddis |
| 30915 | 663613955 | Quinella Weeden |
| 30916 | 663613956 | Kymberly Taylor |
| 30917 | 663613957 | Simmons Theresa |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 30918 | 663613958 | Veronica Gonzalez |
| 30919 | 663613959 | Dominique Carter |
| 30920 | 663613960 | Shania Geiger |
| 30921 | 663613961 | Elizabeth Garza |
| 30922 | 663613962 | Mehrnoosh Hatami |
| 30923 | 663613963 | Chasity Rutledge |
| 30924 | 663613964 | Gwendolyn Davis |
| 30925 | 663613965 | Rae Craven |
| 30926 | 663613966 | Muhammad Sanders |
| 30927 | 663613967 | Tamara Northern |
| 30928 | 663613968 | Shaneka Hubbard |
| 30929 | 663613969 | Imani Wrice |
| 30930 | 663613970 | Chasity Migues |
| 30931 | 663613971 | Diane Kennedy |
| 30932 | 663613972 | Paul Hubert |
| 30933 | 663613973 | Shanteria Paulk |
| 30934 | 663613974 | Samuel Aronson |
| 30935 | 663613975 | Conor Bradburn |
| 30936 | 663613976 | Devonnickic Dorsey |
| 30937 | 663613977 | Ronda Hines |
| 30938 | 663613978 | Donald Callender |
| 30939 | 663613979 | Enmanuel Parra Fernandez |
| 30940 | 663613980 | Paul Jamali |
| 30941 | 663613981 | Jazmin Duran |
| 30942 | 663613982 | Destinee Keener |
| 30943 | 663613983 | Roberto Collazo |
| 30944 | 663613984 | Vanessa Yang |
| 30945 | 663613985 | Dejane Allen |
| 30946 | 663613986 | Harrisha Baise |
| 30947 | 663613987 | Keenan Pearson |
| 30948 | 663613988 | D'Mond Boler |
| 30949 | 663613989 | Devin Breen |
| 30950 | 663613990 | Michael Falzone |
| 30951 | 663613991 | Deviaire White |
| 30952 | 663613992 | Ashley Erin |
| 30953 | 663613993 | Ebonica Carter |
| 30954 | 663613994 | Ray Duzan |
| 30955 | 663613995 | Heath Roush |
| 30956 | 663613996 | Dmitri Anders |
| 30957 | 663613997 | Miguel Andueza Purgimon |
| 30958 | 663613998 | Keenan Jordan |
| 30959 | 663613999 | Montana Long |
| 30960 | 663614000 | Douglas Pessemier |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 30961 | 663614001 | Donna Bolden Finley |
| 30962 | 663614002 | Kierra Cooper |
| 30963 | 663614003 | Mia Mccarty |
| 30964 | 663614004 | Heather Kearney |
| 30965 | 663614005 | Deserae De La Cruz |
| 30966 | 663614006 | Dequan Moore |
| 30967 | 663614007 | Christina Voss |
| 30968 | 663614008 | Debra Gisby |
| 30969 | 663614009 | Donald Perry |
| 30970 | 663614010 | Lashonda Colton |
| 30971 | 663614011 | Terry Jaynes |
| 30972 | 663614012 | Amy Clark |
| 30973 | 663614013 | Sam Paper |
| 30974 | 663614014 | Donnae Benjamin |
| 30975 | 663614015 | Sylvester Anderson |
| 30976 | 663614016 | Destiny Clark |
| 30977 | 663614017 | Talisa King |
| 30978 | 663614018 | Rod Thirkield |
| 30979 | 663614019 | Sharif Islam |
| 30980 | 663614020 | Kioychi Bland |
| 30981 | 663614021 | Kimberly Allen |
| 30982 | 663614022 | Direesa Keepers |
| 30983 | 663614023 | Michael Miller |
| 30984 | 663614024 | Hermeine Williams |
| 30985 | 663614025 | Makala Cole |
| 30986 | 663614026 | Michael Katz |
| 30987 | 663614027 | Cynthia Darensburg |
| 30988 | 663614028 | Michael Watkins |
| 30989 | 663614029 | Lavone Butler |
| 30990 | 663614030 | Fredrick Jones |
| 30991 | 663614031 | Tracy Newton |
| 30992 | 663614032 | Lamaria Miller |
| 30993 | 663614033 | Cynthia Parkus |
| 30994 | 663614034 | Diane Wheeler |
| 30995 | 663614035 | Dylan Ciraldo |
| 30996 | 663614036 | Diane Cuthbert Dantzler |
| 30997 | 663614037 | David Ward |
| 30998 | 663614038 | Angelina Knoch |
| 30999 | 663614039 | Luis Bonilla |
| 31000 | 663614040 | Benjamin Michel |
| 31001 | 663614041 | Derek Hudepohl |
| 31002 | 663614042 | Chelsea Brown |
| 31003 | 663614043 | Doris Poe |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 31004 | 663614044 | Brent Bryan |
| 31005 | 663614045 | Lashunda Rogers |
| 31006 | 663614046 | Carla King |
| 31007 | 663614047 | Judy Bishop |
| 31008 | 663614048 | Tashara Mcmullen |
| 31009 | 663614049 | Sherona Taylor |
| 31010 | 663614050 | Brittaney Beals |
| 31011 | 663614051 | Sherita Brookshaw |
| 31012 | 663614052 | Michael Stephens |
| 31013 | 663614053 | Cameron Mcclutchen |
| 31014 | 663614054 | Darion Walker |
| 31015 | 663614055 | Terresha Akers |
| 31016 | 663614056 | Raven Tucker |
| 31017 | 663614057 | Latoya Erwin |
| 31018 | 663614058 | William Sluder |
| 31019 | 663614059 | Michele Neumann |
| 31020 | 663614060 | Latoya Riley |
| 31021 | 663614061 | Naveen Kankanala |
| 31022 | 663614062 | Misty Savage |
| 31023 | 663614063 | Yesenia Vasquez |
| 31024 | 663614064 | Jennifer Toutges |
| 31025 | 663614065 | Larenda Jolliff |
| 31026 | 663614066 | Peggy Lang |
| 31027 | 663614067 | Sherry Strickland |
| 31028 | 663614068 | Sandra Rhoden |
| 31029 | 663614069 | Cheryl Smith |
| 31030 | 663614070 | Jacon Dillard |
| 31031 | 663614071 | Diamond Mccoy |
| 31032 | 663614072 | Marc Robinson |
| 31033 | 663614073 | Deanderia Taylor |
| 31034 | 663614074 | Shawanna Jones |
| 31035 | 663614075 | Titus Williams |
| 31036 | 663614076 | Helene Lauzier-Meyer |
| 31037 | 663614077 | Latasha Mcdonald |
| 31038 | 663614078 | Bud Phillips |
| 31039 | 663614079 | Victor Valdez |
| 31040 | 663614080 | Dominique Valentine |
| 31041 | 663614081 | Joseph Rogel |
| 31042 | 663614082 | Melvin Burgos |
| 31043 | 663614083 | Delora Dillon |
| 31044 | 663614084 | Reki White |
| 31045 | 663614085 | Mary Million |
| 31046 | 663614086 | Damarcus Neasley |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 31047 | 663614087 | Darrell Stafford |
| 31048 | 663614088 | Kimsharion Huntley |
| 31049 | 663614089 | Jeannette Armstrong |
| 31050 | 663614090 | Mercedes Priester |
| 31051 | 663614091 | David Shallop |
| 31052 | 663614092 | Sabrina Cunningham |
| 31053 | 663614093 | Diana Cranford |
| 31054 | 663614094 | Brandi Moore |
| 31055 | 663614095 | Alfred Fuentes |
| 31056 | 663614096 | Phyllis Warner |
| 31057 | 663614097 | Deloris Smith |
| 31058 | 663614098 | Neffitina Brady |
| 31059 | 663614099 | Dwayne Johnson |
| 31060 | 663614100 | Nick Chiappetta |
| 31061 | 663614101 | Alonzo Keyes |
| 31062 | 663614102 | Sherry Cote |
| 31063 | 663614103 | Kristin Sassi |
| 31064 | 663614104 | Ebony Mclin |
| 31065 | 663614105 | Nicole Kinamore |
| 31066 | 663614106 | Christopher Harrison |
| 31067 | 663614107 | Christi Newsome |
| 31068 | 663614108 | Jacqueline Jones |
| 31069 | 663614109 | Jeffery Allen |
| 31070 | 663614110 | Masarik Lance |
| 31071 | 663614111 | Steen Wheaton |
| 31072 | 663614112 | Angel Alexander |
| 31073 | 663614113 | Michelle Williams |
| 31074 | 663614114 | Thomas Alderman |
| 31075 | 663614115 | Argelia Moreno |
| 31076 | 663614116 | Glenn Hart |
| 31077 | 663614117 | Kyerra Kirkendall |
| 31078 | 663614118 | Alexandra Anderson |
| 31079 | 663614119 | Terrence Hudson |
| 31080 | 663614120 | Georgeann Selander |
| 31081 | 663614121 | Veronica Nevarez |
| 31082 | 663614122 | Anthony Lessa |
| 31083 | 663614123 | Dyandria Willis |
| 31084 | 663614124 | Kezia Rawlings |
| 31085 | 663614125 | Diana Rosenson |
| 31086 | 663614126 | Dion Madkins |
| 31087 | 663614127 | Judy Aguayo |
| 31088 | 663614128 | Latishia Baker |
| 31089 | 663614129 | Angelica Rodriguez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 31090 | 663614130 | Nathan White |
| 31091 | 663614131 | Trayveon Pittman |
| 31092 | 663614132 | Richard Cameron |
| 31093 | 663614133 | Tony Lizarraga |
| 31094 | 663614134 | Kendahl Otte |
| 31095 | 663614135 | Jadiah Cox |
| 31096 | 663614136 | Deja Rollins |
| 31097 | 663614137 | Dawn Peangatelli |
| 31098 | 663614138 | Diana Kerizareth |
| 31099 | 663614139 | Dayna Mahurin |
| 31100 | 663614140 | Rezowan Hossain |
| 31101 | 663614141 | Dominic Trotter |
| 31102 | 663614142 | Brian Hughes |
| 31103 | 663614143 | Cyrese Webster |
| 31104 | 663614144 | Precious Coleman |
| 31105 | 663614145 | Ana Neri |
| 31106 | 663614146 | Danya Bell |
| 31107 | 663614147 | Trauvell Crawford |
| 31108 | 663614148 | Sabrina Correia |
| 31109 | 663614149 | Davis Penado |
| 31110 | 663614150 | Randi Masterman |
| 31111 | 663614151 | D'Mauri Alexander |
| 31112 | 663614152 | Booker Hardwick |
| 31113 | 663614153 | Romanda Conner |
| 31114 | 663614154 | Jose Lopez |
| 31115 | 663614155 | Cathy Gilfillan |
| 31116 | 663614156 | Andrew Hanson |
| 31117 | 663614157 | Christopher Rivera |
| 31118 | 663614158 | Shana Mellon |
| 31119 | 663614159 | Doggett Richard |
| 31120 | 663614160 | Roberto Aguilar |
| 31121 | 663614161 | Donald Gordon |
| 31122 | 663614162 | Ginger Zachary |
| 31123 | 663614163 | Tara Wagner |
| 31124 | 663614164 | Rachad Breackenridge |
| 31125 | 663614165 | Jacob Quijano |
| 31126 | 663614166 | Christopher Stout |
| 31127 | 663614167 | Brenda Gusick |
| 31128 | 663614168 | Dominic Lipari |
| 31129 | 663614169 | Katie Luczai |
| 31130 | 663614170 | Megan Owens |
| 31131 | 663614171 | Donald Fain |
| 31132 | 663614172 | Michael Pearson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 31133 | 663614173 | Alexandria Neal Adams |
| 31134 | 663614174 | Rhonda Jones |
| 31135 | 663614175 | Evan Jones |
| 31136 | 663614176 | Kristina Anzalone |
| 31137 | 663614177 | Jacqueline Gardner |
| 31138 | 663614178 | Deneitra Ross |
| 31139 | 663614179 | Richie Lopez |
| 31140 | 663614180 | Lupe Flores |
| 31141 | 663614181 | Fallon Mason |
| 31142 | 663614182 | Kermin Roberts |
| 31143 | 663614183 | Verna Kelly |
| 31144 | 663614184 | Latoyia Cruz-Rivas |
| 31145 | 663614185 | Kenya White |
| 31146 | 663614186 | Nicole Ray |
| 31147 | 663614187 | Taccari Carthen |
| 31148 | 663614188 | Mary Long |
| 31149 | 663614189 | Issail Jackson |
| 31150 | 663614190 | Gina Haman |
| 31151 | 663614191 | Vanessa Lumar |
| 31152 | 663614192 | Monica Martin |
| 31153 | 663614193 | Amanda Kent |
| 31154 | 663614194 | Bev Fish |
| 31155 | 663614195 | Tiffany Edwards |
| 31156 | 663614196 | Renade Broomfield |
| 31157 | 663614197 | Antoine Grimmett |
| 31158 | 663614198 | Terry Brinkley |
| 31159 | 663614199 | Geauna Collins |
| 31160 | 663614200 | Rogelio Rosas |
| 31161 | 663614201 | Gwendolyn Braxton |
| 31162 | 663614202 | Shanta Sertima |
| 31163 | 663614203 | Tonya Williams |
| 31164 | 663614204 | Tamia Green |
| 31165 | 663614205 | Deidre Phillips |
| 31166 | 663614206 | Kristie Sedlak |
| 31167 | 663614207 | Kim Barras |
| 31168 | 663614208 | Sandra Fletcher Swint |
| 31169 | 663614209 | Crystal White |
| 31170 | 663614210 | Kyeshia Hanson |
| 31171 | 663614211 | Darryl Ross |
| 31172 | 663614212 | Christina King |
| 31173 | 663614213 | Evette Johnson |
| 31174 | 663614214 | Michele Allen |
| 31175 | 663614215 | Robert Webb Ii |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 31176 | 663614216 | Latonya Peterson |
| 31177 | 663614217 | Michelle Woodbury |
| 31178 | 663614218 | Renie Kennedy |
| 31179 | 663614219 | Wendy Johnson |
| 31180 | 663614220 | Britney Williams |
| 31181 | 663614221 | Donisha Lloyd |
| 31182 | 663614222 | Mary Lanham |
| 31183 | 663614223 | Shelley Hicks |
| 31184 | 663614224 | Bruce Wilkerson |
| 31185 | 663614225 | Carol Holmes |
| 31186 | 663614226 | Jt Petty |
| 31187 | 663614227 | Angela Graffice |
| 31188 | 663614228 | Terry Odom |
| 31189 | 663614229 | Shontee Moore |
| 31190 | 663614230 | James Wayland |
| 31191 | 663614231 | Stephanie Holmes |
| 31192 | 663614232 | John Evans |
| 31193 | 663614233 | Nicole Boscacci |
| 31194 | 663614234 | Tasha Spivey |
| 31195 | 663614235 | Hugo Duhayon |
| 31196 | 663614236 | Samantha Lui |
| 31197 | 663614237 | Ryan Cooper |
| 31198 | 663614238 | Jerastaysia Briggs |
| 31199 | 663614239 | Jessica Butler |
| 31200 | 663614240 | Christopher Strode |
| 31201 | 663614241 | Deonne Thomas |
| 31202 | 663614242 | Eloy Bautista |
| 31203 | 663614243 | Joyous Cornitcher |
| 31204 | 663614244 | Jared Anderson |
| 31205 | 663614245 | Desiree Smith |
| 31206 | 663614246 | Phoebe Walker |
| 31207 | 663614247 | Adraine Holmes |
| 31208 | 663614248 | Jessica Murray |
| 31209 | 663614249 | Adam Zigulis |
| 31210 | 663614250 | Ayesha Smiley |
| 31211 | 663614251 | Antoinette Jones |
| 31212 | 663614252 | Danielle Hoffmeier |
| 31213 | 663614253 | Charisma Roper |
| 31214 | 663614254 | Tearstashia Williams |
| 31215 | 663614255 | Monifa Munson |
| 31216 | 663614256 | Jack Rodriguez |
| 31217 | 663614257 | Logan Patterson |
| 31218 | 663614258 | Christopher Franco |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 31219 | 663614259 | Barbara Light |
| 31220 | 663614260 | Patricia Kates |
| 31221 | 663614261 | Dianne Montgomery |
| 31222 | 663614262 | Felicia Hackworth |
| 31223 | 663614263 | Katelyn Winters |
| 31224 | 663614264 | Joseph Mix |
| 31225 | 663614265 | Andrew King |
| 31226 | 663614266 | Keyanna James |
| 31227 | 663614267 | Brian Walker |
| 31228 | 663614268 | Brenda Okolie |
| 31229 | 663614269 | Rachel Lavoie |
| 31230 | 663614270 | Veronica Evans |
| 31231 | 663614271 | Rosario Barone |
| 31232 | 663614272 | Christopher Costa |
| 31233 | 663614273 | Carmen Caster |
| 31234 | 663614274 | Tondra Hill |
| 31235 | 663614275 | Mabel Chee |
| 31236 | 663614276 | Marie La Vina |
| 31237 | 663614277 | Jerrilyn Bennett |
| 31238 | 663614278 | Latonia Duncan |
| 31239 | 663614279 | Ella Green |
| 31240 | 663614280 | Douglas Mandere |
| 31241 | 663614281 | Allison Acorcey |
| 31242 | 663614282 | Rolonda Merrick |
| 31243 | 663614283 | Robert De La Garza |
| 31244 | 663614284 | Kenisha Lewis |
| 31245 | 663614285 | Jarvis Roberts |
| 31246 | 663614286 | Moses Kelley |
| 31247 | 663614287 | Sharon Williams |
| 31248 | 663614288 | Joseph Sherbert |
| 31249 | 663614289 | Badar Munir |
| 31250 | 663614290 | Christopher Choyce |
| 31251 | 663614291 | Deshawn Ernest |
| 31252 | 663614292 | Sara Shoop |
| 31253 | 663614293 | Shameko Defreitas |
| 31254 | 663614294 | Nicholas Mann |
| 31255 | 663614295 | Robert Villot |
| 31256 | 663614296 | Blue Maus |
| 31257 | 663614297 | Tronda Jackson |
| 31258 | 663614298 | Muiz Khan |
| 31259 | 663614299 | Tamika Wilson |
| 31260 | 663614300 | Remona Scott |
| 31261 | 663614301 | Ricketa Johnson |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 31262 | 663614302 | Madeline Kelley |
| 31263 | 663614303 | Vinh Nguyen |
| 31264 | 663614304 | Whittney Carter |
| 31265 | 663614305 | Fernando Velazquez |
| 31266 | 663614306 | Gino Gamboa |
| 31267 | 663614307 | Kevin Palad |
| 31268 | 663614308 | Vivian Zhang |
| 31269 | 663614309 | Ann Woods |
| 31270 | 663614310 | Sheree Parrish |
| 31271 | 663614311 | Loretta Young |
| 31272 | 663614312 | Ursula Taylor |
| 31273 | 663614313 | Twyla Canady |
| 31274 | 663614314 | Angela Sanders |
| 31275 | 663614315 | Yolande Makha |
| 31276 | 663614316 | Sarnaka Franklin |
| 31277 | 663614317 | Melissa Castro |
| 31278 | 663614318 | Patricia Haywood |
| 31279 | 663614319 | Paula Winford |
| 31280 | 663614320 | Margaret Demoruelle |
| 31281 | 663614321 | Cheryl Gross |
| 31282 | 663614322 | Umeki Williams |
| 31283 | 663614323 | Doris Mclamb |
| 31284 | 663614324 | Angela Forney |
| 31285 | 663614325 | Shirolyn Strong |
| 31286 | 663614326 | Cassandra Morgan |
| 31287 | 663614327 | Maureen Brown |
| 31288 | 663614328 | Alicia Kidd Williamson |
| 31289 | 663614329 | Josh Smith |
| 31290 | 663614330 | Brinita Harris |
| 31291 | 663614331 | Tara Zamora |
| 31292 | 663614332 | Beverly Johnson |
| 31293 | 663614333 | Denitra Smith |
| 31294 | 663614334 | Melinda Harper |
| 31295 | 663614335 | April Hunter |
| 31296 | 663614336 | Olamide Awoyomi |
| 31297 | 663614337 | Darrius Walker Mcgrew |
| 31298 | 663614338 | Sederra Felix |
| 31299 | 663614339 | Carissa Staggs |
| 31300 | 663614340 | Jasmine Mcmahan |
| 31301 | 663614341 | Angel Obando |
| 31302 | 663614342 | Girisa Ali |
| 31303 | 663614343 | Jubrill Williams |
| 31304 | 663614344 | Clarissa Quinn-Turner |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 31305 | 663614345 | Ronald Cline |
| 31306 | 663614346 | Yamika Reed |
| 31307 | 663614347 | Myesha Starks |
| 31308 | 663614348 | Sarah Casteel |
| 31309 | 663614349 | Chelsey Vermillion |
| 31310 | 663614350 | Chris Keller |
| 31311 | 663614351 | Korenda Ryant |
| 31312 | 663614352 | Kinte Haynes |
| 31313 | 663614353 | Adam Wegloski |
| 31314 | 663614354 | Diamond Mcadoo |
| 31315 | 663614355 | Cynthia Pettigrew |
| 31316 | 663614356 | Porsha Lowe |
| 31317 | 663614357 | Lakisha Favorite |
| 31318 | 663614358 | Elena Smith |
| 31319 | 663614359 | Mitchel Wrobel |
| 31320 | 663614360 | Ashley Bowling |
| 31321 | 663614361 | Sharon Baxter |
| 31322 | 663614362 | James Dennie |
| 31323 | 663614363 | David Lindquist |
| 31324 | 663614364 | Sandra Alfaro |
| 31325 | 663614365 | Cheryl Abrams |
| 31326 | 663614366 | Margaret Polk |
| 31327 | 663614367 | Alfonsojr Rodriguez |
| 31328 | 663614368 | Frank Voznek |
| 31329 | 663614369 | Montez Coleman |
| 31330 | 663614370 | Elgen Moore |
| 31331 | 663614371 | Jeremy Wang |
| 31332 | 663614372 | Selethea Jones |
| 31333 | 663614373 | John Woolridge |
| 31334 | 663614374 | Sandra Martinez |
| 31335 | 663614375 | Lori Shepard |
| 31336 | 663614376 | Iyahna Wells |
| 31337 | 663614377 | Robin Langham |
| 31338 | 663614378 | Arturo Garibay |
| 31339 | 663614379 | Phyllis Sargent |
| 31340 | 663614380 | Megan Wilson |
| 31341 | 663614381 | Kelly Tapley |
| 31342 | 663614382 | Anson Schlotthauer |
| 31343 | 663614383 | Ashley Hamrick |
| 31344 | 663614384 | Laura Spagnuolo |
| 31345 | 663614385 | Noah Lujan |
| 31346 | 663614386 | Angela Wilson |
| 31347 | 663614387 | Amanda Johnson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 31348 | 663614388 | Mapp Marilyn |
| 31349 | 663614389 | Shaquona Hart |
| 31350 | 663614390 | Mark Watson |
| 31351 | 663614391 | Louie Sinclair |
| 31352 | 663614392 | Tumeka Mcghee |
| 31353 | 663614393 | Charlotte Ricks |
| 31354 | 663614394 | Jackie Giurdanella |
| 31355 | 663614395 | Tonya Grubbs |
| 31356 | 663614396 | Janice Burgess |
| 31357 | 663614397 | Santa Serritella-Herrod |
| 31358 | 663614398 | Robert Watkins |
| 31359 | 663614399 | Gina Mamazza |
| 31360 | 663614400 | Veronica Faulkner |
| 31361 | 663614401 | Selena Williams Randall |
| 31362 | 663614402 | Caryn Jenkins |
| 31363 | 663614403 | Ann Marie Figaro |
| 31364 | 663614404 | Carmen Jeudy |
| 31365 | 663614405 | Ebony Chatman |
| 31366 | 663614406 | Tony Scott |
| 31367 | 663614407 | Samone Wilson |
| 31368 | 663614408 | Vickie Payton |
| 31369 | 663614409 | Daryl Devine |
| 31370 | 663614410 | Elijha Walker |
| 31371 | 663614411 | Lucretia Madden |
| 31372 | 663614412 | Sandra Thomas |
| 31373 | 663614413 | Cheryl Mckay |
| 31374 | 663614414 | Alsueka Brown |
| 31375 | 663614415 | Cecilia Mitchell |
| 31376 | 663614416 | Maria Greene |
| 31377 | 663614417 | Ashley Turner |
| 31378 | 663614418 | Linda Takac |
| 31379 | 663614419 | Marlene Chung |
| 31380 | 663614420 | Cuneyt Keskin |
| 31381 | 663614421 | Angela Hale |
| 31382 | 663614422 | Winston Miller |
| 31383 | 663614423 | Christina Nelson |
| 31384 | 663614424 | Keira Jones |
| 31385 | 663614425 | Moises Becerra Fuentes |
| 31386 | 663614426 | William Cremins Jr |
| 31387 | 663614427 | Frank Carrasco |
| 31388 | 663614428 | Whitney Campbell |
| 31389 | 663614429 | Shyekia Womack |
| 31390 | 663614430 | Raymond Robinson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 31391 | 663614431 | Janna Wallace |
| 31392 | 663614432 | Monica Rice |
| 31393 | 663614433 | Anthony Montalvo |
| 31394 | 663614434 | Joshua Ford |
| 31395 | 663614435 | Lauren Burge |
| 31396 | 663614436 | Stefani Demetriou |
| 31397 | 663614437 | Fidel Lorenzo |
| 31398 | 663614438 | Alberto Juarez |
| 31399 | 663614439 | Erica Taite |
| 31400 | 663614440 | Crystal Cutwright |
| 31401 | 663614441 | Shela Cox |
| 31402 | 663614442 | Carmen Reid |
| 31403 | 663614443 | Kidada Mcgowan |
| 31404 | 663614444 | Pedro Santana |
| 31405 | 663614445 | Rock Averett |
| 31406 | 663614446 | Tregonee Clark |
| 31407 | 663614447 | Lynn Butcher |
| 31408 | 663614448 | Marcos Mansilla |
| 31409 | 663614449 | Meshell Hardin |
| 31410 | 663614450 | Tony Dyson |
| 31411 | 663614451 | Tamara Fuller |
| 31412 | 663614452 | Kayla Bourgeois |
| 31413 | 663614453 | Stefani Whitmire |
| 31414 | 663614454 | Lindsey Tiashon |
| 31415 | 663614455 | Latanya Saunders |
| 31416 | 663614456 | Lauren Panzano |
| 31417 | 663614457 | Derek Banks |
| 31418 | 663614458 | Sarin Anderson |
| 31419 | 663614459 | Laura Dixon |
| 31420 | 663614460 | Latika Carstarphen |
| 31421 | 663614461 | Debra Armstrong |
| 31422 | 663614462 | Candice Harrison |
| 31423 | 663614463 | Jamie Rivera |
| 31424 | 663614464 | Dyane Williams |
| 31425 | 663614465 | Clarence Wright |
| 31426 | 663614466 | Jason Thompson |
| 31427 | 663614467 | Debra Taylor Tatum |
| 31428 | 663614468 | Billy Smyre |
| 31429 | 663614469 | Shawna Wright |
| 31430 | 663614470 | John Taylor |
| 31431 | 663614471 | Jennifer Hixon |
| 31432 | 663614472 | Kenneth Arnold |
| 31433 | 663614473 | Berniece Patterson |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 31434 | 663614474 | Monsetti Parks |
| 31435 | 663614475 | Nicole Bennett |
| 31436 | 663614476 | Michael Stafford |
| 31437 | 663614477 | Matonia Widger |
| 31438 | 663614478 | Chris Pitre |
| 31439 | 663614479 | Daisy Blasdell |
| 31440 | 663614480 | Bryan Pflederer |
| 31441 | 663614481 | Barbara Bishop |
| 31442 | 663614482 | Candace Curtis |
| 31443 | 663614483 | Amanda Atchley |
| 31444 | 663614484 | Lucy Gonzalez |
| 31445 | 663614485 | Carmelita Lewis |
| 31446 | 663614486 | Tyler Farrington |
| 31447 | 663614487 | April Garner |
| 31448 | 663614488 | Jimmy Ferreira |
| 31449 | 663614489 | Matthew Crafton |
| 31450 | 663614490 | Quinta Richardson |
| 31451 | 663614491 | Diane Brown |
| 31452 | 663614492 | David Nelson |
| 31453 | 663614493 | Danielle Ernst |
| 31454 | 663614494 | Kenneth Dantzler |
| 31455 | 663614495 | Davita Parks |
| 31456 | 663614496 | Jennifer Borbely |
| 31457 | 663614497 | Robert Adamkoski |
| 31458 | 663614498 | Yvonne Kneeland |
| 31459 | 663614499 | Shaney Davenport |
| 31460 | 663614500 | Kimberley Mcwilliams |
| 31461 | 663614501 | Hanna Allen |
| 31462 | 663614502 | Darius Johnson |
| 31463 | 663614503 | Jesse May |
| 31464 | 663614504 | Kenneth Mcmaster |
| 31465 | 663614505 | David Soles |
| 31466 | 663614506 | Naomi Lovelace |
| 31467 | 663614507 | Michael Tompkins |
| 31468 | 663614508 | Ashi Neely |
| 31469 | 663614509 | Dean Christy |
| 31470 | 663614510 | Jake Stockinger |
| 31471 | 663614511 | Kim Chi Vo |
| 31472 | 663614512 | Carol Bennett |
| 31473 | 663614513 | Crystal Seevers |
| 31474 | 663614514 | Shreel Jackson |
| 31475 | 663614515 | Treonna Peterson |
| 31476 | 663614516 | Anthony Mccray |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 31477 | 663614517 | Tammy Julian |
| 31478 | 663614518 | William Breck |
| 31479 | 663614519 | Dwendolyn Carter |
| 31480 | 663614520 | Thomas Frackiel |
| 31481 | 663614521 | Jeffrey Williams |
| 31482 | 663614522 | Jenifer Frackiel |
| 31483 | 663614523 | Romona Thompson |
| 31484 | 663614524 | Maryland Ross |
| 31485 | 663614525 | Kassandra Tat |
| 31486 | 663614526 | Sharon Mosley |
| 31487 | 663614527 | Paul Kauwe |
| 31488 | 663614528 | Christine Pizzelli |
| 31489 | 663614529 | Michelle Vidrio |
| 31490 | 663614530 | Wesley Crowell |
| 31491 | 663614531 | Greg Manson |
| 31492 | 663614532 | John Durkin |
| 31493 | 663614533 | Rylie Peebles |
| 31494 | 663614534 | Jonathan Malveiro |
| 31495 | 663614535 | Andrea Leonard |
| 31496 | 663614536 | Eric Cox |
| 31497 | 663614537 | Lisa Henley |
| 31498 | 663614538 | David Sanchez |
| 31499 | 663614539 | Vaneshia Aguirre |
| 31500 | 663614540 | John Pruitt |
| 31501 | 663614541 | Darius Smith |
| 31502 | 663614542 | Gustavo Mosquera |
| 31503 | 663614543 | Michael Molnar |
| 31504 | 663614544 | Tammy Ables |
| 31505 | 663614545 | Robert Martinez |
| 31506 | 663614546 | Jamie Enger |
| 31507 | 663614547 | Daniel Morales |
| 31508 | 663614548 | Quanasa Horton |
| 31509 | 663614549 | Leeann Millan |
| 31510 | 663614550 | Carmerluna Whisenton |
| 31511 | 663614551 | Deepesh Khati |
| 31512 | 663614552 | Jameelah Atlas Taylor |
| 31513 | 663614553 | Edward Goldberg |
| 31514 | 663614554 | Jelani Bektemba |
| 31515 | 663614555 | Rachel Davis |
| 31516 | 663614556 | Charles Watson |
| 31517 | 663614557 | Jeannine Grotberg |
| 31518 | 663614558 | Monica Rogers |
| 31519 | 663614559 | Brad Lee |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 31520 | 663614560 | Ethan Gu |
| 31521 | 663614561 | Dana Epperheimer |
| 31522 | 663614562 | Juvina Mckinnon |
| 31523 | 663614563 | Henri Marlon Corona |
| 31524 | 663614564 | Derek Highet |
| 31525 | 663614565 | Desirhea Perkins |
| 31526 | 663614566 | Daisy Garcia |
| 31527 | 663614567 | Chloe Colaluca |
| 31528 | 663614568 | Lavonda Mcclinton |
| 31529 | 663614569 | Elijah Kutzavitch |
| 31530 | 663614570 | Crystal Ezell |
| 31531 | 663614571 | Giahiannia Cox |
| 31532 | 663614572 | Michelle Eskridge |
| 31533 | 663614573 | Constance Clayton |
| 31534 | 663614574 | Nathan Ralph |
| 31535 | 663614575 | David Tsai |
| 31536 | 663614576 | Patricia Allender |
| 31537 | 663614577 | Bridget Davis |
| 31538 | 663614578 | Christopher Dorman |
| 31539 | 663614579 | Priya Patel |
| 31540 | 663614580 | Deione Isaacs |
| 31541 | 663614581 | Jennifer Himes |
| 31542 | 663614582 | Veronica Crumpton |
| 31543 | 663614583 | Anthony Reyes |
| 31544 | 663614584 | Dana Carter |
| 31545 | 663614585 | Dylan Anderson |
| 31546 | 663614586 | Owen Leynes |
| 31547 | 663614587 | Rebecca Rice |
| 31548 | 663614588 | Beth Griffin |
| 31549 | 663614589 | Marla Glass |
| 31550 | 663614590 | Cynthia Sagistiano |
| 31551 | 663614591 | Lakhissa Ennels |
| 31552 | 663614592 | Shannon Coffey |
| 31553 | 663614593 | Eddrick Corbin |
| 31554 | 663614594 | Nathanael Smith |
| 31555 | 663614595 | Niko-Amadeo Delacerna |
| 31556 | 663614596 | Cynthia Pleitez |
| 31557 | 663614597 | Lomhohn Saeteurn |
| 31558 | 663614598 | Dong Woo Cho |
| 31559 | 663614599 | Gail Springer |
| 31560 | 663614600 | Devin Lucas |
| 31561 | 663614601 | Lacritia Pryor |
| 31562 | 663614602 | Victoria Abbott |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 31563 | 663614603 | Bryonna Cromer |
| 31564 | 663614604 | Simon Shulgan |
| 31565 | 663614605 | Darrell Laye |
| 31566 | 663614606 | Michael Stecker |
| 31567 | 663614607 | Manuel Olivo |
| 31568 | 663614608 | Dylan-Dirac Nintunze |
| 31569 | 663614609 | Bridget Kokaska |
| 31570 | 663614610 | Shannon Loaeza |
| 31571 | 663614611 | Charles Cunningham |
| 31572 | 663614612 | Charlee Montgomery |
| 31573 | 663614613 | Quan Ha |
| 31574 | 663614614 | Melissa Robertson |
| 31575 | 663614615 | Monique Tolentino |
| 31576 | 663614616 | Tammy Alllen |
| 31577 | 663614617 | Joshua Williams |
| 31578 | 663614618 | Blazej Romejko |
| 31579 | 663614619 | Toya Flagg |
| 31580 | 663614620 | Frank J Furio |
| 31581 | 663614621 | Lynda Davis |
| 31582 | 663614622 | Robert Landrum |
| 31583 | 663614623 | Lydia Williams |
| 31584 | 663614624 | Alexander Huff |
| 31585 | 663614625 | Brian Slanina |
| 31586 | 663614626 | Laurie Kakley |
| 31587 | 663614627 | Steve Saeteurn |
| 31588 | 663614628 | Marcy Pollina |
| 31589 | 663614629 | Zachary Widel |
| 31590 | 663614630 | Andrew Bayard |
| 31591 | 663614631 | Andrea Dorfman |
| 31592 | 663614632 | Andeidra Bell |
| 31593 | 663614633 | Angela Williams |
| 31594 | 663614634 | Andrian Daniels |
| 31595 | 663614635 | Lafrancis Herron |
| 31596 | 663614636 | Andrew Feltes |
| 31597 | 663614637 | Beth Lilge |
| 31598 | 663614638 | Angelica Armstrong |
| 31599 | 663614639 | Marquetta Tate |
| 31600 | 663614640 | Anita Battle |
| 31601 | 663614641 | Angela Patterson |
| 31602 | 663614642 | Billy Bui |
| 31603 | 663614643 | Andrea Vertz |
| 31604 | 663614644 | Angela Adeniji |
| 31605 | 663614645 | Anita Mccall |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 31606 | 663614646 | Angelina Pennington |
| 31607 | 663614647 | Nicholas Asuras |
| 31608 | 663614648 | Angel Michel |
| 31609 | 663614649 | Andres Mendez |
| 31610 | 663614650 | Andre Patterson Jr |
| 31611 | 663614651 | Angilo Saville |
| 31612 | 663614652 | Anissa Lacson |
| 31613 | 663614653 | Anita Jimenez |
| 31614 | 663614654 | Anita Vital |
| 31615 | 663614655 | Andrew Shepard |
| 31616 | 663614656 | Angela Hunt |
| 31617 | 663614657 | Angelica Hardy |
| 31618 | 663614658 | Ronald Ramsey |
| 31619 | 663614659 | Angela Mcgill |
| 31620 | 663614660 | Masud Masum |
| 31621 | 663614661 | Rachel Snodgrass |
| 31622 | 663614662 | Natural Brown |
| 31623 | 663614663 | Michael Brooks |
| 31624 | 663614664 | Antonio Sampson |
| 31625 | 663614665 | Anastasios Vouzakis |
| 31626 | 663614666 | Oliver Taylor |
| 31627 | 663614667 | Jorge Uribe |
| 31628 | 663614668 | Matthew Brown |
| 31629 | 663614669 | Saul Rascon Salazar |
| 31630 | 663614670 | Valerie Zweigle |
| 31631 | 663614671 | Kurt Lamprecht |
| 31632 | 663614672 | Liam Swenson |
| 31633 | 663614673 | Lexie Allen |
| 31634 | 663614674 | Nadah Mushtaq |
| 31635 | 663614675 | Jasmine Muth |
| 31636 | 663614676 | Justin Brodrick |
| 31637 | 663614677 | Reginald Young |
| 31638 | 663614678 | Rachid Lara |
| 31639 | 663614679 | Madison Long |
| 31640 | 663614680 | Dorothy Dingess |
| 31641 | 663614681 | Robert Van Sant |
| 31642 | 663614682 | Roberto Dasilva |
| 31643 | 663614683 | Nick Spragg |
| 31644 | 663614684 | Crystal Buggs |
| 31645 | 663614685 | Edward Pacheco |
| 31646 | 663614686 | Amy Ahn |
| 31647 | 663614687 | Luis Bracero |
| 31648 | 663614688 | Christy Ann Reponte |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 31649 | 663614689 | Vanessa Ruiz |
| 31650 | 663614690 | Leslie Mclane |
| 31651 | 663614691 | Hanna Pawlowski |
| 31652 | 663614692 | Milton Heatly |
| 31653 | 663614693 | Cierra Jones |
| 31654 | 663614694 | Verneisha Tabb |
| 31655 | 663614695 | Kenneth Schneider |
| 31656 | 663614696 | Keith Smith |
| 31657 | 663614697 | Diamond Phillips |
| 31658 | 663614698 | Kimberly Mcmillen |
| 31659 | 663614699 | Jazmine Frazier |
| 31660 | 663614700 | Breann Warren |
| 31661 | 663614701 | Demonica Moore |
| 31662 | 663614702 | Bo Smith |
| 31663 | 663614703 | Shazidur Talukder |
| 31664 | 663614704 | Kevin Rice |
| 31665 | 663614705 | Marquette French |
| 31666 | 663614706 | Christina Mejia |
| 31667 | 663614707 | Michael Lubert |
| 31668 | 663614708 | Amanda Tebbe |
| 31669 | 663614709 | Lizet Beltran |
| 31670 | 663614710 | Amanda Shockency |
| 31671 | 663614711 | Debra Brandt |
| 31672 | 663614712 | Linda Neal |
| 31673 | 663614713 | Benjamin Eddy |
| 31674 | 663614714 | Daniel Confalone |
| 31675 | 663614715 | David Castro |
| 31676 | 663614716 | Sherman Davis |
| 31677 | 663614717 | Albert Swanigan |
| 31678 | 663614718 | Lorenzo Antonio Salas |
| 31679 | 663614719 | Ian Barron |
| 31680 | 663614720 | Matt Turczyniak |
| 31681 | 663614721 | Ted Mallary |
| 31682 | 663614722 | Nicolas Hernandez |
| 31683 | 663614723 | Stephanie Goode |
| 31684 | 663614724 | Kristina Knabenshue |
| 31685 | 663614725 | Tijuana Naylor |
| 31686 | 663614726 | Zoie Squire |
| 31687 | 663614727 | Melvin Masinde |
| 31688 | 663614728 | Wanda Silva |
| 31689 | 663614729 | George Herdeg |
| 31690 | 663614730 | Stephen Wall |
| 31691 | 663614731 | Stephen South |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 31692 | 663614732 | Mashanda Smith |
| 31693 | 663614733 | James Fuson |
| 31694 | 663614734 | Jose Santana |
| 31695 | 663614735 | Gwen Giovengo |
| 31696 | 663614736 | Markeyth Powell |
| 31697 | 663614737 | Livingston Crain |
| 31698 | 663614738 | Joycelyn Verma |
| 31699 | 663614739 | Takeshia Osley |
| 31700 | 663614740 | Darlene W Spears |
| 31701 | 663614741 | Jennifer Daugherty |
| 31702 | 663614742 | Bukola Pedro |
| 31703 | 663614743 | Aaron Tzarathe |
| 31704 | 663614744 | Rich Hilliard |
| 31705 | 663614745 | Rebecca Garibay |
| 31706 | 663614746 | Christina Rivera |
| 31707 | 663614747 | Jackson Bell |
| 31708 | 663614748 | Frankie Williams |
| 31709 | 663614749 | Curtis Woodruff |
| 31710 | 663614750 | Shiva Kilaari |
| 31711 | 663614751 | Lorinda Slaughter |
| 31712 | 663614752 | Debbie Spencer |
| 31713 | 663614753 | Robyn Newlon |
| 31714 | 663614754 | Ann Williams |
| 31715 | 663614755 | Regina Jacobs |
| 31716 | 663614756 | Jason Barton |
| 31717 | 663614757 | David Jaipersaud |
| 31718 | 663614758 | Jose Soto |
| 31719 | 663614759 | Shawn Riggs |
| 31720 | 663614760 | Rikki Dahl |
| 31721 | 663614761 | Abby Arellanes |
| 31722 | 663614762 | Meghan Brown |
| 31723 | 663614763 | Anthony Devito |
| 31724 | 663614764 | Mark Mcdonald |
| 31725 | 663614765 | Wendy Duran |
| 31726 | 663614766 | Pierre Thompson |
| 31727 | 663614767 | Marlon Campbell |
| 31728 | 663614768 | David Molina |
| 31729 | 663614769 | Carl Arnold |
| 31730 | 663614770 | Allen Musgrave |
| 31731 | 663614771 | Amy Nusbaum |
| 31732 | 663614772 | Caitlyn Roslonski |
| 31733 | 663614773 | Deidre Huff |
| 31734 | 663614774 | Jes Schoenrock |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 31735 | 663614775 | Latish Mccray |
| 31736 | 663614776 | Ashley England |
| 31737 | 663614777 | Luis Pastran |
| 31738 | 663614778 | Kaesy Nock |
| 31739 | 663614779 | Reed Sircy |
| 31740 | 663614780 | Anita Ramirez |
| 31741 | 663614781 | Abel Ramirez |
| 31742 | 663614782 | Benjamin Steele |
| 31743 | 663614783 | Him Yeung |
| 31744 | 663614784 | Joel Thompson |
| 31745 | 663614785 | Randy Fraley |
| 31746 | 663614786 | Elijah Crump |
| 31747 | 663614787 | Tiffany Greenlee |
| 31748 | 663614788 | Benjamin Vega |
| 31749 | 663614789 | Sierra Salgado |
| 31750 | 663614790 | William Meyers |
| 31751 | 663614791 | Michael Jati |
| 31752 | 663614792 | Jennifer Mahomes |
| 31753 | 663614793 | Kenyetta Glenn |
| 31754 | 663614794 | Chris Jackson |
| 31755 | 663614795 | Alyson Coleman |
| 31756 | 663614796 | Eric Griffin |
| 31757 | 663614797 | Christopher Nunn |
| 31758 | 663614798 | Betsabe Cruz |
| 31759 | 663614799 | Ernest Turman |
| 31760 | 663614800 | Kevin Stock |
| 31761 | 663614801 | Kevin Barbeau |
| 31762 | 663614802 | Nate Walker |
| 31763 | 663614803 | Aimal Ayoubi |
| 31764 | 663614804 | Caprice Brown |
| 31765 | 663614805 | Ruby Graham |
| 31766 | 663614806 | Taryn Gallon |
| 31767 | 663614807 | Vincent Procida |
| 31768 | 663614808 | Shauna Watkins |
| 31769 | 663614809 | Dominique Biggs |
| 31770 | 663614810 | Linda Wright |
| 31771 | 663614811 | Tianna Johnson |
| 31772 | 663614812 | Gerald Harris |
| 31773 | 663614813 | Felicia Minor |
| 31774 | 663614814 | Felicia Suggs |
| 31775 | 663614815 | Jacqueline Reddick |
| 31776 | 663614816 | Alex Pettit |
| 31777 | 663614817 | Theresa Gill |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 31778 | 663614818 | Ana Avendano |
| 31779 | 663614819 | Wayne Krut |
| 31780 | 663614820 | Robyn Niemann |
| 31781 | 663614821 | Rita Martin |
| 31782 | 663614822 | Geneva Barchouchi |
| 31783 | 663614823 | Lissa Davis |
| 31784 | 663614824 | Heather Cottrill |
| 31785 | 663614825 | Britni Dingfield |
| 31786 | 663614826 | Tracy Paris |
| 31787 | 663614827 | Felicia Anderson |
| 31788 | 663614828 | Alanah Cavender |
| 31789 | 663614829 | Jacqueline Williams |
| 31790 | 663614830 | Tampara Thomas |
| 31791 | 663614831 | Noor Kawash |
| 31792 | 663614832 | Isabell Daria |
| 31793 | 663614833 | Adinah Leach |
| 31794 | 663614834 | Tia Smith |
| 31795 | 663614835 | Mark Mccawley |
| 31796 | 663614836 | Brandon Lee Scott |
| 31797 | 663614837 | Chelsea Hamel |
| 31798 | 663614838 | Jayleen Farris |
| 31799 | 663614839 | Rex Arceo |
| 31800 | 663614840 | Adrian Palmer |
| 31801 | 663614841 | Elizabeth Lynch |
| 31802 | 663614842 | Henry Carroll |
| 31803 | 663614843 | Henry Carroll |
| 31804 | 663614844 | Tempestt Reed |
| 31805 | 663614845 | Andre Newson |
| 31806 | 663614846 | Kendra Lee |
| 31807 | 663614847 | Melissa Liberis |
| 31808 | 663614848 | Lakia Reed |
| 31809 | 663614849 | Shreada Miller |
| 31810 | 663614850 | Kenita Ellis |
| 31811 | 663614851 | Jose Sanchez |
| 31812 | 663614852 | Kevin Chan |
| 31813 | 663614853 | Michelle Rivers |
| 31814 | 663614854 | Carolyn Wallace |
| 31815 | 663614855 | Ellen Bennett |
| 31816 | 663614856 | Shan Jones |
| 31817 | 663614857 | Kristin Morton |
| 31818 | 663614858 | Jerome Towns |
| 31819 | 663614859 | Justin Serna |
| 31820 | 663614860 | Shantel Terry |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 31821 | 663614861 | Melissa Edwards |
| 31822 | 663614862 | Scott Bacon |
| 31823 | 663614863 | Karen Bishop |
| 31824 | 663614864 | Wayne Walker |
| 31825 | 663614865 | Alvaro Peralta |
| 31826 | 663614866 | Doreatha Allen |
| 31827 | 663614867 | Deon Richardson |
| 31828 | 663614868 | Beth Bell |
| 31829 | 663614869 | Natika Wade |
| 31830 | 663614870 | Che Johnson |
| 31831 | 663614871 | Rokhaya Callender |
| 31832 | 663614872 | Janet Felix |
| 31833 | 663614873 | Doressa Roberts |
| 31834 | 663614874 | Regina Holmberg |
| 31835 | 663614875 | Takia Childs |
| 31836 | 663614876 | Kristina Smith |
| 31837 | 663614877 | Dhizarah Matus |
| 31838 | 663614878 | Sandra Hundley |
| 31839 | 663614879 | Kelsi Rucker |
| 31840 | 663614880 | Phillip Ingram |
| 31841 | 663614881 | David Mendoza |
| 31842 | 663614882 | Monique Rankin |
| 31843 | 663614883 | Ashley Morgan |
| 31844 | 663614884 | Maddison Hackney |
| 31845 | 663614885 | Michael Mcintosh |
| 31846 | 663614886 | Athena Clifford |
| 31847 | 663614887 | Shannon Brenner |
| 31848 | 663614888 | Misty Slone |
| 31849 | 663614889 | Timothy Reed |
| 31850 | 663614890 | Mirna Flores |
| 31851 | 663614891 | Karen Junge |
| 31852 | 663614892 | Sean Brown |
| 31853 | 663614893 | Tanay Evans |
| 31854 | 663614894 | Armon Bozeman |
| 31855 | 663614895 | Sarah Bukas |
| 31856 | 663614896 | Nermin Dautovic |
| 31857 | 663614897 | Sanya Deol |
| 31858 | 663614898 | Sarah Soucey |
| 31859 | 663614899 | Mary Nobles |
| 31860 | 663614900 | Gwendolyn Hopkins |
| 31861 | 663614901 | Justin Cunningham |
| 31862 | 663614902 | Kathleen Minnice |
| 31863 | 663614903 | Erica Clay |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 31864 | 663614904 | Theresa Chatman |
| 31865 | 663614905 | Peter Griffith |
| 31866 | 663614906 | Megan Bloom |
| 31867 | 663614907 | Catrina Franklin |
| 31868 | 663614908 | Brooke Blanch |
| 31869 | 663614909 | Keaunte Ferguson |
| 31870 | 663614910 | Gerald Hicks |
| 31871 | 663614911 | Jermaine Burton |
| 31872 | 663614912 | Arnold Glover |
| 31873 | 663614913 | Exie Chase |
| 31874 | 663614914 | Felton Fortenberry |
| 31875 | 663614915 | Jalissa Simmons |
| 31876 | 663614916 | Tanika Dixon |
| 31877 | 663614917 | Calvin Edwards |
| 31878 | 663614918 | Christopher Young |
| 31879 | 663614919 | Aaron Love |
| 31880 | 663614920 | Celeste Odeh |
| 31881 | 663614921 | Megan Rogers |
| 31882 | 663614922 | Manar Batista |
| 31883 | 663614923 | Kory Glenn |
| 31884 | 663614924 | Marcia Byrd |
| 31885 | 663614925 | Gary Phillips |
| 31886 | 663614926 | Cindy Newkirk |
| 31887 | 663614927 | Jerelyn Holloway |
| 31888 | 663614928 | Sean Raymond |
| 31889 | 663614929 | Victor Eswards |
| 31890 | 663614930 | Florina Beardsley |
| 31891 | 663614931 | Jacquelynn Hubbard |
| 31892 | 663614932 | Terryel Gines |
| 31893 | 663614933 | Demitris Street |
| 31894 | 663614934 | Oscar Zelaya |
| 31895 | 663614935 | Ashley Espinoza |
| 31896 | 663614936 | Donna Woods |
| 31897 | 663614937 | Anique Whitehurst |
| 31898 | 663614938 | Bilel Dekhili |
| 31899 | 663614939 | Breahna Campbell |
| 31900 | 663614940 | Lori Washington |
| 31901 | 663614941 | Daija Dunmars |
| 31902 | 663614942 | Rachael Rezek |
| 31903 | 663614943 | Daniel Honey |
| 31904 | 663614944 | Tierra Bass |
| 31905 | 663614945 | Sabrina Thomas |
| 31906 | 663614946 | Pamela Maxwell |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 31907 | 663614947 | William Stuart |
| 31908 | 663614948 | Bojan Golub |
| 31909 | 663614949 | Rob Przybylowicz |
| 31910 | 663614950 | Donisha Scott |
| 31911 | 663614951 | Bobby Murray |
| 31912 | 663614952 | Mary Wells |
| 31913 | 663614953 | Tia Carter |
| 31914 | 663614954 | Latia Jordan |
| 31915 | 663614955 | John Knapp |
| 31916 | 663614956 | Lizzie Caples |
| 31917 | 663614957 | Shaquanda Smith |
| 31918 | 663614958 | Adrian Owens |
| 31919 | 663614959 | Amanda Bidgood |
| 31920 | 663614960 | Meliha Colic |
| 31921 | 663614961 | Artese Willis |
| 31922 | 663614962 | Jennifer Byrne |
| 31923 | 663614963 | Heather Murray |
| 31924 | 663614964 | Leshon Williams |
| 31925 | 663614965 | Ida Elizabeth Ward |
| 31926 | 663614966 | Angela Volkmar |
| 31927 | 663614967 | Cedric Robinson |
| 31928 | 663614968 | Tiffany Price |
| 31929 | 663614969 | Carlo Antona |
| 31930 | 663614970 | James Chando |
| 31931 | 663614971 | Christian Cruz |
| 31932 | 663614972 | Anthony Cannata |
| 31933 | 663614973 | Tim Mcmahon |
| 31934 | 663614974 | Latissa Davis |
| 31935 | 663614975 | Ebony Hopkins |
| 31936 | 663614976 | Talora Brown |
| 31937 | 663614977 | Andrea Jackson |
| 31938 | 663614978 | Nelson Marino |
| 31939 | 663614979 | Jennifer Rodriguez |
| 31940 | 663614980 | Doris Stewart |
| 31941 | 663614981 | Allan Perley |
| 31942 | 663614982 | Sumayyah Khan |
| 31943 | 663614983 | Karon Brown |
| 31944 | 663614984 | Dillon Spoon |
| 31945 | 663614985 | Tenisha Walker |
| 31946 | 663614986 | Markeisha Croff |
| 31947 | 663614987 | Darius Hatchette |
| 31948 | 663614988 | Samuel Gamble |
| 31949 | 663614989 | Raul Collazo |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 31950 | 663614990 | Kristen Siegrist |
| 31951 | 663614991 | David Son |
| 31952 | 663614992 | Latakhar Jones |
| 31953 | 663614993 | Demetra Fualau |
| 31954 | 663614994 | Adriene Darby |
| 31955 | 663614995 | Tnea Anderson |
| 31956 | 663614996 | Keiko Cornejo |
| 31957 | 663614997 | Deirder Arnold |
| 31958 | 663614998 | Tyler Morris |
| 31959 | 663614999 | Marquis Nichols |
| 31960 | 663615000 | Reginald Gilder |
| 31961 | 663615001 | Omar Soto |
| 31962 | 663615002 | Bobby Musquiz |
| 31963 | 663615003 | Genesis Wright |
| 31964 | 663615004 | Victoria Richardson |
| 31965 | 663615005 | Kimberly Baker |
| 31966 | 663615006 | Daniel Ibarra |
| 31967 | 663615007 | Kenyatta Stokes |
| 31968 | 663615008 | Christopher Mcfarlin |
| 31969 | 663615009 | Cassidy Russelllopez |
| 31970 | 663615010 | Mia Sibley |
| 31971 | 663615011 | Shanita Poteat |
| 31972 | 663615012 | Carol Huffman |
| 31973 | 663615013 | Gail Flynn |
| 31974 | 663615014 | Samantha Whiskin |
| 31975 | 663615015 | Monica Natividad |
| 31976 | 663615016 | Jerilyn Witt |
| 31977 | 663615017 | Christine Moore |
| 31978 | 663615018 | Monica Bermudez |
| 31979 | 663615019 | Contreica Dawson |
| 31980 | 663615020 | Joseph Morgan |
| 31981 | 663615021 | Laurie Geist |
| 31982 | 663615022 | Hahn Jason |
| 31983 | 663615023 | Michelle Hunt |
| 31984 | 663615024 | Shelly Hoover |
| 31985 | 663615025 | Sonia Carranza |
| 31986 | 663615026 | Diane Gregory |
| 31987 | 663615027 | Dena Gerhart |
| 31988 | 663615028 | William Johnson |
| 31989 | 663615029 | David Finlaw |
| 31990 | 663615030 | Kyra Price-Triplett |
| 31991 | 663615031 | Stacy Davis |
| 31992 | 663615032 | Darryl Carlisle |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 31993 | 663615033 | John Rodriguez |
| 31994 | 663615034 | Robert M Goldie Jr |
| 31995 | 663615035 | Marianela Torres |
| 31996 | 663615036 | Cierria Fultz |
| 31997 | 663615037 | James Anthony |
| 31998 | 663615038 | Byron Creque |
| 31999 | 663615039 | Joseph Lupo |
| 32000 | 663615040 | Richard Torres |
| 32001 | 663615041 | Andrew Marshall |
| 32002 | 663615042 | Jacinda Thomas |
| 32003 | 663615043 | James Lock |
| 32004 | 663615044 | Dominique Woodson |
| 32005 | 663615045 | Christena Griffin |
| 32006 | 663615046 | Kheana Nelson |
| 32007 | 663615047 | Kesha Jackson |
| 32008 | 663615048 | Nicole Smith |
| 32009 | 663615049 | Oscar Soto |
| 32010 | 663615050 | Jasmine Hamada |
| 32011 | 663615051 | David Benavides |
| 32012 | 663615052 | Sergey Solovyev |
| 32013 | 663615053 | Rami Wehbe |
| 32014 | 663615054 | Brigitte Smith |
| 32015 | 663615055 | Allison Jackson |
| 32016 | 663615056 | Frances Revives |
| 32017 | 663615057 | Rosheda Foxhall |
| 32018 | 663615058 | Pedro Solis |
| 32019 | 663615059 | John Khalil |
| 32020 | 663615060 | Casey Cassidy |
| 32021 | 663615061 | James Ukeju |
| 32022 | 663615062 | Kaylee Pope |
| 32023 | 663615063 | Frank Romero |
| 32024 | 663615064 | Michele Jones |
| 32025 | 663615065 | David Carrillo |
| 32026 | 663615066 | Melissa Anderson |
| 32027 | 663615067 | Michael Britton Jr |
| 32028 | 663615068 | Angela Tyszka |
| 32029 | 663615069 | Ameenah Howard |
| 32030 | 663615070 | Misty Kocar |
| 32031 | 663615071 | Courtney Barber |
| 32032 | 663615072 | Cherokee Stevenson |
| 32033 | 663615073 | Stephania Arenas |
| 32034 | 663615074 | Shawnna Coates |
| 32035 | 663615075 | Lula Butler |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 32036 | 663615076 | Adele Greene |
| 32037 | 663615077 | Tim Oztunguc |
| 32038 | 663615078 | Michelle Vicente |
| 32039 | 663615079 | Angela Drummer |
| 32040 | 663615080 | Cassandra Williams |
| 32041 | 663615081 | Richard Couch |
| 32042 | 663615082 | Amanda Meeker |
| 32043 | 663615083 | Edgardo Aguila |
| 32044 | 663615084 | Michael Willis-Webb |
| 32045 | 663615085 | Danielle Connor |
| 32046 | 663615086 | Tegan Barrett |
| 32047 | 663615087 | Katherine Cole |
| 32048 | 663615088 | Lisa Slopek-Sinkko |
| 32049 | 663615089 | Lacie Crawford |
| 32050 | 663615090 | Kylar Seed |
| 32051 | 663615091 | Sara Krummel |
| 32052 | 663615092 | Arjun Kalidas |
| 32053 | 663615093 | Ikenia King |
| 32054 | 663615094 | Angel Davila |
| 32055 | 663615095 | Lisa Slopek-Sinkko |
| 32056 | 663615096 | Derrick Boyd |
| 32057 | 663615097 | Dawn Workman |
| 32058 | 663615098 | Mary Johnson |
| 32059 | 663615099 | Takira Davis |
| 32060 | 663615100 | Connie Moreno |
| 32061 | 663615101 | Kayla Neubauer |
| 32062 | 663615102 | Deanna Beever |
| 32063 | 663615103 | Linda Scott |
| 32064 | 663615104 | Helen Ellis |
| 32065 | 663615105 | Joseph Marston |
| 32066 | 663615106 | Shemisha Booker |
| 32067 | 663615107 | Stephanie Chrisman |
| 32068 | 663615108 | Ketyia Wright |
| 32069 | 663615109 | California Bowersmith |
| 32070 | 663615110 | Sarah Stokes |
| 32071 | 663615111 | Sergio Martinez |
| 32072 | 663615112 | Shaleece Edwards |
| 32073 | 663615113 | Jeannine Lipscomb |
| 32074 | 663615114 | Dominque Henderson |
| 32075 | 663615115 | Mary Tuttle |
| 32076 | 663615116 | Jeton Jones |
| 32077 | 663615117 | Latonia King |
| 32078 | 663615118 | Brandy Kelley |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 32079 | 663615119 | Shamia Johnson |
| 32080 | 663615120 | Tanesha Johnson |
| 32081 | 663615121 | Victoria Rodriguez |
| 32082 | 663615122 | Wanda Walker |
| 32083 | 663615123 | Ashley Wright |
| 32084 | 663615124 | Maranda Foster |
| 32085 | 663615125 | Kaitlyn Odell |
| 32086 | 663615126 | Mercedes Smith |
| 32087 | 663615127 | Theresa Collier |
| 32088 | 663615128 | Bobby Walsh |
| 32089 | 663615129 | Jessica Roland |
| 32090 | 663615130 | Darrion Wright |
| 32091 | 663615131 | Maria Martinez |
| 32092 | 663615132 | Kiani Keelen |
| 32093 | 663615133 | Nina Kantowski |
| 32094 | 663615134 | Ken Pazdzior |
| 32095 | 663615135 | William Fields |
| 32096 | 663615136 | Natalie Mccracken |
| 32097 | 663615137 | Tiffany Bell |
| 32098 | 663615138 | Joseph Davis |
| 32099 | 663615139 | Kyle Conger |
| 32100 | 663615140 | Christa Wright |
| 32101 | 663615141 | Pamela May |
| 32102 | 663615142 | Treketa Brown |
| 32103 | 663615143 | Patricia Jabbour |
| 32104 | 663615144 | Rickie Parks |
| 32105 | 663615145 | Janiya Lee |
| 32106 | 663615146 | Amber Vangerpen |
| 32107 | 663615147 | Sonya Lane |
| 32108 | 663615148 | Ray Davis |
| 32109 | 663615149 | Mark Mcintire |
| 32110 | 663615150 | John Slack |
| 32111 | 663615151 | Jesus Ruiz |
| 32112 | 663615152 | Tara Buckley |
| 32113 | 663615153 | Langston Jackson |
| 32114 | 663615154 | Christofer Williams |
| 32115 | 663615155 | Kenya Kinard |
| 32116 | 663615156 | Margaret Massey |
| 32117 | 663615157 | Tarkisha Stanciel |
| 32118 | 663615158 | Esmeralda Cortes |
| 32119 | 663615159 | Becca Cook |
| 32120 | 663615160 | Thomas Taylor |
| 32121 | 663615161 | Lamar Riddle |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 32122 | 663615162 | Stacey Leggette |
| 32123 | 663615163 | Josh Schramm |
| 32124 | 663615164 | Diamond Meane |
| 32125 | 663615165 | Shaleka Perry |
| 32126 | 663615166 | Doug Sewell |
| 32127 | 663615167 | Jeffrey Pratt |
| 32128 | 663615168 | Kyila Gilmore |
| 32129 | 663615169 | Julius Watson |
| 32130 | 663615170 | Anthony Toth |
| 32131 | 663615171 | Rukisha Crawford |
| 32132 | 663615172 | Indra Clayton |
| 32133 | 663615173 | Reicyn Villalobos |
| 32134 | 663615174 | Darshay Lewis |
| 32135 | 663615175 | Cypriana Barber |
| 32136 | 663615176 | Kenneth Hofmann |
| 32137 | 663615177 | Amy Ludeman |
| 32138 | 663615178 | Terrance Riley |
| 32139 | 663615179 | Rochelle Simmons |
| 32140 | 663615180 | Hope Allen |
| 32141 | 663615181 | Kimberly Hawes |
| 32142 | 663615182 | Tamira Dancy |
| 32143 | 663615183 | Sean Swait |
| 32144 | 663615184 | Jivonne Young |
| 32145 | 663615185 | Devin Perry |
| 32146 | 663615186 | Dale Nipper |
| 32147 | 663615187 | Dontaneshia Rice |
| 32148 | 663615188 | Joanne Bryant |
| 32149 | 663615189 | Sandy Geske |
| 32150 | 663615190 | Diane Bufford |
| 32151 | 663615191 | Margie Robinson |
| 32152 | 663615192 | Larry Sargent |
| 32153 | 663615193 | Carlos Sharp |
| 32154 | 663615194 | Kathy Bustamante |
| 32155 | 663615195 | Jasmine Haney-Boyd |
| 32156 | 663615196 | Tammie Burton |
| 32157 | 663615197 | Tracy Brooks |
| 32158 | 663615198 | Brian Fronczak |
| 32159 | 663615199 | Rose Evans |
| 32160 | 663615200 | Sheila Brown |
| 32161 | 663615201 | Keva Parker |
| 32162 | 663615202 | Misty Corrie |
| 32163 | 663615203 | James Holcombe |
| 32164 | 663615204 | Latricia Walton |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 32165 | 663615205 | Tina Davis |
| 32166 | 663615206 | Alice Swarn |
| 32167 | 663615207 | Latashia Williams |
| 32168 | 663615208 | Ciara Hemphill |
| 32169 | 663615209 | Faith Noise |
| 32170 | 663615210 | Heather Mcclusky |
| 32171 | 663615211 | Kasey Baker |
| 32172 | 663615212 | Rory Baker |
| 32173 | 663615213 | Sandra Johnson |
| 32174 | 663615214 | Shakenya Robinson |
| 32175 | 663615215 | John Graff |
| 32176 | 663615216 | Thomas Mchugh |
| 32177 | 663615217 | Katharine Meyer |
| 32178 | 663615218 | Natasha Harris |
| 32179 | 663615219 | Mendelle Graff |
| 32180 | 663615220 | Kaeding Aaron |
| 32181 | 663615221 | Aisha Henderson |
| 32182 | 663615222 | Torieanna Perkins |
| 32183 | 663615223 | Jesse Buehler |
| 32184 | 663615224 | Natalia Cortez |
| 32185 | 663615225 | Kevin Ramsey |
| 32186 | 663615226 | Bonnie Sturgeon |
| 32187 | 663615227 | Margarita Martinez |
| 32188 | 663615228 | Nicholas Berg |
| 32189 | 663615229 | Eric Muschette |
| 32190 | 663615230 | Tamra Hernandez |
| 32191 | 663615231 | Dominic Everhart |
| 32192 | 663615232 | Katherine Erdelyan |
| 32193 | 663615233 | Rachad Breackenridge Sr |
| 32194 | 663615234 | Dionna Hodges |
| 32195 | 663615235 | Tim Bowers |
| 32196 | 663615236 | Dino Gutierrez |
| 32197 | 663615237 | Soan Frias |
| 32198 | 663615238 | Amanda Snider |
| 32199 | 663615239 | Desmond Smith |
| 32200 | 663615240 | Stephanie Thomas |
| 32201 | 663615241 | Paul Gellert |
| 32202 | 663615242 | Sean Kelly |
| 32203 | 663615243 | Byran Bailey |
| 32204 | 663615244 | Jennifer Adams |
| 32205 | 663615245 | Bridgett White |
| 32206 | 663615246 | Sydney Hawkins |
| 32207 | 663615247 | Matthew Arrants |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 32208 | 663615248 | Jonas Dodge |
| 32209 | 663615249 | Steven Buccellato |
| 32210 | 663615250 | Tyler Kerfoot |
| 32211 | 663615251 | Destini Brown |
| 32212 | 663615252 | Holly Tate |
| 32213 | 663615253 | Darren Edwards |
| 32214 | 663615254 | Danielle Melchiorre |
| 32215 | 663615255 | John Lord |
| 32216 | 663615256 | Debra Wilson |
| 32217 | 663615257 | Jerleesha Ware |
| 32218 | 663615258 | Madison Curtis |
| 32219 | 663615259 | Chanel Curtis |
| 32220 | 663615260 | Taylor Barnes Ivy |
| 32221 | 663615261 | Gregory Curtis |
| 32222 | 663615262 | Malik Curtis |
| 32223 | 663615263 | Ashley Spurling |
| 32224 | 663615264 | Carol Baker |
| 32225 | 663615265 | Enmanuel Rodriguez Socorro |
| 32226 | 663615266 | Angela Harris |
| 32227 | 663615267 | Norman Berry |
| 32228 | 663615268 | Carolyn Peterson |
| 32229 | 663615269 | Diamond Jenkins |
| 32230 | 663615270 | Olson Jacqueline |
| 32231 | 663615271 | Suraj Mathew |
| 32232 | 663615272 | Shanita Weatherall |
| 32233 | 663615273 | Julie Rollo |
| 32234 | 663615274 | Teresa Ashford |
| 32235 | 663615275 | Diane Johns |
| 32236 | 663615276 | Daimeon Richardson |
| 32237 | 663615277 | Alicia Samuels |
| 32238 | 663615278 | Shane Young |
| 32239 | 663615279 | Michelle Ferguson |
| 32240 | 663615280 | Kiamber Jordan |
| 32241 | 663615281 | Brandon Navom |
| 32242 | 663615282 | Tanya Blake |
| 32243 | 663615283 | Andrea Mitchell |
| 32244 | 663615284 | Cierra Caldwell |
| 32245 | 663615285 | Jeff Hall |
| 32246 | 663615286 | Ashley Donaldson |
| 32247 | 663615287 | Teresa West |
| 32248 | 663615288 | Linda Mccarthy |
| 32249 | 663615289 | Matthew Tello |
| 32250 | 663615290 | Mamie Hunter |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 32251 | 663615291 | Timothy Anderson |
| 32252 | 663615292 | Deanna Collar |
| 32253 | 663615293 | Keontae Cook |
| 32254 | 663615294 | Misty Markland |
| 32255 | 663615295 | Staretha Hopkins |
| 32256 | 663615296 | Elpagnier Williams |
| 32257 | 663615297 | Annie Henderson |
| 32258 | 663615298 | Carlos Jeffries |
| 32259 | 663615299 | Dawt Ngun |
| 32260 | 663615300 | Jene Webster |
| 32261 | 663615301 | Dieshia Shaffer |
| 32262 | 663615302 | Oslen Ware |
| 32263 | 663615303 | Mckayla Bankston |
| 32264 | 663615304 | Latasha Ghramm |
| 32265 | 663615305 | David Derouselle |
| 32266 | 663615306 | Julie Lee |
| 32267 | 663615307 | Mindy Walden |
| 32268 | 663615308 | Katie Brown |
| 32269 | 663615309 | Jason Cechowski |
| 32270 | 663615310 | Jadian Galyath |
| 32271 | 663615311 | Chevon Hollins |
| 32272 | 663615312 | Tyrese Cocroft |
| 32273 | 663615313 | Latisa Vaughn |
| 32274 | 663615314 | Pamela Robinson |
| 32275 | 663615315 | Danyelle Townsend |
| 32276 | 663615316 | Dawn Hemphill |
| 32277 | 663615317 | Cassandra Galloway |
| 32278 | 663615318 | Sarah Reusche |
| 32279 | 663615319 | Chevy Pittman |
| 32280 | 663615320 | Ashley Bond |
| 32281 | 663615321 | Mariah Davidson |
| 32282 | 663615322 | Jennifer Riley |
| 32283 | 663615323 | Richard Delgado |
| 32284 | 663615324 | Ivon Trujillo |
| 32285 | 663615325 | Deryus Tillman |
| 32286 | 663615326 | Kenna Williams |
| 32287 | 663615327 | Donna Williams |
| 32288 | 663615328 | Kevin Hychko |
| 32289 | 663615329 | Joshua Magnotti |
| 32290 | 663615330 | Eric Gibbs |
| 32291 | 663615331 | Richard Martin |
| 32292 | 663615332 | Iacca Crosby |
| 32293 | 663615333 | Madonna Blunt |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 32294 | 663615334 | Charissa Hickey |
| 32295 | 663615335 | Alex Smith |
| 32296 | 663615336 | Kimberly Gray |
| 32297 | 663615337 | Michael Mccarty |
| 32298 | 663615338 | Tertius Mcclain |
| 32299 | 663615339 | Joseph Cronin |
| 32300 | 663615340 | Ashley Oneal |
| 32301 | 663615341 | Tiffany Gordon |
| 32302 | 663615342 | Diala Kawash |
| 32303 | 663615343 | Sheri Grob |
| 32304 | 663615344 | Doug Rhinehart |
| 32305 | 663615345 | Amani Alkafri |
| 32306 | 663615346 | Jacqueline Doherty |
| 32307 | 663615347 | Deidre Bew |
| 32308 | 663615348 | Briana Thomas |
| 32309 | 663615349 | Victoria Barber |
| 32310 | 663615350 | Eric Moore |
| 32311 | 663615351 | Moises Tamayo |
| 32312 | 663615352 | David Santillanes |
| 32313 | 663615353 | Dejuan Chandler |
| 32314 | 663615354 | Tyler Kent |
| 32315 | 663615355 | Jameka Martin |
| 32316 | 663615356 | Evan Burnham |
| 32317 | 663615357 | Kyron Burrell |
| 32318 | 663615358 | Marcus Williams |
| 32319 | 663615359 | Traci Knights |
| 32320 | 663615360 | Lewis Propst Ii |
| 32321 | 663615361 | Madison Dowell |
| 32322 | 663615362 | Holly Kernes |
| 32323 | 663615363 | Jackson Trinity |
| 32324 | 663615364 | Steven Esquivel |
| 32325 | 663615365 | Sharon Knobel |
| 32326 | 663615366 | Cassie Saleh |
| 32327 | 663615367 | Shaminka Norman |
| 32328 | 663615368 | Anna Hase |
| 32329 | 663615369 | Frank Morfa |
| 32330 | 663615370 | Michael Ramirez-Sunstrom |
| 32331 | 663615371 | Kelli Burr |
| 32332 | 663615372 | Jasmine Lloyd |
| 32333 | 663615373 | Christine Anderson |
| 32334 | 663615374 | Zachery Rosenberger |
| 32335 | 663615375 | Zachary Dowd |
| 32336 | 663615376 | Christina Childs |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 32337 | 663615377 | Angela Gallman |
| 32338 | 663615378 | Kakima Soso |
| 32339 | 663615379 | Ricky Guzman |
| 32340 | 663615380 | Cynthia Nathan |
| 32341 | 663615381 | Deborah Hudson |
| 32342 | 663615382 | Meghan Renfrow |
| 32343 | 663615383 | Revanth Pattipati |
| 32344 | 663615384 | Jeffrey Shernak |
| 32345 | 663615385 | Korta Johnson |
| 32346 | 663615386 | Cynthia Quinones |
| 32347 | 663615387 | Ishaan Jeloka |
| 32348 | 663615388 | Fallon Parks |
| 32349 | 663615389 | Thea Moore |
| 32350 | 663615390 | Adam Weissman |
| 32351 | 663615391 | Jared Metsgar |
| 32352 | 663615392 | Dori Bilbo |
| 32353 | 663615393 | Alfredo Carmona Jr |
| 32354 | 663615394 | Tashae Brown |
| 32355 | 663615395 | Kevin Erazo |
| 32356 | 663615396 | Terri Buchanan |
| 32357 | 663615397 | Mykeisha Brown |
| 32358 | 663615398 | Isaiah Cooper-Jackson |
| 32359 | 663615399 | Erica Frison |
| 32360 | 663615400 | Camaron Tucker |
| 32361 | 663615401 | William Jackson |
| 32362 | 663615402 | Terrell Spady |
| 32363 | 663615403 | Christopher Ashford |
| 32364 | 663615404 | Juanita Monroenevels |
| 32365 | 663615405 | Rebecca Perkins |
| 32366 | 663615406 | Brandye Rogers |
| 32367 | 663615407 | Erin Hovanec |
| 32368 | 663615408 | Kiara Strong |
| 32369 | 663615409 | Terence Cole |
| 32370 | 663615410 | Montreal Gresham |
| 32371 | 663615411 | Kristin Jorgenson |
| 32372 | 663615412 | Ruta Pebenito |
| 32373 | 663615413 | Jessieanne D'Amico |
| 32374 | 663615414 | Earl Johnson |
| 32375 | 663615415 | Gabrielle Kraft |
| 32376 | 663615416 | Maria Kallislopez |
| 32377 | 663615417 | Christian Cameron |
| 32378 | 663615418 | Natasha Rodriguez |
| 32379 | 663615419 | Robert Negrete |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 32380 | 663615420 | Estrella Eugenio |
| 32381 | 663615421 | Amy Jones |
| 32382 | 663615422 | Alexander Almaguer |
| 32383 | 663615423 | Lacy Boullion |
| 32384 | 663615424 | Veronica Wilburne |
| 32385 | 663615425 | Chada Mims |
| 32386 | 663615426 | Jobe Mathew |
| 32387 | 663615427 | Conny Straube |
| 32388 | 663615428 | Ashleigh Milan |
| 32389 | 663615429 | Chevala Garvin |
| 32390 | 663615430 | Scott Rasmussen |
| 32391 | 663615431 | Rachelle Bell |
| 32392 | 663615432 | Nick Griffith |
| 32393 | 663615433 | Melinda Sykes |
| 32394 | 663615434 | David Moon |
| 32395 | 663615435 | Jamaar Heflin |
| 32396 | 663615436 | Michael Little |
| 32397 | 663615437 | Brian Mendoza |
| 32398 | 663615438 | Ahmad Ibrahimov |
| 32399 | 663615439 | Steven Schade |
| 32400 | 663615440 | Ashley Eason |
| 32401 | 663615441 | Christopher Langguth |
| 32402 | 663615442 | Antionette Walsh |
| 32403 | 663615443 | Melissa Cabildo |
| 32404 | 663615444 | Cooper Davisson |
| 32405 | 663615445 | Pruitt Pellie |
| 32406 | 663615446 | Juanita Hubbard |
| 32407 | 663615447 | Benjamin Obernolte |
| 32408 | 663615448 | Evan Wurden |
| 32409 | 663615449 | Kaiwen Lei |
| 32410 | 663615450 | Ella Mccaffrey |
| 32411 | 663615451 | Jenna Alexander |
| 32412 | 663615452 | Sierra Whitehead |
| 32413 | 663615453 | Donovan Nash |
| 32414 | 663615454 | Ricardo Jordan |
| 32415 | 663615455 | Wendy Avila |
| 32416 | 663615456 | Joshua Cooper |
| 32417 | 663615457 | Michelle Phillis |
| 32418 | 663615458 | Tashika Hatchett |
| 32419 | 663615459 | Dayvon Davis |
| 32420 | 663615460 | Renee Tamming |
| 32421 | 663615461 | Cortney Isbell |
| 32422 | 663615462 | Prudvi Raj Chintada Venkata |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 32423 | 663615463 | Todd Willis |
| 32424 | 663615464 | Ray Gonzalez |
| 32425 | 663615465 | Nicole Dumas |
| 32426 | 663615466 | Shameka Thomas |
| 32427 | 663615467 | Brandy Walton |
| 32428 | 663615468 | Stacey Wilburn |
| 32429 | 663615469 | Michelle Osorio |
| 32430 | 663615470 | Dametria Johnson |
| 32431 | 663615471 | Marettia Carter |
| 32432 | 663615472 | Ahmed Adam |
| 32433 | 663615473 | Austin Davis |
| 32434 | 663615474 | Steven Henderson |
| 32435 | 663615475 | Lucas Epiney |
| 32436 | 663615476 | Mathew Simpson |
| 32437 | 663615477 | Rochelle Campbell |
| 32438 | 663615478 | Konrad Siczek |
| 32439 | 663615479 | Christine Hunt |
| 32440 | 663615480 | Randy Evans |
| 32441 | 663615481 | Nannette Brown |
| 32442 | 663615482 | Mary Scales |
| 32443 | 663615483 | Mariana Solayman |
| 32444 | 663615484 | Jorge Alatriste |
| 32445 | 663615485 | Mario Jimenez |
| 32446 | 663615486 | Omar Samaniego |
| 32447 | 663615487 | Evan Fifer |
| 32448 | 663615488 | Lisa Mcclain |
| 32449 | 663615489 | Bryan Williams |
| 32450 | 663615490 | Starwanda Johnson |
| 32451 | 663615491 | Shane Roof |
| 32452 | 663615492 | Phyllis Croom |
| 32453 | 663615493 | Cynthia Iyamu |
| 32454 | 663615494 | Crystal Zager |
| 32455 | 663615495 | Karen Phillips |
| 32456 | 663615496 | Kyisha Thomas |
| 32457 | 663615497 | Andrew Mcgibbon |
| 32458 | 663615498 | Desiree Grayer |
| 32459 | 663615499 | Nadiyah Woods |
| 32460 | 663615500 | Grant Kirkey |
| 32461 | 663615501 | Connie Dobie |
| 32462 | 663615502 | Reshonda Holliman |
| 32463 | 663615503 | Mackenzie Nunes |
| 32464 | 663615504 | Aimee Downs |
| 32465 | 663615505 | Cristian Almanza |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 32466 | 663615506 | Ileanna Alday |
| 32467 | 663615507 | Andrew Castro |
| 32468 | 663615508 | Jason Abe |
| 32469 | 663615509 | Zury Hernandez |
| 32470 | 663615510 | Rory Frazier |
| 32471 | 663615511 | Kortnie Gohl |
| 32472 | 663615512 | Matthew Koczwara |
| 32473 | 663615513 | Subina Hall |
| 32474 | 663615514 | Shara Hayes |
| 32475 | 663615515 | Roger Honts |
| 32476 | 663615516 | Robert Smith |
| 32477 | 663615517 | Nicholas Fuller |
| 32478 | 663615518 | Violeta Garcia |
| 32479 | 663615519 | Mark Collins |
| 32480 | 663615520 | Roberto Garcia |
| 32481 | 663615521 | Akie Kasai |
| 32482 | 663615522 | Siquio Davila |
| 32483 | 663615523 | Tina Gasparovic |
| 32484 | 663615524 | Kurious Norwood |
| 32485 | 663615525 | Tasha Overton |
| 32486 | 663615526 | Shantell Smith |
| 32487 | 663615527 | Shannon Terranova |
| 32488 | 663615528 | Macaulay Endres |
| 32489 | 663615529 | Foster Lonzell |
| 32490 | 663615530 | Theresa Hintt |
| 32491 | 663615531 | Alexis Salinas |
| 32492 | 663615532 | Kevin Lewis |
| 32493 | 663615533 | Fname Lname |
| 32494 | 663615534 | Jaime Douso |
| 32495 | 663615535 | Shane Olmstead |
| 32496 | 663615536 | Nicole Gore |
| 32497 | 663615537 | Anastasia Waldron |
| 32498 | 663615538 | Long Vuong |
| 32499 | 663615539 | Jeffrey Marshall |
| 32500 | 663615540 | Andrea Harbin-Sapp |
| 32501 | 663615541 | Ricky Cooper |
| 32502 | 663615542 | Justin Wolfe |
| 32503 | 663615543 | Rosalynn Mcclain |
| 32504 | 663615544 | Rahemah Ahmed |
| 32505 | 663615545 | Maria Carmen |
| 32506 | 663615546 | Mohammad Jassim |
| 32507 | 663615547 | Monique Brown |
| 32508 | 663615548 | Zachary Espinosa |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 32509 | 663615549 | Van James |
| 32510 | 663615550 | Thomas Dziekan |
| 32511 | 663615551 | Sherri Cottrell |
| 32512 | 663615552 | Pattie King-Miller |
| 32513 | 663615553 | Allena Lawrence |
| 32514 | 663615554 | Julia Schultheis |
| 32515 | 663615555 | Dacoiya Burton |
| 32516 | 663615556 | Erica Marsh |
| 32517 | 663615557 | Shanise Deloach |
| 32518 | 663615558 | Erica Kitchen |
| 32519 | 663615559 | Marlon Brumfield |
| 32520 | 663615560 | Erica Wyrick |
| 32521 | 663615561 | Frank Fiarito |
| 32522 | 663615562 | Tillie Francis |
| 32523 | 663615563 | Stephanie Beatty |
| 32524 | 663615564 | Latreshia Thomas |
| 32525 | 663615565 | Kyna Rufus |
| 32526 | 663615566 | Wendy Dalmonte |
| 32527 | 663615567 | Herman Jackson |
| 32528 | 663615568 | Jodi Manning |
| 32529 | 663615569 | Donna Gary |
| 32530 | 663615570 | Dalton Lapene |
| 32531 | 663615571 | Gabrielle Hanggono |
| 32532 | 663615572 | Melody Hardt |
| 32533 | 663615573 | Christina Jones |
| 32534 | 663615574 | Vicquita Velazquez |
| 32535 | 663615575 | Jessica Narcisse |
| 32536 | 663615576 | Sarah Johnston |
| 32537 | 663615577 | Claire Saathoff |
| 32538 | 663615578 | Ronald Hennig |
| 32539 | 663615579 | Allen Sanchez |
| 32540 | 663615580 | Alex Lashley |
| 32541 | 663615581 | Rebecca Adkins |
| 32542 | 663615582 | Hrishikesh Iyer |
| 32543 | 663615583 | Shawn Hurd |
| 32544 | 663615584 | Matthew Erlec |
| 32545 | 663615585 | Mitchell Lippel |
| 32546 | 663615586 | Emmanuel Vazquez |
| 32547 | 663615587 | Cynthia Hollins |
| 32548 | 663615588 | Yvonne Edey |
| 32549 | 663615589 | Joel Walsh |
| 32550 | 663615590 | Manny J Juarez |
| 32551 | 663615591 | Jesus Santiago |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 32552 | 663615592 | Elise Perrow |
| 32553 | 663615593 | Winona Nelson |
| 32554 | 663615594 | Maurice Brown Sr |
| 32555 | 663615595 | Gabrie Antongiorgi |
| 32556 | 663615596 | Shawn Lewis |
| 32557 | 663615597 | Santrina Taylor |
| 32558 | 663615598 | Arshaun Wyatt |
| 32559 | 663615599 | Timeco Lewis |
| 32560 | 663615600 | Mayra Pizarro |
| 32561 | 663615601 | Linda Sorrell |
| 32562 | 663615602 | Tameka Miller |
| 32563 | 663615603 | Sophia Little |
| 32564 | 663615604 | Katie Nguyen |
| 32565 | 663615605 | Danielle Lemon |
| 32566 | 663615606 | Nicolas Suarez |
| 32567 | 663615607 | Kristen Pascall |
| 32568 | 663615608 | Shawn Stewart |
| 32569 | 663615609 | Guvonda Manuel |
| 32570 | 663615610 | Morenike Fanu |
| 32571 | 663615611 | Khanuengnit Prochot |
| 32572 | 663615612 | Lastar Powell |
| 32573 | 663615613 | Julia Walrath |
| 32574 | 663615614 | Maya Schnake |
| 32575 | 663615615 | Omar Ayas |
| 32576 | 663615616 | Keyla Foxworth |
| 32577 | 663615617 | Abeje Schnake |
| 32578 | 663615618 | Sally German |
| 32579 | 663615619 | Melanie Morgan |
| 32580 | 663615620 | Kathleen Escudero-Brewer |
| 32581 | 663615621 | Teresa Brown |
| 32582 | 663615622 | Jaroslaw Morzy |
| 32583 | 663615623 | Justin Wright |
| 32584 | 663615624 | Roseanna Autman |
| 32585 | 663615625 | Demetrious Alamo |
| 32586 | 663615626 | Cortina Commons |
| 32587 | 663615627 | Patience Winfrey |
| 32588 | 663615628 | Maneka Cooper |
| 32589 | 663615629 | Robinlyn Clay |
| 32590 | 663615630 | Renee Roux |
| 32591 | 663615631 | Johnna Ross |
| 32592 | 663615632 | Keone Webx |
| 32593 | 663615633 | Tenika Smith |
| 32594 | 663615634 | Michael Navarrete |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 32595 | 663615635 | Tanya Davenport |
| 32596 | 663615636 | Kiya Simmons |
| 32597 | 663615637 | Joan Carroll |
| 32598 | 663615638 | Brandi Trojanowski |
| 32599 | 663615639 | Theresa Kelly |
| 32600 | 663615640 | Elena Orozco |
| 32601 | 663615641 | Maria Ayala |
| 32602 | 663615642 | Candice Banks |
| 32603 | 663615643 | Darshise Floyd |
| 32604 | 663615644 | Henrique Dasilva |
| 32605 | 663615645 | Karalyn Matias |
| 32606 | 663615646 | Liliana Campos |
| 32607 | 663615647 | Shomari Mccall |
| 32608 | 663615648 | Lulai Carwell |
| 32609 | 663615649 | Katherine Suguitan |
| 32610 | 663615650 | Antonio Williams |
| 32611 | 663615651 | Sandra Jones |
| 32612 | 663615652 | Marissa Rocheleau |
| 32613 | 663615653 | Justin Hillaire |
| 32614 | 663615654 | James Newman |
| 32615 | 663615655 | Michael Jones |
| 32616 | 663615656 | Dennis Riccio |
| 32617 | 663615657 | Ladena Huey |
| 32618 | 663615658 | Golden Deanie |
| 32619 | 663615659 | Leslie Lewis |
| 32620 | 663615660 | Scarleth Bernabe |
| 32621 | 663615661 | Daniel Herrera |
| 32622 | 663615662 | Daniel Vojnovich |
| 32623 | 663615663 | Sharon Miller |
| 32624 | 663615664 | Charles Gitto |
| 32625 | 663615665 | Takeisha Mcneal |
| 32626 | 663615666 | Angel Martinez |
| 32627 | 663615667 | William Li |
| 32628 | 663615668 | Delmonique Mcgraw |
| 32629 | 663615669 | Dusty Sherman |
| 32630 | 663615670 | Marlena Morris |
| 32631 | 663615671 | Jeremy Farmer |
| 32632 | 663615672 | Marc Barnes |
| 32633 | 663615673 | Sharon Clabaugh |
| 32634 | 663615674 | Jeremy Millsap |
| 32635 | 663615675 | Jacqueline Tapia |
| 32636 | 663615676 | Tabitha Flint |
| 32637 | 663615677 | Carolyn Minor |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 32638 | 663615678 | Jerald Rhodes |
| 32639 | 663615679 | Yohanna Tabb |
| 32640 | 663615680 | Wendolyn King |
| 32641 | 663615681 | Lucas Tepe |
| 32642 | 663615682 | Erakeyana Lumpkin |
| 32643 | 663615683 | Kat Hanrahan |
| 32644 | 663615684 | Bernard Allen |
| 32645 | 663615685 | Dante Zamarian |
| 32646 | 663615686 | Mike Beierle |
| 32647 | 663615687 | Anton Leroux |
| 32648 | 663615688 | Peter Singh |
| 32649 | 663615689 | Casey Thorsen |
| 32650 | 663615690 | Kevin Nguyen |
| 32651 | 663615691 | Rotiesha Collins |
| 32652 | 663615692 | Melissa Cuffey |
| 32653 | 663615693 | Brandon Davis |
| 32654 | 663615694 | Delaina Doshi |
| 32655 | 663615695 | Arlene Forbes |
| 32656 | 663615696 | Mark Lawson |
| 32657 | 663615697 | Tyler Tabor |
| 32658 | 663615698 | Madison Daniels |
| 32659 | 663615699 | Coady Carlson |
| 32660 | 663615700 | Trent Kammerer |
| 32661 | 663615701 | John Perez |
| 32662 | 663615702 | Crystal Hamilton |
| 32663 | 663615703 | Angelo Gibson |
| 32664 | 663615704 | Andrew Jumba |
| 32665 | 663615705 | Andrew Messana |
| 32666 | 663615706 | Andrea Gayle |
| 32667 | 663615707 | Angela Prusinski |
| 32668 | 663615708 | Anand Yogesh Lachman |
| 32669 | 663615709 | Angela Duenas |
| 32670 | 663615710 | Andrea Dela Pena |
| 32671 | 663615711 | Angela Brown |
| 32672 | 663615712 | Angela Ralph |
| 32673 | 663615713 | Andrew Santorella-Doyle |
| 32674 | 663615714 | Andrew Austin |
| 32675 | 663615715 | Angela Harvey |
| 32676 | 663615716 | Angela Rivera |
| 32677 | 663615717 | Angeline Micco |
| 32678 | 663615718 | Andy Nguyen |
| 32679 | 663615719 | Robert Silver |
| 32680 | 663615720 | Andrew Zeisler |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 32681 | 663615721 | Annette Canchola |
| 32682 | 663615722 | Andrea Snyder |
| 32683 | 663615723 | Angela Stockdale |
| 32684 | 663615724 | Andrew Mcdaniel |
| 32685 | 663615725 | Courtney Carter |
| 32686 | 663615726 | Andreas Harper |
| 32687 | 663615727 | Ana Rios |
| 32688 | 663615728 | Leslie Roberson |
| 32689 | 663615729 | Andrew Larson |
| 32690 | 663615730 | Andrew Hill |
| 32691 | 663615731 | Todd Huston |
| 32692 | 663615732 | Angie Seale |
| 32693 | 663615733 | Lena Unzel |
| 32694 | 663615734 | Angela Boyd |
| 32695 | 663615735 | Angelica Ponce |
| 32696 | 663615736 | Andrea Wooten |
| 32697 | 663615737 | Andrea Walker |
| 32698 | 663615738 | Angela Mcmanus |
| 32699 | 663615739 | Christian Lister |
| 32700 | 663615740 | Angel Burnett |
| 32701 | 663615741 | Anna Pham |
| 32702 | 663615742 | Andre Hill |
| 32703 | 663615743 | Angela Clark |
| 32704 | 663615744 | Amanda Shafer |
| 32705 | 663615745 | Anisha Williams |
| 32706 | 663615746 | Sharaybea Calhoun |
| 32707 | 663615747 | Angelica Salazar |
| 32708 | 663615748 | Monica Nilo |
| 32709 | 663615749 | Ashley Osuna |
| 32710 | 663615750 | Andy Jones |
| 32711 | 663615751 | Randal Katz |
| 32712 | 663615752 | Andrew Roderick |
| 32713 | 663615753 | Andalina Soria |
| 32714 | 663615754 | Alberto Nilo |
| 32715 | 663615755 | Angela Collins |
| 32716 | 663615756 | Brittany Porter |
| 32717 | 663615757 | Jennifer Mcqueen |
| 32718 | 663615758 | Andre Mallette |
| 32719 | 663615759 | Andrea Rodriguez |
| 32720 | 663615760 | Kalen Hamlin |
| 32721 | 663615761 | Nicolas Hankerson |
| 32722 | 663615762 | Nicholas Young |
| 32723 | 663615763 | Angela Murchinson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 32724 | 663615764 | Andre Castaneda |
| 32725 | 663615765 | Andrew Bennett |
| 32726 | 663615766 | Andrynn Piloyan |
| 32727 | 663615767 | Casey Rolland |
| 32728 | 663615768 | Dawn Vasquez |
| 32729 | 663615769 | Damesha Nicholson |
| 32730 | 663615770 | Andres Sanchez |
| 32731 | 663615771 | Andre Madison |
| 32732 | 663615772 | Jessica Reynolds |
| 32733 | 663615773 | Andrea Sperry |
| 32734 | 663615774 | Delvon Kelly |
| 32735 | 663615775 | Angelito Muncal |
| 32736 | 663615776 | Andrew Dondlinger |
| 32737 | 663615777 | Angela Murphy |
| 32738 | 663615778 | Jolliann Gryczan |
| 32739 | 663615779 | Tracey Williams |
| 32740 | 663615780 | Alexis Gix |
| 32741 | 663615781 | Jamie Scott |
| 32742 | 663615782 | Andrew Krystopher |
| 32743 | 663615783 | Angelique Lewis |
| 32744 | 663615784 | Billiejean Ewiak |
| 32745 | 663615785 | Sonja Courville |
| 32746 | 663615786 | Barbara Alexander |
| 32747 | 663615787 | Angel Stewart |
| 32748 | 663615788 | Shelley Thompson |
| 32749 | 663615789 | Constance Buker |
| 32750 | 663615790 | Aubrey Dvorak |
| 32751 | 663615791 | Jaryica Campbell |
| 32752 | 663615792 | Amy Veronin |
| 32753 | 663615793 | Ana Cabrera |
| 32754 | 663615794 | Aja Garcia |
| 32755 | 663615795 | Andrew Breckenridge |
| 32756 | 663615796 | Ann Castaneda |
| 32757 | 663615797 | Andre Stone |
| 32758 | 663615798 | Angelique Turner |
| 32759 | 663615799 | Jacqueline Silva |
| 32760 | 663615800 | Tara Murphy |
| 32761 | 663615801 | Ann Murray |
| 32762 | 663615802 | Andrew Edgar |
| 32763 | 663615803 | Theresa Zeisler |
| 32764 | 663615804 | Kasey Westfall |
| 32765 | 663615805 | Andrea Price |
| 32766 | 663615806 | Angela Granata |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 32767 | 663615807 | Kimberly Branch |
| 32768 | 663615808 | Joel Pokswinski |
| 32769 | 663615809 | Andy Brenton |
| 32770 | 663615810 | Angel Vazquez |
| 32771 | 663615811 | Andrea Kriner |
| 32772 | 663615812 | Amy Harn |
| 32773 | 663615813 | Charan Nanduri |
| 32774 | 663615814 | Angela Goddard |
| 32775 | 663615815 | Lindsey Redinbaugh |
| 32776 | 663615816 | Rosalyn Harmon |
| 32777 | 663615817 | Andreanna Wright |
| 32778 | 663615818 | Willie Norman |
| 32779 | 663615819 | Carol Graham |
| 32780 | 663615820 | Leonardo Ayala |
| 32781 | 663615821 | Angelica Groover |
| 32782 | 663615822 | Angelo Pezzino |
| 32783 | 663615823 | Antonio Perez |
| 32784 | 663615824 | Bryant Walters |
| 32785 | 663615825 | Ladarren Smith |
| 32786 | 663615826 | Brandy Hudson |
| 32787 | 663615827 | Angel Scheffert |
| 32788 | 663615828 | Nettina Lyles |
| 32789 | 663615829 | Angelina Thrasher |
| 32790 | 663615830 | Angela Jackson |
| 32791 | 663615831 | Alvaro Olaez |
| 32792 | 663615832 | Eola Carter |
| 32793 | 663615833 | Chris Collins |
| 32794 | 663615834 | Ana Pagan Torres |
| 32795 | 663615835 | Moriah Boudreaux |
| 32796 | 663615836 | Angela Tripp |
| 32797 | 663615837 | Stephanie Sanders |
| 32798 | 663615838 | Andrea Scianni |
| 32799 | 663615839 | Joron Kinsey |
| 32800 | 663615840 | Christopher Patrick |
| 32801 | 663615841 | Erika Barron |
| 32802 | 663615842 | Sally Davis |
| 32803 | 663615843 | Jeri Covington |
| 32804 | 663615844 | Alexandria Tidwell |
| 32805 | 663615845 | Tara Salvati |
| 32806 | 663615846 | Lee Avery |
| 32807 | 663615847 | Caliegh Mcmillan |
| 32808 | 663615848 | Lezenia Davis |
| 32809 | 663615849 | Nicole Bryant |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 32810 | 663615850 | Stephanie Dephillips |
| 32811 | 663615851 | Christopher Glenn |
| 32812 | 663615852 | Vallencia Kimble |
| 32813 | 663615853 | Nickie Nelson |
| 32814 | 663615854 | Bruce Frazee |
| 32815 | 663615855 | Elaina Parry |
| 32816 | 663615856 | Annmarie Smith |
| 32817 | 663615857 | Robert Alexander-Jordan |
| 32818 | 663615858 | John Woods |
| 32819 | 663615859 | Florence Lynette Sconyers |
| 32820 | 663615860 | Ladonna Moore |
| 32821 | 663615861 | Sky Heizer |
| 32822 | 663615862 | Diana Luther |
| 32823 | 663615863 | Kelly Duncan |
| 32824 | 663615864 | Jennifer Washington |
| 32825 | 663615865 | Jasmine Hobbs |
| 32826 | 663615866 | Christina Burch |
| 32827 | 663615867 | Ashley Williams |
| 32828 | 663615868 | Aaliyah Jones |
| 32829 | 663615869 | Nehemiah Gonzalez |
| 32830 | 663615870 | Christopher Perry |
| 32831 | 663615871 | Adaira Wilson |
| 32832 | 663615872 | Andres Cayuela |
| 32833 | 663615873 | Jessica Ford |
| 32834 | 663615874 | Andrea Arntsenharris |
| 32835 | 663615875 | Beverly Taylor |
| 32836 | 663615876 | Elinore Nichter |
| 32837 | 663615877 | Angel Alcorn |
| 32838 | 663615878 | Aniya Thomas |
| 32839 | 663615879 | Nathan Freel |
| 32840 | 663615880 | Lemeisha Ruvalcaba |
| 32841 | 663615881 | Rita Alexander |
| 32842 | 663615882 | Jaryan Bridgman |
| 32843 | 663615883 | Terry Stortz |
| 32844 | 663615884 | Kiara Boyd |
| 32845 | 663615885 | Derek Kuchenmeister |
| 32846 | 663615886 | Andrew Reman |
| 32847 | 663615887 | Kathy James |
| 32848 | 663615888 | Andrew Barrett |
| 32849 | 663615889 | Michael Worley |
| 32850 | 663615890 | Andrea Correthers |
| 32851 | 663615891 | Michelle Stitts |
| 32852 | 663615892 | Cyle Burnett |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 32853 | 663615893 | Ann Sodam |
| 32854 | 663615894 | Shakyra Cherry |
| 32855 | 663615895 | Janeisha Lindsey |
| 32856 | 663615896 | Jerome Byers |
| 32857 | 663615897 | Janikka Barnes |
| 32858 | 663615898 | Ronda Mccallister |
| 32859 | 663615899 | Andrea Roos |
| 32860 | 663615900 | Erick Scott |
| 32861 | 663615901 | Cory Groth |
| 32862 | 663615902 | Andrew English |
| 32863 | 663615903 | Angela Neihardt |
| 32864 | 663615904 | Andrana Daniels |
| 32865 | 663615905 | Andrea Mcclellan |
| 32866 | 663615906 | Anita Heard |
| 32867 | 663615907 | Christy Torres |
| 32868 | 663615908 | Lindsey Baxter |
| 32869 | 663615909 | Tasha Otis |
| 32870 | 663615910 | Andrew Amann |
| 32871 | 663615911 | Ana Ortiz |
| 32872 | 663615912 | Tricia Fahey |
| 32873 | 663615913 | Fredricka Mitchell |
| 32874 | 663615914 | Andrew Pigors |
| 32875 | 663615915 | Yanexis Hechavarria |
| 32876 | 663615916 | Kristi Baggett |
| 32877 | 663615917 | Davie Nichols |
| 32878 | 663615918 | Shaniya Nevith |
| 32879 | 663615919 | Angela Riley |
| 32880 | 663615920 | Angelica Zapata |
| 32881 | 663615921 | Angelia Baker |
| 32882 | 663615922 | Deltrinisha Roberts |
| 32883 | 663615923 | Ann Evans |
| 32884 | 663615924 | Yolanda Spence |
| 32885 | 663615925 | Fajah Brown |
| 32886 | 663615926 | Richard Banks |
| 32887 | 663615927 | Jennifer Fisher |
| 32888 | 663615928 | Teneshia Hooper |
| 32889 | 663615929 | Rosemary Moore |
| 32890 | 663615930 | Lashauna Pace |
| 32891 | 663615931 | Nora Solorzano |
| 32892 | 663615932 | Kristen Fabricius |
| 32893 | 663615933 | Cornelius Kirk |
| 32894 | 663615934 | Kimberly Antalek |
| 32895 | 663615935 | Lakisha Pulliam |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 32896 | 663615936 | Enrique Rosado |
| 32897 | 663615937 | Katrina Fisher |
| 32898 | 663615938 | Andrew Eeten |
| 32899 | 663615939 | Amber Neitzel |
| 32900 | 663615940 | Sergio Vicario |
| 32901 | 663615941 | Jennifer Jerome |
| 32902 | 663615942 | Amanda Mayle |
| 32903 | 663615943 | Mary Schroeder |
| 32904 | 663615944 | Naletha Hobbs |
| 32905 | 663615945 | Whitney Estler |
| 32906 | 663615946 | Sandi Jackson |
| 32907 | 663615947 | Rosa Shelton |
| 32908 | 663615948 | Herrin Daniel |
| 32909 | 663615949 | Jeremy Missildine |
| 32910 | 663615950 | Janice Flatz |
| 32911 | 663615951 | Danny Bragg |
| 32912 | 663615952 | Esperanza Garcia |
| 32913 | 663615953 | Andre Donley Sr |
| 32914 | 663615954 | Raven Gordon |
| 32915 | 663615955 | Mccauley Scott |
| 32916 | 663615956 | Janet Schwind |
| 32917 | 663615957 | Luke Finder |
| 32918 | 663615958 | Susie Thornton |
| 32919 | 663615959 | Armeia Garrett |
| 32920 | 663615960 | Andrew Perry |
| 32921 | 663615961 | Angela Lyles Morrison |
| 32922 | 663615962 | Antoinette Trella |
| 32923 | 663615963 | Aolani Cano |
| 32924 | 663615964 | Marni Finder |
| 32925 | 663615965 | Elizabeth Chapman |
| 32926 | 663615966 | Toni Kellogg |
| 32927 | 663615967 | Annabelle Lovelace |
| 32928 | 663615968 | Shanna Banter |
| 32929 | 663615969 | Laurice Duty |
| 32930 | 663615970 | Lillian Williams |
| 32931 | 663615971 | Shakira Anthony |
| 32932 | 663615972 | Sebastian Meza |
| 32933 | 663615973 | Wosilat Saxton |
| 32934 | 663615974 | Meghan Holden |
| 32935 | 663615975 | Patricia Rico |
| 32936 | 663615976 | Dorothie Sundberg |
| 32937 | 663615977 | Thomas Smith |
| 32938 | 663615978 | Marcia Foster |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 32939 | 663615979 | Linda Daniels |
| 32940 | 663615980 | Bj Bryant |
| 32941 | 663615981 | Reana Marriz Fulgueras |
| 32942 | 663615982 | Sarai Graves |
| 32943 | 663615983 | Alan Althiser |
| 32944 | 663615984 | Carrie Althiser |
| 32945 | 663615985 | Oshakie Hollaway |
| 32946 | 663615986 | Jones Austin |
| 32947 | 663615987 | Zacceaus Moody |
| 32948 | 663615988 | Mesha Thomas |
| 32949 | 663615989 | Calvin Merkerson |
| 32950 | 663615990 | Lioner Sanabria |
| 32951 | 663615991 | Gail Blair-Maria |
| 32952 | 663615992 | Angie Perham |
| 32953 | 663615993 | Tracy Syler |
| 32954 | 663615994 | Bruce Mckeel |
| 32955 | 663615995 | Quyenisha Pierce |
| 32956 | 663615996 | Donnesha Brown |
| 32957 | 663615997 | Aressa Blackmon |
| 32958 | 663615998 | Justin Cain |
| 32959 | 663615999 | Kentaya Price |
| 32960 | 663616000 | Thomas Jones |
| 32961 | 663616001 | Michael Hughins |
| 32962 | 663616002 | Vanessa Dejesus |
| 32963 | 663616003 | Christian Ralston |
| 32964 | 663616004 | Shaiann Jones |
| 32965 | 663616005 | James Astwood |
| 32966 | 663616006 | Pricilla Jones |
| 32967 | 663616007 | Christina Tylka |
| 32968 | 663616008 | Leo Smith |
| 32969 | 663616009 | Nicole Strong |
| 32970 | 663616010 | James Nakazawa |
| 32971 | 663616011 | Judy Potts |
| 32972 | 663616012 | Angelica Esquivel |
| 32973 | 663616013 | Jennifer Covarrubias |
| 32974 | 663616014 | Kathryn Bruno |
| 32975 | 663616015 | Charlene Evans |
| 32976 | 663616016 | Chad Burton |
| 32977 | 663616017 | Kylee Smolinski |
| 32978 | 663616018 | Sandra Castillo |
| 32979 | 663616019 | Latonia Graham |
| 32980 | 663616020 | Tyler Carl |
| 32981 | 663616021 | Bilal Williams |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 32982 | 663616022 | Kizzy Walker |
| 32983 | 663616023 | Aaron Hugger |
| 32984 | 663616024 | Christin Silvia |
| 32985 | 663616025 | Cynthia Hickman |
| 32986 | 663616026 | Sheena Wilson |
| 32987 | 663616027 | Denise Miller |
| 32988 | 663616028 | Ryan Cannon |
| 32989 | 663616029 | Jason Coyne |
| 32990 | 663616030 | Erica Rochell |
| 32991 | 663616031 | Rachel Jeter |
| 32992 | 663616032 | Tuquisha Starks |
| 32993 | 663616033 | Jennifer Miller |
| 32994 | 663616034 | Sharon Bryant |
| 32995 | 663616035 | Justin Mudrock |
| 32996 | 663616036 | Jeanette Mells |
| 32997 | 663616037 | Ashley Harper |
| 32998 | 663616038 | Jean Thompson |
| 32999 | 663616039 | Jennifer Parrilli |
| 33000 | 663616040 | Joshua Frisbee |
| 33001 | 663616041 | Mark Armstrong |
| 33002 | 663616042 | Ya Mesha Martin |
| 33003 | 663616043 | Evelyn Villagrana |
| 33004 | 663616044 | Brian Turman |
| 33005 | 663616045 | Angela Tryon |
| 33006 | 663616046 | Merry Klein |
| 33007 | 663616047 | Shontavious Yates |
| 33008 | 663616048 | Kelly Peacock |
| 33009 | 663616049 | Larry Colford |
| 33010 | 663616050 | David Lopez |
| 33011 | 663616051 | Barry Rutledge |
| 33012 | 663616052 | James Bearden |
| 33013 | 663616053 | Latoya Marie Young |
| 33014 | 663616054 | Ana Machado |
| 33015 | 663616055 | Breana Adams |
| 33016 | 663616056 | Tammy Ingram |
| 33017 | 663616057 | Melanie Wetter |
| 33018 | 663616058 | Sheila Tipton |
| 33019 | 663616059 | Amber Victor |
| 33020 | 663616060 | Chad Vanaman |
| 33021 | 663616061 | Angela Spaun |
| 33022 | 663616062 | Isheika Walker |
| 33023 | 663616063 | Veronica Jarvis |
| 33024 | 663616064 | James Hughley |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 33025 | 663616065 | Janai Jackson |
| 33026 | 663616066 | Butts Nicole |
| 33027 | 663616067 | Bridgette Harmon |
| 33028 | 663616068 | Antonio Ramirez |
| 33029 | 663616069 | Anthony Fiorenzo |
| 33030 | 663616070 | Gold Parks |
| 33031 | 663616071 | Emma Mccaster |
| 33032 | 663616072 | Stephanie Frazier-Hobby |
| 33033 | 663616073 | Eboni Patton |
| 33034 | 663616074 | Sarah Morlan |
| 33035 | 663616075 | Angelina Mitchell |
| 33036 | 663616076 | Angela Adkinson |
| 33037 | 663616077 | Frank Brown |
| 33038 | 663616078 | Marquita Buchanan |
| 33039 | 663616079 | Wyman Jones |
| 33040 | 663616080 | Clintesha Briner |
| 33041 | 663616081 | Randall Johnstone |
| 33042 | 663616082 | Sabrina Washington |
| 33043 | 663616083 | Anastasia Bishop |
| 33044 | 663616084 | Patrick Moore |
| 33045 | 663616085 | Deadra Logan |
| 33046 | 663616086 | Michael Woods |
| 33047 | 663616087 | Marvina Flanagan |
| 33048 | 663616088 | Andrea Whitted |
| 33049 | 663616089 | Alyssa Kotter |
| 33050 | 663616090 | Charisse Sampson |
| 33051 | 663616091 | Amy Millette |
| 33052 | 663616092 | Tony Munoz |
| 33053 | 663616093 | Desiree Robinson |
| 33054 | 663616094 | Stephanie Henry |
| 33055 | 663616095 | Cody Breeding-Walsh |
| 33056 | 663616096 | Richard Alexander |
| 33057 | 663616097 | Cherron Glosson |
| 33058 | 663616098 | Chris Johnson |
| 33059 | 663616099 | Corey Goldsmith |
| 33060 | 663616100 | Adrian Mack |
| 33061 | 663616101 | Samira Gutierrez |
| 33062 | 663616102 | Demetrice Dade |
| 33063 | 663616103 | Anthony Lohmeier |
| 33064 | 663616104 | Annette Jackson |
| 33065 | 663616105 | Antoine Hall |
| 33066 | 663616106 | Anthony Ruzicka |
| 33067 | 663616107 | Antonio Watson |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 33068 | 663616108 | Anthnatta Spivey |
| 33069 | 663616109 | Yvonne Vargas |
| 33070 | 663616110 | Anthony Comeau |
| 33071 | 663616111 | Annie Watkins |
| 33072 | 663616112 | Anthony Stroud |
| 33073 | 663616113 | Anne Sidler |
| 33074 | 663616114 | Annette Garcia |
| 33075 | 663616115 | Anthony Valente |
| 33076 | 663616116 | Antonio Booker |
| 33077 | 663616117 | Anthony Zackery |
| 33078 | 663616118 | Anthony Kelly |
| 33079 | 663616119 | Anthony Then |
| 33080 | 663616120 | Anthony Rescan |
| 33081 | 663616121 | Anthony Jocks |
| 33082 | 663616122 | Anthony Blan |
| 33083 | 663616123 | Antoinette Boyd |
| 33084 | 663616124 | Antonio Gomez |
| 33085 | 663616125 | Anthony Sookoo |
| 33086 | 663616126 | Anna Haeffele |
| 33087 | 663616127 | Annie James |
| 33088 | 663616128 | Amir Nourai |
| 33089 | 663616129 | Anthony Vaughn |
| 33090 | 663616130 | Antoine Miller |
| 33091 | 663616131 | Matthew Sanders |
| 33092 | 663616132 | Anna Andrei |
| 33093 | 663616133 | Anne Chapman |
| 33094 | 663616134 | Anthony Harris |
| 33095 | 663616135 | Anthony Hartman |
| 33096 | 663616136 | Anthony Martini |
| 33097 | 663616137 | Antonio Benavides |
| 33098 | 663616138 | Anthony Caricati |
| 33099 | 663616139 | Anthony Bradley |
| 33100 | 663616140 | Anthony Franklin |
| 33101 | 663616141 | Bicknese Anthony |
| 33102 | 663616142 | Anthony Arevalo |
| 33103 | 663616143 | Anna Matyszewski |
| 33104 | 663616144 | Michelle King |
| 33105 | 663616145 | Anthony Moreth |
| 33106 | 663616146 | Anthonique Guy |
| 33107 | 663616147 | Jennifer Cardwell |
| 33108 | 663616148 | Melissa Guerra |
| 33109 | 663616149 | Anthony Meeks |
| 33110 | 663616150 | Anonza Abrams |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 33111 | 663616151 | Anthony Sanchez |
| 33112 | 663616152 | Freddie Arriola |
| 33113 | 663616153 | Anthony Ferrelli |
| 33114 | 663616154 | Anthony Ball |
| 33115 | 663616155 | Anthony Santiago |
| 33116 | 663616156 | Annette Ortiz |
| 33117 | 663616157 | Debbie Kasper-Mazza |
| 33118 | 663616158 | Anthony Ingersoll |
| 33119 | 663616159 | Brandon Painter |
| 33120 | 663616160 | Steven Dorfman |
| 33121 | 663616161 | Anthony Wingfield |
| 33122 | 663616162 | Antonio Velazquez |
| 33123 | 663616163 | Anthony Passini |
| 33124 | 663616164 | Arthur Sandella |
| 33125 | 663616165 | Ashley Smith |
| 33126 | 663616166 | Ashley Howard |
| 33127 | 663616167 | Ashley Warner |
| 33128 | 663616168 | Ashlet Holimon |
| 33129 | 663616169 | Areli Alvarez |
| 33130 | 663616170 | Antoquilla Johnson |
| 33131 | 663616171 | Arthur Kingsbury |
| 33132 | 663616172 | Anthony Sineni |
| 33133 | 663616173 | Armando Rodriguez Jr |
| 33134 | 663616174 | Ariadna Vanegas-Rubio |
| 33135 | 663616175 | Ariel Rodriguez |
| 33136 | 663616176 | Araceli Hernandez |
| 33137 | 663616177 | Archie Fulmore |
| 33138 | 663616178 | Arthur Wilder |
| 33139 | 663616179 | Arielle Lewis |
| 33140 | 663616180 | Ariel Hayes |
| 33141 | 663616181 | Aretha Moore |
| 33142 | 663616182 | Ashlet Holimon |
| 33143 | 663616183 | Anthony Johnson |
| 33144 | 663616184 | Arianna Rooks |
| 33145 | 663616185 | Ari Resnick |
| 33146 | 663616186 | Arthur Scott |
| 33147 | 663616187 | Ashley King |
| 33148 | 663616188 | Veronica Wilborn |
| 33149 | 663616189 | Arezelda Long |
| 33150 | 663616190 | April Gantt |
| 33151 | 663616191 | Arvin Roque |
| 33152 | 663616192 | Annie Garcia |
| 33153 | 663616193 | Arielle Waterhouse |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 33154 | 663616194 | April Johnson |
| 33155 | 663616195 | April Jackson |
| 33156 | 663616196 | Annessa Sustaita |
| 33157 | 663616197 | Brenda Harbold |
| 33158 | 663616198 | Arianna Flores |
| 33159 | 663616199 | Ashley Baskerville |
| 33160 | 663616200 | April Arzate |
| 33161 | 663616201 | Aquita Lofton |
| 33162 | 663616202 | Ashley Mccoy-Thomas |
| 33163 | 663616203 | April Rhinehart |
| 33164 | 663616204 | Kelli Roe |
| 33165 | 663616205 | Archan Das |
| 33166 | 663616206 | Anthony Shepard |
| 33167 | 663616207 | Ashley Yoon |
| 33168 | 663616208 | Ashley Jackson |
| 33169 | 663616209 | Antonio Macon |
| 33170 | 663616210 | Ashley Frazier |
| 33171 | 663616211 | Ashley Cavallo |
| 33172 | 663616212 | Ashley Lewis |
| 33173 | 663616213 | Aric Obayashi |
| 33174 | 663616214 | Antrania Bennett |
| 33175 | 663616215 | Arianna Black |
| 33176 | 663616216 | Ashley Bricco |
| 33177 | 663616217 | Ashley King |
| 33178 | 663616218 | Ashley Carden |
| 33179 | 663616219 | Anthony Tarver |
| 33180 | 663616220 | Aramis Smith |
| 33181 | 663616221 | Ashae Reagan |
| 33182 | 663616222 | Anyssa Guerrero |
| 33183 | 663616223 | Arthur Jackson |
| 33184 | 663616224 | Anthony Arrington |
| 33185 | 663616225 | Amy Saner |
| 33186 | 663616226 | Ariel Winfrey |
| 33187 | 663616227 | Annalisha Fragmin |
| 33188 | 663616228 | Ashanti Bennett |
| 33189 | 663616229 | Ashley Hill |
| 33190 | 663616230 | Ashley Davis |
| 33191 | 663616231 | Arnette Palmer |
| 33192 | 663616232 | Alonzo Williams |
| 33193 | 663616233 | Aeriel Willams |
| 33194 | 663616234 | Annette Silva |
| 33195 | 663616235 | Antwan Davis |
| 33196 | 663616236 | Melanie Pitcher |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 33197 | 663616237 | Anthony Monhart |
| 33198 | 663616238 | Arleane Quinones |
| 33199 | 663616239 | April Anderson |
| 33200 | 663616240 | Antoinette Bryant |
| 33201 | 663616241 | Aric Bethea |
| 33202 | 663616242 | Aracelis Rivera |
| 33203 | 663616243 | April Tobias |
| 33204 | 663616244 | Anthony Duran |
| 33205 | 663616245 | Ashley West |
| 33206 | 663616246 | Brandon Alvarado |
| 33207 | 663616247 | Areona Vortice |
| 33208 | 663616248 | Ashley Maloney |
| 33209 | 663616249 | Deanna Fultz |
| 33210 | 663616250 | Arnold Bush |
| 33211 | 663616251 | Annie Mosley |
| 33212 | 663616252 | Jessica Schatz |
| 33213 | 663616253 | Ashley Torres |
| 33214 | 663616254 | Robin Mroczkowski |
| 33215 | 663616255 | Armando Vado |
| 33216 | 663616256 | Ashley Davis |
| 33217 | 663616257 | Anni Reinking |
| 33218 | 663616258 | April Parham |
| 33219 | 663616259 | Ashley Page |
| 33220 | 663616260 | Anthony Emberton |
| 33221 | 663616261 | Ashlee Tyberg |
| 33222 | 663616262 | Anna Surita |
| 33223 | 663616263 | Amber Remington |
| 33224 | 663616264 | Robin Dawson |
| 33225 | 663616265 | Anthony Glover |
| 33226 | 663616266 | Randy Shrewsbury |
| 33227 | 663616267 | Moussa Kouyate |
| 33228 | 663616268 | Deron Patterson |
| 33229 | 663616269 | Arkera Harden |
| 33230 | 663616270 | Aretha Williams |
| 33231 | 663616271 | Hollie Wade |
| 33232 | 663616272 | Susan Garlinski |
| 33233 | 663616273 | Gloria Genyard |
| 33234 | 663616274 | Ashley Miller |
| 33235 | 663616275 | Ashley Arrington |
| 33236 | 663616276 | Armonde Jackson |
| 33237 | 663616277 | Anthony Keene |
| 33238 | 663616278 | Anthony Anastasio |
| 33239 | 663616279 | Ashley Smith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 33240 | 663616280 | Ariana Valdivia |
| 33241 | 663616281 | Arthur Crego |
| 33242 | 663616282 | Annetta Parks |
| 33243 | 663616283 | Ashley Spann |
| 33244 | 663616284 | Anthony Rios |
| 33245 | 663616285 | Annie Brogno |
| 33246 | 663616286 | Araceli Gallegos |
| 33247 | 663616287 | Ashley Stewart |
| 33248 | 663616288 | Artimmeo Williamson |
| 33249 | 663616289 | Kristina Carrier |
| 33250 | 663616290 | Andrea Fortson |
| 33251 | 663616291 | Tianne Baker |
| 33252 | 663616292 | Artina Graves |
| 33253 | 663616293 | Candice Thompson |
| 33254 | 663616294 | Jennifer Dotson |
| 33255 | 663616295 | Doreen Chui-Chai |
| 33256 | 663616296 | David Miller |
| 33257 | 663616297 | Anthony Bowers |
| 33258 | 663616298 | Ash Luna |
| 33259 | 663616299 | Anthony Wade |
| 33260 | 663616300 | Asaph Shimoni |
| 33261 | 663616301 | Apriel Dorsey |
| 33262 | 663616302 | Antonio Williams |
| 33263 | 663616303 | Anthony Prewitt |
| 33264 | 663616304 | Kiana Evans |
| 33265 | 663616305 | Donna Mccarty |
| 33266 | 663616306 | Antoine Caver |
| 33267 | 663616307 | Ashley Drummond |
| 33268 | 663616308 | Antra Stone |
| 33269 | 663616309 | Ariel Martz |
| 33270 | 663616310 | Annalise Familo |
| 33271 | 663616311 | Anthony Acevedo |
| 33272 | 663616312 | Ariel Ferguson |
| 33273 | 663616313 | Alexander Gilburd |
| 33274 | 663616314 | Annette Brewington |
| 33275 | 663616315 | Delnica Thompson |
| 33276 | 663616316 | Anton Whitman |
| 33277 | 663616317 | Trent Reinke |
| 33278 | 663616318 | Jason Conkle |
| 33279 | 663616319 | Larry Hayes |
| 33280 | 663616320 | Rosha Russell |
| 33281 | 663616321 | Ashley Brazinski |
| 33282 | 663616322 | Anthony Sweeting |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 33283 | 663616323 | Aminat Dennis |
| 33284 | 663616324 | Anna Rogers |
| 33285 | 663616325 | Johnny Lottie |
| 33286 | 663616326 | Andrew Melton |
| 33287 | 663616327 | Lacora Armstrong |
| 33288 | 663616328 | Richard Ellis |
| 33289 | 663616329 | Wendy Gabriel |
| 33290 | 663616330 | Stephanie Belser-Dixon |
| 33291 | 663616331 | Antonio Desario |
| 33292 | 663616332 | Jazmyne Ware |
| 33293 | 663616333 | Donald Jones |
| 33294 | 663616334 | Ariana Cerecedes |
| 33295 | 663616335 | Luis Morales |
| 33296 | 663616336 | Chadia Hassan |
| 33297 | 663616337 | Felicia Miles |
| 33298 | 663616338 | Dillon Pospichal |
| 33299 | 663616339 | Ivette Haylett |
| 33300 | 663616340 | Anna Halerewicz |
| 33301 | 663616341 | Andrew Brewer |
| 33302 | 663616342 | Catherine Garcia |
| 33303 | 663616343 | Tim Dickey |
| 33304 | 663616344 | Carole Young |
| 33305 | 663616345 | Tabetha West |
| 33306 | 663616346 | Felicia Jones |
| 33307 | 663616347 | Queenea Branch |
| 33308 | 663616348 | Summer Cullins |
| 33309 | 663616349 | Annette Montgomery |
| 33310 | 663616350 | Candace Wheat |
| 33311 | 663616351 | Dan Dawson |
| 33312 | 663616352 | Juan Estrada |
| 33313 | 663616353 | Tyarra Davis |
| 33314 | 663616354 | Wayne Sager |
| 33315 | 663616355 | Hanna Ruffin |
| 33316 | 663616356 | Kyle Brenner |
| 33317 | 663616357 | Jeremy Goode |
| 33318 | 663616358 | Anne Jones |
| 33319 | 663616359 | Silvester Moses |
| 33320 | 663616360 | Joshua Blake |
| 33321 | 663616361 | Eric Routt |
| 33322 | 663616362 | Heatherlyn Armstrong |
| 33323 | 663616363 | Danielle Garcia |
| 33324 | 663616364 | Jessica Parton |
| 33325 | 663616365 | Samantha Carter |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 33326 | 663616366 | Rebecca Carter |
| 33327 | 663616367 | Kimberly Brown |
| 33328 | 663616368 | Gregory Hughes |
| 33329 | 663616369 | Amanda Mazander |
| 33330 | 663616370 | Annette Dixon |
| 33331 | 663616371 | Elliott Sayles |
| 33332 | 663616372 | Seneethia Coffey |
| 33333 | 663616373 | Bernadine Nelson |
| 33334 | 663616374 | Antoinette Williamson |
| 33335 | 663616375 | Mary Bair |
| 33336 | 663616376 | Anthony Lewis |
| 33337 | 663616377 | Christian Pearson |
| 33338 | 663616378 | Laura Simpson |
| 33339 | 663616379 | Travis Williamssr |
| 33340 | 663616380 | Ashley Allen |
| 33341 | 663616381 | Frank Fiora |
| 33342 | 663616382 | Cindy Arnett |
| 33343 | 663616383 | Floshelle Collins |
| 33344 | 663616384 | Michael Baskin |
| 33345 | 663616385 | Alicia Roberts |
| 33346 | 663616386 | Erica Bridges |
| 33347 | 663616387 | Cody Long |
| 33348 | 663616388 | Lucian Marx |
| 33349 | 663616389 | Anthony Martincak |
| 33350 | 663616390 | Tamra Thomas |
| 33351 | 663616391 | Argiro Vranas |
| 33352 | 663616392 | Ratana Nhem |
| 33353 | 663616393 | Talia Carter |
| 33354 | 663616394 | Bridget Campbell |
| 33355 | 663616395 | Brandy Sherrill |
| 33356 | 663616396 | Clinton Cayson |
| 33357 | 663616397 | Del Fluker |
| 33358 | 663616398 | Leslie Dawkins |
| 33359 | 663616399 | Ciera Barnea |
| 33360 | 663616400 | Ashley Carter |
| 33361 | 663616401 | Abbey Lippert |
| 33362 | 663616402 | April Austin |
| 33363 | 663616403 | Quentin Crayton |
| 33364 | 663616404 | Sonya Jennings |
| 33365 | 663616405 | Karen Herrington |
| 33366 | 663616406 | Kristina Wright |
| 33367 | 663616407 | Jacob Charbonneau |
| 33368 | 663616408 | Sandy Mcdonald |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 33369 | 663616409 | Quasherra Prevo |
| 33370 | 663616410 | Carolyn Robinson |
| 33371 | 663616411 | Jessica Arce |
| 33372 | 663616412 | Wendyy Lovett |
| 33373 | 663616413 | Angel Walker |
| 33374 | 663616414 | Ariel Miller |
| 33375 | 663616415 | Mercedes Panepinto |
| 33376 | 663616416 | Maykham Phaxaisithideth |
| 33377 | 663616417 | Anita Williams |
| 33378 | 663616418 | Jerry Mitchell |
| 33379 | 663616419 | Leonard Phillips |
| 33380 | 663616420 | Armstina Mitchell |
| 33381 | 663616421 | Crystal Lindsey |
| 33382 | 663616422 | Cliff Demeter |
| 33383 | 663616423 | Martha Coto |
| 33384 | 663616424 | Donada Campbell |
| 33385 | 663616425 | Ashleigh Kossa |
| 33386 | 663616426 | Rasheeda Magee |
| 33387 | 663616427 | Magali Lopez |
| 33388 | 663616428 | Nicole Sloan |
| 33389 | 663616429 | Delone Matthews |
| 33390 | 663616430 | Robert Salinas |
| 33391 | 663616431 | Angela Apponey |
| 33392 | 663616432 | Demaca Gregg |
| 33393 | 663616433 | Vaighn Marie |
| 33394 | 663616434 | Kaleph Ampton |
| 33395 | 663616435 | Meagan Tatmon |
| 33396 | 663616436 | Jasmine Taylor |
| 33397 | 663616437 | Kalepp Hampton |
| 33398 | 663616438 | Jonathan Duquenoy |
| 33399 | 663616439 | Nathaniel Loots |
| 33400 | 663616440 | Michael Cagle |
| 33401 | 663616441 | Maria Soroka |
| 33402 | 663616442 | Bobbie Ward |
| 33403 | 663616443 | Latoya Simpson |
| 33404 | 663616444 | Lee Brooks |
| 33405 | 663616445 | Rhonda Dixon |
| 33406 | 663616446 | Amelia Tibbetts |
| 33407 | 663616447 | Pennie Bennem |
| 33408 | 663616448 | Farad Jones |
| 33409 | 663616449 | Dion Smith |
| 33410 | 663616450 | Amanda Koenig |
| 33411 | 663616451 | Sophia Covington |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 33412 | 663616452 | Rosalind Woods |
| 33413 | 663616453 | Kimberly Hansen |
| 33414 | 663616454 | Vickie Hughes |
| 33415 | 663616455 | Robert Warren |
| 33416 | 663616456 | Kayonda Richardson |
| 33417 | 663616457 | Bryce Foster |
| 33418 | 663616458 | Joshua Brainard |
| 33419 | 663616459 | Shicopia Anthony |
| 33420 | 663616460 | Nicole Brannan |
| 33421 | 663616461 | Andrea Robertsreedus |
| 33422 | 663616462 | Mccray Sherry |
| 33423 | 663616463 | Erin Tipsord |
| 33424 | 663616464 | Allyssa Johnson |
| 33425 | 663616465 | Buenaventura Colon |
| 33426 | 663616466 | Ernesto Espinoza |
| 33427 | 663616467 | James Hollowell |
| 33428 | 663616468 | Shely Foster |
| 33429 | 663616469 | Carolyn Todd |
| 33430 | 663616470 | Tiffany Trapp |
| 33431 | 663616471 | Geneva Johnson |
| 33432 | 663616472 | Kimberly Guillen |
| 33433 | 663616473 | Haley Chaase |
| 33434 | 663616474 | Danita Johnson |
| 33435 | 663616475 | Cecilia Cuypers |
| 33436 | 663616476 | Kendra Stewart |
| 33437 | 663616477 | Shawana Neal |
| 33438 | 663616478 | Gina Lopez |
| 33439 | 663616479 | Michelle Woods |
| 33440 | 663616480 | Ramon Rodgers |
| 33441 | 663616481 | Kathleen Carlson |
| 33442 | 663616482 | Aleathea Anderson |
| 33443 | 663616483 | Allan Deocadis |
| 33444 | 663616484 | Greg Maliszewski |
| 33445 | 663616485 | Tatanisha Baugh |
| 33446 | 663616486 | Sydney Smith |
| 33447 | 663616487 | Holly Winston |
| 33448 | 663616488 | Josh Slinger |
| 33449 | 663616489 | John Dubil |
| 33450 | 663616490 | Monet Jones |
| 33451 | 663616491 | Angela Sturges |
| 33452 | 663616492 | Britney Logan |
| 33453 | 663616493 | Ryan Heffron |
| 33454 | 663616494 | Tieshia Mcelroy |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 33455 | 663616495 | Ryan Hagood |
| 33456 | 663616496 | Selena Culver |
| 33457 | 663616497 | Jerry Young |
| 33458 | 663616498 | Michael Long |
| 33459 | 663616499 | David Cardona |
| 33460 | 663616500 | Tommy Davidson |
| 33461 | 663616501 | Dane Cole |
| 33462 | 663616502 | Ebony Wilbourn |
| 33463 | 663616503 | Brandon Jackson |
| 33464 | 663616504 | Michael Kroll |
| 33465 | 663616505 | Aaron Horton |
| 33466 | 663616506 | Lisa Zabala |
| 33467 | 663616507 | Catherine Antosh |
| 33468 | 663616508 | Cesar Munoz |
| 33469 | 663616509 | Debra Feliciano |
| 33470 | 663616510 | Faith Konertz |
| 33471 | 663616511 | Kristen Oettle |
| 33472 | 663616512 | Ariel Carter |
| 33473 | 663616513 | Wayman Paul |
| 33474 | 663616514 | Jennifer Mcginnis |
| 33475 | 663616515 | Kimberly Rhodes |
| 33476 | 663616516 | Tabitha Blaisdell |
| 33477 | 663616517 | Lana Rider |
| 33478 | 663616518 | Jon Savitt |
| 33479 | 663616519 | Steven Everett |
| 33480 | 663616520 | Kristen Blum |
| 33481 | 663616521 | Dana Maxwell |
| 33482 | 663616522 | Melody Medina |
| 33483 | 663616523 | Nathan Driver |
| 33484 | 663616524 | Meller Kevin |
| 33485 | 663616525 | Laura Flannery |
| 33486 | 663616526 | Jordan Tyson |
| 33487 | 663616527 | Lisa Cruz |
| 33488 | 663616528 | Katherine Wagner |
| 33489 | 663616529 | Tonya Jefferson |
| 33490 | 663616530 | Wayne Horney |
| 33491 | 663616531 | Angela Simmons |
| 33492 | 663616532 | Amanda Arreola |
| 33493 | 663616533 | Andrea Suarez |
| 33494 | 663616534 | Michael Vargas |
| 33495 | 663616535 | Nohelani Peters |
| 33496 | 663616536 | Aaron Vega |
| 33497 | 663616537 | Raymond Mckinney |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 33498 | 663616538 | Quanita Webb |
| 33499 | 663616539 | Antoinette Mcknight |
| 33500 | 663616540 | Joseph Marshall |
| 33501 | 663616541 | Renita Rankins |
| 33502 | 663616542 | Jesse Isaacs |
| 33503 | 663616543 | Stephanie Brown |
| 33504 | 663616544 | Alisha Banks |
| 33505 | 663616545 | Timmesha Heard |
| 33506 | 663616546 | Sheryl Chapman |
| 33507 | 663616547 | Lisa Talbott |
| 33508 | 663616548 | Tabitha Harris |
| 33509 | 663616549 | Aisha Howard |
| 33510 | 663616550 | Lana Downs |
| 33511 | 663616551 | Melanie Hawkins |
| 33512 | 663616552 | Malcolm Williams |
| 33513 | 663616553 | Jennifer Ortiz |
| 33514 | 663616554 | Andrea Daugherty |
| 33515 | 663616555 | Matthew Carty |
| 33516 | 663616556 | Dino Miller |
| 33517 | 663616557 | Keishauna Minor |
| 33518 | 663616558 | Cobie Harris |
| 33519 | 663616559 | Richellis Vazquez |
| 33520 | 663616560 | Tanisha Armstrong |
| 33521 | 663616561 | Shaperia Ashanti Pearson |
| 33522 | 663616562 | Kolbi Foster |
| 33523 | 663616563 | Anthony Franker |
| 33524 | 663616564 | Joshua Schultz |
| 33525 | 663616565 | Harvey Stanford |
| 33526 | 663616566 | Jessica Mason |
| 33527 | 663616567 | Thomas Smith |
| 33528 | 663616568 | Cantina Morris |
| 33529 | 663616569 | Danielle Proffitt |
| 33530 | 663616570 | Nakalia Mitchell |
| 33531 | 663616571 | Liljason Rogers |
| 33532 | 663616572 | Tabriona Moore |
| 33533 | 663616573 | Nicole Abdo |
| 33534 | 663616574 | Nicholas Grayson |
| 33535 | 663616575 | Bernard Fouts |
| 33536 | 663616576 | Winkler Brandon |
| 33537 | 663616577 | Kelly Hartgraves |
| 33538 | 663616578 | Jay Serrano |
| 33539 | 663616579 | Brandon Enoch |
| 33540 | 663616580 | Robert Thompson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 33541 | 663616581 | Kiara Tolivar |
| 33542 | 663616582 | Andrea Wille |
| 33543 | 663616583 | Matthew Robinson |
| 33544 | 663616584 | Shannon Dove |
| 33545 | 663616585 | Dan Wacker |
| 33546 | 663616586 | Sharron Sierer |
| 33547 | 663616587 | Shevondalyn Boatner |
| 33548 | 663616588 | Christine Gonzalez |
| 33549 | 663616589 | Lisa Arredondo |
| 33550 | 663616590 | Ramon Barrera |
| 33551 | 663616591 | Brittany Mitchell |
| 33552 | 663616592 | Danielle Knighten |
| 33553 | 663616593 | Reed Terrell |
| 33554 | 663616594 | Ryan Gibbens |
| 33555 | 663616595 | Edward Morales |
| 33556 | 663616596 | Dashaude Fair |
| 33557 | 663616597 | Dyvonte Wilson |
| 33558 | 663616598 | Jacoby Robinson |
| 33559 | 663616599 | Myles Mckelvey |
| 33560 | 663616600 | Brand Marquita |
| 33561 | 663616601 | Amber Owens |
| 33562 | 663616602 | Richard Smith |
| 33563 | 663616603 | Hyde Caprie |
| 33564 | 663616604 | Patricia Brown |
| 33565 | 663616605 | Joseph Rizo |
| 33566 | 663616606 | Shirley Phillips |
| 33567 | 663616607 | Tommy Simon |
| 33568 | 663616608 | Robert Jefferson |
| 33569 | 663616609 | Billy Carter |
| 33570 | 663616610 | Dexter Evans |
| 33571 | 663616611 | Brianna Price |
| 33572 | 663616612 | Sha-Narah Bratt |
| 33573 | 663616613 | Kevin Bradley |
| 33574 | 663616614 | Aareon Benson |
| 33575 | 663616615 | Chervone Triplett |
| 33576 | 663616616 | Tiffany Mccoy |
| 33577 | 663616617 | Jennifer Griffith |
| 33578 | 663616618 | Janekqua Porchia |
| 33579 | 663616619 | Margaret Morrell |
| 33580 | 663616620 | Marshell Winfield |
| 33581 | 663616621 | Geoffrey Di |
| 33582 | 663616622 | Kylie Stout |
| 33583 | 663616623 | Keisha Manning |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 33584 | 663616624 | Chrissa Sutters |
| 33585 | 663616625 | Brandon Thorns |
| 33586 | 663616626 | Lutescha Nash |
| 33587 | 663616627 | Roman Lara |
| 33588 | 663616628 | Monica Merino |
| 33589 | 663616629 | Sue Mable Bjostad |
| 33590 | 663616630 | Angel Pacheco |
| 33591 | 663616631 | Rosendo Balmaseda |
| 33592 | 663616632 | Meghan O'Connell |
| 33593 | 663616633 | Lamarzo Nathan |
| 33594 | 663616634 | Dakesha Green |
| 33595 | 663616635 | Shayla Simmons |
| 33596 | 663616636 | Zane Werner |
| 33597 | 663616637 | Natalie Hart |
| 33598 | 663616638 | Malinda Matlock |
| 33599 | 663616639 | Floyd Downey |
| 33600 | 663616640 | Eric Strayhorn |
| 33601 | 663616641 | Christina Labriola |
| 33602 | 663616642 | David Nollmeyer |
| 33603 | 663616643 | Carrie Nutoni |
| 33604 | 663616644 | Spencer Tompkins |
| 33605 | 663616645 | Ken Witherspoon |
| 33606 | 663616646 | Manuel Corral |
| 33607 | 663616647 | Leon Howell |
| 33608 | 663616648 | Estelita Nunez |
| 33609 | 663616649 | Brittany Evans |
| 33610 | 663616650 | Sandra Oliver |
| 33611 | 663616651 | Shawondalynn Brooks |
| 33612 | 663616652 | Kelly Pasternak |
| 33613 | 663616653 | Richard Woolard |
| 33614 | 663616654 | Alexandria Soriano |
| 33615 | 663616655 | Dennis Allen |
| 33616 | 663616656 | Angela Simmons |
| 33617 | 663616657 | Richard Franklin |
| 33618 | 663616658 | Rose Diaz |
| 33619 | 663616659 | Gloria Boyd |
| 33620 | 663616660 | Michael Jordan |
| 33621 | 663616661 | Tammie Uloth |
| 33622 | 663616662 | Cory Husby |
| 33623 | 663616663 | Heather Morris |
| 33624 | 663616664 | Amber Schroeder |
| 33625 | 663616665 | Sabrina Collins |
| 33626 | 663616666 | Florresha Boyd |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 33627 | 663616667 | Cessley Cole |
| 33628 | 663616668 | Jaimie Carter |
| 33629 | 663616669 | Angel Daniels |
| 33630 | 663616670 | Angela Valentin |
| 33631 | 663616671 | Nicholas Flores |
| 33632 | 663616672 | Margarita Marcelo |
| 33633 | 663616673 | Dave Robertson |
| 33634 | 663616674 | Simone Mohammed |
| 33635 | 663616675 | Bionca Vinson |
| 33636 | 663616676 | Steven Shippey |
| 33637 | 663616677 | Angel Aguilar |
| 33638 | 663616678 | Angela Buglio |
| 33639 | 663616679 | Ashley Bolton |
| 33640 | 663616680 | Nicole Kyles |
| 33641 | 663616681 | Chris Fricks |
| 33642 | 663616682 | Rachel Edgar |
| 33643 | 663616683 | Kade Philbert |
| 33644 | 663616684 | Craig Arnold |
| 33645 | 663616685 | Johnna Fravezzi |
| 33646 | 663616686 | Ashley Palmer |
| 33647 | 663616687 | Austin Perkins |
| 33648 | 663616688 | Temara Butler |
| 33649 | 663616689 | Marcin Maka |
| 33650 | 663616690 | Emma Jones |
| 33651 | 663616691 | Michelle Campbell |
| 33652 | 663616692 | Jasmine Jones |
| 33653 | 663616693 | Brittany Cole |
| 33654 | 663616694 | Godzilla Hunter |
| 33655 | 663616695 | Porfirio Estrada |
| 33656 | 663616696 | Robert Ogden |
| 33657 | 663616697 | Desiree Hall |
| 33658 | 663616698 | Lavoyce Smith |
| 33659 | 663616699 | Andrew Gordon |
| 33660 | 663616700 | Nellie Rosa Lopez |
| 33661 | 663616701 | Aaron Jozwiak |
| 33662 | 663616702 | Ashley Davis |
| 33663 | 663616703 | Juvencio Rubio |
| 33664 | 663616704 | Maladria Foreman |
| 33665 | 663616705 | Kelsey Mckinney |
| 33666 | 663616706 | Barbara Oliver |
| 33667 | 663616707 | Shalana Jones |
| 33668 | 663616708 | Andrew Wingett |
| 33669 | 663616709 | Lavar Smith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 33670 | 663616710 | Terrence Crawford |
| 33671 | 663616711 | Autumn Pierce |
| 33672 | 663616712 | Michelle Cruz |
| 33673 | 663616713 | Kevin Chesshir |
| 33674 | 663616714 | Debra Hummons |
| 33675 | 663616715 | Louis Deguzman |
| 33676 | 663616716 | Tasha Forrest |
| 33677 | 663616717 | Lashawnia Gale |
| 33678 | 663616718 | Camellia Woodruff |
| 33679 | 663616719 | Tony Metzenhuber |
| 33680 | 663616720 | Colbert Shackelford |
| 33681 | 663616721 | Russell Wilson |
| 33682 | 663616722 | Derek Elmore |
| 33683 | 663616723 | Tessa England |
| 33684 | 663616724 | Francis Decarli |
| 33685 | 663616725 | Omar Reyes |
| 33686 | 663616726 | Eula Evans |
| 33687 | 663616727 | Shelia Jenkins |
| 33688 | 663616728 | Yolanda Rivera |
| 33689 | 663616729 | Decarlo Curtis |
| 33690 | 663616730 | Corenna Aduna |
| 33691 | 663616731 | Jeramiah Elliott |
| 33692 | 663616732 | Nikea Harris |
| 33693 | 663616733 | Joshua Boyle |
| 33694 | 663616734 | Latoya Spencer |
| 33695 | 663616735 | Erica Pugh |
| 33696 | 663616736 | Everett Johnson |
| 33697 | 663616737 | Nicholas Plada |
| 33698 | 663616738 | Estuardo Baeza |
| 33699 | 663616739 | Nicole Harris |
| 33700 | 663616740 | Ryan Watson |
| 33701 | 663616741 | Megan Breiby |
| 33702 | 663616742 | Sean Morris |
| 33703 | 663616743 | Jetawn Gladden |
| 33704 | 663616744 | Shannon Lord |
| 33705 | 663616745 | Kimberlee Jackson |
| 33706 | 663616746 | Tommy Cummings |
| 33707 | 663616747 | Kristie Smith |
| 33708 | 663616748 | Anita Ellis |
| 33709 | 663616749 | Mark Schreiner |
| 33710 | 663616750 | Nicole Anderson |
| 33711 | 663616751 | Randall Griffin |
| 33712 | 663616752 | Billy Robinson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 33713 | 663616753 | Robert Felipe |
| 33714 | 663616754 | Javon Samuel |
| 33715 | 663616755 | Chris Kennedy |
| 33716 | 663616756 | Rita Bardo |
| 33717 | 663616757 | Xavia Minter |
| 33718 | 663616758 | Leonard Johnson |
| 33719 | 663616759 | Makiyah Dowsey |
| 33720 | 663616760 | Lul-Adam Merrills |
| 33721 | 663616761 | Ladetra Fields |
| 33722 | 663616762 | Shevonda Thomas |
| 33723 | 663616763 | Byron Reece |
| 33724 | 663616764 | Lisa Romaniw |
| 33725 | 663616765 | Patrick Kolakowski |
| 33726 | 663616766 | Ana Maria |
| 33727 | 663616767 | Megan Hunter |
| 33728 | 663616768 | Christie Erbes |
| 33729 | 663616769 | Kevin Pawul |
| 33730 | 663616770 | Margaret Forshey |
| 33731 | 663616771 | Max Ellis |
| 33732 | 663616772 | Doug Eicher |
| 33733 | 663616773 | Iesha Brown |
| 33734 | 663616774 | Eric Smith |
| 33735 | 663616775 | Christy Slone |
| 33736 | 663616776 | Angela Gilbert |
| 33737 | 663616777 | Scott Iwasiuk |
| 33738 | 663616778 | Melanie Swider |
| 33739 | 663616779 | Ruiz Victor |
| 33740 | 663616780 | Donna Hill-Allen |
| 33741 | 663616781 | Ayanna Barnes |
| 33742 | 663616782 | Joy Thompson |
| 33743 | 663616783 | Anthony Baca |
| 33744 | 663616784 | Sarah Ramirez |
| 33745 | 663616785 | Barbara Yaeggy |
| 33746 | 663616786 | Fantasia Mattison |
| 33747 | 663616787 | Mark Keys |
| 33748 | 663616788 | John Dorame |
| 33749 | 663616789 | Ebonie Johnson |
| 33750 | 663616790 | Faith Alahouzos |
| 33751 | 663616791 | Monika Millner |
| 33752 | 663616792 | Jordan Stephanie |
| 33753 | 663616793 | Megan Hulfachor |
| 33754 | 663616794 | Donshay Riggins |
| 33755 | 663616795 | Dennis Gipson |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 33756 | 663616796 | Sarah Ursich |
| 33757 | 663616797 | Monica Brooks |
| 33758 | 663616798 | Eldridge Williams |
| 33759 | 663616799 | Kris Knoblock |
| 33760 | 663616800 | Alisha Thomas |
| 33761 | 663616801 | Derrick Bond |
| 33762 | 663616802 | Janene Phillips |
| 33763 | 663616803 | Sheila Morris |
| 33764 | 663616804 | Charles Pitts |
| 33765 | 663616805 | Shanta Turner |
| 33766 | 663616806 | Barry Levine |
| 33767 | 663616807 | Darren Persaud |
| 33768 | 663616808 | Joshua Dugan |
| 33769 | 663616809 | Leo Torres |
| 33770 | 663616810 | Robert Sides |
| 33771 | 663616811 | Kenny Russell |
| 33772 | 663616812 | Stacey Sanchez |
| 33773 | 663616813 | Jack Cosgrove |
| 33774 | 663616814 | Cassandra Fisher |
| 33775 | 663616815 | Samantha Kovalick |
| 33776 | 663616816 | Ursula Villatoro |
| 33777 | 663616817 | Crystal Mullen |
| 33778 | 663616818 | Gregory Herszman |
| 33779 | 663616819 | Amilya Thomas |
| 33780 | 663616820 | David Carter |
| 33781 | 663616821 | Vasa Graham |
| 33782 | 663616822 | Acxel Alegria |
| 33783 | 663616823 | Jonathan Chapman |
| 33784 | 663616824 | Otis Williamson |
| 33785 | 663616825 | Abe Allen |
| 33786 | 663616826 | Antonio Edwards |
| 33787 | 663616827 | Zachery Constable |
| 33788 | 663616828 | Marie Lukes |
| 33789 | 663616829 | Kendrik Norris |
| 33790 | 663616830 | Tanya Prince |
| 33791 | 663616831 | Sonia Mclaurin |
| 33792 | 663616832 | Jessica Chambers |
| 33793 | 663616833 | Mageb Hussain |
| 33794 | 663616834 | Gloria Fields |
| 33795 | 663616835 | Kody Burnidge |
| 33796 | 663616836 | Jessica Reddick |
| 33797 | 663616837 | Monesha Evans |
| 33798 | 663616838 | Joseph Tribble |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 33799 | 663616839 | Tamala Collins |
| 33800 | 663616840 | Crystal Frankenberry |
| 33801 | 663616841 | Jayme Ellis |
| 33802 | 663616842 | Akram Abedelal |
| 33803 | 663616843 | Jena Rossetti |
| 33804 | 663616844 | Keith Barnhill |
| 33805 | 663616845 | Whittany Rayburn |
| 33806 | 663616846 | Leon Hall |
| 33807 | 663616847 | Dwight Johnson |
| 33808 | 663616848 | Tuesday Hayes |
| 33809 | 663616849 | Marcin Gurak |
| 33810 | 663616850 | Christine Kingman |
| 33811 | 663616851 | Anthony Aldarondo |
| 33812 | 663616852 | Deandre Vaughn |
| 33813 | 663616853 | Heather Surrency |
| 33814 | 663616854 | Jonathan Mccaskill |
| 33815 | 663616855 | Marcus Lofton |
| 33816 | 663616856 | Jose Hernandez |
| 33817 | 663616857 | Charles Collins |
| 33818 | 663616858 | Sabina Loving |
| 33819 | 663616859 | Reed Sheridan |
| 33820 | 663616860 | Drew Johnson |
| 33821 | 663616861 | Belen Bazan |
| 33822 | 663616862 | Feliberto Becerra |
| 33823 | 663616863 | Adam Reid |
| 33824 | 663616864 | Giovanni Tirado |
| 33825 | 663616865 | Iaroslav Batustin |
| 33826 | 663616866 | Benjamin Haupt |
| 33827 | 663616867 | Liam Hogan |
| 33828 | 663616868 | Darius Locke |
| 33829 | 663616869 | Nelson Diaz |
| 33830 | 663616870 | Cassandra Bone |
| 33831 | 663616871 | Edgar Nevarez |
| 33832 | 663616872 | Jahchi Burford |
| 33833 | 663616873 | Taishia Prevost |
| 33834 | 663616874 | Elizabeth Gonzales |
| 33835 | 663616875 | Cassius Sherwin |
| 33836 | 663616876 | Jessica Needs |
| 33837 | 663616877 | Romero Miller |
| 33838 | 663616878 | Jake Franke |
| 33839 | 663616879 | Jackie Haack |
| 33840 | 663616880 | Barber Deanna |
| 33841 | 663616881 | Jennifer Castaneda |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 33842 | 663616882 | Coretta Richardson |
| 33843 | 663616883 | April Hansen |
| 33844 | 663616884 | Daniel Ata |
| 33845 | 663616885 | Ashley Chandler |
| 33846 | 663616886 | Edvin Castaneda De La Cruz |
| 33847 | 663616887 | Josh Maas-Howard |
| 33848 | 663616888 | Stephanie Benavidez |
| 33849 | 663616889 | Donna Keaton |
| 33850 | 663616890 | Sabrina Huff Young |
| 33851 | 663616891 | Jasmine Riess |
| 33852 | 663616892 | Charlsee Martin |
| 33853 | 663616893 | James Campbell |
| 33854 | 663616894 | Benjamin Herlihy |
| 33855 | 663616895 | Patrice Edwards |
| 33856 | 663616896 | Sannetta Shields |
| 33857 | 663616897 | Miguel Paz |
| 33858 | 663616898 | Keil Rosen |
| 33859 | 663616899 | Taleyia Williams |
| 33860 | 663616900 | Joann Page |
| 33861 | 663616901 | Jon Robinson |
| 33862 | 663616902 | Hailey Casper |
| 33863 | 663616903 | Amber Gordon |
| 33864 | 663616904 | Kyesha Peeples |
| 33865 | 663616905 | Asher Lange |
| 33866 | 663616906 | Twilla Stockon |
| 33867 | 663616907 | Sidney Perkin |
| 33868 | 663616908 | Don Kasper |
| 33869 | 663616909 | Gabriel Reyes |
| 33870 | 663616910 | Matthew Brown |
| 33871 | 663616911 | Sherry Mcguire |
| 33872 | 663616912 | Stephen Zuniga |
| 33873 | 663616913 | Pete Adams Jr |
| 33874 | 663616914 | Eddie Sarabia |
| 33875 | 663616915 | Karen Grant |
| 33876 | 663616916 | Ryan Henderson |
| 33877 | 663616917 | Tamari Nicholas |
| 33878 | 663616918 | Houston Catrinea |
| 33879 | 663616919 | Jose Santos |
| 33880 | 663616920 | Ethan Hayes |
| 33881 | 663616921 | Shana Webster |
| 33882 | 663616922 | Sheena Fenn |
| 33883 | 663616923 | Lakaija Pryor |
| 33884 | 663616924 | Lisa Warren |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 33885 | 663616925 | Vachueyee Vang |
| 33886 | 663616926 | Matt Sowders |
| 33887 | 663616927 | Bianca Morris |
| 33888 | 663616928 | Louvina Sargent |
| 33889 | 663616929 | Samantha Cook |
| 33890 | 663616930 | Danielle Peterson |
| 33891 | 663616931 | Michelle Johnson |
| 33892 | 663616932 | Hunter Beides |
| 33893 | 663616933 | Tameyia Huff |
| 33894 | 663616934 | Jeni White |
| 33895 | 663616935 | Steven Evans |
| 33896 | 663616936 | Philip Harbaugh |
| 33897 | 663616937 | Monteil Johnson |
| 33898 | 663616938 | Chi Li |
| 33899 | 663616939 | Elizabeth Mayo |
| 33900 | 663616940 | Victor Mendoza |
| 33901 | 663616941 | Anthony Wilson |
| 33902 | 663616942 | Monique Prater |
| 33903 | 663616943 | Julian Rodriguez |
| 33904 | 663616944 | Ifra Khan |
| 33905 | 663616945 | Ryan Oconnor |
| 33906 | 663616946 | Curtis Folsom |
| 33907 | 663616947 | Richard Lee |
| 33908 | 663616948 | Tami Fields |
| 33909 | 663616949 | Samantha Hibbard |
| 33910 | 663616950 | Kenyiel Sharp |
| 33911 | 663616951 | Dannika Young |
| 33912 | 663616952 | Chimere Brown |
| 33913 | 663616953 | Michael Dipalma |
| 33914 | 663616954 | Corey Dawson |
| 33915 | 663616955 | Fernando Zavala |
| 33916 | 663616956 | Daniel Doan |
| 33917 | 663616957 | Jessica Yocum |
| 33918 | 663616958 | Eric Poulsen |
| 33919 | 663616959 | Desirie Ayala |
| 33920 | 663616960 | Helena Gentry |
| 33921 | 663616961 | Josephine Conte |
| 33922 | 663616962 | Cathy Booth |
| 33923 | 663616963 | Theresa Boykin |
| 33924 | 663616964 | Santa Maldonado |
| 33925 | 663616965 | Parishma Guttoo |
| 33926 | 663616966 | Matt Niznik |
| 33927 | 663616967 | Jessica Tyree |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 33928 | 663616968 | Kevinneshia Terrell |
| 33929 | 663616969 | Michelle Jones |
| 33930 | 663616970 | Charde Hill |
| 33931 | 663616971 | Jorge Saucedo |
| 33932 | 663616972 | Matt Dubas |
| 33933 | 663616973 | Samantha Teveldhal |
| 33934 | 663616974 | Robert Alter |
| 33935 | 663616975 | Heather Patterson |
| 33936 | 663616976 | Bridget Vann |
| 33937 | 663616977 | Amy Combs |
| 33938 | 663616978 | Lisa Eichner |
| 33939 | 663616979 | Tabatha Hamby |
| 33940 | 663616980 | Octavio Cruz Flores |
| 33941 | 663616981 | Pavel Volkov |
| 33942 | 663616982 | Sharon Thornton |
| 33943 | 663616983 | Matthew Douglas |
| 33944 | 663616984 | Noah Hedlund |
| 33945 | 663616985 | Erica Jones |
| 33946 | 663616986 | Avon Layog |
| 33947 | 663616987 | Kamylia Cole |
| 33948 | 663616988 | Keishia Williams |
| 33949 | 663616989 | Nicole Teagarden |
| 33950 | 663616990 | Cesar Ribeaux |
| 33951 | 663616991 | Larry Eastin |
| 33952 | 663616992 | Luberta Burks |
| 33953 | 663616993 | Mary Spradling |
| 33954 | 663616994 | Marshal Hines |
| 33955 | 663616995 | Tatyana Jackson |
| 33956 | 663616996 | Dennis Whatley |
| 33957 | 663616997 | Caroline Mullins |
| 33958 | 663616998 | Yvette Gavin |
| 33959 | 663616999 | Josh Korff |
| 33960 | 663617000 | Dion Holmes |
| 33961 | 663617001 | Baron Rucker |
| 33962 | 663617002 | Arnetrius Ellis |
| 33963 | 663617003 | Diamonique J Kennedy |
| 33964 | 663617004 | Jennifer Panganiban |
| 33965 | 663617005 | James Todd |
| 33966 | 663617006 | Madeline Gulley |
| 33967 | 663617007 | Christian Brown |
| 33968 | 663617008 | Gabriel Allen |
| 33969 | 663617009 | Rhinnan Kith |
| 33970 | 663617010 | Rafael Guzman |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 33971 | 663617011 | Lamont Gibson |
| 33972 | 663617012 | Cheray Mckinley |
| 33973 | 663617013 | Paula Johnson |
| 33974 | 663617014 | Tamyla Tate |
| 33975 | 663617015 | John Molinaro |
| 33976 | 663617016 | Brittany Williams |
| 33977 | 663617017 | Joshua Woehlke |
| 33978 | 663617018 | Matt Swedlow |
| 33979 | 663617019 | Jason Macallister |
| 33980 | 663617020 | Patrick Kopala |
| 33981 | 663617021 | Emerald Dejohnette |
| 33982 | 663617022 | Evan Fay |
| 33983 | 663617023 | Margaret Rivera |
| 33984 | 663617024 | Abraham Villegas |
| 33985 | 663617025 | Edgar Moreno |
| 33986 | 663617026 | Antonio White |
| 33987 | 663617027 | Melinda Mcintire |
| 33988 | 663617028 | Latoya Scott |
| 33989 | 663617029 | Rebecca Fuller |
| 33990 | 663617030 | Reena Diaz |
| 33991 | 663617031 | Candra Norstog |
| 33992 | 663617032 | Sherri Mullen |
| 33993 | 663617033 | Edward Adam Sr |
| 33994 | 663617034 | Adrian Moore |
| 33995 | 663617035 | Rejenna Marshall |
| 33996 | 663617036 | Paul Morrow |
| 33997 | 663617037 | Olabisi Bodunde |
| 33998 | 663617038 | Michael Camerato |
| 33999 | 663617039 | Anthony Broderick |
| 34000 | 663617040 | Matt Kelly |
| 34001 | 663617041 | Jonathan Gutierrez |
| 34002 | 663617042 | Bridgett Hoskins |
| 34003 | 663617043 | Dejoun Harris |
| 34004 | 663617044 | Abby Shackelford |
| 34005 | 663617045 | Alicia Andrews |
| 34006 | 663617046 | Brian Seaberry |
| 34007 | 663617047 | Veronica Taylor |
| 34008 | 663617048 | Allysia Allysia |
| 34009 | 663617049 | Nikolas Cramblit |
| 34010 | 663617050 | Pamela Talkington |
| 34011 | 663617051 | Francisco Avila |
| 34012 | 663617052 | Kendra Crawford |
| 34013 | 663617053 | Rachel Ramos |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 34014 | 663617054 | Larry Madison |
| 34015 | 663617055 | Bobbyjean Orak |
| 34016 | 663617056 | Jamie Hyer |
| 34017 | 663617057 | Natalie Aistrope-Golden |
| 34018 | 663617058 | Leslie Lee |
| 34019 | 663617059 | Anitaa Trimble |
| 34020 | 663617060 | Chrishon Glover |
| 34021 | 663617061 | Rodney R Lester |
| 34022 | 663617062 | Nicole Rohdy |
| 34023 | 663617063 | Tara Stoykov |
| 34024 | 663617064 | Brantly Young |
| 34025 | 663617065 | Shannon Hanson |
| 34026 | 663617066 | Kenneth Henderson |
| 34027 | 663617067 | Nicole Davila |
| 34028 | 663617068 | Sara Anderson |
| 34029 | 663617069 | Pamela Sterley |
| 34030 | 663617070 | Ronnie Austin |
| 34031 | 663617071 | Dawn Offard |
| 34032 | 663617072 | Clarissa Patterson |
| 34033 | 663617073 | Rebecca Luke |
| 34034 | 663617074 | Brian Ng |
| 34035 | 663617075 | Lisa Lewis |
| 34036 | 663617076 | Dawn Wilkes |
| 34037 | 663617077 | Jared Mayerson |
| 34038 | 663617078 | Lolitha Watlington |
| 34039 | 663617079 | Quintessence Tucker |
| 34040 | 663617080 | Robin Booth |
| 34041 | 663617081 | Muzette Pace |
| 34042 | 663617082 | Tommy Aguilar |
| 34043 | 663617083 | Lisa Nguyen |
| 34044 | 663617084 | Kaitlin Pfeiffer |
| 34045 | 663617085 | Samantha Herrington |
| 34046 | 663617086 | Louis Robinson |
| 34047 | 663617087 | Voltaire Selverian |
| 34048 | 663617088 | Donna Mcclinton |
| 34049 | 663617089 | Elizabeth Ryniec |
| 34050 | 663617090 | David Diamond |
| 34051 | 663617091 | Shaska Fipps |
| 34052 | 663617092 | Glenn Abrams |
| 34053 | 663617093 | Randal Foglietta |
| 34054 | 663617094 | Olivia Lizak |
| 34055 | 663617095 | Tammy Sloss |
| 34056 | 663617096 | Kristyna Wise |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 34057 | 663617097 | Richard Lane |
| 34058 | 663617098 | Josmir Gutierrez |
| 34059 | 663617099 | Stacia Mcneal |
| 34060 | 663617100 | Thuy Le |
| 34061 | 663617101 | Cynthia Bolton |
| 34062 | 663617102 | Rajesh Garg |
| 34063 | 663617103 | Stephanie Givens |
| 34064 | 663617104 | Yolanda Foulks |
| 34065 | 663617105 | Claire Hemme |
| 34066 | 663617106 | Anita Barber |
| 34067 | 663617107 | Evelyn Santiago |
| 34068 | 663617108 | Beth Brooner |
| 34069 | 663617109 | Draven Parrish |
| 34070 | 663617110 | Pamela Shumpert |
| 34071 | 663617111 | Conner Nations |
| 34072 | 663617112 | Erik Krristman |
| 34073 | 663617113 | Yatin Patel |
| 34074 | 663617114 | Sharon Davis |
| 34075 | 663617115 | Amanda Spencer |
| 34076 | 663617116 | Alisha Grice |
| 34077 | 663617117 | Tequitria Houston |
| 34078 | 663617118 | Jacqueline Sappington |
| 34079 | 663617119 | Ashley Smith |
| 34080 | 663617120 | Rhea Bautista |
| 34081 | 663617121 | Rachael Alexander Walker |
| 34082 | 663617122 | Timothy Pien |
| 34083 | 663617123 | Alberto Mena |
| 34084 | 663617124 | Allie Looney |
| 34085 | 663617125 | Heather Howard |
| 34086 | 663617126 | Alan Crafton |
| 34087 | 663617127 | Lucinda Sartuche |
| 34088 | 663617128 | Sergio Garcia |
| 34089 | 663617129 | April Davis |
| 34090 | 663617130 | Erica Fisher |
| 34091 | 663617131 | Nicholas Louvaris |
| 34092 | 663617132 | Yana Jackson |
| 34093 | 663617133 | Oron Calif |
| 34094 | 663617134 | Leslie Bibbs |
| 34095 | 663617135 | Tony Smith |
| 34096 | 663617136 | Mabel Modeste |
| 34097 | 663617137 | Michael Mitchell |
| 34098 | 663617138 | Erin Fletcher |
| 34099 | 663617139 | Daniel Hall |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 34100 | 663617140 | Jeffrey Sansone |
| 34101 | 663617141 | Sydney Ehlinger |
| 34102 | 663617142 | Daniel Marlin |
| 34103 | 663617143 | Liam Donohue |
| 34104 | 663617144 | Lisa Silverstein |
| 34105 | 663617145 | Christopher Haynes |
| 34106 | 663617146 | Davina Mcknight |
| 34107 | 663617147 | Daniel Abreu |
| 34108 | 663617148 | Sandrea Winston |
| 34109 | 663617149 | Quenise Young |
| 34110 | 663617150 | Eric Palkovich |
| 34111 | 663617151 | Alexander Rodriguez |
| 34112 | 663617152 | Ashley Duchesne |
| 34113 | 663617153 | Andres Felix |
| 34114 | 663617154 | Ruben Segura |
| 34115 | 663617155 | Leslie Jordan |
| 34116 | 663617156 | Deante Beard |
| 34117 | 663617157 | Maya Edmond |
| 34118 | 663617158 | Wendy Wideman |
| 34119 | 663617159 | Annette Gandy |
| 34120 | 663617160 | Doris Stathoff |
| 34121 | 663617161 | Alfredo Leyva |
| 34122 | 663617162 | Melanie Blackson |
| 34123 | 663617163 | Marivel Jimenez |
| 34124 | 663617164 | Sarah Wheaton |
| 34125 | 663617165 | Robert Owens |
| 34126 | 663617166 | Henry Rocha |
| 34127 | 663617167 | Alex Moore |
| 34128 | 663617168 | Timothy Hoffmann |
| 34129 | 663617169 | Kenneth Tran |
| 34130 | 663617170 | Sara Hadley |
| 34131 | 663617171 | Grace Majek |
| 34132 | 663617172 | Suzanne Albers |
| 34133 | 663617173 | Mark Crutcher |
| 34134 | 663617174 | Peney Cooper |
| 34135 | 663617175 | Suvadeep Ghosh |
| 34136 | 663617176 | Latonya Bradley |
| 34137 | 663617177 | Laquita Tolbert |
| 34138 | 663617178 | Joanne Natale |
| 34139 | 663617179 | Marie Blackmon |
| 34140 | 663617180 | Mary Kendrick |
| 34141 | 663617181 | Kathleen Manley |
| 34142 | 663617182 | Kk Barton |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 34143 | 663617183 | Becky Gibbs |
| 34144 | 663617184 | Michael Bullock |
| 34145 | 663617185 | Joseph Scardino |
| 34146 | 663617186 | Debrina Giles-Ranson |
| 34147 | 663617187 | John Masick |
| 34148 | 663617188 | Mark Young |
| 34149 | 663617189 | Rosemarie Fortune |
| 34150 | 663617190 | Elizabeth Miranda-Morales |
| 34151 | 663617191 | Ebony Hemphill |
| 34152 | 663617192 | Kirone Johnson |
| 34153 | 663617193 | Jeanne Borquez |
| 34154 | 663617194 | Christy Price |
| 34155 | 663617195 | Benelisa Cotto |
| 34156 | 663617196 | Lashon Andrews |
| 34157 | 663617197 | Sandra Clay |
| 34158 | 663617198 | Libby Smith |
| 34159 | 663617199 | Kianah Forbes |
| 34160 | 663617200 | Mikal Muhammad |
| 34161 | 663617201 | Michael Oliva Chavez |
| 34162 | 663617202 | Constant Johnson |
| 34163 | 663617203 | Cynthia Cisneros |
| 34164 | 663617204 | Carl Wylie |
| 34165 | 663617205 | Cassandra Horton |
| 34166 | 663617206 | Wanda Hansen |
| 34167 | 663617207 | David Montez |
| 34168 | 663617208 | Whitney Brueggemeier |
| 34169 | 663617209 | Nicholasa Vega |
| 34170 | 663617210 | Kristine Kollin |
| 34171 | 663617211 | Steven Provencio |
| 34172 | 663617212 | Daniel Reese |
| 34173 | 663617213 | Deondrea Lee |
| 34174 | 663617214 | Michele Osburn |
| 34175 | 663617215 | Tanifa Marshall |
| 34176 | 663617216 | Gloria Traylor |
| 34177 | 663617217 | Elizabeth Wilson |
| 34178 | 663617218 | Darrel James |
| 34179 | 663617219 | Lavita Davis |
| 34180 | 663617220 | Leslie Bautista |
| 34181 | 663617221 | Kristen Koerber |
| 34182 | 663617222 | Jenise Mcneal |
| 34183 | 663617223 | America Haileselassie |
| 34184 | 663617224 | Anna Barrios |
| 34185 | 663617225 | Nahleke Grant |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 34186 | 663617226 | Lusillia Bane-Scott |
| 34187 | 663617227 | Brandy Gress |
| 34188 | 663617228 | Ebony Redmond |
| 34189 | 663617229 | Robin Davila |
| 34190 | 663617230 | Crystal Mccants |
| 34191 | 663617231 | Shea Darby |
| 34192 | 663617232 | Michael Woodard |
| 34193 | 663617233 | Donise Wimbush |
| 34194 | 663617234 | Brigitte A Azoulay |
| 34195 | 663617235 | Vonnita Mincy |
| 34196 | 663617236 | Amanda Moore |
| 34197 | 663617237 | Valveria Bullard |
| 34198 | 663617238 | Jasmine Edwards |
| 34199 | 663617239 | Tamara Benney |
| 34200 | 663617240 | Nicholas Landry |
| 34201 | 663617241 | Brianna Durkin |
| 34202 | 663617242 | Cameron Mitchell |
| 34203 | 663617243 | Cristian Ensastiga |
| 34204 | 663617244 | Dedra Martin |
| 34205 | 663617245 | Karen Alvarez |
| 34206 | 663617246 | Sandra Digan |
| 34207 | 663617247 | Vickie Burnidge |
| 34208 | 663617248 | Pedro Tapia |
| 34209 | 663617249 | Oscar Diaz |
| 34210 | 663617250 | Audrey Appiakorang |
| 34211 | 663617251 | Jaime Moe |
| 34212 | 663617252 | Vanessa Hamilton |
| 34213 | 663617253 | Lance Sept |
| 34214 | 663617254 | Elaine Davis |
| 34215 | 663617255 | Chiquita Lipsey |
| 34216 | 663617256 | Jamil Williams |
| 34217 | 663617257 | Evelyn Lane |
| 34218 | 663617258 | Felicia Tisdale |
| 34219 | 663617259 | Theresa Iacone |
| 34220 | 663617260 | Karen Natt |
| 34221 | 663617261 | Victory Howard |
| 34222 | 663617262 | Willa Zeigler |
| 34223 | 663617263 | Candice Simmons |
| 34224 | 663617264 | David Green |
| 34225 | 663617265 | Brittany Srutowski |
| 34226 | 663617266 | Gina Harper |
| 34227 | 663617267 | Daniel Barnes |
| 34228 | 663617268 | Ryan Keith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 34229 | 663617269 | Teshawna Mitchell |
| 34230 | 663617270 | Jim Kirkham |
| 34231 | 663617271 | Kenneth Marks |
| 34232 | 663617272 | Jason Goldstein |
| 34233 | 663617273 | Shianna Searcy |
| 34234 | 663617274 | Rickey Nabors |
| 34235 | 663617275 | Nicole Winters |
| 34236 | 663617276 | Kaleb Ivie |
| 34237 | 663617277 | James Horton |
| 34238 | 663617278 | Brian Poe |
| 34239 | 663617279 | Rebecca Jones |
| 34240 | 663617280 | Latoya Lloyd |
| 34241 | 663617281 | Roosevelt Myles |
| 34242 | 663617282 | Taisha Rodriguez |
| 34243 | 663617283 | Robert Cowan |
| 34244 | 663617284 | Angela Hall |
| 34245 | 663617285 | Sandra Robinson |
| 34246 | 663617286 | Tashina Matlock |
| 34247 | 663617287 | Donnell Cotton |
| 34248 | 663617288 | Genell Morrow |
| 34249 | 663617289 | Allison Thornton |
| 34250 | 663617290 | Khadijah Williams |
| 34251 | 663617291 | Pamela Green |
| 34252 | 663617292 | Kheirra Figueroa |
| 34253 | 663617293 | Justin Cardiff |
| 34254 | 663617294 | Yuriza Norden |
| 34255 | 663617295 | Vivian Brown |
| 34256 | 663617296 | Crystal Bogan |
| 34257 | 663617297 | Deandre Gonnigan |
| 34258 | 663617298 | Misti Neisius |
| 34259 | 663617299 | Elovevozs James |
| 34260 | 663617300 | Terri Stinnett |
| 34261 | 663617301 | Timothy Schubert |
| 34262 | 663617302 | Tidesha Murry |
| 34263 | 663617303 | Shenae White |
| 34264 | 663617304 | Terrance Love |
| 34265 | 663617305 | Tina Cox |
| 34266 | 663617306 | Jasmine Vance |
| 34267 | 663617307 | Steven Smith |
| 34268 | 663617308 | Timothy Harland |
| 34269 | 663617309 | Samantha White |
| 34270 | 663617310 | Davante Banks |
| 34271 | 663617311 | Verzuane Mccoy |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 34272 | 663617312 | Mathew Manathara |
| 34273 | 663617313 | Ajil Johnson |
| 34274 | 663617314 | Jorge Villicana |
| 34275 | 663617315 | Danielle Tillery |
| 34276 | 663617316 | Toshia Rogers |
| 34277 | 663617317 | Michael Green |
| 34278 | 663617318 | Latisha Mannott |
| 34279 | 663617319 | Marcus Gilbert |
| 34280 | 663617320 | Lennita Roberts |
| 34281 | 663617321 | Luz Martinez |
| 34282 | 663617322 | Datasia Thomas |
| 34283 | 663617323 | Dallas Matthews |
| 34284 | 663617324 | Marcus Dockery |
| 34285 | 663617325 | Monique Williams |
| 34286 | 663617326 | Michael Lugones |
| 34287 | 663617327 | Angel Torres |
| 34288 | 663617328 | Lavonnique Lovingood |
| 34289 | 663617329 | Leisha Long |
| 34290 | 663617330 | Ashante Washington |
| 34291 | 663617331 | Joel Shaji |
| 34292 | 663617332 | Jose Ramos |
| 34293 | 663617333 | Sharon P Stewart |
| 34294 | 663617334 | Laken Magee |
| 34295 | 663617335 | Lazunda Sanders |
| 34296 | 663617336 | Maria Dilsworth |
| 34297 | 663617337 | Catrina Best |
| 34298 | 663617338 | Tanisha Luckett |
| 34299 | 663617339 | Brieyah Rogers |
| 34300 | 663617340 | Brittany Mchenry |
| 34301 | 663617341 | Chatela Jackson |
| 34302 | 663617342 | William Mann |
| 34303 | 663617343 | Sherrise Walker |
| 34304 | 663617344 | Leonardo Manson |
| 34305 | 663617345 | Chavez Carter |
| 34306 | 663617346 | Eric Causey |
| 34307 | 663617347 | Patricia Martinez |
| 34308 | 663617348 | Julian Eggleton |
| 34309 | 663617349 | Kenyata Curry |
| 34310 | 663617350 | Tamara Maye |
| 34311 | 663617351 | Patricia Stokes |
| 34312 | 663617352 | Brittany Roberts |
| 34313 | 663617353 | Ashley Cherry |
| 34314 | 663617354 | Damika Mcgee |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 34315 | 663617355 | Katie Oxby |
| 34316 | 663617356 | Katwana Dorival |
| 34317 | 663617357 | Shawnnina Brown |
| 34318 | 663617358 | Acquanetta Jackson |
| 34319 | 663617359 | Jessica Bell |
| 34320 | 663617360 | Melissa Mccurry |
| 34321 | 663617361 | Amy Elliott |
| 34322 | 663617362 | Demi Taylor |
| 34323 | 663617363 | Michelle Bell |
| 34324 | 663617364 | Latrice Hyde |
| 34325 | 663617365 | Natali Cruz |
| 34326 | 663617366 | Ricky Lewis |
| 34327 | 663617367 | Warren Gaines |
| 34328 | 663617368 | Nicole Wilson |
| 34329 | 663617369 | Woldegiorgis Asfaw |
| 34330 | 663617370 | Kayla Deatherage |
| 34331 | 663617371 | Devarj Datcher |
| 34332 | 663617372 | Jennifer Miller |
| 34333 | 663617373 | Christopher Marcinko |
| 34334 | 663617374 | Stacey Whaley |
| 34335 | 663617375 | Francis Johnson |
| 34336 | 663617376 | Christina Cikins |
| 34337 | 663617377 | Birgit Davis |
| 34338 | 663617378 | Jodi Ladner |
| 34339 | 663617379 | Semaj Wilkins |
| 34340 | 663617380 | Holder Marquez |
| 34341 | 663617381 | Jose Vazquez |
| 34342 | 663617382 | Loni Catano |
| 34343 | 663617383 | George Jones |
| 34344 | 663617384 | Julia Prospere |
| 34345 | 663617385 | Adrianne Hughes |
| 34346 | 663617386 | Kanyce Johnson |
| 34347 | 663617387 | Lolit Phillips |
| 34348 | 663617388 | Lashannon Chaney |
| 34349 | 663617389 | Tiffany Davis |
| 34350 | 663617390 | Fina Winston |
| 34351 | 663617391 | Jenny Ayscue |
| 34352 | 663617392 | Demeeka Warren |
| 34353 | 663617393 | Dwayne Cornelious |
| 34354 | 663617394 | Edward Brewster |
| 34355 | 663617395 | Oquiania Orr |
| 34356 | 663617396 | Valma Carvalho |
| 34357 | 663617397 | Derrick Allen |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 34358 | 663617398 | Niccole Gordon |
| 34359 | 663617399 | Patric Ignao |
| 34360 | 663617400 | Shannan Whitfield |
| 34361 | 663617401 | Tina Martinez |
| 34362 | 663617402 | Alex Jenkins |
| 34363 | 663617403 | Marquita Marion |
| 34364 | 663617404 | John Gaskew |
| 34365 | 663617405 | Kyle Miller |
| 34366 | 663617406 | Sequoia Brown |
| 34367 | 663617407 | Shondrell Scott |
| 34368 | 663617408 | Gloria Rios |
| 34369 | 663617409 | Tamika Freeman |
| 34370 | 663617410 | Jacqueline Mulkins |
| 34371 | 663617411 | Linda Gurvin |
| 34372 | 663617412 | Lori Stovall |
| 34373 | 663617413 | Amy Juarez |
| 34374 | 663617414 | Kiara Scott |
| 34375 | 663617415 | Quiona Jackson |
| 34376 | 663617416 | Elise Veal |
| 34377 | 663617417 | Nikki Jackson |
| 34378 | 663617418 | Liz Levine |
| 34379 | 663617419 | Teresa Moore |
| 34380 | 663617420 | Veronica Richardson |
| 34381 | 663617421 | Charlene Cole |
| 34382 | 663617422 | Justin Mitts |
| 34383 | 663617423 | Becky Newell |
| 34384 | 663617424 | Stephanie Najor |
| 34385 | 663617425 | Neil Miggins |
| 34386 | 663617426 | Courtney Jackson |
| 34387 | 663617427 | Hammad Mirza |
| 34388 | 663617428 | Cassandra Aymond |
| 34389 | 663617429 | Kayla Lahman |
| 34390 | 663617430 | Stephanie Hiatt |
| 34391 | 663617431 | Letitia Foreman |
| 34392 | 663617432 | Christopher Tillberry |
| 34393 | 663617433 | Kashonda Sinclair |
| 34394 | 663617434 | Justin Loera |
| 34395 | 663617435 | Derek Smith |
| 34396 | 663617436 | Joe Carter |
| 34397 | 663617437 | Lakesha Green |
| 34398 | 663617438 | Latavia Miller |
| 34399 | 663617439 | Terrence Anderson |
| 34400 | 663617440 | Cherrese Coleman |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 34401 | 663617441 | Sandra Salter |
| 34402 | 663617442 | Marleme Yazzie |
| 34403 | 663617443 | Carmelita Gregory |
| 34404 | 663617444 | Nicole Patterson |
| 34405 | 663617445 | Vy Nguyen |
| 34406 | 663617446 | Nicole Mcdonald |
| 34407 | 663617447 | Princess Malik |
| 34408 | 663617448 | Salma Batshon |
| 34409 | 663617449 | Lisa Rentas |
| 34410 | 663617450 | Ginnie Rogers |
| 34411 | 663617451 | Terrell White |
| 34412 | 663617452 | Kimberly Maddox |
| 34413 | 663617453 | Yolanda Stewart |
| 34414 | 663617454 | Tommie Williams |
| 34415 | 663617455 | Elizabeth Jackson |
| 34416 | 663617456 | Vincent Lutkus |
| 34417 | 663617457 | Bryant Hanson |
| 34418 | 663617458 | Kimyl Perkins |
| 34419 | 663617459 | Donna Wright |
| 34420 | 663617460 | Yvonne Crespo |
| 34421 | 663617461 | Latasha Burgess |
| 34422 | 663617462 | Devon Jackson |
| 34423 | 663617463 | Cynthia Madrigal |
| 34424 | 663617464 | Dexter Hicks |
| 34425 | 663617465 | Shanese Taylor |
| 34426 | 663617466 | Regina Miller |
| 34427 | 663617467 | Latrice Hudson |
| 34428 | 663617468 | Brittnay Cobbs |
| 34429 | 663617469 | Gerard Frierson |
| 34430 | 663617470 | Jammie Washington |
| 34431 | 663617471 | Naomi Williams |
| 34432 | 663617472 | Alicia Esquivel |
| 34433 | 663617473 | Marcy Reif |
| 34434 | 663617474 | Tyler Bennett |
| 34435 | 663617475 | Camille Young |
| 34436 | 663617476 | Joy Konkel |
| 34437 | 663617477 | Nicole Rogers |
| 34438 | 663617478 | Samantha Brown |
| 34439 | 663617479 | Theresa Simon |
| 34440 | 663617480 | Demetrius Huff |
| 34441 | 663617481 | Elizabeth Chevalier |
| 34442 | 663617482 | Michelle Howard |
| 34443 | 663617483 | Eda Hernandez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 34444 | 663617484 | Katie Kuciver |
| 34445 | 663617485 | Gilbert Williams |
| 34446 | 663617486 | Tasha Spoonmore |
| 34447 | 663617487 | Kasey Vowell |
| 34448 | 663617488 | Keri Scott |
| 34449 | 663617489 | Vanessa Richard |
| 34450 | 663617490 | Jason Scott |
| 34451 | 663617491 | Mark Letoski |
| 34452 | 663617492 | Regina Shipp |
| 34453 | 663617493 | Doris Childs |
| 34454 | 663617494 | Jose Martinez |
| 34455 | 663617495 | Tanya Ward |
| 34456 | 663617496 | Elexis Smith |
| 34457 | 663617497 | Naiya Clavijo |
| 34458 | 663617498 | Lakia Boyd |
| 34459 | 663617499 | Sandra King |
| 34460 | 663617500 | Tiffany Mcknight |
| 34461 | 663617501 | Larry Applebee |
| 34462 | 663617502 | Samantha Mills |
| 34463 | 663617503 | Alishia Johnson |
| 34464 | 663617504 | Ashton Dambreville |
| 34465 | 663617505 | Michelle Womack |
| 34466 | 663617506 | Rona Vazquez |
| 34467 | 663617507 | Melissa Perkins |
| 34468 | 663617508 | Ricardo Lebron |
| 34469 | 663617509 | Stephanie Chesnut |
| 34470 | 663617510 | Sherri Loza |
| 34471 | 663617511 | Shaquana Butler |
| 34472 | 663617512 | Jace Kuzan |
| 34473 | 663617513 | Nayeli Nunez |
| 34474 | 663617514 | Michelle Strader |
| 34475 | 663617515 | Nicholas Focht |
| 34476 | 663617516 | Marie Mixon |
| 34477 | 663617517 | Mary Brown |
| 34478 | 663617518 | Janice Jarach |
| 34479 | 663617519 | Matthew Burnhauser |
| 34480 | 663617520 | Anita Wallace |
| 34481 | 663617521 | Ryan Jones |
| 34482 | 663617522 | Dhaman Gill |
| 34483 | 663617523 | Amanda Mccallister |
| 34484 | 663617524 | Sheena Delashmet |
| 34485 | 663617525 | Monique Mccullar |
| 34486 | 663617526 | Regina Murphy |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 34487 | 663617527 | Angel Sparks |
| 34488 | 663617528 | Erica Johnson |
| 34489 | 663617529 | Ruby Stewart-Mitchell |
| 34490 | 663617530 | Aisha Owens |
| 34491 | 663617531 | Regina Sharpless |
| 34492 | 663617532 | David Knighten |
| 34493 | 663617533 | Christopy Walther |
| 34494 | 663617534 | Marqwietha Readus |
| 34495 | 663617535 | Tiffany Divers |
| 34496 | 663617536 | Frank Zarazinski |
| 34497 | 663617537 | Amber Abshire |
| 34498 | 663617538 | Breanna Moore |
| 34499 | 663617539 | Dawn Carter |
| 34500 | 663617540 | Charles Poe |
| 34501 | 663617541 | Latoya Brown |
| 34502 | 663617542 | Stanley Westmoreland |
| 34503 | 663617543 | Charles Lamont Mcelveen |
| 34504 | 663617544 | Amanda Smith |
| 34505 | 663617545 | Valishia Barnes |
| 34506 | 663617546 | Angelica Perez |
| 34507 | 663617547 | Antuan Wallace |
| 34508 | 663617548 | Majdi Alassaf |
| 34509 | 663617549 | Christy Steele Gemar |
| 34510 | 663617550 | Quynntessia Blakley |
| 34511 | 663617551 | Samantha Ray |
| 34512 | 663617552 | Christy May |
| 34513 | 663617553 | Vicki Bella |
| 34514 | 663617554 | Sonia Scott |
| 34515 | 663617555 | Valerie Henderson |
| 34516 | 663617556 | Monica King |
| 34517 | 663617557 | Toshia Laberth |
| 34518 | 663617558 | Michelle Gillarm |
| 34519 | 663617559 | Kiya Scott |
| 34520 | 663617560 | Leah Greco |
| 34521 | 663617561 | Jennifer Ibarra |
| 34522 | 663617562 | Justin Barnes |
| 34523 | 663617563 | Brittany Boatner |
| 34524 | 663617564 | James Zeiler |
| 34525 | 663617565 | Marquesha Moore |
| 34526 | 663617566 | Daniel Revolorio |
| 34527 | 663617567 | April Lee |
| 34528 | 663617568 | Jennifer Sturges |
| 34529 | 663617569 | Jessica Smith |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 34530 | 663617570 | Youssef Myasser |
| 34531 | 663617571 | Chardonnay Walker |
| 34532 | 663617572 | Paul Bell |
| 34533 | 663617573 | Dennys Rivera |
| 34534 | 663617574 | Aundrea Williams |
| 34535 | 663617575 | Chandra Thomas |
| 34536 | 663617576 | Royna Loon-Anderson |
| 34537 | 663617577 | Monica Hall |
| 34538 | 663617578 | Heather Beasley |
| 34539 | 663617579 | Eugenia Robinson |
| 34540 | 663617580 | Tiffany Jones |
| 34541 | 663617581 | Sara Henningsen |
| 34542 | 663617582 | Tina Aguilar |
| 34543 | 663617583 | Travis Shanks |
| 34544 | 663617584 | Bright Kavi |
| 34545 | 663617585 | Diana Sterling |
| 34546 | 663617586 | Angela Sallee |
| 34547 | 663617587 | Lakeisha Johnson |
| 34548 | 663617588 | Johnnetta Massalee |
| 34549 | 663617589 | Jotawn Draper |
| 34550 | 663617590 | Imani Williams |
| 34551 | 663617591 | Carlos Singletary |
| 34552 | 663617592 | Jonathan Pulino |
| 34553 | 663617593 | Hughes Aretha |
| 34554 | 663617594 | Lamonda Patterson |
| 34555 | 663617595 | Mario Tinsley |
| 34556 | 663617596 | Georgette Hellwig |
| 34557 | 663617597 | Brenda Mims |
| 34558 | 663617598 | Willie Edgeston |
| 34559 | 663617599 | Lacresha Mayweather |
| 34560 | 663617600 | Amy Wolff |
| 34561 | 663617601 | Kimberly Weathers |
| 34562 | 663617602 | Davis Delora |
| 34563 | 663617603 | Rusty Brittain |
| 34564 | 663617604 | Michelle Coxson |
| 34565 | 663617605 | Arthur Mondragon |
| 34566 | 663617606 | April Briggs |
| 34567 | 663617607 | Valeathia Reynolds |
| 34568 | 663617608 | Masami Lino |
| 34569 | 663617609 | Liss Johnson |
| 34570 | 663617610 | Jocelyn Mozell |
| 34571 | 663617611 | Timothy Cole |
| 34572 | 663617612 | Christian Macias |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 34573 | 663617613 | Chandra Dorham |
| 34574 | 663617614 | Amanda Duling |
| 34575 | 663617615 | Jessica Larrarte |
| 34576 | 663617616 | Nikita Kelly |
| 34577 | 663617617 | Andrea Eggleston Mayo |
| 34578 | 663617618 | Genia Marrow |
| 34579 | 663617619 | Christopher Mcadory |
| 34580 | 663617620 | Christina Hall |
| 34581 | 663617621 | Janeeka Bradley |
| 34582 | 663617622 | Jessica Neeley |
| 34583 | 663617623 | Chiretha Green |
| 34584 | 663617624 | Taj Simpson |
| 34585 | 663617625 | Kimberly Allen |
| 34586 | 663617626 | Linda Cox |
| 34587 | 663617627 | Arnesha Davis |
| 34588 | 663617628 | Mauricio Vazquez |
| 34589 | 663617629 | Melissa Zielinski |
| 34590 | 663617630 | Kashika Mcdowell |
| 34591 | 663617631 | Joseph Arbisi |
| 34592 | 663617632 | Tremaine Davis |
| 34593 | 663617633 | Trinika Dabney |
| 34594 | 663617634 | Ernie Schoffra |
| 34595 | 663617635 | Karen Depillars |
| 34596 | 663617636 | Dayo Osibamowo |
| 34597 | 663617637 | Raquel Barden |
| 34598 | 663617638 | Maurice Barden |
| 34599 | 663617639 | Michelle Martinez |
| 34600 | 663617640 | John Rodriguez |
| 34601 | 663617641 | Crystal Cannady |
| 34602 | 663617642 | Abbey Sherman |
| 34603 | 663617643 | Debra Byrd |
| 34604 | 663617644 | Medina Victor |
| 34605 | 663617645 | Dacona Hodder |
| 34606 | 663617646 | Latoya Johnson |
| 34607 | 663617647 | Julie Mainard |
| 34608 | 663617648 | Tamekka Scott |
| 34609 | 663617649 | Terrilynn Porto |
| 34610 | 663617650 | Mandy Calhoun |
| 34611 | 663617651 | Arthur Norman |
| 34612 | 663617652 | William Mulaski |
| 34613 | 663617653 | Julie Conner |
| 34614 | 663617654 | Darlene Walker |
| 34615 | 663617655 | Jenny Garcia |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 34616 | 663617656 | Ashley Reynolds |
| 34617 | 663617657 | April Carroll |
| 34618 | 663617658 | Aaron Fromal |
| 34619 | 663617659 | Arielle Woods |
| 34620 | 663617660 | Roshonda Thompson |
| 34621 | 663617661 | Opal Patrick |
| 34622 | 663617662 | Anne Faulk |
| 34623 | 663617663 | Jonni Renfroe |
| 34624 | 663617664 | Ana Butler |
| 34625 | 663617665 | Zachary Rappo |
| 34626 | 663617666 | Angela Oleson |
| 34627 | 663617667 | Moses Nunez |
| 34628 | 663617668 | Davia Ruff-Johnson |
| 34629 | 663617669 | Williams Mitchell |
| 34630 | 663617670 | Felicia Kazlaskia |
| 34631 | 663617671 | Adriana Garcia |
| 34632 | 663617672 | Arvelia Prayer |
| 34633 | 663617673 | Jack Gilbert |
| 34634 | 663617674 | Jessica Freeman |
| 34635 | 663617675 | Michelle Mcvay |
| 34636 | 663617676 | Marcy Sober |
| 34637 | 663617677 | Joel Causey |
| 34638 | 663617678 | Karega Harris |
| 34639 | 663617679 | Edrena Bell |
| 34640 | 663617680 | Vonyell Burdunice |
| 34641 | 663617681 | Ashley Folse |
| 34642 | 663617682 | Nefertis Metz |
| 34643 | 663617683 | Rabecca Thomas |
| 34644 | 663617684 | Mahogany Rufus |
| 34645 | 663617685 | Alan Jaquin |
| 34646 | 663617686 | Savannaha Howes |
| 34647 | 663617687 | Batavia Russell |
| 34648 | 663617688 | Armando Oropez |
| 34649 | 663617689 | Tia Jenkins |
| 34650 | 663617690 | Lanicka Gilder |
| 34651 | 663617691 | Julian Cohen |
| 34652 | 663617692 | Lisa Bass |
| 34653 | 663617693 | Maria Ferris |
| 34654 | 663617694 | Tammy Moynihan |
| 34655 | 663617695 | Cathy Slater |
| 34656 | 663617696 | Susan Lash |
| 34657 | 663617697 | Andrilla Lewis |
| 34658 | 663617698 | Dennis Hanson |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 34659 | 663617699 | Laroyce Covington Jr |
| 34660 | 663617700 | Andria Harris |
| 34661 | 663617701 | Cierra Kidwell |
| 34662 | 663617702 | William Powell |
| 34663 | 663617703 | Jacob White |
| 34664 | 663617704 | Kristen Eubanks |
| 34665 | 663617705 | Roger Gould |
| 34666 | 663617706 | Nicole Mcpherson |
| 34667 | 663617707 | Tori Nicholson |
| 34668 | 663617708 | Temeka Childs |
| 34669 | 663617709 | Alisia Bayne |
| 34670 | 663617710 | Heather Bass |
| 34671 | 663617711 | Sarah Woodmansee |
| 34672 | 663617712 | Chee Chai |
| 34673 | 663617713 | Sinovia Bell |
| 34674 | 663617714 | Charles Luce |
| 34675 | 663617715 | Ashanti Williams |
| 34676 | 663617716 | Latrica Greeson |
| 34677 | 663617717 | Ray Tong |
| 34678 | 663617718 | Angel Sancho |
| 34679 | 663617719 | Kimberly Penn |
| 34680 | 663617720 | Heather Young |
| 34681 | 663617721 | Deb Steele |
| 34682 | 663617722 | Heather Foster |
| 34683 | 663617723 | Nikia Reid |
| 34684 | 663617724 | Jessica Jones |
| 34685 | 663617725 | Tyrone Brown |
| 34686 | 663617726 | Stacey Fletcher Morrison |
| 34687 | 663617727 | Dominique Bernard |
| 34688 | 663617728 | Charmaine Troy |
| 34689 | 663617729 | Phyllis Evans |
| 34690 | 663617730 | Ashley Robinson |
| 34691 | 663617731 | Nathan Buchanan |
| 34692 | 663617732 | Jimmy Patterson |
| 34693 | 663617733 | Pariss Nunn |
| 34694 | 663617734 | James Rowe |
| 34695 | 663617735 | Zachary Stevenson |
| 34696 | 663617736 | Maegan Duboise |
| 34697 | 663617737 | Samir Alawi |
| 34698 | 663617738 | Michael Edney |
| 34699 | 663617739 | Stevie Brandon |
| 34700 | 663617740 | Sam Litrenta |
| 34701 | 663617741 | Felina Robinson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 34702 | 663617742 | Christina Edwards |
| 34703 | 663617743 | Annette Yang |
| 34704 | 663617744 | Adriana Ledezma |
| 34705 | 663617745 | Tammy Therrien |
| 34706 | 663617746 | Ronnell Payne |
| 34707 | 663617747 | Christopher Browning |
| 34708 | 663617748 | Carl Stephens |
| 34709 | 663617749 | Alexandra Geraci |
| 34710 | 663617750 | Kimberly Jefferson |
| 34711 | 663617751 | Anyssa Harris |
| 34712 | 663617752 | Karen Jacinto |
| 34713 | 663617753 | Ashanni Ellis |
| 34714 | 663617754 | Ebony Martin |
| 34715 | 663617755 | Kameron Zulfic |
| 34716 | 663617756 | Susan Ford |
| 34717 | 663617757 | Courtney Phillips |
| 34718 | 663617758 | Brandy Minner |
| 34719 | 663617759 | Edward Collins |
| 34720 | 663617760 | Huong Lao |
| 34721 | 663617761 | Gary Palmer |
| 34722 | 663617762 | Angela Gibbs |
| 34723 | 663617763 | Melvin Temple |
| 34724 | 663617764 | James Davis |
| 34725 | 663617765 | David Vela |
| 34726 | 663617766 | David Calderaro |
| 34727 | 663617767 | Charlene Just |
| 34728 | 663617768 | Novero Potter |
| 34729 | 663617769 | Aaron Nielsen |
| 34730 | 663617770 | Pamela Carty |
| 34731 | 663617771 | Daniel Lanza |
| 34732 | 663617772 | Lanita Miller |
| 34733 | 663617773 | Kate Harris |
| 34734 | 663617774 | Reina Hernandez |
| 34735 | 663617775 | Amanda Seals |
| 34736 | 663617776 | Tammy Huynh |
| 34737 | 663617777 | Eric Curbow |
| 34738 | 663617778 | Dehaven Montgomery Jr |
| 34739 | 663617779 | Enrique Eguiguren |
| 34740 | 663617780 | Demetrius Williams |
| 34741 | 663617781 | Falicia Phillips |
| 34742 | 663617782 | Cailin O'Connor |
| 34743 | 663617783 | Ceasar Gomez |
| 34744 | 663617784 | Jacqi Mathews |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 34745 | 663617785 | Jack Mathews |
| 34746 | 663617786 | Regina Ringold |
| 34747 | 663617787 | Preston Harden |
| 34748 | 663617788 | Ruhani Sachdeva |
| 34749 | 663617789 | Patric Greene |
| 34750 | 663617790 | Sherry Parker |
| 34751 | 663617791 | Chris Smith |
| 34752 | 663617792 | Jamaica Brooks |
| 34753 | 663617793 | Stacy Kaufman |
| 34754 | 663617794 | Patricia Bennett |
| 34755 | 663617795 | Scott Fox |
| 34756 | 663617796 | Diana Walker |
| 34757 | 663617797 | Leeanna Hahenow |
| 34758 | 663617798 | Irania Elizalde |
| 34759 | 663617799 | Brian Gorman |
| 34760 | 663617800 | Blake Welch |
| 34761 | 663617801 | Nicholas Parrish |
| 34762 | 663617802 | Andrew Marlowe |
| 34763 | 663617803 | Charley Sun |
| 34764 | 663617804 | Jamaricia Jones |
| 34765 | 663617805 | Diego Ornelas |
| 34766 | 663617806 | Julie Marin |
| 34767 | 663617807 | Daniel Topete |
| 34768 | 663617808 | Peter Williams |
| 34769 | 663617809 | Carrol Lewis |
| 34770 | 663617810 | Tim Hildebrandt |
| 34771 | 663617811 | Justin Matis |
| 34772 | 663617812 | Sekenna Adkins |
| 34773 | 663617813 | Anton Montgomery |
| 34774 | 663617814 | Elias Bravo |
| 34775 | 663617815 | Jordan Pieper |
| 34776 | 663617816 | Kristin Swope |
| 34777 | 663617817 | Marcus Blandon |
| 34778 | 663617818 | Erik Gunderson |
| 34779 | 663617819 | Bracken Gunderson-Foster |
| 34780 | 663617820 | Richard Caravantes |
| 34781 | 663617821 | Khandis Hayden |
| 34782 | 663617822 | Rebecca Marshall |
| 34783 | 663617823 | Ricardo Rohlehr |
| 34784 | 663617824 | Michael Feaster |
| 34785 | 663617825 | Chad Marple |
| 34786 | 663617826 | Victor Palafox |
| 34787 | 663617827 | Margaret Hodges |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 34788 | 663617828 | Lindsay Pennington |
| 34789 | 663617829 | Chad Fuller |
| 34790 | 663617830 | Erick Rodriguez |
| 34791 | 663617831 | Wesly Beckman |
| 34792 | 663617832 | Jasmine Jenkins |
| 34793 | 663617833 | Rebekah Joyce |
| 34794 | 663617834 | David Dorch |
| 34795 | 663617835 | Latoya Roberts |
| 34796 | 663617836 | Vito Amabile |
| 34797 | 663617837 | Hedare Marcus |
| 34798 | 663617838 | Tracy Lancaster |
| 34799 | 663617839 | William Johnson |
| 34800 | 663617840 | Niko Davelis |
| 34801 | 663617841 | Kalina Bayanoff |
| 34802 | 663617842 | Rohan Kapur |
| 34803 | 663617843 | Ashley Murry |
| 34804 | 663617844 | Darrell Lewis |
| 34805 | 663617845 | Tiffany Atkins |
| 34806 | 663617846 | Sarah Schorle |
| 34807 | 663617847 | Vanessa Cosentino |
| 34808 | 663617848 | Marc Griffis |
| 34809 | 663617849 | Nicholas Tancula |
| 34810 | 663617850 | Alexandra Gillis |
| 34811 | 663617851 | Corey Gerbig |
| 34812 | 663617852 | Tom Kelly |
| 34813 | 663617853 | Jose Villamil |
| 34814 | 663617854 | Dawn Kurcz |
| 34815 | 663617855 | Joshua Estep |
| 34816 | 663617856 | Amanda Osborne |
| 34817 | 663617857 | Billy Moses |
| 34818 | 663617858 | Kaleb Harris |
| 34819 | 663617859 | Dwayne Matheny |
| 34820 | 663617860 | Davonte Burns |
| 34821 | 663617861 | Gilbert Vega |
| 34822 | 663617862 | Mike Do |
| 34823 | 663617863 | Shawnda Whitfield |
| 34824 | 663617864 | Lannis Welch |
| 34825 | 663617865 | Shane Lewis |
| 34826 | 663617866 | Ethan Day |
| 34827 | 663617867 | Justin Seago |
| 34828 | 663617868 | Tyrell Walker |
| 34829 | 663617869 | Kyle Sundgren |
| 34830 | 663617870 | Marcus James |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 34831 | 663617871 | David Medrano |
| 34832 | 663617872 | Jamie Henry |
| 34833 | 663617873 | Andrew So |
| 34834 | 663617874 | Justin Brantley |
| 34835 | 663617875 | Ladonna Seale |
| 34836 | 663617876 | Marques Brown |
| 34837 | 663617877 | Alexandria Holloway |
| 34838 | 663617878 | Joseph Rowe |
| 34839 | 663617879 | Francisco Munoz |
| 34840 | 663617880 | Jose Zamora |
| 34841 | 663617881 | Ben Douglass |
| 34842 | 663617882 | Justin Nelson |
| 34843 | 663617883 | Athena Martinez |
| 34844 | 663617884 | Will Rodgers |
| 34845 | 663617885 | Justin Tholl |
| 34846 | 663617886 | Justin Souza |
| 34847 | 663617887 | Daphne Gradney |
| 34848 | 663617888 | Jeff Froehlich |
| 34849 | 663617889 | James Martillo |
| 34850 | 663617890 | Eshaun Dennis |
| 34851 | 663617891 | Dezso Mutzabaugh |
| 34852 | 663617892 | Anthony Johnson |
| 34853 | 663617893 | John Farmer |
| 34854 | 663617894 | Robert Lemke |
| 34855 | 663617895 | Maximos Lih |
| 34856 | 663617896 | Blaze Jackson |
| 34857 | 663617897 | James Bestul |
| 34858 | 663617898 | Daniel Johanson |
| 34859 | 663617899 | Lydia Gile |
| 34860 | 663617900 | Laura Weyandt |
| 34861 | 663617901 | Nicole Landa |
| 34862 | 663617902 | Herman Quezada |
| 34863 | 663617903 | Joyce Shepherd |
| 34864 | 663617904 | Jo Woods |
| 34865 | 663617905 | Wilondja Djuma |
| 34866 | 663617906 | Lacrecia Barrows |
| 34867 | 663617907 | Marci Holman |
| 34868 | 663617908 | Ehsan Khan |
| 34869 | 663617909 | Phearin Peov |
| 34870 | 663617910 | Joshua Wheelington |
| 34871 | 663617911 | Anthony Mccall |
| 34872 | 663617912 | Craig Jensen |
| 34873 | 663617913 | Foster Lovelace |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 34874 | 663617914 | August Brinson |
| 34875 | 663617915 | Dustin Mccarty |
| 34876 | 663617916 | Arnold Sandoval |
| 34877 | 663617917 | Zach Taylor |
| 34878 | 663617918 | Areka Shelley |
| 34879 | 663617919 | Jonathon Harris |
| 34880 | 663617920 | Nichole Cleveland |
| 34881 | 663617921 | Christopher Negron |
| 34882 | 663617922 | Gilberto Loyon |
| 34883 | 663617923 | Amy Foster |
| 34884 | 663617924 | Sarah Rose |
| 34885 | 663617925 | Melanie Morningstar |
| 34886 | 663617926 | Velma Miles |
| 34887 | 663617927 | Will Muckian |
| 34888 | 663617928 | Lillian Ruoss |
| 34889 | 663617929 | Sade Horton |
| 34890 | 663617930 | Meghan Stevens |
| 34891 | 663617931 | Paris Watkins Griggs |
| 34892 | 663617932 | Demeisha Crawford |
| 34893 | 663617933 | John West |
| 34894 | 663617934 | Isabel Flores |
| 34895 | 663617935 | Matt Nelson |
| 34896 | 663617936 | Octavia Smith |
| 34897 | 663617937 | Angelica Castillo |
| 34898 | 663617938 | Alec Mertz |
| 34899 | 663617939 | Marlene Johnson |
| 34900 | 663617940 | Marco Villagomez |
| 34901 | 663617941 | Amy Hardin |
| 34902 | 663617942 | Matthew Hess |
| 34903 | 663617943 | Derrick Broadnax |
| 34904 | 663617944 | Trevor Marshall |
| 34905 | 663617945 | Lisa Vanhook |
| 34906 | 663617946 | Collin Enke |
| 34907 | 663617947 | Carson Hungerford |
| 34908 | 663617948 | Lahoma Johnson |
| 34909 | 663617949 | Nakia Varner |
| 34910 | 663617950 | Richard Lee |
| 34911 | 663617951 | Schylar Mendez |
| 34912 | 663617952 | Maurina Bond |
| 34913 | 663617953 | Dimche Taneski |
| 34914 | 663617954 | Samantha Murphy |
| 34915 | 663617955 | Veronica Williams |
| 34916 | 663617956 | Rebecca Rodriguez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 34917 | 663617957 | Coree Schweikarth |
| 34918 | 663617958 | Sylvia Chandra |
| 34919 | 663617959 | Gregory Gurenich |
| 34920 | 663617960 | Mason Ibarra |
| 34921 | 663617961 | Jennifer Abbott |
| 34922 | 663617962 | Heather Picolotti |
| 34923 | 663617963 | Jaime Ruffino |
| 34924 | 663617964 | Alfredo Gutierrez |
| 34925 | 663617965 | Jessy Gage |
| 34926 | 663617966 | Michael Jordan |
| 34927 | 663617967 | Donna Smith |
| 34928 | 663617968 | Tremayne Whitehead |
| 34929 | 663617969 | Tameika Cagle |
| 34930 | 663617970 | Faye Atwater |
| 34931 | 663617971 | Jamiyah Beal |
| 34932 | 663617972 | Angelika Koinov |
| 34933 | 663617973 | James Mcclellan |
| 34934 | 663617974 | Derek Christensen |
| 34935 | 663617975 | Stacy Palomino |
| 34936 | 663617976 | Joseph Archey |
| 34937 | 663617977 | Kimberly Corbin |
| 34938 | 663617978 | Luiz Labra |
| 34939 | 663617979 | Nicholas Gibbons |
| 34940 | 663617980 | Mathew Matouk |
| 34941 | 663617981 | Karli Sine |
| 34942 | 663617982 | Lawanda Payne |
| 34943 | 663617983 | Eddie Webb |
| 34944 | 663617984 | Victor Gemmingen |
| 34945 | 663617985 | Cole Johnson |
| 34946 | 663617986 | Danita Clegg |
| 34947 | 663617987 | Mike Lino |
| 34948 | 663617988 | Christian Avellan |
| 34949 | 663617989 | Lavetta Watkins |
| 34950 | 663617990 | Ryan Steckbeck |
| 34951 | 663617991 | Brandy Massey |
| 34952 | 663617992 | Misty Naramore |
| 34953 | 663617993 | Yulinda Bogan |
| 34954 | 663617994 | Yash Mehta |
| 34955 | 663617995 | Carter Smith |
| 34956 | 663617996 | Teresa Haapala |
| 34957 | 663617997 | Nick Torre |
| 34958 | 663617998 | Tashika Mcqueen |
| 34959 | 663617999 | Jennifer Adams |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 34960 | 663618000 | Ashton Rose |
| 34961 | 663618001 | Christa Dyson-Spiller |
| 34962 | 663618002 | Albert Smith |
| 34963 | 663618003 | Brody Hart |
| 34964 | 663618004 | Michael Hernandez |
| 34965 | 663618005 | Michelle Calderhead |
| 34966 | 663618006 | Katrina Stejskal |
| 34967 | 663618007 | Greg Von Fumetti |
| 34968 | 663618008 | Crystal Curtis |
| 34969 | 663618009 | Socorro Clark |
| 34970 | 663618010 | Adriana Diaz |
| 34971 | 663618011 | Stephanie Anderson |
| 34972 | 663618012 | Anthony Ambahan |
| 34973 | 663618013 | Malik Osorio |
| 34974 | 663618014 | Kenny Holschbach |
| 34975 | 663618015 | Kelly King |
| 34976 | 663618016 | Leslie Nguyen |
| 34977 | 663618017 | Brooke Gibson |
| 34978 | 663618018 | Eli Schwartz |
| 34979 | 663618019 | Meghan Gionta |
| 34980 | 663618020 | Cera Roman |
| 34981 | 663618021 | Tyeshia Perry |
| 34982 | 663618022 | Cristine Rodriguez |
| 34983 | 663618023 | Sequoia Cameron |
| 34984 | 663618024 | Mouhamadou Thiam |
| 34985 | 663618025 | Christine Weber |
| 34986 | 663618026 | James Jones |
| 34987 | 663618027 | Paul Flowers |
| 34988 | 663618028 | Ellie Regalado |
| 34989 | 663618029 | Cherryl Williams |
| 34990 | 663618030 | Melissa Del Rosario |
| 34991 | 663618031 | Sonya Gonzalez |
| 34992 | 663618032 | Marrchelle Tanzymore |
| 34993 | 663618033 | Leslie Tiedt |
| 34994 | 663618034 | Shacresha Gilkes |
| 34995 | 663618035 | Kloie Bautz |
| 34996 | 663618036 | Lisa Manzo |
| 34997 | 663618037 | Alex Rajjoub |
| 34998 | 663618038 | Amanda Sinard |
| 34999 | 663618039 | Tiffany Prakash |
| 35000 | 663618040 | Thomas Weck |
| 35001 | 663618041 | Monica Smith |
| 35002 | 663618042 | Robin Knipp |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 35003 | 663618043 | Quontavious Jenkins |
| 35004 | 663618044 | Ron Anderson |
| 35005 | 663618045 | Tanecia Hall |
| 35006 | 663618046 | Reylene Little |
| 35007 | 663618047 | Jennifer Dietrich |
| 35008 | 663618048 | Ryan Donnelly |
| 35009 | 663618049 | Ellissa Hinton |
| 35010 | 663618050 | Toni Jones |
| 35011 | 663618051 | Leroy Stewart |
| 35012 | 663618052 | Wandy Paulino |
| 35013 | 663618053 | Jacob Eoll |
| 35014 | 663618054 | Devin Rogers |
| 35015 | 663618055 | Kia Stanley |
| 35016 | 663618056 | Caden George |
| 35017 | 663618057 | Sue Henegar |
| 35018 | 663618058 | Ian Ranus |
| 35019 | 663618059 | Diane Brinkley |
| 35020 | 663618060 | Rance Campbell |
| 35021 | 663618061 | Yuval Efrat |
| 35022 | 663618062 | Kalisa Thompson |
| 35023 | 663618063 | Andrei Rosulescu |
| 35024 | 663618064 | Christopher Blum |
| 35025 | 663618065 | Angel Loux |
| 35026 | 663618066 | David Perez |
| 35027 | 663618067 | Michelle Jackson |
| 35028 | 663618068 | Sandy Ontiveros |
| 35029 | 663618069 | Amber Smith |
| 35030 | 663618070 | Olayinka Hassan |
| 35031 | 663618071 | Isaac Madison |
| 35032 | 663618072 | Charlie Lograsso |
| 35033 | 663618073 | Aaron Franklin |
| 35034 | 663618074 | Eric Alba |
| 35035 | 663618075 | Baronica Williams |
| 35036 | 663618076 | Emma Bailey |
| 35037 | 663618077 | Durrail Moore |
| 35038 | 663618078 | Michelle Sablatura |
| 35039 | 663618079 | Asyali Delarosa |
| 35040 | 663618080 | Constance Williams |
| 35041 | 663618081 | Amy George |
| 35042 | 663618082 | Michelle Jorgenson |
| 35043 | 663618083 | Sharonna Brown |
| 35044 | 663618084 | Alex Grasso |
| 35045 | 663618085 | Michelle Crull |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 35046 | 663618086 | Peaches Lamb |
| 35047 | 663618087 | Quannie Tsang |
| 35048 | 663618088 | Rachel Bailey |
| 35049 | 663618089 | Menachem Marcucci |
| 35050 | 663618090 | Andres Agudelo |
| 35051 | 663618091 | Ricky Williams |
| 35052 | 663618092 | Jess Jones |
| 35053 | 663618093 | Jerry Shea Osman |
| 35054 | 663618094 | Christina Erickson |
| 35055 | 663618095 | Christopher Brown |
| 35056 | 663618096 | Stacey Brown |
| 35057 | 663618097 | Michael Hlavach |
| 35058 | 663618098 | Dorothy Bangurah |
| 35059 | 663618099 | Deshaun Davis |
| 35060 | 663618100 | Richard Chavez |
| 35061 | 663618101 | Christena White |
| 35062 | 663618102 | Elizabeth Hooper |
| 35063 | 663618103 | Tim Denson |
| 35064 | 663618104 | Matthew Bartlett |
| 35065 | 663618105 | Sianna Joslin |
| 35066 | 663618106 | Stephanie Roden |
| 35067 | 663618107 | Cory Williams |
| 35068 | 663618108 | Robert Richardson |
| 35069 | 663618109 | Patrick Tucker |
| 35070 | 663618110 | Donald Bowers |
| 35071 | 663618111 | Karla Castillo |
| 35072 | 663618112 | Terrance Taylor |
| 35073 | 663618113 | Cynthia Carruthers |
| 35074 | 663618114 | Sydney Burlew |
| 35075 | 663618115 | Keith Mcghee |
| 35076 | 663618116 | Christonia Holmes |
| 35077 | 663618117 | Silena Nelson |
| 35078 | 663618118 | Bryan Guzman |
| 35079 | 663618119 | Rafael Martinez |
| 35080 | 663618120 | Luis Campos |
| 35081 | 663618121 | Alfredo Mercado |
| 35082 | 663618122 | Cierra Holmes |
| 35083 | 663618123 | Perez Mario |
| 35084 | 663618124 | Alan Hernandez |
| 35085 | 663618125 | Vernon Walls |
| 35086 | 663618126 | Amanda Angles |
| 35087 | 663618127 | Juan Luis Melero |
| 35088 | 663618128 | Monica Dunford |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 35089 | 663618129 | Chris Jerrell |
| 35090 | 663618130 | Jasmine Harris |
| 35091 | 663618131 | Dakota Rivas |
| 35092 | 663618132 | Adam Dobrinska |
| 35093 | 663618133 | Joshua Garcia |
| 35094 | 663618134 | Dwayne Littlejohn |
| 35095 | 663618135 | Zephan Carmody |
| 35096 | 663618136 | Nathan Kravets |
| 35097 | 663618137 | Frank Ciaravolo |
| 35098 | 663618138 | Tom Coury |
| 35099 | 663618139 | Adrianne Henderson |
| 35100 | 663618140 | Michael Harding |
| 35101 | 663618141 | Sean Gillaspie |
| 35102 | 663618142 | Hollis Riggins |
| 35103 | 663618143 | Williams Johnie |
| 35104 | 663618144 | Royce Wallace |
| 35105 | 663618145 | Kimberly Griggs |
| 35106 | 663618146 | Bryson Wallace |
| 35107 | 663618147 | Christopher Norman |
| 35108 | 663618148 | Tonya Atchison |
| 35109 | 663618149 | Candace Miller |
| 35110 | 663618150 | Joseph Lorincz |
| 35111 | 663618151 | Christine Devore |
| 35112 | 663618152 | Juan Ortiz |
| 35113 | 663618153 | Jordan Riese |
| 35114 | 663618154 | Jonathan Seel |
| 35115 | 663618155 | Cyrill Kalita |
| 35116 | 663618156 | Tischa Givens |
| 35117 | 663618157 | Patricia Homefield |
| 35118 | 663618158 | Joshua Goodrich |
| 35119 | 663618159 | Scott Cramer |
| 35120 | 663618160 | Jessica Holmes |
| 35121 | 663618161 | Waruta Amornpitak |
| 35122 | 663618162 | Mark Smith |
| 35123 | 663618163 | Maria Garrett |
| 35124 | 663618164 | Anthony Yip |
| 35125 | 663618165 | Antonio Castillo |
| 35126 | 663618166 | Robert Patrick |
| 35127 | 663618167 | Angela Pettit |
| 35128 | 663618168 | Tim Smith |
| 35129 | 663618169 | Patricia Ortega |
| 35130 | 663618170 | Sarah Johnston |
| 35131 | 663618171 | Glenn Nichols |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 35132 | 663618172 | Robert Amaya |
| 35133 | 663618173 | Eli Quintoa |
| 35134 | 663618174 | Anum Salahuddin |
| 35135 | 663618175 | Christopher Holtsinger |
| 35136 | 663618176 | Thomas Christopher |
| 35137 | 663618177 | Lindsey Williams |
| 35138 | 663618178 | Jimmy Kight |
| 35139 | 663618179 | Patricia Davis |
| 35140 | 663618180 | Erik Schnell |
| 35141 | 663618181 | Kristen Wood |
| 35142 | 663618182 | Sherry Wilson |
| 35143 | 663618183 | Rebecca Stephens |
| 35144 | 663618184 | Edward Patron |
| 35145 | 663618185 | Paul Bradley |
| 35146 | 663618186 | Jennifer Davis |
| 35147 | 663618187 | Golden Gonzales |
| 35148 | 663618188 | Amado Moreno |
| 35149 | 663618189 | Margie Verdan |
| 35150 | 663618190 | Sarah Sullivan |
| 35151 | 663618191 | Ruby Glass |
| 35152 | 663618192 | Curtis Payne |
| 35153 | 663618193 | Matt Mordis |
| 35154 | 663618194 | Casey Krummel |
| 35155 | 663618195 | Henry Kershaw |
| 35156 | 663618196 | Samantha Hendricks |
| 35157 | 663618197 | Brandon Brown |
| 35158 | 663618198 | Savannah Robertson |
| 35159 | 663618199 | Fran Zak |
| 35160 | 663618200 | Shivanshu Mishra |
| 35161 | 663618201 | Emerald Tigner |
| 35162 | 663618202 | Damian Prather |
| 35163 | 663618203 | Sonji Harris |
| 35164 | 663618204 | Sivooned Soto |
| 35165 | 663618205 | Carrie Jones |
| 35166 | 663618206 | Adraen Ramirez |
| 35167 | 663618207 | Louis Anselman |
| 35168 | 663618208 | Jackie Reinhardt |
| 35169 | 663618209 | Crystal Stewart |
| 35170 | 663618210 | Erick Aranda |
| 35171 | 663618211 | Allen Du |
| 35172 | 663618212 | Tanesha Welch |
| 35173 | 663618213 | Traci Hester |
| 35174 | 663618214 | Relisa Hamilton |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 35175 | 663618215 | Melony Recendez |
| 35176 | 663618216 | Daniel Winborn |
| 35177 | 663618217 | Christian Rose |
| 35178 | 663618218 | Natasha Phillips |
| 35179 | 663618219 | Terrica Pittman |
| 35180 | 663618220 | Jennifer Favoroso |
| 35181 | 663618221 | Darryl Hart |
| 35182 | 663618222 | Jacob Dacus |
| 35183 | 663618223 | Jerald Leatherman |
| 35184 | 663618224 | Aime Szymanski |
| 35185 | 663618225 | Chase Campbell |
| 35186 | 663618226 | Stacey Youngblood |
| 35187 | 663618227 | Christopher Salem |
| 35188 | 663618228 | Brandon Salem |
| 35189 | 663618229 | Christina Troy |
| 35190 | 663618230 | Navgeet Sandhu |
| 35191 | 663618231 | Kenneth Dantzler |
| 35192 | 663618232 | Malia Mcclurg |
| 35193 | 663618233 | Jessica Reyes |
| 35194 | 663618234 | Lucas Leonatti |
| 35195 | 663618235 | Latisha Lundy |
| 35196 | 663618236 | Josh Blevins |
| 35197 | 663618237 | Sivaneswari Sivalingam Malleswari |
| 35198 | 663618238 | Tarmeka Sievright |
| 35199 | 663618239 | Adel Akkad |
| 35200 | 663618240 | Sulena Lashaw |
| 35201 | 663618241 | Brian Mcclure |
| 35202 | 663618242 | Tiffany Brooks |
| 35203 | 663618243 | Joseph Ray |
| 35204 | 663618244 | William Cox |
| 35205 | 663618245 | Gretchen Franc |
| 35206 | 663618246 | Anthony Scott |
| 35207 | 663618247 | Andrew Wright |
| 35208 | 663618248 | Heidi Crowl |
| 35209 | 663618249 | Aubree Cloninger |
| 35210 | 663618250 | Johniece Davis |
| 35211 | 663618251 | Orrin Williams |
| 35212 | 663618252 | Candice Gary |
| 35213 | 663618253 | Ricky Hayward |
| 35214 | 663618254 | Kimberly Wallace |
| 35215 | 663618255 | Brittany Cardwell |
| 35216 | 663618256 | Mytam Vo |
| 35217 | 663618257 | Troycia Ellis |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 35218 | 663618258 | Brandon Sanders |
| 35219 | 663618259 | Mercades Kendall |
| 35220 | 663618260 | Qumine Sargent |
| 35221 | 663618261 | Robert Guelzo |
| 35222 | 663618262 | Porsche Johnson |
| 35223 | 663618263 | Rhapsidi Productionz |
| 35224 | 663618264 | Kamrin Thibodeaux |
| 35225 | 663618265 | Jonathan Bonnette |
| 35226 | 663618266 | Susan Smith |
| 35227 | 663618267 | Jamie Craig |
| 35228 | 663618268 | Tueshanda Webster |
| 35229 | 663618269 | Marcus Johnson |
| 35230 | 663618270 | Lakisha Mitchell |
| 35231 | 663618271 | Janay Early |
| 35232 | 663618272 | Christine Cruz |
| 35233 | 663618273 | Zackary Chairvolotti |
| 35234 | 663618274 | Frizell Johnson |
| 35235 | 663618275 | Samantha Meister |
| 35236 | 663618276 | Valquia Hawkins |
| 35237 | 663618277 | Trina Bryant |
| 35238 | 663618278 | Devon Mcinnis |
| 35239 | 663618279 | Yoner Joiner |
| 35240 | 663618280 | Guy Lucia |
| 35241 | 663618281 | Mamie Richardson |
| 35242 | 663618282 | Mary Townsend |
| 35243 | 663618283 | Miguel Basave |
| 35244 | 663618284 | Asra Jabeen |
| 35245 | 663618285 | Amy Draino |
| 35246 | 663618286 | Christian Noble |
| 35247 | 663618287 | Amy Dobson |
| 35248 | 663618288 | Amy Mueller |
| 35249 | 663618289 | Jayson Davis |
| 35250 | 663618290 | Carletha Watson |
| 35251 | 663618291 | Rasheeda Waters |
| 35252 | 663618292 | Angela Woods |
| 35253 | 663618293 | Adrian Moore |
| 35254 | 663618294 | Loren Canida |
| 35255 | 663618295 | Darnell Hawkins |
| 35256 | 663618296 | Jill Covalsky |
| 35257 | 663618297 | Alexis Heins |
| 35258 | 663618298 | Jasmine Weeks |
| 35259 | 663618299 | Angela Tillman |
| 35260 | 663618300 | Brianna Martella Groth |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 35261 | 663618301 | Ashley Lopez |
| 35262 | 663618302 | Brian Tovar |
| 35263 | 663618303 | Mel Alvarez |
| 35264 | 663618304 | Jalawrence Delemar |
| 35265 | 663618305 | Leviticus Lopez |
| 35266 | 663618306 | John Pinto |
| 35267 | 663618307 | Yitonis Nash |
| 35268 | 663618308 | Placido Correa |
| 35269 | 663618309 | Amanda Mclaughlin |
| 35270 | 663618310 | Lastadie Taylor |
| 35271 | 663618311 | Destiny Drummings |
| 35272 | 663618312 | Crystal Gaydon |
| 35273 | 663618313 | Michelle Phagan |
| 35274 | 663618314 | Jan Davis |
| 35275 | 663618315 | Anthony Crawl |
| 35276 | 663618316 | Ebony James |
| 35277 | 663618317 | Teddy Gray |
| 35278 | 663618318 | Kailey Shreve |
| 35279 | 663618319 | Anthony Harrell |
| 35280 | 663618320 | Dallas Weimer |
| 35281 | 663618321 | Donnell Mitchell |
| 35282 | 663618322 | Whitney Austin |
| 35283 | 663618323 | Candace Parker |
| 35284 | 663618324 | Darrius Strong |
| 35285 | 663618325 | Eric Steele |
| 35286 | 663618326 | Dexter Sullivan |
| 35287 | 663618327 | Laura Sosa |
| 35288 | 663618328 | Chris Blowers |
| 35289 | 663618329 | Matthew Divine |
| 35290 | 663618330 | Shannon Craddock |
| 35291 | 663618331 | Angela Underwood |
| 35292 | 663618332 | Jason Kidd |
| 35293 | 663618333 | Renae Kamyszek |
| 35294 | 663618334 | Tavaras Short |
| 35295 | 663618335 | Edgar Revilla |
| 35296 | 663618336 | Angie Bueno |
| 35297 | 663618337 | Lekeisha Ford |
| 35298 | 663618338 | Tina Albrecht |
| 35299 | 663618339 | Casandra Bedessie |
| 35300 | 663618340 | Kayla Axsom |
| 35301 | 663618341 | Christina Lee |
| 35302 | 663618342 | Malaquias Gutierrez |
| 35303 | 663618343 | Erika Zavala |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 35304 | 663618344 | Laura Liebich |
| 35305 | 663618345 | Markus Stogner |
| 35306 | 663618346 | Stephen Dunkin |
| 35307 | 663618347 | Pixie Rios |
| 35308 | 663618348 | Vernice Evans |
| 35309 | 663618349 | Treasure Craig |
| 35310 | 663618350 | Adam Schueler |
| 35311 | 663618351 | Brian Kreis |
| 35312 | 663618352 | Rachel Deweese |
| 35313 | 663618353 | William Arroyo |
| 35314 | 663618354 | Joseph Clady |
| 35315 | 663618355 | Andy Mcneil |
| 35316 | 663618356 | Monique Keeton |
| 35317 | 663618357 | Keith Gray |
| 35318 | 663618358 | Rachel Wesener |
| 35319 | 663618359 | Victoria Newsome |
| 35320 | 663618360 | Amber Zehr |
| 35321 | 663618361 | Jerry Thowson |
| 35322 | 663618362 | Patrick Novak |
| 35323 | 663618363 | Heather Judy |
| 35324 | 663618364 | Justin Johnson |
| 35325 | 663618365 | Jaime Lemus |
| 35326 | 663618366 | Amber Krause |
| 35327 | 663618367 | Tashawna Parks |
| 35328 | 663618368 | Nathaniel Sakata |
| 35329 | 663618369 | Linda Stamborski |
| 35330 | 663618370 | Graciela Delgadillo |
| 35331 | 663618371 | Charlene Kelly |
| 35332 | 663618372 | Tammy Howard |
| 35333 | 663618373 | Ina Lulo |
| 35334 | 663618374 | Angela Crunk |
| 35335 | 663618375 | Marie Hernandez |
| 35336 | 663618376 | Latonya Tutwiler |
| 35337 | 663618377 | Taneauha Moore |
| 35338 | 663618378 | Mccarthy Krystal |
| 35339 | 663618379 | Debra Hamby |
| 35340 | 663618380 | Geri Clark |
| 35341 | 663618381 | Eltra Mills |
| 35342 | 663618382 | Charles Klughart |
| 35343 | 663618383 | Elaine Arnold |
| 35344 | 663618384 | Sade Baker |
| 35345 | 663618385 | Stephano Reed |
| 35346 | 663618386 | Cynthia Vinson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 35347 | 663618387 | Vivian Crenshaw |
| 35348 | 663618388 | William Phelps |
| 35349 | 663618389 | Nneka Prince |
| 35350 | 663618390 | Jessica Cayson |
| 35351 | 663618391 | Amber Serfass |
| 35352 | 663618392 | Corey Harris |
| 35353 | 663618393 | Laverne Smith |
| 35354 | 663618394 | Rosa Palacios |
| 35355 | 663618395 | Sanedow Neeley |
| 35356 | 663618396 | Kyle Ehret |
| 35357 | 663618397 | Gabriel Rosado |
| 35358 | 663618398 | Rudy Contreras |
| 35359 | 663618399 | Savannah Phillips |
| 35360 | 663618400 | Velessia Washington |
| 35361 | 663618401 | Qiana Brent |
| 35362 | 663618402 | Asheena Dorsey |
| 35363 | 663618403 | Grover Carver |
| 35364 | 663618404 | Bobby Spears |
| 35365 | 663618405 | Jennifer Tucker |
| 35366 | 663618406 | Heather Dafoe |
| 35367 | 663618407 | Vanessa Dominguez |
| 35368 | 663618408 | Yvonne Conley |
| 35369 | 663618409 | Russell Harshbarger |
| 35370 | 663618410 | Raphael Robinson |
| 35371 | 663618411 | Marquita Allmon |
| 35372 | 663618412 | Dylan Renfrow |
| 35373 | 663618413 | Albert Gonzalez |
| 35374 | 663618414 | Pamela Robles |
| 35375 | 663618415 | Tiffany Coats |
| 35376 | 663618416 | Lakesha Copeland |
| 35377 | 663618417 | Giovanni Hernandez |
| 35378 | 663618418 | Teah Howard |
| 35379 | 663618419 | Jacari Jackson |
| 35380 | 663618420 | Pamela Wiliams |
| 35381 | 663618421 | Jennifer Zerbian |
| 35382 | 663618422 | Alexandria Gibson |
| 35383 | 663618423 | David Sirko |
| 35384 | 663618424 | Cristina Brooks |
| 35385 | 663618425 | Wynter White |
| 35386 | 663618426 | Noel Magana |
| 35387 | 663618427 | Andrea Green |
| 35388 | 663618428 | Gillian Quinn |
| 35389 | 663618429 | Linda Brownfield Gazza |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 35390 | 663618430 | Cheryl Holness |
| 35391 | 663618431 | Ashley Maignan |
| 35392 | 663618432 | Jennifer Noga |
| 35393 | 663618433 | Shalinda Jackson |
| 35394 | 663618434 | Carmen Dinkins |
| 35395 | 663618435 | Lisa Elgen |
| 35396 | 663618436 | Kenyetta Adams |
| 35397 | 663618437 | Jackie Buchanan |
| 35398 | 663618438 | Kenneth Frasher |
| 35399 | 663618439 | Tara Scaggs |
| 35400 | 663618440 | Richard Townsel |
| 35401 | 663618441 | Angela Snider |
| 35402 | 663618442 | Betty Rekus |
| 35403 | 663618443 | Victoria Jones |
| 35404 | 663618444 | Jose Luviano |
| 35405 | 663618445 | Jay Lumpkin |
| 35406 | 663618446 | Nadia Thomas |
| 35407 | 663618447 | Elisa Escamilla |
| 35408 | 663618448 | Laura Purvis |
| 35409 | 663618449 | Angel Young |
| 35410 | 663618450 | William Carpenter |
| 35411 | 663618451 | Christina Hodge |
| 35412 | 663618452 | Tiancheng Hong |
| 35413 | 663618453 | Adora Lindsey |
| 35414 | 663618454 | Johnny Oxendine |
| 35415 | 663618455 | Dandrea Suttles |
| 35416 | 663618456 | Benjamin Dean |
| 35417 | 663618457 | Clentana Dawkins |
| 35418 | 663618458 | Erin Washington |
| 35419 | 663618459 | Luis Cova |
| 35420 | 663618460 | Michelle Darwin |
| 35421 | 663618461 | Roshan Kinsey |
| 35422 | 663618462 | Carolina Zuchowska |
| 35423 | 663618463 | Nicole Bolton Dodd |
| 35424 | 663618464 | Travis Brooks |
| 35425 | 663618465 | Emily Chen |
| 35426 | 663618466 | Chris Lundeen |
| 35427 | 663618467 | Tangela Bevly |
| 35428 | 663618468 | Lisa Williams |
| 35429 | 663618469 | Melvin Velazquez |
| 35430 | 663618470 | Daryl Reed |
| 35431 | 663618471 | Michilean Cunningham |
| 35432 | 663618472 | Andrea Davis |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 35433 | 663618473 | Dana Marx |
| 35434 | 663618474 | Stephanie Calamia |
| 35435 | 663618475 | Michael Hollis |
| 35436 | 663618476 | Matt Corliss |
| 35437 | 663618477 | Theresa Stumper |
| 35438 | 663618478 | Christina Hernandez |
| 35439 | 663618479 | Nicole Harrell-Lockhart |
| 35440 | 663618480 | Carlos Webster |
| 35441 | 663618481 | Donna Lockhart |
| 35442 | 663618482 | Jehnifer Payne |
| 35443 | 663618483 | Michelle Huff |
| 35444 | 663618484 | Rolando De La O |
| 35445 | 663618485 | Randy Bailey |
| 35446 | 663618486 | Lakeisha Hill |
| 35447 | 663618487 | Amerelle Murphy |
| 35448 | 663618488 | Makuitta Newell |
| 35449 | 663618489 | Kenneth Stokes |
| 35450 | 663618490 | Kajuan Boyd |
| 35451 | 663618491 | Kyran Hicks |
| 35452 | 663618492 | Gwendolyn Fields |
| 35453 | 663618493 | Laura Allen |
| 35454 | 663618494 | Angel Woodward |
| 35455 | 663618495 | Grover Germany |
| 35456 | 663618496 | Sylviaâ[1] Cooper |
| 35457 | 663618497 | Rickia Washington |
| 35458 | 663618498 | Amanda Roark |
| 35459 | 663618499 | Vicky Weiser |
| 35460 | 663618500 | Nicole Leato |
| 35461 | 663618501 | Andrew Triplett |
| 35462 | 663618502 | Shameika Copeland |
| 35463 | 663618503 | Katherine Murphy |
| 35464 | 663618504 | Patricia Moore |
| 35465 | 663618505 | Bridget Nelson |
| 35466 | 663618506 | Amber Drennen |
| 35467 | 663618507 | Yolanda Wilson |
| 35468 | 663618508 | Deirdre Jackson |
| 35469 | 663618509 | Oscar Mariscal |
| 35470 | 663618510 | Terencia Caldwell |
| 35471 | 663618511 | Bao Phan |
| 35472 | 663618512 | Sandra Piedlow |
| 35473 | 663618513 | Gisele Perkins |
| 35474 | 663618514 | Quanita Edwards |
| 35475 | 663618515 | Arnise Bailey |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 35476 | 663618516 | Jennie Tolliver |
| 35477 | 663618517 | Jason Woodrow |
| 35478 | 663618518 | Tamika Smith |
| 35479 | 663618519 | Lacey Henderson |
| 35480 | 663618520 | Roberta Burks |
| 35481 | 663618521 | Monica Abouelsaad |
| 35482 | 663618522 | Robert Watson |
| 35483 | 663618523 | Christie Ray |
| 35484 | 663618524 | Shavon Drew |
| 35485 | 663618525 | Star Jamez |
| 35486 | 663618526 | Lolita Ortiz |
| 35487 | 663618527 | Sara Jarvis |
| 35488 | 663618528 | Tricia Armour |
| 35489 | 663618529 | Emilyn Viray |
| 35490 | 663618530 | Matthew Stahulak |
| 35491 | 663618531 | Anthony Roberts |
| 35492 | 663618532 | Silvino Salgado |
| 35493 | 663618533 | Shannon Hines |
| 35494 | 663618534 | Julien Lewis |
| 35495 | 663618535 | Kimberly Napper |
| 35496 | 663618536 | Amber French |
| 35497 | 663618537 | Kara Gleason |
| 35498 | 663618538 | Vanita Mitchell |
| 35499 | 663618539 | Joshua Peacock |
| 35500 | 663618540 | Marisha Marlowe |
| 35501 | 663618541 | Charli Matthews |
| 35502 | 663618542 | Alice Forman |
| 35503 | 663618543 | Valentina Pescador |
| 35504 | 663618544 | Iris Johnson |
| 35505 | 663618545 | Towanna Griggs |
| 35506 | 663618546 | Tammra Walter |
| 35507 | 663618547 | Jajayra Monarrez |
| 35508 | 663618548 | Amber Stewart |
| 35509 | 663618549 | Jessica James |
| 35510 | 663618550 | Shana Jackson |
| 35511 | 663618551 | Ellen Churchman |
| 35512 | 663618552 | Maritza Ortiz |
| 35513 | 663618553 | Kathy Gonzales |
| 35514 | 663618554 | Joshua Wilson |
| 35515 | 663618555 | Marquetta Johnson |
| 35516 | 663618556 | Denison Moseley |
| 35517 | 663618557 | Durgham Alameedi |
| 35518 | 663618558 | Emma Saldana |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 35519 | 663618559 | Tracy Spears |
| 35520 | 663618560 | Venus Harris |
| 35521 | 663618561 | Aarion Brown |
| 35522 | 663618562 | Shaneka Cantu |
| 35523 | 663618563 | Xavier Lawson |
| 35524 | 663618564 | Jasmine Gray |
| 35525 | 663618565 | Marie Cottrell |
| 35526 | 663618566 | Tim Morrison |
| 35527 | 663618567 | Tina Williamson |
| 35528 | 663618568 | George Green |
| 35529 | 663618569 | Fernando Barrientos |
| 35530 | 663618570 | Valerie Smith |
| 35531 | 663618571 | Sherry Cleek |
| 35532 | 663618572 | Jackie Vitos |
| 35533 | 663618573 | Ashleigh Ray |
| 35534 | 663618574 | Cherie Perry |
| 35535 | 663618575 | Timothy Slater |
| 35536 | 663618576 | Eric Mastalir |
| 35537 | 663618577 | Glen Hagood |
| 35538 | 663618578 | Theresa Danielson |
| 35539 | 663618579 | Alyssa Danielson |
| 35540 | 663618580 | Evan Mosley |
| 35541 | 663618581 | Kelli Wormley |
| 35542 | 663618582 | Stephan Mccrae |
| 35543 | 663618583 | Jennifer Mcminn |
| 35544 | 663618584 | Darius Holder |
| 35545 | 663618585 | Heather Witt |
| 35546 | 663618586 | Anthony White |
| 35547 | 663618587 | Maria Serrata |
| 35548 | 663618588 | Sanchez Mccollum |
| 35549 | 663618589 | Sylvester Funches |
| 35550 | 663618590 | Alexis Martinez |
| 35551 | 663618591 | Patrice Latimer |
| 35552 | 663618592 | Jamal Rowell |
| 35553 | 663618593 | Stephanie Husband |
| 35554 | 663618594 | Jesus Hernandez |
| 35555 | 663618595 | Calvin Barnett |
| 35556 | 663618596 | Jesse Jumper |
| 35557 | 663618597 | Rosalind Mcgowan |
| 35558 | 663618598 | Tray Norris |
| 35559 | 663618599 | Ruel Abalos |
| 35560 | 663618600 | Jessica Littlejohn |
| 35561 | 663618601 | Edward Simko |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 35562 | 663618602 | Gabriela Tinajero |
| 35563 | 663618603 | Mona Haynes |
| 35564 | 663618604 | Christina Mcconnell |
| 35565 | 663618605 | Jennifer Dailey |
| 35566 | 663618606 | Destinee O'Neal |
| 35567 | 663618607 | Sandra Olivero |
| 35568 | 663618608 | Patrick Dancy |
| 35569 | 663618609 | Toya Moody |
| 35570 | 663618610 | Katie Conaway |
| 35571 | 663618611 | Lateisha Newton |
| 35572 | 663618612 | Fallon Crass |
| 35573 | 663618613 | Jonathan Leftridge |
| 35574 | 663618614 | Tenisha Mims |
| 35575 | 663618615 | Marquette Jones |
| 35576 | 663618616 | Kelly Reynolds |
| 35577 | 663618617 | Brian Mcmillan |
| 35578 | 663618618 | Latrice Coleman |
| 35579 | 663618619 | Kerry Miller |
| 35580 | 663618620 | Alicia Jarvis |
| 35581 | 663618621 | Brianne Dunkelbarger |
| 35582 | 663618622 | Kayana Jordan |
| 35583 | 663618623 | Elizabeth Douglas |
| 35584 | 663618624 | Adonis Hughes |
| 35585 | 663618625 | Latrice Houston Zuniga |
| 35586 | 663618626 | Tywan Myrick |
| 35587 | 663618627 | Shavonda Watson |
| 35588 | 663618628 | Johanna Mitchell |
| 35589 | 663618629 | Bobby Plemons |
| 35590 | 663618630 | Cortez Wilson |
| 35591 | 663618631 | Givon Hall |
| 35592 | 663618632 | Evelyn Radcliffe |
| 35593 | 663618633 | Isamar Lopez |
| 35594 | 663618634 | Mary Johnson |
| 35595 | 663618635 | Demarr Jackson |
| 35596 | 663618636 | Shaina Garner |
| 35597 | 663618637 | Toomer Mercedes |
| 35598 | 663618638 | Dineen Johnson |
| 35599 | 663618639 | Natasha Williams |
| 35600 | 663618640 | Michael Williams |
| 35601 | 663618641 | Korrie Kowalczyk |
| 35602 | 663618642 | Shunteria Bullay |
| 35603 | 663618643 | Anita Barker |
| 35604 | 663618644 | Abi Carrington |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 35605 | 663618645 | Brandi Murry |
| 35606 | 663618646 | Patricia Womble |
| 35607 | 663618647 | David Cerda |
| 35608 | 663618648 | Adell Thomas |
| 35609 | 663618649 | Amanda Fancher |
| 35610 | 663618650 | Colleen Hohman |
| 35611 | 663618651 | Shaundrey Milton |
| 35612 | 663618652 | Melanie Medeiros |
| 35613 | 663618653 | Taylor Langston |
| 35614 | 663618654 | Tina Riss |
| 35615 | 663618655 | Yingqiao Xie |
| 35616 | 663618656 | Shameka Seats |
| 35617 | 663618657 | Frank Carpenter |
| 35618 | 663618658 | Lashuna Burns |
| 35619 | 663618659 | Jessica Johnson |
| 35620 | 663618660 | Alicia Cooper |
| 35621 | 663618661 | Juan O Palacios |
| 35622 | 663618662 | Lisa Middlebrooks |
| 35623 | 663618663 | Cynthia Fulton |
| 35624 | 663618664 | Tina Davis |
| 35625 | 663618665 | Lashanda Mcdonald |
| 35626 | 663618666 | Michael Heirendt |
| 35627 | 663618667 | Dominque Jacks |
| 35628 | 663618668 | Mark Greenwalt |
| 35629 | 663618669 | Lawanda Parker |
| 35630 | 663618670 | Maleeka Welch |
| 35631 | 663618671 | Bonnie Brown |
| 35632 | 663618672 | Kenneth Merced |
| 35633 | 663618673 | Elizabeth Gonzalez |
| 35634 | 663618674 | Vivian Davis |
| 35635 | 663618675 | Alexia Jones |
| 35636 | 663618676 | April Lopez |
| 35637 | 663618677 | Nancy Rivera |
| 35638 | 663618678 | Tenesha Mcculloch |
| 35639 | 663618679 | Nalisa Thomas |
| 35640 | 663618680 | Mahogany Lindsey |
| 35641 | 663618681 | Darnell Payne |
| 35642 | 663618682 | Emma Rouse |
| 35643 | 663618683 | Tamya Harris |
| 35644 | 663618684 | Nicholas Failla |
| 35645 | 663618685 | Terri Martyn |
| 35646 | 663618686 | Jacqueline Braxton |
| 35647 | 663618687 | Misty Broussard |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 35648 | 663618688 | Nicola Brown |
| 35649 | 663618689 | Emilee Hubbard |
| 35650 | 663618690 | Dale Rucker |
| 35651 | 663618691 | Jacqueline Young |
| 35652 | 663618692 | Shakeita Jackson |
| 35653 | 663618693 | Chenice Cathery |
| 35654 | 663618694 | Darvae Johnson Rashad |
| 35655 | 663618695 | Lauren Mcneill |
| 35656 | 663618696 | Sharan Witcraft |
| 35657 | 663618697 | Chala Beane |
| 35658 | 663618698 | Nicholas Armoska |
| 35659 | 663618699 | Valerie Lozada |
| 35660 | 663618700 | Shawnee Holman |
| 35661 | 663618701 | Bradley Susral |
| 35662 | 663618702 | Jennifer Stambaugh |
| 35663 | 663618703 | Felix Benzant |
| 35664 | 663618704 | Kim Wright |
| 35665 | 663618705 | Ana Santos |
| 35666 | 663618706 | Dominique Roberts |
| 35667 | 663618707 | Jennifer Bernard |
| 35668 | 663618708 | Sylvia Rodriguez |
| 35669 | 663618709 | Juston Simmons |
| 35670 | 663618710 | Rick Elias |
| 35671 | 663618711 | George Williams |
| 35672 | 663618712 | Sandra Jones |
| 35673 | 663618713 | Don Moy |
| 35674 | 663618714 | Margarie Catoe |
| 35675 | 663618715 | Jessica Rivera |
| 35676 | 663618716 | Calvin King |
| 35677 | 663618717 | Nashondra Henderson |
| 35678 | 663618718 | Lindsay Puente Mundy |
| 35679 | 663618719 | Ramon Moreno |
| 35680 | 663618720 | Marc Perlmutter |
| 35681 | 663618721 | Rashaunda Smith |
| 35682 | 663618722 | Jacky Liang |
| 35683 | 663618723 | Tsz Lee |
| 35684 | 663618724 | Trinh Nguyen |
| 35685 | 663618725 | Lakeisha Frazier |
| 35686 | 663618726 | Sharetha Bagley |
| 35687 | 663618727 | Angela Mccullough |
| 35688 | 663618728 | Crevontaye Lee |
| 35689 | 663618729 | Tamara Correthers |
| 35690 | 663618730 | Patrica Pouncil |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 35691 | 663618731 | Nichol Thomas |
| 35692 | 663618732 | Lafondra Walker |
| 35693 | 663618733 | Barbara Bates |
| 35694 | 663618734 | Toi January |
| 35695 | 663618735 | Tiffany Mei |
| 35696 | 663618736 | Charles Whittenburg |
| 35697 | 663618737 | Tramary Williams |
| 35698 | 663618738 | Keith Johnson |
| 35699 | 663618739 | Jasmine Williams |
| 35700 | 663618740 | Alisha Bennett |
| 35701 | 663618741 | Felicia King |
| 35702 | 663618742 | Samantha Saif |
| 35703 | 663618743 | Tiffany Watkins |
| 35704 | 663618744 | Adam Miyasato |
| 35705 | 663618745 | Cedric Ingram |
| 35706 | 663618746 | Ja'Lisa Hemmingway |
| 35707 | 663618747 | Evangeline Hioureas |
| 35708 | 663618748 | Kadiedra Talley |
| 35709 | 663618749 | Patricia Crosby-White |
| 35710 | 663618750 | Talha Khan |
| 35711 | 663618751 | Trikeya Lockridge |
| 35712 | 663618752 | David Smith |
| 35713 | 663618753 | Edward Allen |
| 35714 | 663618754 | Morgan Todd |
| 35715 | 663618755 | Jorge Hernandez |
| 35716 | 663618756 | Sherbanu Jones |
| 35717 | 663618757 | Keith Parker |
| 35718 | 663618758 | Ayanna Seals |
| 35719 | 663618759 | Moniqua Walker |
| 35720 | 663618760 | Parker Huff |
| 35721 | 663618761 | Aundrea Rose |
| 35722 | 663618762 | Gerardo Munoz |
| 35723 | 663618763 | Kiensang Huynh |
| 35724 | 663618764 | Brenda Woodside |
| 35725 | 663618765 | Doma Gass |
| 35726 | 663618766 | William Tripamer |
| 35727 | 663618767 | Kelli Eisenhauer |
| 35728 | 663618768 | Jennifer Magnus |
| 35729 | 663618769 | Shana Brooks |
| 35730 | 663618770 | Carrie Been |
| 35731 | 663618771 | Edward Scanlon |
| 35732 | 663618772 | Darlene Dishmon |
| 35733 | 663618773 | Tina Allen |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 35734 | 663618774 | Tameka Finley |
| 35735 | 663618775 | Angelo Zolia |
| 35736 | 663618776 | Jason Hardy |
| 35737 | 663618777 | Joshua Willette |
| 35738 | 663618778 | Sharon Boston |
| 35739 | 663618779 | Pamela Dorsey |
| 35740 | 663618780 | Cassandra Brown |
| 35741 | 663618781 | Faith Hallinan |
| 35742 | 663618782 | Keitch Williams |
| 35743 | 663618783 | Janell Bender |
| 35744 | 663618784 | Angelique Harris |
| 35745 | 663618785 | Heidi Fenton |
| 35746 | 663618786 | Natalie Torres |
| 35747 | 663618787 | Gabrielle Mahone |
| 35748 | 663618788 | Cindy Massingill |
| 35749 | 663618789 | Edryce Stroud |
| 35750 | 663618790 | Dylan Lange |
| 35751 | 663618791 | Dylan Lawson |
| 35752 | 663618792 | Edith Avalos |
| 35753 | 663618793 | Dwayne Jenkins |
| 35754 | 663618794 | Ebony Hicks |
| 35755 | 663618795 | Dyamond Ward |
| 35756 | 663618796 | Edward Hudson |
| 35757 | 663618797 | Earskin Maddox |
| 35758 | 663618798 | Dylan Ward |
| 35759 | 663618799 | Walter Dixon |
| 35760 | 663618800 | Duran Fly |
| 35761 | 663618801 | Ebony Crittenden |
| 35762 | 663618802 | Edgar Perez Montano |
| 35763 | 663618803 | Dustin Wood |
| 35764 | 663618804 | Dwayne Gordon |
| 35765 | 663618805 | Aisha Smith |
| 35766 | 663618806 | Dylan Bertucci |
| 35767 | 663618807 | Ebony Slater |
| 35768 | 663618808 | Edgar Sanchez |
| 35769 | 663618809 | Drake Abernathy |
| 35770 | 663618810 | Dylan Stebbins |
| 35771 | 663618811 | Dylan Dickerson |
| 35772 | 663618812 | Donna Williams |
| 35773 | 663618813 | Michael Bryskier |
| 35774 | 663618814 | Dwight Davis |
| 35775 | 663618815 | Dyanna Denney |
| 35776 | 663618816 | Doug Heffner |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 35777 | 663618817 | Doryan Kelly |
| 35778 | 663618818 | Ebony Kenny |
| 35779 | 663618819 | Edward Cuffe |
| 35780 | 663618820 | Derek Burnett |
| 35781 | 663618821 | Edgar Adzhemyan |
| 35782 | 663618822 | Edra Fisher |
| 35783 | 663618823 | Dwight Owens |
| 35784 | 663618824 | Dylan Corbin |
| 35785 | 663618825 | Douglas Wischoff |
| 35786 | 663618826 | Lyman Oliver |
| 35787 | 663618827 | Kimberly Macker |
| 35788 | 663618828 | Dyan Janito |
| 35789 | 663618829 | Edian Banuelos |
| 35790 | 663618830 | Phillip Jadown |
| 35791 | 663618831 | Eddie Oh |
| 35792 | 663618832 | Elizabeth Vosk |
| 35793 | 663618833 | Elias Enamorado |
| 35794 | 663618834 | Elizabeth Pfeifenroth |
| 35795 | 663618835 | Elizabeth Weaver |
| 35796 | 663618836 | Elizabeth Deavilla |
| 35797 | 663618837 | Edward Binion |
| 35798 | 663618838 | Elisha Brown |
| 35799 | 663618839 | Elizabeth Cortez |
| 35800 | 663618840 | Elias Zaboura |
| 35801 | 663618841 | Ellie Digenan |
| 35802 | 663618842 | Elijah Shabazz |
| 35803 | 663618843 | Eilene Ladson |
| 35804 | 663618844 | Elizabeth Cremins |
| 35805 | 663618845 | Eliyah Burchett |
| 35806 | 663618846 | Edwin Calderon |
| 35807 | 663618847 | Aujoulie Desrosiers |
| 35808 | 663618848 | Edward Rangel |
| 35809 | 663618849 | Elizabeth Milton |
| 35810 | 663618850 | Elena Nacarino |
| 35811 | 663618851 | Adriana Schwartz |
| 35812 | 663618852 | Elizabeth Stevenson |
| 35813 | 663618853 | Efren Garcia |
| 35814 | 663618854 | Edwin Shaw |
| 35815 | 663618855 | Drew Sumner |
| 35816 | 663618856 | Elisa D'Amico |
| 35817 | 663618857 | Ebone Davis |
| 35818 | 663618858 | Eddie Ware |
| 35819 | 663618859 | Elizabeth Schnura |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 35820 | 663618860 | Ebony Perkins |
| 35821 | 663618861 | Elizabeth Novick |
| 35822 | 663618862 | Egide Habimana |
| 35823 | 663618863 | Ellisha Smith |
| 35824 | 663618864 | Edward Landries |
| 35825 | 663618865 | Eddie Perkin |
| 35826 | 663618866 | Rami Faris |
| 35827 | 663618867 | Edward Evans |
| 35828 | 663618868 | Elhadji O Sall |
| 35829 | 663618869 | Joshua Wilson |
| 35830 | 663618870 | Eileen Izaguirre |
| 35831 | 663618871 | Desiree Burks |
| 35832 | 663618872 | Elizabeth Gonzalez |
| 35833 | 663618873 | Earllishia Charles |
| 35834 | 663618874 | Elizabeth Talbert |
| 35835 | 663618875 | Elizabeth Robinson |
| 35836 | 663618876 | Elizabeth Hamilton |
| 35837 | 663618877 | Eddie Beale |
| 35838 | 663618878 | Elliott Campbell |
| 35839 | 663618879 | Edith Sawyer |
| 35840 | 663618880 | Edward White |
| 35841 | 663618881 | Elijah Rochon |
| 35842 | 663618882 | Edward Gray |
| 35843 | 663618883 | Elizabeth Coleman |
| 35844 | 663618884 | Elizabeth Dillon |
| 35845 | 663618885 | Eid Sweis |
| 35846 | 663618886 | Ellie Giles |
| 35847 | 663618887 | Ebony Dorsett |
| 35848 | 663618888 | Micah Yang |
| 35849 | 663618889 | Lucretia Davis |
| 35850 | 663618890 | Elyce Emily |
| 35851 | 663618891 | Edward Neequaye |
| 35852 | 663618892 | Elijah Collins |
| 35853 | 663618893 | Eliana Melmed |
| 35854 | 663618894 | Lucille Sherman |
| 35855 | 663618895 | Elizabeth Figueroa |
| 35856 | 663618896 | Elkin Florez |
| 35857 | 663618897 | Elizabeth Ager |
| 35858 | 663618898 | Eboni Walker |
| 35859 | 663618899 | Doug Anderson |
| 35860 | 663618900 | Elizabeth Scales |
| 35861 | 663618901 | Amber Mcneill |
| 35862 | 663618902 | Elamon Hardrick |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 35863 | 663618903 | Howard Falls |
| 35864 | 663618904 | Margaret Lombardi |
| 35865 | 663618905 | Mindy Wrench |
| 35866 | 663618906 | Eka Priantini |
| 35867 | 663618907 | Sharon Thomas |
| 35868 | 663618908 | Elia Cervantes |
| 35869 | 663618909 | Tierra Crawford |
| 35870 | 663618910 | Edwin Powell Jr |
| 35871 | 663618911 | Duffy Robert |
| 35872 | 663618912 | Demetrius Gamble |
| 35873 | 663618913 | Edwin Samson |
| 35874 | 663618914 | Elida Santiago |
| 35875 | 663618915 | Edgar Hernandez |
| 35876 | 663618916 | Ebony Amos |
| 35877 | 663618917 | Edward Thomas |
| 35878 | 663618918 | Eduardo Estrada |
| 35879 | 663618919 | Dominique Mcneill |
| 35880 | 663618920 | Edward Murray |
| 35881 | 663618921 | Elizabeth Giannone |
| 35882 | 663618922 | Eldica Stuart |
| 35883 | 663618923 | Elizabeth Cruz |
| 35884 | 663618924 | Edgar Chavez |
| 35885 | 663618925 | Elaine Montgomery |
| 35886 | 663618926 | Travis Ross |
| 35887 | 663618927 | Dustin Bowling |
| 35888 | 663618928 | June Porter |
| 35889 | 663618929 | Edward Aguirre |
| 35890 | 663618930 | Carlton Harmon |
| 35891 | 663618931 | Eileen Aquino |
| 35892 | 663618932 | Dwayne Brisbon |
| 35893 | 663618933 | Dylan Timberlake |
| 35894 | 663618934 | Dwanda Jemison |
| 35895 | 663618935 | Edgar Sanchez |
| 35896 | 663618936 | Eliza Fletcher |
| 35897 | 663618937 | Jessica Stack |
| 35898 | 663618938 | Elizabeth Witt |
| 35899 | 663618939 | Mario Mariano |
| 35900 | 663618940 | Eliza Belter |
| 35901 | 663618941 | Elizabeth Miller |
| 35902 | 663618942 | Elena Gatti |
| 35903 | 663618943 | Edgar Navarro |
| 35904 | 663618944 | Drew Simon |
| 35905 | 663618945 | Elaine Gee |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 35906 | 663618946 | Elaine Morgan |
| 35907 | 663618947 | Holly Toner |
| 35908 | 663618948 | Ebony Ragland |
| 35909 | 663618949 | Rayan Jaber |
| 35910 | 663618950 | Afnan Hamdan |
| 35911 | 663618951 | Elisabeth Luther |
| 35912 | 663618952 | Earl Als |
| 35913 | 663618953 | Rawan Jaber |
| 35914 | 663618954 | Douglas Mcclure |
| 35915 | 663618955 | Gabrielle Clayton |
| 35916 | 663618956 | Duncan Yozzo |
| 35917 | 663618957 | Elizabeth Gudim |
| 35918 | 663618958 | Ebony Evans |
| 35919 | 663618959 | Elle Trowbridge |
| 35920 | 663618960 | Destany Urias |
| 35921 | 663618961 | Elivone Desir |
| 35922 | 663618962 | Elyssia Pierrelouis |
| 35923 | 663618963 | Efe Rivers |
| 35924 | 663618964 | Ely Osuna |
| 35925 | 663618965 | Edwin Ramos |
| 35926 | 663618966 | Elizabeth Thomas |
| 35927 | 663618967 | Ava Smithadediwura |
| 35928 | 663618968 | Dulison Ramirez |
| 35929 | 663618969 | Elysecia Temple |
| 35930 | 663618970 | Elvis Pagan |
| 35931 | 663618971 | Edgar Rodriguez |
| 35932 | 663618972 | Eileen Downes |
| 35933 | 663618973 | Dyon Mcneil |
| 35934 | 663618974 | Edward Harris |
| 35935 | 663618975 | Montinique Garner |
| 35936 | 663618976 | Elroy Johnson |
| 35937 | 663618977 | Nour Hasan |
| 35938 | 663618978 | Ebony Walker |
| 35939 | 663618979 | Ella Lillard |
| 35940 | 663618980 | Marshay Stigler |
| 35941 | 663618981 | Xavier Gallegos |
| 35942 | 663618982 | Edward Hamilton Iii |
| 35943 | 663618983 | Edward Hsu |
| 35944 | 663618984 | Elizabeth Muniz |
| 35945 | 663618985 | Edelia Navarro |
| 35946 | 663618986 | Eleanor Van Arsdell |
| 35947 | 663618987 | Elesha Oakley |
| 35948 | 663618988 | Tearra Smith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 35949 | 663618989 | Eddie Cole Jr |
| 35950 | 663618990 | Eleasa Hampton |
| 35951 | 663618991 | Efrain Becerra |
| 35952 | 663618992 | Durrell Noel |
| 35953 | 663618993 | Elizabeth Watson |
| 35954 | 663618994 | Douglas Bailey |
| 35955 | 663618995 | Elham Muhsin |
| 35956 | 663618996 | Ebony Johnson |
| 35957 | 663618997 | Juanita Rodriguez |
| 35958 | 663618998 | Ebonee Patterson |
| 35959 | 663618999 | Michelle Carter |
| 35960 | 663619000 | William Webster |
| 35961 | 663619001 | Ed Kaminski |
| 35962 | 663619002 | Kenya Smith |
| 35963 | 663619003 | Eduardo Aquije |
| 35964 | 663619004 | Deshona Moss |
| 35965 | 663619005 | Dylan Jesernik |
| 35966 | 663619006 | Jan Byrd |
| 35967 | 663619007 | Ma Alegria Caringal |
| 35968 | 663619008 | Earleen Lane |
| 35969 | 663619009 | Eduardo Esparza |
| 35970 | 663619010 | Elizabeth Smith |
| 35971 | 663619011 | Eboni Whitehead |
| 35972 | 663619012 | Elizabeth Cunningham |
| 35973 | 663619013 | Elizabeth Skinner |
| 35974 | 663619014 | Sandra Mancuso |
| 35975 | 663619015 | Devin Thomason |
| 35976 | 663619016 | Elizabeth Drynan |
| 35977 | 663619017 | Wilfredo Molina |
| 35978 | 663619018 | Elona Bell |
| 35979 | 663619019 | Derrick Marbrough |
| 35980 | 663619020 | Allie Acup |
| 35981 | 663619021 | Elizabeth Merritt |
| 35982 | 663619022 | Edward Mcclendon |
| 35983 | 663619023 | Linsey Pineda |
| 35984 | 663619024 | Sarah Suprenant |
| 35985 | 663619025 | Edward Saner |
| 35986 | 663619026 | Darwin Walk |
| 35987 | 663619027 | Kohl Peters |
| 35988 | 663619028 | Elbone Pinkston |
| 35989 | 663619029 | Elbert Simon |
| 35990 | 663619030 | Edgar Ramos |
| 35991 | 663619031 | Edgardo Castillo |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 35992 | 663619032 | Elizabeth Freda |
| 35993 | 663619033 | Elizabeth Redd |
| 35994 | 663619034 | Elizabeth Barnosa |
| 35995 | 663619035 | Dwayne Barry |
| 35996 | 663619036 | Alaa Jaber |
| 35997 | 663619037 | Dwayne Logan |
| 35998 | 663619038 | Jessica Huddleston |
| 35999 | 663619039 | Deema Jaber |
| 36000 | 663619040 | Salam Moammer |
| 36001 | 663619041 | Shamecka Watson |
| 36002 | 663619042 | Elise Blasingame |
| 36003 | 663619043 | Luis Martinez |
| 36004 | 663619044 | Ashley Paino Schmue |
| 36005 | 663619045 | Edward Cunningham |
| 36006 | 663619046 | Santrise Webb |
| 36007 | 663619047 | Elizabeth Morales |
| 36008 | 663619048 | Edward Rausse |
| 36009 | 663619049 | Deb Keegan |
| 36010 | 663619050 | Kirsten Iliff |
| 36011 | 663619051 | Rylee Ott |
| 36012 | 663619052 | Diane Rhone |
| 36013 | 663619053 | Eddie Carr |
| 36014 | 663619054 | Tonja Toney |
| 36015 | 663619055 | Effie Mcgee |
| 36016 | 663619056 | Melissa Dolderer |
| 36017 | 663619057 | Robert Samuel |
| 36018 | 663619058 | Elissa Livingston |
| 36019 | 663619059 | Qudayjah Parker |
| 36020 | 663619060 | Lamonika Hammonds |
| 36021 | 663619061 | Elizabeth Bernier |
| 36022 | 663619062 | Adrian Freeman |
| 36023 | 663619063 | Dreyon Grant |
| 36024 | 663619064 | Sean Yee |
| 36025 | 663619065 | Daniel Mueller |
| 36026 | 663619066 | Kimby Smith |
| 36027 | 663619067 | Ebonie Ceron |
| 36028 | 663619068 | Elizabeth Byas |
| 36029 | 663619069 | Donald Berglund |
| 36030 | 663619070 | Terrell Woodley |
| 36031 | 663619071 | John Giles |
| 36032 | 663619072 | Tyler Verbal |
| 36033 | 663619073 | Tara Johnson |
| 36034 | 663619074 | Dejuan Manning |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 36035 | 663619075 | Jose Rodrigues |
| 36036 | 663619076 | Pamela Small |
| 36037 | 663619077 | Melima Wimberly |
| 36038 | 663619078 | Carmensita Dolores |
| 36039 | 663619079 | Ebone East |
| 36040 | 663619080 | John Payne |
| 36041 | 663619081 | Robert Rosario |
| 36042 | 663619082 | Elizabeth Casillas |
| 36043 | 663619083 | Adah Dixon |
| 36044 | 663619084 | Rejeana Ramsey |
| 36045 | 663619085 | Alan Macfarlane |
| 36046 | 663619086 | Michael Body |
| 36047 | 663619087 | Victor Herrera Bautista |
| 36048 | 663619088 | Jamie Otero |
| 36049 | 663619089 | Christopher Furste |
| 36050 | 663619090 | Brian Knudsen |
| 36051 | 663619091 | Danielle Smithson |
| 36052 | 663619092 | Rentha Blandin |
| 36053 | 663619093 | Patrick Mccleary |
| 36054 | 663619094 | Adam Donahoe |
| 36055 | 663619095 | Shing Chow |
| 36056 | 663619096 | Megan Hurley |
| 36057 | 663619097 | Richard Dacalos |
| 36058 | 663619098 | Robbie Lujan |
| 36059 | 663619099 | Christopher Gresley |
| 36060 | 663619100 | Royanna Peterson |
| 36061 | 663619101 | Vanei Timms Johnson |
| 36062 | 663619102 | Victor Montfort |
| 36063 | 663619103 | Erica Harris |
| 36064 | 663619104 | Noah Burdett |
| 36065 | 663619105 | Aaron Koons |
| 36066 | 663619106 | Kyle Wedick |
| 36067 | 663619107 | Tawana Brown |
| 36068 | 663619108 | Joshua Miller |
| 36069 | 663619109 | Latisha Chilton |
| 36070 | 663619110 | Alexander Qian-Wang |
| 36071 | 663619111 | Metia Sanders |
| 36072 | 663619112 | Noah Munday |
| 36073 | 663619113 | Anthony Jacj |
| 36074 | 663619114 | Zachary Gordon |
| 36075 | 663619115 | Alex Hernandez |
| 36076 | 663619116 | Matt Denver |
| 36077 | 663619117 | Ronald Redd |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 36078 | 663619118 | Jeferson Andres Escalante |
| 36079 | 663619119 | Adam Ford |
| 36080 | 663619120 | Frederick Pineda |
| 36081 | 663619121 | Dewayne Cammack |
| 36082 | 663619122 | Heather Dhue |
| 36083 | 663619123 | Ben Licon |
| 36084 | 663619124 | Cara Foster |
| 36085 | 663619125 | Christopher Filip |
| 36086 | 663619126 | Iionette Smith |
| 36087 | 663619127 | Travis Starr |
| 36088 | 663619128 | Chaitanya Byreddi |
| 36089 | 663619129 | Judy Bradford |
| 36090 | 663619130 | Christopher Szczech |
| 36091 | 663619131 | Christina Romero |
| 36092 | 663619132 | Michael Kennedy |
| 36093 | 663619133 | Robert Lewis |
| 36094 | 663619134 | Ranney Lochtefeld |
| 36095 | 663619135 | Joshua Edkin |
| 36096 | 663619136 | Alaeddine El Alayli |
| 36097 | 663619137 | Michelle Montes |
| 36098 | 663619138 | Gary Lyda |
| 36099 | 663619139 | Amish Patel |
| 36100 | 663619140 | Aakash Doshi |
| 36101 | 663619141 | Anthony Pace |
| 36102 | 663619142 | Robert Ulman |
| 36103 | 663619143 | Rene Gonzalez Carbajal |
| 36104 | 663619144 | Shannon Pegues |
| 36105 | 663619145 | Samuel Pelaez Basilio |
| 36106 | 663619146 | Jesse Moon |
| 36107 | 663619147 | Michael Harbert |
| 36108 | 663619148 | Marlo Rhodes |
| 36109 | 663619149 | Austin Vavra |
| 36110 | 663619150 | Raymond Hoover Ii |
| 36111 | 663619151 | Matthew Isoda |
| 36112 | 663619152 | Brian Chambers |
| 36113 | 663619153 | Ricardo Ruvalcaba |
| 36114 | 663619154 | Mayra Vallin |
| 36115 | 663619155 | Hailey Mcdaniel |
| 36116 | 663619156 | Eric Ober |
| 36117 | 663619157 | Kenneth Hamel |
| 36118 | 663619158 | Bryan Escobedo |
| 36119 | 663619159 | Akhil Surannanavar |
| 36120 | 663619160 | Donna Ballard |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 36121 | 663619161 | Francisco Aleman |
| 36122 | 663619162 | Crystal Carter |
| 36123 | 663619163 | Christopher Farrell |
| 36124 | 663619164 | Romel Pineda |
| 36125 | 663619165 | Yolanda Sheley |
| 36126 | 663619166 | Johnnita Tapscott |
| 36127 | 663619167 | Markiya Ousley |
| 36128 | 663619168 | Mardella Still |
| 36129 | 663619169 | John Hurtado |
| 36130 | 663619170 | Sandy Mckeen |
| 36131 | 663619171 | Trinette Moses |
| 36132 | 663619172 | Morgan Tone |
| 36133 | 663619173 | Milina Thomas |
| 36134 | 663619174 | Kathryn Elenbaas |
| 36135 | 663619175 | Laura Hardy |
| 36136 | 663619176 | Teresa Frechou |
| 36137 | 663619177 | David Sherwood |
| 36138 | 663619178 | Shawn Brooks |
| 36139 | 663619179 | Yasel Cruz |
| 36140 | 663619180 | Shaun Ali |
| 36141 | 663619181 | Tristan Haynes |
| 36142 | 663619182 | Demeshi Woods |
| 36143 | 663619183 | James Porm |
| 36144 | 663619184 | Nicklaus White |
| 36145 | 663619185 | Mary Holland |
| 36146 | 663619186 | Sara Moles |
| 36147 | 663619187 | Brandi Williams |
| 36148 | 663619188 | Asher Thies |
| 36149 | 663619189 | Nakesha Clark |
| 36150 | 663619190 | Diamond Henry |
| 36151 | 663619191 | Shayla Wiley |
| 36152 | 663619192 | Will Miller |
| 36153 | 663619193 | Salvador Reynoso |
| 36154 | 663619194 | Marcellus Stepter |
| 36155 | 663619195 | Matthew Kreider |
| 36156 | 663619196 | Cheryl Earl |
| 36157 | 663619197 | Richard Stepney |
| 36158 | 663619198 | Kevin Cen |
| 36159 | 663619199 | Victoria Cardenas-Amin |
| 36160 | 663619200 | Ahmed Amin |
| 36161 | 663619201 | Sheranda Barrett |
| 36162 | 663619202 | Jose Carballo |
| 36163 | 663619203 | Trenton Marsolek |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 36164 | 663619204 | Ishimine Glass |
| 36165 | 663619205 | Donna Dangelo |
| 36166 | 663619206 | Stephen Gomes |
| 36167 | 663619207 | Jill Schumacher |
| 36168 | 663619208 | Andre Wesley |
| 36169 | 663619209 | Michael Shepard |
| 36170 | 663619210 | Juan Avila |
| 36171 | 663619211 | Mark Freitas |
| 36172 | 663619212 | Lyle Poche |
| 36173 | 663619213 | Alex Hahn |
| 36174 | 663619214 | Kirsten Kaminski |
| 36175 | 663619215 | Marcus Grimsley |
| 36176 | 663619216 | Tina Ihrke |
| 36177 | 663619217 | Jennifer Parker |
| 36178 | 663619218 | Juan Lopez |
| 36179 | 663619219 | Andrew Ho |
| 36180 | 663619220 | Temitope Obasa |
| 36181 | 663619221 | Olga Gonzalez |
| 36182 | 663619222 | David Hobbs |
| 36183 | 663619223 | Hodari Brown |
| 36184 | 663619224 | Kimberly Walker |
| 36185 | 663619225 | Laurecia Catchings |
| 36186 | 663619226 | James Willing |
| 36187 | 663619227 | Christina Einfalt |
| 36188 | 663619228 | Kathy Mack |
| 36189 | 663619229 | Katharine Langille-Payne |
| 36190 | 663619230 | Devan Harris |
| 36191 | 663619231 | Delphine Powell |
| 36192 | 663619232 | Aisha Cochran |
| 36193 | 663619233 | Berenice Dominguez |
| 36194 | 663619234 | Sharon Lee |
| 36195 | 663619235 | Brandon Torson |
| 36196 | 663619236 | Tammy Edwards |
| 36197 | 663619237 | Sonia Gusman |
| 36198 | 663619238 | Luis Serrano |
| 36199 | 663619239 | Duoc Nguyen |
| 36200 | 663619240 | Jonathan Brandenburg |
| 36201 | 663619241 | Joao Santillan |
| 36202 | 663619242 | Bershard Glaspie |
| 36203 | 663619243 | Luis Licea |
| 36204 | 663619244 | Rebecca Ethridge |
| 36205 | 663619245 | David Limerick |
| 36206 | 663619246 | Arnoldo Gutierrez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 36207 | 663619247 | Robert Orlowsky |
| 36208 | 663619248 | Michael Cashon |
| 36209 | 663619249 | James Green |
| 36210 | 663619250 | Deanna Serio |
| 36211 | 663619251 | Eric Clay |
| 36212 | 663619252 | Kim Franzen |
| 36213 | 663619253 | Sean Brown |
| 36214 | 663619254 | Michelle Young |
| 36215 | 663619255 | Teresa Selph |
| 36216 | 663619256 | Deborah Mcclish |
| 36217 | 663619257 | Mashawna Johnson |
| 36218 | 663619258 | David Spence |
| 36219 | 663619259 | Melissa Clark |
| 36220 | 663619260 | Ashley Pitt |
| 36221 | 663619261 | Paul Arebalo |
| 36222 | 663619262 | Kandrea Collins |
| 36223 | 663619263 | Dinene Smith |
| 36224 | 663619264 | Sherice Piper |
| 36225 | 663619265 | Jose Ruiz |
| 36226 | 663619266 | Allen Cleveland |
| 36227 | 663619267 | Claire Harrison |
| 36228 | 663619268 | Labarron Edwards |
| 36229 | 663619269 | Raheem Watson |
| 36230 | 663619270 | Christopher Rice |
| 36231 | 663619271 | Yolanda Garcia |
| 36232 | 663619272 | Tracey Mason |
| 36233 | 663619273 | Christine Medrano |
| 36234 | 663619274 | Ellis Jackson |
| 36235 | 663619275 | Donald Robison |
| 36236 | 663619276 | Sheri Martinez |
| 36237 | 663619277 | Samuel Camack |
| 36238 | 663619278 | Porsche Elkins |
| 36239 | 663619279 | Jerome Nelson |
| 36240 | 663619280 | Darnell Bunch |
| 36241 | 663619281 | Denorris Randolph |
| 36242 | 663619282 | Cole Anderson |
| 36243 | 663619283 | Twyla Talley |
| 36244 | 663619284 | Deante Young |
| 36245 | 663619285 | Raul Melecio |
| 36246 | 663619286 | Audrey Perry |
| 36247 | 663619287 | Joseph Graham |
| 36248 | 663619288 | Omar Ahmed |
| 36249 | 663619289 | Maryn Hoskin |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 36250 | 663619290 | Theresa Styles |
| 36251 | 663619291 | Altee Johnson |
| 36252 | 663619292 | Tin Nguyen |
| 36253 | 663619293 | Karyn Mitchell |
| 36254 | 663619294 | Tessa Williams |
| 36255 | 663619295 | Sarah Allen |
| 36256 | 663619296 | Willie Hampton |
| 36257 | 663619297 | Kristen Liesenfeld |
| 36258 | 663619298 | Arica Johnson |
| 36259 | 663619299 | Faye Lewis |
| 36260 | 663619300 | Eddie Floyd |
| 36261 | 663619301 | Kevin Spaulding |
| 36262 | 663619302 | Mary Joseph |
| 36263 | 663619303 | Ericka Adams |
| 36264 | 663619304 | Liam Vella |
| 36265 | 663619305 | Brian Stroud |
| 36266 | 663619306 | Brian Boatner |
| 36267 | 663619307 | Debra Danicic |
| 36268 | 663619308 | Dashalia West |
| 36269 | 663619309 | Mary Holmes |
| 36270 | 663619310 | Emily Bohart |
| 36271 | 663619311 | Leslie Shires |
| 36272 | 663619312 | Gwendolyn King |
| 36273 | 663619313 | Darnise Jones |
| 36274 | 663619314 | Ikeia Burns |
| 36275 | 663619315 | Etta Harris |
| 36276 | 663619316 | Chris Wagner |
| 36277 | 663619317 | Fanchon Dunn |
| 36278 | 663619318 | William Gonzalez |
| 36279 | 663619319 | Martha James |
| 36280 | 663619320 | Kyala Berry |
| 36281 | 663619321 | Elias Cannell |
| 36282 | 663619322 | Louis Taplin |
| 36283 | 663619323 | Laura Santowski |
| 36284 | 663619324 | Kimberly White |
| 36285 | 663619325 | Dale Damato |
| 36286 | 663619326 | Afiya Smith |
| 36287 | 663619327 | Tohnna Wymer |
| 36288 | 663619328 | Misty Brewer |
| 36289 | 663619329 | Derrick Collier |
| 36290 | 663619330 | Willie Brown |
| 36291 | 663619331 | Tamekia Andrews |
| 36292 | 663619332 | Lisa Guajardo |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 36293 | 663619333 | Rhonda Rose |
| 36294 | 663619334 | Michelle Gourd |
| 36295 | 663619335 | Jessica Cox |
| 36296 | 663619336 | Cody Hereford |
| 36297 | 663619337 | Hope Abrams |
| 36298 | 663619338 | Candis Watts |
| 36299 | 663619339 | Kathy Bomar |
| 36300 | 663619340 | Aaron Blamer |
| 36301 | 663619341 | Genalynn Gojkovich |
| 36302 | 663619342 | Heather Klaus |
| 36303 | 663619343 | Timothy Woodard |
| 36304 | 663619344 | Faith Hall |
| 36305 | 663619345 | Hugo Castro |
| 36306 | 663619346 | Britanie Lindsey |
| 36307 | 663619347 | Ofelia Castro |
| 36308 | 663619348 | Kevin Bowen |
| 36309 | 663619349 | Monika Gunder |
| 36310 | 663619350 | Renee Turner |
| 36311 | 663619351 | Viola Butson |
| 36312 | 663619352 | Chayvonne Brown |
| 36313 | 663619353 | James Hardly |
| 36314 | 663619354 | Christopher Rouse |
| 36315 | 663619355 | Tara Boulais |
| 36316 | 663619356 | Robert Ochoa |
| 36317 | 663619357 | Nicole Brown |
| 36318 | 663619358 | Lajohna Hill-Seals |
| 36319 | 663619359 | David Miller |
| 36320 | 663619360 | Belinda Akins |
| 36321 | 663619361 | A'Jahan Love |
| 36322 | 663619362 | Tara Yang |
| 36323 | 663619363 | Levi Stigall |
| 36324 | 663619364 | Brian Healy |
| 36325 | 663619365 | Andrey Dubovik |
| 36326 | 663619366 | Ryan Pierce |
| 36327 | 663619367 | Dewey Davis |
| 36328 | 663619368 | Danielle Mueller |
| 36329 | 663619369 | Tolaya Geredine |
| 36330 | 663619370 | John Barney |
| 36331 | 663619371 | Sarah N Walker |
| 36332 | 663619372 | Gage Caldwell |
| 36333 | 663619373 | Sean Davis |
| 36334 | 663619374 | Shelly Pattinson |
| 36335 | 663619375 | Marlene Mitchell |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 36336 | 663619376 | Samuel Smith |
| 36337 | 663619377 | Bradley Surgener |
| 36338 | 663619378 | Elizabeth Dibiagio |
| 36339 | 663619379 | Ashutosh Pant |
| 36340 | 663619380 | Steven Potter |
| 36341 | 663619381 | Sandra Ward |
| 36342 | 663619382 | Terrance Pugh |
| 36343 | 663619383 | Julien Neville |
| 36344 | 663619384 | Tyler Quigley |
| 36345 | 663619385 | Melina Lopez |
| 36346 | 663619386 | Kenneth Marfell |
| 36347 | 663619387 | Pamela Payne |
| 36348 | 663619388 | Nicole Taylor |
| 36349 | 663619389 | Amy Velez |
| 36350 | 663619390 | Tony Flakes Jr |
| 36351 | 663619391 | Donald Chappabitty |
| 36352 | 663619392 | Kostadin Zhelev |
| 36353 | 663619393 | Michael Brizendine |
| 36354 | 663619394 | Randy Bishop |
| 36355 | 663619395 | Marisa Foster Heydon |
| 36356 | 663619396 | Dawn Quinn |
| 36357 | 663619397 | Pearl Baenchantha |
| 36358 | 663619398 | Jessica Skalinder |
| 36359 | 663619399 | Dante North |
| 36360 | 663619400 | Christopher Wade |
| 36361 | 663619401 | Sigi Clark |
| 36362 | 663619402 | Charles Dee Rice |
| 36363 | 663619403 | Jaydell Flowers |
| 36364 | 663619404 | Matthew Overton |
| 36365 | 663619405 | Alisha Lodrigue |
| 36366 | 663619406 | Patricia Sterling |
| 36367 | 663619407 | Randy Socito |
| 36368 | 663619408 | Chad Mcdaniel |
| 36369 | 663619409 | Stephanie Lawrence |
| 36370 | 663619410 | Yehuda Soewargo |
| 36371 | 663619411 | Dillinger Betty |
| 36372 | 663619412 | Carlyle Campbell |
| 36373 | 663619413 | Vaibhav Murthy |
| 36374 | 663619414 | Mark Patterson |
| 36375 | 663619415 | Josue Torres |
| 36376 | 663619416 | Brian Cavins |
| 36377 | 663619417 | Daniel Baraz |
| 36378 | 663619418 | Ray Church |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 36379 | 663619419 | Geneia Rice |
| 36380 | 663619420 | Stanley Ryan |
| 36381 | 663619421 | Danielle Wittbrodt |
| 36382 | 663619422 | Paul Cartee |
| 36383 | 663619423 | Gabriela Corona |
| 36384 | 663619424 | Samantha Peterson |
| 36385 | 663619425 | Amy Collins |
| 36386 | 663619426 | David Norman |
| 36387 | 663619427 | Danyell Daniel |
| 36388 | 663619428 | Jacob Burge |
| 36389 | 663619429 | Jason Ingle |
| 36390 | 663619430 | Brianna Schaeffer |
| 36391 | 663619431 | Pamela Evans |
| 36392 | 663619432 | Larissa Wade |
| 36393 | 663619433 | Irene Lewis |
| 36394 | 663619434 | Dominique Davis |
| 36395 | 663619435 | Mariam Sajeel |
| 36396 | 663619436 | Nina Boyd |
| 36397 | 663619437 | Brenda Duran |
| 36398 | 663619438 | Emily-Linnea Bulen |
| 36399 | 663619439 | Cristian Murphy |
| 36400 | 663619440 | Casey Lee |
| 36401 | 663619441 | Christina Gutierrez |
| 36402 | 663619442 | Sheila Williams |
| 36403 | 663619443 | Raashod Williams |
| 36404 | 663619444 | Reginald Fox |
| 36405 | 663619445 | Eric Leonard |
| 36406 | 663619446 | Tameka Davis |
| 36407 | 663619447 | Micheal Ray |
| 36408 | 663619448 | Cassandra Macvenn |
| 36409 | 663619449 | Dianesha Starks |
| 36410 | 663619450 | Jenisha Dixon |
| 36411 | 663619451 | Crystal Byrd |
| 36412 | 663619452 | Ashley Velez |
| 36413 | 663619453 | Tiffany Armstrong |
| 36414 | 663619454 | Seth Mishne |
| 36415 | 663619455 | Steven James |
| 36416 | 663619456 | Kadedra Stewart |
| 36417 | 663619457 | Thomas Wirth |
| 36418 | 663619458 | Anisha Jenkins |
| 36419 | 663619459 | Bryan Tiano |
| 36420 | 663619460 | Keisha Sutton |
| 36421 | 663619461 | Autumn Dombrowski |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 36422 | 663619462 | Chanta Branch |
| 36423 | 663619463 | Anthony Grant |
| 36424 | 663619464 | Devin Schaffler |
| 36425 | 663619465 | Norman Stilphen |
| 36426 | 663619466 | Tavarius Ware |
| 36427 | 663619467 | Chaz Vasquez |
| 36428 | 663619468 | Juanita Carter |
| 36429 | 663619469 | Brandon Richardson |
| 36430 | 663619470 | Anthony Neumann |
| 36431 | 663619471 | Tena Allbritton |
| 36432 | 663619472 | Jessica Pitts |
| 36433 | 663619473 | Marcie Strickland |
| 36434 | 663619474 | Brittany Lewis |
| 36435 | 663619475 | Janetta Holliday |
| 36436 | 663619476 | Katrina Pfeiffer |
| 36437 | 663619477 | Kathryn Fritschel |
| 36438 | 663619478 | Latonya Williams |
| 36439 | 663619479 | Tarika Stewart |
| 36440 | 663619480 | Vaughan Palelei |
| 36441 | 663619481 | Jennifer Moore |
| 36442 | 663619482 | Shannon Hunt |
| 36443 | 663619483 | Marisa A Agostino |
| 36444 | 663619484 | Shalonda Brown |
| 36445 | 663619485 | Clay Carmen |
| 36446 | 663619486 | Kiva Bowers Hastings |
| 36447 | 663619487 | Danyale Jones |
| 36448 | 663619488 | Carlenia Carlenia |
| 36449 | 663619489 | Shirley Taylor |
| 36450 | 663619490 | Kortnei Seales |
| 36451 | 663619491 | Shawn Durbin |
| 36452 | 663619492 | Alexis Velazquez |
| 36453 | 663619493 | A'Lexis Gailes |
| 36454 | 663619494 | Camara White |
| 36455 | 663619495 | Mackeniya Smith |
| 36456 | 663619496 | Everson Matthew |
| 36457 | 663619497 | Tasha Brown |
| 36458 | 663619498 | Olayemi Streeter |
| 36459 | 663619499 | Arkivias Jones |
| 36460 | 663619500 | Tamika Davis |
| 36461 | 663619501 | Tammy Gibson |
| 36462 | 663619502 | Tracy Brigham |
| 36463 | 663619503 | Stephanie Howell |
| 36464 | 663619504 | Christine Feldman |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 36465 | 663619505 | Latasha Tinch |
| 36466 | 663619506 | Kamela Littlejohn |
| 36467 | 663619507 | Steven Allen |
| 36468 | 663619508 | Belinda Mays |
| 36469 | 663619509 | Sue Harms |
| 36470 | 663619510 | Dwayne Mimmslol |
| 36471 | 663619511 | Mashane Spight |
| 36472 | 663619512 | Levon Murry |
| 36473 | 663619513 | Dnny Scofield |
| 36474 | 663619514 | Freddie Glenn |
| 36475 | 663619515 | Joseph Streetman |
| 36476 | 663619516 | Jill Broder |
| 36477 | 663619517 | Orlando Garibay |
| 36478 | 663619518 | Petrea Vanburen |
| 36479 | 663619519 | Chelsie Williams |
| 36480 | 663619520 | Carlton Jones |
| 36481 | 663619521 | Jacquelyn Breh |
| 36482 | 663619522 | Giovanni Valenzuela |
| 36483 | 663619523 | Candace Lisby |
| 36484 | 663619524 | Rodriguez Oscar |
| 36485 | 663619525 | Aaron Mcclendon Sr |
| 36486 | 663619526 | Terry Cason |
| 36487 | 663619527 | Joseph Lovecchio |
| 36488 | 663619528 | Christine Spence |
| 36489 | 663619529 | Norma Castro |
| 36490 | 663619530 | Israel Ferreira |
| 36491 | 663619531 | Alexander Chiew |
| 36492 | 663619532 | Danielle Brown |
| 36493 | 663619533 | Marcus Trotter |
| 36494 | 663619534 | April Morant |
| 36495 | 663619535 | Mario Irizarry |
| 36496 | 663619536 | Christopher Bonavolonta |
| 36497 | 663619537 | Marco Tapia |
| 36498 | 663619538 | Tainesia Edwards |
| 36499 | 663619539 | David Mccoy |
| 36500 | 663619540 | Michele Mccoy |
| 36501 | 663619541 | Zachery Somoles |
| 36502 | 663619542 | Amy Dombrowski |
| 36503 | 663619543 | Yusuf Abdelrahman |
| 36504 | 663619544 | Tonia Parks |
| 36505 | 663619545 | Yvonne Jackson |
| 36506 | 663619546 | Deborah Bradley |
| 36507 | 663619547 | Wesley Waddell |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 36508 | 663619548 | Todd Mcclure |
| 36509 | 663619549 | Janie Martin |
| 36510 | 663619550 | Vola Sheppard |
| 36511 | 663619551 | Michael Harris |
| 36512 | 663619552 | Myisha Randolph |
| 36513 | 663619553 | Richard Oster |
| 36514 | 663619554 | Antonio Higgs |
| 36515 | 663619555 | Angela Ward |
| 36516 | 663619556 | Blake Quarrie |
| 36517 | 663619557 | Kimberly Taylor |
| 36518 | 663619558 | Samuel Goldhar |
| 36519 | 663619559 | Toya Oghani |
| 36520 | 663619560 | Rachel Brown |
| 36521 | 663619561 | Pedro Bautista |
| 36522 | 663619562 | Willie Black |
| 36523 | 663619563 | Erika Hannah |
| 36524 | 663619564 | Helen Pina |
| 36525 | 663619565 | Raymond Phillips |
| 36526 | 663619566 | Lenora Fenner |
| 36527 | 663619567 | Latoya Ritter |
| 36528 | 663619568 | Ariella Deleon |
| 36529 | 663619569 | Shatish Reynolds |
| 36530 | 663619570 | Mariah Ewing-Mcdonald |
| 36531 | 663619571 | Cecilia Carrasco |
| 36532 | 663619572 | Dylan Lackey |
| 36533 | 663619573 | Julian Morales |
| 36534 | 663619574 | Brittney Gale |
| 36535 | 663619575 | Jhayko Vidales |
| 36536 | 663619576 | Evan Heiderscheit |
| 36537 | 663619577 | Geneva Vanderbilt |
| 36538 | 663619578 | Tony Trentini |
| 36539 | 663619579 | Nicole Hesse |
| 36540 | 663619580 | Jacqueline Conner |
| 36541 | 663619581 | Kayla Graham |
| 36542 | 663619582 | Lisa Jordan |
| 36543 | 663619583 | Teresa Armendariz |
| 36544 | 663619584 | Zariah Hawkins |
| 36545 | 663619585 | Marc Veillette |
| 36546 | 663619586 | Lea Watson |
| 36547 | 663619587 | Victor Smith |
| 36548 | 663619588 | Niccoa Walker |
| 36549 | 663619589 | Madison Utter |
| 36550 | 663619590 | Toni Vossen |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 36551 | 663619591 | Cortney Smothers |
| 36552 | 663619592 | Allen Ramos |
| 36553 | 663619593 | Becky Morris |
| 36554 | 663619594 | Donna Kenyon |
| 36555 | 663619595 | Tara Baikie |
| 36556 | 663619596 | Raiyan Syed |
| 36557 | 663619597 | Nick Alterego |
| 36558 | 663619598 | Erick Lima |
| 36559 | 663619599 | Chelcie Blake |
| 36560 | 663619600 | Diane Coon |
| 36561 | 663619601 | Amber Bowes Shook |
| 36562 | 663619602 | Victor Escamilla |
| 36563 | 663619603 | Azeddine Ghili |
| 36564 | 663619604 | Dion Johnson |
| 36565 | 663619605 | Precious Monroe |
| 36566 | 663619606 | Renisha Wyatt |
| 36567 | 663619607 | Tammy Greer |
| 36568 | 663619608 | Latesha Osborne |
| 36569 | 663619609 | Shamela Jackson |
| 36570 | 663619610 | Katelyn Husemann |
| 36571 | 663619611 | Candace Bethea |
| 36572 | 663619612 | Alecea Wilson |
| 36573 | 663619613 | Makaela Mclaughlin |
| 36574 | 663619614 | Cassandra Brewer Musgraves |
| 36575 | 663619615 | Ashley Randolph |
| 36576 | 663619616 | Dominick Amodio |
| 36577 | 663619617 | Felicia Mckinley |
| 36578 | 663619618 | Ellen Kappel |
| 36579 | 663619619 | William Hall |
| 36580 | 663619620 | Connie Tilbury |
| 36581 | 663619621 | Heather Kurtz |
| 36582 | 663619622 | Bogdan Stoklosa |
| 36583 | 663619623 | Alice Norman Arrington |
| 36584 | 663619624 | Stonewall Knight |
| 36585 | 663619625 | Maria Perez |
| 36586 | 663619626 | Octavia Mitchell |
| 36587 | 663619627 | Robert Leverett |
| 36588 | 663619628 | Rishona Newman |
| 36589 | 663619629 | Keith Anthony |
| 36590 | 663619630 | Cynthia Beard |
| 36591 | 663619631 | Carlos Marquez |
| 36592 | 663619632 | Armando Cornejo |
| 36593 | 663619633 | Caitlyn Kilgore |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 36594 | 663619634 | Philip A Smart |
| 36595 | 663619635 | Jeffrey Snyderburn |
| 36596 | 663619636 | Eva Hamilton |
| 36597 | 663619637 | Jamie Prechel |
| 36598 | 663619638 | Tiffany Copeland |
| 36599 | 663619639 | Angel Hernandez |
| 36600 | 663619640 | Crystal Dattilo |
| 36601 | 663619641 | Scott Johnson |
| 36602 | 663619642 | Gwendolyn Hopkins |
| 36603 | 663619643 | Sharon Lane |
| 36604 | 663619644 | Quina Myers |
| 36605 | 663619645 | Justin Boyd |
| 36606 | 663619646 | Chad Coburn |
| 36607 | 663619647 | Kayla Jaremba |
| 36608 | 663619648 | Julie Price |
| 36609 | 663619649 | Michael Vernon |
| 36610 | 663619650 | Travis Lister |
| 36611 | 663619651 | Kathleen Hughes |
| 36612 | 663619652 | Wanda Crump |
| 36613 | 663619653 | Sheontia Edwards |
| 36614 | 663619654 | Nattay Griffin |
| 36615 | 663619655 | Aleisha Cole |
| 36616 | 663619656 | Michelle Hughes |
| 36617 | 663619657 | Rodney Herron |
| 36618 | 663619658 | Marilys Ramos |
| 36619 | 663619659 | Tiffiany Booker |
| 36620 | 663619660 | Janeen Johnson |
| 36621 | 663619661 | Antoniette M Davis |
| 36622 | 663619662 | Donald Darnell |
| 36623 | 663619663 | Brandi White |
| 36624 | 663619664 | Rose Johnson |
| 36625 | 663619665 | Justin Howell |
| 36626 | 663619666 | Simone Prater |
| 36627 | 663619667 | Jearline Jackson |
| 36628 | 663619668 | Tondrea Brown |
| 36629 | 663619669 | Thomas Ross |
| 36630 | 663619670 | James Johnson |
| 36631 | 663619671 | Eleanor Robinson |
| 36632 | 663619672 | Doris Freeman |
| 36633 | 663619673 | Andre Larde Jr |
| 36634 | 663619674 | Kelvin Brown |
| 36635 | 663619675 | Janine Mccune |
| 36636 | 663619676 | Joann Brimhall |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 36637 | 663619677 | Trisha Crews |
| 36638 | 663619678 | Marquith Eubanks |
| 36639 | 663619679 | Jannell Hicks |
| 36640 | 663619680 | Andrea Gutierrez |
| 36641 | 663619681 | Kenyatta Simmons |
| 36642 | 663619682 | Shekia Robinson |
| 36643 | 663619683 | Twyla Brown |
| 36644 | 663619684 | Carrie Allen |
| 36645 | 663619685 | Carmen Pagan |
| 36646 | 663619686 | Candice Dixon |
| 36647 | 663619687 | Vincent Marando |
| 36648 | 663619688 | James Quick |
| 36649 | 663619689 | Angela Griffith |
| 36650 | 663619690 | Jess Wright |
| 36651 | 663619691 | Shannon Smith |
| 36652 | 663619692 | Misty Akers |
| 36653 | 663619693 | Joe Covington |
| 36654 | 663619694 | Katrina Henson |
| 36655 | 663619695 | Willie D Dotson |
| 36656 | 663619696 | Viola Carlton |
| 36657 | 663619697 | Janice Evans |
| 36658 | 663619698 | Amanda Shagott |
| 36659 | 663619699 | Jonah James |
| 36660 | 663619700 | Elise Stephens |
| 36661 | 663619701 | Sherree Minger |
| 36662 | 663619702 | Ozell Turner |
| 36663 | 663619703 | Antjony Harden |
| 36664 | 663619704 | Signora Lott |
| 36665 | 663619705 | Michael Crockhom |
| 36666 | 663619706 | Chad Krontz |
| 36667 | 663619707 | Terry Paige |
| 36668 | 663619708 | Anthony Wheat |
| 36669 | 663619709 | Felicia Wallace |
| 36670 | 663619710 | Naquel Washington |
| 36671 | 663619711 | Jerry Mcgee |
| 36672 | 663619712 | Marcus White |
| 36673 | 663619713 | Michael Mcmillan |
| 36674 | 663619714 | Joscelyne Cook |
| 36675 | 663619715 | Lea Siders |
| 36676 | 663619716 | Velma Pratt |
| 36677 | 663619717 | Richard Booth |
| 36678 | 663619718 | Jose Rios |
| 36679 | 663619719 | Kimberly Lowery |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 36680 | 663619720 | Anissa Jones |
| 36681 | 663619721 | Samuel Bithell |
| 36682 | 663619722 | Nicole Kinch |
| 36683 | 663619723 | Alanna Bracey |
| 36684 | 663619724 | Joyce Mitchell |
| 36685 | 663619725 | Michelle Mailey |
| 36686 | 663619726 | Bradley West |
| 36687 | 663619727 | Jim Ianozi |
| 36688 | 663619728 | John Middleton |
| 36689 | 663619729 | James Freeney |
| 36690 | 663619730 | Rasean Gueno |
| 36691 | 663619731 | Damon Mcallister |
| 36692 | 663619732 | Nestito Diaz-Orlando |
| 36693 | 663619733 | Jasmine Williams |
| 36694 | 663619734 | Jacob Guest |
| 36695 | 663619735 | Lourdes Contreras Martinez |
| 36696 | 663619736 | Rebecca Stegens |
| 36697 | 663619737 | Williams Richard |
| 36698 | 663619738 | Tiffany Ty |
| 36699 | 663619739 | Anita Davis |
| 36700 | 663619740 | Jennifer Lluvias |
| 36701 | 663619741 | Eula Finch |
| 36702 | 663619742 | Brenna Ledbetter |
| 36703 | 663619743 | Kanisha Inglam |
| 36704 | 663619744 | Howard Bowie |
| 36705 | 663619745 | Kiajuana Smith |
| 36706 | 663619746 | Kiyonna Speight |
| 36707 | 663619747 | Vladimir Nunez Izquierdo |
| 36708 | 663619748 | Cody Wilson |
| 36709 | 663619749 | Loretta Alexander |
| 36710 | 663619750 | Shantell Woods |
| 36711 | 663619751 | Marsha Lightning |
| 36712 | 663619752 | Gary Olson |
| 36713 | 663619753 | Eva Escobar |
| 36714 | 663619754 | Eathery Brunt |
| 36715 | 663619755 | Ann Christian |
| 36716 | 663619756 | Angelica Cartagena |
| 36717 | 663619757 | Rhonda Collier |
| 36718 | 663619758 | Rosalyn Marie |
| 36719 | 663619759 | Kassandra Markocki |
| 36720 | 663619760 | Jeff Marchetti |
| 36721 | 663619761 | Tomica Shaw |
| 36722 | 663619762 | Raul Balderas Garcia |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 36723 | 663619763 | Tameka Grant |
| 36724 | 663619764 | Alexandra Sairoglou |
| 36725 | 663619765 | Dana Walsh |
| 36726 | 663619766 | Rozalyn Temple |
| 36727 | 663619767 | Robert Kirkpatrick |
| 36728 | 663619768 | Tara Bebout |
| 36729 | 663619769 | Zoila Sanchez |
| 36730 | 663619770 | Shalon Johnson |
| 36731 | 663619771 | Tina Williamson |
| 36732 | 663619772 | Angelica Cintron |
| 36733 | 663619773 | Alma Resendiz |
| 36734 | 663619774 | Felton Harmon |
| 36735 | 663619775 | Clayton Nearhood |
| 36736 | 663619776 | Joshua Rominger |
| 36737 | 663619777 | Norma Hernandez |
| 36738 | 663619778 | Melissa Barr |
| 36739 | 663619779 | Jennifer Navarrete |
| 36740 | 663619780 | Portia Bailey |
| 36741 | 663619781 | Vida Griffin |
| 36742 | 663619782 | Yvonne Higdon |
| 36743 | 663619783 | Jim Adams |
| 36744 | 663619784 | Allen Wright |
| 36745 | 663619785 | Cheryl Williams |
| 36746 | 663619786 | Chuntell Taylor |
| 36747 | 663619787 | Lori Nord |
| 36748 | 663619788 | James Johnson |
| 36749 | 663619789 | Ervin Jackson |
| 36750 | 663619790 | Amica Price |
| 36751 | 663619791 | Kathy Carranza |
| 36752 | 663619792 | Vincent Davis |
| 36753 | 663619793 | Shanika Brown |
| 36754 | 663619794 | Howard Reginald |
| 36755 | 663619795 | Elizabeth Huffman |
| 36756 | 663619796 | Don Nutt |
| 36757 | 663619797 | Heather Carter |
| 36758 | 663619798 | Rodney Williams |
| 36759 | 663619799 | Alex Soto |
| 36760 | 663619800 | Donald Bair |
| 36761 | 663619801 | Angela White |
| 36762 | 663619802 | Lamario Washington |
| 36763 | 663619803 | James Smith |
| 36764 | 663619804 | Sabrina Murdoch |
| 36765 | 663619805 | Jessica Cox |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 36766 | 663619806 | Dominick Zeno |
| 36767 | 663619807 | Anthony Smith |
| 36768 | 663619808 | Marilyn Smith |
| 36769 | 663619809 | Kathy Formas |
| 36770 | 663619810 | Tara Welcher |
| 36771 | 663619811 | Brandor Escarfullery |
| 36772 | 663619812 | Cash Bradshaw |
| 36773 | 663619813 | Chris Jones |
| 36774 | 663619814 | Elier Quezada |
| 36775 | 663619815 | Makenzie Schmied |
| 36776 | 663619816 | Delaina Mcquitter |
| 36777 | 663619817 | Brigitte Henry |
| 36778 | 663619818 | Aeriana Adams |
| 36779 | 663619819 | Richard Payne |
| 36780 | 663619820 | Charda Robinson |
| 36781 | 663619821 | Vicki Fleming |
| 36782 | 663619822 | Constance Harris |
| 36783 | 663619823 | Angie Whetman |
| 36784 | 663619824 | Dawn Liekis |
| 36785 | 663619825 | Shawn Capehart |
| 36786 | 663619826 | Rachel Walker |
| 36787 | 663619827 | Jamie Jackson |
| 36788 | 663619828 | Alfred Phillips |
| 36789 | 663619829 | Karonda Crayton |
| 36790 | 663619830 | Alyiah Fuller |
| 36791 | 663619831 | Anita Applewhite |
| 36792 | 663619832 | Landon Waugh |
| 36793 | 663619833 | Cardessa Smith |
| 36794 | 663619834 | Nathaniel Hall |
| 36795 | 663619835 | Nicholas Morris |
| 36796 | 663619836 | Diandre Smith |
| 36797 | 663619837 | Cole Powell |
| 36798 | 663619838 | Naomi Hart |
| 36799 | 663619839 | Daniel Hamilton |
| 36800 | 663619840 | Antoinette Williams |
| 36801 | 663619841 | Peggy Newcomer |
| 36802 | 663619842 | Bernardo Aguilar |
| 36803 | 663619843 | Richard Horwath |
| 36804 | 663619844 | Jakob Smerz |
| 36805 | 663619845 | Nate Clute |
| 36806 | 663619846 | Ashley Hassen |
| 36807 | 663619847 | Marciana Myers |
| 36808 | 663619848 | Angelica Houston |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 36809 | 663619849 | Dwayne Burns |
| 36810 | 663619850 | Jeff Workman |
| 36811 | 663619851 | Reyette Bates |
| 36812 | 663619852 | Catrina Lum |
| 36813 | 663619853 | Kevin Wamala |
| 36814 | 663619854 | Reginald Baker |
| 36815 | 663619855 | Natasha Thomas |
| 36816 | 663619856 | Christian Tortorello |
| 36817 | 663619857 | Mariluz Colon |
| 36818 | 663619858 | Justin Moore |
| 36819 | 663619859 | Jhovany Corona |
| 36820 | 663619860 | Kelsie Hemann |
| 36821 | 663619861 | Dedra Killaney |
| 36822 | 663619862 | Hannu Vanderwalt |
| 36823 | 663619863 | Garlanda Nelson |
| 36824 | 663619864 | Monica Hawkins |
| 36825 | 663619865 | Avery Green |
| 36826 | 663619866 | Rosa Clasby |
| 36827 | 663619867 | Joann Diocares |
| 36828 | 663619868 | Justin Thyme |
| 36829 | 663619869 | Christopher Carter |
| 36830 | 663619870 | James Nelson |
| 36831 | 663619871 | Lynnette Bryce |
| 36832 | 663619872 | Romina Reyes |
| 36833 | 663619873 | Denise Wells |
| 36834 | 663619874 | Derrick Moffatt |
| 36835 | 663619875 | Katrina Powell |
| 36836 | 663619876 | Addie Newman |
| 36837 | 663619877 | Cameron Alexander |
| 36838 | 663619878 | Juanita Baker |
| 36839 | 663619879 | Racheal Johnson |
| 36840 | 663619880 | Iraida Serrano |
| 36841 | 663619881 | Vanessa Winslow |
| 36842 | 663619882 | Nicole Snorton |
| 36843 | 663619883 | Marie Hudson |
| 36844 | 663619884 | Tammi Collier |
| 36845 | 663619885 | Erica Arvelo |
| 36846 | 663619886 | Amanda Harrington |
| 36847 | 663619887 | James Philpot |
| 36848 | 663619888 | Angela Glenn |
| 36849 | 663619889 | Orlando Young |
| 36850 | 663619890 | Giedre Tulper |
| 36851 | 663619891 | Hans Vanrycke |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 36852 | 663619892 | Tyesha Burnett |
| 36853 | 663619893 | Christy Carlson |
| 36854 | 663619894 | Keiri Sandlin |
| 36855 | 663619895 | Nytalia Cooper |
| 36856 | 663619896 | Dawn Holzman |
| 36857 | 663619897 | Jessica Shannon |
| 36858 | 663619898 | Nambii Mangun |
| 36859 | 663619899 | Jessica Ridley |
| 36860 | 663619900 | Evelyn Gardner |
| 36861 | 663619901 | Tiffany Elrod |
| 36862 | 663619902 | Shalana Payne |
| 36863 | 663619903 | Quame Craig |
| 36864 | 663619904 | Heather Hackman |
| 36865 | 663619905 | Latoya Daniel |
| 36866 | 663619906 | Craig Sanders |
| 36867 | 663619907 | Meesha Worley |
| 36868 | 663619908 | Danielle Hill |
| 36869 | 663619909 | Robert See |
| 36870 | 663619910 | Jordan Ware |
| 36871 | 663619911 | Chet Charles |
| 36872 | 663619912 | Acelyn Davis |
| 36873 | 663619913 | Gloria Smith |
| 36874 | 663619914 | Tyler Star |
| 36875 | 663619915 | Olson Parker |
| 36876 | 663619916 | Tyrita Coleman |
| 36877 | 663619917 | Christina Ruff |
| 36878 | 663619918 | Frederick Jones |
| 36879 | 663619919 | Daniel Gonzalez |
| 36880 | 663619920 | Jace Ryals |
| 36881 | 663619921 | Tasha Whitney |
| 36882 | 663619922 | Jazmin Reid |
| 36883 | 663619923 | Robert West |
| 36884 | 663619924 | Matthew Thomas |
| 36885 | 663619925 | Rachel Mcconologue |
| 36886 | 663619926 | Clifford Williams |
| 36887 | 663619927 | Parnell Gulley |
| 36888 | 663619928 | Victoria Moran |
| 36889 | 663619929 | Quownna Bowman |
| 36890 | 663619930 | Stephanie Flint |
| 36891 | 663619931 | Sydell Rodriguez |
| 36892 | 663619932 | Deborah Downs |
| 36893 | 663619933 | Edward Bailey |
| 36894 | 663619934 | Ryan Sandy |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 36895 | 663619935 | Jordan Losier |
| 36896 | 663619936 | Susanna Caputo |
| 36897 | 663619937 | Jasmine Davis |
| 36898 | 663619938 | Cassandra Pendleton |
| 36899 | 663619939 | Jared Clark |
| 36900 | 663619940 | Zachary Taylor |
| 36901 | 663619941 | Cassandra Stuart |
| 36902 | 663619942 | Edwin Feblesmontalvo |
| 36903 | 663619943 | Robert Langworthy |
| 36904 | 663619944 | William Johnson |
| 36905 | 663619945 | Charlie Perry |
| 36906 | 663619946 | Regina Land |
| 36907 | 663619947 | Suzanne Dauber |
| 36908 | 663619948 | James Jenkins |
| 36909 | 663619949 | Mark Hendricks |
| 36910 | 663619950 | Clarence Murdock |
| 36911 | 663619951 | Jordan Cody |
| 36912 | 663619952 | Julio Ayala |
| 36913 | 663619953 | Jaavon Colbert |
| 36914 | 663619954 | Erin Fussell |
| 36915 | 663619955 | Joseph Ramirez |
| 36916 | 663619956 | Angel Harris |
| 36917 | 663619957 | Adonis Alford |
| 36918 | 663619958 | Tiffany Conrad |
| 36919 | 663619959 | Connie Dye |
| 36920 | 663619960 | Giovanna Scafide |
| 36921 | 663619961 | Wilfredo Ramos |
| 36922 | 663619962 | Elle Perez |
| 36923 | 663619963 | Tyrell Wilson |
| 36924 | 663619964 | Robert Jones |
| 36925 | 663619965 | Victor Price |
| 36926 | 663619966 | Billy Donald |
| 36927 | 663619967 | Michael Hughes |
| 36928 | 663619968 | Kristina Currie |
| 36929 | 663619969 | Kyle Raboine |
| 36930 | 663619970 | Shawon Mohomes |
| 36931 | 663619971 | Shatara Dudley |
| 36932 | 663619972 | Caruthers Monique |
| 36933 | 663619973 | Adolfo Canales |
| 36934 | 663619974 | Erica Lopez |
| 36935 | 663619975 | David Chisholm |
| 36936 | 663619976 | Elisa Zambrano |
| 36937 | 663619977 | Melissa Armbruster |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 36938 | 663619978 | Laketa Buice |
| 36939 | 663619979 | Roberto Fajardo |
| 36940 | 663619980 | Alexander Manso |
| 36941 | 663619981 | Christopher Janny |
| 36942 | 663619982 | Jasmine Miller |
| 36943 | 663619983 | Deon Thompson |
| 36944 | 663619984 | Kendall Coleman |
| 36945 | 663619985 | Gerald Edwards |
| 36946 | 663619986 | Najla Yisrael |
| 36947 | 663619987 | Damien Harvey |
| 36948 | 663619988 | Rachel Sanchez |
| 36949 | 663619989 | Latasha Kelsor |
| 36950 | 663619990 | Benjamin Montgomery |
| 36951 | 663619991 | Tommy Gerdes |
| 36952 | 663619992 | Cynthia Najarro |
| 36953 | 663619993 | Chris Bethea |
| 36954 | 663619994 | Antoine Armour |
| 36955 | 663619995 | Theodore Bolden |
| 36956 | 663619996 | Scott Sargeant |
| 36957 | 663619997 | Tasha Woods |
| 36958 | 663619998 | Nicholas Harman |
| 36959 | 663619999 | Sherrie Scott |
| 36960 | 663620000 | Monique Johnson |
| 36961 | 663620001 | Samella Coffee |
| 36962 | 663620002 | Jairniece Austin |
| 36963 | 663620003 | Jaime Arroyo |
| 36964 | 663620004 | Faye Taylor |
| 36965 | 663620005 | Ayana Dandridge |
| 36966 | 663620006 | James Warren |
| 36967 | 663620007 | Richard Bell |
| 36968 | 663620008 | Marcia Dunning |
| 36969 | 663620009 | Joann Pennington |
| 36970 | 663620010 | Mariah Woodard |
| 36971 | 663620011 | Kevin Woodruff |
| 36972 | 663620012 | Alvaro Hernandez |
| 36973 | 663620013 | Aisha Moore |
| 36974 | 663620014 | Christy Jones |
| 36975 | 663620015 | Kevin Wilson |
| 36976 | 663620016 | Malik Ahmad |
| 36977 | 663620017 | Montravan Montgomery |
| 36978 | 663620018 | Darcell Smith |
| 36979 | 663620019 | Tynette Heard Bobo |
| 36980 | 663620020 | Laverne Warren |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 36981 | 663620021 | Gloria Trice |
| 36982 | 663620022 | Jermaine Wilson |
| 36983 | 663620023 | Nicole Broadway |
| 36984 | 663620024 | Cassandra Trotter |
| 36985 | 663620025 | Khalil Blackwell |
| 36986 | 663620026 | Samantha Sexton |
| 36987 | 663620027 | Brianna Sorrell |
| 36988 | 663620028 | Brian Bansemer |
| 36989 | 663620029 | Leah Thompson |
| 36990 | 663620030 | Tonya Emery |
| 36991 | 663620031 | Angelica Rios |
| 36992 | 663620032 | Jacolby Albert |
| 36993 | 663620033 | Robert Mcintee |
| 36994 | 663620034 | Dimas A Villarreal |
| 36995 | 663620035 | Sherry Levingston |
| 36996 | 663620036 | Tysheonna Nunn |
| 36997 | 663620037 | Jennifer Downing |
| 36998 | 663620038 | Amber Kastl |
| 36999 | 663620039 | Michael Boegelein |
| 37000 | 663620040 | Donavon Dorris |
| 37001 | 663620041 | Lashon Tanksley |
| 37002 | 663620042 | Towona Lane |
| 37003 | 663620043 | Timothy Nortman |
| 37004 | 663620044 | Oresha Beal |
| 37005 | 663620045 | Michelle Medina |
| 37006 | 663620046 | Kim Nichols |
| 37007 | 663620047 | Jose Perez |
| 37008 | 663620048 | Jonathan Jacobs |
| 37009 | 663620049 | Simonae Murdock |
| 37010 | 663620050 | Belinda Bolden |
| 37011 | 663620051 | Aretha Edwards |
| 37012 | 663620052 | Beverly Jenkins |
| 37013 | 663620053 | Anthony Jenkins |
| 37014 | 663620054 | Nicole Soufan |
| 37015 | 663620055 | Sheila Luman |
| 37016 | 663620056 | Andrea Junco |
| 37017 | 663620057 | Christopher Bush |
| 37018 | 663620058 | Carolyn Davis |
| 37019 | 663620059 | Qianna Black |
| 37020 | 663620060 | Timothy Tyler |
| 37021 | 663620061 | Johnathan Ginn |
| 37022 | 663620062 | Jea Hinds |
| 37023 | 663620063 | Tom Dahle |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 37024 | 663620064 | Marla Strobach |
| 37025 | 663620065 | Erin Crenshaw |
| 37026 | 663620066 | Vernell Stephens |
| 37027 | 663620067 | Clinton Meyer |
| 37028 | 663620068 | Angelique Young |
| 37029 | 663620069 | Audrey Moore |
| 37030 | 663620070 | Michael Dunovant |
| 37031 | 663620071 | Andrew Raclin |
| 37032 | 663620072 | Airius Reed |
| 37033 | 663620073 | Mosima Namata |
| 37034 | 663620074 | Raymond Bieberitz |
| 37035 | 663620075 | Geraline Owens |
| 37036 | 663620076 | Branislav Petrovic |
| 37037 | 663620077 | Michael Maines |
| 37038 | 663620078 | Montago Silas |
| 37039 | 663620079 | Nicole Burgess |
| 37040 | 663620080 | Leola Mckee |
| 37041 | 663620081 | Diane Smith |
| 37042 | 663620082 | Gina Johnson |
| 37043 | 663620083 | Patrick Talley |
| 37044 | 663620084 | Michelle Ramos |
| 37045 | 663620085 | Michael Wycuff |
| 37046 | 663620086 | Lavita Clark |
| 37047 | 663620087 | Tianga Mcgregory |
| 37048 | 663620088 | Valarie Walker |
| 37049 | 663620089 | Carlos Rivera |
| 37050 | 663620090 | Amanda Russum |
| 37051 | 663620091 | Kory Brown |
| 37052 | 663620092 | Tanya Mott |
| 37053 | 663620093 | Chad Webb |
| 37054 | 663620094 | Melissa Woolery |
| 37055 | 663620095 | Kiesha Darling |
| 37056 | 663620096 | Deszarea Elkins |
| 37057 | 663620097 | Samantha Bass |
| 37058 | 663620098 | Charles Salsman |
| 37059 | 663620099 | Deandra Evans |
| 37060 | 663620100 | Dino Pansire |
| 37061 | 663620101 | Celia Guzman |
| 37062 | 663620102 | Amy Marrs |
| 37063 | 663620103 | Elizabeth Lozano |
| 37064 | 663620104 | Mario Barrera |
| 37065 | 663620105 | Jamilah Brocks |
| 37066 | 663620106 | Rosalynn Charles |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 37067 | 663620107 | Melisa Bluthardt |
| 37068 | 663620108 | Latricia Thompson |
| 37069 | 663620109 | Robert Anderson |
| 37070 | 663620110 | Melissa Adams |
| 37071 | 663620111 | Danny Buric |
| 37072 | 663620112 | Tonette Strawder |
| 37073 | 663620113 | Beau Block |
| 37074 | 663620114 | Patrick May |
| 37075 | 663620115 | Angela Fields |
| 37076 | 663620116 | Jay Cowan |
| 37077 | 663620117 | Sylvia Puente |
| 37078 | 663620118 | Kyle Cranshaw |
| 37079 | 663620119 | Francisco Felipe-Luviano |
| 37080 | 663620120 | Corey Segar |
| 37081 | 663620121 | Choley Butler |
| 37082 | 663620122 | Jennefer Cooper |
| 37083 | 663620123 | Jorge Alarcon Vazquez |
| 37084 | 663620124 | Timothy Bogan |
| 37085 | 663620125 | Nick Moshage |
| 37086 | 663620126 | Stephon Henry |
| 37087 | 663620127 | Natasha Oneil |
| 37088 | 663620128 | Willie Anderson |
| 37089 | 663620129 | Kimberly Frazier |
| 37090 | 663620130 | Shannon Webb |
| 37091 | 663620131 | Tanner Hainsworth |
| 37092 | 663620132 | Demetrius Boyd |
| 37093 | 663620133 | Andrew Balettie |
| 37094 | 663620134 | Jaime Jimenez Fuentes |
| 37095 | 663620135 | Terra Reed-Mings |
| 37096 | 663620136 | Malik Warrick |
| 37097 | 663620137 | Tracy Dittsworth |
| 37098 | 663620138 | Gregory Adams |
| 37099 | 663620139 | Katrina Loftis |
| 37100 | 663620140 | Tamica Thomas |
| 37101 | 663620141 | James Pardoe |
| 37102 | 663620142 | John Belville |
| 37103 | 663620143 | Patricia Crayton |
| 37104 | 663620144 | Danielle Otto |
| 37105 | 663620145 | Erika Obannon |
| 37106 | 663620146 | Matthew Sandoval |
| 37107 | 663620147 | Jacquetta Hill |
| 37108 | 663620148 | Eloise Darden |
| 37109 | 663620149 | Clarissa Moore |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 37110 | 663620150 | Lisa Leach |
| 37111 | 663620151 | Daniel Ryan |
| 37112 | 663620152 | Devon Goldsmith |
| 37113 | 663620153 | Bukurim Sula |
| 37114 | 663620154 | Shanita Foxworth |
| 37115 | 663620155 | Efrem Palmer |
| 37116 | 663620156 | Dondrell Adams |
| 37117 | 663620157 | Carl Wrighton |
| 37118 | 663620158 | Kevin Rose |
| 37119 | 663620159 | Elizabeth Broadnax |
| 37120 | 663620160 | Edrin Temple |
| 37121 | 663620161 | Dawn Mccain |
| 37122 | 663620162 | Chey Hayes |
| 37123 | 663620163 | David Young |
| 37124 | 663620164 | Derrick Sales |
| 37125 | 663620165 | Rhonda Steele |
| 37126 | 663620166 | Dwayne Smith |
| 37127 | 663620167 | Elizabeth Hyland |
| 37128 | 663620168 | Eileen Bashash |
| 37129 | 663620169 | Ebony Harris |
| 37130 | 663620170 | Alfonso Fernandez |
| 37131 | 663620171 | Victor Elliott Jr |
| 37132 | 663620172 | Elian Vigil |
| 37133 | 663620173 | Eleasie Sims |
| 37134 | 663620174 | Alexandro Favela |
| 37135 | 663620175 | Jennifer Echols |
| 37136 | 663620176 | Jeremy Griffith |
| 37137 | 663620177 | Phillip Kundert |
| 37138 | 663620178 | Michael Acosta |
| 37139 | 663620179 | David Ewalt |
| 37140 | 663620180 | Michael Vaccaro |
| 37141 | 663620181 | Parker Roberts |
| 37142 | 663620182 | Logan Adams |
| 37143 | 663620183 | Michael Alonzo |
| 37144 | 663620184 | Elisa Mattei |
| 37145 | 663620185 | Elizabeth Adducci |
| 37146 | 663620186 | Jannie James |
| 37147 | 663620187 | Gloria Ballentine |
| 37148 | 663620188 | Darlene Stewart |
| 37149 | 663620189 | Justin Reeb |
| 37150 | 663620190 | Jewell Mcdonald |
| 37151 | 663620191 | Liyah Lewis |
| 37152 | 663620192 | Elizabeth Mack |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 37153 | 663620193 | Alyse Smith |
| 37154 | 663620194 | Aja Ellis |
| 37155 | 663620195 | Andrea Doles |
| 37156 | 663620196 | Elbony Shegog |
| 37157 | 663620197 | Caitlin Williams |
| 37158 | 663620198 | Eduardo Mendoza |
| 37159 | 663620199 | Michael Zapata |
| 37160 | 663620200 | Elizabeth Blanck |
| 37161 | 663620201 | Mauricio Cabrera |
| 37162 | 663620202 | Nora Redondo |
| 37163 | 663620203 | Robert Alvarez |
| 37164 | 663620204 | Blanca Rondon |
| 37165 | 663620205 | Duane Fields |
| 37166 | 663620206 | Luis Rivas |
| 37167 | 663620207 | Kisha Stroud |
| 37168 | 663620208 | Michael Barker |
| 37169 | 663620209 | Diane Halpin |
| 37170 | 663620210 | Dequan Hobdy |
| 37171 | 663620211 | Kelly Perry |
| 37172 | 663620212 | Elizabeth Rivers |
| 37173 | 663620213 | Olabanji Baruwa |
| 37174 | 663620214 | Kathleen Turney |
| 37175 | 663620215 | Mylene Simmons |
| 37176 | 663620216 | Tejas Patel |
| 37177 | 663620217 | Natasha Cronje |
| 37178 | 663620218 | Noelle Curtis |
| 37179 | 663620219 | Wanda Lee |
| 37180 | 663620220 | Victoriav Villalobos |
| 37181 | 663620221 | Orlan Jacob |
| 37182 | 663620222 | Nikisha Kendrick |
| 37183 | 663620223 | Trevor Sheehan |
| 37184 | 663620224 | Derrick Yoakum |
| 37185 | 663620225 | Tammy Ellison |
| 37186 | 663620226 | Sabrina Hunter |
| 37187 | 663620227 | Linda Juarez |
| 37188 | 663620228 | Robert Cassidy |
| 37189 | 663620229 | Shakkina Turner |
| 37190 | 663620230 | Helene Attias |
| 37191 | 663620231 | Forrest Noble |
| 37192 | 663620232 | Dorene Ewell |
| 37193 | 663620233 | Hersey Wilkins |
| 37194 | 663620234 | Elizabeth Stuebner |
| 37195 | 663620235 | Lisa Valentine |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 37196 | 663620236 | Stephanie Itani |
| 37197 | 663620237 | Edward Weston |
| 37198 | 663620238 | Ian Itani |
| 37199 | 663620239 | Donna Rieger |
| 37200 | 663620240 | Tomislav Lazic |
| 37201 | 663620241 | Marjorie Paige |
| 37202 | 663620242 | Elsa Moreno |
| 37203 | 663620243 | Ara Love |
| 37204 | 663620244 | Nicole Stiff |
| 37205 | 663620245 | Duncan Elisha |
| 37206 | 663620246 | Brian Grondin |
| 37207 | 663620247 | Christine Gleason |
| 37208 | 663620248 | David Mcdonald |
| 37209 | 663620249 | Kareema Dotson |
| 37210 | 663620250 | Eddie Harris |
| 37211 | 663620251 | Rodrigo Feliciano |
| 37212 | 663620252 | Jasmine Black |
| 37213 | 663620253 | Dina Eikosidekas |
| 37214 | 663620254 | Rebecca Trimble |
| 37215 | 663620255 | Bruce Wilson |
| 37216 | 663620256 | Duane Darst |
| 37217 | 663620257 | Doug Mahady |
| 37218 | 663620258 | Mario Dahlen |
| 37219 | 663620259 | Joyce Curb |
| 37220 | 663620260 | Dave Huber |
| 37221 | 663620261 | Antonio Stubbs |
| 37222 | 663620262 | Jarvis Patterson |
| 37223 | 663620263 | Christian Thomas |
| 37224 | 663620264 | Stephanie Zielinski |
| 37225 | 663620265 | Rodasha Wells |
| 37226 | 663620266 | Davette Rias |
| 37227 | 663620267 | Tanya Smith |
| 37228 | 663620268 | Chelsea Reed |
| 37229 | 663620269 | Doyle Farr |
| 37230 | 663620270 | Ellen Stember |
| 37231 | 663620271 | Syretanna Sibley |
| 37232 | 663620272 | Jason Piggee |
| 37233 | 663620273 | Donald Case |
| 37234 | 663620274 | Md Ali |
| 37235 | 663620275 | Jessica Johnson |
| 37236 | 663620276 | Dawn Valdez |
| 37237 | 663620277 | Phil Barnes |
| 37238 | 663620278 | Eddie Taylor |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 37239 | 663620279 | Nicole Benshetler |
| 37240 | 663620280 | Rodney Burton |
| 37241 | 663620281 | John La Grassa Jr |
| 37242 | 663620282 | Tytianna Hickman |
| 37243 | 663620283 | Destiny Lockett |
| 37244 | 663620284 | Emily Richardson |
| 37245 | 663620285 | Nadia Khan |
| 37246 | 663620286 | Denver Wheeler |
| 37247 | 663620287 | Oliseyenum Onwudegu |
| 37248 | 663620288 | Jalicia Ussery |
| 37249 | 663620289 | Demetrious Herron |
| 37250 | 663620290 | Kendra Squire |
| 37251 | 663620291 | Latoya Coffee |
| 37252 | 663620292 | Roger Sobchik |
| 37253 | 663620293 | Jonathan Gach |
| 37254 | 663620294 | Travis Myers |
| 37255 | 663620295 | Kimberly Cephus |
| 37256 | 663620296 | Tonika Gant |
| 37257 | 663620297 | Tomi White |
| 37258 | 663620298 | Marius Powell |
| 37259 | 663620299 | Corlis Shelby |
| 37260 | 663620300 | Andrew Smith |
| 37261 | 663620301 | Ashley Ball |
| 37262 | 663620302 | Ag Garrett |
| 37263 | 663620303 | Darrin Carmichael |
| 37264 | 663620304 | Rosario Guzman |
| 37265 | 663620305 | Diamond Seivright |
| 37266 | 663620306 | Angela Marcus |
| 37267 | 663620307 | Samantha Wells |
| 37268 | 663620308 | Dawn Saucedo |
| 37269 | 663620309 | Juan Contreras |
| 37270 | 663620310 | Marilyn Bell |
| 37271 | 663620311 | Preston Tilden |
| 37272 | 663620312 | Brian Rutherford |
| 37273 | 663620313 | Rashad Robinson |
| 37274 | 663620314 | Jemon Nixon |
| 37275 | 663620315 | Christina Thulion |
| 37276 | 663620316 | Rhonda Patel |
| 37277 | 663620317 | Jeremy Warters |
| 37278 | 663620318 | Elizabeth Payne |
| 37279 | 663620319 | Elizabeth Disilvestro |
| 37280 | 663620320 | Echols Sandra |
| 37281 | 663620321 | Robyn Buder |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 37282 | 663620322 | Joelle Taylor |
| 37283 | 663620323 | Gloria Swanigan |
| 37284 | 663620324 | Devaun Clay |
| 37285 | 663620325 | Elishba Williams |
| 37286 | 663620326 | Amaya Fimbres |
| 37287 | 663620327 | Yousif Taha |
| 37288 | 663620328 | Deborah Wilchek |
| 37289 | 663620329 | Dana Raine |
| 37290 | 663620330 | Ashley Aguilar |
| 37291 | 663620331 | Evan Fraenkel |
| 37292 | 663620332 | Ernest Carithers |
| 37293 | 663620333 | Erika Luna |
| 37294 | 663620334 | Ethel Allen |
| 37295 | 663620335 | Erika Candelas |
| 37296 | 663620336 | Evonne Heyd |
| 37297 | 663620337 | Evan Castaneda |
| 37298 | 663620338 | Erin Day |
| 37299 | 663620339 | Ericka Brown |
| 37300 | 663620340 | Erika Swopes |
| 37301 | 663620341 | Erika Watkins |
| 37302 | 663620342 | Erick Lauer |
| 37303 | 663620343 | Aaron Matheny |
| 37304 | 663620344 | Erin Gawlick |
| 37305 | 663620345 | Ezekiel Aunan |
| 37306 | 663620346 | Ezra Englebardt |
| 37307 | 663620347 | Evelyn Walker |
| 37308 | 663620348 | Erick Mejicanos |
| 37309 | 663620349 | Esther Aguilar Jaquez |
| 37310 | 663620351 | Ethan Davis |
| 37311 | 663620352 | Ernest Jones |
| 37312 | 663620353 | Essence Freeman |
| 37313 | 663620354 | Eulalia Douglas |
| 37314 | 663620355 | Gayla Shaw |
| 37315 | 663620356 | Erika Barney |
| 37316 | 663620357 | Tanya Scarbrough |
| 37317 | 663620358 | Ernest Hudson |
| 37318 | 663620359 | Amber Albright |
| 37319 | 663620360 | Erika Rodriguez |
| 37320 | 663620361 | Erin Grzybowski |
| 37321 | 663620362 | Eugene Lim |
| 37322 | 663620363 | Evelyn Gomez |
| 37323 | 663620364 | Estella Little |
| 37324 | 663620365 | Ernesto Ortiz |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 37325 | 663620366 | Erika Raulston |
| 37326 | 663620367 | Eugene Mickiel |
| 37327 | 663620368 | Ethan Wadlington |
| 37328 | 663620369 | Evelynann Davis |
| 37329 | 663620370 | Sarah Branch |
| 37330 | 663620371 | Diana Goodie |
| 37331 | 663620372 | Raul Sanchez |
| 37332 | 663620373 | Esther Sanchez |
| 37333 | 663620374 | Evelyn Ulrich |
| 37334 | 663620375 | Destiny Mcclellan |
| 37335 | 663620376 | Yuri Naidu |
| 37336 | 663620377 | Eric Judd |
| 37337 | 663620378 | Eric Valencia |
| 37338 | 663620379 | Emily Gutierrez |
| 37339 | 663620380 | Tameira Steele |
| 37340 | 663620381 | Eric Johnson |
| 37341 | 663620382 | Emma Burky |
| 37342 | 663620383 | Emmanuel Mcdaniel |
| 37343 | 663620384 | Erica Siegrist |
| 37344 | 663620385 | Eric Russell |
| 37345 | 663620386 | Enrique Nabor |
| 37346 | 663620387 | Eric Simpson |
| 37347 | 663620388 | Erica Rosales |
| 37348 | 663620389 | Emily Boudreaux Wardell |
| 37349 | 663620390 | Ernesto Bustos |
| 37350 | 663620391 | Erin Shea Brady |
| 37351 | 663620392 | Eric Thrower |
| 37352 | 663620393 | Emanuel Castillo |
| 37353 | 663620394 | Evan Keyser |
| 37354 | 663620395 | Evangolos Litsas |
| 37355 | 663620396 | Erica Berry |
| 37356 | 663620397 | Erasmo Berrios |
| 37357 | 663620398 | Eric Salley |
| 37358 | 663620399 | Eric Cody |
| 37359 | 663620400 | Emanuely Torres |
| 37360 | 663620401 | Evan Cherry |
| 37361 | 663620402 | Ethan Robertson |
| 37362 | 663620403 | Evelyn Brown |
| 37363 | 663620404 | Eric Friestad |
| 37364 | 663620405 | Emily Bailey |
| 37365 | 663620406 | Eric Thygesen |
| 37366 | 663620407 | Erby Abram |
| 37367 | 663620408 | Mayra Gonzalez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 37368 | 663620409 | Erin Oberreuter |
| 37369 | 663620410 | Eric Keller |
| 37370 | 663620411 | Emad Ahang |
| 37371 | 663620412 | Esther Decamps |
| 37372 | 663620413 | Margaret Hissong |
| 37373 | 663620414 | Evan Morgan |
| 37374 | 663620415 | Eric Farmer |
| 37375 | 663620416 | Keith Hissong |
| 37376 | 663620417 | Erica Siliato |
| 37377 | 663620418 | Emilia Olewinski |
| 37378 | 663620419 | Erin Bonds |
| 37379 | 663620420 | Erica Glover |
| 37380 | 663620421 | Emily Fournier |
| 37381 | 663620422 | Erica Lara |
| 37382 | 663620423 | English Watson |
| 37383 | 663620424 | Erica Aguilar |
| 37384 | 663620425 | Emma Valentine |
| 37385 | 663620426 | Enocolis Lampkin |
| 37386 | 663620427 | Eric Donegan |
| 37387 | 663620428 | Ethan Pearl |
| 37388 | 663620429 | Elizabeth Lucena |
| 37389 | 663620430 | Akniya Goins |
| 37390 | 663620431 | Eric Butler |
| 37391 | 663620432 | Ernesto Velez |
| 37392 | 663620433 | Erick Zamano |
| 37393 | 663620434 | Erin Sam |
| 37394 | 663620435 | Erica Gowin |
| 37395 | 663620436 | Erdos Todd |
| 37396 | 663620437 | Roberto Amador |
| 37397 | 663620438 | Eric Drew |
| 37398 | 663620439 | Evongela Perry |
| 37399 | 663620440 | Erin Vedrode |
| 37400 | 663620441 | Evan Soto |
| 37401 | 663620442 | Erick Felix |
| 37402 | 663620443 | Evelyna Resendez |
| 37403 | 663620444 | Eugene Kelleher |
| 37404 | 663620445 | Eric D Tyson |
| 37405 | 663620446 | Eugene Baird |
| 37406 | 663620447 | Emma Brooks |
| 37407 | 663620448 | Evee Lumpkin |
| 37408 | 663620449 | Evan Vitrano |
| 37409 | 663620450 | Emma Branson |
| 37410 | 663620451 | Joselyn Izquierdo |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 37411 | 663620452 | Erin Pierzynski |
| 37412 | 663620453 | Emmanuel Adofo |
| 37413 | 663620454 | Alicia Maria Pimentel |
| 37414 | 663620455 | Emma Bulman |
| 37415 | 663620456 | Erick Bravo |
| 37416 | 663620457 | Erik Groset |
| 37417 | 663620458 | Taumaia Brown |
| 37418 | 663620459 | Eric Aderholt |
| 37419 | 663620460 | Emilia Wilke |
| 37420 | 663620461 | Engrid Young |
| 37421 | 663620462 | Ericka Bramwell |
| 37422 | 663620463 | Tina Walker |
| 37423 | 663620464 | Emma Lawrence |
| 37424 | 663620465 | Daniel Maby |
| 37425 | 663620466 | Christopher Tolkov |
| 37426 | 663620467 | Tanjanika Glaze |
| 37427 | 663620468 | Erika Barr |
| 37428 | 663620469 | Ernest Adams |
| 37429 | 663620470 | Erica Mccray |
| 37430 | 663620471 | Eric Schmacker |
| 37431 | 663620472 | Ethan Kirsh |
| 37432 | 663620473 | Yuanting Zhang |
| 37433 | 663620474 | Fabian Casillas Contreras |
| 37434 | 663620475 | Bryson Hinton |
| 37435 | 663620476 | Evandon Hooper |
| 37436 | 663620477 | Erik Forsell |
| 37437 | 663620478 | Emerson Tasha |
| 37438 | 663620479 | Erica Too-Good |
| 37439 | 663620480 | Angel Woodard |
| 37440 | 663620481 | Ernest Cooley |
| 37441 | 663620482 | Evelyn Calvo |
| 37442 | 663620483 | Enoch Kim |
| 37443 | 663620484 | Adam Jordan |
| 37444 | 663620485 | Eric Botchway |
| 37445 | 663620486 | Erykah Starks |
| 37446 | 663620487 | Erica Turner |
| 37447 | 663620488 | Xinning Hou |
| 37448 | 663620489 | Erin Kinsolving |
| 37449 | 663620490 | Espinosa Joeann |
| 37450 | 663620491 | Dylan Bourgeois |
| 37451 | 663620492 | Erika Wilson |
| 37452 | 663620493 | Ericka Riley |
| 37453 | 663620494 | Anna Macon |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 37454 | 663620495 | Emmanuel Agyakye |
| 37455 | 663620496 | Erica Spencer |
| 37456 | 663620497 | Samantha Harger |
| 37457 | 663620498 | Demarco Campbell |
| 37458 | 663620499 | Mary Charles |
| 37459 | 663620500 | Eric Bernabe |
| 37460 | 663620501 | Evangela Copeland |
| 37461 | 663620502 | Emilee Prickett |
| 37462 | 663620503 | Eric Anderson |
| 37463 | 663620504 | Erick Ortiz Banuelos |
| 37464 | 663620505 | Tamyra Green |
| 37465 | 663620506 | Eric Best |
| 37466 | 663620507 | Emory Benge |
| 37467 | 663620508 | Kenneth Black |
| 37468 | 663620509 | Spencer Krichevsky |
| 37469 | 663620510 | Delores Holmes |
| 37470 | 663620511 | Theodore Brazelton |
| 37471 | 663620512 | Erica Sanford |
| 37472 | 663620513 | Eric Rogers |
| 37473 | 663620514 | Annie Barker |
| 37474 | 663620515 | Eric Ware |
| 37475 | 663620516 | Ernie Nadeau |
| 37476 | 663620517 | Dorie White |
| 37477 | 663620518 | Hannah Droogan |
| 37478 | 663620519 | Dora Gray |
| 37479 | 663620520 | Jacqueline Lavelle |
| 37480 | 663620521 | Fabian Garcia |
| 37481 | 663620522 | Ernest Evans |
| 37482 | 663620523 | Keith Mcguire |
| 37483 | 663620524 | Essence Reed |
| 37484 | 663620525 | Datron Mitchell |
| 37485 | 663620526 | Hector Boyar |
| 37486 | 663620527 | Eva Fields |
| 37487 | 663620528 | Erick Aparicio |
| 37488 | 663620529 | Latoshia Stewart |
| 37489 | 663620530 | Emelie Cheramie |
| 37490 | 663620531 | Emily Kinder |
| 37491 | 663620532 | Eugene Shnayder |
| 37492 | 663620533 | Ernesto Orellana |
| 37493 | 663620534 | Erica Gonzales |
| 37494 | 663620535 | Richard Arwood |
| 37495 | 663620536 | Shareya Patrick |
| 37496 | 663620537 | Nicole Kornita |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 37497 | 663620538 | Erick Serrano |
| 37498 | 663620539 | Marion Hill |
| 37499 | 663620540 | Etera Cray |
| 37500 | 663620541 | David Wilkes |
| 37501 | 663620542 | Debra Jeremiah |
| 37502 | 663620543 | Jon Noggle |
| 37503 | 663620544 | Edward Wells |
| 37504 | 663620545 | Latareus Horton |
| 37505 | 663620546 | Nichelle Cullors |
| 37506 | 663620547 | Esperlita Havel |
| 37507 | 663620548 | Ericka Waters |
| 37508 | 663620549 | Eric Martin |
| 37509 | 663620550 | Eric Erazo |
| 37510 | 663620551 | Erica Gomez |
| 37511 | 663620552 | Erica Young |
| 37512 | 663620553 | Adam Guzeldere |
| 37513 | 663620554 | Eva Johnson |
| 37514 | 663620555 | Peratat Pattarasiriradanan |
| 37515 | 663620556 | Emily Embrey |
| 37516 | 663620557 | Etosha Lane |
| 37517 | 663620558 | Jason Waters |
| 37518 | 663620559 | Marie Pelayo |
| 37519 | 663620560 | Erik O'Connor |
| 37520 | 663620561 | Elizabeth Juarez Cano |
| 37521 | 663620562 | Shannon Potts |
| 37522 | 663620563 | Erica Walker |
| 37523 | 663620564 | Judy Lee |
| 37524 | 663620565 | Karri Fisher |
| 37525 | 663620566 | Evan Muturi |
| 37526 | 663620567 | Emily Madigan |
| 37527 | 663620568 | Elyse Tuennerman |
| 37528 | 663620569 | Stephanie Powell |
| 37529 | 663620570 | Ericka Carroll |
| 37530 | 663620571 | Eric Dickinson |
| 37531 | 663620572 | Ricardo Campos |
| 37532 | 663620573 | Dominic White |
| 37533 | 663620574 | Sherri Pate |
| 37534 | 663620575 | Emily Danforth |
| 37535 | 663620576 | Melinda Guthrie |
| 37536 | 663620577 | Robert Mcclain |
| 37537 | 663620578 | Joseph Beckmann |
| 37538 | 663620579 | Dylan Daniels |
| 37539 | 663620580 | Mercedes Hooten |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 37540 | 663620581 | Jonathan Trent |
| 37541 | 663620582 | Makayla Porter |
| 37542 | 663620583 | Cindy Williams |
| 37543 | 663620584 | Joshua Wicker |
| 37544 | 663620585 | Matthew Geary |
| 37545 | 663620586 | Megan Wicker |
| 37546 | 663620587 | Erica Huff |
| 37547 | 663620588 | David Lynch |
| 37548 | 663620589 | Sam Hartley |
| 37549 | 663620590 | Calondria Simpson |
| 37550 | 663620591 | Dwayne Lindsey |
| 37551 | 663620592 | Erika Xelhua |
| 37552 | 663620593 | Champelle Davison |
| 37553 | 663620594 | Brittany Nelson |
| 37554 | 663620595 | Emeen Height |
| 37555 | 663620596 | Patricia Maynor |
| 37556 | 663620597 | Marcia Armstrong |
| 37557 | 663620598 | Nakita Hall |
| 37558 | 663620599 | Elisabeth Rose |
| 37559 | 663620600 | Allen Pace |
| 37560 | 663620601 | Evelyn Chavez |
| 37561 | 663620602 | Estephania Melgoza Rodriguez |
| 37562 | 663620603 | Cierra Moore |
| 37563 | 663620604 | Darell Allen |
| 37564 | 663620605 | Cindy Hockenberry |
| 37565 | 663620606 | Prince Del Mar |
| 37566 | 663620607 | Dyren Blalock |
| 37567 | 663620608 | Janice Stevens |
| 37568 | 663620609 | Brittany Odell |
| 37569 | 663620610 | Cindy Asplund |
| 37570 | 663620611 | Wendy Conley |
| 37571 | 663620612 | Essence Brickhouse |
| 37572 | 663620613 | Eric Borck |
| 37573 | 663620614 | Erica Stillion |
| 37574 | 663620615 | Amy Mckinniss |
| 37575 | 663620616 | Billi Boliver |
| 37576 | 663620617 | Brittny Buhlig |
| 37577 | 663620618 | Bill Dardanelli |
| 37578 | 663620619 | Jonna Froschauer |
| 37579 | 663620620 | Daniel Calhoun |
| 37580 | 663620621 | Angela Jones |
| 37581 | 663620622 | Tracy Mennie |
| 37582 | 663620623 | Eric Luszcz |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 37583 | 663620624 | Endie Hargrove |
| 37584 | 663620625 | Eric Washington |
| 37585 | 663620626 | Emma Ellis |
| 37586 | 663620627 | Deborah Heffernan |
| 37587 | 663620628 | Taisa Porterhudson |
| 37588 | 663620629 | Anthony Bobro |
| 37589 | 663620630 | Emmanuel Abarawa |
| 37590 | 663620631 | Crystal Cochran |
| 37591 | 663620632 | James Smith |
| 37592 | 663620633 | Phillip Singleton |
| 37593 | 663620634 | Erica Petty |
| 37594 | 663620635 | Jocelyn Benson |
| 37595 | 663620636 | Erika Watson |
| 37596 | 663620637 | Kaitlyn Keen |
| 37597 | 663620638 | Jamie Condren |
| 37598 | 663620639 | Dillon Zoesch |
| 37599 | 663620640 | Eric Koontz |
| 37600 | 663620641 | Erica Bean |
| 37601 | 663620642 | Ebony Coleman |
| 37602 | 663620643 | Kimberly Pasco |
| 37603 | 663620644 | Evelyn Dickinson |
| 37604 | 663620645 | Emily Padin |
| 37605 | 663620646 | Eunice Park |
| 37606 | 663620647 | Brianna Hampton |
| 37607 | 663620648 | Felecia Ellis |
| 37608 | 663620649 | Joeann Washington |
| 37609 | 663620650 | Elizabeth Collins |
| 37610 | 663620651 | Corey Evans |
| 37611 | 663620652 | Cherry Gregory |
| 37612 | 663620653 | Shane Goettle |
| 37613 | 663620654 | Alena Mccalla |
| 37614 | 663620655 | Dorthea Mccladdie |
| 37615 | 663620656 | Shaun Booth |
| 37616 | 663620657 | Erin Hodges |
| 37617 | 663620658 | Anthony Davenport |
| 37618 | 663620659 | Erica Lawshea |
| 37619 | 663620660 | Amanda Schoenmaker |
| 37620 | 663620661 | Fred Poole |
| 37621 | 663620662 | Ethan Bitar |
| 37622 | 663620663 | Lori Coffell |
| 37623 | 663620664 | Marion Gray-Wagner |
| 37624 | 663620665 | Elizabeth Wilson |
| 37625 | 663620666 | Shaunta Taylor |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 37626 | 663620667 | Melody Moody |
| 37627 | 663620668 | Jeffreyb Kopec |
| 37628 | 663620669 | Cammi Rehard |
| 37629 | 663620670 | Lorane Selders |
| 37630 | 663620671 | Dinah Hill |
| 37631 | 663620672 | Jonathon Tyson |
| 37632 | 663620673 | Eric Fuller |
| 37633 | 663620674 | Eric Reynolds |
| 37634 | 663620675 | Jordan Jakubielski |
| 37635 | 663620676 | Veronica Lloyd |
| 37636 | 663620677 | Renee Glover |
| 37637 | 663620678 | Jayson Campbell |
| 37638 | 663620679 | Eric Smith |
| 37639 | 663620680 | Rene Jr Barajas |
| 37640 | 663620681 | Jonathan Gonzalez |
| 37641 | 663620682 | Latonya Lewis |
| 37642 | 663620683 | Christopher Jacobs |
| 37643 | 663620684 | Breon Pugh |
| 37644 | 663620685 | William Nelson |
| 37645 | 663620686 | Dana Ball |
| 37646 | 663620687 | Adam Crawford |
| 37647 | 663620688 | Shobhit Narain |
| 37648 | 663620689 | Bridgette Hatchett |
| 37649 | 663620690 | Jodie Cima |
| 37650 | 663620691 | Maderia Porter |
| 37651 | 663620692 | April Griffin |
| 37652 | 663620693 | Denise Mcaleer |
| 37653 | 663620694 | Jacqueline Tuglus |
| 37654 | 663620695 | Louis Lacroix |
| 37655 | 663620696 | Matthew Waiters |
| 37656 | 663620697 | Kimberly Koolick |
| 37657 | 663620698 | Allan Gonzalez |
| 37658 | 663620699 | Kayla Demel |
| 37659 | 663620700 | Cat Cantrell |
| 37660 | 663620701 | Annette Johnson |
| 37661 | 663620702 | Tanesha Holmes |
| 37662 | 663620703 | Andrea Gray |
| 37663 | 663620704 | Amy Quintanilla |
| 37664 | 663620705 | Nancy Esparza |
| 37665 | 663620706 | Shawn Carrillo |
| 37666 | 663620707 | August Beckman |
| 37667 | 663620708 | Pricilla Ahrenhoersterbauemer |
| 37668 | 663620709 | Michael Belton |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 37669 | 663620710 | Bill Berdenis |
| 37670 | 663620711 | Connie Cardoza |
| 37671 | 663620712 | David Bartkus |
| 37672 | 663620713 | Eric Rosado |
| 37673 | 663620714 | Carla Carter |
| 37674 | 663620715 | Shane Costales |
| 37675 | 663620716 | Selena Mata |
| 37676 | 663620717 | Jane Kuch |
| 37677 | 663620718 | Carolyn Rideaux |
| 37678 | 663620719 | Trang Williams |
| 37679 | 663620720 | Selena Singh |
| 37680 | 663620721 | Sonny Trinh |
| 37681 | 663620722 | Eve Robinson |
| 37682 | 663620723 | Satchell Tyrone |
| 37683 | 663620724 | Terri Rice |
| 37684 | 663620725 | Sherri Outlaw |
| 37685 | 663620726 | Bryce Jans |
| 37686 | 663620727 | Robert Jones |
| 37687 | 663620728 | Yves Larochelle |
| 37688 | 663620729 | Rafael Balaguer |
| 37689 | 663620730 | Kedesha Bennett |
| 37690 | 663620731 | Tondalaya Lane |
| 37691 | 663620732 | Dawn Mauer |
| 37692 | 663620733 | Bernard Thorpes |
| 37693 | 663620734 | Audrey Pittman |
| 37694 | 663620735 | Carlvin Tucker |
| 37695 | 663620736 | Reshonda Fields |
| 37696 | 663620737 | Michael Fields |
| 37697 | 663620738 | Maria Howe |
| 37698 | 663620739 | Twanna Robinson |
| 37699 | 663620740 | Valen Davis |
| 37700 | 663620741 | Trudy Derflinger |
| 37701 | 663620742 | Austin Richards |
| 37702 | 663620743 | Jenny Maasdam |
| 37703 | 663620744 | Logan Magnan |
| 37704 | 663620745 | Diana Beverly |
| 37705 | 663620746 | David Freeman |
| 37706 | 663620747 | James Holmes |
| 37707 | 663620748 | Juliana Roznowski |
| 37708 | 663620749 | Tanya Moore |
| 37709 | 663620750 | Kiana Cox |
| 37710 | 663620751 | William Sapp |
| 37711 | 663620752 | Rosa Webb |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 37712 | 663620753 | Amanda Rodriguez |
| 37713 | 663620754 | Mark Gang |
| 37714 | 663620755 | Raymond Harrison |
| 37715 | 663620756 | Shalonda Lawrence |
| 37716 | 663620757 | Tahanie Roberts |
| 37717 | 663620758 | Bev Dillon |
| 37718 | 663620759 | Alisia Bland |
| 37719 | 663620760 | Pamela Hughes |
| 37720 | 663620761 | Calley Hanlin |
| 37721 | 663620762 | Amy Stucks |
| 37722 | 663620763 | Zebulun Haislip |
| 37723 | 663620764 | Jeff Pender |
| 37724 | 663620765 | Robin Culbreath |
| 37725 | 663620766 | Arma Woods |
| 37726 | 663620767 | Sara Tullos |
| 37727 | 663620768 | Benjamin Tullos |
| 37728 | 663620769 | Josh Rothe |
| 37729 | 663620770 | Lanetra Bailey |
| 37730 | 663620771 | Adonis Garcia |
| 37731 | 663620772 | Ediiberto Santiago |
| 37732 | 663620773 | Wonzey Carlson |
| 37733 | 663620774 | Cindy Schmedeke |
| 37734 | 663620775 | Rebecca Swing |
| 37735 | 663620776 | Latoya Avery |
| 37736 | 663620777 | Lawanda Rayfus |
| 37737 | 663620778 | Frederick Cooper |
| 37738 | 663620779 | Bryan Smith |
| 37739 | 663620780 | Fernando Jones |
| 37740 | 663620781 | Lauren Adkins |
| 37741 | 663620782 | Steven Lind |
| 37742 | 663620783 | Milton Smith |
| 37743 | 663620784 | Shaneiqua Winslow |
| 37744 | 663620785 | Christy Willis |
| 37745 | 663620786 | Jermaine Logan |
| 37746 | 663620787 | Michael Moore |
| 37747 | 663620788 | Tracy Claypool |
| 37748 | 663620789 | Jaime Hodge |
| 37749 | 663620790 | Timothy Jackson |
| 37750 | 663620791 | Robert Roniger |
| 37751 | 663620792 | Kody Woodring |
| 37752 | 663620793 | Victor Barajas |
| 37753 | 663620794 | Art Fursenko |
| 37754 | 663620795 | Arleen Spiegel |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 37755 | 663620796 | Muriel Jones |
| 37756 | 663620797 | Gino Giarratano |
| 37757 | 663620798 | Troy Sylvia |
| 37758 | 663620799 | Sherrie Bond |
| 37759 | 663620800 | Felicia Jones |
| 37760 | 663620801 | Gene Marvel |
| 37761 | 663620802 | Jermor Simmons |
| 37762 | 663620803 | April Klamm |
| 37763 | 663620804 | Doniesha Olmon |
| 37764 | 663620805 | Carrol Tripamer |
| 37765 | 663620806 | Damien Woodard |
| 37766 | 663620807 | Jeremy Bjorn |
| 37767 | 663620808 | Jacqualine Broadnax |
| 37768 | 663620809 | Douglas Willis |
| 37769 | 663620810 | Lori Land |
| 37770 | 663620811 | Kenneth Mckinney |
| 37771 | 663620812 | Larry Bennett |
| 37772 | 663620813 | Be Elliott |
| 37773 | 663620814 | Alysha Reed |
| 37774 | 663620815 | Jeremy Vega |
| 37775 | 663620816 | Danielle Soucie |
| 37776 | 663620817 | Cheryl Gadd |
| 37777 | 663620818 | Desmond Gray |
| 37778 | 663620819 | Donnesha Mahomes |
| 37779 | 663620820 | Danyell Miller |
| 37780 | 663620821 | Michelle Moore |
| 37781 | 663620822 | Anthony Morel |
| 37782 | 663620823 | Brett Benavides |
| 37783 | 663620824 | Lawrence Nuetzel |
| 37784 | 663620825 | Micqualani Turner |
| 37785 | 663620826 | Frederick Henigin |
| 37786 | 663620827 | Phillip Jean |
| 37787 | 663620828 | Chelsea Garnes |
| 37788 | 663620829 | Mykal Rodriguez |
| 37789 | 663620830 | Tanya Box |
| 37790 | 663620831 | David Schroeder |
| 37791 | 663620832 | Crystal Worley |
| 37792 | 663620833 | Donna Wright |
| 37793 | 663620834 | Ed Jannisch |
| 37794 | 663620835 | Antanasia Eaglin |
| 37795 | 663620836 | Martha Banks |
| 37796 | 663620837 | Lee Ensign |
| 37797 | 663620838 | Meagan Turley |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 37798 | 663620839 | Ann Rothermel |
| 37799 | 663620840 | Jose Callejas |
| 37800 | 663620841 | Myrin Bomar |
| 37801 | 663620842 | Mack Shears |
| 37802 | 663620843 | Sheila Horkstrom |
| 37803 | 663620844 | Kristina Escamilla |
| 37804 | 663620845 | William Vukobratovich |
| 37805 | 663620846 | Shantell Jones |
| 37806 | 663620847 | Aaron Stewart |
| 37807 | 663620848 | Moshe Itzkowitz |
| 37808 | 663620849 | Tyrone Watson |
| 37809 | 663620850 | Mary Bishop |
| 37810 | 663620851 | Jerome Stanford |
| 37811 | 663620852 | William Anderton |
| 37812 | 663620853 | Anna Viera |
| 37813 | 663620854 | Judy King |
| 37814 | 663620855 | Laken Benjamin |
| 37815 | 663620856 | Ruby Gary |
| 37816 | 663620857 | Rashad Wilborn |
| 37817 | 663620858 | Josh Terpening |
| 37818 | 663620859 | Letitia Cardona |
| 37819 | 663620860 | Lyntrell Marshall |
| 37820 | 663620861 | Eugenia Graham |
| 37821 | 663620862 | Melissa Lake |
| 37822 | 663620863 | Erica Maple |
| 37823 | 663620864 | Angela Wilson |
| 37824 | 663620865 | Lillie Wilson |
| 37825 | 663620866 | Christopher Jones |
| 37826 | 663620867 | Idagrace Horochak |
| 37827 | 663620868 | Shunna Jones |
| 37828 | 663620869 | Iftekhar Sayyed |
| 37829 | 663620870 | Dawn Pena |
| 37830 | 663620871 | Daniel Walker |
| 37831 | 663620872 | Sean Milliner |
| 37832 | 663620873 | Firdos Sayyed |
| 37833 | 663620874 | Tara Fineberg |
| 37834 | 663620875 | Steven Acken |
| 37835 | 663620876 | Tomica Coughlin |
| 37836 | 663620877 | Nicole Merrill |
| 37837 | 663620878 | Derrick Harris |
| 37838 | 663620879 | Kelly Hollis |
| 37839 | 663620880 | Amya Jackson |
| 37840 | 663620881 | Angela Decoo |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 37841 | 663620882 | Jasmine Jones |
| 37842 | 663620883 | Randy Baker |
| 37843 | 663620884 | Anthony Farmer |
| 37844 | 663620885 | Anthony Henry |
| 37845 | 663620886 | Latoya Mcghee |
| 37846 | 663620887 | Rose Sobiski |
| 37847 | 663620888 | Dalontay Burns |
| 37848 | 663620889 | Roussna Duverno |
| 37849 | 663620890 | Whalen Bryan |
| 37850 | 663620891 | Donovan Fung |
| 37851 | 663620892 | Ashley Jones |
| 37852 | 663620893 | Francisco Cardenas |
| 37853 | 663620894 | Ashley Svendsen |
| 37854 | 663620895 | Andrew Levy |
| 37855 | 663620896 | Latanya Barnett |
| 37856 | 663620897 | Tamara Scott |
| 37857 | 663620898 | Kevin Jorgensen |
| 37858 | 663620899 | Jonathan Yoder |
| 37859 | 663620900 | Stacey Wooten |
| 37860 | 663620901 | Deshaye Blackwell |
| 37861 | 663620902 | Nicole Mcdaniel |
| 37862 | 663620903 | Lillian Robinson |
| 37863 | 663620904 | Bryson Lacy |
| 37864 | 663620905 | Carlos Penha |
| 37865 | 663620906 | Michelle Harris |
| 37866 | 663620907 | Briana Baker |
| 37867 | 663620908 | Billy Hanning |
| 37868 | 663620909 | Tawny Tafoya |
| 37869 | 663620910 | Ashlee Cody |
| 37870 | 663620911 | Shemika Bell |
| 37871 | 663620912 | Angela Hale |
| 37872 | 663620913 | Alyssa Osborne |
| 37873 | 663620914 | Trent Graham |
| 37874 | 663620915 | Detrice Cornelius |
| 37875 | 663620916 | Patrice Fuller |
| 37876 | 663620917 | Andrea Long |
| 37877 | 663620918 | Alfredo Alvarado |
| 37878 | 663620919 | Kelly Mccuiston |
| 37879 | 663620920 | Brittany Williamson |
| 37880 | 663620921 | Eddie Figueroa-Lopez |
| 37881 | 663620922 | Arthur Hamilton |
| 37882 | 663620923 | P Griffin Baron |
| 37883 | 663620924 | Eric Koch |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 37884 | 663620925 | Karen Chamberlain |
| 37885 | 663620926 | Comillo Jones |
| 37886 | 663620927 | Patti Jordan |
| 37887 | 663620928 | Tameka Burgin |
| 37888 | 663620929 | Johnny Dean |
| 37889 | 663620930 | Ann Kremer |
| 37890 | 663620931 | Jennifer Hill |
| 37891 | 663620932 | Jorge Murillo |
| 37892 | 663620933 | Argjente Jusufi |
| 37893 | 663620934 | Anthony Lawson |
| 37894 | 663620935 | Cinnamon Smith |
| 37895 | 663620936 | Brittany Townsend |
| 37896 | 663620937 | Kiera Cook |
| 37897 | 663620938 | Regina Caldwell |
| 37898 | 663620939 | Armin Molavi |
| 37899 | 663620940 | Alex Freeman |
| 37900 | 663620941 | Shannon Saavedra |
| 37901 | 663620942 | Dawn Wever |
| 37902 | 663620943 | Carmen Cruz |
| 37903 | 663620944 | Veronica Freemon |
| 37904 | 663620945 | Anthony Moye |
| 37905 | 663620946 | Angelina Youkhanna |
| 37906 | 663620947 | Robert Davis |
| 37907 | 663620948 | April Gray |
| 37908 | 663620949 | Josh Hall |
| 37909 | 663620950 | Kimberly Banks |
| 37910 | 663620951 | Lacey Keenom |
| 37911 | 663620952 | Anthony Stephens |
| 37912 | 663620953 | Diane Baron |
| 37913 | 663620954 | Dessie Williams |
| 37914 | 663620955 | Aveito Monroe |
| 37915 | 663620956 | Jessica Alvarez |
| 37916 | 663620957 | Charles Chlebana |
| 37917 | 663620958 | Jacqueline Sutherland |
| 37918 | 663620959 | April Driesse |
| 37919 | 663620960 | Ashley Gore |
| 37920 | 663620961 | Cody Lohman |
| 37921 | 663620962 | Angela Wells |
| 37922 | 663620963 | Blake Watkinson |
| 37923 | 663620964 | Eliza Mulcahy |
| 37924 | 663620965 | Antonella Russo |
| 37925 | 663620966 | Angela Davis |
| 37926 | 663620967 | Clara Simmons |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 37927 | 663620968 | Jennifer Perhealth |
| 37928 | 663620969 | Natalia Barrett |
| 37929 | 663620970 | Erik Tangeros |
| 37930 | 663620971 | Andrea Rizzo |
| 37931 | 663620972 | Michael Caruso |
| 37932 | 663620973 | Sarah Hochberger |
| 37933 | 663620974 | Diana Lopez |
| 37934 | 663620975 | Cynthia Weems |
| 37935 | 663620976 | Stephen King |
| 37936 | 663620977 | Ronesha Nelson |
| 37937 | 663620978 | Renata Delima |
| 37938 | 663620979 | Arkady Katsov |
| 37939 | 663620980 | Donna Washington |
| 37940 | 663620981 | Byron Wilson |
| 37941 | 663620982 | Justin Ramirez |
| 37942 | 663620983 | Yong Mei |
| 37943 | 663620984 | Angela Colon |
| 37944 | 663620985 | Francisca Davila Hinojosa |
| 37945 | 663620986 | Katherine Affolter |
| 37946 | 663620987 | Heather Menken |
| 37947 | 663620988 | Darlene Davis |
| 37948 | 663620989 | Joseph Delvalle |
| 37949 | 663620990 | Brad Dow |
| 37950 | 663620991 | Brandy Cooper |
| 37951 | 663620992 | Ashley Johnson |
| 37952 | 663620993 | Megan Royer |
| 37953 | 663620994 | Tracee Sharrieff |
| 37954 | 663620995 | Lisa Mcleod |
| 37955 | 663620996 | Kenny Taylor |
| 37956 | 663620997 | Charla Watson |
| 37957 | 663620998 | Louise Black |
| 37958 | 663620999 | Jason Kennebeck |
| 37959 | 663621000 | Kemt Kirkwood |
| 37960 | 663621001 | Callie Prince |
| 37961 | 663621002 | Quiana Haynes |
| 37962 | 663621003 | Angelina Parker |
| 37963 | 663621004 | Evan Franklin |
| 37964 | 663621005 | Elizabeth Hunt |
| 37965 | 663621006 | James West |
| 37966 | 663621007 | Jodie Lippert |
| 37967 | 663621008 | George Holiday |
| 37968 | 663621009 | Alysia Merritt |
| 37969 | 663621010 | Katie Greene |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 37970 | 663621011 | Brian Rushe |
| 37971 | 663621012 | Shericka Jefferson |
| 37972 | 663621013 | Melissa Matthews |
| 37973 | 663621014 | Shativia Clark |
| 37974 | 663621015 | Armoni Hood |
| 37975 | 663621016 | Stephanie Snavely |
| 37976 | 663621017 | Sharon Mccombs |
| 37977 | 663621018 | Abdul Wahab |
| 37978 | 663621019 | Wanda Gawronski |
| 37979 | 663621020 | Nickie Harvey |
| 37980 | 663621021 | Zinder Jefferson |
| 37981 | 663621022 | Aniecia Roberson |
| 37982 | 663621023 | Chirita Mcintosh |
| 37983 | 663621024 | Uvonne Haggins |
| 37984 | 663621025 | Shane Mccoy |
| 37985 | 663621026 | Robert Bronner |
| 37986 | 663621027 | Desiree Brown |
| 37987 | 663621028 | Pamela Dunford |
| 37988 | 663621029 | Rodolfo Flores |
| 37989 | 663621030 | Eva Caldwell |
| 37990 | 663621031 | Savino Estrada |
| 37991 | 663621032 | Brandon Gibson |
| 37992 | 663621033 | Shane Vinyard |
| 37993 | 663621034 | Victoria Hadnot |
| 37994 | 663621035 | Geneva Whaley |
| 37995 | 663621036 | Mary Holmes |
| 37996 | 663621037 | Jacquelyn Johnson |
| 37997 | 663621038 | Melissa Solis |
| 37998 | 663621039 | Jason Pettress |
| 37999 | 663621040 | Brenda Milton |
| 38000 | 663621041 | Jon Dean |
| 38001 | 663621042 | Shawna Duncan |
| 38002 | 663621043 | Christopher Loucks |
| 38003 | 663621044 | Angela Madison |
| 38004 | 663621045 | Teresa Johnson |
| 38005 | 663621046 | Keneil Wiggan |
| 38006 | 663621047 | Jeron Gordon |
| 38007 | 663621048 | Bianca Jones |
| 38008 | 663621049 | Elon Murphy |
| 38009 | 663621050 | Cesar Osorno |
| 38010 | 663621051 | Josephine Rivera |
| 38011 | 663621052 | Robert Chavez |
| 38012 | 663621053 | Louis Newton |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 38013 | 663621054 | Ashaki Raybon |
| 38014 | 663621055 | Arielle Mathis |
| 38015 | 663621056 | Stacey Madlock |
| 38016 | 663621057 | Melvin Kinlaw |
| 38017 | 663621058 | Anthony Rivera |
| 38018 | 663621059 | Marc Murphy |
| 38019 | 663621060 | Laura Breitegger |
| 38020 | 663621061 | Deborah Matthews |
| 38021 | 663621062 | Scozzaro Beverly |
| 38022 | 663621063 | Anndrea Ward |
| 38023 | 663621064 | Ashleigh Nelson |
| 38024 | 663621065 | Solanda Jackson |
| 38025 | 663621066 | Levi Johnson |
| 38026 | 663621067 | Talitha Do Nascimento |
| 38027 | 663621068 | Marshaun Vaughn |
| 38028 | 663621069 | Angela Perkins |
| 38029 | 663621070 | Benta Joyce |
| 38030 | 663621071 | Bianca Norris |
| 38031 | 663621072 | Bathsheba Dodson |
| 38032 | 663621073 | Beatris Gonzalez |
| 38033 | 663621074 | Bernice Howard |
| 38034 | 663621075 | Betty Churchman |
| 38035 | 663621076 | Ben Spyrison |
| 38036 | 663621077 | Bianca Haywood |
| 38037 | 663621078 | Bartlomiej Szmigielski |
| 38038 | 663621079 | Bernice Stanhope Amissah |
| 38039 | 663621080 | Beatrice Strickland |
| 38040 | 663621081 | Barresi Jacqueline |
| 38041 | 663621082 | Bianca Terrell |
| 38042 | 663621083 | Benjamin Obecny |
| 38043 | 663621084 | Rebecca M Johnson |
| 38044 | 663621085 | Besim Terzija |
| 38045 | 663621086 | Belen Contreras |
| 38046 | 663621087 | Benjamin Lamar |
| 38047 | 663621088 | Bharat Patel |
| 38048 | 663621089 | Beatriz Salazar |
| 38049 | 663621090 | Ben Lenet |
| 38050 | 663621091 | Ben Lucas |
| 38051 | 663621092 | Ana Gomez |
| 38052 | 663621093 | Benjamin Vergara |
| 38053 | 663621094 | Barron Hull |
| 38054 | 663621095 | Arlene Gomez |
| 38055 | 663621096 | Bianca Mcgee |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 38056 | 663621097 | Barbara Koplin |
| 38057 | 663621098 | Bill Johnson |
| 38058 | 663621099 | Betty Garcia |
| 38059 | 663621100 | Anthony Howard |
| 38060 | 663621101 | Bianca Blunt |
| 38061 | 663621102 | Beth Jesse |
| 38062 | 663621103 | Gary Tuscan |
| 38063 | 663621104 | James Williford |
| 38064 | 663621105 | Bethany Laviolette |
| 38065 | 663621106 | Benny Pritchyk |
| 38066 | 663621107 | Beverly Bennett |
| 38067 | 663621108 | Beryl Starnes |
| 38068 | 663621109 | Besiana Iljazi |
| 38069 | 663621110 | Barry Walker |
| 38070 | 663621111 | Judith White |
| 38071 | 663621112 | Bertha Hernandez |
| 38072 | 663621113 | Robert Napier |
| 38073 | 663621114 | Beasley Shyvette |
| 38074 | 663621115 | Ben Campos |
| 38075 | 663621116 | Ben Montoya |
| 38076 | 663621117 | Terika Wilson |
| 38077 | 663621118 | Benjamin Peart |
| 38078 | 663621119 | Beth Cranston |
| 38079 | 663621120 | Basem Rezek |
| 38080 | 663621121 | Anthony Garcia |
| 38081 | 663621122 | Nicole Pencola |
| 38082 | 663621123 | Bethanie Mathews |
| 38083 | 663621124 | Bee Gordon |
| 38084 | 663621125 | Bawaii Foster |
| 38085 | 663621126 | Angela Monreal |
| 38086 | 663621127 | Ashley Kline |
| 38087 | 663621128 | Bernadette Mills |
| 38088 | 663621129 | Beth Evans |
| 38089 | 663621130 | Jasmine Brown |
| 38090 | 663621131 | Bennie Cummins |
| 38091 | 663621132 | Bianca Hannah |
| 38092 | 663621133 | Becca Donahue |
| 38093 | 663621134 | Chelsea Rodgers |
| 38094 | 663621135 | Joey Mooneyham |
| 38095 | 663621136 | Charles Newson |
| 38096 | 663621137 | Becky Jensen |
| 38097 | 663621138 | Bert Young |
| 38098 | 663621139 | Betty Bradford |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 38099 | 663621140 | Ben Villa |
| 38100 | 663621141 | Adriana Ugarte |
| 38101 | 663621142 | Bianca Douglas |
| 38102 | 663621143 | Basil Idelah |
| 38103 | 663621144 | Anquienetta Brewington |
| 38104 | 663621145 | Ben Brogan |
| 38105 | 663621146 | Beth Bradley |
| 38106 | 663621147 | Daezarria Mendez |
| 38107 | 663621148 | Maurice Nixon |
| 38108 | 663621149 | King Joseph |
| 38109 | 663621150 | Bennett Okeze |
| 38110 | 663621151 | Essence Jones |
| 38111 | 663621152 | Barry Driggers |
| 38112 | 663621153 | Ronald Courts |
| 38113 | 663621154 | Edward Navarro |
| 38114 | 663621155 | Bart Lenkowski |
| 38115 | 663621156 | Tyler Robinson |
| 38116 | 663621157 | Sarah Biden |
| 38117 | 663621158 | Charles Williamson |
| 38118 | 663621159 | Sherry Cross |
| 38119 | 663621160 | Clara Rose Thornton |
| 38120 | 663621161 | Bari Mueller |
| 38121 | 663621162 | Wordh Ul Hasan |
| 38122 | 663621163 | Dana Stegall |
| 38123 | 663621164 | Jonathon Chaney |
| 38124 | 663621165 | Beasley Patrick |
| 38125 | 663621166 | Bertram Law Jr |
| 38126 | 663621167 | Becky Moore |
| 38127 | 663621168 | Berths Byers |
| 38128 | 663621169 | Bernice Thomas |
| 38129 | 663621170 | Bethany Barnum |
| 38130 | 663621171 | Skyler Cook |
| 38131 | 663621172 | Arvianna Jackson |
| 38132 | 663621173 | Barry Brotine |
| 38133 | 663621174 | Nikita Jackson |
| 38134 | 663621175 | Jeff White |
| 38135 | 663621176 | Mary Thornton |
| 38136 | 663621177 | James Rice |
| 38137 | 663621178 | C Beth Marginean |
| 38138 | 663621179 | Belinda Mzstered |
| 38139 | 663621180 | Bianca Belmonte |
| 38140 | 663621181 | Christina Lemmie |
| 38141 | 663621182 | Patrick Duffy |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 38142 | 663621183 | Carolyn Willis |
| 38143 | 663621184 | Beth Brooker |
| 38144 | 663621185 | Jason Preston |
| 38145 | 663621186 | Benjamin A Royster |
| 38146 | 663621187 | Genaro Ceja |
| 38147 | 663621188 | Tiara Alston |
| 38148 | 663621189 | Bianca Cotton |
| 38149 | 663621190 | Jasmine Darby |
| 38150 | 663621191 | Kasey Brown |
| 38151 | 663621192 | Jennifer Ames |
| 38152 | 663621193 | Michael Smith |
| 38153 | 663621194 | Alison Orr |
| 38154 | 663621195 | Raymundo Amador |
| 38155 | 663621196 | Shannon Mathews |
| 38156 | 663621197 | Talona Morse |
| 38157 | 663621198 | Antenille Law |
| 38158 | 663621199 | John Brown |
| 38159 | 663621200 | Carolyn Young |
| 38160 | 663621201 | Andrew Mclean |
| 38161 | 663621202 | Katie Mclean |
| 38162 | 663621203 | Doug Davenport |
| 38163 | 663621204 | Barbara A Evans |
| 38164 | 663621205 | Becka Dale |
| 38165 | 663621206 | Ryan Vanorman |
| 38166 | 663621207 | Becca White |
| 38167 | 663621208 | Anneka Jackson |
| 38168 | 663621209 | Megan Paceley |
| 38169 | 663621210 | Antionette Folk |
| 38170 | 663621211 | Michel Cody |
| 38171 | 663621212 | Kyle Cole |
| 38172 | 663621213 | Aiden Chen Vazquez |
| 38173 | 663621214 | Rafal Kopycinski |
| 38174 | 663621215 | Meredith Mattingly |
| 38175 | 663621216 | Michael Ibeh |
| 38176 | 663621217 | Zachary Lynch |
| 38177 | 663621218 | Jonathan Ortiz |
| 38178 | 663621219 | Mario David Rodas Rosales |
| 38179 | 663621220 | James Hurley |
| 38180 | 663621221 | Nicole Bushong |
| 38181 | 663621222 | Carol Modest |
| 38182 | 663621223 | Dylan Stroud |
| 38183 | 663621224 | Belinda Williams |
| 38184 | 663621225 | Brandon Cordell |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 38185 | 663621226 | Takema Allen |
| 38186 | 663621227 | Bryan Hope |
| 38187 | 663621228 | Rachel Trent |
| 38188 | 663621229 | Liz Santiago Alicea |
| 38189 | 663621230 | Steve Worona |
| 38190 | 663621231 | Beverly Sonson |
| 38191 | 663621232 | Melissa Harrison |
| 38192 | 663621233 | Jennifer Highsmith |
| 38193 | 663621234 | Lisa Watson |
| 38194 | 663621235 | Omer Makhlouf |
| 38195 | 663621236 | Bethany Rodriguez |
| 38196 | 663621237 | Tracie Haney |
| 38197 | 663621238 | Aspen Ramsey |
| 38198 | 663621239 | Regina Woods |
| 38199 | 663621240 | Cole Riechmann |
| 38200 | 663621241 | Jacinda Farrow |
| 38201 | 663621242 | Arnell Hogan |
| 38202 | 663621243 | Charles Piorkowski |
| 38203 | 663621244 | Crystal Dillon |
| 38204 | 663621245 | Mirsad Basic |
| 38205 | 663621246 | Alexander Green |
| 38206 | 663621247 | Bobbie Graham |
| 38207 | 663621248 | Lee Mcdonald |
| 38208 | 663621249 | Mindy Stewart |
| 38209 | 663621250 | Morgan Lee |
| 38210 | 663621251 | Yulonda Hood |
| 38211 | 663621252 | Aaron Waskom |
| 38212 | 663621253 | Exie Jameson |
| 38213 | 663621254 | Chad Hinden |
| 38214 | 663621255 | Dashawn Simpson |
| 38215 | 663621256 | Tahesher Anderson |
| 38216 | 663621257 | Samantha Bashford |
| 38217 | 663621258 | Sandra Hayes |
| 38218 | 663621259 | Christina Grivetti |
| 38219 | 663621260 | Octavia Ellis |
| 38220 | 663621261 | Rachael Quillen |
| 38221 | 663621262 | Priscilla Brown |
| 38222 | 663621263 | Karl Young |
| 38223 | 663621264 | Brandon Byas |
| 38224 | 663621265 | Eric Brewster |
| 38225 | 663621266 | Janine Mcdaniel |
| 38226 | 663621267 | Guy Bodie |
| 38227 | 663621268 | Jose Padilla |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 38228 | 663621269 | Alex Ramos |
| 38229 | 663621270 | Andreya Barinas |
| 38230 | 663621271 | Kyle Knudsen |
| 38231 | 663621272 | Amanda Williams |
| 38232 | 663621273 | Griffith Grant |
| 38233 | 663621274 | Eleanor Watkins |
| 38234 | 663621275 | Shynell Ward |
| 38235 | 663621276 | Mindy Zizelman |
| 38236 | 663621277 | Maria Coppock |
| 38237 | 663621278 | Casey Gore |
| 38238 | 663621279 | Tamika Greaves |
| 38239 | 663621280 | Amy Mcclure |
| 38240 | 663621281 | Bernice Ward |
| 38241 | 663621282 | Angelique Moore |
| 38242 | 663621283 | Jacqueline Rynski |
| 38243 | 663621284 | Beatrice Baker |
| 38244 | 663621285 | Cortina Alford |
| 38245 | 663621286 | Ana Viera |
| 38246 | 663621287 | Anthony Turner |
| 38247 | 663621288 | Von Washington |
| 38248 | 663621289 | Lucinda Fisher |
| 38249 | 663621290 | Omar Zaitoun |
| 38250 | 663621291 | Ekco Stockdale |
| 38251 | 663621292 | Dominic Burks |
| 38252 | 663621293 | Lucreshia Mcduffy |
| 38253 | 663621294 | Samuel Terman |
| 38254 | 663621295 | Quinn Gates |
| 38255 | 663621296 | Crystal Juranek |
| 38256 | 663621297 | Antoinette Jones |
| 38257 | 663621298 | Anibal Alvarado |
| 38258 | 663621299 | Cissy Walker |
| 38259 | 663621300 | Bertha Moore |
| 38260 | 663621301 | Arlene Serrano |
| 38261 | 663621302 | Maranda Smith |
| 38262 | 663621303 | Tamara Harbert |
| 38263 | 663621304 | David Metts |
| 38264 | 663621305 | Denise Lewis |
| 38265 | 663621306 | Michael Kubacki |
| 38266 | 663621307 | Jamie Correa |
| 38267 | 663621308 | Mason Mcgill |
| 38268 | 663621309 | Mariti Lovell |
| 38269 | 663621310 | Janine Junk |
| 38270 | 663621311 | Nikkia Williams |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 38271 | 663621312 | Andreya Defreitas |
| 38272 | 663621313 | Jo Currier |
| 38273 | 663621314 | Mallory Johnson |
| 38274 | 663621315 | Bernadette Bernadettegray |
| 38275 | 663621316 | Chasity Hunter |
| 38276 | 663621317 | Alice Smith |
| 38277 | 663621318 | Kenneth Schoen |
| 38278 | 663621319 | Colton Johnson |
| 38279 | 663621320 | Latonya West |
| 38280 | 663621321 | Alex Smith |
| 38281 | 663621322 | Mary Evans |
| 38282 | 663621323 | Curtis Lewis |
| 38283 | 663621324 | Shemuel Arrindell |
| 38284 | 663621325 | Anthony Pulliam |
| 38285 | 663621326 | Daniel Robinson |
| 38286 | 663621327 | Jason Sianni |
| 38287 | 663621328 | Brian Beard |
| 38288 | 663621329 | Trinity Gilmore |
| 38289 | 663621330 | Kristen Weitnauer |
| 38290 | 663621331 | Heather Adams |
| 38291 | 663621332 | Serge Karapetiani |
| 38292 | 663621333 | Courtney Hearn |
| 38293 | 663621334 | Johanna Priego |
| 38294 | 663621335 | Destinie Rodgers |
| 38295 | 663621336 | Melinda Coghill |
| 38296 | 663621337 | Joe Schmitt |
| 38297 | 663621338 | Amber Jerome |
| 38298 | 663621339 | Moana Leatutufu |
| 38299 | 663621340 | Diane Johnson |
| 38300 | 663621341 | Sharie Carter |
| 38301 | 663621342 | Shimiria Kennardkennard |
| 38302 | 663621343 | Heather Mckiness |
| 38303 | 663621344 | Carol Hunn |
| 38304 | 663621345 | April Walls |
| 38305 | 663621346 | Marcus Wright |
| 38306 | 663621347 | James Andriacchi |
| 38307 | 663621348 | Heather Magee |
| 38308 | 663621349 | Jennifer Kloiber |
| 38309 | 663621350 | Wendy Garcia |
| 38310 | 663621351 | Lauren Odonnell |
| 38311 | 663621352 | Christopher Francis |
| 38312 | 663621353 | Qiana Holbrook |
| 38313 | 663621354 | Amanda Braun |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 38314 | 663621355 | Lisa Rose |
| 38315 | 663621356 | Charlene Vasquez |
| 38316 | 663621357 | Kenisha Brown |
| 38317 | 663621358 | Tyler Wassmann |
| 38318 | 663621359 | Adrienne Butler |
| 38319 | 663621360 | Stefanie Cahn |
| 38320 | 663621361 | Carlos Panadero |
| 38321 | 663621362 | Precious Dicks |
| 38322 | 663621363 | Elliett Wilson |
| 38323 | 663621364 | Robert Mcintosh |
| 38324 | 663621365 | Victoria Roundy-Lester |
| 38325 | 663621366 | Christen Jones-Carrillo |
| 38326 | 663621367 | John Boyd |
| 38327 | 663621368 | Justin Litwin |
| 38328 | 663621369 | Nicholas Riley |
| 38329 | 663621370 | Jerrin Grissom |
| 38330 | 663621371 | Juanita Hogue-Martin |
| 38331 | 663621372 | Danny Guerra-Hernandez |
| 38332 | 663621373 | Jose Trani |
| 38333 | 663621374 | Sheri King |
| 38334 | 663621375 | Jen Allen |
| 38335 | 663621376 | Ebony Jarrett |
| 38336 | 663621377 | Teesha Norman |
| 38337 | 663621378 | Tanesha Brown |
| 38338 | 663621379 | Ashley Spruill |
| 38339 | 663621380 | Triyonis Kelly |
| 38340 | 663621381 | Darren Seals |
| 38341 | 663621382 | Marilyn Byars |
| 38342 | 663621383 | Sabrina Ross |
| 38343 | 663621384 | Crystal Jett |
| 38344 | 663621385 | Nathaly Nunez |
| 38345 | 663621386 | Heather Clark |
| 38346 | 663621387 | Jennifer Waite |
| 38347 | 663621388 | Emmett Gillett |
| 38348 | 663621389 | Betsy Diaz |
| 38349 | 663621390 | Christine Johnson |
| 38350 | 663621391 | Keisha Knowles |
| 38351 | 663621392 | Luradine Evans |
| 38352 | 663621393 | Karen Tune |
| 38353 | 663621394 | Kimberly Newson |
| 38354 | 663621395 | Catina Johnson |
| 38355 | 663621396 | Anthony Boscacci |
| 38356 | 663621397 | Octavia Batts |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 38357 | 663621398 | Jessica Conely |
| 38358 | 663621399 | Amanda Harris |
| 38359 | 663621400 | Tasha Houston |
| 38360 | 663621401 | Carlton Bryan |
| 38361 | 663621402 | Burundell Adams |
| 38362 | 663621403 | Tyrell Stallworth |
| 38363 | 663621404 | Jordan Meyers |
| 38364 | 663621405 | Maria Godoy |
| 38365 | 663621406 | Antoine Williams |
| 38366 | 663621407 | Brandon Williams |
| 38367 | 663621408 | Tanya Brown |
| 38368 | 663621409 | Jessica Noltner |
| 38369 | 663621410 | Jessica Newbern |
| 38370 | 663621411 | Amanda Ramirez |
| 38371 | 663621412 | Shronn Gorrell |
| 38372 | 663621413 | Lorena Duarte |
| 38373 | 663621414 | Jennifer Blommaert |
| 38374 | 663621415 | Kevin Holleman |
| 38375 | 663621416 | Charles Robinson |
| 38376 | 663621417 | Ben Kreger |
| 38377 | 663621418 | Qwinnesha Haynes |
| 38378 | 663621419 | Kisha Fenty |
| 38379 | 663621420 | Trevoy Nunn |
| 38380 | 663621421 | Ian Lambright |
| 38381 | 663621422 | Brad Hammer |
| 38382 | 663621423 | Alexander Alcantara |
| 38383 | 663621424 | Brad Moon |
| 38384 | 663621425 | Austin Lash |
| 38385 | 663621426 | Bonnie Coleman |
| 38386 | 663621427 | Gabriella Roman |
| 38387 | 663621428 | Atera Jefferson |
| 38388 | 663621429 | Bradley Reynolds |
| 38389 | 663621430 | Thomas Gross |
| 38390 | 663621431 | Brandie Minnich |
| 38391 | 663621432 | Billy Rawls |
| 38392 | 663621433 | Jeffrey Petit-Freres |
| 38393 | 663621434 | Armando Fernandez |
| 38394 | 663621435 | Koren Buckert |
| 38395 | 663621436 | Carlos Rodriguez |
| 38396 | 663621437 | Jessica Rivera |
| 38397 | 663621438 | Barbara Nordlund |
| 38398 | 663621439 | Bobby Christian |
| 38399 | 663621440 | Brandon Schaake |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 38400 | 663621441 | Paige Brown |
| 38401 | 663621442 | Auwais Jakvani |
| 38402 | 663621443 | Julie Basham |
| 38403 | 663621444 | Daniel Funderburke |
| 38404 | 663621445 | Malcolm Edmondson |
| 38405 | 663621446 | Bret Feltman |
| 38406 | 663621447 | Barry Hall |
| 38407 | 663621448 | Ashley Bruggenwirth |
| 38408 | 663621449 | Michael Braxton |
| 38409 | 663621450 | Camillia Scott |
| 38410 | 663621451 | Mark Waldhauser |
| 38411 | 663621452 | Athynia Sajpel |
| 38412 | 663621453 | Jacob Henricksen |
| 38413 | 663621454 | Dustin Hoffman |
| 38414 | 663621455 | Brandon Stockstill |
| 38415 | 663621456 | Ashley Tigert |
| 38416 | 663621457 | Leonora Benavidez |
| 38417 | 663621458 | Seth Henson |
| 38418 | 663621459 | Pranay Airan |
| 38419 | 663621460 | Braden Patterson |
| 38420 | 663621461 | Amanda Anderson |
| 38421 | 663621462 | Stephanie Kitazawa |
| 38422 | 663621463 | Daniel Proa |
| 38423 | 663621464 | Austin Roddy |
| 38424 | 663621465 | Blayke Childs |
| 38425 | 663621466 | Ashley Lazar |
| 38426 | 663621467 | Travis Tyler-Wardlaw |
| 38427 | 663621468 | Brad Wright |
| 38428 | 663621469 | Elizabeth Witry |
| 38429 | 663621470 | Brandi Graves |
| 38430 | 663621471 | Saeed Vasebi |
| 38431 | 663621472 | Nakea Wright |
| 38432 | 663621473 | Sean Hadden |
| 38433 | 663621474 | Cylie Hodge |
| 38434 | 663621475 | Shannonrachel Howe |
| 38435 | 663621476 | Marvin Avilla |
| 38436 | 663621477 | Amanda Toepfer |
| 38437 | 663621478 | Osmar Rueda-Vazquez |
| 38438 | 663621479 | Eric Pulis |
| 38439 | 663621480 | Mark Tyler |
| 38440 | 663621481 | Gary Gardner |
| 38441 | 663621482 | Arlene Grant |
| 38442 | 663621483 | Judy Carrillo |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 38443 | 663621484 | Jeremy Mastroianni |
| 38444 | 663621485 | Adam Andrew |
| 38445 | 663621486 | Mark Durham |
| 38446 | 663621487 | Christian Meyer |
| 38447 | 663621488 | Tim Grandt |
| 38448 | 663621489 | Emily Culver |
| 38449 | 663621490 | Michael Turmelle |
| 38450 | 663621491 | Jason Hillman |
| 38451 | 663621492 | Batista Irene |
| 38452 | 663621493 | Joshua Abbott |
| 38453 | 663621494 | Brandon Dial |
| 38454 | 663621495 | Justin Kaiser |
| 38455 | 663621496 | Zachary Roberts |
| 38456 | 663621497 | Jacob Shogren |
| 38457 | 663621498 | Adam Adrianson |
| 38458 | 663621499 | Kimberly Thomas |
| 38459 | 663621500 | Russell Capell |
| 38460 | 663621501 | Jason Weingardt |
| 38461 | 663621502 | Jonathan Meyers |
| 38462 | 663621503 | Brad Mcdowell |
| 38463 | 663621504 | Lauren Lindauer |
| 38464 | 663621505 | Salvatore Furfari |
| 38465 | 663621506 | Fidelio Cruz |
| 38466 | 663621507 | Jenny Mcdowell |
| 38467 | 663621508 | Boris Tse |
| 38468 | 663621509 | Albert Jackson |
| 38469 | 663621510 | Bobbie Bahr |
| 38470 | 663621511 | Sampurna Chatterjee |
| 38471 | 663621512 | Ashley Cibulka-Bourne |
| 38472 | 663621513 | Barbara Martine |
| 38473 | 663621514 | Jove Gruber |
| 38474 | 663621515 | Lindsay Johns |
| 38475 | 663621516 | Paul Guevara |
| 38476 | 663621517 | Dustin Sherwood |
| 38477 | 663621518 | Alex Batista |
| 38478 | 663621519 | Avyay Suri |
| 38479 | 663621520 | Rider Barnum |
| 38480 | 663621521 | Michael Thomason |
| 38481 | 663621522 | Grace Ayodele |
| 38482 | 663621523 | Danielle Marrella |
| 38483 | 663621524 | Daniel Mcgough |
| 38484 | 663621525 | Teresa Pach |
| 38485 | 663621526 | Nour Al-Habash |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 38486 | 663621527 | Nicole Gundorf |
| 38487 | 663621528 | Eric Jourgensen |
| 38488 | 663621529 | Rachel Jacobson |
| 38489 | 663621530 | Brittany Baney |
| 38490 | 663621531 | Brett Banner |
| 38491 | 663621532 | Bill Bulman |
| 38492 | 663621533 | Nathanael Shermett |
| 38493 | 663621534 | Peter Stocks |
| 38494 | 663621535 | Eric Simonetti |
| 38495 | 663621536 | Bianca Harrington |
| 38496 | 663621537 | Mrudula Warrier |
| 38497 | 663621538 | Ryan Nadler |
| 38498 | 663621539 | Rasha Shaker |
| 38499 | 663621540 | Devin Roll |
| 38500 | 663621541 | Trisha Mahr |
| 38501 | 663621542 | Erik Quinonez |
| 38502 | 663621543 | Margaret Phillips |
| 38503 | 663621544 | Tanika Price |
| 38504 | 663621545 | Gabe Kuhlman |
| 38505 | 663621546 | Cherokee Tyson |
| 38506 | 663621547 | Andrew Ehrig |
| 38507 | 663621548 | Joshua Mahone |
| 38508 | 663621549 | Lisbeth Duncan |
| 38509 | 663621550 | Bolton John |
| 38510 | 663621551 | Dani Clark |
| 38511 | 663621552 | Mohammad Badaoui |
| 38512 | 663621553 | Ronda Works |
| 38513 | 663621554 | Gail P Paty |
| 38514 | 663621555 | Jennifer Garrigan |
| 38515 | 663621556 | Chrissy Reed |
| 38516 | 663621557 | Victor Aguero Villarreal |
| 38517 | 663621558 | Joshua Wilson |
| 38518 | 663621559 | Tanner Carson |
| 38519 | 663621560 | Jason York |
| 38520 | 663621561 | Markesse Franklin |
| 38521 | 663621562 | Anirudh Markkassery |
| 38522 | 663621563 | Thomas Gray |
| 38523 | 663621564 | Ashley Marshall |
| 38524 | 663621565 | Alec Schafer |
| 38525 | 663621566 | Manuel De La Garza |
| 38526 | 663621567 | Michael Halliwell |
| 38527 | 663621568 | Jerry Brown |
| 38528 | 663621569 | James Corbett |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 38529 | 663621570 | Carlos Yanes |
| 38530 | 663621571 | Michael Levine |
| 38531 | 663621572 | Shaina Helm |
| 38532 | 663621573 | Scott Marshall |
| 38533 | 663621574 | Bradley Powell |
| 38534 | 663621575 | Williams Phil |
| 38535 | 663621576 | Devan Armstead |
| 38536 | 663621577 | Anthony Deutsch |
| 38537 | 663621578 | Leah Harris |
| 38538 | 663621579 | Blake Butkiewicz |
| 38539 | 663621580 | Bridget Powers |
| 38540 | 663621581 | Venkata Madana |
| 38541 | 663621582 | Aaron Schlesinger |
| 38542 | 663621583 | Krystal Baer |
| 38543 | 663621584 | Jamie Malone |
| 38544 | 663621585 | Andrew Aldrich |
| 38545 | 663621586 | Christopher Sutton |
| 38546 | 663621587 | Bryan Johnson |
| 38547 | 663621588 | Josh Hatchett |
| 38548 | 663621589 | Brooke Lyke |
| 38549 | 663621590 | Jordan Jungwirth |
| 38550 | 663621591 | Andrew Ullrich |
| 38551 | 663621592 | Ryan Carroll |
| 38552 | 663621593 | Chris Booth |
| 38553 | 663621594 | Al Sammy Acosta |
| 38554 | 663621595 | Christopher Osborn |
| 38555 | 663621596 | Lauren Phillips |
| 38556 | 663621597 | Mika Stilwell |
| 38557 | 663621598 | Chris Sliney |
| 38558 | 663621599 | Brianna Sheinis |
| 38559 | 663621600 | Randall Burroughs |
| 38560 | 663621601 | Benjamin Ginkins |
| 38561 | 663621602 | Candice Martin |
| 38562 | 663621603 | Jason Goldman |
| 38563 | 663621604 | Graeme Wiltrout |
| 38564 | 663621605 | Bryant Humud-Arboleda |
| 38565 | 663621606 | Aretha Kelly |
| 38566 | 663621607 | Brandon Blevins |
| 38567 | 663621608 | Stephanie Mitchell |
| 38568 | 663621609 | Brady Snelson |
| 38569 | 663621610 | Salih Alawi |
| 38570 | 663621611 | Mike Mateja |
| 38571 | 663621612 | Payton Bates |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 38572 | 663621613 | Marrisa Siemon |
| 38573 | 663621614 | Jeffrey Boykin |
| 38574 | 663621615 | Serina Press |
| 38575 | 663621616 | Ashlie Bazik |
| 38576 | 663621617 | Samantha Bull |
| 38577 | 663621618 | Daniel Balagtas |
| 38578 | 663621619 | Jake Venegoni |
| 38579 | 663621620 | James Lawson |
| 38580 | 663621621 | Dorian Barnett |
| 38581 | 663621622 | Ana Chala |
| 38582 | 663621623 | Joseph Cummimgs |
| 38583 | 663621624 | Erinn Keel |
| 38584 | 663621625 | Diavanti Bedford |
| 38585 | 663621626 | Frederik Kofoed |
| 38586 | 663621627 | Howard Whipple |
| 38587 | 663621628 | Efrain Catalan |
| 38588 | 663621629 | Jonathan Hartman |
| 38589 | 663621630 | Alex Bansleben |
| 38590 | 663621631 | Dan Lewis |
| 38591 | 663621632 | Ryan Sword |
| 38592 | 663621633 | Jon Clark |
| 38593 | 663621634 | Laila Posada |
| 38594 | 663621635 | Blake Aredas |
| 38595 | 663621636 | Dogus Meric |
| 38596 | 663621637 | Monica Aassal |
| 38597 | 663621638 | Nikolay Iordanov |
| 38598 | 663621639 | Emily Shelton |
| 38599 | 663621640 | Kerri Williams |
| 38600 | 663621641 | Nephi Ferguson |
| 38601 | 663621642 | Temika Hollins |
| 38602 | 663621643 | Dawn Keyes |
| 38603 | 663621644 | Blount Chris |
| 38604 | 663621645 | Mitch Mast |
| 38605 | 663621646 | Aaron Alvarez |
| 38606 | 663621647 | Zac Sisco |
| 38607 | 663621648 | Ryan Schoenborn |
| 38608 | 663621649 | John Mazza |
| 38609 | 663621650 | Brian Pious |
| 38610 | 663621651 | Giovanni Rosario |
| 38611 | 663621652 | Dan Woodall |
| 38612 | 663621653 | Jorge Paredes |
| 38613 | 663621654 | Bobby Garrison |
| 38614 | 663621655 | Mel Sanchez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 38615 | 663621656 | David O'Brien |
| 38616 | 663621657 | Samantha Nieves |
| 38617 | 663621658 | Nathaniel Ballard |
| 38618 | 663621659 | Alexander Santayana |
| 38619 | 663621660 | Jeffrey Turner |
| 38620 | 663621661 | Jared Clark |
| 38621 | 663621662 | Justin Holten |
| 38622 | 663621663 | Will Yanni |
| 38623 | 663621664 | Todd Zandrowicz |
| 38624 | 663621665 | Michael Anderson |
| 38625 | 663621666 | Emily Blankenberger |
| 38626 | 663621667 | Ashley Steward |
| 38627 | 663621668 | Cody Adams |
| 38628 | 663621669 | Christine Adams |
| 38629 | 663621670 | Vakhtang Koroghlishvili |
| 38630 | 663621671 | Shane Kreidermacher |
| 38631 | 663621672 | Brian Cafasso |
| 38632 | 663621673 | Brent Augustus |
| 38633 | 663621674 | Calum Ellis-Jones |
| 38634 | 663621675 | Taylor Ellis-Jones |
| 38635 | 663621676 | Shylynn Beamon |
| 38636 | 663621677 | Felipe Dini |
| 38637 | 663621678 | Brian Britton |
| 38638 | 663621679 | Josephine Indart Mcgee |
| 38639 | 663621680 | Blair Bruns |
| 38640 | 663621681 | Thomas Chavez |
| 38641 | 663621682 | Dominic D'Amico |
| 38642 | 663621683 | Megan Dinges |
| 38643 | 663621684 | Gagik Arutyunyan |
| 38644 | 663621685 | Steven Ow |
| 38645 | 663621686 | Waymon Logan Jr |
| 38646 | 663621687 | Talia Denton |
| 38647 | 663621688 | Eugene Swygert |
| 38648 | 663621689 | Irene Ensley |
| 38649 | 663621690 | Kevin Deeley |
| 38650 | 663621691 | Jerry Concho |
| 38651 | 663621692 | Daren Zolman |
| 38652 | 663621693 | Trey Harrison |
| 38653 | 663621694 | Melissa Chiaramonti |
| 38654 | 663621695 | Stephen Schulz |
| 38655 | 663621696 | Kevin Collins |
| 38656 | 663621697 | Tonya Horton |
| 38657 | 663621698 | Amy Garcia |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 38658 | 663621699 | Joel Bosh |
| 38659 | 663621700 | Donnie Amos |
| 38660 | 663621701 | Jennifer Marsh |
| 38661 | 663621702 | Christian Zahn |
| 38662 | 663621703 | Jackie Zamora |
| 38663 | 663621704 | Bill Ryan |
| 38664 | 663621705 | Shane Mcmahan |
| 38665 | 663621706 | Samuel Reyes |
| 38666 | 663621707 | Bryan Moctezuma |
| 38667 | 663621708 | Taylor Brustowicz |
| 38668 | 663621709 | Brittney Frederick |
| 38669 | 663621710 | Bryan Terry |
| 38670 | 663621711 | Bryan Gerdzunas |
| 38671 | 663621712 | Brock Sawyer |
| 38672 | 663621713 | Brianca Adams |
| 38673 | 663621714 | Diane Dinello |
| 38674 | 663621715 | Brittany Beiter |
| 38675 | 663621716 | Bryan Miguel |
| 38676 | 663621717 | Brian Montgomery |
| 38677 | 663621718 | Brian Duffner |
| 38678 | 663621719 | Brent Smith |
| 38679 | 663621720 | Brian Czosek |
| 38680 | 663621721 | Bridgett Jennings |
| 38681 | 663621722 | Brian Wood |
| 38682 | 663621723 | Brenda Garceau |
| 38683 | 663621724 | Brittany Colvin |
| 38684 | 663621725 | Bryan Kaiser |
| 38685 | 663621726 | Bryan Dicken |
| 38686 | 663621727 | Brittany Irwin |
| 38687 | 663621728 | Brian Peticolas |
| 38688 | 663621729 | Colin Eccher |
| 38689 | 663621730 | Brittney Boyer |
| 38690 | 663621731 | Brenda Pineda |
| 38691 | 663621732 | Brian Krause |
| 38692 | 663621733 | Bryan Smith |
| 38693 | 663621734 | Brian Rosenberg |
| 38694 | 663621735 | Bryan Laughlin |
| 38695 | 663621736 | Valerie Fletcher |
| 38696 | 663621737 | Bridget Carney |
| 38697 | 663621738 | Brenden Parkinson |
| 38698 | 663621739 | Bryan Hanna |
| 38699 | 663621740 | Brent Goree |
| 38700 | 663621741 | Brian Hack |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 38701 | 663621742 | Breanna Wiskari |
| 38702 | 663621743 | Brett Seay |
| 38703 | 663621744 | Heather Cravener |
| 38704 | 663621745 | Harvey Gill |
| 38705 | 663621746 | Brock Tendick |
| 38706 | 663621747 | Brigid Jennings |
| 38707 | 663621748 | Brianna Suits |
| 38708 | 663621749 | Shawn Loring |
| 38709 | 663621750 | Brittany Blethen |
| 38710 | 663621751 | Brendan Gibbons |
| 38711 | 663621752 | Brendon Crespo |
| 38712 | 663621753 | Brandy Rose |
| 38713 | 663621754 | Paula Lopez |
| 38714 | 663621755 | Brittany Boswell |
| 38715 | 663621756 | Brenda Adams |
| 38716 | 663621757 | Brian Markert |
| 38717 | 663621758 | Hannah Joseph |
| 38718 | 663621759 | Brian Mamassian |
| 38719 | 663621760 | Brijen Ved |
| 38720 | 663621761 | Brian Brinkerhoff |
| 38721 | 663621762 | Brittany Cross |
| 38722 | 663621763 | Jessica Quito |
| 38723 | 663621764 | Brandt Cappell |
| 38724 | 663621765 | David Barborka |
| 38725 | 663621766 | Brown Donnie |
| 38726 | 663621767 | Daniel Antal |
| 38727 | 663621768 | Mohammad Khan |
| 38728 | 663621769 | Bruce Yoder |
| 38729 | 663621770 | Brian Alexander |
| 38730 | 663621771 | Brian Mccune |
| 38731 | 663621772 | Alicia Maciel |
| 38732 | 663621773 | Brittany Rouse |
| 38733 | 663621774 | Brittany Holmes |
| 38734 | 663621775 | Briana Isaiah |
| 38735 | 663621776 | Brandy Fulton |
| 38736 | 663621777 | Joe Pollack |
| 38737 | 663621778 | Roberta Aragon |
| 38738 | 663621779 | Brock Haft |
| 38739 | 663621780 | Brittany Hines |
| 38740 | 663621781 | Tracey Walton |
| 38741 | 663621782 | Katie Land |
| 38742 | 663621783 | Tisha Flores |
| 38743 | 663621784 | Brian Sevik |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 38744 | 663621785 | Stefany Mattsen |
| 38745 | 663621786 | Ashley Gonzales |
| 38746 | 663621787 | Tanya Ammerman |
| 38747 | 663621788 | Bradley Gerber |
| 38748 | 663621789 | Brian Salisbury |
| 38749 | 663621790 | Tyler Madden |
| 38750 | 663621791 | Chris Watkins |
| 38751 | 663621792 | Lucas Feddersen |
| 38752 | 663621793 | Erin Mullen |
| 38753 | 663621794 | Gilberto Briscoe-Martinez |
| 38754 | 663621795 | Salvador Arce |
| 38755 | 663621796 | Jack Weiss |
| 38756 | 663621797 | Ryan Ahart |
| 38757 | 663621798 | Javiera Cisneros |
| 38758 | 663621799 | Queen Mack |
| 38759 | 663621800 | Lui Luangkhot |
| 38760 | 663621801 | Thomaz Elias |
| 38761 | 663621802 | Marc Blatt |
| 38762 | 663621803 | Hunter Diercks |
| 38763 | 663621804 | Taylor Rollf |
| 38764 | 663621805 | Matthew Eckerberg |
| 38765 | 663621806 | Viktorija Chikhalenko |
| 38766 | 663621807 | Dev Patel |
| 38767 | 663621808 | Jonathan Espin |
| 38768 | 663621809 | John Rodriguez |
| 38769 | 663621810 | Brady Petrik |
| 38770 | 663621811 | Seth Waters |
| 38771 | 663621812 | Louise-Amorette Chiossi |
| 38772 | 663621813 | Gregory Stelly |
| 38773 | 663621814 | Cesar Avila |
| 38774 | 663621815 | Osvaldo Martinez |
| 38775 | 663621816 | David Grossman |
| 38776 | 663621817 | Michael Walter |
| 38777 | 663621818 | Rahul Jayaraman |
| 38778 | 663621819 | Alejandro Nieves |
| 38779 | 663621820 | Ashish Singh |
| 38780 | 663621821 | Joseph Reynolds Jr |
| 38781 | 663621822 | Gonzalo Montes |
| 38782 | 663621823 | Jennifer Younk |
| 38783 | 663621824 | Nick Pyle |
| 38784 | 663621825 | Michael Kostrub |
| 38785 | 663621826 | Ken Torbeck |
| 38786 | 663621827 | Avinash Immaneni |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 38787 | 663621828 | Nicole Robertshaw |
| 38788 | 663621829 | Kyle Rundman |
| 38789 | 663621830 | Merrill Tucker |
| 38790 | 663621831 | Brittany Briggs |
| 38791 | 663621832 | Cacey Lewis |
| 38792 | 663621833 | Christine Parent |
| 38793 | 663621834 | Jackson Stewart |
| 38794 | 663621835 | Amanda Wilson |
| 38795 | 663621836 | Daniel Hernandez |
| 38796 | 663621837 | Chris Brainerd |
| 38797 | 663621838 | Lauren Nelson |
| 38798 | 663621839 | Ralph Garcia |
| 38799 | 663621840 | Jpemmanuel San Luis |
| 38800 | 663621841 | Gabriela Pascuzzi |
| 38801 | 663621842 | Colin Smith |
| 38802 | 663621843 | Jon Cherico |
| 38803 | 663621844 | Quintin Scott |
| 38804 | 663621845 | Connor Brown |
| 38805 | 663621846 | Kaushik Patel |
| 38806 | 663621847 | Simon Lively |
| 38807 | 663621848 | Joseph Burgess |
| 38808 | 663621849 | Sterling Moskal |
| 38809 | 663621850 | Xavier Perdomo |
| 38810 | 663621851 | Ben Davidson |
| 38811 | 663621852 | Adam Czachurski |
| 38812 | 663621853 | Tyler Bittner |
| 38813 | 663621854 | Anthony Martin |
| 38814 | 663621855 | Julian Weiss |
| 38815 | 663621856 | Asher Cohen |
| 38816 | 663621857 | Mitchell Knight |
| 38817 | 663621858 | Jose Munoz |
| 38818 | 663621859 | Lemuel Botha |
| 38819 | 663621860 | Devin Bacha |
| 38820 | 663621861 | Cameron Flippo |
| 38821 | 663621862 | Julie Meyer |
| 38822 | 663621863 | Kris Kupchella |
| 38823 | 663621864 | Brian Flynn |
| 38824 | 663621865 | Matthew Dodovich |
| 38825 | 663621866 | Maggie Forsee |
| 38826 | 663621867 | Lily Roblin |
| 38827 | 663621868 | Caitlin Keegan |
| 38828 | 663621869 | Andrew Williamd |
| 38829 | 663621870 | Jonathan Li |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 38830 | 663621871 | Kent Justin Brown |
| 38831 | 663621872 | Andrew Cook |
| 38832 | 663621873 | Natalia Kostka |
| 38833 | 663621874 | Diana Vallejo |
| 38834 | 663621875 | Yesha Shrestha |
| 38835 | 663621876 | Alex Anderlik |
| 38836 | 663621877 | Kabir Singh |
| 38837 | 663621878 | Tien Vonguyen |
| 38838 | 663621879 | Madison Hicks |
| 38839 | 663621880 | Brent Meyers |
| 38840 | 663621881 | Adriana Contreras |
| 38841 | 663621882 | Michael Petralia |
| 38842 | 663621883 | Ryan Powell |
| 38843 | 663621884 | Daniel Richardson |
| 38844 | 663621885 | Jessica De Los Angeles |
| 38845 | 663621886 | Reetah Boyce |
| 38846 | 663621887 | Fernando Barroso |
| 38847 | 663621888 | Maryann Celis |
| 38848 | 663621889 | Jesus Escalante |
| 38849 | 663621890 | Adam Morris |
| 38850 | 663621891 | Bradley Wright |
| 38851 | 663621892 | Thomas Bingamon |
| 38852 | 663621893 | Chloe Juckel |
| 38853 | 663621894 | Joscelyn Velasquez |
| 38854 | 663621895 | Hicham Hijab |
| 38855 | 663621896 | Ross Campbell |
| 38856 | 663621897 | Jared Granger |
| 38857 | 663621898 | Michael Dove |
| 38858 | 663621899 | Benjamin Moreno |
| 38859 | 663621900 | Darryl Dickenson |
| 38860 | 663621901 | Mitchell Redies |
| 38861 | 663621902 | David Lindsey |
| 38862 | 663621903 | Andre Bell |
| 38863 | 663621904 | Brody Cales |
| 38864 | 663621905 | Tracy Cumba |
| 38865 | 663621906 | Deion Burton |
| 38866 | 663621907 | William Tschida |
| 38867 | 663621908 | Dillon Mcgrane |
| 38868 | 663621909 | Nora Teagan |
| 38869 | 663621910 | Robert Carr |
| 38870 | 663621911 | Jorge Ochoa |
| 38871 | 663621912 | Hunter Rondeau |
| 38872 | 663621913 | Christian Profancik |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 38873 | 663621914 | Cam Byrne |
| 38874 | 663621915 | Pranesh Kamalakanthan |
| 38875 | 663621916 | Nathaniel Brutejcek |
| 38876 | 663621917 | Kyle Moukheiber |
| 38877 | 663621918 | Timothy Packett |
| 38878 | 663621919 | Arturo Garcia |
| 38879 | 663621920 | Vance Wyatt |
| 38880 | 663621921 | Daniel Makauskas |
| 38881 | 663621922 | Ryan Watkins |
| 38882 | 663621923 | Dylan Lp |
| 38883 | 663621924 | Benjamin Tarsa |
| 38884 | 663621925 | Bryce Mattson |
| 38885 | 663621926 | Carlos Santini Ramirez |
| 38886 | 663621927 | Alexander Tidwell |
| 38887 | 663621928 | Antonio Barajas |
| 38888 | 663621929 | William Bryant |
| 38889 | 663621930 | Ashley Linton |
| 38890 | 663621931 | Tenisia Williams |
| 38891 | 663621932 | Devon Crandell |
| 38892 | 663621933 | Federico Vasquez |
| 38893 | 663621934 | Deven Mccoy |
| 38894 | 663621935 | Abhishek Dantinamane Sheshagiri |
| 38895 | 663621936 | Noah Prowell |
| 38896 | 663621937 | Annette Hoersting |
| 38897 | 663621938 | Jarae Martinez |
| 38898 | 663621939 | Ahmed Khater |
| 38899 | 663621940 | Elijah Bouwman |
| 38900 | 663621941 | Parker Kross |
| 38901 | 663621942 | Nick Ganser |
| 38902 | 663621943 | Daniel Dickens |
| 38903 | 663621944 | Gregory Mcguire |
| 38904 | 663621945 | Myles Robinson |
| 38905 | 663621946 | Alexandra Kouptsova |
| 38906 | 663621947 | Jade Frazier |
| 38907 | 663621948 | Aubri Qian |
| 38908 | 663621949 | Krsofer Collier |
| 38909 | 663621950 | Nicholas Mansour |
| 38910 | 663621951 | Maximilian Piorkowski |
| 38911 | 663621952 | Brandelion Charles |
| 38912 | 663621953 | Joseph Curtis |
| 38913 | 663621954 | Dwight Laughlin |
| 38914 | 663621955 | Yvonne Lee |
| 38915 | 663621956 | Melanie Clark |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 38916 | 663621957 | John Roetering |
| 38917 | 663621958 | Alexander Grenon |
| 38918 | 663621959 | Grace Perry |
| 38919 | 663621960 | Austin Cooper |
| 38920 | 663621961 | Jerome Ner |
| 38921 | 663621962 | Joe Brooks |
| 38922 | 663621963 | Kathryn Bruno |
| 38923 | 663621964 | Scott Quinn |
| 38924 | 663621965 | Nicole Manley |
| 38925 | 663621966 | Linda Tirpak |
| 38926 | 663621967 | Matthew Soto |
| 38927 | 663621968 | Stephen Nahorniak |
| 38928 | 663621969 | Andrew Liles |
| 38929 | 663621970 | Nichole Wester |
| 38930 | 663621971 | David Rubinstein |
| 38931 | 663621972 | Andrew Easterling |
| 38932 | 663621973 | Luis Samano Garcia |
| 38933 | 663621974 | Teofilo Bruno |
| 38934 | 663621975 | Sharvin Shobhane |
| 38935 | 663621976 | Judson Jones |
| 38936 | 663621977 | Erin Applebaum |
| 38937 | 663621978 | Austin Thompson |
| 38938 | 663621979 | Samantha Buford |
| 38939 | 663621980 | Matthew Thomas |
| 38940 | 663621981 | Shyaam Sunndar Amaraneni |
| 38941 | 663621982 | Maureen Anderson |
| 38942 | 663621983 | Tamaika Osby |
| 38943 | 663621984 | Ronald Daniels |
| 38944 | 663621985 | Maria Romero |
| 38945 | 663621986 | Brianna Hafford |
| 38946 | 663621987 | Benjamin Doggett |
| 38947 | 663621988 | Jeavanie Desarmes |
| 38948 | 663621989 | Peter Bratisax |
| 38949 | 663621990 | Parth Bhatt |
| 38950 | 663621991 | Derrick Krick |
| 38951 | 663621992 | Roop Seth |
| 38952 | 663621993 | Jacob Page |
| 38953 | 663621994 | Edward Moser |
| 38954 | 663621995 | John Darlington |
| 38955 | 663621996 | Michael Tyson |
| 38956 | 663621997 | Jeffrey Gary |
| 38957 | 663621998 | Karla Sanay Vigiola |
| 38958 | 663621999 | Michael Howerton |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 38959 | 663622000 | Danny Weisz |
| 38960 | 663622001 | Zia Mohammad |
| 38961 | 663622002 | Marc Miller |
| 38962 | 663622003 | Hriteesh Haridas |
| 38963 | 663622004 | Natasha Kiel |
| 38964 | 663622005 | Brandon Hanika |
| 38965 | 663622006 | Mohamad Firdaus |
| 38966 | 663622007 | Ernie Romero |
| 38967 | 663622008 | Shirley Baranggay |
| 38968 | 663622009 | Stephen Harper |
| 38969 | 663622010 | Carson Tyler |
| 38970 | 663622011 | Alexander King |
| 38971 | 663622012 | Hevesy Nicholas |
| 38972 | 663622013 | Johnny Henry Iii |
| 38973 | 663622014 | Franklin Fasano |
| 38974 | 663622015 | Matthew Durenberger |
| 38975 | 663622016 | Richard Ram |
| 38976 | 663622017 | Samuel Breyley |
| 38977 | 663622018 | Randy Holloway |
| 38978 | 663622019 | Christian Agbabiaka |
| 38979 | 663622020 | Michael Carlson |
| 38980 | 663622021 | Violet Glose |
| 38981 | 663622022 | Cully Williams |
| 38982 | 663622023 | Ian Goldinger |
| 38983 | 663622024 | Richard Alagos |
| 38984 | 663622025 | Andrew Poteres |
| 38985 | 663622026 | Anna Stemarie |
| 38986 | 663622027 | Kenneth Roberson |
| 38987 | 663622028 | Colin Mahoney |
| 38988 | 663622029 | Warren D'Souza |
| 38989 | 663622030 | Samuel Gregory |
| 38990 | 663622031 | Royston Crasto |
| 38991 | 663622032 | Kennan Walton |
| 38992 | 663622033 | Stephine Jenkins |
| 38993 | 663622034 | Victoria Simms |
| 38994 | 663622035 | Bethany Potempa |
| 38995 | 663622036 | Caleb Olson |
| 38996 | 663622037 | Allison Reyes |
| 38997 | 663622038 | Joseph Frunzi |
| 38998 | 663622039 | Stuart Polen |
| 38999 | 663622040 | Nathan Rackers |
| 39000 | 663622041 | Justin Piehowski |
| 39001 | 663622042 | Luke Fleck |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 39002 | 663622043 | Brennan Guernsey |
| 39003 | 663622044 | Mateo Delgado |
| 39004 | 663622045 | Wille Fuller |
| 39005 | 663622046 | Ryan Price |
| 39006 | 663622047 | Adam Malonjao |
| 39007 | 663622048 | Wyatt Johnson |
| 39008 | 663622049 | Alyssa Palacios |
| 39009 | 663622050 | Dylan Walter |
| 39010 | 663622051 | Scott Ellingson |
| 39011 | 663622052 | Michael Chiarovano |
| 39012 | 663622053 | Sophia Leroy |
| 39013 | 663622054 | Raul Hernandez |
| 39014 | 663622055 | Stephanie Silviera |
| 39015 | 663622056 | Wilfredo Valderrama |
| 39016 | 663622057 | Davey Baldera |
| 39017 | 663622058 | Crystal Shibley |
| 39018 | 663622059 | David Dowd |
| 39019 | 663622060 | Heather Dannenberg Bahr |
| 39020 | 663622061 | Noel Lewis |
| 39021 | 663622062 | Sean Adams |
| 39022 | 663622063 | Nicholas Williams |
| 39023 | 663622064 | Azucena Knox |
| 39024 | 663622065 | Mia Fitzgerald |
| 39025 | 663622066 | Craig Lane |
| 39026 | 663622067 | Donelle Meyer |
| 39027 | 663622068 | Jaime Silvestri Mabee |
| 39028 | 663622069 | Stephanie Plaza |
| 39029 | 663622070 | Christine Cocce |
| 39030 | 663622071 | Kenneth Holley |
| 39031 | 663622072 | Chris Shaw |
| 39032 | 663622073 | Karina Bozhart |
| 39033 | 663622074 | Daniel Plushkis |
| 39034 | 663622075 | Joe Stanek |
| 39035 | 663622076 | Michael Niewiadomski |
| 39036 | 663622077 | Josh Harbin |
| 39037 | 663622078 | Ian Fife |
| 39038 | 663622079 | Ata Atta |
| 39039 | 663622080 | Daniel Henry |
| 39040 | 663622081 | Dylan Demellweek |
| 39041 | 663622082 | Timothy Plummer |
| 39042 | 663622083 | Adam Hoffman |
| 39043 | 663622084 | Rachel Burns |
| 39044 | 663622085 | Juan Benitez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 39045 | 663622086 | Devon Larcher |
| 39046 | 663622087 | Daniel Fava |
| 39047 | 663622088 | Ben Deacon |
| 39048 | 663622089 | Diane Postl |
| 39049 | 663622090 | Heming Gu |
| 39050 | 663622091 | Andrew Dumond |
| 39051 | 663622092 | Kevin Huang |
| 39052 | 663622093 | Kevin Jackson |
| 39053 | 663622094 | Sara Jackson |
| 39054 | 663622095 | Nancy Paterson |
| 39055 | 663622096 | Max Paterson |
| 39056 | 663622097 | Austin Falgout |
| 39057 | 663622098 | Tyler Carlton |
| 39058 | 663622099 | Tristen Ward |
| 39059 | 663622100 | Steve Young |
| 39060 | 663622101 | Kelsey Beames |
| 39061 | 663622102 | Christopher Hartzell |
| 39062 | 663622103 | Joe Martin |
| 39063 | 663622104 | Cole Hanson |
| 39064 | 663622105 | Michael Dejong |
| 39065 | 663622106 | Kaleb Craft |
| 39066 | 663622107 | Laura Sanchez |
| 39067 | 663622108 | April Belso |
| 39068 | 663622109 | John Pokrzywa |
| 39069 | 663622110 | Natalia Rojas |
| 39070 | 663622111 | Tom Rahmer |
| 39071 | 663622112 | Joshua Propper |
| 39072 | 663622113 | Madison Hathaway |
| 39073 | 663622114 | Daniel Miron |
| 39074 | 663622115 | Deanna Inman-Best |
| 39075 | 663622116 | Joe Day |
| 39076 | 663622117 | James Schindler |
| 39077 | 663622118 | Amanda Padgett |
| 39078 | 663622119 | Charlotte Marshall |
| 39079 | 663622120 | David Kindler |
| 39080 | 663622121 | Cameron Pullmann |
| 39081 | 663622122 | Rohit Borah |
| 39082 | 663622123 | Hsuan Ning Sun |
| 39083 | 663622124 | Mark Tuazon |
| 39084 | 663622125 | Nick Pippenger |
| 39085 | 663622126 | Jose Orozco |
| 39086 | 663622127 | Morgan Joyner |
| 39087 | 663622128 | Pujan Patel |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 39088 | 663622129 | Torence Eckhart |
| 39089 | 663622130 | Eli Pastura |
| 39090 | 663622131 | Stacey Landino |
| 39091 | 663622132 | Omayda Valdez |
| 39092 | 663622133 | Tucker Gritton |
| 39093 | 663622134 | David Winfield |
| 39094 | 663622135 | Ernesto Cedeno |
| 39095 | 663622136 | Michael Fronk |
| 39096 | 663622137 | Nathaniel Miller |
| 39097 | 663622138 | Omar Rascon |
| 39098 | 663622139 | Christabel Alese |
| 39099 | 663622140 | Makayla Enorme |
| 39100 | 663622141 | Jennifer Crowder |
| 39101 | 663622142 | Anneke Garcia |
| 39102 | 663622143 | Dylan Austin |
| 39103 | 663622144 | Lori Lundy |
| 39104 | 663622145 | Camari Bolger |
| 39105 | 663622146 | Nicholas Hayes |
| 39106 | 663622147 | Michael Schmidt |
| 39107 | 663622148 | Larry Morris |
| 39108 | 663622149 | Summer Goff |
| 39109 | 663622150 | Nicholas Stotler |
| 39110 | 663622151 | Barbie Petrie |
| 39111 | 663622152 | Darius Grier |
| 39112 | 663622153 | Siobhan Mcalpin |
| 39113 | 663622154 | Ervin Hare |
| 39114 | 663622155 | David Feiger |
| 39115 | 663622156 | John Hwang |
| 39116 | 663622157 | Jan Fassett |
| 39117 | 663622158 | Daniel Ellisor |
| 39118 | 663622159 | Michael Digiulio |
| 39119 | 663622160 | Devin Franke |
| 39120 | 663622161 | Sharonda Hardy |
| 39121 | 663622162 | Charlysse Mayo |
| 39122 | 663622163 | Clint Kempfer |
| 39123 | 663622164 | Steve Sutter |
| 39124 | 663622165 | Sydney Rhodes |
| 39125 | 663622166 | Zack Christianson |
| 39126 | 663622167 | Anna Kerr |
| 39127 | 663622168 | Thomas Plute |
| 39128 | 663622169 | Jordan Gage |
| 39129 | 663622170 | Skyler Nimmons |
| 39130 | 663622171 | Jacob Nevin |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 39131 | 663622172 | Srinivas Sama |
| 39132 | 663622173 | Francisco Mora |
| 39133 | 663622174 | Dazhong Xia |
| 39134 | 663622175 | Jonathon Cagle |
| 39135 | 663622176 | Pavel Hunko |
| 39136 | 663622177 | Silviano Gomez |
| 39137 | 663622178 | Kurtis Alessi |
| 39138 | 663622179 | Daniel Parker |
| 39139 | 663622180 | Allen Carter |
| 39140 | 663622181 | William Mcconnell-Hoff |
| 39141 | 663622182 | Raymundo Virula |
| 39142 | 663622183 | Clayton Wallace |
| 39143 | 663622184 | Erik Krag |
| 39144 | 663622185 | Robert Thomas |
| 39145 | 663622186 | Michael Cook |
| 39146 | 663622187 | Mauricio Sanchez |
| 39147 | 663622188 | Jesse Anderson |
| 39148 | 663622189 | Skyler Hill |
| 39149 | 663622190 | Michael Brown |
| 39150 | 663622191 | Jaron Davis |
| 39151 | 663622192 | Denis Hiza |
| 39152 | 663622193 | Nico Yah |
| 39153 | 663622194 | Melissa Manier |
| 39154 | 663622195 | Rian King |
| 39155 | 663622196 | Ella Edwards |
| 39156 | 663622197 | Aili Edwards |
| 39157 | 663622198 | Brett Rosengren |
| 39158 | 663622199 | Tim Herrold |
| 39159 | 663622200 | Benjamin Weissman |
| 39160 | 663622201 | Lakeesha Veasey |
| 39161 | 663622202 | Phillips Fields |
| 39162 | 663622203 | Cassi Mott |
| 39163 | 663622204 | William Villacres |
| 39164 | 663622205 | Justin Oliver |
| 39165 | 663622206 | Frederick Articuno |
| 39166 | 663622207 | Zachary Sandor |
| 39167 | 663622208 | Shelique Dalton |
| 39168 | 663622209 | Devon Haupt |
| 39169 | 663622210 | Katherine Williamson |
| 39170 | 663622211 | Gloria Postell |
| 39171 | 663622212 | Kelsie Zabel |
| 39172 | 663622213 | Dallin Taylor |
| 39173 | 663622214 | Jacob Free |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 39174 | 663622215 | Bryston Dieter |
| 39175 | 663622216 | Joshua Andres Delgado |
| 39176 | 663622217 | Daven Patel |
| 39177 | 663622218 | Schuyler Bagley |
| 39178 | 663622219 | Angelica Sanders |
| 39179 | 663622220 | Savannah Gay |
| 39180 | 663622221 | Jonatan Torres |
| 39181 | 663622222 | Courtney Anderson |
| 39182 | 663622223 | Antonio Moreno |
| 39183 | 663622224 | Caleb Mims |
| 39184 | 663622225 | Juan Villamar |
| 39185 | 663622226 | Lindsey Kubat |
| 39186 | 663622227 | Thomas Dangelo |
| 39187 | 663622228 | Trevor Peterson |
| 39188 | 663622229 | Cory Millican |
| 39189 | 663622230 | Nick Zdanowicz |
| 39190 | 663622231 | Nikesh Patel |
| 39191 | 663622232 | Benjamin Bloom |
| 39192 | 663622233 | Jennifer Suaste |
| 39193 | 663622234 | William Matthew Katzenberger |
| 39194 | 663622235 | Tim Heath |
| 39195 | 663622236 | Jeremy Bitzel |
| 39196 | 663622237 | Tyler Burroughs |
| 39197 | 663622238 | Maddie Price |
| 39198 | 663622239 | Steven Worthing |
| 39199 | 663622240 | Tyneshia Mcclanahan |
| 39200 | 663622241 | Andrew Studnicky |
| 39201 | 663622242 | Upe Reyes |
| 39202 | 663622243 | Mandy Cox |
| 39203 | 663622244 | David Medrano |
| 39204 | 663622245 | Cheryl Kabat |
| 39205 | 663622246 | Tyler Butterfield |
| 39206 | 663622247 | Sebastian Escobar |
| 39207 | 663622248 | Jacob Walters |
| 39208 | 663622249 | Daniel Apodaca-Kotick |
| 39209 | 663622250 | Jerry Ivery |
| 39210 | 663622251 | Dylan Claypool |
| 39211 | 663622252 | Keely Ralston |
| 39212 | 663622253 | Erick Monzon |
| 39213 | 663622254 | Jonathan Edmunds |
| 39214 | 663622255 | Benjamin Tan |
| 39215 | 663622256 | Alex Hardy |
| 39216 | 663622257 | Daeja Tolbert |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 39217 | 663622258 | Brezy Cloud |
| 39218 | 663622259 | Josh Maguire |
| 39219 | 663622260 | Shanna Watson |
| 39220 | 663622261 | Emma Lee Zinati |
| 39221 | 663622262 | Shawn Sanders |
| 39222 | 663622263 | Julia Joseph |
| 39223 | 663622264 | Franklin Stamper |
| 39224 | 663622265 | Charley Cormier |
| 39225 | 663622266 | Jeff Warta |
| 39226 | 663622267 | Jerry Garcia |
| 39227 | 663622268 | Karina Szkiladz |
| 39228 | 663622269 | Trent Wyatt |
| 39229 | 663622270 | Bobby Oliver |
| 39230 | 663622271 | Benjamin Stevens |
| 39231 | 663622272 | Joseph Gallina |
| 39232 | 663622273 | Joseph Monarch |
| 39233 | 663622274 | Annie Legorreta |
| 39234 | 663622275 | Jacob Thomas |
| 39235 | 663622276 | Tan Durongphant |
| 39236 | 663622277 | Ryan Pease |
| 39237 | 663622278 | Bob Raineri |
| 39238 | 663622279 | Alex Sena |
| 39239 | 663622280 | Zach Talbert |
| 39240 | 663622281 | Mandie Cangialosi |
| 39241 | 663622282 | Sydney Walker |
| 39242 | 663622283 | Cassidy Brandt |
| 39243 | 663622284 | Jessy Braddy |
| 39244 | 663622285 | Renee Crago |
| 39245 | 663622286 | Cobi Nguyen |
| 39246 | 663622287 | Roberto Rodriguez |
| 39247 | 663622288 | Michael Arditto |
| 39248 | 663622289 | Sean Smith |
| 39249 | 663622290 | Kevin Rotanz |
| 39250 | 663622291 | Jacob Loftus |
| 39251 | 663622292 | Sergio Silva |
| 39252 | 663622293 | Jordan Parsons |
| 39253 | 663622294 | Rory Mcguire |
| 39254 | 663622295 | Leah Jaron |
| 39255 | 663622296 | Elisha Parsons |
| 39256 | 663622297 | Nick Donatelli |
| 39257 | 663622298 | Innis Pasha |
| 39258 | 663622299 | Kevin Blumberg |
| 39259 | 663622300 | Jonathan Erdman |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 39260 | 663622301 | Vincent Calles |
| 39261 | 663622302 | Gale Murphy |
| 39262 | 663622303 | Lashanda Rhodes |
| 39263 | 663622304 | Jeffrey Jordan |
| 39264 | 663622305 | Matthew Cullen Mcclellan |
| 39265 | 663622306 | Tyson Domer |
| 39266 | 663622307 | Drew Collins |
| 39267 | 663622308 | Whitney Rearick |
| 39268 | 663622309 | John Ly |
| 39269 | 663622310 | Mario Rivera |
| 39270 | 663622311 | Tyler Grundmeier |
| 39271 | 663622312 | Jonathan Finney |
| 39272 | 663622313 | Joel Conner |
| 39273 | 663622314 | Nirjhar Mukherjee |
| 39274 | 663622315 | Adam Kaps |
| 39275 | 663622316 | William Schwan |
| 39276 | 663622317 | Clinton Janes |
| 39277 | 663622318 | Jackson Chapman |
| 39278 | 663622319 | Francesca Scali |
| 39279 | 663622320 | Andrew Wagner |
| 39280 | 663622321 | Gray Hogan |
| 39281 | 663622322 | Yan Fang |
| 39282 | 663622323 | Justin Craig |
| 39283 | 663622324 | Justin Lash |
| 39284 | 663622325 | Jordan Douglas |
| 39285 | 663622326 | Kevin Park |
| 39286 | 663622327 | Joshua Brown |
| 39287 | 663622328 | Michelle Lopez |
| 39288 | 663622329 | Andrew Carpenter |
| 39289 | 663622330 | Justin Shropshire |
| 39290 | 663622331 | Karla Martinez |
| 39291 | 663622332 | Loryn Wilson |
| 39292 | 663622333 | Robert Biskup |
| 39293 | 663622334 | Joseph Zeigler |
| 39294 | 663622335 | John Ellison |
| 39295 | 663622336 | Erika Grauzinis |
| 39296 | 663622337 | Jacob Mikus |
| 39297 | 663622338 | Jordan Simon |
| 39298 | 663622339 | Chinyan Ollor |
| 39299 | 663622340 | Tristan Lear |
| 39300 | 663622341 | William Wirasnik |
| 39301 | 663622342 | Daniel Morse |
| 39302 | 663622343 | Brett Archer |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 39303 | 663622344 | Lisa Czarnecki |
| 39304 | 663622345 | Connor Woodworth |
| 39305 | 663622346 | Joshua Craig |
| 39306 | 663622347 | Cheyenne Stufflebean |
| 39307 | 663622348 | Aidan Neuner |
| 39308 | 663622349 | Joseph Ford |
| 39309 | 663622350 | Arsenio Moss |
| 39310 | 663622351 | Christian Hawkins |
| 39311 | 663622352 | Deepanshu Bhatia |
| 39312 | 663622353 | Dwight Townsend |
| 39313 | 663622354 | Jeanine Martinez |
| 39314 | 663622355 | Nathan Barnes |
| 39315 | 663622356 | Micah Madru |
| 39316 | 663622357 | Jordan Cortez |
| 39317 | 663622358 | Zachery Burks |
| 39318 | 663622359 | James Turk |
| 39319 | 663622360 | Tabitha Woodard |
| 39320 | 663622361 | Michael Pasquale |
| 39321 | 663622362 | Mark Prinzinger |
| 39322 | 663622363 | Ivan Perez |
| 39323 | 663622364 | Sydney Mayes |
| 39324 | 663622365 | Christopher Hess |
| 39325 | 663622366 | Andres Thimgan |
| 39326 | 663622367 | Tyler Afana |
| 39327 | 663622368 | Jonah Price |
| 39328 | 663622369 | Cordero Kimbrell |
| 39329 | 663622370 | Elizabeth Willhite |
| 39330 | 663622371 | Benjamin Salazar |
| 39331 | 663622372 | Carlos De Leon |
| 39332 | 663622373 | Eric Forbes |
| 39333 | 663622374 | Christian Amato |
| 39334 | 663622375 | Chris Robinson |
| 39335 | 663622376 | Dwayne Elliott |
| 39336 | 663622377 | Joseph Rich |
| 39337 | 663622378 | Joshua Siedler |
| 39338 | 663622379 | Leeann Huynh |
| 39339 | 663622380 | Rachel Butler |
| 39340 | 663622381 | Justin Conklin |
| 39341 | 663622382 | Phaik Huen Tan |
| 39342 | 663622383 | Tyler Wolfe |
| 39343 | 663622384 | Olivia Johnson |
| 39344 | 663622385 | Jacob Karle |
| 39345 | 663622386 | Patrice Henicks |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 39346 | 663622387 | Antonio Chandler |
| 39347 | 663622388 | Molly Gruesner |
| 39348 | 663622389 | Ryan Childers |
| 39349 | 663622390 | Alistair Chew |
| 39350 | 663622391 | Anne Britton |
| 39351 | 663622392 | Craig Baker |
| 39352 | 663622393 | Emily Allen |
| 39353 | 663622394 | Michael Maurizio |
| 39354 | 663622395 | Steven Allen |
| 39355 | 663622396 | Joseph Chopra |
| 39356 | 663622397 | Sterling Tourville |
| 39357 | 663622398 | Tony Hoang |
| 39358 | 663622399 | Tamon Ford |
| 39359 | 663622400 | Risha Hill |
| 39360 | 663622401 | John Wu |
| 39361 | 663622402 | Benjamin Lebehn |
| 39362 | 663622403 | Griffin Johnson |
| 39363 | 663622404 | Audrey Frank |
| 39364 | 663622405 | Lee Skellington-Mckusick |
| 39365 | 663622406 | Kristela Garcia |
| 39366 | 663622407 | Fernando Canteli De Castro |
| 39367 | 663622408 | Brianna Christian |
| 39368 | 663622409 | Danielle Bolthause |
| 39369 | 663622410 | Daniela Chona |
| 39370 | 663622411 | Glenn Dombrowski |
| 39371 | 663622412 | Alex Leary |
| 39372 | 663622413 | Matt Nepomuceno |
| 39373 | 663622414 | George Kantor |
| 39374 | 663622415 | Matt Donner |
| 39375 | 663622416 | Michael Wolf |
| 39376 | 663622417 | Abigail Duncan |
| 39377 | 663622418 | Sergio Villar Vallenas |
| 39378 | 663622419 | Courtney Garrett |
| 39379 | 663622420 | Lauren Wolbaum |
| 39380 | 663622421 | Paul Oppenheimer |
| 39381 | 663622422 | Ranee Lewis |
| 39382 | 663622423 | Jack Sheehan |
| 39383 | 663622424 | Jesse Hanson |
| 39384 | 663622425 | Hunter Petrick |
| 39385 | 663622426 | Christopher Ferguson |
| 39386 | 663622427 | Adam Hasty |
| 39387 | 663622428 | Andrew Jones |
| 39388 | 663622429 | Rily Cochran |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 39389 | 663622430 | Tesla Mckay |
| 39390 | 663622431 | Carly Kowalski |
| 39391 | 663622432 | Brandon Jones |
| 39392 | 663622433 | Timothy Weng |
| 39393 | 663622434 | Christopher Norris |
| 39394 | 663622435 | Jeffrey Koretke |
| 39395 | 663622436 | Douglas Akidi |
| 39396 | 663622437 | Miranda Gomez |
| 39397 | 663622438 | Anna Thomas |
| 39398 | 663622439 | Sarah Adam |
| 39399 | 663622440 | Daniel Morgan |
| 39400 | 663622441 | Mark Petrak |
| 39401 | 663622442 | Syeda Brathwaite |
| 39402 | 663622443 | Clark Miller |
| 39403 | 663622444 | Patrick Lee |
| 39404 | 663622445 | Jacob Sutton |
| 39405 | 663622446 | Mary Lynn Kieta |
| 39406 | 663622447 | Jerrod Pitts |
| 39407 | 663622448 | Jacquelyn Marie Smith |
| 39408 | 663622449 | Takyrica Woods |
| 39409 | 663622450 | My-Linh Lam |
| 39410 | 663622451 | Caylin Younger |
| 39411 | 663622452 | Gabrielle Johnson-Hempel |
| 39412 | 663622453 | Catherine Raybould |
| 39413 | 663622454 | Don Ton |
| 39414 | 663622455 | Zach Gibson |
| 39415 | 663622456 | James Noonan |
| 39416 | 663622457 | Stuart Jackson |
| 39417 | 663622458 | Virginia Tobar |
| 39418 | 663622459 | Christy Chen |
| 39419 | 663622460 | Peter Farnsworth |
| 39420 | 663622461 | Travis Hobbs |
| 39421 | 663622462 | Aditi Singh |
| 39422 | 663622463 | Lauren Barone |
| 39423 | 663622464 | James Kamb |
| 39424 | 663622465 | Jordan Williamson |
| 39425 | 663622466 | Jordan Wright |
| 39426 | 663622467 | Andrew Cheung |
| 39427 | 663622468 | Austin Coleman |
| 39428 | 663622469 | Kevin Ramm |
| 39429 | 663622470 | Michael Fortini |
| 39430 | 663622471 | Artur Nikulin |
| 39431 | 663622472 | Tyler Paslay |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 39432 | 663622473 | Rachel Morgan |
| 39433 | 663622474 | Wanda Wright |
| 39434 | 663622475 | Nila Ray |
| 39435 | 663622476 | Pete Freeberg |
| 39436 | 663622477 | Brian Luna |
| 39437 | 663622478 | Nia James |
| 39438 | 663622479 | Ryan Arnold |
| 39439 | 663622480 | Manali Tiwari |
| 39440 | 663622481 | Kimbrely Ross |
| 39441 | 663622482 | James Vuong |
| 39442 | 663622483 | Jonathan Oyola |
| 39443 | 663622484 | Jason Cosby |
| 39444 | 663622485 | Juan Thomas |
| 39445 | 663622486 | Sapphire Cruz |
| 39446 | 663622487 | Emily Nydam |
| 39447 | 663622488 | Joshua Companion |
| 39448 | 663622489 | Heidi Busse |
| 39449 | 663622490 | Samir Lakhani |
| 39450 | 663622491 | Eric Kim |
| 39451 | 663622492 | Alex Demchak |
| 39452 | 663622493 | Molly Mcguire |
| 39453 | 663622494 | Wilfred Arungayan |
| 39454 | 663622495 | Anthony Hernandez |
| 39455 | 663622496 | Thomas Lukashow |
| 39456 | 663622497 | Laura Pittman |
| 39457 | 663622498 | Iryna Malova |
| 39458 | 663622499 | Shatonia Appling |
| 39459 | 663622500 | Marie Simmons |
| 39460 | 663622501 | Nick Freeman |
| 39461 | 663622502 | Myvoor Checkove |
| 39462 | 663622503 | Xin Jiang |
| 39463 | 663622504 | Colter Holmes |
| 39464 | 663622505 | Kaitlyn Roberts |
| 39465 | 663622506 | Courtnee Sexton |
| 39466 | 663622507 | Cleveland Hall |
| 39467 | 663622508 | Pj Tantillo |
| 39468 | 663622509 | Savannah Horn |
| 39469 | 663622510 | Samantha Rose |
| 39470 | 663622511 | Richard Mcpheters |
| 39471 | 663622512 | Lorena Santos Demaio |
| 39472 | 663622513 | Mitchell Webster |
| 39473 | 663622514 | Matthew Stanbro |
| 39474 | 663622515 | Steven Ward |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 39475 | 663622516 | Allison Huang |
| 39476 | 663622517 | Hunter Ledet |
| 39477 | 663622518 | Jack Akermam |
| 39478 | 663622519 | Eric Paxton |
| 39479 | 663622520 | Sabrina Bellotti |
| 39480 | 663622521 | Yogya Hari Prakash Burra |
| 39481 | 663622522 | An Lam |
| 39482 | 663622523 | Monique Mann |
| 39483 | 663622524 | Donnashay Hughes |
| 39484 | 663622525 | Kevin Krueger |
| 39485 | 663622526 | Evan Gallagher |
| 39486 | 663622527 | Abby Wedge |
| 39487 | 663622528 | Kevin Kerr |
| 39488 | 663622529 | Victor Everhardt |
| 39489 | 663622530 | Geraldine Black |
| 39490 | 663622531 | Jenny Fu |
| 39491 | 663622532 | Carlene Endresen |
| 39492 | 663622533 | Joseph Juhl |
| 39493 | 663622534 | Estavan Rubio |
| 39494 | 663622535 | David Lewis |
| 39495 | 663622536 | Amy Urquia |
| 39496 | 663622537 | Jonathan Klinger |
| 39497 | 663622538 | Kunwar Shukla |
| 39498 | 663622539 | Brandice Bell |
| 39499 | 663622540 | Jackson Scarlett |
| 39500 | 663622541 | Jerome Leung |
| 39501 | 663622542 | Megan Reinert |
| 39502 | 663622543 | Roy Dunlap |
| 39503 | 663622544 | Sarah Keck |
| 39504 | 663622545 | Elyssa Hobdy |
| 39505 | 663622546 | Christopher Hemmelgarn |
| 39506 | 663622547 | Mikal Woods |
| 39507 | 663622548 | Naoki Konuma |
| 39508 | 663622549 | Jesse Lewis |
| 39509 | 663622550 | Isaac Mora |
| 39510 | 663622551 | Minhao Wang |
| 39511 | 663622552 | Pete Perez |
| 39512 | 663622553 | Alkedria Denson |
| 39513 | 663622554 | Jerry Frey |
| 39514 | 663622555 | Alice Kirchhoff |
| 39515 | 663622556 | Kai Carey |
| 39516 | 663622557 | Tutu Badaru |
| 39517 | 663622558 | Becky Duprey |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 39518 | 663622559 | Andrew Litchfield |
| 39519 | 663622560 | Daniel Greer |
| 39520 | 663622561 | Daquan Brevard |
| 39521 | 663622562 | Sean Scott |
| 39522 | 663622563 | Elizabeth Toye |
| 39523 | 663622564 | Jj Evans |
| 39524 | 663622565 | Kimberly Dunklin |
| 39525 | 663622566 | Donnie Drobny |
| 39526 | 663622567 | Bettina Kelley |
| 39527 | 663622568 | Marissa Dill |
| 39528 | 663622569 | Dylan Bratschi |
| 39529 | 663622570 | Michael Hoefer |
| 39530 | 663622571 | Haley Oldham |
| 39531 | 663622572 | Jason Burger |
| 39532 | 663622573 | Thomas Portnoy |
| 39533 | 663622574 | Cesar Molina |
| 39534 | 663622575 | Brian Chen |
| 39535 | 663622576 | Hayley Porter |
| 39536 | 663622577 | Adam Tamashasky |
| 39537 | 663622578 | Nicholas Tak |
| 39538 | 663622579 | Max Shapiro |
| 39539 | 663622580 | Nate Sun |
| 39540 | 663622581 | Jessica Johnson |
| 39541 | 663622582 | Kevin Kuchta |
| 39542 | 663622583 | Benny Enemchukwu |
| 39543 | 663622584 | Matt Olinchak |
| 39544 | 663622585 | Joseph Falcon |
| 39545 | 663622586 | Tyler Hurst |
| 39546 | 663622587 | Ben Satterwhite |
| 39547 | 663622588 | Summer Davidson |
| 39548 | 663622589 | Verneshea Payne |
| 39549 | 663622590 | Brandon Pimentel |
| 39550 | 663622591 | Eric Duran |
| 39551 | 663622592 | Pamela Steiner |
| 39552 | 663622593 | Sophia Sterling |
| 39553 | 663622594 | Brittany Lobato |
| 39554 | 663622595 | Desi Mulingbayan |
| 39555 | 663622596 | Julie Gaffney |
| 39556 | 663622597 | Martin Berger |
| 39557 | 663622598 | Lauren Labadie |
| 39558 | 663622599 | Bryan Dial |
| 39559 | 663622600 | Holly Colegrove |
| 39560 | 663622601 | Jesus Loera |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 39561 | 663622602 | Jayson Green |
| 39562 | 663622603 | Antonio Vitorino |
| 39563 | 663622604 | Megan Burleson |
| 39564 | 663622605 | Kristine Pittmon |
| 39565 | 663622606 | Valorie Robles |
| 39566 | 663622607 | Alicia Drier |
| 39567 | 663622608 | Mary Lillie |
| 39568 | 663622609 | Jennifer Bratty |
| 39569 | 663622610 | James Stellman |
| 39570 | 663622611 | Nicholas Zupan |
| 39571 | 663622612 | Anthony Anzalone |
| 39572 | 663622613 | Victor Jaramillo |
| 39573 | 663622614 | Katrina Speller |
| 39574 | 663622615 | Chad Brest |
| 39575 | 663622616 | Berlon Burch |
| 39576 | 663622617 | Cynthia Walker |
| 39577 | 663622618 | Adarsh Jayakumar |
| 39578 | 663622619 | Christopher Moss |
| 39579 | 663622620 | Cristina Berthelot |
| 39580 | 663622621 | David Andrés Morales |
| 39581 | 663622622 | Ashley Rivera |
| 39582 | 663622623 | Chrishawna Perry |
| 39583 | 663622624 | Vivian Alcindor |
| 39584 | 663622625 | Joseph Adkins |
| 39585 | 663622626 | Vicki Wilson |
| 39586 | 663622627 | Hunter Watkins |
| 39587 | 663622628 | Nolan Head |
| 39588 | 663622629 | Brandon Ready |
| 39589 | 663622630 | Mavis Tan |
| 39590 | 663622631 | Griffin Hill |
| 39591 | 663622632 | Christopher Deaguero |
| 39592 | 663622633 | Jason Williams |
| 39593 | 663622634 | Jonathan Hughes |
| 39594 | 663622635 | Natalia Vargas |
| 39595 | 663622636 | Jon Henry |
| 39596 | 663622637 | Loren Mickelson |
| 39597 | 663622638 | Amy Richardson |
| 39598 | 663622639 | Corey Steben |
| 39599 | 663622640 | Kelly Martin |
| 39600 | 663622641 | Michael Barclay |
| 39601 | 663622642 | Brian Nguyen |
| 39602 | 663622643 | Benjamin Wilson |
| 39603 | 663622644 | Marcel Frankel |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 39604 | 663622645 | Erin Connolly |
| 39605 | 663622646 | Coleman Pagac |
| 39606 | 663622647 | Tyler Draper |
| 39607 | 663622648 | Lisa Claxton |
| 39608 | 663622649 | Shaun Moshasha |
| 39609 | 663622650 | Jamey Williams |
| 39610 | 663622651 | Sergio Gaitan |
| 39611 | 663622652 | Ashton Walk |
| 39612 | 663622653 | April Diallo |
| 39613 | 663622654 | Roshonda Glasgow |
| 39614 | 663622655 | Melanie Malcolm |
| 39615 | 663622656 | Ben Nickell |
| 39616 | 663622657 | Jessica Reid |
| 39617 | 663622658 | Michael Gov |
| 39618 | 663622659 | Michael Locklear |
| 39619 | 663622660 | Ricky Bole |
| 39620 | 663622661 | Kito Songvilay |
| 39621 | 663622662 | Gloria Evans |
| 39622 | 663622663 | Alex Grodkiewicz |
| 39623 | 663622664 | Adolfo Pagan |
| 39624 | 663622665 | James Lo |
| 39625 | 663622666 | Joel Siedenburg |
| 39626 | 663622667 | Mindy Chi |
| 39627 | 663622668 | Scott White |
| 39628 | 663622669 | Glendora Gaspard |
| 39629 | 663622670 | Joseph Connelly |
| 39630 | 663622671 | Matt Torres |
| 39631 | 663622672 | Phyllis Manson |
| 39632 | 663622673 | Philip Daleweij |
| 39633 | 663622674 | Jesse Lozano |
| 39634 | 663622675 | Alexa Jensen |
| 39635 | 663622676 | Tyler Burns |
| 39636 | 663622677 | Timothy Johnson |
| 39637 | 663622678 | Jessica Leung |
| 39638 | 663622679 | Chris Williams |
| 39639 | 663622680 | Brittany Maurizio |
| 39640 | 663622681 | Kennan Sendaydiego |
| 39641 | 663622682 | William Nix |
| 39642 | 663622683 | Caroline Plymel |
| 39643 | 663622684 | Sybil Angone |
| 39644 | 663622685 | Meghan Kuhlman |
| 39645 | 663622686 | Juan Mendez |
| 39646 | 663622687 | Isaac Reyes |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 39647 | 663622688 | Iris G Alfonso |
| 39648 | 663622689 | Jenny Murillo |
| 39649 | 663622690 | Shabreea Ross |
| 39650 | 663622691 | James Stutz |
| 39651 | 663622692 | Kristin Manna |
| 39652 | 663622693 | Alex Socha |
| 39653 | 663622694 | Jenny Shaffer |
| 39654 | 663622695 | Ericka Smiley |
| 39655 | 663622696 | Wynee Howard |
| 39656 | 663622697 | Brenna Shatswell |
| 39657 | 663622698 | Melissa Mccormick |
| 39658 | 663622699 | Felicia Roberts |
| 39659 | 663622700 | Gaurav Gawande |
| 39660 | 663622701 | Jennifer Tolbert |
| 39661 | 663622702 | Mckeage Larry |
| 39662 | 663622703 | Amanda Qualls |
| 39663 | 663622704 | Kechia Clay |
| 39664 | 663622705 | Arthur Potts |
| 39665 | 663622706 | Jabari Crenshaw |
| 39666 | 663622707 | Karen Gardell |
| 39667 | 663622708 | Nicholas Gutierrez |
| 39668 | 663622709 | Crystal Powell |
| 39669 | 663622710 | Rudolph Torres |
| 39670 | 663622711 | Alisha Parker |
| 39671 | 663622712 | Sydney Rudolph |
| 39672 | 663622713 | Lesley Tylercassell |
| 39673 | 663622714 | Mariana Batiz |
| 39674 | 663622715 | Lamar Wilson |
| 39675 | 663622716 | Kheesa Jones |
| 39676 | 663622717 | Aarie Liebreich |
| 39677 | 663622718 | Antonio Greenlee |
| 39678 | 663622719 | Tashala Clarett |
| 39679 | 663622720 | Andri Liggins |
| 39680 | 663622721 | Nia Chiaramonte |
| 39681 | 663622722 | Darren Rizza |
| 39682 | 663622723 | Tina Massey |
| 39683 | 663622724 | Erick Smith |
| 39684 | 663622725 | Ohshea Heyward |
| 39685 | 663622726 | Haaris Ahmed |
| 39686 | 663622727 | Marcini Thomas |
| 39687 | 663622728 | Amanda Malamis |
| 39688 | 663622729 | Angelic Gayles |
| 39689 | 663622730 | Patricia Fish |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 39690 | 663622731 | Lorretta Thomas |
| 39691 | 663622732 | Mira Kim |
| 39692 | 663622733 | Lillian Lozano |
| 39693 | 663622734 | Kawah Cheung |
| 39694 | 663622735 | Derek Ghiotto |
| 39695 | 663622736 | Pratik Poudel |
| 39696 | 663622737 | Tosha Mitchell |
| 39697 | 663622738 | Jessica Mika-Bailey |
| 39698 | 663622739 | Betzy Ortiz |
| 39699 | 663622740 | Angela Moss |
| 39700 | 663622741 | Sophianne Taguacta |
| 39701 | 663622742 | Roshanique Marbury Taylor |
| 39702 | 663622743 | Teresa Stewart |
| 39703 | 663622744 | Larry Wright |
| 39704 | 663622745 | Linda Riley |
| 39705 | 663622746 | Joseph Ferguson |
| 39706 | 663622747 | Brittany Richards |
| 39707 | 663622748 | Krista Gabbard |
| 39708 | 663622749 | Lillian Deese |
| 39709 | 663622750 | Mennika Neely |
| 39710 | 663622751 | Lisandra Sarria |
| 39711 | 663622752 | Rebecca Weber |
| 39712 | 663622753 | Lauren Pliskin |
| 39713 | 663622754 | Hoteck Kan |
| 39714 | 663622755 | Jason Franqui |
| 39715 | 663622756 | Monique Scott |
| 39716 | 663622757 | Lindsey Gullett |
| 39717 | 663622758 | Linhai Zhu |
| 39718 | 663622759 | Tarah Magiera |
| 39719 | 663622760 | Gregory Frederick |
| 39720 | 663622761 | Mary Parker |
| 39721 | 663622762 | William Perkinson |
| 39722 | 663622763 | Emmanuel Macias |
| 39723 | 663622764 | Tasha Willis |
| 39724 | 663622765 | Betsy Dawson |
| 39725 | 663622766 | Latrice Robinson |
| 39726 | 663622767 | Kenneth Smith |
| 39727 | 663622768 | Kari Rosenberger |
| 39728 | 663622769 | Kelly Turley |
| 39729 | 663622770 | Angel Sanchez |
| 39730 | 663622771 | Jenifer Amey |
| 39731 | 663622772 | Yiqun Wang |
| 39732 | 663622773 | Yvonne Edwards |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 39733 | 663622774 | Tiffany Linzy |
| 39734 | 663622775 | Shelby Courtney |
| 39735 | 663622776 | Diabolique Blade |
| 39736 | 663622777 | Charisma Johnson |
| 39737 | 663622778 | Adam Adkison |
| 39738 | 663622779 | Darien Charlton |
| 39739 | 663622780 | Cynthia Matipano |
| 39740 | 663622781 | Lericka Stone |
| 39741 | 663622782 | Mellody Seels |
| 39742 | 663622783 | Ashley Chevalier |
| 39743 | 663622784 | Ashley Williams |
| 39744 | 663622785 | Austin Regan |
| 39745 | 663622786 | Ava Schwarz |
| 39746 | 663622787 | Austin Ward |
| 39747 | 663622788 | Ashley Syrkel |
| 39748 | 663622789 | Austin Loo |
| 39749 | 663622790 | Ashmit Tuladhar |
| 39750 | 663622791 | Bradley Petrik |
| 39751 | 663622792 | Brandon Duchesne |
| 39752 | 663622793 | Bobby Tamulewicz |
| 39753 | 663622794 | Blake Sullivan |
| 39754 | 663622795 | Austin Cannon |
| 39755 | 663622796 | Brad Bauer |
| 39756 | 663622797 | Boulos Mikhail |
| 39757 | 663622798 | Brandon Vandegraft |
| 39758 | 663622799 | Avis Addison |
| 39759 | 663622800 | Ashley Mcgee |
| 39760 | 663622801 | Brandon Heath |
| 39761 | 663622802 | Brent Owens |
| 39762 | 663622803 | Bryce Swanson |
| 39763 | 663622804 | Brandon Kay |
| 39764 | 663622805 | August Stockwell |
| 39765 | 663622806 | Brandon Leniart |
| 39766 | 663622807 | Nawshad Peeroo |
| 39767 | 663622808 | Brandon Hoberecht |
| 39768 | 663622809 | Brandon Thompson |
| 39769 | 663622810 | Bill Kempf |
| 39770 | 663622811 | Scott Van Kooten |
| 39771 | 663622812 | Daniel Beltz |
| 39772 | 663622813 | Bon Wood |
| 39773 | 663622814 | Ashley Ammons |
| 39774 | 663622815 | Aspyn Sewell |
| 39775 | 663622816 | Brandi Green |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 39776 | 663622817 | Beverly Caluza |
| 39777 | 663622818 | David Zaren |
| 39778 | 663622819 | Bradley Becque |
| 39779 | 663622820 | Aurora Bellard |
| 39780 | 663622821 | David Baker |
| 39781 | 663622822 | Bradley Johnson |
| 39782 | 663622823 | Brady Medlock |
| 39783 | 663622824 | Ativ Aggarwal |
| 39784 | 663622825 | Bill Jackson |
| 39785 | 663622826 | Brad Krillenberger |
| 39786 | 663622827 | Christine Driver |
| 39787 | 663622828 | Bailey Gorman |
| 39788 | 663622829 | Austin Kelly |
| 39789 | 663622830 | Brandon Baker |
| 39790 | 663622831 | Bobby Ross |
| 39791 | 663622832 | Brad Carlson |
| 39792 | 663622833 | Elexis Mccormack |
| 39793 | 663622834 | Ashley Fister |
| 39794 | 663622835 | Javonte Barnes |
| 39795 | 663622836 | Ricardo Salvatierra |
| 39796 | 663622837 | Braden Tomlinson |
| 39797 | 663622838 | Barbara Watley |
| 39798 | 663622839 | Autum Carpenter |
| 39799 | 663622840 | Brandee Rogers |
| 39800 | 663622841 | Austin Vandekerkhove |
| 39801 | 663622842 | Neal Syrkel |
| 39802 | 663622843 | Rob Harris |
| 39803 | 663622844 | Bowden Alina |
| 39804 | 663622845 | Brad Hall |
| 39805 | 663622846 | Perry Williams |
| 39806 | 663622847 | Brandi Hamilton |
| 39807 | 663622848 | Ashley Berta |
| 39808 | 663622849 | Blanca Cortes |
| 39809 | 663622850 | Brad Cohan |
| 39810 | 663622851 | Austen West |
| 39811 | 663622852 | Callie Scipio |
| 39812 | 663622853 | Holden Lake |
| 39813 | 663622854 | Woo Jeon |
| 39814 | 663622855 | Jaquan Oliver |
| 39815 | 663622856 | Alexander Amann |
| 39816 | 663622857 | Michael Root |
| 39817 | 663622858 | Silas Wheeler |
| 39818 | 663622859 | Cody Jacobson Hanson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 39819 | 663622860 | Ryan Reubelt |
| 39820 | 663622861 | Andrew Cook |
| 39821 | 663622862 | Steven Santoro |
| 39822 | 663622863 | Jaime Castro |
| 39823 | 663622864 | Christopher Horsley |
| 39824 | 663622865 | Lisa Stith |
| 39825 | 663622866 | Ross Fischer |
| 39826 | 663622867 | Jordon Flexer |
| 39827 | 663622868 | Richard Molina |
| 39828 | 663622869 | Priscilla Chavez |
| 39829 | 663622870 | Katherine Smith |
| 39830 | 663622871 | Vishal Balagani |
| 39831 | 663622872 | Christopher Smith |
| 39832 | 663622873 | Ian Wilson |
| 39833 | 663622874 | Alanzo Mcintosh |
| 39834 | 663622875 | Gerald Draper |
| 39835 | 663622876 | Gokul Gopakumar |
| 39836 | 663622877 | Nicholas Koford |
| 39837 | 663622878 | Karen Brown |
| 39838 | 663622879 | Nicolle Dananberg |
| 39839 | 663622880 | Joshua Almeida |
| 39840 | 663622881 | Laura Mayernich |
| 39841 | 663622882 | Philip Allman |
| 39842 | 663622883 | Juan Macias |
| 39843 | 663622884 | Sarah Osowiecki |
| 39844 | 663622885 | Helen Karsten |
| 39845 | 663622886 | Scott Musson |
| 39846 | 663622887 | Eduard Husic |
| 39847 | 663622888 | Devin Galligan |
| 39848 | 663622889 | Rodney Salomon |
| 39849 | 663622890 | Renee Gresham |
| 39850 | 663622891 | Emily Towry |
| 39851 | 663622892 | Vincent Corbo |
| 39852 | 663622893 | Edan Contreras |
| 39853 | 663622894 | Charmaine Bondoc |
| 39854 | 663622895 | David Signorelli |
| 39855 | 663622896 | Michael Holt |
| 39856 | 663622897 | Amber Taurasi |
| 39857 | 663622898 | Lehman Chan |
| 39858 | 663622899 | Paul Miles |
| 39859 | 663622900 | Jd Wooters |
| 39860 | 663622901 | Samuel Wong |
| 39861 | 663622902 | Chuck Slaughter |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 39862 | 663622903 | Austin Jones |
| 39863 | 663622904 | Nina Rubenstein |
| 39864 | 663622905 | Belynda Winger |
| 39865 | 663622906 | Ryan Heimbuch |
| 39866 | 663622907 | Tyler Rosenthal |
| 39867 | 663622908 | Matthew Burdelsky |
| 39868 | 663622909 | Jakob Petrillo |
| 39869 | 663622910 | Foster Meyerson |
| 39870 | 663622911 | Hunter Ventura |
| 39871 | 663622912 | Slobodan Vujic |
| 39872 | 663622913 | Davonya Parker |
| 39873 | 663622914 | Katie Bennett |
| 39874 | 663622915 | James Bridges |
| 39875 | 663622916 | Anasofia Gallegos |
| 39876 | 663622917 | Patrick Eddings |
| 39877 | 663622918 | Kaylyn Laws |
| 39878 | 663622919 | Raina Kennedy |
| 39879 | 663622920 | Roma Holmes |
| 39880 | 663622921 | Cathy Gay |
| 39881 | 663622922 | Caleb Veurink |
| 39882 | 663622923 | John Maksuta |
| 39883 | 663622924 | Sarah Gesek |
| 39884 | 663622925 | Ginny Brock |
| 39885 | 663622926 | Paige Ruby |
| 39886 | 663622927 | Jennifer Johnson |
| 39887 | 663622928 | Danny Pate |
| 39888 | 663622929 | Timur Niyazov |
| 39889 | 663622930 | Jaynell Nicholson |
| 39890 | 663622931 | Sean Engelhardt |
| 39891 | 663622932 | Colby Womack |
| 39892 | 663622933 | Katie Meachen |
| 39893 | 663622934 | Aaron Sanderson |
| 39894 | 663622935 | Leonard Tan |
| 39895 | 663622936 | Kenneth Rose |
| 39896 | 663622937 | Kevin Gillespie |
| 39897 | 663622938 | Marie Robinson |
| 39898 | 663622939 | Megan Lawyer |
| 39899 | 663622940 | Matt Cody |
| 39900 | 663622941 | Jesse Goosman |
| 39901 | 663622942 | Nigel Patterson |
| 39902 | 663622943 | Joey Hidalgo |
| 39903 | 663622944 | Evan Cohen |
| 39904 | 663622945 | Patrick Hannon |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 39905 | 663622946 | Matthew Ploger |
| 39906 | 663622947 | Barrett Fowler |
| 39907 | 663622948 | Dominic Signorelli |
| 39908 | 663622949 | Riley Osborn |
| 39909 | 663622950 | Denise Francis |
| 39910 | 663622951 | Kyle Arends |
| 39911 | 663622952 | Jerry Griffin |
| 39912 | 663622953 | Yumilki Ventura |
| 39913 | 663622954 | Lisa Mccune |
| 39914 | 663622955 | Carmen Grany |
| 39915 | 663622956 | Carlos Villafuerte |
| 39916 | 663622957 | Allen Simpson |
| 39917 | 663622958 | Skylar Fang |
| 39918 | 663622959 | Winston Pewin |
| 39919 | 663622960 | Wade Johnson |
| 39920 | 663622961 | Nicholas Malone |
| 39921 | 663622962 | Britta Powell Wagoner |
| 39922 | 663622963 | April Gardner |
| 39923 | 663622964 | Frank Rodriguez-Luna |
| 39924 | 663622965 | Kim Carson |
| 39925 | 663622966 | Andrew Mccann |
| 39926 | 663622967 | Tyler Seabolt |
| 39927 | 663622968 | Sam Rodenberg |
| 39928 | 663622969 | Sean Maisch |
| 39929 | 663622970 | Max Ratcliff |
| 39930 | 663622971 | Khalif Gross |
| 39931 | 663622972 | Duran Kelsch |
| 39932 | 663622973 | Nicholas Arend Iv |
| 39933 | 663622974 | Duncan Shalda |
| 39934 | 663622975 | Evan Alexander |
| 39935 | 663622976 | Jacquynne Wilkinson |
| 39936 | 663622977 | Jason Kim |
| 39937 | 663622978 | Matthew Jones |
| 39938 | 663622979 | Keith Tukei |
| 39939 | 663622980 | Brandon Pachuca |
| 39940 | 663622981 | Mike Donaldson |
| 39941 | 663622982 | Gwendolyn Custer |
| 39942 | 663622983 | Kevin Cunneen |
| 39943 | 663622984 | Sam Vickery |
| 39944 | 663622985 | Samantha Leasner |
| 39945 | 663622986 | Kenny Chou |
| 39946 | 663622987 | Daniel Quinn |
| 39947 | 663622988 | Shawna Schweain |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 39948 | 663622989 | Dylan Mavrides |
| 39949 | 663622990 | Matthew Strobel |
| 39950 | 663622991 | Ivan Perales-Leija |
| 39951 | 663622992 | Paul Shorkey-Chacon |
| 39952 | 663622993 | Kody Raslawski |
| 39953 | 663622994 | William Zapala |
| 39954 | 663622995 | Douglas Sanchez |
| 39955 | 663622996 | Tyree Dean |
| 39956 | 663622997 | Cullen Wilson |
| 39957 | 663622998 | Joel Simon |
| 39958 | 663622999 | Richard Fabiani |
| 39959 | 663623000 | Alex Brooks |
| 39960 | 663623001 | Dylan Plants |
| 39961 | 663623002 | John Wells |
| 39962 | 663623003 | Erwyn Duckett |
| 39963 | 663623004 | Rakan Ayyoub |
| 39964 | 663623005 | Brandon Mccurry |
| 39965 | 663623006 | Ben Torres |
| 39966 | 663623007 | Christopher Ault |
| 39967 | 663623008 | Nelson Piper |
| 39968 | 663623009 | Matthew Cowan |
| 39969 | 663623010 | Jasmine Hart |
| 39970 | 663623011 | Dylan Antczak |
| 39971 | 663623012 | Markell Jackson |
| 39972 | 663623013 | Rigoberto Garcia |
| 39973 | 663623014 | Charles Parish |
| 39974 | 663623015 | Courtney Emmert |
| 39975 | 663623016 | Benjamin Barg |
| 39976 | 663623017 | Scott Bender |
| 39977 | 663623018 | Joseph Richardson |
| 39978 | 663623019 | Kiana Requena |
| 39979 | 663623020 | Matthew Lariviere |
| 39980 | 663623021 | Chris Stockton |
| 39981 | 663623022 | Curtis Hitchcock |
| 39982 | 663623023 | Benjamin Harrell |
| 39983 | 663623024 | Jacob Goff |
| 39984 | 663623025 | Thomas Grice |
| 39985 | 663623026 | Isaiah Tanenbaum |
| 39986 | 663623027 | Andrew Hohensee |
| 39987 | 663623028 | Akisa Yokomizo |
| 39988 | 663623029 | Adriana Petrungaro |
| 39989 | 663623030 | Mary Sanders |
| 39990 | 663623031 | Albert Moreno |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 39991 | 663623032 | Nathan Farley |
| 39992 | 663623033 | Madeline Jaekle |
| 39993 | 663623034 | Derek Kramer |
| 39994 | 663623035 | Rohan Brijlall |
| 39995 | 663623036 | Christopher Jones |
| 39996 | 663623037 | Jessica Carter |
| 39997 | 663623038 | Jorge Melendez |
| 39998 | 663623039 | Richard Adams |
| 39999 | 663623040 | Andrew Larson |
| 40000 | 663623041 | Ellen Buller |
| 40001 | 663623042 | Deanna Macias |
| 40002 | 663623043 | Angelica Morrow |
| 40003 | 663623044 | Ashley Arens |
| 40004 | 663623045 | Corryn Frost |
| 40005 | 663623046 | Trevor Jones |
| 40006 | 663623047 | Matt Deland |
| 40007 | 663623048 | Melina Garcia |
| 40008 | 663623049 | Jennifer Rainey |
| 40009 | 663623050 | Derek Wang |
| 40010 | 663623051 | Maretta Mcdonald |
| 40011 | 663623052 | Petronila Clark |
| 40012 | 663623053 | Nicholas Estes |
| 40013 | 663623054 | Jamal Strange |
| 40014 | 663623055 | Dennis Wasonga |
| 40015 | 663623056 | Jeffrey Foster |
| 40016 | 663623057 | Melissa Kerr |
| 40017 | 663623058 | Katie Ruepke |
| 40018 | 663623059 | Christopher King |
| 40019 | 663623060 | Rob Harrold |
| 40020 | 663623061 | Tamekia Mitchell |
| 40021 | 663623062 | Daniel Parker |
| 40022 | 663623063 | Chad Shick |
| 40023 | 663623064 | Vicki Leggett |
| 40024 | 663623065 | Megan Lane |
| 40025 | 663623066 | Jesse Pahner |
| 40026 | 663623067 | Michael Johnson |
| 40027 | 663623068 | Tabitha Mcqueen |
| 40028 | 663623069 | Jeremy Ferrin |
| 40029 | 663623070 | Juan Angel Rivera Martinez |
| 40030 | 663623071 | Thomas Woodard |
| 40031 | 663623072 | Jonathan Whittaker Ii |
| 40032 | 663623073 | Luisanna Contreras Tovar |
| 40033 | 663623074 | Gimel Lee |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 40034 | 663623075 | Jackson Drummond |
| 40035 | 663623076 | Josh Barboza |
| 40036 | 663623077 | Ally Austin |
| 40037 | 663623078 | Cameron Griffith |
| 40038 | 663623079 | Matthew Mays |
| 40039 | 663623080 | Matthew Barnes |
| 40040 | 663623081 | Latisha Nance |
| 40041 | 663623082 | Josh Rainboldt |
| 40042 | 663623083 | Sebastian Ibarra |
| 40043 | 663623084 | Adam Way |
| 40044 | 663623085 | Alejandro Serrano |
| 40045 | 663623086 | Noah Arnold |
| 40046 | 663623087 | Jennifer Gordon |
| 40047 | 663623088 | Colleen Martin |
| 40048 | 663623089 | Aliaksei Yermalovich |
| 40049 | 663623090 | Saul Calzadilla |
| 40050 | 663623091 | Giovanni Martinez |
| 40051 | 663623092 | Eric Vasquez |
| 40052 | 663623093 | Amanda Ciampa |
| 40053 | 663623094 | James Campion |
| 40054 | 663623095 | Sarah Rodgers |
| 40055 | 663623096 | Hyunjin Lim |
| 40056 | 663623097 | Justin Pretzel |
| 40057 | 663623098 | Brett Peterson |
| 40058 | 663623099 | Cristobal Rocamora |
| 40059 | 663623100 | Alissa Cooper |
| 40060 | 663623101 | April Mullan |
| 40061 | 663623102 | Natalie Conatser |
| 40062 | 663623103 | Bryce Peterson |
| 40063 | 663623104 | Owem Fitzgerald |
| 40064 | 663623105 | Lenice Y Dixon |
| 40065 | 663623106 | Ronnie Pendleton |
| 40066 | 663623107 | Jacob Titus |
| 40067 | 663623108 | Kimberly Santiago |
| 40068 | 663623109 | Elias Hernandez |
| 40069 | 663623110 | Billie Ray |
| 40070 | 663623111 | Beatriz Schaver |
| 40071 | 663623112 | Chris-De-Vaun Odenkyem-Wade |
| 40072 | 663623113 | George Sadek |
| 40073 | 663623114 | Evan Anderson |
| 40074 | 663623115 | Roxanne Caranto |
| 40075 | 663623116 | Ramish Zaidi |
| 40076 | 663623117 | Dakota Travers |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 40077 | 663623118 | Andrew Alarcon |
| 40078 | 663623119 | Shaniqua Mcneil |
| 40079 | 663623120 | Bartosz Lipinski |
| 40080 | 663623121 | Nathan Benson |
| 40081 | 663623122 | Michael Robinson |
| 40082 | 663623123 | Jeremy Hollis |
| 40083 | 663623124 | Obed Rodriguez |
| 40084 | 663623125 | Travis York |
| 40085 | 663623126 | Maggie Webb |
| 40086 | 663623127 | Jordan Ariel |
| 40087 | 663623128 | Amanda White |
| 40088 | 663623129 | Tatiana Pulido |
| 40089 | 663623130 | Chris Shrewsberry |
| 40090 | 663623131 | Jake Wong |
| 40091 | 663623132 | Shallan Kubota |
| 40092 | 663623133 | Joshua Alvarado |
| 40093 | 663623134 | Moussa Hassoun |
| 40094 | 663623135 | Rohith Kodukula |
| 40095 | 663623136 | Rose Sampley |
| 40096 | 663623137 | Nathaniel Slayton |
| 40097 | 663623138 | Jbk Home |
| 40098 | 663623139 | Alexandra Komarova |
| 40099 | 663623140 | Ryan Lahlou |
| 40100 | 663623141 | Jonathan Perelmuter |
| 40101 | 663623142 | Dawn Bustamante |
| 40102 | 663623143 | Griffin Ernyei |
| 40103 | 663623144 | Eduardo Lazaro Jr |
| 40104 | 663623145 | Dale Avery |
| 40105 | 663623146 | Kevin Sampson |
| 40106 | 663623147 | Aaron Mclaughlin |
| 40107 | 663623148 | Andres Gonzalez |
| 40108 | 663623149 | Brett Aho |
| 40109 | 663623150 | Katherine Llewellyn |
| 40110 | 663623151 | Brendan Fitzpatrick |
| 40111 | 663623152 | Kortney Rund |
| 40112 | 663623153 | Kevin Cutler |
| 40113 | 663623154 | Jordan Kiera |
| 40114 | 663623155 | Maren Clauson |
| 40115 | 663623156 | Alex Englehart |
| 40116 | 663623157 | Reggie Shah |
| 40117 | 663623158 | Brad Metzger |
| 40118 | 663623159 | Michael Muscarella |
| 40119 | 663623160 | Jesse Dotson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 40120 | 663623161 | Kevin Krause |
| 40121 | 663623162 | Dhruvin Panchal |
| 40122 | 663623163 | Shannon Woods |
| 40123 | 663623164 | Ashley Anderson |
| 40124 | 663623165 | Pedro Diaz |
| 40125 | 663623166 | Joshua Morgan |
| 40126 | 663623167 | Carl Pfeiffer |
| 40127 | 663623168 | Cassondra Cosby |
| 40128 | 663623169 | Daniel Donithan |
| 40129 | 663623170 | Nate Fincher |
| 40130 | 663623171 | Claudine Cox |
| 40131 | 663623172 | Lechastin Mason |
| 40132 | 663623173 | Christopher Waters |
| 40133 | 663623174 | Robert Meyers |
| 40134 | 663623175 | Lolita Edge |
| 40135 | 663623176 | Matthew Dejonge |
| 40136 | 663623177 | Samantha Sandoz |
| 40137 | 663623178 | Nicole Strong Barnes |
| 40138 | 663623179 | Denroy Carter |
| 40139 | 663623180 | Christian Henry |
| 40140 | 663623181 | Alan Danenberg |
| 40141 | 663623182 | Steven So |
| 40142 | 663623183 | Adrian Mendez |
| 40143 | 663623184 | Adrian Martinez |
| 40144 | 663623185 | Adrienne Pappadopoulos |
| 40145 | 663623186 | Jason Tarazi |
| 40146 | 663623187 | Amanda Ruiz |
| 40147 | 663623188 | David Burke |
| 40148 | 663623189 | Jordi Segales-Perez |
| 40149 | 663623190 | Julio Blanco |
| 40150 | 663623191 | Angel Pedersen |
| 40151 | 663623192 | Christopher Huntley |
| 40152 | 663623193 | Akshat Tripathi |
| 40153 | 663623194 | Charles Stawowy |
| 40154 | 663623195 | Christopher De La Vega |
| 40155 | 663623196 | Joshua Smith |
| 40156 | 663623197 | Eric Grigorian |
| 40157 | 663623198 | Natasha Boatwright |
| 40158 | 663623199 | Jonathan Marmon |
| 40159 | 663623200 | Colby Cooley |
| 40160 | 663623201 | Aileen Bishop |
| 40161 | 663623202 | Alexander Bonnot |
| 40162 | 663623203 | Oliver Walter Bolusan |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 40163 | 663623204 | Cody Johnson |
| 40164 | 663623205 | Matthew Hoffman |
| 40165 | 663623206 | Braulio Hurtado |
| 40166 | 663623207 | Larry Johnston |
| 40167 | 663623208 | Vandan Chokshi |
| 40168 | 663623209 | Chris Raghebi |
| 40169 | 663623210 | Richard Hoggard |
| 40170 | 663623211 | Megan Mcguire |
| 40171 | 663623212 | William Dorsey |
| 40172 | 663623213 | Joseph Beazley |
| 40173 | 663623214 | Vasilios Chatzistamatis |
| 40174 | 663623215 | Brad Walker |
| 40175 | 663623216 | Arscenio Smith |
| 40176 | 663623217 | Predrag Jovanovic |
| 40177 | 663623218 | Ken Lavelle |
| 40178 | 663623219 | Allan Kohler |
| 40179 | 663623220 | Latasha Henderson |
| 40180 | 663623221 | Johnny Cooper |
| 40181 | 663623222 | Michael Klein |
| 40182 | 663623223 | Aimee Goudas |
| 40183 | 663623224 | Dadrena Oliver-Pitts |
| 40184 | 663623225 | Brandy Dena |
| 40185 | 663623226 | Reginald Fleming Ii |
| 40186 | 663623227 | Tanner Sousley |
| 40187 | 663623228 | Lauren Moccio |
| 40188 | 663623229 | Andy Truong |
| 40189 | 663623230 | Michael Stramel |
| 40190 | 663623231 | Dimitri Poulakis |
| 40191 | 663623232 | Rodrigo Sanchez |
| 40192 | 663623233 | Alexander Williams |
| 40193 | 663623234 | Thomas Cooper |
| 40194 | 663623235 | Hope Inocian |
| 40195 | 663623236 | Gerald Hail |
| 40196 | 663623237 | Cady Dannemiller |
| 40197 | 663623238 | Nathaniel Marini |
| 40198 | 663623239 | John Medlock |
| 40199 | 663623240 | Michael Garland |
| 40200 | 663623241 | Vrushil Shah |
| 40201 | 663623242 | Stephanie Bednarski |
| 40202 | 663623243 | Carissa Turner |
| 40203 | 663623244 | Sara Lamantia |
| 40204 | 663623245 | Zachary Eller |
| 40205 | 663623246 | Brian Greenfield |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 40206 | 663623247 | Amber Edwards |
| 40207 | 663623248 | Darlene Dambrowski |
| 40208 | 663623249 | Alex Le |
| 40209 | 663623250 | Alishba Rehman |
| 40210 | 663623251 | Alexander Petrakis |
| 40211 | 663623252 | Alexander Green |
| 40212 | 663623253 | Allison Cobert |
| 40213 | 663623254 | Allen Henderson |
| 40214 | 663623255 | Aleksandr Hramtsov |
| 40215 | 663623256 | David Khanimov |
| 40216 | 663623257 | Christopher Bernardo |
| 40217 | 663623258 | Alexander Khazaneh |
| 40218 | 663623259 | Sergio Bunstock |
| 40219 | 663623260 | Alisa Cohen |
| 40220 | 663623261 | Alex Dahlstrom Staples |
| 40221 | 663623262 | Kathy Smith |
| 40222 | 663623263 | Alexis Johnson |
| 40223 | 663623264 | Alex Slawniak |
| 40224 | 663623265 | Alisha Jones |
| 40225 | 663623266 | Karl Wilfinger |
| 40226 | 663623267 | Alex Wen |
| 40227 | 663623268 | Alex Fusman |
| 40228 | 663623269 | Alex Buller |
| 40229 | 663623270 | Alexander Escatel |
| 40230 | 663623271 | Travis Terbrack |
| 40231 | 663623272 | Jennifer Ducharme |
| 40232 | 663623273 | Rene Iwo |
| 40233 | 663623274 | Allex Hernandez |
| 40234 | 663623275 | Alex Hachiya |
| 40235 | 663623276 | Alexander Buckley |
| 40236 | 663623277 | Alex Tomlinson |
| 40237 | 663623278 | Mainak Ghosh |
| 40238 | 663623279 | Alexander Muench |
| 40239 | 663623280 | Akshay Kumar |
| 40240 | 663623281 | Brendan Smith Elion |
| 40241 | 663623282 | John Dengler |
| 40242 | 663623283 | Jesse Zel |
| 40243 | 663623284 | Alex Velasquez |
| 40244 | 663623285 | Josh Rubinstein |
| 40245 | 663623286 | Candice Lewis |
| 40246 | 663623287 | Destiny Jenkins |
| 40247 | 663623288 | Oren Shai |
| 40248 | 663623289 | Sharice Lee |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 40249 | 663623290 | Frederick Koo |
| 40250 | 663623291 | Nicholas Turner |
| 40251 | 663623292 | Patrick Clare |
| 40252 | 663623293 | Daniel Grau |
| 40253 | 663623294 | Sara Koehnke |
| 40254 | 663623295 | Bob Martilotta |
| 40255 | 663623296 | Aaron Spinks |
| 40256 | 663623297 | Massi Hicks |
| 40257 | 663623298 | Anne Prusak |
| 40258 | 663623299 | Steven Laurel |
| 40259 | 663623300 | Jacquelyn Miller |
| 40260 | 663623301 | William Bryant |
| 40261 | 663623302 | Cristian Esquivel |
| 40262 | 663623303 | Alexandria Macdonald |
| 40263 | 663623304 | Kevin Donaldson |
| 40264 | 663623305 | Andrew Nylund |
| 40265 | 663623306 | Eric Olson |
| 40266 | 663623307 | Bridget Loftus |
| 40267 | 663623308 | Michaela Lakey |
| 40268 | 663623309 | Seth Mantie |
| 40269 | 663623310 | Jacob Bryant |
| 40270 | 663623311 | Matthew Nimesheim |
| 40271 | 663623312 | Truitt Dill |
| 40272 | 663623313 | Grant Hetrick |
| 40273 | 663623314 | Oscar Frias |
| 40274 | 663623315 | Joanna Eaton |
| 40275 | 663623316 | Tyler Mccall |
| 40276 | 663623317 | Michael Keon |
| 40277 | 663623318 | Charles Mcvay |
| 40278 | 663623319 | Santiago Fernandez |
| 40279 | 663623320 | Alex Wells |
| 40280 | 663623321 | Alex Stepanek |
| 40281 | 663623322 | Stephen Lawson |
| 40282 | 663623323 | David Kuenzel |
| 40283 | 663623324 | Julian Wang |
| 40284 | 663623325 | Taj Royer |
| 40285 | 663623326 | Harsh Shah |
| 40286 | 663623327 | Lee Elliott |
| 40287 | 663623328 | Stephanie Morrow |
| 40288 | 663623329 | Derrik Lang |
| 40289 | 663623330 | James Peterson |
| 40290 | 663623331 | Robert Davis |
| 40291 | 663623332 | Edward Decrescenzo |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 40292 | 663623333 | Aaron Soliz |
| 40293 | 663623334 | Ellie Sheriff |
| 40294 | 663623335 | Ahtsam Malik |
| 40295 | 663623336 | Kevin Curtis |
| 40296 | 663623337 | Sarah Sumpter |
| 40297 | 663623338 | Brandon Dumot |
| 40298 | 663623339 | Leo Caro |
| 40299 | 663623340 | Elijah Stroud |
| 40300 | 663623341 | Emily Nybo |
| 40301 | 663623342 | James Snarey |
| 40302 | 663623343 | Max Wengroff |
| 40303 | 663623344 | Jose M Monsalve Diaz |
| 40304 | 663623345 | Clovis Rivera |
| 40305 | 663623346 | Clayton Thornton |
| 40306 | 663623347 | Igor Cedeno |
| 40307 | 663623348 | Joshua Mowery |
| 40308 | 663623349 | Alexander Rodriguez |
| 40309 | 663623350 | Jose R Sanchez |
| 40310 | 663623351 | Jason Duvernay |
| 40311 | 663623352 | Michael Bergman |
| 40312 | 663623353 | Amanda Fry |
| 40313 | 663623354 | Anthony Goiburn |
| 40314 | 663623355 | Sarah Strosahl-Kagi |
| 40315 | 663623356 | Joseph Vitaliti |
| 40316 | 663623357 | Melissa Puentes |
| 40317 | 663623358 | Ian Broadbent |
| 40318 | 663623359 | Glenn Geary |
| 40319 | 663623360 | Christopher Battiste |
| 40320 | 663623361 | Adam Nooncaster |
| 40321 | 663623362 | Taylor Bibian |
| 40322 | 663623363 | Daniel Owen |
| 40323 | 663623364 | Robin Sanchez |
| 40324 | 663623365 | Tiffany Sandiego |
| 40325 | 663623366 | Mark Williams |
| 40326 | 663623367 | Michael Craddock |
| 40327 | 663623368 | Gabriel Langley |
| 40328 | 663623369 | Denis Clijsters |
| 40329 | 663623370 | Chad Puska |
| 40330 | 663623371 | Jasil Ivory |
| 40331 | 663623372 | Michael Cooper |
| 40332 | 663623373 | Kelly Rhea |
| 40333 | 663623374 | John Clary |
| 40334 | 663623375 | Arbaz Farooquee |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 40335 | 663623376 | Ron Johns |
| 40336 | 663623377 | Christopher Hebble |
| 40337 | 663623378 | Tameem Sarwary |
| 40338 | 663623379 | Giovanna Flammia |
| 40339 | 663623380 | Vicente Lagarrigue |
| 40340 | 663623381 | Sai Abhishek Vupputuri |
| 40341 | 663623382 | Nirmal Vekariya |
| 40342 | 663623383 | Alireza Sazegari |
| 40343 | 663623384 | Maryanne Mukkattu |
| 40344 | 663623385 | Monika Morawa |
| 40345 | 663623386 | Andrew Geiger |
| 40346 | 663623387 | Danial Aziz |
| 40347 | 663623388 | Aaron Walsh |
| 40348 | 663623389 | Robert Williams |
| 40349 | 663623390 | Brian Bylls |
| 40350 | 663623391 | Jeff Yapuncich |
| 40351 | 663623392 | Mark Koscierzynski |
| 40352 | 663623393 | Brian Johnson |
| 40353 | 663623394 | Matthew Olsen |
| 40354 | 663623395 | Eric Robbins |
| 40355 | 663623396 | Dwight Savage |
| 40356 | 663623397 | Jordan Brooks |
| 40357 | 663623398 | Jeff Cohen |
| 40358 | 663623399 | Jennifer Major |
| 40359 | 663623400 | Travis Silberstorf |
| 40360 | 663623401 | Milan Frederic |
| 40361 | 663623402 | Nivesh Varma |
| 40362 | 663623403 | Ryan Clark |
| 40363 | 663623404 | Sagar Amin |
| 40364 | 663623405 | Brooke Anderson |
| 40365 | 663623406 | Alexander Johnston |
| 40366 | 663623407 | Ana Espinoza |
| 40367 | 663623408 | Wayne Sutton |
| 40368 | 663623409 | Michael Swarts |
| 40369 | 663623410 | Griffin Meyer |
| 40370 | 663623411 | Joseph Miles |
| 40371 | 663623412 | Troy Gibson |
| 40372 | 663623413 | Alexys Galloway |
| 40373 | 663623414 | Jesse Lemons |
| 40374 | 663623415 | Brittney Bentley |
| 40375 | 663623416 | Brittany Anderson |
| 40376 | 663623417 | Gabriel Munoz |
| 40377 | 663623418 | Natalia Stamatin |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 40378 | 663623419 | Brandon Metzger |
| 40379 | 663623420 | James Geddis |
| 40380 | 663623421 | Juliann Czech |
| 40381 | 663623422 | Kyle Morrell |
| 40382 | 663623423 | Brandon Coleman |
| 40383 | 663623424 | Rhonda Jones |
| 40384 | 663623425 | Sara Rodriguez |
| 40385 | 663623426 | Rachel Petrillo |
| 40386 | 663623427 | Joshua Almonte |
| 40387 | 663623428 | Alex Lunger |
| 40388 | 663623429 | Brenden Stevenson |
| 40389 | 663623430 | Jack Groves |
| 40390 | 663623431 | Terry Carrollgood |
| 40391 | 663623432 | Victor Gonzalez |
| 40392 | 663623433 | Showanna Clinton |
| 40393 | 663623434 | Benjamin Ballard |
| 40394 | 663623435 | Dilan Jahries |
| 40395 | 663623436 | Isaiah Works |
| 40396 | 663623437 | Zachary Young |
| 40397 | 663623438 | Brent Evander |
| 40398 | 663623439 | Latuna Robertson |
| 40399 | 663623440 | Gage Mitchell |
| 40400 | 663623441 | Sherise Richardson |
| 40401 | 663623442 | Cristine Crutcher |
| 40402 | 663623443 | Jonathan Harchick |
| 40403 | 663623444 | April Pragle |
| 40404 | 663623445 | Cassandra Cabangis |
| 40405 | 663623446 | Lee Mike |
| 40406 | 663623447 | Vladimir Francois |
| 40407 | 663623448 | Jacob Worst |
| 40408 | 663623449 | Jordan Harris |
| 40409 | 663623450 | Jake Markman |
| 40410 | 663623451 | Joy Volsko |
| 40411 | 663623452 | Trent Mitchell |
| 40412 | 663623453 | Brian Lewis |
| 40413 | 663623454 | Vincent Lee |
| 40414 | 663623455 | Justin Senour |
| 40415 | 663623456 | Athena Rose |
| 40416 | 663623457 | Robert Morano |
| 40417 | 663623458 | Yvette Sanchez |
| 40418 | 663623459 | Shawn Ramsey-Digiulio |
| 40419 | 663623460 | Ed Zad |
| 40420 | 663623461 | Danielle Rutter |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 40421 | 663623462 | Francisco Garza |
| 40422 | 663623463 | Will Penttila |
| 40423 | 663623464 | Bill Frisch |
| 40424 | 663623465 | Cindy Alfaro |
| 40425 | 663623466 | Amari Reyes |
| 40426 | 663623467 | Jesse Coletta |
| 40427 | 663623468 | Talacey Andrewd |
| 40428 | 663623469 | Ronald Love |
| 40429 | 663623470 | Peng Cheng |
| 40430 | 663623471 | Jessica Tang |
| 40431 | 663623472 | Manoj Kumar |
| 40432 | 663623473 | Nicholas Doermann |
| 40433 | 663623474 | Lillie Hamilton |
| 40434 | 663623475 | Matthew Nunnally |
| 40435 | 663623476 | Mark Schweigert |
| 40436 | 663623477 | Isaiah Charles |
| 40437 | 663623478 | Joseph Mazzone |
| 40438 | 663623479 | Jerry Mcneely |
| 40439 | 663623480 | Leon Viveros |
| 40440 | 663623481 | Matthew Burton |
| 40441 | 663623482 | Kevin Diaz |
| 40442 | 663623483 | Violet Smith |
| 40443 | 663623484 | Tom Mengucci |
| 40444 | 663623485 | Dana Parfitt |
| 40445 | 663623486 | Amanda Rose |
| 40446 | 663623487 | Raymond Abdallah |
| 40447 | 663623488 | Matthew Masters |
| 40448 | 663623489 | Jermain Garcia |
| 40449 | 663623490 | Alexander Dukhan |
| 40450 | 663623491 | Josh Amann |
| 40451 | 663623492 | Barbara Del Castello |
| 40452 | 663623493 | Ezra Chi |
| 40453 | 663623494 | Makenna Caraway |
| 40454 | 663623495 | Kyla Bournigal |
| 40455 | 663623496 | Kenisha Stallworth |
| 40456 | 663623497 | Samuel Roberts |
| 40457 | 663623498 | Hugo Lino |
| 40458 | 663623499 | Christie Jeung |
| 40459 | 663623500 | Mikolaj Gozdalski |
| 40460 | 663623501 | Scott Levesque |
| 40461 | 663623502 | Joe Sergotick |
| 40462 | 663623503 | Paul Windom |
| 40463 | 663623504 | Adam Sheppard |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 40464 | 663623505 | Cesar Villa |
| 40465 | 663623506 | Braden Stone |
| 40466 | 663623507 | Justin Hanna |
| 40467 | 663623508 | Chris Johnson |
| 40468 | 663623509 | Greg Woodside |
| 40469 | 663623510 | Edward Hall |
| 40470 | 663623511 | April Shields |
| 40471 | 663623512 | Surya Guhanand |
| 40472 | 663623513 | Nathan Geier |
| 40473 | 663623514 | Zaire Bidgel |
| 40474 | 663623515 | Jack Thayer |
| 40475 | 663623516 | Oscar Trejo |
| 40476 | 663623517 | Wanda Haydee Johnson |
| 40477 | 663623518 | Andrew Righter |
| 40478 | 663623519 | Katie Guttenberg |
| 40479 | 663623520 | Jovan Givens |
| 40480 | 663623521 | Olivia Lineberry |
| 40481 | 663623522 | Jeremy Little |
| 40482 | 663623523 | Kisiah Hawkins |
| 40483 | 663623524 | Brandon Casey |
| 40484 | 663623525 | Alexander Brooks |
| 40485 | 663623526 | Jeremy Bauman |
| 40486 | 663623527 | Kirstjen Lorenz |
| 40487 | 663623528 | Daneel Schaechter |
| 40488 | 663623529 | Mason Poppe |
| 40489 | 663623530 | Langston Hunter |
| 40490 | 663623531 | Babak Zohrabi |
| 40491 | 663623532 | Lea Tiaokhiao |
| 40492 | 663623533 | Lauren Johnson |
| 40493 | 663623534 | Brandon Osborne |
| 40494 | 663623535 | Michael Specter |
| 40495 | 663623536 | Shunail Tejani |
| 40496 | 663623537 | Julia Mercer |
| 40497 | 663623538 | Christian Montalvo |
| 40498 | 663623539 | Tanya Schlief |
| 40499 | 663623540 | James Clark |
| 40500 | 663623541 | Suhas Dantuluri |
| 40501 | 663623542 | Manuel Gomez |
| 40502 | 663623543 | Shelby Muhn |
| 40503 | 663623544 | Matthew Gill |
| 40504 | 663623545 | Tommi Sellers |
| 40505 | 663623546 | Michael Powell |
| 40506 | 663623547 | Brian Masso |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 40507 | 663623548 | Claire Hadley-Flynn |
| 40508 | 663623549 | Brian Dos Reis |
| 40509 | 663623550 | Traver Johnson |
| 40510 | 663623551 | Alixandria Guzman |
| 40511 | 663623552 | Chilik Holtzman |
| 40512 | 663623553 | Markal Powell |
| 40513 | 663623554 | Paul Okarma |
| 40514 | 663623555 | Migdalia Fernandez |
| 40515 | 663623556 | Nathan Renfroe |
| 40516 | 663623557 | David Van Dijcke |
| 40517 | 663623558 | Carlos Bassetti |
| 40518 | 663623559 | Nathaniel Farber |
| 40519 | 663623560 | Gary Venrooy |
| 40520 | 663623561 | Daniela Quezada |
| 40521 | 663623562 | Nirmala Kesavan |
| 40522 | 663623563 | Andres Bolivar |
| 40523 | 663623564 | Bentley Smith |
| 40524 | 663623565 | Ronald Obringer |
| 40525 | 663623566 | Florent Useini |
| 40526 | 663623567 | Edward Rivas |
| 40527 | 663623568 | Karin Chase |
| 40528 | 663623569 | John Chittwood |
| 40529 | 663623570 | Marisssa Raftery |
| 40530 | 663623571 | Jamison Hambridge |
| 40531 | 663623572 | Dallas Lebel |
| 40532 | 663623573 | Jaqulyn Viehmann |
| 40533 | 663623574 | Ted Doyle |
| 40534 | 663623575 | Dexter Thompson |
| 40535 | 663623576 | Taka Sakamoto |
| 40536 | 663623577 | Liz Darke |
| 40537 | 663623578 | Michael Falkner |
| 40538 | 663623579 | Justine Sanders |
| 40539 | 663623580 | Katrina Dela Victoria |
| 40540 | 663623581 | Jose Mucientes Fayos |
| 40541 | 663623582 | Jennifer Holland |
| 40542 | 663623583 | George Quan |
| 40543 | 663623584 | Kara Otis |
| 40544 | 663623585 | Luke Buena |
| 40545 | 663623586 | Craig Younglove |
| 40546 | 663623587 | Ivan Garnica Macias |
| 40547 | 663623588 | Catherine Nicoloff |
| 40548 | 663623589 | Daren Beard |
| 40549 | 663623590 | Broderick Drouillard |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 40550 | 663623591 | Ty Ziniel |
| 40551 | 663623592 | Cean Olsen |
| 40552 | 663623593 | Eric Burns |
| 40553 | 663623594 | Jason Colombo |
| 40554 | 663623595 | Juwanda Thomas |
| 40555 | 663623596 | Desiree Anthony |
| 40556 | 663623597 | Leska Nelson |
| 40557 | 663623598 | Cyrus-Christopher Murphy |
| 40558 | 663623599 | Angela James |
| 40559 | 663623600 | Juan Ramirez |
| 40560 | 663623601 | Howard Turner |
| 40561 | 663623602 | Aidan Seid |
| 40562 | 663623603 | Erik Huisman |
| 40563 | 663623604 | Jared Lichtenthaler |
| 40564 | 663623605 | Brandon Thomas |
| 40565 | 663623606 | Juan Ledezma |
| 40566 | 663623607 | Stephanie Castaneda-Arteaga |
| 40567 | 663623608 | Amanda Haaland |
| 40568 | 663623609 | Shauntrice Doward |
| 40569 | 663623610 | Devin Jones |
| 40570 | 663623611 | Coty Carnes |
| 40571 | 663623612 | Michael Carl |
| 40572 | 663623613 | Swati Srikumar |
| 40573 | 663623614 | Peter Zaifides Jr |
| 40574 | 663623615 | Jake Gaston |
| 40575 | 663623616 | Tiffany Neu |
| 40576 | 663623617 | Joseph Reed |
| 40577 | 663623618 | Nicholas Junker |
| 40578 | 663623619 | Kela Hansen |
| 40579 | 663623620 | Modestie Villolovos |
| 40580 | 663623621 | Nicholas Iannucci |
| 40581 | 663623622 | Alex Hibbard |
| 40582 | 663623623 | Tyler Schaible |
| 40583 | 663623624 | Alesia Moreno |
| 40584 | 663623625 | Deontray Sawyer |
| 40585 | 663623626 | Richard Amalfitano |
| 40586 | 663623627 | Owen Williams |
| 40587 | 663623628 | Christian Reyes |
| 40588 | 663623629 | Lessa Murray |
| 40589 | 663623630 | Jenna E Haaser |
| 40590 | 663623631 | Lauren Richardson |
| 40591 | 663623632 | Merli Estime |
| 40592 | 663623633 | Samuel Johnson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 40593 | 663623634 | Chris Armistead |
| 40594 | 663623635 | Taylor Harrison |
| 40595 | 663623636 | Sean Mckeever |
| 40596 | 663623637 | Isaac Kalivoda |
| 40597 | 663623638 | Jonathan Crawford |
| 40598 | 663623639 | Lily Zacharias |
| 40599 | 663623640 | Yancey Smith |
| 40600 | 663623641 | James Hoye |
| 40601 | 663623642 | Thomas Lewis |
| 40602 | 663623643 | Samuel Garcia |
| 40603 | 663623644 | Nathan Pechacek |
| 40604 | 663623645 | Paul Hernandez |
| 40605 | 663623646 | Kortni Solis |
| 40606 | 663623647 | Jesse Harris |
| 40607 | 663623648 | Josh Mauro |
| 40608 | 663623649 | Steven Moats |
| 40609 | 663623650 | Shannon Paige |
| 40610 | 663623651 | Judy Hagan |
| 40611 | 663623652 | Caelan Barr |
| 40612 | 663623653 | Tim Knollman |
| 40613 | 663623654 | Brian King |
| 40614 | 663623655 | Ricardo Fonseca Cisneros |
| 40615 | 663623656 | Dylan Fitzgerald |
| 40616 | 663623657 | Kizzy Collins |
| 40617 | 663623658 | Steven Nettleton |
| 40618 | 663623659 | Ferdinand Percentie |
| 40619 | 663623660 | Giovanni Derenzo |
| 40620 | 663623661 | Dan Domke |
| 40621 | 663623662 | Danny Maller |
| 40622 | 663623663 | Jared Martinez |
| 40623 | 663623664 | Paige Stryker |
| 40624 | 663623665 | Blake Thornton |
| 40625 | 663623666 | Kevin Garcia |
| 40626 | 663623667 | Joshua Spano |
| 40627 | 663623668 | Marc Horiuchi |
| 40628 | 663623669 | Crystal Bass |
| 40629 | 663623670 | Charkisha Brooks |
| 40630 | 663623671 | Keiondra Lane |
| 40631 | 663623672 | Christopher Howley |
| 40632 | 663623673 | Kyle Coburn |
| 40633 | 663623674 | Jason Degan |
| 40634 | 663623675 | Zachary Cobbs |
| 40635 | 663623676 | Antoinette Taylor |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 40636 | 663623677 | Elizabeth Davis |
| 40637 | 663623678 | Tia Jensen |
| 40638 | 663623679 | Roby Breger |
| 40639 | 663623680 | Tommy Pan |
| 40640 | 663623681 | Zachary Salness |
| 40641 | 663623682 | Amber Mcchesney |
| 40642 | 663623683 | Joon Young Park |
| 40643 | 663623684 | Austin Sheifra |
| 40644 | 663623685 | Christian Perez |
| 40645 | 663623686 | Jonathan Welters |
| 40646 | 663623687 | Brandon Jones |
| 40647 | 663623688 | Elizabeth Chauvin |
| 40648 | 663623689 | Chantel Bagaus |
| 40649 | 663623690 | Jessica Orr |
| 40650 | 663623691 | Justice Carter |
| 40651 | 663623692 | Kyle Shuppert |
| 40652 | 663623693 | Aubrey Salyers |
| 40653 | 663623694 | Fahimul Quazi |
| 40654 | 663623695 | Cheryl Walker |
| 40655 | 663623696 | Carlos Campos |
| 40656 | 663623697 | Horacio Chavez |
| 40657 | 663623698 | Kevin Serrano |
| 40658 | 663623699 | Xavier Barreno |
| 40659 | 663623700 | Khyra Cooley |
| 40660 | 663623701 | Samantha Michels |
| 40661 | 663623702 | Nicole Luland |
| 40662 | 663623703 | Sean Mckeown |
| 40663 | 663623704 | Alison Petrash-Hall |
| 40664 | 663623705 | Daniel Machen |
| 40665 | 663623706 | Lisa Black |
| 40666 | 663623707 | Brian Bledsoe |
| 40667 | 663623708 | Michael Callahan |
| 40668 | 663623709 | Michaela Garr |
| 40669 | 663623710 | Brenda Garza |
| 40670 | 663623711 | Alejandro Valdez |
| 40671 | 663623712 | Alex Deleon |
| 40672 | 663623713 | Richard Prince Ii |
| 40673 | 663623714 | Chase Batye |
| 40674 | 663623715 | Ariel Crawford |
| 40675 | 663623716 | Ichristar Pierre |
| 40676 | 663623717 | Jose Vazquez |
| 40677 | 663623718 | Patrick Stagles |
| 40678 | 663623719 | Jason Teggelaar |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 40679 | 663623720 | Son Tran |
| 40680 | 663623721 | Ricki Summerville |
| 40681 | 663623722 | Diana Morris |
| 40682 | 663623723 | Shawn Adams |
| 40683 | 663623724 | Kassie Wade |
| 40684 | 663623725 | Maree Fakhouri |
| 40685 | 663623726 | Samantha Bucher |
| 40686 | 663623727 | Jodi Hayden |
| 40687 | 663623728 | Ashley Holman |
| 40688 | 663623729 | Ben Fredricks |
| 40689 | 663623730 | Ron Denicolo |
| 40690 | 663623731 | Genesis Molina |
| 40691 | 663623732 | Gaibo Zhang |
| 40692 | 663623733 | Cecelia Gaines |
| 40693 | 663623734 | Alexandria Anderson |
| 40694 | 663623735 | Marvin Brown |
| 40695 | 663623736 | Nick Jackson |
| 40696 | 663623737 | Cheri Simon |
| 40697 | 663623738 | Anteshun Anderson |
| 40698 | 663623739 | Meghann Kiley |
| 40699 | 663623740 | Ronnie Johnson |
| 40700 | 663623741 | Nicole Johnson |
| 40701 | 663623742 | Jacob Schumacher |
| 40702 | 663623743 | Vance Brown |
| 40703 | 663623744 | Jax Gorman |
| 40704 | 663623745 | Anne Valerie Pierre |
| 40705 | 663623746 | Marylynn Wallace |
| 40706 | 663623747 | Keith Whelan |
| 40707 | 663623748 | Janon Fisher |
| 40708 | 663623749 | Luke Clohisy |
| 40709 | 663623750 | Michael Peranich |
| 40710 | 663623751 | Robert Bolash |
| 40711 | 663623752 | Kevin Trinh |
| 40712 | 663623753 | Janelle Kennedy |
| 40713 | 663623754 | Addison Cox |
| 40714 | 663623755 | Jackson Currie |
| 40715 | 663623756 | Rafael Cruz |
| 40716 | 663623757 | Leilani Saldana |
| 40717 | 663623758 | Connor Gibbs |
| 40718 | 663623759 | Jennifer Vrooman |
| 40719 | 663623760 | Kanyon Rapp |
| 40720 | 663623761 | Austin Adamson |
| 40721 | 663623762 | Jake John |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 40722 | 663623763 | Nick Clark |
| 40723 | 663623764 | Jenny Johnson |
| 40724 | 663623765 | Neville Parris |
| 40725 | 663623766 | Blaze Pepe |
| 40726 | 663623767 | Maria Miller |
| 40727 | 663623768 | Justin Kuk |
| 40728 | 663623769 | Oralia Rodriguez |
| 40729 | 663623770 | Eric Nazarian |
| 40730 | 663623771 | Crystal Na-O |
| 40731 | 663623772 | Cortney Bradley |
| 40732 | 663623773 | Jeffrey Mayo |
| 40733 | 663623774 | Austin Major |
| 40734 | 663623775 | Jeff Mcintosh |
| 40735 | 663623776 | Benjamin Thorpe |
| 40736 | 663623777 | Aryan Gupta |
| 40737 | 663623778 | Sam Bodenstein |
| 40738 | 663623779 | Brianna Arnona |
| 40739 | 663623780 | Dustin Karzen |
| 40740 | 663623781 | Lino Reynoso |
| 40741 | 663623782 | Michael Hilstrom |
| 40742 | 663623783 | Justin Weisgarber |
| 40743 | 663623784 | David Nemeth |
| 40744 | 663623785 | Shannetta Jones |
| 40745 | 663623786 | Cesar Taveras |
| 40746 | 663623787 | Stephen Hoover |
| 40747 | 663623788 | Weston Lindberg |
| 40748 | 663623789 | Branden Tubbs |
| 40749 | 663623790 | Nole Pitts |
| 40750 | 663623791 | Rachel Leonard |
| 40751 | 663623792 | Alexander Zaiser |
| 40752 | 663623793 | Shelwin Nesbitt |
| 40753 | 663623794 | Andrea Ostendorf |
| 40754 | 663623795 | Makenna Brabbs |
| 40755 | 663623796 | Steve Oakleaf |
| 40756 | 663623797 | Adam Reynolds |
| 40757 | 663623798 | Ronnie Short |
| 40758 | 663623799 | Marcus Stauduhar |
| 40759 | 663623800 | Esaki Smith |
| 40760 | 663623801 | Matthew Newbill |
| 40761 | 663623802 | Alejandro Aguayo |
| 40762 | 663623803 | Alex Neal |
| 40763 | 663623804 | Amanda Legg |
| 40764 | 663623805 | Ryan Akens |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 40765 | 663623806 | Benjamin Timpf |
| 40766 | 663623807 | Julie Facine |
| 40767 | 663623808 | Juan Leyva |
| 40768 | 663623809 | Rachel Dratnol |
| 40769 | 663623810 | George Tolentino |
| 40770 | 663623811 | Qing Gao |
| 40771 | 663623812 | Skyler Hughes |
| 40772 | 663623813 | Florence Overall |
| 40773 | 663623814 | Mikala Enriquez |
| 40774 | 663623815 | Weston Oliver |
| 40775 | 663623816 | Christy Matthews |
| 40776 | 663623817 | Renee Espinoza |
| 40777 | 663623818 | Lexi Schou |
| 40778 | 663623819 | Vonkisha Shelton |
| 40779 | 663623820 | Joel Salazar |
| 40780 | 663623821 | Elizabeth Munoz |
| 40781 | 663623822 | Andrew Dempsey |
| 40782 | 663623823 | Kandace Nixon |
| 40783 | 663623824 | Sabrina Hulsey |
| 40784 | 663623825 | Jason Vollmer |
| 40785 | 663623826 | Lawanda Steele |
| 40786 | 663623827 | Ian Sikes |
| 40787 | 663623828 | Anna Masica |
| 40788 | 663623829 | Jisung Moon |
| 40789 | 663623830 | Hannah Zamboni |
| 40790 | 663623831 | Michael Shumake |
| 40791 | 663623832 | James Bellows |
| 40792 | 663623833 | Todd Jagow |
| 40793 | 663623834 | Kayla Francis |
| 40794 | 663623835 | Sherene Long |
| 40795 | 663623836 | Lashae Ashby |
| 40796 | 663623837 | Angena Mcdole |
| 40797 | 663623838 | Leonard Sachs |
| 40798 | 663623839 | Quinten Campbell |
| 40799 | 663623840 | Rachelle Polston |
| 40800 | 663623841 | Peter Madonna |
| 40801 | 663623842 | Marc Mathews |
| 40802 | 663623843 | Andrew Macmillan |
| 40803 | 663623844 | Dariusz Krotysz |
| 40804 | 663623845 | Austin Green |
| 40805 | 663623846 | Anquiette Johnson |
| 40806 | 663623847 | Marlene Rios |
| 40807 | 663623848 | Jennifer Schnell |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 40808 | 663623849 | Brandon Hayward |
| 40809 | 663623850 | Rett Weissenfels |
| 40810 | 663623851 | Lance O'Neil |
| 40811 | 663623852 | Nicholas Edson |
| 40812 | 663623853 | Jason Bogdanski |
| 40813 | 663623854 | Pratik Tandel |
| 40814 | 663623855 | Jacob Billings |
| 40815 | 663623856 | Kenneth Vo |
| 40816 | 663623857 | Jacob Isaac |
| 40817 | 663623858 | Joseph Li |
| 40818 | 663623859 | Colton Adkins |
| 40819 | 663623860 | Ryan Blake |
| 40820 | 663623861 | Ghanem Zureikat |
| 40821 | 663623862 | Brendan Beaver |
| 40822 | 663623863 | Dusty Baker |
| 40823 | 663623864 | Stephen Tan |
| 40824 | 663623865 | Azzia Bryant |
| 40825 | 663623866 | Jenny Delvecchio |
| 40826 | 663623867 | Justin Rudnick |
| 40827 | 663623868 | Rafael Gutierrez |
| 40828 | 663623869 | Frederick Ohme |
| 40829 | 663623870 | Jason Cross |
| 40830 | 663623871 | Jorge Munoz |
| 40831 | 663623872 | Amy Donkel |
| 40832 | 663623873 | Alexander Sturtevant |
| 40833 | 663623874 | Elizabeth Godbout |
| 40834 | 663623875 | Lindsay Swenson |
| 40835 | 663623876 | Ellen Douglass |
| 40836 | 663623877 | Duffy George |
| 40837 | 663623878 | Danielle Johnson |
| 40838 | 663623879 | Chris Corley |
| 40839 | 663623880 | Benjamin Hutto |
| 40840 | 663623881 | Jason Brockman |
| 40841 | 663623882 | Lissette Hurtado |
| 40842 | 663623883 | Michael Nguyen |
| 40843 | 663623884 | Martin Rodriguez |
| 40844 | 663623885 | Josh Stowie |
| 40845 | 663623886 | Ryan Phillips |
| 40846 | 663623887 | Sarah Geib |
| 40847 | 663623888 | Rozina Zeidan |
| 40848 | 663623889 | Dalton Enger |
| 40849 | 663623890 | Daniel Tolczyk |
| 40850 | 663623891 | Ed Dickinson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 40851 | 663623892 | Caleb Langille |
| 40852 | 663623893 | Anthony Panozzo |
| 40853 | 663623894 | Thomas Grissom |
| 40854 | 663623895 | Dan Singer |
| 40855 | 663623896 | Joy Ashley |
| 40856 | 663623897 | Celina Bazinet |
| 40857 | 663623898 | Felim Corr |
| 40858 | 663623899 | Zenia Calderon |
| 40859 | 663623900 | Kyle Mccall |
| 40860 | 663623901 | Silpa Chacko |
| 40861 | 663623902 | Matthew Kroll |
| 40862 | 663623903 | Bre Huizar |
| 40863 | 663623904 | Ruben Hurtado |
| 40864 | 663623905 | Patricia Camille Ancheta |
| 40865 | 663623906 | Cynthia Tinsley |
| 40866 | 663623907 | Tiance Mcelrath |
| 40867 | 663623908 | Monica Villalobos |
| 40868 | 663623909 | Robert Turlington |
| 40869 | 663623910 | Marissa Bialasik |
| 40870 | 663623911 | Killian Nesbitt |
| 40871 | 663623912 | Casey Stout |
| 40872 | 663623913 | Amy Walz |
| 40873 | 663623914 | Cris Contreras |
| 40874 | 663623915 | Josh Ramirez |
| 40875 | 663623916 | Pedro Sosa |
| 40876 | 663623917 | Alex Qiu |
| 40877 | 663623918 | Josh Bray |
| 40878 | 663623919 | Jeff Gerbick |
| 40879 | 663623920 | Zach Adams |
| 40880 | 663623921 | Joshua Aschenbach |
| 40881 | 663623922 | Joel Vazquez |
| 40882 | 663623923 | Ollie Bmore |
| 40883 | 663623924 | Alexander Orozco |
| 40884 | 663623925 | Noah Rajswing |
| 40885 | 663623926 | Christopher Roundy |
| 40886 | 663623927 | Daniel Chavez |
| 40887 | 663623928 | Jon Marchione |
| 40888 | 663623929 | Daniel Havelin |
| 40889 | 663623930 | Kevin Zhao |
| 40890 | 663623931 | Gary Davisson |
| 40891 | 663623932 | Nathaniel Cossey |
| 40892 | 663623933 | Nicholas Nelson |
| 40893 | 663623934 | Onur Birol |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 40894 | 663623935 | Gerry Hunt |
| 40895 | 663623936 | Dexter Morrow |
| 40896 | 663623937 | Jonathan Edgar |
| 40897 | 663623938 | Jonah Sibley |
| 40898 | 663623939 | Nathan Hurley |
| 40899 | 663623940 | Christopher Hall |
| 40900 | 663623941 | Aaron Lindsey |
| 40901 | 663623942 | John Cook |
| 40902 | 663623943 | Haley Oleary |
| 40903 | 663623944 | Johnny Utterback |
| 40904 | 663623945 | Bao Tran |
| 40905 | 663623946 | Chaz Decker |
| 40906 | 663623947 | Sydney Hunter |
| 40907 | 663623948 | Patrick Yang |
| 40908 | 663623949 | Adaobi Okocha |
| 40909 | 663623950 | Megan Worsham |
| 40910 | 663623951 | Cory Brown |
| 40911 | 663623952 | Brooks Crane |
| 40912 | 663623953 | Boris Santillana |
| 40913 | 663623954 | Stephen Najim |
| 40914 | 663623955 | Johnathan Beachy |
| 40915 | 663623956 | Oliver Bailey |
| 40916 | 663623957 | Nicholas Winfrey |
| 40917 | 663623958 | Daniel Hovind |
| 40918 | 663623959 | Jay Huber |
| 40919 | 663623960 | Robert Ward |
| 40920 | 663623961 | Said Aguirre |
| 40921 | 663623962 | Tyler Gifford |
| 40922 | 663623963 | Alexej Gobert |
| 40923 | 663623964 | Jennifer Kapla |
| 40924 | 663623965 | Jeffrey Brown |
| 40925 | 663623966 | Nicole Schuch |
| 40926 | 663623967 | Jorie Johnson |
| 40927 | 663623968 | Brandee Nelson |
| 40928 | 663623969 | Christina Bowton |
| 40929 | 663623970 | Lauren Schmidt |
| 40930 | 663623971 | George Jenkins |
| 40931 | 663623972 | Troy Pei |
| 40932 | 663623973 | Andrea Nelson |
| 40933 | 663623974 | Elyse Rumley |
| 40934 | 663623975 | Ashlyn Kirby |
| 40935 | 663623976 | Perry Eising |
| 40936 | 663623977 | Carl Herriott |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 40937 | 663623978 | Micah Perry |
| 40938 | 663623979 | Rodolfo Diaz |
| 40939 | 663623980 | Simone Howard |
| 40940 | 663623981 | Lonny Landry |
| 40941 | 663623982 | Emily Rezin |
| 40942 | 663623983 | Tyler Rogers |
| 40943 | 663623984 | Kristoffer Quint |
| 40944 | 663623985 | Martin Salyer |
| 40945 | 663623986 | Steven Acres |
| 40946 | 663623987 | David Krieg |
| 40947 | 663623988 | Jonathan Kuendig |
| 40948 | 663623989 | Jacob Carrington |
| 40949 | 663623990 | Aaron Yocum |
| 40950 | 663623991 | Matt Taniguchi |
| 40951 | 663623992 | Aaron Rogers |
| 40952 | 663623993 | Minh Vu |
| 40953 | 663623994 | Brandi Niles |
| 40954 | 663623995 | Adam Lowther |
| 40955 | 663623996 | Issac Mciver |
| 40956 | 663623997 | Cole Ledet |
| 40957 | 663623998 | Findling Josiah |
| 40958 | 663623999 | Trezonne Gray |
| 40959 | 663624000 | Courtney Findling |
| 40960 | 663624001 | Christopher Sidebothom |
| 40961 | 663624002 | David Jackson |
| 40962 | 663624003 | April Gordon |
| 40963 | 663624004 | Isaiah Waxman |
| 40964 | 663624005 | Kaleb Hacker |
| 40965 | 663624006 | James Farmer |
| 40966 | 663624007 | Brian Mann |
| 40967 | 663624008 | Brandon Whitworth |
| 40968 | 663624009 | Diego Risueno |
| 40969 | 663624010 | Garry Van Allen |
| 40970 | 663624011 | Vishwa Pokala |
| 40971 | 663624012 | Kevin Barkho |
| 40972 | 663624013 | Eliana Foltin |
| 40973 | 663624014 | Mark Schaffner |
| 40974 | 663624015 | Angel Correa |
| 40975 | 663624016 | Faith Benassi |
| 40976 | 663624017 | Luis Schaeffer |
| 40977 | 663624018 | Daniel Daoud |
| 40978 | 663624019 | Aaron Frazier |
| 40979 | 663624020 | Ozzie Cooley |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 40980 | 663624021 | Nicole Albertson |
| 40981 | 663624022 | Dwayne Dove |
| 40982 | 663624023 | Nicole Robinson |
| 40983 | 663624024 | Michael Gualtieri |
| 40984 | 663624025 | Danielle Harris |
| 40985 | 663624026 | Francisco Javier Noperi |
| 40986 | 663624027 | Jason Boudreau |
| 40987 | 663624028 | Andrea Osborne |
| 40988 | 663624029 | Gavin Wofford |
| 40989 | 663624030 | Ryan Quemado |
| 40990 | 663624031 | Shantelle Thompson |
| 40991 | 663624032 | Laura Garcia |
| 40992 | 663624033 | Chelsee O'Brien |
| 40993 | 663624034 | Abigail Arellano |
| 40994 | 663624035 | Christopher De La Rosa |
| 40995 | 663624036 | Julie Crutcher |
| 40996 | 663624037 | Dennis Sears |
| 40997 | 663624038 | Chad Tuymer |
| 40998 | 663624039 | Raymond Bushneck |
| 40999 | 663624040 | Brian Bennett |
| 41000 | 663624041 | Robert Johnson |
| 41001 | 663624042 | Monique Roebuck |
| 41002 | 663624043 | Todd Graham |
| 41003 | 663624044 | Brandon Portrey |
| 41004 | 663624045 | Hollie Combs |
| 41005 | 663624046 | Caleb Brown |
| 41006 | 663624047 | Andrii Yurko |
| 41007 | 663624048 | Mattie Johnson |
| 41008 | 663624049 | Jonathan Neal |
| 41009 | 663624050 | Jeremiah Dillon |
| 41010 | 663624051 | Dalia Ordaz |
| 41011 | 663624052 | David Krill |
| 41012 | 663624053 | Isaac Greene |
| 41013 | 663624054 | Nicholas Kostallas |
| 41014 | 663624055 | Rutherford Hayes |
| 41015 | 663624056 | Braulio Rodriguez |
| 41016 | 663624057 | Tyler Robbins |
| 41017 | 663624058 | Leslie Schroeder |
| 41018 | 663624059 | Brittany Foy |
| 41019 | 663624060 | Walter Greener |
| 41020 | 663624061 | James Mitchell |
| 41021 | 663624062 | Johnathon Staggs |
| 41022 | 663624063 | Rebekah Jones |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 41023 | 663624064 | James Laarveld |
| 41024 | 663624065 | Alison Corby |
| 41025 | 663624066 | William Harris |
| 41026 | 663624067 | Ian Loader |
| 41027 | 663624068 | Jamie Brown |
| 41028 | 663624069 | Mark Reinoso |
| 41029 | 663624070 | Sean Gilbert |
| 41030 | 663624071 | Aaron Glomski |
| 41031 | 663624072 | Johann Gittens |
| 41032 | 663624073 | Janae Beuter |
| 41033 | 663624074 | Stephanie Gerjovich-Martin |
| 41034 | 663624075 | Thomas Doers |
| 41035 | 663624076 | John T O'Brien |
| 41036 | 663624077 | Earnest Bailey |
| 41037 | 663624078 | Jerry Daniels |
| 41038 | 663624079 | Lisandro Polanco |
| 41039 | 663624080 | Jerry Dickinson |
| 41040 | 663624081 | Jesse Chase |
| 41041 | 663624082 | Yolanda Ferguson |
| 41042 | 663624083 | Ebony Watson |
| 41043 | 663624084 | Laurence Orloff |
| 41044 | 663624085 | Millicent Simpson |
| 41045 | 663624086 | Skyler Bird |
| 41046 | 663624087 | Morgan Paxton |
| 41047 | 663624088 | Joseph Nelson |
| 41048 | 663624089 | Karen Gadison |
| 41049 | 663624090 | Cheryle Vazquez |
| 41050 | 663624091 | Jessica Mcalister |
| 41051 | 663624092 | Janna Bates |
| 41052 | 663624093 | Tyrone Englishdavis |
| 41053 | 663624094 | Md Imtiazul Kabir |
| 41054 | 663624095 | Tyler Schneider |
| 41055 | 663624096 | Federico Flores |
| 41056 | 663624097 | Edgar Wiggins |
| 41057 | 663624098 | Esteban Hernandez |
| 41058 | 663624099 | Paul Foeller |
| 41059 | 663624100 | Marissa Adams |
| 41060 | 663624101 | Nathan Gallaway |
| 41061 | 663624102 | Spencer Cassel |
| 41062 | 663624103 | Zaira Delgado |
| 41063 | 663624104 | Gary Lankford |
| 41064 | 663624105 | Marc Weimar |
| 41065 | 663624106 | Robert Cochran |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 41066 | 663624107 | Samantha Weber |
| 41067 | 663624108 | Emileigh Radicke |
| 41068 | 663624109 | Dylon Duncan |
| 41069 | 663624110 | Monike Carter |
| 41070 | 663624111 | Tyler Lane |
| 41071 | 663624112 | Walter Hollman |
| 41072 | 663624113 | Robert Kennedy |
| 41073 | 663624114 | Alischa Berkey |
| 41074 | 663624115 | Chanda Mandeville |
| 41075 | 663624116 | Latisa Leaks |
| 41076 | 663624117 | Nick Solka |
| 41077 | 663624118 | Jen Lemke |
| 41078 | 663624119 | William Urquhart |
| 41079 | 663624120 | Christopher Park |
| 41080 | 663624121 | Anthony Oster |
| 41081 | 663624122 | Sai Kit Ho |
| 41082 | 663624123 | Brooklyn Ford |
| 41083 | 663624124 | Crystal Garrett |
| 41084 | 663624125 | Jennifer Byfiield |
| 41085 | 663624126 | Marco Thomas |
| 41086 | 663624127 | Michelle Silva |
| 41087 | 663624128 | Matthew Grovier |
| 41088 | 663624129 | Brandon Callier |
| 41089 | 663624130 | Ian Hendricks |
| 41090 | 663624131 | Matthew Bushell |
| 41091 | 663624132 | Daniel Ogden |
| 41092 | 663624133 | Dan Gadberry |
| 41093 | 663624134 | Cier Marinelli |
| 41094 | 663624135 | Taylor Fuller |
| 41095 | 663624136 | Eric Boyd |
| 41096 | 663624137 | Amanda Barron |
| 41097 | 663624138 | Whitney Norrington |
| 41098 | 663624139 | Warren Parson |
| 41099 | 663624140 | Chris Maranto |
| 41100 | 663624141 | Henry Bradley |
| 41101 | 663624142 | Jmeya Gichuru |
| 41102 | 663624143 | David Smith |
| 41103 | 663624144 | Jack Dougherty |
| 41104 | 663624145 | Cedric Barber |
| 41105 | 663624146 | Dennis Rawlins |
| 41106 | 663624147 | Buddy Reczek |
| 41107 | 663624148 | Miesha Henry |
| 41108 | 663624149 | Robert Batt |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 41109 | 663624150 | Carr Cindy |
| 41110 | 663624151 | Antonio Green |
| 41111 | 663624152 | Ben Sumner |
| 41112 | 663624153 | Tianna Storey |
| 41113 | 663624154 | David Morman |
| 41114 | 663624155 | Nick Mather |
| 41115 | 663624156 | Angel Melendez |
| 41116 | 663624157 | Randolph Harris |
| 41117 | 663624158 | Bella Ortiz |
| 41118 | 663624159 | Josh Englert |
| 41119 | 663624160 | Sal Raimondi |
| 41120 | 663624161 | Matthew Millage |
| 41121 | 663624162 | Pauline Maillot |
| 41122 | 663624163 | Anthony Torres |
| 41123 | 663624164 | Torrae Burnett |
| 41124 | 663624165 | Wesley Weix |
| 41125 | 663624166 | Jarrett Levin |
| 41126 | 663624167 | Eddie Bright |
| 41127 | 663624168 | David Heyman |
| 41128 | 663624169 | Blaine Wilson |
| 41129 | 663624170 | Kris Kidd |
| 41130 | 663624171 | Kevin Fisher |
| 41131 | 663624172 | Erin Carter |
| 41132 | 663624173 | Denise Ordoyne |
| 41133 | 663624174 | Madeline Roach |
| 41134 | 663624175 | Devon Perrine |
| 41135 | 663624176 | Ashley Navalany |
| 41136 | 663624177 | Cody Schaffner |
| 41137 | 663624178 | Kayla Lopez |
| 41138 | 663624179 | Michael D'Adamo |
| 41139 | 663624180 | Lauren Frank |
| 41140 | 663624181 | Michelle Hearon |
| 41141 | 663624182 | Courtney Hoffman |
| 41142 | 663624183 | Jennifer Ferguson |
| 41143 | 663624184 | Richard Almonte |
| 41144 | 663624185 | Hipolito Ramos |
| 41145 | 663624186 | Robert Morgan |
| 41146 | 663624187 | Alex Bieger |
| 41147 | 663624188 | Vashon Turner |
| 41148 | 663624189 | Matthew Oliver |
| 41149 | 663624190 | Dominique Sabbs |
| 41150 | 663624191 | Sara Smolenski |
| 41151 | 663624192 | Jonathan Hernandez |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 41152 | 663624193 | Nicole Carr |
| 41153 | 663624194 | Jeremy Busby |
| 41154 | 663624195 | Tiefa Simmons |
| 41155 | 663624196 | Lesley Watts |
| 41156 | 663624197 | Margaret Burton |
| 41157 | 663624198 | Robert Gabbert |
| 41158 | 663624199 | Ryan Long |
| 41159 | 663624200 | Richard Camacho |
| 41160 | 663624201 | Corey Valdez |
| 41161 | 663624202 | Paul Dewald |
| 41162 | 663624203 | Tyler Sottek |
| 41163 | 663624204 | Timothy Husbands |
| 41164 | 663624205 | Sade Hicks |
| 41165 | 663624206 | Dennis Vincent |
| 41166 | 663624207 | Kevin Sunthimer |
| 41167 | 663624208 | Jethro James |
| 41168 | 663624209 | Darryl Denham |
| 41169 | 663624210 | Clinton Low |
| 41170 | 663624211 | Elizabeth Millard |
| 41171 | 663624212 | Ervin Gay |
| 41172 | 663624213 | Pierre Lemoine |
| 41173 | 663624214 | Wesley Jackson |
| 41174 | 663624215 | Edgar Calderon |
| 41175 | 663624216 | Robert Hurse |
| 41176 | 663624217 | Allyn-Ann Hill |
| 41177 | 663624218 | Andrew Moody |
| 41178 | 663624219 | Thomas Fox |
| 41179 | 663624220 | Derek Johnson |
| 41180 | 663624221 | Brock Kusmick |
| 41181 | 663624222 | Cory Detoye |
| 41182 | 663624223 | Tanya Ryan |
| 41183 | 663624224 | Prince Emenalo |
| 41184 | 663624225 | Kim Paterala |
| 41185 | 663624226 | Dimitri Isabell |
| 41186 | 663624227 | Terrence Dorsey |
| 41187 | 663624228 | Corey Loke |
| 41188 | 663624229 | Darren Stanton |
| 41189 | 663624230 | Wendy Richard |
| 41190 | 663624231 | Adrian Perse |
| 41191 | 663624232 | Bill Miller |
| 41192 | 663624233 | Joshua Hunter |
| 41193 | 663624234 | Lizette Lopez |
| 41194 | 663624235 | Jerry Furnia |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 41195 | 663624236 | Sarah Winkler |
| 41196 | 663624237 | Christopher Davalos |
| 41197 | 663624238 | Lachezar Atanasov |
| 41198 | 663624239 | Aubrey Tate |
| 41199 | 663624240 | Marissa Corbin |
| 41200 | 663624241 | Anthony Hernandez |
| 41201 | 663624242 | Cameron Covey |
| 41202 | 663624243 | Chris Spear |
| 41203 | 663624244 | Tyler Sampson |
| 41204 | 663624245 | Vivien Lasken |
| 41205 | 663624246 | Leigha Martin |
| 41206 | 663624247 | Amanda Morrison |
| 41207 | 663624248 | Terrance Davis |
| 41208 | 663624249 | Elizabeth Coleman |
| 41209 | 663624250 | Nathanael Harvey |
| 41210 | 663624251 | Matthew Howe |
| 41211 | 663624252 | Brian Veach |
| 41212 | 663624253 | Anthony Giordano |
| 41213 | 663624254 | Eric Nelson |
| 41214 | 663624255 | David Barto |
| 41215 | 663624256 | Kyle Hulvey |
| 41216 | 663624257 | Megan Flynn |
| 41217 | 663624258 | David Ostrovsky |
| 41218 | 663624259 | Dhrumba Smith |
| 41219 | 663624260 | Timothy Patterson |
| 41220 | 663624261 | Sujata Deshpande |
| 41221 | 663624262 | Aaron Katz |
| 41222 | 663624263 | Tiffany Farmer |
| 41223 | 663624264 | Korey Daunhauer |
| 41224 | 663624265 | Sarah Erlund |
| 41225 | 663624266 | Patrick Leclair |
| 41226 | 663624267 | Devesh Deshpande |
| 41227 | 663624268 | James Tripp |
| 41228 | 663624269 | Ariana Rose |
| 41229 | 663624270 | Monique Turner |
| 41230 | 663624271 | Lakeya Wingfield |
| 41231 | 663624272 | Kerry Bishio |
| 41232 | 663624273 | Natasha Guevara |
| 41233 | 663624274 | Christopher Childers |
| 41234 | 663624275 | Lory Savercool |
| 41235 | 663624276 | Ariana Ramirez |
| 41236 | 663624277 | Jeffrey Rumbaugh |
| 41237 | 663624278 | Keneka Gordon |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 41238 | 663624279 | Gabriella Gabriel Paez |
| 41239 | 663624280 | James Cash |
| 41240 | 663624281 | Ana Mendoza |
| 41241 | 663624282 | David Valentine |
| 41242 | 663624283 | Jonathan Beatty |
| 41243 | 663624284 | Jordan Bashkov |
| 41244 | 663624285 | Timothy Howard |
| 41245 | 663624286 | Trevor Moore |
| 41246 | 663624287 | Kendrick Slater |
| 41247 | 663624288 | Takis Blakeney |
| 41248 | 663624289 | Tasha Dukes |
| 41249 | 663624290 | Ryan Colgan |
| 41250 | 663624291 | Koa Smith |
| 41251 | 663624292 | Tiffany Flores |
| 41252 | 663624293 | Keith Taylor |
| 41253 | 663624294 | Sarah Szaltis Kulp |
| 41254 | 663624295 | Nicole Taylor |
| 41255 | 663624296 | Sabrina Leger |
| 41256 | 663624297 | Zach Thomas |
| 41257 | 663624298 | Benjamin James |
| 41258 | 663624299 | Lorenzo Johnson |
| 41259 | 663624300 | Timothy Comes |
| 41260 | 663624301 | Brent Grodek |
| 41261 | 663624302 | Charles Brown |
| 41262 | 663624303 | Moses Valdez |
| 41263 | 663624304 | Melony Williams |
| 41264 | 663624305 | Jeff Pasqua |
| 41265 | 663624306 | Kirk Riley |
| 41266 | 663624307 | Samantha Hughes |
| 41267 | 663624308 | Larry Jones |
| 41268 | 663624309 | Nicole Johnson |
| 41269 | 663624310 | Shelley Bryant |
| 41270 | 663624311 | Tommy Wu |
| 41271 | 663624312 | Christopher Johnson |
| 41272 | 663624313 | Ava Evans |
| 41273 | 663624314 | Greg Harrison |
| 41274 | 663624315 | Tiffany Li |
| 41275 | 663624316 | Shana Boyles |
| 41276 | 663624317 | Rayomand Mistry |
| 41277 | 663624318 | Justin Gonzalez |
| 41278 | 663624319 | Jonathan Oppenheimer |
| 41279 | 663624320 | Jonathan Thomas |
| 41280 | 663624321 | Rohan Patel |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 41281 | 663624322 | Francisco Mercado |
| 41282 | 663624323 | Nicole Kinkade-Tierno |
| 41283 | 663624324 | Ashley Sowerby |
| 41284 | 663624325 | Emilio Rodriguez |
| 41285 | 663624326 | Edwin Sanchez |
| 41286 | 663624327 | Brandon Smith |
| 41287 | 663624328 | Carlos Munoz |
| 41288 | 663624329 | Danielle Fallin |
| 41289 | 663624330 | John Swanson |
| 41290 | 663624331 | Bhaskar Mishra |
| 41291 | 663624332 | Alexia Stipa |
| 41292 | 663624333 | Annie White |
| 41293 | 663624334 | Kenji Li |
| 41294 | 663624335 | Ricardo Batres |
| 41295 | 663624336 | Kim Heard |
| 41296 | 663624337 | Ellen Kim |
| 41297 | 663624338 | Kenneth Ritchie |
| 41298 | 663624339 | Nicolas Alvarado |
| 41299 | 663624340 | Selcie Lira |
| 41300 | 663624341 | Jasen Silver |
| 41301 | 663624342 | Andrew Mahlberg |
| 41302 | 663624343 | Guillermo Villegas |
| 41303 | 663624344 | Ryan Smith |
| 41304 | 663624345 | Emmanuel Willis |
| 41305 | 663624346 | Oheen Rahman |
| 41306 | 663624347 | Barry Langer |
| 41307 | 663624348 | Taryn Williams |
| 41308 | 663624349 | Kevin Mcaloon |
| 41309 | 663624350 | Colin Maguire |
| 41310 | 663624351 | Ryan Schoop |
| 41311 | 663624352 | Luis Dominguez |
| 41312 | 663624353 | Shawnee Cornwell |
| 41313 | 663624354 | Hala Alassaf |
| 41314 | 663624355 | Morgana Korsak |
| 41315 | 663624356 | Allison Ewing |
| 41316 | 663624357 | Brandan Haney |
| 41317 | 663624358 | Yoo Jin Yi |
| 41318 | 663624359 | Samuel Tuero |
| 41319 | 663624360 | Tiffany Ware |
| 41320 | 663624361 | Marcus Amos |
| 41321 | 663624362 | Melissa Eubank |
| 41322 | 663624363 | Brian Pruski |
| 41323 | 663624364 | Abhishek Narendar |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 41324 | 663624365 | James Servino |
| 41325 | 663624366 | Novacek Reyes |
| 41326 | 663624367 | Timothy Alonso |
| 41327 | 663624368 | Michael Liddicoatt |
| 41328 | 663624369 | Alejandro Guerrero |
| 41329 | 663624370 | Sherry Phelan |
| 41330 | 663624371 | Annika Rehberger |
| 41331 | 663624372 | William Mcneill |
| 41332 | 663624373 | Miguel Mendez |
| 41333 | 663624374 | Taylor Richter |
| 41334 | 663624375 | Alyssa Dombrow |
| 41335 | 663624376 | Mateusz Cornejo |
| 41336 | 663624377 | Michael Citarella |
| 41337 | 663624378 | Cheyenne Valle |
| 41338 | 663624379 | Katrina Vassallo |
| 41339 | 663624380 | Emma Lager |
| 41340 | 663624381 | Jane Terry |
| 41341 | 663624382 | Tanner Hart |
| 41342 | 663624383 | Devonte Williams |
| 41343 | 663624384 | Jasmine Goble |
| 41344 | 663624385 | Milan Mazak Iii |
| 41345 | 663624386 | Kurt Wickboldt |
| 41346 | 663624387 | Dakoda Foxx |
| 41347 | 663624388 | Vanessa Vargas |
| 41348 | 663624389 | James Bennett |
| 41349 | 663624390 | Jacob English |
| 41350 | 663624391 | Paul Smith |
| 41351 | 663624392 | Tukoi Jarrett |
| 41352 | 663624393 | Gabby Kral |
| 41353 | 663624394 | Jonathan Phillips |
| 41354 | 663624395 | Sharon Frendling |
| 41355 | 663624396 | Tristan Ottenfeld |
| 41356 | 663624397 | Justin Gonder |
| 41357 | 663624398 | Barbara Wasielewski |
| 41358 | 663624399 | Christopher Mctaw |
| 41359 | 663624400 | Quirita Bryant' |
| 41360 | 663624401 | Alex Hughes |
| 41361 | 663624402 | Yolanda Berry |
| 41362 | 663624403 | Josef Berrios |
| 41363 | 663624404 | Riley Dolan |
| 41364 | 663624405 | Michael Welch |
| 41365 | 663624406 | Cassandra Hutchings |
| 41366 | 663624407 | Dana Police |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 41367 | 663624408 | Tristin Arce |
| 41368 | 663624409 | Katherine Korneder |
| 41369 | 663624410 | David Bartels |
| 41370 | 663624411 | Phillip Walden |
| 41371 | 663624412 | Erin Busse |
| 41372 | 663624413 | Traci Rodriguez |
| 41373 | 663624414 | Vincent Black |
| 41374 | 663624415 | Charles Terry |
| 41375 | 663624416 | Jessica Sherren |
| 41376 | 663624417 | Johnathon Ridley |
| 41377 | 663624418 | Hong Quan Chau |
| 41378 | 663624419 | Eric Verplaetse |
| 41379 | 663624420 | Jenn Penny |
| 41380 | 663624421 | Demitrius Skrapates |
| 41381 | 663624422 | William Giuliani |
| 41382 | 663624423 | Cheyenne Conners |
| 41383 | 663624424 | Andrew Greenfeld |
| 41384 | 663624425 | Dhyan Bhakti Khalsa |
| 41385 | 663624426 | Rhosslynn Huege |
| 41386 | 663624427 | Zach Scheitlin |
| 41387 | 663624428 | Mark Bracey Sherman |
| 41388 | 663624429 | Cori Eisele |
| 41389 | 663624430 | Kevin Papreck |
| 41390 | 663624431 | Andrew Smith |
| 41391 | 663624432 | Brian Madon |
| 41392 | 663624433 | Tyler Bennett |
| 41393 | 663624434 | Anna Hopper |
| 41394 | 663624435 | Jenna Hansen |
| 41395 | 663624436 | Tiffany Mcgraw |
| 41396 | 663624437 | Matthew Mandros |
| 41397 | 663624438 | Shabbir Naqvi |
| 41398 | 663624439 | Joseph Osorno |
| 41399 | 663624440 | Maria Agredano |
| 41400 | 663624441 | Nicholas Brzezinski |
| 41401 | 663624442 | Kelonda Smith |
| 41402 | 663624443 | Eric Rodgers |
| 41403 | 663624444 | Anthony Garcia |
| 41404 | 663624445 | James Shank |
| 41405 | 663624446 | Lamar Ellis |
| 41406 | 663624447 | Levelle Anderson |
| 41407 | 663624448 | Peter Miller |
| 41408 | 663624449 | Jonathan Cook |
| 41409 | 663624450 | Cynthia Jimenez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 41410 | 663624451 | Giancarlo Gil |
| 41411 | 663624452 | Patrick Molina |
| 41412 | 663624453 | James Marcott |
| 41413 | 663624454 | Amerido Amerido |
| 41414 | 663624455 | Eric Paucar |
| 41415 | 663624456 | Matthew Restaino |
| 41416 | 663624457 | Christopher Mirtia |
| 41417 | 663624458 | Jeffery Campbell |
| 41418 | 663624459 | Jackson Hopper |
| 41419 | 663624460 | Michael Sedlacek |
| 41420 | 663624461 | Alex Cassidy |
| 41421 | 663624462 | Sagar Shah |
| 41422 | 663624463 | Heather Grossell |
| 41423 | 663624464 | Colin Coleman |
| 41424 | 663624465 | S M Nahian Al Sunny |
| 41425 | 663624466 | Bianca Smith |
| 41426 | 663624467 | Ladon Lott |
| 41427 | 663624468 | Hyun Jae Shin |
| 41428 | 663624469 | Aidan Glickman |
| 41429 | 663624470 | Misty Cota |
| 41430 | 663624471 | Neyman Evans |
| 41431 | 663624472 | Jean-Pierre Dominguez |
| 41432 | 663624473 | Shalonda Eccles |
| 41433 | 663624474 | Renee Franken |
| 41434 | 663624475 | Caitlin Frank |
| 41435 | 663624476 | Megan Lyons |
| 41436 | 663624477 | John Mendez |
| 41437 | 663624478 | Michael Degeeter |
| 41438 | 663624479 | Ameen Syed |
| 41439 | 663624480 | Corey Willis |
| 41440 | 663624481 | Zara Marceau |
| 41441 | 663624482 | Jonathan Huebner |
| 41442 | 663624483 | Kaiya-Lin Blakeney |
| 41443 | 663624484 | Nitin Chatlani |
| 41444 | 663624485 | Rampelle Aguilar |
| 41445 | 663624486 | Jessie Wade |
| 41446 | 663624487 | Joe Oneill |
| 41447 | 663624488 | Anne Flores |
| 41448 | 663624489 | Jasmyn Spinney |
| 41449 | 663624490 | Sandra Villalobos |
| 41450 | 663624491 | Ian Turnbull |
| 41451 | 663624492 | Rudolph Fulmer |
| 41452 | 663624493 | Christopher O'Byrne |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 41453 | 663624494 | Jim Capobianco |
| 41454 | 663624495 | Violet Gallardo |
| 41455 | 663624496 | Madison Wallace |
| 41456 | 663624497 | Zane Wallace |
| 41457 | 663624498 | Karina Cazares |
| 41458 | 663624499 | Quafro Brown |
| 41459 | 663624500 | Tim Mussman |
| 41460 | 663624501 | Neyda Najar |
| 41461 | 663624502 | Melissa Meier |
| 41462 | 663624503 | Jadwin Rodriguez |
| 41463 | 663624504 | Aadithya Gulyani |
| 41464 | 663624505 | Eric Johnson |
| 41465 | 663624506 | Jordan Brown |
| 41466 | 663624507 | Michael Noriega |
| 41467 | 663624508 | Brandon Lawson |
| 41468 | 663624509 | Beckett Badland |
| 41469 | 663624510 | Damon Latorella |
| 41470 | 663624511 | Daniel Becerril |
| 41471 | 663624512 | Amanda Garcia |
| 41472 | 663624513 | Mariah Key |
| 41473 | 663624514 | Trenton Bilyeu |
| 41474 | 663624515 | Tate Yeung |
| 41475 | 663624516 | Evan Kuckelheim |
| 41476 | 663624517 | Dana Frank |
| 41477 | 663624518 | Susie Mcdaniel |
| 41478 | 663624519 | Ernesto Ramirez |
| 41479 | 663624520 | Andrew Arvizu |
| 41480 | 663624521 | Tianci Gu |
| 41481 | 663624522 | Brendan Biesen |
| 41482 | 663624523 | Will Sanchez |
| 41483 | 663624524 | Mark Hingle |
| 41484 | 663624525 | Ellen Sheppard |
| 41485 | 663624526 | Alex Bartz |
| 41486 | 663624527 | Matthew Morrow |
| 41487 | 663624528 | Jeffrey Weber |
| 41488 | 663624529 | Stephanie Rens-Domiano |
| 41489 | 663624530 | Ryan O'Malley |
| 41490 | 663624531 | James Johnston |
| 41491 | 663624532 | Alek Coble |
| 41492 | 663624533 | Ennis Covington |
| 41493 | 663624534 | Patrick Mckay |
| 41494 | 663624535 | Dylan Moe |
| 41495 | 663624536 | Samantha Bali |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 41496 | 663624537 | Ethan Anderson |
| 41497 | 663624538 | Martin Solano |
| 41498 | 663624539 | Kota Wharton |
| 41499 | 663624540 | Kent Henry |
| 41500 | 663624541 | Stacey Stenson |
| 41501 | 663624542 | Caitlin Chandler |
| 41502 | 663624543 | Eric Tucker |
| 41503 | 663624544 | Heather Pellam |
| 41504 | 663624545 | Gregory Clodfelter |
| 41505 | 663624546 | Scott Reiners |
| 41506 | 663624547 | Bennett Giesler |
| 41507 | 663624548 | John Darnell |
| 41508 | 663624549 | Ugine Mulahoo |
| 41509 | 663624550 | Charles Willis |
| 41510 | 663624551 | Nicole Johnston |
| 41511 | 663624552 | Bobby Elder |
| 41512 | 663624553 | John Robertson |
| 41513 | 663624554 | Tristan Morris |
| 41514 | 663624555 | Jessica Taylor |
| 41515 | 663624556 | Vincent Fusciardi |
| 41516 | 663624557 | Steven Mora |
| 41517 | 663624558 | Zach Gaubert |
| 41518 | 663624559 | Daniel Marziani |
| 41519 | 663624560 | Dhruv Patel |
| 41520 | 663624561 | Whitney Gerstner |
| 41521 | 663624562 | Kevin Kroll |
| 41522 | 663624563 | Mac Riddel |
| 41523 | 663624564 | Jeremy Moncauskas |
| 41524 | 663624565 | Sean Greene |
| 41525 | 663624566 | Brian Mcbride |
| 41526 | 663624567 | Tanvir Rahman |
| 41527 | 663624568 | Calvin Hardy |
| 41528 | 663624569 | Elicia Dennis |
| 41529 | 663624570 | Aaron Vansledright |
| 41530 | 663624571 | Christopher Clai |
| 41531 | 663624572 | Dylan Rollo |
| 41532 | 663624573 | Michael Mcnabb |
| 41533 | 663624574 | Michelle Gephart |
| 41534 | 663624575 | Adam Dunne |
| 41535 | 663624576 | Kenneth Hall |
| 41536 | 663624577 | Dedi Hyman |
| 41537 | 663624578 | Benjamin Roberts |
| 41538 | 663624579 | Jessica Pinon |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 41539 | 663624580 | Matthew Sullivan |
| 41540 | 663624581 | Laura Hayden |
| 41541 | 663624582 | Marco Bombela |
| 41542 | 663624583 | Eric Mathews |
| 41543 | 663624584 | Pedro Guzman |
| 41544 | 663624585 | Brian Parker |
| 41545 | 663624586 | Emily Hensley |
| 41546 | 663624587 | Natalie Mcmillion |
| 41547 | 663624588 | Sarfaraz Sajwani |
| 41548 | 663624589 | Vishal Shah |
| 41549 | 663624590 | Alberto Hamade |
| 41550 | 663624591 | Cristal Losoya |
| 41551 | 663624592 | Haile Powenski |
| 41552 | 663624593 | Jake Heinzman |
| 41553 | 663624594 | Brittany Flemming |
| 41554 | 663624595 | Manuel Ortega |
| 41555 | 663624596 | Matthew Stumpf |
| 41556 | 663624597 | James Hateley |
| 41557 | 663624598 | Quinn Barrington |
| 41558 | 663624599 | Gennifer Gates |
| 41559 | 663624600 | Joshua Ostrander |
| 41560 | 663624601 | Avery Chi |
| 41561 | 663624602 | Anthony Santiago |
| 41562 | 663624603 | Kimberly Sutton |
| 41563 | 663624604 | Karnesha Taggart |
| 41564 | 663624605 | Tevin Thomas |
| 41565 | 663624606 | Adam Vauthier |
| 41566 | 663624607 | Harris Murrieta |
| 41567 | 663624608 | Killian Monahan |
| 41568 | 663624609 | Chasity Allison |
| 41569 | 663624610 | Katina Lewis |
| 41570 | 663624611 | Daniel Behar Calzado |
| 41571 | 663624612 | Ashley Spells |
| 41572 | 663624613 | Antria Devost |
| 41573 | 663624614 | Theresa Alameda |
| 41574 | 663624615 | Regina Simms |
| 41575 | 663624616 | Ramanath Vysyaraju |
| 41576 | 663624617 | Caleb Kreis |
| 41577 | 663624618 | Joseph Kawaleet |
| 41578 | 663624619 | Andy Frukacz |
| 41579 | 663624620 | Shibajyoti Das |
| 41580 | 663624621 | Vivek Valecha |
| 41581 | 663624622 | Ashley Rusho |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 41582 | 663624623 | Mohammad Malik |
| 41583 | 663624624 | Edgar Ortega |
| 41584 | 663624625 | Alexander Lamontagne |
| 41585 | 663624626 | Nicholas Bauer |
| 41586 | 663624627 | Matthew Leonetti |
| 41587 | 663624628 | David Holtzer |
| 41588 | 663624629 | Jeremy Freeman |
| 41589 | 663624630 | Kirk Miles |
| 41590 | 663624631 | Latasha Brown |
| 41591 | 663624632 | Emerson Ray |
| 41592 | 663624633 | Armando Perez |
| 41593 | 663624634 | Chuck Taylor |
| 41594 | 663624635 | Patrick Mcelhone |
| 41595 | 663624636 | Tracy Evans |
| 41596 | 663624637 | Shannon Sanders |
| 41597 | 663624638 | Andrew Rowan |
| 41598 | 663624639 | Cesar Regalado |
| 41599 | 663624640 | Kelly Bauer |
| 41600 | 663624641 | Madeline Craig |
| 41601 | 663624642 | Donald Swanson |
| 41602 | 663624643 | Jaclyn Fitzpatrick |
| 41603 | 663624644 | Bridgett Hall |
| 41604 | 663624645 | Paula Rorie |
| 41605 | 663624646 | Salvatore Cossari |
| 41606 | 663624647 | Matt Walls |
| 41607 | 663624648 | Joseph Devine |
| 41608 | 663624649 | Shutron Gilmore |
| 41609 | 663624650 | Ernest Ellis |
| 41610 | 663624651 | Luis Larco |
| 41611 | 663624652 | Paul Madigan |
| 41612 | 663624653 | Katie Weingarten |
| 41613 | 663624654 | Jeffrey Dittburner |
| 41614 | 663624655 | Jeremy Gibbens |
| 41615 | 663624656 | Robert Parks |
| 41616 | 663624657 | Mitchell Campbell |
| 41617 | 663624658 | Sydney Schlueter |
| 41618 | 663624659 | William Richter |
| 41619 | 663624660 | Joseph Solano |
| 41620 | 663624661 | Suzanne Le |
| 41621 | 663624662 | Lui Colon |
| 41622 | 663624663 | Dawn Foster |
| 41623 | 663624664 | Julio Garcia |
| 41624 | 663624665 | Zackary Brewer |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 41625 | 663624666 | Aykut Sarayli |
| 41626 | 663624667 | Trevor Rude |
| 41627 | 663624668 | Daniel Lopez |
| 41628 | 663624669 | Benjamin Foreman |
| 41629 | 663624670 | Dave Lebrun |
| 41630 | 663624671 | Kristen Reynolds |
| 41631 | 663624672 | Jennifer Nowicki |
| 41632 | 663624673 | Caden Tryon |
| 41633 | 663624674 | William Fulmer |
| 41634 | 663624675 | Caleb Holte |
| 41635 | 663624676 | Evan Beck |
| 41636 | 663624677 | Raymond Rarey |
| 41637 | 663624678 | Omar Garcia |
| 41638 | 663624679 | Teanika Ferrell |
| 41639 | 663624680 | Richard Gervais |
| 41640 | 663624681 | Suphit Kulaphaijit |
| 41641 | 663624682 | Bobbi Bolen |
| 41642 | 663624683 | Tyler Iovito |
| 41643 | 663624684 | Kyle Bouquet |
| 41644 | 663624685 | Anne Levitt |
| 41645 | 663624686 | Kars Petersen |
| 41646 | 663624687 | David Takeda |
| 41647 | 663624688 | Francisco Padilla |
| 41648 | 663624689 | Lynne Lacko-Sheldon |
| 41649 | 663624690 | Quiana Richardson |
| 41650 | 663624691 | Bea Cross |
| 41651 | 663624692 | Pamela Dabney |
| 41652 | 663624693 | Lestat Matson |
| 41653 | 663624694 | Tiffany Garrett |
| 41654 | 663624695 | Brandon Molina |
| 41655 | 663624696 | Shannon Fingerhut |
| 41656 | 663624697 | Brandon Cooper |
| 41657 | 663624698 | Dara Duke |
| 41658 | 663624699 | Andromeda Knightfall |
| 41659 | 663624700 | Mary Yund |
| 41660 | 663624701 | Cristine Brown |
| 41661 | 663624702 | Tomas Martinez |
| 41662 | 663624703 | Jeffrey Worth |
| 41663 | 663624704 | Lynn Morrison |
| 41664 | 663624705 | Connor Ciecko |
| 41665 | 663624706 | Tobi Mattingly |
| 41666 | 663624707 | April Worth |
| 41667 | 663624708 | Melissa Petrovich |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 41668 | 663624709 | Louis Lacy |
| 41669 | 663624710 | Jan Manning |
| 41670 | 663624711 | Jeremy Odenbrett |
| 41671 | 663624712 | Blake Selesnew |
| 41672 | 663624713 | Yolanda Moore |
| 41673 | 663624714 | Kirk Robinson |
| 41674 | 663624715 | Edward Sadler |
| 41675 | 663624716 | Charles Huitt |
| 41676 | 663624717 | Breanne Billeaud |
| 41677 | 663624718 | Bryan Dull |
| 41678 | 663624719 | Spencer Wilkinson |
| 41679 | 663624720 | Lan Tran |
| 41680 | 663624721 | Noah Baumgaertel |
| 41681 | 663624722 | Jamal Douglas |
| 41682 | 663624723 | Chris Fluegge |
| 41683 | 663624724 | Jason Barton |
| 41684 | 663624725 | Brandon Lee |
| 41685 | 663624726 | Glen Moore |
| 41686 | 663624727 | Akeelah Boyce |
| 41687 | 663624728 | Davis Heck |
| 41688 | 663624729 | Chad Gray |
| 41689 | 663624730 | Jonathan De Casas |
| 41690 | 663624731 | Thomas Ahn |
| 41691 | 663624732 | Dennis Swain |
| 41692 | 663624733 | Jude Horn |
| 41693 | 663624734 | Shaquille Stoutamire |
| 41694 | 663624735 | Oraneshia Banks |
| 41695 | 663624736 | Meeta Patel |
| 41696 | 663624737 | Karen Jones |
| 41697 | 663624738 | Christopher Jalbert |
| 41698 | 663624739 | Michayla Smiley |
| 41699 | 663624740 | Mark Romero |
| 41700 | 663624741 | Ryan Wagahoff |
| 41701 | 663624742 | Lorenzo Gutierrez |
| 41702 | 663624743 | Jesse Eddy |
| 41703 | 663624744 | Tanner Thomsen |
| 41704 | 663624745 | Jessica Noesen |
| 41705 | 663624746 | Raymond Demers |
| 41706 | 663624747 | Amy Williams |
| 41707 | 663624748 | Ivan Antic |
| 41708 | 663624749 | Alex Vibber |
| 41709 | 663624750 | Amber Brown |
| 41710 | 663624751 | Amelia Smith |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 41711 | 663624752 | Roberto Herrera |
| 41712 | 663624753 | Alexander Roeser |
| 41713 | 663624754 | Payton Hever |
| 41714 | 663624755 | Amanda Thompson |
| 41715 | 663624756 | Jeong-Sik Sohn |
| 41716 | 663624757 | Steve Salas |
| 41717 | 663624758 | Amanda Royse |
| 41718 | 663624759 | Uvez Olia |
| 41719 | 663624760 | Stephan Goodman |
| 41720 | 663624761 | Alvaro Castillo |
| 41721 | 663624762 | Charles Weller |
| 41722 | 663624763 | Allyson Nigh |
| 41723 | 663624764 | Amanda Ethier |
| 41724 | 663624765 | Martin Martinez |
| 41725 | 663624766 | Nat Towsen |
| 41726 | 663624767 | Wojciech Plesiak |
| 41727 | 663624768 | Jeremy Riordan |
| 41728 | 663624769 | Alma Palafox |
| 41729 | 663624770 | Aleema Dyer |
| 41730 | 663624771 | Jimmy Francis |
| 41731 | 663624772 | Asef Haque |
| 41732 | 663624773 | Christopher Hess |
| 41733 | 663624774 | Alonzo Martinez |
| 41734 | 663624775 | Shaik Aqil Esmail |
| 41735 | 663624776 | Benjamin Fessler |
| 41736 | 663624777 | Sean Vail |
| 41737 | 663624778 | Christopher Vamos |
| 41738 | 663624779 | Justin Mincey |
| 41739 | 663624780 | Tina Lewis |
| 41740 | 663624781 | Michael Corsillo |
| 41741 | 663624782 | Damon Mahovich |
| 41742 | 663624783 | Lora Hooker |
| 41743 | 663624784 | Chase Swaggart |
| 41744 | 663624785 | Benjamin Snyder |
| 41745 | 663624786 | Benjamin Mazzola |
| 41746 | 663624787 | Victor Torres |
| 41747 | 663624788 | Jerry Diaz |
| 41748 | 663624789 | Jesse Green |
| 41749 | 663624790 | Jesus Peralta |
| 41750 | 663624791 | Twal Har |
| 41751 | 663624792 | Simon Miller |
| 41752 | 663624793 | Joseph Levin-Manning |
| 41753 | 663624794 | Fei Yuan Huang |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 41754 | 663624795 | Alyx Dimino |
| 41755 | 663624796 | Joe Fletcher |
| 41756 | 663624797 | Isaiah Im |
| 41757 | 663624798 | Melissa Krumbein |
| 41758 | 663624799 | Kate Oconnor |
| 41759 | 663624800 | Ja Chi Lee |
| 41760 | 663624801 | Jesus Torres |
| 41761 | 663624802 | Beth Monroe |
| 41762 | 663624803 | Alexis Sullivan |
| 41763 | 663624804 | Aarnav Ojha |
| 41764 | 663624805 | Russell From |
| 41765 | 663624806 | Dagoberto Ocampo |
| 41766 | 663624807 | Gary Clarke |
| 41767 | 663624808 | Tabetha Sweatman |
| 41768 | 663624809 | Pedro Tavares |
| 41769 | 663624810 | Samia Malik |
| 41770 | 663624811 | Sarah Vazquez |
| 41771 | 663624812 | Michael Duffy |
| 41772 | 663624813 | Andrew Jackson |
| 41773 | 663624814 | Kurt Fifelski |
| 41774 | 663624815 | Graham Hunter |
| 41775 | 663624816 | Milena Danae Quintos Morales |
| 41776 | 663624817 | Chance Lee |
| 41777 | 663624818 | Amy Karony |
| 41778 | 663624819 | Kevin Reid |
| 41779 | 663624820 | Matthew O'Neill |
| 41780 | 663624821 | Murray Leach |
| 41781 | 663624822 | Allie Mcgee |
| 41782 | 663624823 | Jacob Craft |
| 41783 | 663624824 | Devin Rose |
| 41784 | 663624825 | Matthew Smrzlick |
| 41785 | 663624826 | Darla Jones |
| 41786 | 663624827 | Harrison Pearl |
| 41787 | 663624828 | Bianca Rodriguez |
| 41788 | 663624829 | Marshal Shepherd |
| 41789 | 663624830 | Christian Power |
| 41790 | 663624831 | Roy Hwang |
| 41791 | 663624832 | Spencer Flynn |
| 41792 | 663624833 | Jessy Cho |
| 41793 | 663624834 | Christopher Etherington |
| 41794 | 663624835 | Claudia Renero |
| 41795 | 663624836 | Jessica Vergara |
| 41796 | 663624837 | Rudy Guerrero |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 41797 | 663624838 | Uyanga Lkhamsuren |
| 41798 | 663624839 | Keith Oaks |
| 41799 | 663624840 | Sophia Rappe |
| 41800 | 663624841 | Abu Jaed |
| 41801 | 663624842 | Alexander Klemm |
| 41802 | 663624843 | Pruitt Peggy |
| 41803 | 663624844 | Ali Malkocoglu |
| 41804 | 663624845 | Johnathon Talamantes |
| 41805 | 663624846 | Alex Beiruti |
| 41806 | 663624847 | Alyssa Nelson |
| 41807 | 663624848 | Jonathan Hensley |
| 41808 | 663624849 | Mitin Rhode |
| 41809 | 663624850 | Luis Osornio Dedios |
| 41810 | 663624851 | Allison Klusken |
| 41811 | 663624852 | Minh Hung Nguyen |
| 41812 | 663624853 | Warren Werner |
| 41813 | 663624854 | Steven Foote |
| 41814 | 663624855 | Francisco Mota |
| 41815 | 663624856 | Jeremy Burkart |
| 41816 | 663624857 | Hoang Risonchu |
| 41817 | 663624858 | Miguel Garcia |
| 41818 | 663624859 | Tanda Mashburn |
| 41819 | 663624860 | Josh Fields |
| 41820 | 663624861 | Jacob George |
| 41821 | 663624862 | Robert Hohn |
| 41822 | 663624863 | John May |
| 41823 | 663624864 | Jacob Ellis |
| 41824 | 663624865 | David Chadd |
| 41825 | 663624866 | Melissa Warren |
| 41826 | 663624867 | Rebecca Neenan |
| 41827 | 663624868 | Elysia Whipple |
| 41828 | 663624869 | Marlon Maravilla |
| 41829 | 663624870 | Jordan Simpson |
| 41830 | 663624871 | Andrew Dibenedetto |
| 41831 | 663624872 | Andrew Goldstein |
| 41832 | 663624873 | Andrew Mason |
| 41833 | 663624874 | Angel Solorio Millan |
| 41834 | 663624875 | Angelo Giordano |
| 41835 | 663624876 | Andrew Schlie |
| 41836 | 663624877 | Andrew Ranacis |
| 41837 | 663624878 | Andrew Maldonado |
| 41838 | 663624879 | Hailey Mankivsky |
| 41839 | 663624880 | Anish Patel |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 41840 | 663624881 | Andrew Jung |
| 41841 | 663624882 | Jared Kenning |
| 41842 | 663624883 | Andy Ryan |
| 41843 | 663624884 | Andrew Hall |
| 41844 | 663624885 | Andrew Hill |
| 41845 | 663624886 | Rodrigo Cabrera |
| 41846 | 663624887 | Chris Pleasance |
| 41847 | 663624888 | Andrew Jenkins |
| 41848 | 663624889 | Andrea Dean |
| 41849 | 663624890 | Andrew Eldred |
| 41850 | 663624891 | John Laubersheimer |
| 41851 | 663624892 | Andrea Sung |
| 41852 | 663624893 | Wayne Defloria |
| 41853 | 663624894 | Andrew Close |
| 41854 | 663624895 | Angela Bau |
| 41855 | 663624896 | Andrew Guisler |
| 41856 | 663624897 | Andrew Hashem |
| 41857 | 663624898 | Boston Bennee |
| 41858 | 663624899 | Michael Sung |
| 41859 | 663624900 | Andrew St Juste |
| 41860 | 663624901 | Gregory Busche |
| 41861 | 663624902 | Kate Lulinski |
| 41862 | 663624903 | Branden Wilson |
| 41863 | 663624904 | Andrew Bennett |
| 41864 | 663624905 | Jacob Lippert |
| 41865 | 663624906 | Ronald Berendsen |
| 41866 | 663624907 | Nandan Sawant |
| 41867 | 663624908 | Anish Kapur |
| 41868 | 663624909 | Richard Colemire |
| 41869 | 663624910 | Andrew Thomas |
| 41870 | 663624911 | Angie Gunn |
| 41871 | 663624912 | Ruslan Parsegyan |
| 41872 | 663624913 | Jason Brown |
| 41873 | 663624914 | Nathan Quinn |
| 41874 | 663624915 | Stuart Nicoll |
| 41875 | 663624916 | Luke Nycz |
| 41876 | 663624917 | Daniel Marmion |
| 41877 | 663624918 | Angela Renik |
| 41878 | 663624919 | Ankit Rawal |
| 41879 | 663624920 | Jar Larsen |
| 41880 | 663624921 | Josh Evans |
| 41881 | 663624922 | Alexey Klyuchnikov |
| 41882 | 663624923 | Geoff Butlak |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 41883 | 663624924 | Chintan Gandhi |
| 41884 | 663624925 | Jeremy Fanning |
| 41885 | 663624926 | Stephanie Koblich |
| 41886 | 663624927 | Andrew Kwok |
| 41887 | 663624928 | Clinton Christian |
| 41888 | 663624929 | Edward Tang |
| 41889 | 663624930 | Benjamin Gerardi |
| 41890 | 663624931 | Awinash Ragothaman |
| 41891 | 663624932 | Brooke Newhart |
| 41892 | 663624933 | Nathaniel Hojnacki |
| 41893 | 663624934 | Christopher Bishop |
| 41894 | 663624935 | Isaac Callahan |
| 41895 | 663624936 | Kimberly Sealock |
| 41896 | 663624937 | Laurianna May |
| 41897 | 663624938 | Shane Conaway |
| 41898 | 663624939 | Emiley Steen |
| 41899 | 663624940 | Christopher Leblanc |
| 41900 | 663624941 | Alejandra Rocha |
| 41901 | 663624942 | Dominique Songa |
| 41902 | 663624943 | Angelie Oberoi |
| 41903 | 663624944 | Alison Butler |
| 41904 | 663624945 | Andrew Stoddard |
| 41905 | 663624946 | Blessielyn Isip |
| 41906 | 663624947 | Andrew Nagel |
| 41907 | 663624948 | Angel De Jesus |
| 41908 | 663624949 | Joseph Ferguson |
| 41909 | 663624950 | Airielle Lohmann |
| 41910 | 663624951 | Loran Posey |
| 41911 | 663624952 | Richard Rinehart |
| 41912 | 663624953 | Ian Kennedy |
| 41913 | 663624954 | Jordan Rutherford |
| 41914 | 663624955 | Thanh Mai Pham |
| 41915 | 663624956 | Charlie Kim |
| 41916 | 663624957 | Derek Dugos |
| 41917 | 663624958 | Michael Hobbs |
| 41918 | 663624959 | David Poblano |
| 41919 | 663624960 | Andre Garcia |
| 41920 | 663624961 | Michelle Fowler |
| 41921 | 663624962 | Ed Kohler |
| 41922 | 663624963 | Gianfranco Serpone |
| 41923 | 663624964 | Michael Serfling |
| 41924 | 663624965 | Josh Bartok |
| 41925 | 663624966 | Derek Pilz |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 41926 | 663624967 | Luis Mandujano |
| 41927 | 663624968 | Justin Stabler |
| 41928 | 663624969 | James Malone |
| 41929 | 663624970 | Tyler Reidsma |
| 41930 | 663624971 | Dung Vu |
| 41931 | 663624972 | Jeff Stack |
| 41932 | 663624973 | Amy Towery |
| 41933 | 663624974 | Samor Davis |
| 41934 | 663624975 | Stephen Daire |
| 41935 | 663624976 | David Metheny |
| 41936 | 663624977 | Corey Miller |
| 41937 | 663624978 | Margaret Madden |
| 41938 | 663624979 | Tomasz Czerechowicz |
| 41939 | 663624980 | Enrique Sanchez |
| 41940 | 663624981 | Kirk Dearhamer |
| 41941 | 663624982 | Jakub Kowalczyk |
| 41942 | 663624983 | Nicole Ennocenti |
| 41943 | 663624984 | Jill Johnson |
| 41944 | 663624985 | William Gallagher |
| 41945 | 663624986 | Brandon Fleming |
| 41946 | 663624987 | Marcos Moreno |
| 41947 | 663624988 | Monica Lewandowski |
| 41948 | 663624989 | Orion Wiest |
| 41949 | 663624990 | Steven Guidotti |
| 41950 | 663624991 | Antonio Molina Iv |
| 41951 | 663624992 | Andrew Luhring |
| 41952 | 663624993 | Jeffrey Bogan |
| 41953 | 663624994 | Jonathan Mondragon |
| 41954 | 663624995 | Alvin Shiu |
| 41955 | 663624996 | John Linebarger |
| 41956 | 663624997 | Louis Lopez |
| 41957 | 663624998 | Kirsten Onsgard |
| 41958 | 663624999 | Sandy Tran |
| 41959 | 663625000 | Meha Bhalla |
| 41960 | 663625001 | Johnelle Shacklock |
| 41961 | 663625002 | Sweeney Dianna |
| 41962 | 663625003 | Crystalee Castillo |
| 41963 | 663625004 | Cody Leavitt |
| 41964 | 663625005 | Joshua Le |
| 41965 | 663625006 | Benjamin Sullivan |
| 41966 | 663625007 | Cory Swisher |
| 41967 | 663625008 | Alex Kwak |
| 41968 | 663625009 | Lawrence Michel |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 41969 | 663625010 | Annie Labus |
| 41970 | 663625011 | Anthony Thurber |
| 41971 | 663625012 | Tony Browning |
| 41972 | 663625013 | Anson Tsui |
| 41973 | 663625014 | Annie Greenberg |
| 41974 | 663625015 | Anthony O'Toole |
| 41975 | 663625016 | Annalise Peterson |
| 41976 | 663625017 | Anthony Morelli |
| 41977 | 663625018 | Andrew Sutton |
| 41978 | 663625019 | Aquilino Esguerra |
| 41979 | 663625020 | Anurag Gajaria |
| 41980 | 663625021 | Armando Veliz Jr |
| 41981 | 663625022 | Arash Vakil |
| 41982 | 663625023 | Breyana Esparza |
| 41983 | 663625024 | April Schermann |
| 41984 | 663625025 | Ari Lewis |
| 41985 | 663625026 | Ari-Anne Feldman |
| 41986 | 663625027 | Ashleigh Skaggs |
| 41987 | 663625028 | Arnold Price |
| 41988 | 663625029 | Ashleigh Horton |
| 41989 | 663625030 | Archibaldo Lora |
| 41990 | 663625031 | Arthur Surratt |
| 41991 | 663625032 | Arturo Ramos |
| 41992 | 663625033 | Hector Serna |
| 41993 | 663625034 | Michael Klezaras |
| 41994 | 663625035 | Anudeep Kottakoti |
| 41995 | 663625036 | Julius Kellinghusen |
| 41996 | 663625037 | Sharon Hunter |
| 41997 | 663625038 | Shane Nadeau |
| 41998 | 663625039 | Nazary Nebeluk |
| 41999 | 663625040 | Anthony Moody |
| 42000 | 663625041 | Antonio Di Giovanni |
| 42001 | 663625042 | Arianna Cussick |
| 42002 | 663625043 | Annette Wilkerson |
| 42003 | 663625044 | Kenneth Fisher |
| 42004 | 663625045 | Saily Marudwar |
| 42005 | 663625046 | Ari Bendersky |
| 42006 | 663625047 | George Sachs |
| 42007 | 663625048 | Michael Shaughnessy |
| 42008 | 663625049 | April Gillespie |
| 42009 | 663625050 | Alfredo Garcia |
| 42010 | 663625051 | Ryan Dumont |
| 42011 | 663625052 | Shane Bridges |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 42012 | 663625053 | Bobby Bost |
| 42013 | 663625054 | Erik Herrera |
| 42014 | 663625055 | Justin Miller |
| 42015 | 663625056 | Kristine Carranceja-Gurski |
| 42016 | 663625057 | Jacob Swink |
| 42017 | 663625058 | Allison Montello |
| 42018 | 663625059 | Greg Dickinson |
| 42019 | 663625060 | William Davis |
| 42020 | 663625061 | Paul Carter |
| 42021 | 663625062 | Amanda Harris |
| 42022 | 663625063 | Scott Marshall |
| 42023 | 663625064 | Evan Sni |
| 42024 | 663625065 | Anne-Jessica Steed |
| 42025 | 663625066 | Cannon Flowers |
| 42026 | 663625067 | Clarence Kemper |
| 42027 | 663625068 | Nathan Biller |
| 42028 | 663625069 | Ashley Feith |
| 42029 | 663625070 | Zachary Teal |
| 42030 | 663625071 | Jennifer Stone |
| 42031 | 663625072 | Morriah Ross |
| 42032 | 663625073 | James Manoi |
| 42033 | 663625074 | Stacia Durst |
| 42034 | 663625075 | Timothy Ozog |
| 42035 | 663625076 | Sami Daralbarmeel |
| 42036 | 663625077 | Erin Saunders |
| 42037 | 663625078 | Mykayla Schmoyer |
| 42038 | 663625079 | Charles Soell |
| 42039 | 663625080 | Christopher Smith |
| 42040 | 663625081 | Graham Goldman |
| 42041 | 663625082 | Ryan Rusinko |
| 42042 | 663625083 | Brian Joseph Migrino |
| 42043 | 663625084 | Mahealani Madrona |
| 42044 | 663625085 | Darien Dawes |
| 42045 | 663625086 | Anthony Delio |
| 42046 | 663625087 | Krystina Kyle |
| 42047 | 663625088 | Michael Smith |
| 42048 | 663625089 | Daniel Sealand |
| 42049 | 663625090 | Austin Schlutter |
| 42050 | 663625091 | Jeffrey Jones |
| 42051 | 663625092 | Stephan Delgado |
| 42052 | 663625093 | Sam Van Der Jagt |
| 42053 | 663625094 | Beau Bremer |
| 42054 | 663625095 | Jon Juliussen |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 42055 | 663625096 | Laird Le |
| 42056 | 663625097 | Efe Moniedafe |
| 42057 | 663625098 | Ian Mendez |
| 42058 | 663625099 | Maurissa Greer |
| 42059 | 663625100 | Justin Pestka |
| 42060 | 663625101 | David Warren |
| 42061 | 663625102 | Katrina Speck |
| 42062 | 663625103 | Erik Byland |
| 42063 | 663625104 | Stephanie Walker |
| 42064 | 663625105 | Seth Ludlam |
| 42065 | 663625106 | Konrad Michalek |
| 42066 | 663625107 | Adam Gainer |
| 42067 | 663625108 | Sabrina Potvin |
| 42068 | 663625109 | Matt Potvin |
| 42069 | 663625110 | Zachery Rotello |
| 42070 | 663625111 | Thomas Lusk |
| 42071 | 663625112 | Anthony Kidd |
| 42072 | 663625113 | Shelby Foley |
| 42073 | 663625114 | Catharine Daddario |
| 42074 | 663625115 | Catharine Daddario |
| 42075 | 663625116 | Adam Multer |
| 42076 | 663625117 | Emanuel Lopez |
| 42077 | 663625118 | Sergio Roberto Stevens |
| 42078 | 663625119 | Frank Miranda |
| 42079 | 663625120 | Joshua Dotson |
| 42080 | 663625121 | Nikhil Sharma |
| 42081 | 663625122 | Joshua Hagar |
| 42082 | 663625123 | Timothy Mckenna |
| 42083 | 663625124 | Mike Fusco |
| 42084 | 663625125 | Jo Dean |
| 42085 | 663625126 | Stepan Ukrayinets |
| 42086 | 663625127 | Thomas Tischler |
| 42087 | 663625128 | Anthony Michals |
| 42088 | 663625129 | Laura Rincon |
| 42089 | 663625130 | Paul Ralifo |
| 42090 | 663625131 | Muhammed Martinez |
| 42091 | 663625132 | Matthew Staehle |
| 42092 | 663625133 | Patrick Obando |
| 42093 | 663625134 | James Bernoski |
| 42094 | 663625135 | John-Michael L'Allier |
| 42095 | 663625136 | Patrick Robbennolt |
| 42096 | 663625137 | Christina Van Allen |
| 42097 | 663625138 | William Bussey |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 42098 | 663625139 | Cameron Mackey |
| 42099 | 663625140 | Jack Hyer |
| 42100 | 663625141 | Colby Ricker |
| 42101 | 663625142 | Austin Meek |
| 42102 | 663625143 | Puck Bateman-Roberts |
| 42103 | 663625144 | Jessie Mitchell-Jemison |
| 42104 | 663625145 | Joshua Cram |
| 42105 | 663625146 | Deryck Mullady |
| 42106 | 663625147 | Anna Vigh |
| 42107 | 663625148 | Ryan Tipping |
| 42108 | 663625149 | Damien Brow |
| 42109 | 663625150 | Dan Meehan |
| 42110 | 663625151 | Shinichi Kogi |
| 42111 | 663625152 | Kevin Palmer |
| 42112 | 663625153 | Justin Wilks |
| 42113 | 663625154 | Josiah Conley |
| 42114 | 663625155 | David Beauchamp |
| 42115 | 663625156 | Justin Covington |
| 42116 | 663625157 | Amie Riederer |
| 42117 | 663625158 | Garrett Griswold |
| 42118 | 663625159 | Oronde Cruger |
| 42119 | 663625160 | Noah Connelly |
| 42120 | 663625161 | Graham Mynatt |
| 42121 | 663625162 | Arthur Knutson |
| 42122 | 663625163 | Eric Torres |
| 42123 | 663625164 | Guillermo Fuentes |
| 42124 | 663625165 | Arlie Hawkinswood |
| 42125 | 663625166 | Karun Kallakuri |
| 42126 | 663625167 | Jashaan Jefferson |
| 42127 | 663625168 | Jeremy Larraza |
| 42128 | 663625169 | Derek Dapp |
| 42129 | 663625170 | Brody Smith |
| 42130 | 663625171 | Jason Talley |
| 42131 | 663625172 | Besir Coban |
| 42132 | 663625173 | Michael Koch |
| 42133 | 663625174 | Kiersten Harris |
| 42134 | 663625175 | Yuseff Hill |
| 42135 | 663625176 | Aaron Broussard |
| 42136 | 663625177 | Aaron Queen |
| 42137 | 663625178 | Greg Kelley |
| 42138 | 663625179 | Sam Cohen |
| 42139 | 663625180 | Joseph Proietti |
| 42140 | 663625181 | Kevin Gray |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 42141 | 663625182 | Joshua Castle |
| 42142 | 663625183 | Matt Milless |
| 42143 | 663625184 | Taylor Dame |
| 42144 | 663625185 | Sharif Ebrahim |
| 42145 | 663625186 | Conrad Otto |
| 42146 | 663625187 | Leonell Andres Rodriguez Vargas |
| 42147 | 663625188 | Riley Shea |
| 42148 | 663625189 | Camille Bush |
| 42149 | 663625190 | Mckenzie Paine |
| 42150 | 663625191 | Daniel Raubenheimer |
| 42151 | 663625192 | Christine Jimenez |
| 42152 | 663625193 | Garrett Saia |
| 42153 | 663625194 | Sohaib Khuram |
| 42154 | 663625195 | Eleanor Pomerat |
| 42155 | 663625196 | Chris Macpherson |
| 42156 | 663625197 | Ashley Foster |
| 42157 | 663625198 | Adam Nichokson |
| 42158 | 663625199 | Bryce Johnson |
| 42159 | 663625200 | Jeffrey Carr |
| 42160 | 663625201 | Jennifer Revilla |
| 42161 | 663625202 | Bryce Sprosty |
| 42162 | 663625203 | Mike Mckee |
| 42163 | 663625204 | Eduardo Ruiz |
| 42164 | 663625205 | Ben Cassel |
| 42165 | 663625206 | Evan Cole |
| 42166 | 663625207 | Ryan Loehr |
| 42167 | 663625208 | Kendell Stachelski |
| 42168 | 663625209 | Malcolm Joseph |
| 42169 | 663625210 | Renitta White |
| 42170 | 663625211 | Andrew Levin |
| 42171 | 663625212 | Amanda Erber |
| 42172 | 663625213 | Shelby Gutierrez |
| 42173 | 663625214 | Martin Schissler |
| 42174 | 663625215 | Joshua Mannhalt |
| 42175 | 663625216 | Scott Cabrera |
| 42176 | 663625217 | Amber Lohman |
| 42177 | 663625218 | Georgios Katsikis |
| 42178 | 663625219 | Anthony Marcheschi |
| 42179 | 663625220 | Erik Johnson |
| 42180 | 663625221 | Connor Van Deventer |
| 42181 | 663625222 | Jonathan Eckley |
| 42182 | 663625223 | Jack Rabin |
| 42183 | 663625224 | Madeline Mahnke |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 42184 | 663625225 | James Cassell |
| 42185 | 663625226 | Abdou Ghanim |
| 42186 | 663625227 | Cody Pelowski |
| 42187 | 663625228 | Elizabeth Flemke |
| 42188 | 663625229 | Johnathon Marrero |
| 42189 | 663625230 | David Mckeon |
| 42190 | 663625231 | Neal Howland |
| 42191 | 663625232 | Pablo Lopez |
| 42192 | 663625233 | Alan Nicholas |
| 42193 | 663625234 | William Hunt |
| 42194 | 663625235 | Gabriel Carrazana |
| 42195 | 663625236 | Adrian Najera |
| 42196 | 663625237 | Lacy Landre |
| 42197 | 663625238 | Ricky Bragg |
| 42198 | 663625239 | John Custy |
| 42199 | 663625240 | Geoff Shaffer |
| 42200 | 663625241 | Deashia Deas |
| 42201 | 663625242 | James Stewart |
| 42202 | 663625243 | Zachery Schwarz |
| 42203 | 663625244 | Guerline Stelme |
| 42204 | 663625245 | Crystal Hilbmann |
| 42205 | 663625246 | Logan Terheggen |
| 42206 | 663625247 | Jessica Kephart |
| 42207 | 663625248 | William Newbold |
| 42208 | 663625249 | Nichole Evans |
| 42209 | 663625250 | Virginia Loveday |
| 42210 | 663625251 | Adam Garner |
| 42211 | 663625252 | Tiffany Tsai |
| 42212 | 663625253 | Nicole Lee |
| 42213 | 663625254 | Dennis Li |
| 42214 | 663625255 | Ted Ulrichsen |
| 42215 | 663625256 | Joseph Sgarlato |
| 42216 | 663625257 | Anthony Williams |
| 42217 | 663625258 | Nilton Hincapie |
| 42218 | 663625259 | Shane Knapp |
| 42219 | 663625260 | Tiffany Shores |
| 42220 | 663625261 | Jared Blankenship |
| 42221 | 663625262 | Keshav Sharma |
| 42222 | 663625263 | Mary Saczawa |
| 42223 | 663625264 | Michael Mack |
| 42224 | 663625265 | Kelly Hansen |
| 42225 | 663625266 | Shiva Sampath Medoji |
| 42226 | 663625267 | Clint Brubakken |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 42227 | 663625268 | Meagan Roach |
| 42228 | 663625269 | Geoff Facey |
| 42229 | 663625270 | Paul Rice |
| 42230 | 663625271 | Anthony Westenkirchner |
| 42231 | 663625272 | Andrew Meyer |
| 42232 | 663625273 | Geno Jones |
| 42233 | 663625274 | Krysta Doney |
| 42234 | 663625275 | Brendon Spencer |
| 42235 | 663625276 | Jackson Ralston |
| 42236 | 663625277 | Andrew Gorgi |
| 42237 | 663625278 | Paul Kelcz |
| 42238 | 663625279 | Nicholas Sagan |
| 42239 | 663625280 | Melvin Bennett |
| 42240 | 663625281 | Alan Patrick |
| 42241 | 663625282 | Benjamin Radtke |
| 42242 | 663625283 | Benjamin Morris |
| 42243 | 663625284 | Bernadette Herrera |
| 42244 | 663625285 | Benjamin Zavala |
| 42245 | 663625286 | Bharath Bonthu |
| 42246 | 663625287 | Marco Wiesse |
| 42247 | 663625288 | Brenda Beltran |
| 42248 | 663625289 | Ben Chu |
| 42249 | 663625290 | Carlos Hernandez |
| 42250 | 663625291 | James Garcia |
| 42251 | 663625292 | Annie Wei |
| 42252 | 663625293 | Dustin Thurston |
| 42253 | 663625294 | Christopher Burnett |
| 42254 | 663625295 | Benive Toledo |
| 42255 | 663625296 | Anthony Esqueda |
| 42256 | 663625297 | Jonathan Lima |
| 42257 | 663625298 | Keith Chrisman |
| 42258 | 663625299 | Rex Mercer |
| 42259 | 663625300 | Giuseppe Cucchiara |
| 42260 | 663625301 | Jarret Miller |
| 42261 | 663625302 | Joelynn Manno |
| 42262 | 663625303 | Ben Meyer |
| 42263 | 663625304 | Megan Meyer |
| 42264 | 663625305 | Elizabeth Quackenbush |
| 42265 | 663625306 | Keith Reeves |
| 42266 | 663625307 | Phillip Gonzales |
| 42267 | 663625308 | Sharee Falk |
| 42268 | 663625309 | Jesse Kireyev |
| 42269 | 663625310 | Zachary Hodson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 42270 | 663625311 | Christopher Veiga |
| 42271 | 663625312 | Brandon Warner |
| 42272 | 663625313 | Benjamin Borelli |
| 42273 | 663625314 | Ashutosh Shah |
| 42274 | 663625315 | Benjamin Blinder |
| 42275 | 663625316 | Nam Huynh |
| 42276 | 663625317 | Robert Wall |
| 42277 | 663625318 | Anthony Ranieri |
| 42278 | 663625319 | Stephen Hailey |
| 42279 | 663625320 | Eboni Brown |
| 42280 | 663625321 | Thomas Dean |
| 42281 | 663625322 | James Gustafson |
| 42282 | 663625323 | Caitlin Mcmurray |
| 42283 | 663625324 | Noe Garcia |
| 42284 | 663625325 | Bethany Harmon |
| 42285 | 663625326 | Ammar Iqbal |
| 42286 | 663625327 | Benjamin Myers |
| 42287 | 663625328 | Gjasi Leite |
| 42288 | 663625329 | Usama Saifi |
| 42289 | 663625330 | Simon Lee |
| 42290 | 663625331 | Erik Carrillo |
| 42291 | 663625332 | Seth Mendez |
| 42292 | 663625333 | Amanda Gerrie |
| 42293 | 663625334 | Gregory Garcia |
| 42294 | 663625335 | Tyler Bibus |
| 42295 | 663625336 | Kellee Jackson |
| 42296 | 663625337 | Ziyad Sultan |
| 42297 | 663625338 | Deanna Koski |
| 42298 | 663625339 | Liz Williams |
| 42299 | 663625340 | Ray Rivera |
| 42300 | 663625341 | Rupom Bhattacharjee |
| 42301 | 663625342 | Kyle Elton |
| 42302 | 663625343 | Feleshia Cary |
| 42303 | 663625344 | Paul Erickson |
| 42304 | 663625345 | Aaron Footman |
| 42305 | 663625346 | Gaynell Olive |
| 42306 | 663625347 | Roberto Solis |
| 42307 | 663625348 | Kuan-Jung Chiang |
| 42308 | 663625349 | Lia Goncalves |
| 42309 | 663625350 | Carly Croft |
| 42310 | 663625351 | Todd Brooks |
| 42311 | 663625352 | Rob Byrd |
| 42312 | 663625353 | Matthew Kishiyama |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 42313 | 663625354 | Michael Barrow |
| 42314 | 663625355 | Samantha Deland |
| 42315 | 663625356 | Lauren Reynolds |
| 42316 | 663625357 | David Grimes |
| 42317 | 663625358 | Eric Guralny |
| 42318 | 663625359 | Rebeca Mcclendon |
| 42319 | 663625360 | Miguel Cardenas |
| 42320 | 663625361 | Josh Chambers |
| 42321 | 663625362 | Bo Lyerla |
| 42322 | 663625363 | Zachary Kurtz |
| 42323 | 663625364 | Devan Garcia |
| 42324 | 663625365 | Luis Rodriguez |
| 42325 | 663625366 | Henggao Cai |
| 42326 | 663625367 | Oliver Crawford |
| 42327 | 663625368 | Damario Gerrald |
| 42328 | 663625369 | Dylan White |
| 42329 | 663625370 | Robert Sharp |
| 42330 | 663625371 | Ryan Brown |
| 42331 | 663625372 | Minh Le |
| 42332 | 663625373 | Gerald Blake Williams |
| 42333 | 663625374 | David Roberts |
| 42334 | 663625375 | Peter Kim |
| 42335 | 663625376 | Alex Biffert |
| 42336 | 663625377 | Norbert Phan |
| 42337 | 663625378 | Dustin Bennett |
| 42338 | 663625379 | Debra Puzzo |
| 42339 | 663625380 | Michael Sherry |
| 42340 | 663625381 | Edward Drummond |
| 42341 | 663625382 | Fernando English |
| 42342 | 663625383 | Gabriel Williams |
| 42343 | 663625384 | Jeffrey Cooper |
| 42344 | 663625385 | Jonathan Heberling |
| 42345 | 663625386 | Michael Schultz |
| 42346 | 663625387 | Marcella Hans |
| 42347 | 663625388 | Eddie Holland |
| 42348 | 663625389 | Adrian Gutierrez |
| 42349 | 663625390 | Alejandro Altamirano |
| 42350 | 663625391 | Andrew Oliva |
| 42351 | 663625392 | Rachael Horan |
| 42352 | 663625393 | Brenden Frazier |
| 42353 | 663625394 | Alan Fox |
| 42354 | 663625395 | Roy Mba |
| 42355 | 663625396 | Craig Oneal |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 42356 | 663625397 | Kimberly Moore |
| 42357 | 663625398 | Jessica King |
| 42358 | 663625399 | Brad Swink |
| 42359 | 663625400 | Caleb Smith |
| 42360 | 663625401 | Sim Bilal |
| 42361 | 663625402 | Brandon Hartford |
| 42362 | 663625403 | Scott Long |
| 42363 | 663625404 | Janniva Roberts |
| 42364 | 663625405 | Ieshia Jasek |
| 42365 | 663625406 | Darcy Jahnke |
| 42366 | 663625407 | Stephanie Sylvester |
| 42367 | 663625408 | Bruce Guyatt |
| 42368 | 663625409 | Dominique Simpkins |
| 42369 | 663625410 | Munish Malhotra |
| 42370 | 663625411 | Kevin Spracher |
| 42371 | 663625412 | Slater Kyle |
| 42372 | 663625413 | Shaun Coleman |
| 42373 | 663625414 | Peter Tainer |
| 42374 | 663625415 | Melissa Dennis |
| 42375 | 663625416 | Robert Gutwein |
| 42376 | 663625417 | Steven Dube |
| 42377 | 663625418 | Jacqueline Phillips |
| 42378 | 663625419 | Philip Gartman |
| 42379 | 663625420 | Joseph Maldonado |
| 42380 | 663625421 | Mason Pickel |
| 42381 | 663625422 | Angel Lopez Castillo |
| 42382 | 663625423 | Mikaylah Williams |
| 42383 | 663625424 | Spencer Smith |
| 42384 | 663625425 | Igor Steinmacher |
| 42385 | 663625426 | James Duffy |
| 42386 | 663625427 | Daniel Ludwig |
| 42387 | 663625428 | Roberto Felizardo |
| 42388 | 663625429 | Anthony Johnson |
| 42389 | 663625430 | Elizabeth Handley |
| 42390 | 663625431 | Benito Martinez |
| 42391 | 663625432 | Jodilyn Madden |
| 42392 | 663625433 | Michael Newman |
| 42393 | 663625434 | Steven Ferrezza |
| 42394 | 663625435 | Jason Tichko |
| 42395 | 663625436 | Adan Mendoza |
| 42396 | 663625437 | Brian Burnham |
| 42397 | 663625438 | Donovan Mallory |
| 42398 | 663625439 | Shannon Snow |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 42399 | 663625440 | Oining Styles |
| 42400 | 663625441 | Chee Town Liew |
| 42401 | 663625442 | Brian Mefford |
| 42402 | 663625443 | Benjamin Nagel |
| 42403 | 663625444 | Karl Matthes |
| 42404 | 663625445 | Jasonjason Chesnutt |
| 42405 | 663625446 | John Ingram |
| 42406 | 663625447 | John Lasky |
| 42407 | 663625448 | Patrick Gitzlaff |
| 42408 | 663625449 | George Poursanidis |
| 42409 | 663625450 | Jaime Gonzalez |
| 42410 | 663625451 | Pat Sarver |
| 42411 | 663625452 | Frank Virella |
| 42412 | 663625453 | Timothy Jackman |
| 42413 | 663625454 | Meaghan Pope |
| 42414 | 663625455 | Luke Buckner |
| 42415 | 663625456 | Shella Kiser |
| 42416 | 663625457 | Joseph Kiser |
| 42417 | 663625458 | Benedetto Scaffidi Fonti |
| 42418 | 663625459 | Isaac Clark |
| 42419 | 663625460 | John Aashish Immaraj |
| 42420 | 663625461 | Max Block |
| 42421 | 663625462 | Corey Mcmillan |
| 42422 | 663625463 | Jose Ortiz |
| 42423 | 663625464 | Gregory Gennaro |
| 42424 | 663625465 | Chris Quick |
| 42425 | 663625466 | Rhys Andersson Chiu |
| 42426 | 663625467 | Raven Miller |
| 42427 | 663625468 | Brandon Weintraub |
| 42428 | 663625469 | Brooks Eisenbise |
| 42429 | 663625470 | Zach Taylor |
| 42430 | 663625471 | Steven Talbott |
| 42431 | 663625472 | James Hales |
| 42432 | 663625473 | Jason Nimako |
| 42433 | 663625474 | Phillip Gabler |
| 42434 | 663625475 | Amoreena Boose |
| 42435 | 663625476 | Michael Eastman |
| 42436 | 663625477 | Steve West |
| 42437 | 663625478 | Austin Byrd |
| 42438 | 663625479 | Austin Ruf |
| 42439 | 663625480 | Bailey Wilkinson |
| 42440 | 663625481 | Jeremy Krantz |
| 42441 | 663625482 | Aviran Vargas |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 42442 | 663625483 | Brad Kincaid |
| 42443 | 663625484 | Brandon Pearse |
| 42444 | 663625485 | Brandon Teller |
| 42445 | 663625486 | Jamie Kramer |
| 42446 | 663625487 | Brad Fischer |
| 42447 | 663625488 | Brandon Johnson |
| 42448 | 663625489 | Ashley Rieck |
| 42449 | 663625490 | Bonifacio Lopez |
| 42450 | 663625491 | Njuwa Maina |
| 42451 | 663625492 | Branden Dudek |
| 42452 | 663625493 | Varun Malhotra |
| 42453 | 663625494 | Brad Borchert |
| 42454 | 663625495 | Austin Lazzell |
| 42455 | 663625496 | Ana Grijalva |
| 42456 | 663625497 | Brad Muston |
| 42457 | 663625498 | John Tyrrell |
| 42458 | 663625499 | Bradley Haugen |
| 42459 | 663625500 | Bobby Evers |
| 42460 | 663625501 | Austin Freeberg |
| 42461 | 663625502 | Terp Vairin |
| 42462 | 663625503 | Brian Scheets |
| 42463 | 663625504 | Ashley Hernandez |
| 42464 | 663625505 | Kiel Hummel |
| 42465 | 663625506 | Ayomide Owoyemi |
| 42466 | 663625507 | Alex Jobbe |
| 42467 | 663625508 | Brett Shipley |
| 42468 | 663625509 | Erik Schumacher |
| 42469 | 663625510 | Andrew Rubino |
| 42470 | 663625511 | Justin Cox |
| 42471 | 663625512 | Jack Pierone |
| 42472 | 663625513 | Tea Sen |
| 42473 | 663625514 | Angelica Mcdowell |
| 42474 | 663625515 | Christopher Jutras |
| 42475 | 663625516 | Chris Hubert |
| 42476 | 663625517 | Daniel Kwoka |
| 42477 | 663625518 | John Lindsley |
| 42478 | 663625519 | Alejandro Chavira |
| 42479 | 663625520 | Michael Kustwin |
| 42480 | 663625521 | Nathan Herrera |
| 42481 | 663625522 | Andrew Deasey |
| 42482 | 663625523 | Phillip Shoemaker |
| 42483 | 663625524 | Bernita Daniel-Boles |
| 42484 | 663625525 | Jonathan Cisneros |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 42485 | 663625526 | Wilma Grant |
| 42486 | 663625527 | Andre Oliveira |
| 42487 | 663625528 | Keith Kingsley |
| 42488 | 663625529 | Derek Moore |
| 42489 | 663625530 | Taidan Johnson |
| 42490 | 663625531 | Chris Doughty |
| 42491 | 663625532 | Matthew Jones |
| 42492 | 663625533 | John Petty |
| 42493 | 663625534 | Katherine Sovis |
| 42494 | 663625535 | Lauren Knighton |
| 42495 | 663625536 | Vincent Lugo |
| 42496 | 663625537 | Erica Jones |
| 42497 | 663625538 | Fiona Laclair |
| 42498 | 663625539 | Westin Morrill |
| 42499 | 663625540 | Adam Allen |
| 42500 | 663625541 | Mylaya Williams |
| 42501 | 663625542 | Andrew Ricke |
| 42502 | 663625543 | Caterina Ritchey |
| 42503 | 663625544 | Parker Nolan |
| 42504 | 663625545 | Kathryn Patterson |
| 42505 | 663625546 | Lasondra Mcintyre |
| 42506 | 663625547 | Jordan Stahr |
| 42507 | 663625548 | Latanya Cox |
| 42508 | 663625549 | Brad Bearden |
| 42509 | 663625550 | Keisha Malloy |
| 42510 | 663625551 | Andre Spillers |
| 42511 | 663625552 | Allyson Mcpoland |
| 42512 | 663625553 | Bryggs Krater |
| 42513 | 663625554 | Marshale Williams |
| 42514 | 663625555 | Veronica Zimmerman |
| 42515 | 663625556 | Rayne Felix |
| 42516 | 663625557 | James Janos |
| 42517 | 663625558 | Bibiana Mendoza |
| 42518 | 663625559 | Miroslav Petrzel |
| 42519 | 663625560 | Bobby Thomas |
| 42520 | 663625561 | Alex Tyner |
| 42521 | 663625562 | Tyler Carrillo |
| 42522 | 663625563 | Brandon Schmitzer |
| 42523 | 663625564 | Zackary Buersmeyer |
| 42524 | 663625565 | Vyacheslav Bezumnyy |
| 42525 | 663625566 | Dennis Barrett |
| 42526 | 663625567 | Kim Parker |
| 42527 | 663625568 | Alain Leveau |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 42528 | 663625569 | Jeffery Cripe |
| 42529 | 663625570 | Robert Stahelski |
| 42530 | 663625571 | Sheila Guerrero |
| 42531 | 663625572 | Claudia Fletcher |
| 42532 | 663625573 | Jeffrey Spector |
| 42533 | 663625574 | Justin Stiles |
| 42534 | 663625575 | Matthew Kroupa |
| 42535 | 663625576 | Phoenix Swedlund |
| 42536 | 663625577 | Melissa Corson |
| 42537 | 663625578 | Liliana Rodriguez |
| 42538 | 663625579 | Carlos Garcia |
| 42539 | 663625580 | Jennifer Haben |
| 42540 | 663625581 | Brandon Buchanan |
| 42541 | 663625582 | Carol Nguyen |
| 42542 | 663625583 | Lannon Gustafson |
| 42543 | 663625584 | Manuel Martinez-Chavez Iii |
| 42544 | 663625585 | Willow Mcgraw |
| 42545 | 663625586 | Daniel Singer |
| 42546 | 663625587 | Diego Chavez |
| 42547 | 663625588 | David Bravo |
| 42548 | 663625589 | Honver Lam |
| 42549 | 663625590 | Braden Staley |
| 42550 | 663625591 | Blake Ragsdale |
| 42551 | 663625592 | Darwin Stone |
| 42552 | 663625593 | Adilene Esquinca |
| 42553 | 663625594 | Tracy Vasquez |
| 42554 | 663625595 | David Anderson |
| 42555 | 663625596 | Jamie Kroupa |
| 42556 | 663625597 | Chad Bailey |
| 42557 | 663625598 | Joseph Rivard |
| 42558 | 663625599 | William Stubbert |
| 42559 | 663625600 | Astor Bauers |
| 42560 | 663625601 | Gilbert Jaramillo |
| 42561 | 663625602 | Michael Viveiros |
| 42562 | 663625603 | Yareli Torres |
| 42563 | 663625604 | Robbyn Camp |
| 42564 | 663625605 | Drew Arnold |
| 42565 | 663625606 | Michael Piccoli |
| 42566 | 663625607 | Louanna Miller |
| 42567 | 663625608 | Benjamin Blake Mattern |
| 42568 | 663625609 | Denny Chanthachack |
| 42569 | 663625610 | Trevor Young |
| 42570 | 663625611 | Matt Becker |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 42571 | 663625612 | Austin Kim |
| 42572 | 663625613 | Dipesh Mehta |
| 42573 | 663625614 | Indraniel Roye |
| 42574 | 663625615 | Scott Holder |
| 42575 | 663625616 | Gregory Osmond |
| 42576 | 663625617 | Leopoldo Guajardo |
| 42577 | 663625618 | Katrina Vo |
| 42578 | 663625619 | Justin Wolf |
| 42579 | 663625620 | Benjamin Kaufman |
| 42580 | 663625621 | Rosalynn Madkins |
| 42581 | 663625622 | Nicole Massett |
| 42582 | 663625623 | Adam Kimbler |
| 42583 | 663625624 | Alex Corbitt |
| 42584 | 663625625 | Andrew Miller |
| 42585 | 663625626 | Evelyn Patel |
| 42586 | 663625627 | Ashley Davis |
| 42587 | 663625628 | Michael Sisler |
| 42588 | 663625629 | Alicia Stovall |
| 42589 | 663625630 | Laura Gomez |
| 42590 | 663625631 | Cecilia Hogan |
| 42591 | 663625632 | Danielle Rayhill |
| 42592 | 663625633 | Julian Ivey |
| 42593 | 663625634 | Khaliq Pridgen |
| 42594 | 663625635 | Thomas Dangelo |
| 42595 | 663625636 | Justin Mcgrew |
| 42596 | 663625637 | Vicki Liu |
| 42597 | 663625638 | Christopher Puma |
| 42598 | 663625639 | Phillip Edwards |
| 42599 | 663625640 | Brooke Cain |
| 42600 | 663625641 | Aric Nunez |
| 42601 | 663625642 | Jori Gilbert |
| 42602 | 663625643 | Julius Russell |
| 42603 | 663625644 | John Redo |
| 42604 | 663625645 | Josh Siemieniec |
| 42605 | 663625646 | Terence Bui |
| 42606 | 663625647 | Daniel Obregon Halac |
| 42607 | 663625648 | Christopher Vazquez |
| 42608 | 663625649 | Kalen Luciano |
| 42609 | 663625650 | Isaiah Reese |
| 42610 | 663625651 | Richmond Welk |
| 42611 | 663625652 | Sarah Marek |
| 42612 | 663625653 | Erik Brown |
| 42613 | 663625654 | Jenson Cruz |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 42614 | 663625655 | Sebastian Hernandez |
| 42615 | 663625656 | Erik Mcalister |
| 42616 | 663625657 | Jacob Robinson |
| 42617 | 663625658 | Lowrenza Crutcher |
| 42618 | 663625659 | Andrew Nguyen |
| 42619 | 663625660 | Julie Hayslip |
| 42620 | 663625661 | Roderick Battiste |
| 42621 | 663625662 | Will Staton |
| 42622 | 663625663 | Nicholas Smith |
| 42623 | 663625664 | Raul Munoz |
| 42624 | 663625665 | Alfonso Jaramillo |
| 42625 | 663625666 | Anthony Johnson |
| 42626 | 663625667 | Vincent Boyd |
| 42627 | 663625668 | Adam Stainback |
| 42628 | 663625669 | Benjamin Ward |
| 42629 | 663625670 | Fenik Arroyo |
| 42630 | 663625671 | Jacob Casocni |
| 42631 | 663625672 | Isabella Salinas |
| 42632 | 663625673 | Evan Turpen |
| 42633 | 663625674 | Tristan Stefanovic |
| 42634 | 663625675 | Carlos Sanchez |
| 42635 | 663625676 | Alec Barreda |
| 42636 | 663625677 | Toby Brown |
| 42637 | 663625678 | Erendira Pineda |
| 42638 | 663625679 | Karley Karensky |
| 42639 | 663625680 | Raph Mwanza |
| 42640 | 663625681 | Christina Aleo |
| 42641 | 663625682 | Nemo Gray |
| 42642 | 663625683 | Salina Fu |
| 42643 | 663625684 | Carissa Arty |
| 42644 | 663625685 | Bryant Kiley |
| 42645 | 663625686 | Jennifer Cullen |
| 42646 | 663625687 | Kassidy Wiskari |
| 42647 | 663625688 | Michael Petersen |
| 42648 | 663625689 | Hunter Kramer |
| 42649 | 663625690 | Chloe Beazer |
| 42650 | 663625691 | Spencer Graves |
| 42651 | 663625692 | Gordon Sara |
| 42652 | 663625693 | Iman Akhtar |
| 42653 | 663625694 | Octavius Neveaux |
| 42654 | 663625695 | Polyhronis Apostolakis |
| 42655 | 663625696 | Paul Westover |
| 42656 | 663625697 | Ethan Tobias |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 42657 | 663625698 | Michael Auvil |
| 42658 | 663625699 | Eli Kiani |
| 42659 | 663625700 | Annie Zupan |
| 42660 | 663625701 | Jien Kuah |
| 42661 | 663625702 | Robert Maggio |
| 42662 | 663625703 | Samantha Walsh |
| 42663 | 663625704 | Steve Han |
| 42664 | 663625705 | Susan Rahn |
| 42665 | 663625706 | Sharon Maxwell |
| 42666 | 663625707 | Paul Bieniek |
| 42667 | 663625708 | Steve Akogun |
| 42668 | 663625709 | Amber Keeggan |
| 42669 | 663625710 | Adrianne Heinlein |
| 42670 | 663625711 | Daniel Weber |
| 42671 | 663625712 | Nicole Masloff |
| 42672 | 663625713 | Anna Strait |
| 42673 | 663625714 | Sam Littlefield |
| 42674 | 663625715 | Christopher Masloff |
| 42675 | 663625716 | Alex Strait |
| 42676 | 663625717 | Luis Malespin |
| 42677 | 663625718 | Jeffrey Klynsma |
| 42678 | 663625719 | Barry Keane |
| 42679 | 663625720 | Melissa Gutierrez |
| 42680 | 663625721 | Robert Pollak |
| 42681 | 663625722 | Nicholas Leonard |
| 42682 | 663625723 | Richard O'Neal |
| 42683 | 663625724 | Bobbi Strait |
| 42684 | 663625725 | Eric Li |
| 42685 | 663625726 | Michael Stora |
| 42686 | 663625727 | Chase Garbarino |
| 42687 | 663625728 | Steve Palmerin |
| 42688 | 663625729 | Christopher Sharp |
| 42689 | 663625730 | David Miljkovic |
| 42690 | 663625731 | Jenna Isom |
| 42691 | 663625732 | Lincoln Obie |
| 42692 | 663625733 | Derek Gleaves |
| 42693 | 663625734 | Rodolfo Gutierrez |
| 42694 | 663625735 | Albert Wright |
| 42695 | 663625736 | Rick Thompson |
| 42696 | 663625737 | Michael Solowey |
| 42697 | 663625738 | Jeremy Chaitin |
| 42698 | 663625739 | Brad Kelly |
| 42699 | 663625740 | Malcolm Smith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 42700 | 663625741 | Michael Smidt |
| 42701 | 663625742 | Paul Potter |
| 42702 | 663625743 | David Basham |
| 42703 | 663625744 | Brady Schwartz |
| 42704 | 663625745 | Bradley Mike |
| 42705 | 663625746 | Karthik Krishnan |
| 42706 | 663625747 | Luke Roselli |
| 42707 | 663625748 | Virginia Freihofer |
| 42708 | 663625749 | Travis Wilhelm |
| 42709 | 663625750 | Brandon March |
| 42710 | 663625751 | Debora Brown |
| 42711 | 663625752 | Sam Escolas |
| 42712 | 663625753 | Andrew Watkins |
| 42713 | 663625754 | Wennie Sansing |
| 42714 | 663625755 | Marcus Thompson |
| 42715 | 663625756 | Ben Ginn |
| 42716 | 663625757 | Andrei Stefan |
| 42717 | 663625758 | Christine Shaffer |
| 42718 | 663625759 | Michelle Meyer |
| 42719 | 663625760 | Dylan Perez |
| 42720 | 663625761 | Stephen Dolan |
| 42721 | 663625762 | John Strodtman |
| 42722 | 663625763 | Manish Patidar |
| 42723 | 663625764 | Vunley Long |
| 42724 | 663625765 | Kyle Benton |
| 42725 | 663625766 | Micah Morton |
| 42726 | 663625767 | Michael Martin |
| 42727 | 663625768 | Siege Lehman |
| 42728 | 663625769 | Amanda Reid |
| 42729 | 663625770 | Blayke Ishmael |
| 42730 | 663625771 | Vincent Cardillo |
| 42731 | 663625772 | Michael Bauer |
| 42732 | 663625773 | Alanmichael Luck |
| 42733 | 663625774 | Jonathan Loc |
| 42734 | 663625775 | Emily Latz |
| 42735 | 663625776 | Morgan Scharff |
| 42736 | 663625777 | Chelsea Guadarrama |
| 42737 | 663625778 | Stephen Harrison |
| 42738 | 663625779 | Shannon Homburg |
| 42739 | 663625780 | Caleb Nobles |
| 42740 | 663625781 | Ian Ferralli |
| 42741 | 663625782 | Patrick Mathes |
| 42742 | 663625783 | Katrina Lungren |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 42743 | 663625784 | Bethany Walker |
| 42744 | 663625785 | Michelle Hayes |
| 42745 | 663625786 | Christopher Sucharda |
| 42746 | 663625787 | Chris Stanford |
| 42747 | 663625788 | James Geary |
| 42748 | 663625789 | Damian Corey |
| 42749 | 663625790 | Todd Porter |
| 42750 | 663625791 | Sean Walker |
| 42751 | 663625792 | Noah Cheney |
| 42752 | 663625793 | Jase Joshua |
| 42753 | 663625794 | Madhulika Chaudhry |
| 42754 | 663625795 | Kevin Weigum |
| 42755 | 663625796 | Jerrod Quillen |
| 42756 | 663625797 | Kane Bateman |
| 42757 | 663625798 | Bhanu Chandra |
| 42758 | 663625799 | Joel Reynoso |
| 42759 | 663625800 | Ryan Tippetts |
| 42760 | 663625801 | William Hattar |
| 42761 | 663625802 | Elizabeth Studenka |
| 42762 | 663625803 | Ashima Gupta |
| 42763 | 663625804 | Timothy Liles |
| 42764 | 663625805 | Alissa Larson |
| 42765 | 663625806 | Kevin Fish |
| 42766 | 663625807 | Ayo Suber |
| 42767 | 663625808 | William Briggs |
| 42768 | 663625809 | Billy Orndorff |
| 42769 | 663625810 | Shaun Murphy |
| 42770 | 663625811 | Timothy Lord |
| 42771 | 663625812 | Meghan Hunt |
| 42772 | 663625813 | Michael Warning |
| 42773 | 663625814 | Tyler Williams |
| 42774 | 663625815 | Casey Jankowski |
| 42775 | 663625816 | Joe Vonderheide |
| 42776 | 663625817 | Heather Laverty |
| 42777 | 663625818 | Daniel Seitz |
| 42778 | 663625819 | Dylan Creech |
| 42779 | 663625820 | Derek Hamman |
| 42780 | 663625821 | Amanda Turner |
| 42781 | 663625822 | Erin Price |
| 42782 | 663625823 | Kyler Hills |
| 42783 | 663625824 | Zachary Cooley |
| 42784 | 663625825 | Zach Heath |
| 42785 | 663625826 | Phil Sechrist |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 42786 | 663625827 | Alex Shoaf |
| 42787 | 663625828 | Brent Morin |
| 42788 | 663625829 | Thomas Holbrook |
| 42789 | 663625830 | Andre Walker |
| 42790 | 663625831 | Ryan Mock |
| 42791 | 663625832 | Monica Rosell |
| 42792 | 663625833 | John Vicencio |
| 42793 | 663625834 | Nick Oshea |
| 42794 | 663625835 | Nick Cavin |
| 42795 | 663625836 | Ryan Clark |
| 42796 | 663625837 | Amanda Elefante |
| 42797 | 663625838 | Bryan Tompkins |
| 42798 | 663625839 | Lawrence Lee |
| 42799 | 663625840 | Alyssa Heredia |
| 42800 | 663625841 | Lloyd Bartolome |
| 42801 | 663625842 | Sarah Scott |
| 42802 | 663625843 | Fahim Haque |
| 42803 | 663625844 | Stefan Mancevski |
| 42804 | 663625845 | Alan Pine |
| 42805 | 663625846 | Chad Rogers |
| 42806 | 663625847 | Timothy Roy |
| 42807 | 663625848 | Ayanna Saunders |
| 42808 | 663625849 | Saad Elbeleidy |
| 42809 | 663625850 | Josh Coulter |
| 42810 | 663625851 | Natalie Thomas |
| 42811 | 663625852 | Steven Stettler |
| 42812 | 663625853 | Doibajit Medhi |
| 42813 | 663625854 | Christopher Boyer |
| 42814 | 663625855 | Anselmo Lacerda Silveira De Melo |
| 42815 | 663625856 | Nathan Marken |
| 42816 | 663625857 | Matthew Ocasio |
| 42817 | 663625858 | Mackenzie Mizenko |
| 42818 | 663625859 | Jacob Santos |
| 42819 | 663625860 | Ziv Snai |
| 42820 | 663625861 | Alejandro Valle |
| 42821 | 663625862 | Aaron Sanchez Portillo |
| 42822 | 663625863 | Lachelle Sholley |
| 42823 | 663625864 | Rafael Melnichenko |
| 42824 | 663625865 | Andrew Morgan |
| 42825 | 663625866 | Patrick Ray |
| 42826 | 663625867 | Jerod Tolson |
| 42827 | 663625868 | Paula Leddy |
| 42828 | 663625869 | Melby Mathew |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 42829 | 663625870 | Thomas Velten |
| 42830 | 663625871 | Kevin Catlin |
| 42831 | 663625872 | Luis Ramos |
| 42832 | 663625873 | Alex Miller Mattingly |
| 42833 | 663625874 | Imron Hussain |
| 42834 | 663625875 | Kim Hudson |
| 42835 | 663625876 | Steven Rivera |
| 42836 | 663625877 | Daniel Johnson |
| 42837 | 663625878 | Mario Osorio-Ferrufino |
| 42838 | 663625879 | Bradly Ridling |
| 42839 | 663625880 | Georgia Gresham |
| 42840 | 663625881 | Matthew Rushing |
| 42841 | 663625882 | Toryanni Eldridge |
| 42842 | 663625883 | Donald Mcknight |
| 42843 | 663625884 | Kevin Glass |
| 42844 | 663625885 | Grace Reed |
| 42845 | 663625886 | Rob Umbria |
| 42846 | 663625887 | William Martain |
| 42847 | 663625888 | Jacob Forsythe |
| 42848 | 663625889 | David Viciedo |
| 42849 | 663625890 | Kyle Birkinbine |
| 42850 | 663625891 | David Calderon |
| 42851 | 663625892 | Zachary Morris |
| 42852 | 663625893 | Ryan Preddy |
| 42853 | 663625894 | Travis Mccartney |
| 42854 | 663625895 | Matthew Riley |
| 42855 | 663625896 | Eric Helm |
| 42856 | 663625897 | Jerry Birdsall |
| 42857 | 663625898 | Mark Lange |
| 42858 | 663625899 | Jeremy Hassan |
| 42859 | 663625900 | Brad Willis |
| 42860 | 663625901 | John Vaszari |
| 42861 | 663625902 | Marion Bryant |
| 42862 | 663625903 | Yael Jimenez |
| 42863 | 663625904 | Paul Misak |
| 42864 | 663625905 | Alexander Teela |
| 42865 | 663625906 | Justin Healy |
| 42866 | 663625907 | Andy Valdez |
| 42867 | 663625908 | Ricardo Velez |
| 42868 | 663625909 | Dennis Gurfinkel |
| 42869 | 663625910 | Colleen Seglem |
| 42870 | 663625911 | Iuma Estabrooks |
| 42871 | 663625912 | Gen Locke |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 42872 | 663625913 | Robb Foley |
| 42873 | 663625914 | Michael Ganance |
| 42874 | 663625915 | Alexander Engelbrecht |
| 42875 | 663625916 | Jessika Mcdonald |
| 42876 | 663625917 | Bill Sallas |
| 42877 | 663625918 | Justen Lutz |
| 42878 | 663625919 | Christian Tunchez |
| 42879 | 663625920 | Shane Tolman |
| 42880 | 663625921 | Dakota Jacobs |
| 42881 | 663625922 | Devanshu Narang |
| 42882 | 663625923 | Justin Putnam |
| 42883 | 663625924 | Mihajlo Marinov |
| 42884 | 663625925 | Maleda Thavonemany |
| 42885 | 663625926 | Don Current |
| 42886 | 663625927 | Jacob Pinkston |
| 42887 | 663625928 | Zulqarnain Khan |
| 42888 | 663625929 | Matt Lovett |
| 42889 | 663625930 | Dan Mills |
| 42890 | 663625931 | Jamie Elder |
| 42891 | 663625932 | Bradley Davis |
| 42892 | 663625933 | Bryant Coon |
| 42893 | 663625934 | Sarah Neilan |
| 42894 | 663625935 | Martha Lucking |
| 42895 | 663625936 | Heber Gonzalezortega |
| 42896 | 663625937 | Derek Smith |
| 42897 | 663625938 | Rebecca Fenwick |
| 42898 | 663625939 | Jake Courtney |
| 42899 | 663625940 | Sara Rudyk |
| 42900 | 663625941 | Timothy Kanaski |
| 42901 | 663625942 | Taylor Flowers |
| 42902 | 663625943 | John Welch |
| 42903 | 663625944 | Scott Brooks |
| 42904 | 663625945 | Skye Herrick |
| 42905 | 663625946 | Chase Kovach |
| 42906 | 663625947 | Cameron Starrett |
| 42907 | 663625948 | Matthew Goodman |
| 42908 | 663625949 | Joshua Snapp |
| 42909 | 663625950 | Lai Ricky |
| 42910 | 663625951 | Stacy Cox |
| 42911 | 663625952 | Ian Boen |
| 42912 | 663625953 | Jason Vangordon |
| 42913 | 663625954 | Alex Peacock |
| 42914 | 663625955 | Benjamin Porter |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 42915 | 663625956 | Shannon Kuehn |
| 42916 | 663625957 | Pravin Mohite |
| 42917 | 663625958 | Benita Reiter |
| 42918 | 663625959 | Lindsay Fields |
| 42919 | 663625960 | Colin Mac Leod |
| 42920 | 663625961 | Sunny Lee |
| 42921 | 663625962 | Bradley Devore |
| 42922 | 663625963 | Eric Mazzarella |
| 42923 | 663625964 | Caroline Mazzarella |
| 42924 | 663625965 | Chadwick Loosli |
| 42925 | 663625966 | Marcos Liz |
| 42926 | 663625967 | Timothy Hoerner |
| 42927 | 663625968 | Phillip Burum |
| 42928 | 663625969 | Michael Vandine-Grove |
| 42929 | 663625970 | Lindsey Fougerousse |
| 42930 | 663625971 | Drew Martin |
| 42931 | 663625972 | Gregory Case |
| 42932 | 663625973 | Robert Curry |
| 42933 | 663625974 | Dominic Sabol |
| 42934 | 663625975 | Jenny Foster |
| 42935 | 663625976 | Elizabeth Holzman |
| 42936 | 663625977 | Adam Morton |
| 42937 | 663625978 | Banks Troutman |
| 42938 | 663625979 | Brock Bryan |
| 42939 | 663625980 | Tatyana Moraczewski |
| 42940 | 663625981 | Antonio Drouet |
| 42941 | 663625982 | Ginger Gonzales |
| 42942 | 663625983 | Jeffrey Kopec |
| 42943 | 663625984 | Swaroop Poudel |
| 42944 | 663625985 | Kesha Barksdale |
| 42945 | 663625986 | Steve Myers |
| 42946 | 663625987 | Dan Deville |
| 42947 | 663625988 | Chad Nowak |
| 42948 | 663625989 | John Mccabe |
| 42949 | 663625990 | Gage Gano |
| 42950 | 663625991 | Emilio Cervantes |
| 42951 | 663625992 | Jakob Locante |
| 42952 | 663625993 | Austin Monahan |
| 42953 | 663625994 | Dillon Hinen |
| 42954 | 663625995 | Richard Sales |
| 42955 | 663625996 | Jacob Spencer |
| 42956 | 663625997 | La Tiersma |
| 42957 | 663625998 | Ben Levy |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 42958 | 663625999 | Rich Bennie |
| 42959 | 663626000 | Edward Keesecker |
| 42960 | 663626001 | Miles Riehle |
| 42961 | 663626002 | Adam Shuman |
| 42962 | 663626003 | Jacob Thompson |
| 42963 | 663626004 | Shadi Sanoubar |
| 42964 | 663626005 | Allan Torkelson |
| 42965 | 663626006 | Candace Dodson |
| 42966 | 663626007 | Joshua Hafner |
| 42967 | 663626008 | Preston Furr |
| 42968 | 663626009 | Shaun Mussachio |
| 42969 | 663626010 | Shane Brennan |
| 42970 | 663626011 | Grant Dong |
| 42971 | 663626012 | Colin Greig |
| 42972 | 663626013 | Brian Steimer |
| 42973 | 663626014 | Matt Dotlich |
| 42974 | 663626015 | William Thomas |
| 42975 | 663626016 | Hayder Kakai |
| 42976 | 663626017 | Jacob Heppner |
| 42977 | 663626018 | Byron Parra |
| 42978 | 663626019 | Jairo Vargas |
| 42979 | 663626020 | Therie Moore |
| 42980 | 663626021 | Malanda Mccoy |
| 42981 | 663626022 | Mike Kreis |
| 42982 | 663626023 | Alex Craig |
| 42983 | 663626024 | Mary Sim |
| 42984 | 663626025 | Timothy Hoffman |
| 42985 | 663626026 | Patrick Macken |
| 42986 | 663626027 | Joel Haftel |
| 42987 | 663626028 | Utkarsh Roy Choudhury |
| 42988 | 663626029 | Adrian Gray |
| 42989 | 663626030 | Brian Wickstrom |
| 42990 | 663626031 | Anthony Gonzales Rodriguez |
| 42991 | 663626032 | Daniel Whyte |
| 42992 | 663626033 | Ben Neeme |
| 42993 | 663626034 | Hubert Pan |
| 42994 | 663626035 | Bibek Kattel |
| 42995 | 663626036 | Samantha Gerner |
| 42996 | 663626037 | Plaucio Pucci |
| 42997 | 663626038 | Francis Olivares |
| 42998 | 663626039 | Olivia Cline |
| 42999 | 663626040 | Dakota Fuller |
| 43000 | 663626041 | Chance Moore |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 43001 | 663626042 | Jit Singh |
| 43002 | 663626043 | William Herb |
| 43003 | 663626044 | Dianna Bolton |
| 43004 | 663626045 | Osiris Mosley |
| 43005 | 663626046 | Justin Welch |
| 43006 | 663626047 | Dallas Bates |
| 43007 | 663626048 | Kyle Prather |
| 43008 | 663626049 | Eli Gigliotta |
| 43009 | 663626050 | Aashish Neupane |
| 43010 | 663626051 | Collin Cresta |
| 43011 | 663626052 | Michael Pahl |
| 43012 | 663626053 | Jason Bentley |
| 43013 | 663626054 | Charles Hogue |
| 43014 | 663626055 | Nicholas Garcia |
| 43015 | 663626056 | Kyle Parker |
| 43016 | 663626057 | Derek Smith |
| 43017 | 663626058 | Patrick Urff |
| 43018 | 663626059 | Alex Rode |
| 43019 | 663626060 | Steven Stamatatos |
| 43020 | 663626061 | Bryan Rodgers |
| 43021 | 663626062 | Bryan Bruce |
| 43022 | 663626063 | Monica Blodget |
| 43023 | 663626064 | Brent Rogers |
| 43024 | 663626065 | Brian Pagerly |
| 43025 | 663626066 | Brian Werle |
| 43026 | 663626067 | Kayla Montanez |
| 43027 | 663626068 | Brian Cloughen |
| 43028 | 663626069 | Ricardo Montilla |
| 43029 | 663626070 | Brittany Bullard |
| 43030 | 663626071 | Brian Ibarra |
| 43031 | 663626072 | Bret Konsdorf |
| 43032 | 663626073 | Leonard Lapan |
| 43033 | 663626074 | Jacob Wayland |
| 43034 | 663626075 | Christian Torres |
| 43035 | 663626076 | Noah Souza |
| 43036 | 663626077 | Brendan Farrell |
| 43037 | 663626078 | Brenda Showalter |
| 43038 | 663626079 | John Ternes |
| 43039 | 663626080 | Breanna Miller |
| 43040 | 663626081 | Edward Jones |
| 43041 | 663626082 | Brian Fetman |
| 43042 | 663626083 | Laurel Cahill |
| 43043 | 663626084 | Channing Chriss |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 43044 | 663626085 | Brian Bennewitz |
| 43045 | 663626086 | Lauren Clements |
| 43046 | 663626087 | Brendhan Healy |
| 43047 | 663626088 | Brian Martinez |
| 43048 | 663626089 | Rachael Otto |
| 43049 | 663626090 | Brittany Beedie |
| 43050 | 663626091 | Bronwyn Lewis Friscia |
| 43051 | 663626092 | Luke Swanson |
| 43052 | 663626093 | Allen Rhodes |
| 43053 | 663626094 | Valerie Smeshko |
| 43054 | 663626095 | Austin Oconnor |
| 43055 | 663626096 | Brian Kennedy |
| 43056 | 663626097 | Kathelyn Herrera |
| 43057 | 663626098 | Caylen Van Zandt |
| 43058 | 663626099 | Kevin Fisher |
| 43059 | 663626100 | Joshua Gallardo |
| 43060 | 663626101 | Leonid Negomedzyanov |
| 43061 | 663626102 | Jesse Minter |
| 43062 | 663626103 | Micheal Land |
| 43063 | 663626104 | Dylane Borgen |
| 43064 | 663626105 | Jay Manning |
| 43065 | 663626106 | Hugo Torres |
| 43066 | 663626107 | Jeremy Mooney |
| 43067 | 663626108 | Eunice T Garcia |
| 43068 | 663626109 | Brian Brooks |
| 43069 | 663626110 | Brett Farmer |
| 43070 | 663626111 | Dustin Smith |
| 43071 | 663626112 | Saundra Benavides |
| 43072 | 663626113 | Ismael Molina |
| 43073 | 663626114 | Corey Engle |
| 43074 | 663626115 | Thibault Gerard-Noll |
| 43075 | 663626116 | Seth Kent |
| 43076 | 663626117 | Thaer Momani |
| 43077 | 663626118 | Theodore Vogel-Wilson |
| 43078 | 663626119 | Christopher Garcia |
| 43079 | 663626120 | Michael Mchale |
| 43080 | 663626121 | Pieper Britney |
| 43081 | 663626122 | Christopher Harting |
| 43082 | 663626123 | Efren Holguin |
| 43083 | 663626124 | Peter Mcdaniel |
| 43084 | 663626125 | Adriano Pena |
| 43085 | 663626126 | Amish Mehta |
| 43086 | 663626127 | Cedric Highers |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 43087 | 663626128 | Sean Duncan |
| 43088 | 663626129 | Russell Dodge |
| 43089 | 663626130 | Ellen Skorpinski |
| 43090 | 663626131 | Ravena James |
| 43091 | 663626132 | Bettu Ryba |
| 43092 | 663626133 | John Cabangis |
| 43093 | 663626134 | Ian Mccausland |
| 43094 | 663626135 | Kimberly Marshall |
| 43095 | 663626136 | Andrew Latta |
| 43096 | 663626137 | Matthew Martuzzo |
| 43097 | 663626138 | Jon Thoms |
| 43098 | 663626139 | Nathaniel Davenport |
| 43099 | 663626140 | Edelgard Fox |
| 43100 | 663626141 | Mark Pan |
| 43101 | 663626142 | Josh Kurtzberg |
| 43102 | 663626143 | Isa Chau |
| 43103 | 663626144 | Robert Orrell |
| 43104 | 663626145 | Thomas Neidlein |
| 43105 | 663626146 | Jared Taylor |
| 43106 | 663626147 | Aaron Cote |
| 43107 | 663626148 | Joseph Goodrich |
| 43108 | 663626149 | Codey Rohrbaugh |
| 43109 | 663626150 | Nick Ruiz |
| 43110 | 663626151 | Robert Galindo |
| 43111 | 663626152 | Jesus Desantiago |
| 43112 | 663626153 | Aden Cook |
| 43113 | 663626154 | Jason Mallet-Prevost |
| 43114 | 663626155 | Javier Tiniacos |
| 43115 | 663626156 | Charles Howard |
| 43116 | 663626157 | Ana Bucki Lopez |
| 43117 | 663626158 | Ryan Whitby |
| 43118 | 663626159 | Jana Teal |
| 43119 | 663626160 | Evan Piner |
| 43120 | 663626161 | Jeff Tyda |
| 43121 | 663626162 | Johnpaul Floersch |
| 43122 | 663626163 | Aaron Friedman |
| 43123 | 663626164 | Nicolas Perez |
| 43124 | 663626165 | Brad Meyer |
| 43125 | 663626166 | Brandon Raney |
| 43126 | 663626167 | Nicholas Brozovich |
| 43127 | 663626168 | Scott Ferguson |
| 43128 | 663626169 | Alexander Krauss |
| 43129 | 663626170 | Taylor Collins |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 43130 | 663626171 | Hector Cruz |
| 43131 | 663626172 | Napatarong Wannaphaschaiyong |
| 43132 | 663626173 | Andrew Smith |
| 43133 | 663626174 | Sara Carse |
| 43134 | 663626175 | Heather Trosclair |
| 43135 | 663626176 | Seth Strickland |
| 43136 | 663626177 | Justin Muzingo |
| 43137 | 663626178 | Joey Dundale |
| 43138 | 663626179 | Patrick Mize |
| 43139 | 663626180 | Aaron Eikenberry |
| 43140 | 663626181 | Neil Sabare |
| 43141 | 663626182 | Thomas Dudley |
| 43142 | 663626183 | Erik Eitzman |
| 43143 | 663626184 | Andrei Lemzikov |
| 43144 | 663626185 | Horacio Payan |
| 43145 | 663626186 | Joseph Lepek |
| 43146 | 663626187 | James Owen |
| 43147 | 663626188 | Taylor Smith |
| 43148 | 663626189 | Patrick Tomaszek |
| 43149 | 663626190 | Emily Brumley |
| 43150 | 663626191 | Karan Rajpal |
| 43151 | 663626192 | Caritas Kerby |
| 43152 | 663626193 | Adrian Hamm |
| 43153 | 663626194 | Youssef Navarro |
| 43154 | 663626195 | Marissa Welch |
| 43155 | 663626196 | Nick Welch |
| 43156 | 663626197 | Samantha Gladu |
| 43157 | 663626198 | Adrian Hwang |
| 43158 | 663626199 | Benjamin Magalhaes |
| 43159 | 663626200 | Cody Ni |
| 43160 | 663626201 | Dan Nguyen |
| 43161 | 663626202 | Bryan Mcdugle |
| 43162 | 663626203 | Steven Ebmeyer |
| 43163 | 663626204 | Adam Diaz |
| 43164 | 663626205 | Brian Scanlon |
| 43165 | 663626206 | Madeline Juillard |
| 43166 | 663626207 | Carolyn Stephens |
| 43167 | 663626208 | Alejandro Villalobos |
| 43168 | 663626209 | Michael Knabel |
| 43169 | 663626210 | Nicolas Kotula |
| 43170 | 663626211 | Parker Day |
| 43171 | 663626212 | Michael Gonzalez |
| 43172 | 663626213 | Sean Devine |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 43173 | 663626214 | Ben Gunn |
| 43174 | 663626215 | Logan Dorrity |
| 43175 | 663626216 | Rodger Naugle |
| 43176 | 663626217 | Joshua Day |
| 43177 | 663626218 | Christopher Grace |
| 43178 | 663626219 | Sabrina Stennett |
| 43179 | 663626220 | Emily Hamilton |
| 43180 | 663626221 | David Sanders |
| 43181 | 663626222 | Brandi Green |
| 43182 | 663626223 | Stephan Crowe |
| 43183 | 663626224 | Mikal Salaam |
| 43184 | 663626225 | Dan Giese |
| 43185 | 663626226 | Denny Miller |
| 43186 | 663626227 | Robert Dodge |
| 43187 | 663626228 | Ethan Feldman |
| 43188 | 663626229 | Matthew Chamberlain |
| 43189 | 663626230 | Anthony Manzione |
| 43190 | 663626231 | Griffin Higginson |
| 43191 | 663626232 | Jordan Reynolds |
| 43192 | 663626233 | Frank Roppo |
| 43193 | 663626234 | Alicia Hipps |
| 43194 | 663626235 | Bill Kim |
| 43195 | 663626236 | Alex Ng |
| 43196 | 663626237 | Krishnan Chelakkarai Sivaraman |
| 43197 | 663626238 | Daniel Meyers |
| 43198 | 663626239 | Patrick Kvachkoff |
| 43199 | 663626240 | Brenton Nolan |
| 43200 | 663626241 | David Hofberg |
| 43201 | 663626242 | Mark Richardson |
| 43202 | 663626243 | Jesse O'Donnell |
| 43203 | 663626244 | Ramon Gomez |
| 43204 | 663626245 | Jameson Stoner |
| 43205 | 663626246 | Robert Hart |
| 43206 | 663626247 | Aaron Weeks |
| 43207 | 663626248 | Sarina Mann |
| 43208 | 663626249 | David Kim |
| 43209 | 663626250 | Steven Epps |
| 43210 | 663626251 | Eleena Saju |
| 43211 | 663626252 | Ruth Hicks |
| 43212 | 663626253 | Matt Ferraro |
| 43213 | 663626254 | Tierra Cooper |
| 43214 | 663626255 | Robert Hashley |
| 43215 | 663626256 | James Galvin |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 43216 | 663626257 | Joel Norman |
| 43217 | 663626258 | Joseph Kryger |
| 43218 | 663626259 | Austin Attilio |
| 43219 | 663626260 | Antonio Rodriguez |
| 43220 | 663626261 | Brittney Quinn |
| 43221 | 663626262 | Cathryn Costner |
| 43222 | 663626263 | Hannah Taplin |
| 43223 | 663626264 | Woods Javar |
| 43224 | 663626265 | Emile Filippi |
| 43225 | 663626266 | Nadine Mena Jones |
| 43226 | 663626267 | Shaun Wyngaardt |
| 43227 | 663626268 | James Johnson |
| 43228 | 663626269 | Patrick Prenger |
| 43229 | 663626270 | Joshua Hoeg |
| 43230 | 663626271 | Davone Chisholm |
| 43231 | 663626272 | Timothy Balmer |
| 43232 | 663626273 | Adam Dodds |
| 43233 | 663626274 | Gabriel Laveso |
| 43234 | 663626275 | Mariana Gongora |
| 43235 | 663626276 | Christopher West |
| 43236 | 663626277 | David Cosper |
| 43237 | 663626278 | Nicole Davis |
| 43238 | 663626279 | Jeremy Krapp |
| 43239 | 663626280 | Cheyane Jones |
| 43240 | 663626281 | Shathena Leâ€™Cole |
| 43241 | 663626282 | Jakesha Sanders |
| 43242 | 663626283 | Shanta Clarke |
| 43243 | 663626284 | Miguel Leon |
| 43244 | 663626285 | Kelly Morrison |
| 43245 | 663626286 | Ian Henry |
| 43246 | 663626287 | Kevin Bright |
| 43247 | 663626288 | Loqunita Jones |
| 43248 | 663626289 | Alexander Richards |
| 43249 | 663626290 | Joshua Dimino |
| 43250 | 663626291 | Bobbie Clegg |
| 43251 | 663626292 | Cory Legate |
| 43252 | 663626293 | Amanda Didion |
| 43253 | 663626294 | Richard Wang |
| 43254 | 663626295 | Justin Morgan |
| 43255 | 663626296 | Meleiah Wherley |
| 43256 | 663626297 | Ziphion Jones |
| 43257 | 663626298 | Sharlea Maxwell |
| 43258 | 663626299 | Ryan Garcia |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 43259 | 663626300 | Andrew Thomson |
| 43260 | 663626301 | Vincent Deamon |
| 43261 | 663626302 | Annalyn Fannin |
| 43262 | 663626303 | Dame Dia |
| 43263 | 663626304 | Joe Tobiaski |
| 43264 | 663626305 | Juan Avina |
| 43265 | 663626306 | Carlos Pinto Muriel |
| 43266 | 663626307 | Christofer Yacoub |
| 43267 | 663626308 | Kirsten Carpenter |
| 43268 | 663626309 | Katrina Fields |
| 43269 | 663626310 | Benjamin Glenn |
| 43270 | 663626311 | Larry Blissit |
| 43271 | 663626312 | Bobby Kelly |
| 43272 | 663626313 | Raquel Williams |
| 43273 | 663626314 | Kevin Kammeyer |
| 43274 | 663626315 | Hyerim Hofler |
| 43275 | 663626316 | Ashunta Owens |
| 43276 | 663626317 | Zachary Halim |
| 43277 | 663626318 | Elizabeth Oyarzun |
| 43278 | 663626319 | Matthew Kaczmar |
| 43279 | 663626320 | Sharath Chavva |
| 43280 | 663626321 | Juan Johnson |
| 43281 | 663626322 | Justin Jones |
| 43282 | 663626323 | Mackeila Richard |
| 43283 | 663626324 | Richard Carroll |
| 43284 | 663626325 | Jacinta Alexander |
| 43285 | 663626326 | Joshua Wehmeyer |
| 43286 | 663626327 | Joey Wills |
| 43287 | 663626328 | William Kakonge |
| 43288 | 663626329 | Tyron Hughes |
| 43289 | 663626330 | Chris Cochran |
| 43290 | 663626331 | Michael Weinberg |
| 43291 | 663626332 | Jessika Laing |
| 43292 | 663626333 | Joshua Lutz |
| 43293 | 663626334 | Regina Harden |
| 43294 | 663626335 | Benton Cunningham |
| 43295 | 663626336 | Brock Gresham |
| 43296 | 663626337 | Keichara Fleeks |
| 43297 | 663626338 | Brian Reber |
| 43298 | 663626339 | Kevin Hartsfeld |
| 43299 | 663626340 | Jacob Hilde |
| 43300 | 663626341 | James Weber |
| 43301 | 663626342 | Tyree Smith |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 43302 | 663626343 | Samuel Hubbard |
| 43303 | 663626344 | Christopher Boyd |
| 43304 | 663626345 | Moosa Ahmed Shariff |
| 43305 | 663626346 | Charles Barber |
| 43306 | 663626347 | Ramiro Rodriguez |
| 43307 | 663626348 | Dylan Barnes |
| 43308 | 663626349 | Wes Waldon |
| 43309 | 663626350 | Clifford Gries |
| 43310 | 663626351 | Nicholas Jones |
| 43311 | 663626352 | David Young |
| 43312 | 663626353 | Michael Brignac |
| 43313 | 663626354 | William Rogers |
| 43314 | 663626355 | Shawn Lewis |
| 43315 | 663626356 | Talia Keen |
| 43316 | 663626357 | Alyssa Pagan |
| 43317 | 663626358 | Daniel Corman |
| 43318 | 663626359 | Jason Blons |
| 43319 | 663626360 | Kelly Hartsfeld |
| 43320 | 663626361 | Philip Neal |
| 43321 | 663626362 | Sal Spallone |
| 43322 | 663626363 | Cassandra Strawder |
| 43323 | 663626364 | Melissa Diaz |
| 43324 | 663626365 | Patrick Rodriguez |
| 43325 | 663626366 | Bridget Holmes |
| 43326 | 663626367 | Arielle Frink |
| 43327 | 663626368 | Peter Davis |
| 43328 | 663626369 | Shivian Morgan |
| 43329 | 663626370 | Angel Arreguin |
| 43330 | 663626371 | Detra King |
| 43331 | 663626372 | Henry Rivera |
| 43332 | 663626373 | Gary Maddock |
| 43333 | 663626374 | Yanchen Ye |
| 43334 | 663626375 | Shelby Morgan |
| 43335 | 663626376 | Ethan Mahoney |
| 43336 | 663626377 | Parker Agin |
| 43337 | 663626378 | John Hamilton |
| 43338 | 663626379 | Alisa Robinson |
| 43339 | 663626380 | Philip Rogers |
| 43340 | 663626381 | Neal Hluska |
| 43341 | 663626382 | Jamie Wolf |
| 43342 | 663626383 | Robert Hughes |
| 43343 | 663626384 | Cleophus Lesure |
| 43344 | 663626385 | Martarius Moss |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 43345 | 663626386 | Nelson Yee |
| 43346 | 663626387 | Chad Fisher |
| 43347 | 663626388 | Micah Cain |
| 43348 | 663626389 | William Roberts |
| 43349 | 663626390 | Kailen Tucker |
| 43350 | 663626391 | Jerrick Preuss |
| 43351 | 663626392 | Jennifer Alvarez |
| 43352 | 663626393 | Thomas Clark |
| 43353 | 663626394 | James Marion Simpson Iii |
| 43354 | 663626395 | Austin Vanbebber |
| 43355 | 663626396 | Deirdre Larsen |
| 43356 | 663626397 | Cameron Robles |
| 43357 | 663626398 | Gordon Hulten |
| 43358 | 663626399 | Kari Filardo |
| 43359 | 663626400 | Francesca Litteral |
| 43360 | 663626401 | Erin Michas |
| 43361 | 663626402 | Adam Dicton |
| 43362 | 663626403 | Christine Kenna |
| 43363 | 663626404 | Tyler Kulzer |
| 43364 | 663626405 | Steve Rosales |
| 43365 | 663626406 | Cody Dirks |
| 43366 | 663626407 | Tyler Kobielnik |
| 43367 | 663626408 | Sean Phillips |
| 43368 | 663626409 | Madison Zuetell |
| 43369 | 663626410 | Jonathan Avila |
| 43370 | 663626411 | Daniel Longnecker |
| 43371 | 663626412 | John Mosunic |
| 43372 | 663626413 | Jesse Brown Iii |
| 43373 | 663626414 | Shane Oneill |
| 43374 | 663626415 | Arafat Anwar |
| 43375 | 663626416 | Demarcus Marshall |
| 43376 | 663626417 | Sean Mihaly |
| 43377 | 663626418 | Thiago Costa |
| 43378 | 663626419 | Gerardo Carrizales |
| 43379 | 663626420 | Jordan Solle |
| 43380 | 663626421 | Zachary Cobb |
| 43381 | 663626422 | Jonathan Mcarthur |
| 43382 | 663626423 | Jajuan Clark |
| 43383 | 663626424 | Nichole Handy |
| 43384 | 663626425 | Jeffery Richards |
| 43385 | 663626426 | Andrew Kadlec |
| 43386 | 663626427 | Dae Mcnaughton |
| 43387 | 663626428 | Tamika Carter |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 43388 | 663626429 | Terrence Larkin |
| 43389 | 663626430 | Christine Chung |
| 43390 | 663626431 | Nic Rios |
| 43391 | 663626432 | Lemorris Brown |
| 43392 | 663626433 | Jacob Douylliez |
| 43393 | 663626434 | Randi Poling |
| 43394 | 663626435 | Jacob Ortiz |
| 43395 | 663626436 | Matthew Spahr |
| 43396 | 663626437 | Maria Lobatos |
| 43397 | 663626438 | Michael Crane |
| 43398 | 663626439 | Logan Walker |
| 43399 | 663626440 | Madison Havel |
| 43400 | 663626441 | Justin Contreras |
| 43401 | 663626442 | Adam Morstad |
| 43402 | 663626443 | Kevin Yi |
| 43403 | 663626444 | Joel Swenson |
| 43404 | 663626445 | James Bell |
| 43405 | 663626446 | Taher Banatwala |
| 43406 | 663626447 | Steven Lozano |
| 43407 | 663626448 | Ramnath Gowrishankar |
| 43408 | 663626449 | Romael Noor |
| 43409 | 663626450 | Victoria Peel |
| 43410 | 663626451 | Dave Madden |
| 43411 | 663626452 | Caleb lewis |
| 43412 | 663626453 | Jason Furda |
| 43413 | 663626454 | Julian Lara-Mendez |
| 43414 | 663626455 | Jenny Curtis |
| 43415 | 663626456 | Azim Panjwani |
| 43416 | 663626457 | Sofia Chandler-Freed |
| 43417 | 663626458 | Tj Johnson |
| 43418 | 663626459 | Remington Gibbs |
| 43419 | 663626460 | Lauren Jiang |
| 43420 | 663626461 | Wilman Reyes |
| 43421 | 663626462 | Preston Vaughn |
| 43422 | 663626463 | Dylan Hicks |
| 43423 | 663626464 | Erika Smith |
| 43424 | 663626465 | Caitlin Soard |
| 43425 | 663626466 | Nicholas Turner |
| 43426 | 663626467 | Ben Cubitt |
| 43427 | 663626468 | Miranda Pickett |
| 43428 | 663626469 | Stephen Buchanan |
| 43429 | 663626470 | Carson Lapierre |
| 43430 | 663626471 | Alia Ghosheh |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 43431 | 663626472 | Megan Sheldon |
| 43432 | 663626473 | Jackson Reiquam |
| 43433 | 663626474 | Matthew Curran |
| 43434 | 663626475 | Bill Barbee |
| 43435 | 663626476 | Manuel Alvarez |
| 43436 | 663626477 | Connor Mitchell |
| 43437 | 663626478 | Robert Smith Ii |
| 43438 | 663626479 | Bertha Warren |
| 43439 | 663626480 | Sharath Chandra Guntuku |
| 43440 | 663626481 | Catherine Gao |
| 43441 | 663626482 | Kevin Kramer |
| 43442 | 663626483 | Colten Skinner |
| 43443 | 663626484 | Shelia Garibay |
| 43444 | 663626485 | Turner Perkerson |
| 43445 | 663626486 | Mickey Loveless |
| 43446 | 663626487 | Wendy Marin |
| 43447 | 663626488 | Clinton Brooks |
| 43448 | 663626489 | Daniel Alexander |
| 43449 | 663626490 | Elise Paulsen |
| 43450 | 663626491 | Katherine Estrada |
| 43451 | 663626492 | Jake Dodson |
| 43452 | 663626493 | Ivan Williams |
| 43453 | 663626494 | Eric Downey |
| 43454 | 663626495 | Mark Barrera |
| 43455 | 663626496 | Meagan Stevens |
| 43456 | 663626497 | Mary Mann |
| 43457 | 663626498 | Khallid Graham |
| 43458 | 663626499 | Thomas Qualls |
| 43459 | 663626500 | Rylan Chapman |
| 43460 | 663626501 | Jessica Vecchio |
| 43461 | 663626502 | Lee Considine |
| 43462 | 663626503 | Edwin Jurado |
| 43463 | 663626504 | Frank Padilla |
| 43464 | 663626505 | Luc Kwiatkowski |
| 43465 | 663626506 | Noah Bramlett |
| 43466 | 663626507 | Jeff Harris |
| 43467 | 663626508 | Collin Weir |
| 43468 | 663626509 | Courtney Kalapinski |
| 43469 | 663626510 | Matt Casey |
| 43470 | 663626511 | Caroline Leslie |
| 43471 | 663626512 | Jesse Grubb |
| 43472 | 663626513 | Joseph Williams |
| 43473 | 663626514 | Dakota Russell |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 43474 | 663626515 | Deanna Tomasetti |
| 43475 | 663626516 | Dylan Jeffrey |
| 43476 | 663626517 | Kristen White |
| 43477 | 663626518 | Adrianna Harford |
| 43478 | 663626519 | Alec Osthoff |
| 43479 | 663626520 | Ben Minter |
| 43480 | 663626521 | Michael Goodman |
| 43481 | 663626522 | Zachary Morgan |
| 43482 | 663626523 | Trevor Livingston |
| 43483 | 663626524 | Collin Hicks |
| 43484 | 663626525 | Jill Maloney |
| 43485 | 663626526 | Eduardo Otero |
| 43486 | 663626527 | Ahmad Watson |
| 43487 | 663626528 | Dave Kibbey |
| 43488 | 663626529 | Brandon Norris |
| 43489 | 663626530 | Alexa Forman |
| 43490 | 663626531 | Laura Hayden |
| 43491 | 663626532 | Jonathan Tsao |
| 43492 | 663626533 | Johnny Tran |
| 43493 | 663626534 | Ryan Mateo |
| 43494 | 663626535 | Wendy Moncada |
| 43495 | 663626536 | Roberto Domingo |
| 43496 | 663626537 | Melanie Thompson |
| 43497 | 663626538 | Kaylee Garrison |
| 43498 | 663626539 | Jack Langiano |
| 43499 | 663626540 | David Hasenstab |
| 43500 | 663626541 | Sarah Linster |
| 43501 | 663626542 | Shannon Warden |
| 43502 | 663626543 | Ahmed Sakr |
| 43503 | 663626544 | Andrew Hua |
| 43504 | 663626545 | Christopher Robinson |
| 43505 | 663626546 | Aisling Niestroy |
| 43506 | 663626547 | Steven Kurtz |
| 43507 | 663626548 | Julio Leal |
| 43508 | 663626549 | Eddie Crandell |
| 43509 | 663626550 | Nikole Potajac |
| 43510 | 663626551 | Jemma Cabral-Vivian |
| 43511 | 663626552 | Destin Sisemore |
| 43512 | 663626553 | Merivel Tucker |
| 43513 | 663626554 | Ana Alcayaga-Davis |
| 43514 | 663626555 | Blanca Mcintyre |
| 43515 | 663626556 | Robert Birchfield |
| 43516 | 663626557 | Terry Biggs |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 43517 | 663626558 | Lindsey Secreet |
| 43518 | 663626559 | Tabatha Wall |
| 43519 | 663626560 | Alec Dusheck |
| 43520 | 663626561 | Celeste Garcia Johnson |
| 43521 | 663626562 | Victoria Bracht |
| 43522 | 663626563 | Raymond Garcia |
| 43523 | 663626564 | Joseph Cunnington |
| 43524 | 663626565 | Catherine Foster |
| 43525 | 663626566 | Quomeka Cowan |
| 43526 | 663626567 | Lelise Howard |
| 43527 | 663626568 | Gagandeep Singh |
| 43528 | 663626569 | Emily Leland |
| 43529 | 663626570 | Jasmine Mckinley |
| 43530 | 663626571 | Roberta Pennellatore |
| 43531 | 663626572 | Cody Cook |
| 43532 | 663626573 | Kayne Neigherbauer |
| 43533 | 663626574 | Adam Sokolowski |
| 43534 | 663626575 | Bennett Burgess |
| 43535 | 663626576 | Amy Ramos |
| 43536 | 663626577 | Serena Kenebrew |
| 43537 | 663626578 | Dan Evans |
| 43538 | 663626579 | Robert Wilson |
| 43539 | 663626580 | Seth Mann |
| 43540 | 663626581 | Paul Gallardo |
| 43541 | 663626582 | Angelina Mclaughlin |
| 43542 | 663626583 | Juan Morales |
| 43543 | 663626584 | Ethan Witz |
| 43544 | 663626585 | Lisansha Zahirsha |
| 43545 | 663626586 | Kathryn Herrera |
| 43546 | 663626587 | Elondrus Lee |
| 43547 | 663626588 | Tracy Hansen |
| 43548 | 663626589 | Alexis Kinney |
| 43549 | 663626590 | Shannon Brodie |
| 43550 | 663626591 | Max Chiswick |
| 43551 | 663626592 | Heather Mcmurrin |
| 43552 | 663626593 | Reggie Joiner |
| 43553 | 663626594 | Everett Jefferson |
| 43554 | 663626595 | Denzell Carter |
| 43555 | 663626596 | Jillian Scheer |
| 43556 | 663626597 | Rachelle Young |
| 43557 | 663626598 | Lenin Almanzar |
| 43558 | 663626599 | Christopher Lowe |
| 43559 | 663626600 | Lillian Dover |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 43560 | 663626601 | Xavier Perales |
| 43561 | 663626602 | Vene Pebenito |
| 43562 | 663626603 | Kylen New |
| 43563 | 663626604 | Joseph Condon |
| 43564 | 663626605 | Robert Nattenberg |
| 43565 | 663626606 | Chris Cody |
| 43566 | 663626607 | Zachary Spillane |
| 43567 | 663626608 | Kevin Black |
| 43568 | 663626609 | Giovanni Ramirez |
| 43569 | 663626610 | Elnaz Toussi |
| 43570 | 663626611 | Ezekiel Velazquez |
| 43571 | 663626612 | Eugene Holloway |
| 43572 | 663626613 | Blaire Nelson |
| 43573 | 663626614 | Tracy Capaul |
| 43574 | 663626615 | Eddie Bonneau |
| 43575 | 663626616 | Patrick Callahan |
| 43576 | 663626617 | Erin Boyce |
| 43577 | 663626618 | Ethan Kurtz |
| 43578 | 663626619 | Victor Marte |
| 43579 | 663626620 | Beverly Keller |
| 43580 | 663626621 | Jason White |
| 43581 | 663626622 | Samuel Lewin |
| 43582 | 663626623 | Casey Bryson |
| 43583 | 663626624 | Jim Bain |
| 43584 | 663626625 | Parker Wolfe |
| 43585 | 663626626 | John Willis |
| 43586 | 663626627 | Samantha Nelson |
| 43587 | 663626628 | Milton Johnson |
| 43588 | 663626629 | Joseph Skalecki |
| 43589 | 663626630 | Nicholas Myers |
| 43590 | 663626631 | Seunghan Bae |
| 43591 | 663626632 | Evaristo Guzman |
| 43592 | 663626633 | Giggi Pearson |
| 43593 | 663626634 | Sean Baker |
| 43594 | 663626635 | Vashon Jones |
| 43595 | 663626636 | Roland Ernst |
| 43596 | 663626637 | Jerless Mahabir |
| 43597 | 663626638 | Tatanisha Wooley |
| 43598 | 663626639 | Eric Clark |
| 43599 | 663626640 | Marcella Aguilar |
| 43600 | 663626641 | Justin Womack |
| 43601 | 663626642 | Eric Flores |
| 43602 | 663626643 | Paul Olson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 43603 | 663626644 | Thella Decena |
| 43604 | 663626645 | Alicia Garcia |
| 43605 | 663626646 | Eugene Vestel |
| 43606 | 663626647 | Doraly Garcia |
| 43607 | 663626648 | Mark Minken |
| 43608 | 663626649 | Eric Velez |
| 43609 | 663626650 | Mark D'Arienzo |
| 43610 | 663626651 | Ethan Newman |
| 43611 | 663626652 | Jenna Zuba |
| 43612 | 663626653 | Franklin Amadi |
| 43613 | 663626654 | Erick Almanza |
| 43614 | 663626655 | Michael Arndt |
| 43615 | 663626656 | Daniel Hernandez |
| 43616 | 663626657 | Andrew Harris |
| 43617 | 663626658 | Justin White |
| 43618 | 663626659 | Mary Harrington |
| 43619 | 663626660 | Dennie Randolph |
| 43620 | 663626661 | Elizabeth Taylor |
| 43621 | 663626662 | Shrihari Sampathkumar |
| 43622 | 663626663 | Jeffrey Williams |
| 43623 | 663626664 | Rickey Moody |
| 43624 | 663626665 | Elzbieta Wypasek |
| 43625 | 663626666 | Ryan Firth |
| 43626 | 663626667 | James Clement |
| 43627 | 663626668 | Decarlo Walker |
| 43628 | 663626669 | Wesley Moscickis |
| 43629 | 663626670 | Travis Hannon |
| 43630 | 663626671 | Austin Hannon |
| 43631 | 663626672 | Ben Skoda |
| 43632 | 663626673 | Sean Wells |
| 43633 | 663626674 | Baylee Riley |
| 43634 | 663626675 | Mike Miller |
| 43635 | 663626676 | Ronit Shaham |
| 43636 | 663626677 | Jonathan Rudnick |
| 43637 | 663626678 | Erica Ott |
| 43638 | 663626679 | Aaron Balder |
| 43639 | 663626680 | Cole Downey |
| 43640 | 663626681 | Victor Savath |
| 43641 | 663626682 | Kevin Holmes |
| 43642 | 663626683 | Michael Meyers |
| 43643 | 663626684 | Chad Stewart |
| 43644 | 663626685 | Kevin Fedor |
| 43645 | 663626686 | Raymond Cooley |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 43646 | 663626687 | Brianna Mcdonald |
| 43647 | 663626688 | David Britto |
| 43648 | 663626689 | Geran Mark |
| 43649 | 663626690 | Eric Campbell |
| 43650 | 663626691 | Steveon Drisdell |
| 43651 | 663626692 | Michael Flanagan |
| 43652 | 663626693 | Jajwina Myles |
| 43653 | 663626694 | Michael Trudel |
| 43654 | 663626695 | Jesus Zinn |
| 43655 | 663626696 | Travis Zech |
| 43656 | 663626697 | Eric Lam |
| 43657 | 663626698 | Antonio Jacobo |
| 43658 | 663626699 | Selena Bethea |
| 43659 | 663626700 | Alexiaa Jordan |
| 43660 | 663626701 | Sarah Lookabill |
| 43661 | 663626702 | Kimberly Varner |
| 43662 | 663626703 | Marc O'Hara |
| 43663 | 663626704 | Andrew Anderson |
| 43664 | 663626705 | Candice Mcclure |
| 43665 | 663626706 | Brian Doggett |
| 43666 | 663626707 | Darrell Vanderhost |
| 43667 | 663626708 | Marisin Pellerin |
| 43668 | 663626709 | Jeremy Al-Haj |
| 43669 | 663626710 | Ryan Harris |
| 43670 | 663626711 | Kayon Walters |
| 43671 | 663626712 | Nina Andrade |
| 43672 | 663626713 | Joi Rembert |
| 43673 | 663626714 | Hellen Douglas |
| 43674 | 663626715 | Jose Cisneros |
| 43675 | 663626716 | Ciera Graham |
| 43676 | 663626717 | Marco Penate |
| 43677 | 663626718 | Milton Childs |
| 43678 | 663626719 | Kouhyar Goudarzi |
| 43679 | 663626720 | Tomas Jimenez |
| 43680 | 663626721 | Harold Garrison |
| 43681 | 663626722 | Aline Freitas |
| 43682 | 663626723 | Skyler Mcdonald |
| 43683 | 663626724 | Eli Berman |
| 43684 | 663626725 | Vanessa Teeter |
| 43685 | 663626726 | Elijah Carle |
| 43686 | 663626727 | Mildred Bardney |
| 43687 | 663626728 | Darius Matthews |
| 43688 | 663626729 | Andrew Baker |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 43689 | 663626730 | Arthur Brooks |
| 43690 | 663626731 | Angelika Sullivan |
| 43691 | 663626732 | Michelle Molina |
| 43692 | 663626733 | Travis Westmore |
| 43693 | 663626734 | Sydney Beasley |
| 43694 | 663626735 | Jeremy Weaver |
| 43695 | 663626736 | Ryan Lynch |
| 43696 | 663626737 | Joseph Tyler Thomas |
| 43697 | 663626738 | Fadi Hamati |
| 43698 | 663626739 | Bryan Flammond |
| 43699 | 663626740 | Terrie Wagle |
| 43700 | 663626741 | Aurora Tabar |
| 43701 | 663626742 | Josh Goldberg |
| 43702 | 663626743 | Mel Tidwell |
| 43703 | 663626744 | Brandon Waters |
| 43704 | 663626745 | Sophia Miyoshi |
| 43705 | 663626746 | Karl Frisk |
| 43706 | 663626747 | Elizabeth Marvin |
| 43707 | 663626748 | Gabriel Wisdom |
| 43708 | 663626749 | Adrian Hall |
| 43709 | 663626750 | Donovan Downes |
| 43710 | 663626751 | Marshall Ware |
| 43711 | 663626752 | Stanley Dufresne |
| 43712 | 663626753 | Donald Fragale |
| 43713 | 663626754 | Jakob Zimmer |
| 43714 | 663626755 | William Mclean |
| 43715 | 663626756 | Meriam Lopez |
| 43716 | 663626757 | Elizabeth Rogers |
| 43717 | 663626758 | Ciara Brown |
| 43718 | 663626759 | Ashley Sparks |
| 43719 | 663626760 | Jeremy Smurr |
| 43720 | 663626761 | Jonathan Hsieh |
| 43721 | 663626762 | Ryan Lowery |
| 43722 | 663626763 | Kristin Milburn |
| 43723 | 663626764 | Sean Mansfield |
| 43724 | 663626765 | Paul Livorsi |
| 43725 | 663626766 | Kathy Dodson |
| 43726 | 663626767 | Claudia Quinn |
| 43727 | 663626768 | Ashley Horton |
| 43728 | 663626769 | Mel Gray |
| 43729 | 663626770 | Olando Terry |
| 43730 | 663626771 | Matthew Mcfarland |
| 43731 | 663626772 | Mark Steffen |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 43732 | 663626773 | Gary Henley |
| 43733 | 663626774 | Latosha Liner |
| 43734 | 663626775 | Melissa Anderson |
| 43735 | 663626776 | Paul Zazzetti |
| 43736 | 663626777 | Stephanie Endres |
| 43737 | 663626778 | Darrick Bair |
| 43738 | 663626779 | Chaim Borbely |
| 43739 | 663626780 | Tony Mcdougal |
| 43740 | 663626781 | Francesca Abusamra |
| 43741 | 663626782 | Amilcar Malave |
| 43742 | 663626783 | Brendan Satran |
| 43743 | 663626784 | Rhonda Sutherland |
| 43744 | 663626785 | Jonathan Valentin |
| 43745 | 663626786 | Mithul Garg |
| 43746 | 663626787 | Jerlyn Azcueta |
| 43747 | 663626788 | Carolyn Arellano |
| 43748 | 663626789 | Whitney Rodriguez |
| 43749 | 663626790 | Charles Stephens |
| 43750 | 663626791 | Michaelene Wallace |
| 43751 | 663626792 | Michael Ian Campbell |
| 43752 | 663626793 | Daniel Pellegrino |
| 43753 | 663626794 | Terry Brewer |
| 43754 | 663626795 | April Ladner |
| 43755 | 663626796 | Shahmeer Ahmed |
| 43756 | 663626797 | Erick Solano |
| 43757 | 663626798 | Eduardo Cividanes |
| 43758 | 663626799 | Ishbart Gonzalez Ibanez |
| 43759 | 663626800 | Sara Roszkowski |
| 43760 | 663626801 | Audelfy Henriquez |
| 43761 | 663626802 | Doug Mccoy |
| 43762 | 663626803 | Sarah Cox |
| 43763 | 663626804 | Sallie Delaughter |
| 43764 | 663626805 | Matthew Cussen |
| 43765 | 663626806 | David Shelley |
| 43766 | 663626807 | Lon Chaney |
| 43767 | 663626808 | Gregory Adams |
| 43768 | 663626809 | Sanim Chowdhury |
| 43769 | 663626810 | Christopher Earl |
| 43770 | 663626811 | Sam Furlan |
| 43771 | 663626812 | Kaitlyn Krueger |
| 43772 | 663626813 | Drew French |
| 43773 | 663626814 | Amir Utseu |
| 43774 | 663626815 | Matthew Ruggles |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 43775 | 663626816 | Trina Rothrock |
| 43776 | 663626817 | Johnetta Dawson |
| 43777 | 663626818 | Patrick Schuh |
| 43778 | 663626819 | Drew Aichholz |
| 43779 | 663626820 | Matilda Hernandez |
| 43780 | 663626821 | Ervin Bond |
| 43781 | 663626822 | Felipe Gomes |
| 43782 | 663626823 | Fernando Laino |
| 43783 | 663626824 | Gabe Williams |
| 43784 | 663626825 | Funbi Balogun |
| 43785 | 663626826 | Fred Peoples |
| 43786 | 663626827 | Frank Cianci |
| 43787 | 663626828 | Faddy Malley |
| 43788 | 663626829 | Faye Gavin |
| 43789 | 663626830 | Gabriel Valenzuela |
| 43790 | 663626831 | Gabriel Martinez |
| 43791 | 663626832 | Fahad Iftikhar |
| 43792 | 663626833 | Felisa Davis |
| 43793 | 663626834 | Farooq Shah |
| 43794 | 663626835 | Frank Auer |
| 43795 | 663626836 | Donte Davis |
| 43796 | 663626837 | Fredrick Brooks |
| 43797 | 663626838 | Faith Mcdonald |
| 43798 | 663626839 | Michael Frank |
| 43799 | 663626840 | Frances Tasch |
| 43800 | 663626841 | Francisco Saravia |
| 43801 | 663626842 | Florence Adeofe |
| 43802 | 663626843 | Felix Berdichevsky |
| 43803 | 663626844 | Stefany Ke T |
| 43804 | 663626845 | Faith Davis |
| 43805 | 663626846 | Fernando Gonterman |
| 43806 | 663626847 | Federico Martinez |
| 43807 | 663626848 | Eduardo Aviles |
| 43808 | 663626849 | Nate Carter |
| 43809 | 663626850 | Gautham Narayan |
| 43810 | 663626851 | Gary Hipperson |
| 43811 | 663626852 | Gary Braznichenko |
| 43812 | 663626853 | Gabriel Deluzuriaga |
| 43813 | 663626854 | George Quinn Iv |
| 43814 | 663626855 | Gavin Andrus |
| 43815 | 663626856 | Gena Jeffery |
| 43816 | 663626857 | Garrett Barnes |
| 43817 | 663626858 | Gabrielle Gore |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 43818 | 663626859 | Mirialys Aguilar Morales |
| 43819 | 663626860 | Garrett Cassidy |
| 43820 | 663626861 | Gerald Hall |
| 43821 | 663626862 | Floretta Arriaga |
| 43822 | 663626863 | Gary Piotrowski |
| 43823 | 663626864 | George Hinkes |
| 43824 | 663626865 | Rupa Pandoria |
| 43825 | 663626866 | Larisa Smith |
| 43826 | 663626867 | Tokeyfia Dailey |
| 43827 | 663626868 | Marcin Wisniewski |
| 43828 | 663626869 | Kevin Pluchar |
| 43829 | 663626870 | Jonathan Wizman |
| 43830 | 663626871 | Jerry Buxton |
| 43831 | 663626872 | Jamil Lillyreed |
| 43832 | 663626873 | John Kerins |
| 43833 | 663626874 | Nick Lawrence |
| 43834 | 663626875 | Krishna Samavedam |
| 43835 | 663626876 | Manoj Dominic |
| 43836 | 663626877 | Rick George |
| 43837 | 663626878 | Nicholas Polk |
| 43838 | 663626879 | Norman Brookens |
| 43839 | 663626880 | Austen Ikeler |
| 43840 | 663626881 | Travis Roberts |
| 43841 | 663626882 | Alex Alvarez |
| 43842 | 663626883 | Rebecca Grajeda |
| 43843 | 663626884 | Nicole Squassoni |
| 43844 | 663626885 | Alli Regonini |
| 43845 | 663626886 | Jonathan Hebb |
| 43846 | 663626887 | Edward Campbell |
| 43847 | 663626888 | Tim Davis |
| 43848 | 663626889 | Michael Youssef |
| 43849 | 663626890 | Sharon Maccagnano |
| 43850 | 663626891 | Brett Campbell |
| 43851 | 663626892 | Ashantia Harris |
| 43852 | 663626893 | Matt Covino |
| 43853 | 663626894 | Krishna Dobbs |
| 43854 | 663626895 | Gerald Reyna |
| 43855 | 663626896 | James Smith |
| 43856 | 663626897 | Max Prybylo |
| 43857 | 663626898 | Daniel Carroll |
| 43858 | 663626899 | Elroy Slater |
| 43859 | 663626900 | Rommel Calumpong |
| 43860 | 663626901 | Aaron Milligan |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 43861 | 663626902 | Crystal Caul |
| 43862 | 663626903 | Rj Mattox |
| 43863 | 663626904 | Martha Harler |
| 43864 | 663626905 | Aidan Weyland |
| 43865 | 663626906 | Austyn Fontenot |
| 43866 | 663626907 | Tiffany Umana |
| 43867 | 663626908 | Jamie Dudley |
| 43868 | 663626909 | Logan Flynn |
| 43869 | 663626910 | Kerry Frazier |
| 43870 | 663626911 | Ladonna Sherman |
| 43871 | 663626912 | Mir Khan |
| 43872 | 663626913 | Garcia Gabriel |
| 43873 | 663626914 | Alice Guzov |
| 43874 | 663626915 | Dylan Baucum |
| 43875 | 663626916 | Brandon Lackey |
| 43876 | 663626917 | Irving Mccartney |
| 43877 | 663626918 | Pamela Lee |
| 43878 | 663626919 | Logan Joines |
| 43879 | 663626920 | Daria Lumley |
| 43880 | 663626921 | Noah Young |
| 43881 | 663626922 | Joshua Ferrer |
| 43882 | 663626923 | Nathan Izydorek |
| 43883 | 663626924 | Aldis Mujaj |
| 43884 | 663626925 | Andrew Schweitzer |
| 43885 | 663626926 | Pablo Cortner |
| 43886 | 663626927 | Jamar Tyson |
| 43887 | 663626928 | Steven Myers |
| 43888 | 663626929 | David Messinger |
| 43889 | 663626930 | Marcus Tolson |
| 43890 | 663626931 | Doug Mann |
| 43891 | 663626932 | Jasper Holt |
| 43892 | 663626933 | Luis Vazquez |
| 43893 | 663626934 | Jessica Grill |
| 43894 | 663626935 | Brandon Coker |
| 43895 | 663626936 | Michelle Lynch |
| 43896 | 663626937 | Zach Mayes |
| 43897 | 663626938 | Jaxson Ziemann |
| 43898 | 663626939 | Maricruz Barrios |
| 43899 | 663626940 | Morgan Miller |
| 43900 | 663626941 | Joseph Ventrelli |
| 43901 | 663626942 | Joshua Mathew |
| 43902 | 663626943 | Jared Wedell |
| 43903 | 663626944 | David Curry |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 43904 | 663626945 | Daniela Rodriguez |
| 43905 | 663626946 | Sean Knoll |
| 43906 | 663626947 | Joseph Garcia |
| 43907 | 663626948 | Joshua Wyatt |
| 43908 | 663626949 | Ethan Milner |
| 43909 | 663626950 | Filippo Tavazzani |
| 43910 | 663626951 | Austin Byrd |
| 43911 | 663626952 | Julien Valentine |
| 43912 | 663626953 | Taylor Shill |
| 43913 | 663626954 | Audrey Mechling |
| 43914 | 663626955 | Michael Mckenzie |
| 43915 | 663626956 | Ryan Lammers |
| 43916 | 663626957 | Noah Sweat |
| 43917 | 663626958 | Melissa Maciorowski |
| 43918 | 663626959 | Nancy Villalobos |
| 43919 | 663626960 | Grayson Joines |
| 43920 | 663626961 | Eric Fernandez |
| 43921 | 663626962 | Jack Mattera |
| 43922 | 663626963 | Cody Meadows |
| 43923 | 663626964 | Travis Jones |
| 43924 | 663626965 | Amardeep Gill |
| 43925 | 663626966 | Nate Hammer |
| 43926 | 663626967 | Peggy Adkisson |
| 43927 | 663626968 | Justin Jajalla |
| 43928 | 663626969 | David Cox |
| 43929 | 663626970 | Brett Findlay |
| 43930 | 663626971 | Mehmet Gokus |
| 43931 | 663626972 | Jacob Petty |
| 43932 | 663626973 | Matthew Lear |
| 43933 | 663626974 | Makenzie Wells |
| 43934 | 663626975 | Stephen Dewan |
| 43935 | 663626976 | Alejandro Orozco |
| 43936 | 663626977 | Ashley Perry |
| 43937 | 663626978 | Timmithy Berg |
| 43938 | 663626979 | Chloe Jackson-Perry |
| 43939 | 663626980 | Matt Wiegert |
| 43940 | 663626981 | Colby Le |
| 43941 | 663626982 | Dan Glaser |
| 43942 | 663626983 | Marc Aguilar |
| 43943 | 663626984 | Manan Shah |
| 43944 | 663626985 | Christopher Lee |
| 43945 | 663626986 | Hannah Fast |
| 43946 | 663626987 | Faith Stepuncik |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 43947 | 663626988 | Juan Espinoza |
| 43948 | 663626989 | Jake Braddock |
| 43949 | 663626990 | Raquel Breternitz |
| 43950 | 663626991 | William Tolbert |
| 43951 | 663626992 | Kathy Taylor Saulsberry |
| 43952 | 663626993 | Lester Nuno |
| 43953 | 663626994 | William Granberry |
| 43954 | 663626995 | Spenser Crampton |
| 43955 | 663626996 | Daniel Guthrie |
| 43956 | 663626997 | Gavin Niebel |
| 43957 | 663626998 | Andrew Azzariti |
| 43958 | 663626999 | Caleb Rose |
| 43959 | 663627000 | William Glidden |
| 43960 | 663627001 | Brittany Blue-Dancy |
| 43961 | 663627002 | Joseph Baye |
| 43962 | 663627003 | Brandon Evans |
| 43963 | 663627004 | Mary Gray |
| 43964 | 663627005 | Kaitlyn Szmania |
| 43965 | 663627006 | Mary Menzer |
| 43966 | 663627007 | Justin Sanchez |
| 43967 | 663627008 | Jennifer Wulf |
| 43968 | 663627009 | Shawn Anderson |
| 43969 | 663627010 | Patrick Lawrence |
| 43970 | 663627011 | Gregory Niebel |
| 43971 | 663627012 | Tracy Lindstrom |
| 43972 | 663627013 | Tammi Chen |
| 43973 | 663627014 | Alex Cotto |
| 43974 | 663627015 | Andrew Granada |
| 43975 | 663627016 | Spencer Wolfe |
| 43976 | 663627017 | Shannon Carolan |
| 43977 | 663627018 | Patrick Leow |
| 43978 | 663627019 | Will Moody |
| 43979 | 663627020 | Robert Ahrens |
| 43980 | 663627021 | Symone Thomas |
| 43981 | 663627022 | Kyle Kinsella |
| 43982 | 663627023 | L Deforest Ludwig |
| 43983 | 663627024 | Andy Michels |
| 43984 | 663627025 | Marissa Aprill |
| 43985 | 663627026 | Noah Nieder |
| 43986 | 663627027 | Zach Hensley |
| 43987 | 663627028 | Catrina Bell |
| 43988 | 663627029 | John Loscalzo |
| 43989 | 663627030 | Killian Korth |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 43990 | 663627031 | Chad Bartlett |
| 43991 | 663627032 | Ashley Watson |
| 43992 | 663627033 | Allison Bartlett |
| 43993 | 663627034 | Marcos Rivera |
| 43994 | 663627035 | Natalie Allen |
| 43995 | 663627036 | Bryan Roush |
| 43996 | 663627037 | Bradley Davis |
| 43997 | 663627038 | Heng Li |
| 43998 | 663627039 | Wayne Callahan |
| 43999 | 663627040 | Victoria Richard |
| 44000 | 663627041 | Vernon Rogers |
| 44001 | 663627042 | Gavin Glaman |
| 44002 | 663627043 | Chelsea Pedrey |
| 44003 | 663627044 | Joseph Murray |
| 44004 | 663627045 | Desean Brown |
| 44005 | 663627046 | Tara Jobe |
| 44006 | 663627047 | Ed Zapf |
| 44007 | 663627048 | Noah Frye |
| 44008 | 663627049 | Samantha Thiessen |
| 44009 | 663627050 | Harold Rogers |
| 44010 | 663627051 | Andrew Chappell |
| 44011 | 663627052 | Lauren Yu |
| 44012 | 663627053 | Jordyn Judge |
| 44013 | 663627054 | Albert Lamb |
| 44014 | 663627055 | Rye Huff |
| 44015 | 663627056 | Connor Zaleski |
| 44016 | 663627057 | Crissi Jackson |
| 44017 | 663627058 | Zac Wolf |
| 44018 | 663627059 | Ashley Puglise |
| 44019 | 663627060 | John Purdy |
| 44020 | 663627061 | Julie Nguyen |
| 44021 | 663627062 | Liam De Pauw |
| 44022 | 663627063 | Andrew Bernskoetter |
| 44023 | 663627064 | Christian Eveleth |
| 44024 | 663627065 | Tyler Hsieh |
| 44025 | 663627066 | Noman Khan |
| 44026 | 663627067 | Marco Giron-Sandoval |
| 44027 | 663627068 | Rene Ramon |
| 44028 | 663627069 | Kevin Burrell |
| 44029 | 663627070 | Jim Behen |
| 44030 | 663627071 | Elizabeth Owen |
| 44031 | 663627072 | Alex Priest |
| 44032 | 663627073 | Michaela Foreman |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 44033 | 663627074 | Jacob Samuel |
| 44034 | 663627075 | Harry Scott |
| 44035 | 663627076 | Brad Burkhalter |
| 44036 | 663627077 | Andrew Rooths |
| 44037 | 663627078 | Latoya Johnson |
| 44038 | 663627079 | Varun Aggarwal |
| 44039 | 663627080 | Jeffrey Miller |
| 44040 | 663627081 | Kasey Pate |
| 44041 | 663627082 | Stephanie Schwartz |
| 44042 | 663627083 | Harleen Kaur |
| 44043 | 663627084 | Patrick Barrett |
| 44044 | 663627085 | Victor Francisco |
| 44045 | 663627086 | Kedric Carter |
| 44046 | 663627087 | Rahin Reza |
| 44047 | 663627088 | Sean Hinkley |
| 44048 | 663627089 | Shoham Solouki |
| 44049 | 663627090 | Taylor Thomas |
| 44050 | 663627091 | Amanda Knox |
| 44051 | 663627092 | Luke Colwell |
| 44052 | 663627093 | Emilie Gumble |
| 44053 | 663627094 | Jordan Valois |
| 44054 | 663627095 | James Brewer |
| 44055 | 663627096 | Alexander Maric |
| 44056 | 663627097 | Garth Graham |
| 44057 | 663627098 | Jessica Zadlo |
| 44058 | 663627099 | Brent Moser |
| 44059 | 663627100 | Solomon Raja Kanagarathinam |
| 44060 | 663627101 | Jose Carrillo |
| 44061 | 663627102 | John Fry |
| 44062 | 663627103 | Caleb Frandsen |
| 44063 | 663627104 | Camila Morales-Railey |
| 44064 | 663627105 | Angel Cross |
| 44065 | 663627106 | Jacob Ferland |
| 44066 | 663627107 | Simonne Jordan |
| 44067 | 663627108 | Benjamin Brusell |
| 44068 | 663627109 | Theodore Alden |
| 44069 | 663627110 | Emma Halcomb |
| 44070 | 663627111 | Kevin Dockman |
| 44071 | 663627112 | Kirill Langer |
| 44072 | 663627113 | Jordin Klar |
| 44073 | 663627114 | Spencer Rogers |
| 44074 | 663627115 | Pablo Ochendrowitsch |
| 44075 | 663627116 | Katherine Phillips |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 44076 | 663627117 | Warren Thompson |
| 44077 | 663627118 | Daniel Nelson |
| 44078 | 663627119 | Scott Toland |
| 44079 | 663627120 | Cameron Lind |
| 44080 | 663627121 | Candace Koslowski |
| 44081 | 663627122 | Caiden Block |
| 44082 | 663627123 | Callum Prentice |
| 44083 | 663627124 | Carlos De La Torre |
| 44084 | 663627125 | Catherine Morris |
| 44085 | 663627126 | Casey Glazier |
| 44086 | 663627127 | Casi Bjorgaard |
| 44087 | 663627128 | Caroline Matthews |
| 44088 | 663627129 | Carlos Restrepo |
| 44089 | 663627130 | Maren Kirk |
| 44090 | 663627131 | Jalynn Ober |
| 44091 | 663627132 | Serena Ghanayem |
| 44092 | 663627133 | Casey Triplett |
| 44093 | 663627134 | Casey Harvey |
| 44094 | 663627135 | Reymond Patino |
| 44095 | 663627136 | Jonathan Beer |
| 44096 | 663627137 | Carter Summerville |
| 44097 | 663627138 | Carl Gustas |
| 44098 | 663627139 | Carey Garcia |
| 44099 | 663627140 | Candice Prince |
| 44100 | 663627141 | Mark Burek |
| 44101 | 663627142 | Jaclyn Derr |
| 44102 | 663627143 | Erika Riley |
| 44103 | 663627144 | Stephen Lee |
| 44104 | 663627145 | Casey Mendoza |
| 44105 | 663627146 | Charles Nestell |
| 44106 | 663627147 | Casey Monson |
| 44107 | 663627148 | Isaac Hernandez |
| 44108 | 663627149 | Garrett Delang |
| 44109 | 663627150 | Carson Keene |
| 44110 | 663627151 | Sean Curry |
| 44111 | 663627152 | Cassandra Booher |
| 44112 | 663627153 | Casey Relkin |
| 44113 | 663627154 | Connor Mccracken |
| 44114 | 663627155 | Emma Moore |
| 44115 | 663627156 | Patrick Franklin |
| 44116 | 663627157 | Catherine Stauffer |
| 44117 | 663627158 | Spencer Walls |
| 44118 | 663627159 | Josh Burchard |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 44119 | 663627160 | Tanuj Mittal |
| 44120 | 663627161 | Eric Senske |
| 44121 | 663627162 | Victor Cortez |
| 44122 | 663627163 | Carissa Ang |
| 44123 | 663627164 | Vanessa Diaz |
| 44124 | 663627165 | Casey Markland |
| 44125 | 663627166 | Brad Thomas |
| 44126 | 663627167 | Rishi Rani |
| 44127 | 663627168 | Justin Howard |
| 44128 | 663627169 | Joslyn Christy |
| 44129 | 663627170 | Christopher Champion |
| 44130 | 663627171 | Graham Rapier |
| 44131 | 663627172 | Fnu Sreejith |
| 44132 | 663627173 | Aaron Espinoza |
| 44133 | 663627174 | Martin Galindo |
| 44134 | 663627175 | Cara Sandlass |
| 44135 | 663627176 | Jesse Filoteo |
| 44136 | 663627177 | Alexander Long |
| 44137 | 663627178 | Bryan Kayne |
| 44138 | 663627179 | Josh Hibbard |
| 44139 | 663627180 | Joey Omick |
| 44140 | 663627181 | Stephanie Mares |
| 44141 | 663627182 | Rebecha Lozano |
| 44142 | 663627183 | Ethan Lerner |
| 44143 | 663627184 | Blake Silva |
| 44144 | 663627185 | Harold Wesson |
| 44145 | 663627186 | Jacob Nikolas |
| 44146 | 663627187 | Connor Curry |
| 44147 | 663627188 | Kunal Kaistha |
| 44148 | 663627189 | Evana Robbani |
| 44149 | 663627190 | Pedro Valdez |
| 44150 | 663627191 | Daniel Moreau |
| 44151 | 663627192 | Jeffrey Koch |
| 44152 | 663627193 | Glennel Diaz Cruz |
| 44153 | 663627194 | Victor Ocampo |
| 44154 | 663627195 | Brandon Lustig |
| 44155 | 663627196 | David Valentine |
| 44156 | 663627197 | Andrew Macdonald |
| 44157 | 663627198 | Cameron Clayton |
| 44158 | 663627199 | Jessa Gaspers |
| 44159 | 663627200 | Adam Gunderson |
| 44160 | 663627201 | Aaron Mikula |
| 44161 | 663627202 | Vedant Gupta |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 44162 | 663627203 | Justin Dougherty |
| 44163 | 663627204 | Marcus Liebman |
| 44164 | 663627205 | Joren Blanco |
| 44165 | 663627206 | Amanda Saylor |
| 44166 | 663627207 | Seth Mcfarlane |
| 44167 | 663627208 | Steven Fish |
| 44168 | 663627209 | Henry Orr |
| 44169 | 663627210 | Yung Thach |
| 44170 | 663627211 | Julio Regis |
| 44171 | 663627212 | Andrew Miller |
| 44172 | 663627213 | Patrice Bellamour |
| 44173 | 663627214 | Elizabeth Stenholt |
| 44174 | 663627215 | Ron Benton |
| 44175 | 663627216 | Chris Webster |
| 44176 | 663627217 | Volodymyr Sytnyk |
| 44177 | 663627218 | Pete Mckelvey |
| 44178 | 663627219 | Ashli Rollins |
| 44179 | 663627220 | Randy Korba |
| 44180 | 663627221 | Jazmine Doss |
| 44181 | 663627222 | Kyle Forkel |
| 44182 | 663627223 | Josiah Moody |
| 44183 | 663627224 | Aaron Gerow |
| 44184 | 663627225 | Benjamin Mckenna |
| 44185 | 663627226 | Sebastian Birsa |
| 44186 | 663627227 | Alex Villafuerte |
| 44187 | 663627228 | Theodore Nitschke |
| 44188 | 663627229 | Tamara Skinner |
| 44189 | 663627230 | Timothy Stricklett |
| 44190 | 663627231 | Richard Mau |
| 44191 | 663627232 | Theodore Cooley |
| 44192 | 663627233 | Samantha Minor |
| 44193 | 663627234 | Craig Maher |
| 44194 | 663627235 | Brijkumar Patel |
| 44195 | 663627236 | Michelle Jaques |
| 44196 | 663627237 | Daniel Williams |
| 44197 | 663627238 | Melissa Sgambati |
| 44198 | 663627239 | Robert Easterwood |
| 44199 | 663627240 | Cody Leviloff |
| 44200 | 663627241 | Damion Jones |
| 44201 | 663627242 | Jeffery Marty |
| 44202 | 663627243 | Eric Willroth |
| 44203 | 663627244 | Jacob Golick |
| 44204 | 663627245 | Deandre Boyd |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 44205 | 663627246 | Karan Shah |
| 44206 | 663627247 | Zachary Forstrom |
| 44207 | 663627248 | George Fratian |
| 44208 | 663627249 | Randy Manoni |
| 44209 | 663627250 | Antonio Valdizon |
| 44210 | 663627251 | Ross Miller |
| 44211 | 663627252 | Melissa Putnam |
| 44212 | 663627253 | Eric Clark |
| 44213 | 663627254 | Jetzel Lozada |
| 44214 | 663627255 | Joshua Maurice |
| 44215 | 663627256 | Neil Tay |
| 44216 | 663627257 | Shandrea Cade Manus |
| 44217 | 663627258 | Rodger Graham |
| 44218 | 663627259 | Justin Hendrix |
| 44219 | 663627260 | Daniel Hooker |
| 44220 | 663627261 | April Roller |
| 44221 | 663627262 | Bryan Smith |
| 44222 | 663627263 | Tiffany Maple |
| 44223 | 663627264 | Jason Phillips |
| 44224 | 663627265 | Nate Beck |
| 44225 | 663627266 | Robert Holley |
| 44226 | 663627267 | Hannah Waugh |
| 44227 | 663627268 | Brant Tackett |
| 44228 | 663627269 | Nicholas Oliver |
| 44229 | 663627270 | Omar Sokoya |
| 44230 | 663627271 | Danielle Lepage |
| 44231 | 663627272 | Alex Olson |
| 44232 | 663627273 | Brandon Valdivia |
| 44233 | 663627274 | Casey Dubose |
| 44234 | 663627275 | Miranda Farrish |
| 44235 | 663627276 | Owen Creighton |
| 44236 | 663627277 | Ryan Graves |
| 44237 | 663627278 | Kathryn Soriano |
| 44238 | 663627279 | Eric Neuls |
| 44239 | 663627280 | Yauheni Kavaliou |
| 44240 | 663627281 | Jade Garcia |
| 44241 | 663627282 | Victor Castillo |
| 44242 | 663627283 | Avi Smith-Rapaport |
| 44243 | 663627284 | Sandra Partridge |
| 44244 | 663627285 | Dan Church |
| 44245 | 663627286 | Charlotte Vanhecke |
| 44246 | 663627287 | Noe Rodriguez |
| 44247 | 663627288 | Horace Kennedy |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 44248 | 663627289 | Nerses Haroutunian |
| 44249 | 663627290 | Andrew Walter |
| 44250 | 663627291 | Jemontae Tomlinson |
| 44251 | 663627292 | Daniel Polonka |
| 44252 | 663627293 | Sarah Steger |
| 44253 | 663627294 | Erica Smith-Rapaport |
| 44254 | 663627295 | Cedric Wilder |
| 44255 | 663627296 | Aleksey Reshetnikov |
| 44256 | 663627297 | Chris Riedell |
| 44257 | 663627298 | Chris Jarvis |
| 44258 | 663627299 | Charles Pint |
| 44259 | 663627300 | Chad Hinds |
| 44260 | 663627301 | Charlene Friedman |
| 44261 | 663627302 | Chris Smith |
| 44262 | 663627303 | Cedric Smith |
| 44263 | 663627304 | Christal Robinson |
| 44264 | 663627305 | Hyrum Kramer |
| 44265 | 663627306 | Charles Blythe |
| 44266 | 663627307 | David Fish |
| 44267 | 663627308 | Chance Kallisti |
| 44268 | 663627309 | Chloe Saavedra |
| 44269 | 663627310 | Grant Corbett |
| 44270 | 663627311 | Emerald Sanderlin |
| 44271 | 663627312 | Ashley Luckett |
| 44272 | 663627313 | Chelsea Deane |
| 44273 | 663627314 | Joseph Morris |
| 44274 | 663627315 | Chris Pennington |
| 44275 | 663627316 | Chas Howard |
| 44276 | 663627317 | Chester Tai |
| 44277 | 663627318 | Rita Blaik |
| 44278 | 663627319 | Chris De Almeida |
| 44279 | 663627320 | Charles Bowden |
| 44280 | 663627321 | Cameron Collins |
| 44281 | 663627322 | Mark Tunque |
| 44282 | 663627323 | Charles Herman |
| 44283 | 663627324 | Simon Chen |
| 44284 | 663627325 | Gerald Mauger |
| 44285 | 663627326 | Felipe Gutierrez |
| 44286 | 663627327 | Charlotte David |
| 44287 | 663627328 | Lesley Weeks |
| 44288 | 663627329 | Edmund Smith |
| 44289 | 663627330 | Casey Luther |
| 44290 | 663627331 | Haytham Lotfy |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 44291 | 663627332 | Jason Bumgardner |
| 44292 | 663627333 | Tom Hepner |
| 44293 | 663627334 | Sergey Nyrkov |
| 44294 | 663627335 | Jason Codding |
| 44295 | 663627336 | David Kime |
| 44296 | 663627337 | Blake Pugh |
| 44297 | 663627338 | Nicholas Heller |
| 44298 | 663627339 | Doug Statum |
| 44299 | 663627340 | Christopher Logan |
| 44300 | 663627341 | Chantal Kloei Villanueva |
| 44301 | 663627342 | Will Edwards |
| 44302 | 663627343 | Darien Salehy |
| 44303 | 663627344 | Kristina Marusic |
| 44304 | 663627345 | Tuck Choate |
| 44305 | 663627346 | Alexander Nguyen |
| 44306 | 663627347 | Kevin Hammond |
| 44307 | 663627348 | Cecil Neff |
| 44308 | 663627349 | Paul Cyr |
| 44309 | 663627350 | Ashwini Shetty |
| 44310 | 663627351 | Durelle Gunn |
| 44311 | 663627352 | Mia Bostic |
| 44312 | 663627353 | Chris Tully |
| 44313 | 663627354 | Travis Hookham |
| 44314 | 663627355 | Edward Lane |
| 44315 | 663627356 | John Laforteza |
| 44316 | 663627357 | Frank Dominik |
| 44317 | 663627358 | Mark Riggi |
| 44318 | 663627359 | Samuel Castro |
| 44319 | 663627360 | Cece Vahedy |
| 44320 | 663627361 | Cody Paulsen |
| 44321 | 663627362 | Patrick Patterson |
| 44322 | 663627363 | Michael Hlas |
| 44323 | 663627364 | Grant Ephross |
| 44324 | 663627365 | Dritan Redjepi |
| 44325 | 663627366 | John Cox |
| 44326 | 663627367 | Dillon Dyer |
| 44327 | 663627368 | Celia Jessee |
| 44328 | 663627369 | Dominic Canora |
| 44329 | 663627370 | Gabriel Marin Munoz |
| 44330 | 663627371 | Beau Fulton |
| 44331 | 663627372 | Mo Hertz |
| 44332 | 663627373 | Matthew Slazas |
| 44333 | 663627374 | Gabriel Bon Sosa |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 44334 | 663627375 | Charlie Hackley |
| 44335 | 663627376 | Christian Flanigan |
| 44336 | 663627377 | Chloe Becquet |
| 44337 | 663627378 | Chad Kruse |
| 44338 | 663627379 | Bhupendra Karki |
| 44339 | 663627380 | Racquel Jones |
| 44340 | 663627381 | Caryn Davidson |
| 44341 | 663627382 | Antonoo Ruiz |
| 44342 | 663627383 | Briana Shoop |
| 44343 | 663627384 | Salena Lane |
| 44344 | 663627385 | Andrew Cheng |
| 44345 | 663627386 | Chris Moodley |
| 44346 | 663627387 | David Standaert |
| 44347 | 663627388 | Alexander Garcia |
| 44348 | 663627389 | Jared Hatchard |
| 44349 | 663627390 | Gavin Bartlett |
| 44350 | 663627391 | Matthew Keller |
| 44351 | 663627392 | Maxx Smith-Rapaport |
| 44352 | 663627393 | Michael George |
| 44353 | 663627394 | Nicholas Nerone |
| 44354 | 663627395 | Chris Cardinal |
| 44355 | 663627396 | Josh Vaughn |
| 44356 | 663627397 | Dennis Gerbino |
| 44357 | 663627398 | Brandon Lalonde |
| 44358 | 663627399 | Jonathan Chan |
| 44359 | 663627400 | Lillian Dicarlo |
| 44360 | 663627401 | Morgan Powers |
| 44361 | 663627402 | Tania Hinton |
| 44362 | 663627403 | Rakesh Patel |
| 44363 | 663627404 | Dery Teixeira |
| 44364 | 663627405 | Samuel Parra |
| 44365 | 663627406 | Travis Bartolacci |
| 44366 | 663627407 | Gage Kearney |
| 44367 | 663627408 | Richard Stewart |
| 44368 | 663627409 | Reid Simpson |
| 44369 | 663627410 | Jessie Soeun |
| 44370 | 663627411 | John Garza |
| 44371 | 663627412 | Brian Turner |
| 44372 | 663627413 | Broderick Lang |
| 44373 | 663627414 | Chad Hueneke |
| 44374 | 663627415 | Jamy Timmermans |
| 44375 | 663627416 | Joshua Bauer |
| 44376 | 663627417 | Mary Gorman |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 44377 | 663627418 | Nischal Sinha |
| 44378 | 663627419 | Cameron Reed |
| 44379 | 663627420 | Michael Cunningham |
| 44380 | 663627421 | Joshua Lawrence |
| 44381 | 663627422 | Alyce Coleman |
| 44382 | 663627423 | Joseph Sackett |
| 44383 | 663627424 | Robert Ward |
| 44384 | 663627425 | Jordin Marcum |
| 44385 | 663627426 | Sean Patterson |
| 44386 | 663627427 | David Frankle |
| 44387 | 663627428 | Cris Miu |
| 44388 | 663627429 | Jeffrey Glusman |
| 44389 | 663627430 | Gabriel Stancescu |
| 44390 | 663627431 | Ruben Ramirez-Skaalevik |
| 44391 | 663627432 | Aaron Wilson |
| 44392 | 663627433 | Chandler Shea Vogler |
| 44393 | 663627434 | Rene Torres |
| 44394 | 663627435 | Sushma Thapa |
| 44395 | 663627436 | Kelly Hubbard |
| 44396 | 663627437 | Daniel Pirali |
| 44397 | 663627438 | Marwan Habr |
| 44398 | 663627439 | Chris Waple |
| 44399 | 663627440 | Brandy Kelley |
| 44400 | 663627441 | Jennifer Huynh |
| 44401 | 663627442 | Pamela Ellick |
| 44402 | 663627443 | Aaron Enright |
| 44403 | 663627444 | Charles Campbell |
| 44404 | 663627445 | Matthew Thomas |
| 44405 | 663627446 | Ryan Conyers |
| 44406 | 663627447 | Megan Clark |
| 44407 | 663627448 | Kai Rotolante |
| 44408 | 663627449 | Jakob Wenzlick |
| 44409 | 663627450 | Rohit Goel |
| 44410 | 663627451 | Adam Pinsky |
| 44411 | 663627452 | Nichole Reid |
| 44412 | 663627453 | Jacob Hollingsworth |
| 44413 | 663627454 | Sean Godos |
| 44414 | 663627455 | Tim Virnig |
| 44415 | 663627456 | Alec Franics |
| 44416 | 663627457 | Chris Tower |
| 44417 | 663627458 | David Chomiak |
| 44418 | 663627459 | Beth Redding |
| 44419 | 663627460 | Paul Jasek |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 44420 | 663627461 | Chad Mccool |
| 44421 | 663627462 | Ravi Patel |
| 44422 | 663627463 | Wilka Carvalho |
| 44423 | 663627464 | Samuel Nader |
| 44424 | 663627465 | Benjamin Forister |
| 44425 | 663627466 | Hunter Holcomb |
| 44426 | 663627467 | Jim Hammerel |
| 44427 | 663627468 | Jack Mccabe |
| 44428 | 663627469 | Jacob Johnston |
| 44429 | 663627470 | Jesse Ehlinger |
| 44430 | 663627471 | Klint Cowan |
| 44431 | 663627472 | Clinton Trucks |
| 44432 | 663627473 | Ieva Rukuizaite |
| 44433 | 663627474 | Tyler Morrison |
| 44434 | 663627475 | Andrea Start |
| 44435 | 663627476 | Daniel Boelke |
| 44436 | 663627477 | Jacob Walter |
| 44437 | 663627478 | Gabe Corr |
| 44438 | 663627479 | Suraj Devraj |
| 44439 | 663627480 | Desmond Huey |
| 44440 | 663627481 | Tristan Pyle Cook |
| 44441 | 663627482 | Tamika Gayten |
| 44442 | 663627483 | Tanicka Hill |
| 44443 | 663627484 | Mandy Herrera |
| 44444 | 663627485 | Ireasha Gwess |
| 44445 | 663627486 | Shea Marshall |
| 44446 | 663627487 | Carlin Schneider |
| 44447 | 663627488 | Menachem Brummel |
| 44448 | 663627489 | Christopher Sutton |
| 44449 | 663627490 | Christopher Stephens |
| 44450 | 663627491 | Christopher Mohr |
| 44451 | 663627492 | Christian Engebretson |
| 44452 | 663627493 | Christopher Gaines |
| 44453 | 663627494 | Christopher Schouten |
| 44454 | 663627495 | Christina Calcagno |
| 44455 | 663627496 | Claire Sorenson |
| 44456 | 663627497 | Clifford Follett |
| 44457 | 663627498 | Cindy Diaz |
| 44458 | 663627499 | Cindy Caballero |
| 44459 | 663627500 | Christopher Pearce |
| 44460 | 663627501 | Clifford Hensley |
| 44461 | 663627502 | Chun Ki Tony Cheung |
| 44462 | 663627503 | Claire Hermosura |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 44463 | 663627504 | Christopher Gerrard |
| 44464 | 663627505 | Hunter Sawyer |
| 44465 | 663627506 | Christian Thorpe |
| 44466 | 663627507 | Christina Garcia |
| 44467 | 663627508 | Noah Dawn |
| 44468 | 663627509 | Clarke Flippo |
| 44469 | 663627510 | Christopher Stewart |
| 44470 | 663627511 | Christine Egan |
| 44471 | 663627512 | Cody Crofoot |
| 44472 | 663627513 | Christopher Doyle |
| 44473 | 663627514 | Christopher Kozuch |
| 44474 | 663627515 | Christian Fitzgerald |
| 44475 | 663627516 | Victor Chan |
| 44476 | 663627517 | Christopher Budzinski |
| 44477 | 663627518 | Cody Vassallo |
| 44478 | 663627519 | Benjamin Menkal |
| 44479 | 663627520 | Christopher Bennett |
| 44480 | 663627521 | Christina Hoblin Lamorena |
| 44481 | 663627522 | David Lowenthal |
| 44482 | 663627523 | Christina Smith |
| 44483 | 663627524 | Clint Duzan |
| 44484 | 663627525 | Cody Caudill |
| 44485 | 663627526 | Bryan Grimmage |
| 44486 | 663627527 | Claire Kugler |
| 44487 | 663627528 | Tricina Mcdonald |
| 44488 | 663627529 | Christopher Rhoden |
| 44489 | 663627530 | Ryan Madden |
| 44490 | 663627531 | Nicolas Koslowski |
| 44491 | 663627532 | Cody Gough |
| 44492 | 663627533 | Remington Meeks |
| 44493 | 663627534 | Christopher Schmidt |
| 44494 | 663627535 | Travis Swan |
| 44495 | 663627536 | Christopher Goshay |
| 44496 | 663627537 | Michelle Mckithen |
| 44497 | 663627538 | Chris Rimer |
| 44498 | 663627539 | Cody Roland |
| 44499 | 663627540 | Jack Quinn |
| 44500 | 663627541 | Todd Grant |
| 44501 | 663627542 | Adrian Castillo |
| 44502 | 663627543 | Judah Huggart |
| 44503 | 663627544 | Aneeq Mirjat |
| 44504 | 663627545 | Mohamed Elwan |
| 44505 | 663627546 | Jason O'Donnell |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 44506 | 663627547 | Lucas Wallendal |
| 44507 | 663627548 | Christina Purcell |
| 44508 | 663627549 | Matthew Eade |
| 44509 | 663627550 | Leanne Walker |
| 44510 | 663627551 | Christopher Johnson |
| 44511 | 663627552 | Emma Shaw |
| 44512 | 663627553 | Chris Orabutt |
| 44513 | 663627554 | Cody Berdinis |
| 44514 | 663627555 | Tara Burke |
| 44515 | 663627556 | Gennady Gelman |
| 44516 | 663627557 | Karen Lee |
| 44517 | 663627558 | Bailey Cross |
| 44518 | 663627559 | Louis Justman |
| 44519 | 663627560 | Brent Rice |
| 44520 | 663627561 | Hari Poudel |
| 44521 | 663627562 | Christopher Spencer |
| 44522 | 663627563 | Craig Gemmill |
| 44523 | 663627564 | Wade Williams |
| 44524 | 663627565 | Cristian Loera |
| 44525 | 663627566 | Joseph Mcwhorter |
| 44526 | 663627567 | Irma Fierros |
| 44527 | 663627568 | Khrysty Mcwhorter |
| 44528 | 663627569 | Chunkit So |
| 44529 | 663627570 | Courtney Godefroy |
| 44530 | 663627571 | Jerred Carlson |
| 44531 | 663627572 | Joseph Prust |
| 44532 | 663627573 | Vaughn Conrath |
| 44533 | 663627574 | Paul Morales |
| 44534 | 663627575 | Kelly Gogas |
| 44535 | 663627576 | Michael Sauer |
| 44536 | 663627577 | Dietrich Murawskyj |
| 44537 | 663627578 | Rick Brooks |
| 44538 | 663627579 | Michael Connors |
| 44539 | 663627580 | Cody Eckert |
| 44540 | 663627581 | Srikrishna Tripuraneni |
| 44541 | 663627582 | Mars Collins |
| 44542 | 663627583 | Tara Mcmachen |
| 44543 | 663627584 | Joe Gattone |
| 44544 | 663627585 | Ben Jaquith |
| 44545 | 663627586 | Jared Jakes |
| 44546 | 663627587 | Tan Nguyen |
| 44547 | 663627588 | David Haag |
| 44548 | 663627589 | James Field |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 44549 | 663627590 | Chrystal Corliss |
| 44550 | 663627591 | William Mork |
| 44551 | 663627592 | Nicholas Solomon |
| 44552 | 663627593 | Paul Lee |
| 44553 | 663627594 | Jeremiah Perry-Weed |
| 44554 | 663627595 | Nathaniel Huff |
| 44555 | 663627596 | Kevin Lozano |
| 44556 | 663627597 | Katy Huff |
| 44557 | 663627598 | Warren Burchfield |
| 44558 | 663627599 | Andre Hall |
| 44559 | 663627600 | Brian Bush |
| 44560 | 663627601 | Briar Waite |
| 44561 | 663627602 | Masashi Yamazaki |
| 44562 | 663627603 | Brent Sowell |
| 44563 | 663627604 | Brad Sugar |
| 44564 | 663627605 | Kevin Virant |
| 44565 | 663627606 | Forrest Camire |
| 44566 | 663627607 | Lexey Monceaux |
| 44567 | 663627608 | Kayla Babers |
| 44568 | 663627609 | Heather Harris |
| 44569 | 663627610 | Joseph Selby |
| 44570 | 663627611 | Omar Gonzalez |
| 44571 | 663627612 | Cory Delaney |
| 44572 | 663627613 | Ryan Orth |
| 44573 | 663627614 | Wahid Nawabi |
| 44574 | 663627615 | Joanna Chlystek |
| 44575 | 663627616 | Beth Kander-Dauphin |
| 44576 | 663627617 | Josie Diaz |
| 44577 | 663627618 | Chris Yevoli |
| 44578 | 663627619 | Benjamin Schwab |
| 44579 | 663627620 | Christina Degala |
| 44580 | 663627621 | Alex Aste |
| 44581 | 663627622 | Tim Baffa |
| 44582 | 663627623 | Candace Mcglothan |
| 44583 | 663627624 | Amber Saul |
| 44584 | 663627625 | Rashidat Shittu |
| 44585 | 663627626 | Aubrey Jacknow |
| 44586 | 663627627 | Antoinette Norvell |
| 44587 | 663627628 | David Arnold |
| 44588 | 663627629 | Alexander Jaurez |
| 44589 | 663627630 | Brennan Meyer |
| 44590 | 663627631 | Aaron Wolfley |
| 44591 | 663627632 | Victoria Pace |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 44592 | 663627633 | William Jones |
| 44593 | 663627634 | Justina Rae |
| 44594 | 663627635 | Hernandez Achille |
| 44595 | 663627636 | Jenny Jones |
| 44596 | 663627637 | Rachel Anderson |
| 44597 | 663627638 | Luis Ortiz |
| 44598 | 663627639 | Angie Olson |
| 44599 | 663627640 | Michael Shotwell |
| 44600 | 663627641 | Brent Osborn |
| 44601 | 663627642 | Samantha Morales |
| 44602 | 663627643 | Olga Phelps |
| 44603 | 663627644 | Oleg Yevtushenko |
| 44604 | 663627645 | Wood Ashley |
| 44605 | 663627646 | Brutiz Freitag |
| 44606 | 663627647 | Job Brunat |
| 44607 | 663627648 | Kevin Bowman |
| 44608 | 663627649 | Tyler Monson |
| 44609 | 663627650 | Randy Langworthy |
| 44610 | 663627651 | Temeaka Thomas |
| 44611 | 663627652 | Jonathan Wang |
| 44612 | 663627653 | Mo Salarkia |
| 44613 | 663627654 | Robert Cook |
| 44614 | 663627655 | Jacob Angell |
| 44615 | 663627656 | Paula Dragt |
| 44616 | 663627657 | Jason Veasman |
| 44617 | 663627658 | Nathan Tipton |
| 44618 | 663627659 | Peter Garrett |
| 44619 | 663627660 | Samuel Baron |
| 44620 | 663627661 | Chad Krause |
| 44621 | 663627662 | Felicia Yang |
| 44622 | 663627663 | Angel Acevedo |
| 44623 | 663627664 | Mohammed Siddique |
| 44624 | 663627665 | Robert Fetter Jr |
| 44625 | 663627666 | Sonia Wilson |
| 44626 | 663627667 | Alexander Bseiso |
| 44627 | 663627668 | Hannah Yoo |
| 44628 | 663627669 | Justin Lanier |
| 44629 | 663627670 | Melanie Adams |
| 44630 | 663627671 | Philip Harjung |
| 44631 | 663627672 | Steven Kosub |
| 44632 | 663627673 | Bryan Schmid |
| 44633 | 663627674 | Brandon King |
| 44634 | 663627675 | Carlos Alvarez Contreras |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 44635 | 663627676 | Bridgette Johnson |
| 44636 | 663627677 | Nicholas Monaco |
| 44637 | 663627678 | Matt Coons |
| 44638 | 663627679 | Bryce Perl |
| 44639 | 663627680 | Casey Smetters |
| 44640 | 663627681 | Kelsi-Lyn Smith Milligan |
| 44641 | 663627682 | Caroline Duffy |
| 44642 | 663627683 | Carrie Yates |
| 44643 | 663627684 | Caroline Eliot |
| 44644 | 663627685 | Caitlin Gasior |
| 44645 | 663627686 | Ismael Martin Del Campo |
| 44646 | 663627687 | Caroline Foster |
| 44647 | 663627688 | Cassie Slater |
| 44648 | 663627689 | Caleb Davison |
| 44649 | 663627690 | Kenny He |
| 44650 | 663627691 | Bryce Rickert |
| 44651 | 663627692 | Casey Wiginton |
| 44652 | 663627693 | Cameron Franko |
| 44653 | 663627694 | Cara Howerton |
| 44654 | 663627695 | Catherine Beasley |
| 44655 | 663627696 | Cameron Rogers |
| 44656 | 663627697 | Carlos Mendoza |
| 44657 | 663627698 | Camille Beredjick |
| 44658 | 663627699 | Scott Richards |
| 44659 | 663627700 | Caitlyn Doyle |
| 44660 | 663627701 | Carey Mercer |
| 44661 | 663627702 | Camille Johnson |
| 44662 | 663627703 | Cameron Gordon |
| 44663 | 663627704 | Caroline Campos |
| 44664 | 663627705 | Campbell Matthew |
| 44665 | 663627706 | Caleb Henderson |
| 44666 | 663627707 | Cassidy Camarata |
| 44667 | 663627708 | Carlos Lopez |
| 44668 | 663627709 | Candice Emerson |
| 44669 | 663627710 | Catherine Ahlin |
| 44670 | 663627711 | Candace Exson |
| 44671 | 663627712 | Casey Waybright |
| 44672 | 663627713 | Carlos Mejia |
| 44673 | 663627714 | Carlos Villalpando |
| 44674 | 663627715 | Cami Pham |
| 44675 | 663627716 | Cameryn Ariola-Moku |
| 44676 | 663627717 | Carolyn Pagsisihan |
| 44677 | 663627718 | Calvin Szeto |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 44678 | 663627719 | Steve Vogt |
| 44679 | 663627720 | Catherine Dee |
| 44680 | 663627721 | Caroline Sanders |
| 44681 | 663627722 | Caitlin Morrow |
| 44682 | 663627723 | Ethan Jablonow |
| 44683 | 663627724 | Carolin Ruven |
| 44684 | 663627725 | Byron Aguilar |
| 44685 | 663627726 | Linda Mukarakate |
| 44686 | 663627727 | Julio Dejesus |
| 44687 | 663627728 | Carmen Oquendo |
| 44688 | 663627729 | Edson Morales |
| 44689 | 663627730 | Carl Turner |
| 44690 | 663627731 | Lontreal Wiseman-Farmer |
| 44691 | 663627732 | Carl Youngmann |
| 44692 | 663627733 | Carlos Espejo |
| 44693 | 663627734 | Carl Ziegler |
| 44694 | 663627735 | Calvin Chiok |
| 44695 | 663627736 | Brian Andrews |
| 44696 | 663627737 | Carie Millin |
| 44697 | 663627738 | Caitlin Mcmahon |
| 44698 | 663627739 | Gary Marroquin |
| 44699 | 663627740 | Geoffrey Mintz |
| 44700 | 663627741 | Gianna Thompson |
| 44701 | 663627742 | Felicia Randle-Gibson |
| 44702 | 663627743 | George Lampley |
| 44703 | 663627744 | Brandy Thomas |
| 44704 | 663627745 | Felicia Olive |
| 44705 | 663627746 | Gabriela Garcia |
| 44706 | 663627747 | Fabio Mantoanelli |
| 44707 | 663627748 | Nour Khalil |
| 44708 | 663627749 | Gary Dorn |
| 44709 | 663627750 | Geri Wimley |
| 44710 | 663627751 | Taylor Johnson |
| 44711 | 663627752 | Gabrielle Davis |
| 44712 | 663627753 | Frank Buchalski |
| 44713 | 663627754 | Evelyn Cardona |
| 44714 | 663627755 | Felicia Pace |
| 44715 | 663627756 | Lindsey Butlak |
| 44716 | 663627757 | Gabriella Ponziano |
| 44717 | 663627758 | Freddy Hernandez |
| 44718 | 663627759 | Gerald Billingsley |
| 44719 | 663627760 | Gabriel Otalvaro |
| 44720 | 663627761 | George Chance |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 44721 | 663627762 | Gabriel Lopez |
| 44722 | 663627763 | Dale Adrian |
| 44723 | 663627764 | Elizabeth Romero |
| 44724 | 663627765 | Geoff Southmayd |
| 44725 | 663627766 | Francisco Ortega |
| 44726 | 663627767 | Aaron Zinn |
| 44727 | 663627768 | Geneva Dotson |
| 44728 | 663627769 | Mohamad Mustafa |
| 44729 | 663627770 | Fonda Stewart |
| 44730 | 663627771 | George Ioannou |
| 44731 | 663627772 | Gary Greenwood |
| 44732 | 663627773 | Jerimy Smith |
| 44733 | 663627774 | Ethan Viets Vanlear |
| 44734 | 663627775 | Ammber Hoang |
| 44735 | 663627776 | Marshall Anthoine |
| 44736 | 663627777 | Chris Claes |
| 44737 | 663627778 | Tyler Hester |
| 44738 | 663627779 | Alison Champeau |
| 44739 | 663627780 | Jessica Klima |
| 44740 | 663627781 | Felicia Corsiglia |
| 44741 | 663627782 | Fernando Manalili |
| 44742 | 663627783 | Francis Yabes |
| 44743 | 663627784 | Felecia Saxton |
| 44744 | 663627785 | Frank Berducido |
| 44745 | 663627786 | Lina Joumaa |
| 44746 | 663627787 | Selia Martell |
| 44747 | 663627788 | Numayr Abdar-Raheem |
| 44748 | 663627789 | Geena Bugh |
| 44749 | 663627790 | Hunter Mobley |
| 44750 | 663627791 | Margarita Alvarez |
| 44751 | 663627792 | Alyssa Honn |
| 44752 | 663627793 | Garett Murphy |
| 44753 | 663627794 | Faris Bouran |
| 44754 | 663627795 | Fiona Dolce |
| 44755 | 663627796 | Alec Barragan |
| 44756 | 663627797 | James Newhart |
| 44757 | 663627798 | Shajuan Acker |
| 44758 | 663627799 | Stefan Spong |
| 44759 | 663627800 | Valentin Cantu |
| 44760 | 663627801 | Christina Fagel |
| 44761 | 663627802 | Adam Daniels |
| 44762 | 663627803 | Gerald Norey |
| 44763 | 663627804 | Gabriela Ruszczak |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 44764 | 663627805 | Michelle Striebel |
| 44765 | 663627806 | Geanna Hernandez |
| 44766 | 663627807 | Toshi Becton |
| 44767 | 663627808 | Derrick Woods |
| 44768 | 663627809 | Trista Peck |
| 44769 | 663627810 | Anthony Mease |
| 44770 | 663627811 | Robert Smith |
| 44771 | 663627812 | Francisco Guzman |
| 44772 | 663627813 | Gianna D'Angelo |
| 44773 | 663627814 | Samantha Williams |
| 44774 | 663627815 | Genevieve Neumann |
| 44775 | 663627816 | Vanessa Corpus |
| 44776 | 663627817 | Frederica Carson |
| 44777 | 663627818 | Nikki Williams |
| 44778 | 663627819 | Jordan Richards |
| 44779 | 663627820 | Shetika Dunlap |
| 44780 | 663627821 | Marshall Mccrary Iii |
| 44781 | 663627822 | German Contreras |
| 44782 | 663627823 | Robert Blackwell |
| 44783 | 663627824 | James Matthewman |
| 44784 | 663627825 | Gonzalo Salcedo |
| 44785 | 663627826 | Monique Weathers |
| 44786 | 663627827 | Shamia Franklin |
| 44787 | 663627828 | Shane Bowers |
| 44788 | 663627829 | Genevieve Finch |
| 44789 | 663627830 | Cayla Mcafee |
| 44790 | 663627831 | Ausey Mccomb |
| 44791 | 663627832 | Lamont Davis |
| 44792 | 663627833 | Scott Shepherd |
| 44793 | 663627834 | Rudina Zelo |
| 44794 | 663627835 | Albert Mayans |
| 44795 | 663627836 | James Ash |
| 44796 | 663627837 | Amanda Hays |
| 44797 | 663627838 | Tyler Dehate |
| 44798 | 663627839 | Bruno Arias |
| 44799 | 663627840 | Kevin Carden |
| 44800 | 663627841 | Gheorghe Ciobanu |
| 44801 | 663627842 | Karina Chu |
| 44802 | 663627843 | Colten Caldwell |
| 44803 | 663627844 | Gene Pak |
| 44804 | 663627845 | Jerrell Lockhart |
| 44805 | 663627846 | Aaqib Khan |
| 44806 | 663627847 | Daniel Vorosmarty |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 44807 | 663627848 | Rachel Plumley |
| 44808 | 663627849 | Karina Escobedo |
| 44809 | 663627850 | Jacob Antoun |
| 44810 | 663627851 | Daniel Etrata |
| 44811 | 663627852 | Joao Hummel |
| 44812 | 663627853 | Samantha Reyes |
| 44813 | 663627854 | Rory Gawler |
| 44814 | 663627855 | Jennifer Causey |
| 44815 | 663627856 | Lisa Bell |
| 44816 | 663627857 | Aaron Schappell |
| 44817 | 663627858 | Susanne Bedell |
| 44818 | 663627859 | Rosalyn Overton |
| 44819 | 663627860 | Sandra Burnette |
| 44820 | 663627861 | Terry White |
| 44821 | 663627862 | Chuck Calhoun |
| 44822 | 663627863 | Trey Finnex |
| 44823 | 663627864 | Delores Gould |
| 44824 | 663627865 | Michael Artavia |
| 44825 | 663627866 | Dina Gomez |
| 44826 | 663627867 | Hannah Keshishian |
| 44827 | 663627868 | Howard Bender |
| 44828 | 663627869 | Brigette Chapman |
| 44829 | 663627870 | Elaine Gladu |
| 44830 | 663627871 | Colleen Achterhof |
| 44831 | 663627872 | Johnisha Griffin |
| 44832 | 663627873 | Grace Segura |
| 44833 | 663627874 | Olivia Perez |
| 44834 | 663627875 | Vito Oliveri |
| 44835 | 663627876 | Karan Panchal |
| 44836 | 663627877 | Simon Bernick |
| 44837 | 663627878 | Sean Bower |
| 44838 | 663627879 | Marianne Zabel |
| 44839 | 663627880 | Howard Chung |
| 44840 | 663627881 | Mitchell Bailey |
| 44841 | 663627882 | Molly Johnson |
| 44842 | 663627883 | Dorothy Gaoiran |
| 44843 | 663627884 | Lisa Jones |
| 44844 | 663627885 | Mazdak Khoshnood |
| 44845 | 663627886 | Brenda Payne White |
| 44846 | 663627887 | Fairness Smith |
| 44847 | 663627888 | Michael Perkins |
| 44848 | 663627889 | Gabriella Hines |
| 44849 | 663627890 | Andrew Waldner |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 44850 | 663627891 | Lyster Angeli Mccormack |
| 44851 | 663627892 | Sean O'Connor |
| 44852 | 663627893 | Keturah Booker |
| 44853 | 663627894 | Angela Rivers |
| 44854 | 663627895 | Steven Fett |
| 44855 | 663627896 | Joanne Fields |
| 44856 | 663627897 | Ra Maren J Harris |
| 44857 | 663627898 | Anne Jones |
| 44858 | 663627899 | Brianna Mayes |
| 44859 | 663627900 | Tiree Hall |
| 44860 | 663627901 | Raed Halisi |
| 44861 | 663627902 | Bryan Bush |
| 44862 | 663627903 | Leslie Bush |
| 44863 | 663627904 | Andrea Myers |
| 44864 | 663627905 | Andrew Frantz |
| 44865 | 663627906 | Oscar Lara |
| 44866 | 663627907 | Carla Castillo |
| 44867 | 663627908 | Steve Sallagoity |
| 44868 | 663627909 | Ginnie Mays |
| 44869 | 663627910 | Matthew Washburn |
| 44870 | 663627911 | Stephanie Blakley |
| 44871 | 663627912 | Corinthia Watson |
| 44872 | 663627913 | Abreka Winford |
| 44873 | 663627914 | Wayne Remington |
| 44874 | 663627915 | Phillip Snead |
| 44875 | 663627916 | Robert Villegas |
| 44876 | 663627917 | Josef Sokolovsky |
| 44877 | 663627918 | Ramiro Campora |
| 44878 | 663627919 | Malgorzata Szarwark |
| 44879 | 663627920 | Emily Sutton |
| 44880 | 663627921 | Tiffany Taylor |
| 44881 | 663627922 | Carey Briscuso |
| 44882 | 663627923 | Justin Kulovsek |
| 44883 | 663627924 | Jonathan Grenier |
| 44884 | 663627925 | Carolyn Espinoza |
| 44885 | 663627926 | Heather Rippa |
| 44886 | 663627927 | Anthony Sontag |
| 44887 | 663627928 | Alicia Robinson |
| 44888 | 663627929 | Jesus Sanchez |
| 44889 | 663627930 | Monica Rios |
| 44890 | 663627931 | Rogelio Espino Diaz |
| 44891 | 663627932 | Tiva Johnson |
| 44892 | 663627933 | Joseph Smith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 44893 | 663627934 | Olen Bell |
| 44894 | 663627935 | James Prince |
| 44895 | 663627936 | Jill Riggle |
| 44896 | 663627937 | Mathew Bishop |
| 44897 | 663627938 | Jessica Madden |
| 44898 | 663627939 | Verhanika Matteson |
| 44899 | 663627940 | Dana Cofer |
| 44900 | 663627941 | Alejandro Narvaez |
| 44901 | 663627942 | Tamara Reichert |
| 44902 | 663627943 | Cassie Brieske |
| 44903 | 663627944 | Jada Payne |
| 44904 | 663627945 | Deyuanna Benjamin |
| 44905 | 663627946 | Brendan Walsh |
| 44906 | 663627947 | Jean Lord |
| 44907 | 663627948 | Kyle Hess |
| 44908 | 663627949 | Rachel Cleeton |
| 44909 | 663627950 | Randy Wear |
| 44910 | 663627951 | Lonnie Benjamin |
| 44911 | 663627952 | Kevin Fernandez |
| 44912 | 663627953 | Kevin Sutton |
| 44913 | 663627954 | Robert Lee |
| 44914 | 663627955 | Dana Kay |
| 44915 | 663627956 | Stacey Brown |
| 44916 | 663627957 | Ashley Lyles |
| 44917 | 663627958 | Joshua Webb |
| 44918 | 663627959 | George Sullivan |
| 44919 | 663627960 | Jamie Page |
| 44920 | 663627961 | Quinta Mckinney |
| 44921 | 663627962 | Fatima Sakrani |
| 44922 | 663627963 | Graden Quist |
| 44923 | 663627964 | Monique Harris |
| 44924 | 663627965 | Aaron Mcwilliams |
| 44925 | 663627966 | Ashly Marlin |
| 44926 | 663627967 | Elan Karoll |
| 44927 | 663627968 | Matthew Pozsgai |
| 44928 | 663627969 | Demetrius Composano |
| 44929 | 663627970 | Samson Zaid |
| 44930 | 663627971 | Raven Duren |
| 44931 | 663627972 | Candice Naomi Rheams |
| 44932 | 663627973 | Maurice Caprice |
| 44933 | 663627974 | Jonas Wadler |
| 44934 | 663627975 | Aloysiusguile Maniwang |
| 44935 | 663627976 | Khoa To |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 44936 | 663627977 | Lynn Walford |
| 44937 | 663627978 | Valerie Reyes |
| 44938 | 663627979 | Em Rabelais |
| 44939 | 663627980 | Christopher Bradford |
| 44940 | 663627981 | Michael Delisi |
| 44941 | 663627982 | Brandy Gaston |
| 44942 | 663627983 | Brandi Payne |
| 44943 | 663627984 | Karen Washington |
| 44944 | 663627985 | Kevona Williamson |
| 44945 | 663627986 | Araceli Flores |
| 44946 | 663627987 | Amanda Eichel |
| 44947 | 663627988 | Tammy Young |
| 44948 | 663627989 | Tio Ross |
| 44949 | 663627990 | Akbar Aidarov |
| 44950 | 663627991 | Karen Orlowski |
| 44951 | 663627992 | John Barfield |
| 44952 | 663627993 | Lakeena Tisdale |
| 44953 | 663627994 | Matt Vargas |
| 44954 | 663627995 | Nam Anh Nguyen |
| 44955 | 663627996 | Daniel Bianco |
| 44956 | 663627997 | Jason Officer |
| 44957 | 663627998 | Tara Kapp |
| 44958 | 663627999 | Nathan Collins |
| 44959 | 663628000 | Adam Bartlett |
| 44960 | 663628001 | Samuel Levine |
| 44961 | 663628002 | Bruce Eaton |
| 44962 | 663628003 | Patrick Letendre |
| 44963 | 663628004 | Matt Mcsweyn |
| 44964 | 663628005 | Jeremiah Bybee |
| 44965 | 663628006 | Erin Black |
| 44966 | 663628007 | Amber Smith |
| 44967 | 663628008 | Brittiany Griffin |
| 44968 | 663628009 | Oscar Velasco |
| 44969 | 663628010 | Rania Samawi |
| 44970 | 663628011 | Kirill Mazor |
| 44971 | 663628012 | Dustin Skelton |
| 44972 | 663628013 | Alexandria Anderson |
| 44973 | 663628014 | Lauren Durland |
| 44974 | 663628015 | Maurice Hayward |
| 44975 | 663628016 | Nolan Rohl |
| 44976 | 663628017 | Matthew Grey |
| 44977 | 663628018 | Jeremy Mullis |
| 44978 | 663628019 | Jacob Brown-Steiner |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 44979 | 663628020 | Mark Moreno |
| 44980 | 663628021 | Casey Keene |
| 44981 | 663628022 | Emily Blair |
| 44982 | 663628023 | Shavon Robinson |
| 44983 | 663628024 | Kishore Ramakrishnan |
| 44984 | 663628025 | Claire La Fontaine |
| 44985 | 663628026 | Dylan Salica |
| 44986 | 663628027 | Paul Skoney |
| 44987 | 663628028 | Alexander Fabino |
| 44988 | 663628029 | Samuel Doten |
| 44989 | 663628030 | Jordan Moore |
| 44990 | 663628031 | Tejendra Soni |
| 44991 | 663628032 | Christopher Tiihonen |
| 44992 | 663628033 | Dylan Murphy |
| 44993 | 663628034 | Kuan-Wen Lo |
| 44994 | 663628035 | Troy Odierno |
| 44995 | 663628036 | Kevin Hallgren |
| 44996 | 663628037 | Craig Hoffman |
| 44997 | 663628038 | Amit Madan |
| 44998 | 663628039 | Octavia Flynn-Robinson |
| 44999 | 663628040 | Tony Thomas |
| 45000 | 663628041 | Joon Song |
| 45001 | 663628042 | Joyce Bradley |
| 45002 | 663628043 | Carl Cronmiller |
| 45003 | 663628044 | Nibras Ahmed |
| 45004 | 663628045 | Katie Hedrick |
| 45005 | 663628046 | Eric Sedlacek |
| 45006 | 663628047 | George Garrett |
| 45007 | 663628048 | Juan Molina |
| 45008 | 663628049 | Ula Bitinaitis |
| 45009 | 663628050 | Troy Schulte |
| 45010 | 663628051 | Anna Matlak |
| 45011 | 663628052 | Bala Tadavarti |
| 45012 | 663628053 | Cawanda Caldwell |
| 45013 | 663628054 | Dillon Lockwood |
| 45014 | 663628055 | Shannon Nichols |
| 45015 | 663628056 | Amanda Miller |
| 45016 | 663628057 | Dimitri Pavlovic |
| 45017 | 663628058 | Matt Gonzalez |
| 45018 | 663628059 | Justin Macdonald |
| 45019 | 663628060 | Vivian Taylor |
| 45020 | 663628061 | Emily Kittelson |
| 45021 | 663628062 | King Quenton |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 45022 | 663628063 | Caroline Pittman |
| 45023 | 663628064 | Patrick Graham |
| 45024 | 663628065 | Ian Reid |
| 45025 | 663628066 | Loren Norona |
| 45026 | 663628067 | Tywysog Llywelyn Cymru |
| 45027 | 663628068 | Donald Wunsch |
| 45028 | 663628069 | Dorian Jones |
| 45029 | 663628070 | Kathryn Shroth |
| 45030 | 663628071 | Jon Brown |
| 45031 | 663628072 | Francisco Chaidez |
| 45032 | 663628073 | Paul Fleming |
| 45033 | 663628074 | Tony Torrico |
| 45034 | 663628075 | Dylan Mitchell |
| 45035 | 663628076 | Marco Manes |
| 45036 | 663628077 | Keygan Foster |
| 45037 | 663628078 | Thomas Gregg |
| 45038 | 663628079 | Joseph Baker |
| 45039 | 663628080 | Brad Homan |
| 45040 | 663628081 | Daniel Valdez |
| 45041 | 663628082 | Gianni Rago |
| 45042 | 663628083 | Benjamin Adams |
| 45043 | 663628084 | La'Ron Readus |
| 45044 | 663628085 | John Yim |
| 45045 | 663628086 | Pakadai Phan |
| 45046 | 663628087 | Monica Frasier |
| 45047 | 663628088 | Madeline Seto |
| 45048 | 663628089 | Robert Bennett |
| 45049 | 663628090 | Aube Paul |
| 45050 | 663628091 | Antonio Leigh |
| 45051 | 663628092 | Jason Escobar |
| 45052 | 663628093 | Jasmin Mckenna |
| 45053 | 663628094 | Jonathan Beckhart |
| 45054 | 663628095 | Frankie Ward |
| 45055 | 663628096 | Leo Vishnevskiy |
| 45056 | 663628097 | Brendan Reilly |
| 45057 | 663628098 | Thomas Sweatt |
| 45058 | 663628099 | Matthew Sladen |
| 45059 | 663628100 | Wayne Ramberac |
| 45060 | 663628101 | Megan Healy |
| 45061 | 663628102 | Robert Challenor |
| 45062 | 663628103 | William Rosen |
| 45063 | 663628104 | Sarah Bush |
| 45064 | 663628105 | Yuka Nagata |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 45065 | 663628106 | Brandt Berry |
| 45066 | 663628107 | James Reynolds |
| 45067 | 663628108 | David Coursey |
| 45068 | 663628109 | Andrew Cedermark |
| 45069 | 663628110 | Anthony Adams |
| 45070 | 663628111 | Cynthia Coffey |
| 45071 | 663628112 | Alyssa Ortega |
| 45072 | 663628113 | Terry Melton |
| 45073 | 663628114 | Sean Henry |
| 45074 | 663628115 | Erica Augustyniak |
| 45075 | 663628116 | James Kulik |
| 45076 | 663628117 | Jonahatan Montes |
| 45077 | 663628118 | Matt Chiaramonte |
| 45078 | 663628119 | Jason Lortie |
| 45079 | 663628120 | Cameron Behning |
| 45080 | 663628121 | Garrett Parker |
| 45081 | 663628122 | Amanda Hodges |
| 45082 | 663628123 | Colin Kurk |
| 45083 | 663628124 | Bethany Leborgne |
| 45084 | 663628125 | Colleen Farrell |
| 45085 | 663628126 | Mikhail Reyes |
| 45086 | 663628127 | Koby Davis |
| 45087 | 663628128 | Jesse Kennedy |
| 45088 | 663628129 | Matthew Platt |
| 45089 | 663628130 | Jeff Crosby |
| 45090 | 663628131 | Fritz Sticht |
| 45091 | 663628132 | Tenriaji Sjamsu |
| 45092 | 663628133 | Kelly Prieve |
| 45093 | 663628134 | Christian Coler |
| 45094 | 663628135 | Bryant Thaxton |
| 45095 | 663628136 | Vito Bramlett |
| 45096 | 663628137 | Cody Anderson |
| 45097 | 663628138 | Alma Musvosvi |
| 45098 | 663628139 | Daniel Tripi |
| 45099 | 663628140 | Matthew Kinneman |
| 45100 | 663628141 | Sarah Thelen |
| 45101 | 663628142 | Jack Rofail |
| 45102 | 663628143 | Jonathon Roehl |
| 45103 | 663628144 | Matthew Timion |
| 45104 | 663628145 | Alec Olsen |
| 45105 | 663628146 | Tanner Caffrey |
| 45106 | 663628147 | Trudane Banton |
| 45107 | 663628148 | Tracii Lewis |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 45108 | 663628149 | Robert Oldroyd |
| 45109 | 663628150 | Adam Gumm |
| 45110 | 663628151 | Andrew Marelli |
| 45111 | 663628152 | Susan Xiong |
| 45112 | 663628153 | Dylan Doyle |
| 45113 | 663628154 | Jared Neal |
| 45114 | 663628155 | Kenneth Avery |
| 45115 | 663628156 | Joshua Moore |
| 45116 | 663628157 | Stacey Shapiro |
| 45117 | 663628158 | Rebecca Mesnarich |
| 45118 | 663628159 | Michael Monti |
| 45119 | 663628160 | Lisa Mirelez |
| 45120 | 663628161 | Kunal Vijan |
| 45121 | 663628162 | Katrina Miner |
| 45122 | 663628163 | Adam Platt |
| 45123 | 663628164 | Carlos Ruiz |
| 45124 | 663628165 | Margarita Molina |
| 45125 | 663628166 | Samantha Risen |
| 45126 | 663628167 | Hussain Khalil |
| 45127 | 663628168 | Alexandra Gilley |
| 45128 | 663628169 | Patrick Hawley |
| 45129 | 663628170 | Taunn Flood |
| 45130 | 663628171 | Luke Wildeboer |
| 45131 | 663628172 | Alexander Kuliak |
| 45132 | 663628173 | Brooke Kelly |
| 45133 | 663628174 | Tony Rice |
| 45134 | 663628175 | James Bobrovsky |
| 45135 | 663628176 | Abigail Frick |
| 45136 | 663628177 | Melissa Maconi |
| 45137 | 663628178 | Bill Foskett |
| 45138 | 663628179 | Raquel Perdomo |
| 45139 | 663628180 | Jory Barker |
| 45140 | 663628181 | Jordan Blanchard |
| 45141 | 663628182 | Devon Mchoes |
| 45142 | 663628183 | Andrew Byrtus |
| 45143 | 663628184 | Virginia Wallace |
| 45144 | 663628185 | Jacob Frye |
| 45145 | 663628186 | Kevin Sanxhez |
| 45146 | 663628187 | Cesar J Oropeza |
| 45147 | 663628188 | Brian Washington |
| 45148 | 663628189 | Liz Gillooly |
| 45149 | 663628190 | Peter Mar |
| 45150 | 663628191 | Ethan Berg |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 45151 | 663628192 | Abby Schmeling |
| 45152 | 663628193 | Angela Waibel |
| 45153 | 663628194 | Scott Dupont |
| 45154 | 663628195 | Paul Trujillo |
| 45155 | 663628196 | Shane Huffstead |
| 45156 | 663628197 | Nicholas Newman |
| 45157 | 663628198 | Margaret Pratt |
| 45158 | 663628199 | Tamron Cortez |
| 45159 | 663628200 | Frank Yates |
| 45160 | 663628201 | Marlon Ewing |
| 45161 | 663628202 | Alex Bhatia |
| 45162 | 663628203 | Craig Harlow |
| 45163 | 663628204 | Neil Savage |
| 45164 | 663628205 | Jason Martin |
| 45165 | 663628206 | Sydney Bolton |
| 45166 | 663628207 | Elijah Tucker |
| 45167 | 663628208 | Iuri Chang |
| 45168 | 663628209 | Carl Durkow |
| 45169 | 663628210 | Dorkeitra Ary |
| 45170 | 663628211 | Brandy Balthazar |
| 45171 | 663628212 | Anastasia Jelatis-Hoke |
| 45172 | 663628213 | Brittany Glover |
| 45173 | 663628214 | American Green |
| 45174 | 663628215 | Steven Schwartz |
| 45175 | 663628216 | Keith Russell |
| 45176 | 663628217 | Erica Brown |
| 45177 | 663628218 | Dylan Dozier |
| 45178 | 663628219 | Rickey Streich |
| 45179 | 663628220 | John Kelley |
| 45180 | 663628221 | Kris Hennings |
| 45181 | 663628222 | Kiumars Moghadam |
| 45182 | 663628223 | Andreina Ponciano-Guevara |
| 45183 | 663628224 | Sally Golla |
| 45184 | 663628225 | Roy Hammonds |
| 45185 | 663628226 | Jared Schmidt |
| 45186 | 663628227 | Yash Karia |
| 45187 | 663628228 | Frank Dearaujo |
| 45188 | 663628229 | Caitlyn Schmeiser |
| 45189 | 663628230 | Anthony Difronzo |
| 45190 | 663628231 | Keyshawn Casnave |
| 45191 | 663628232 | Vinod Swarna |
| 45192 | 663628233 | Denyse Ruggiero |
| 45193 | 663628234 | Janee Evans |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 45194 | 663628235 | Ainsley Wilson-Graden |
| 45195 | 663628236 | Corey Kikos |
| 45196 | 663628237 | Matt Fong |
| 45197 | 663628238 | Thomas Wells |
| 45198 | 663628239 | Asia Ali |
| 45199 | 663628240 | Michael Valenta |
| 45200 | 663628241 | William Bice |
| 45201 | 663628242 | Victor Posa |
| 45202 | 663628243 | Nevin Bens |
| 45203 | 663628244 | Everette Berchmans |
| 45204 | 663628245 | Anthony Patelunas |
| 45205 | 663628246 | Mousa Kadiri |
| 45206 | 663628247 | Erin Hooper |
| 45207 | 663628248 | Evan Lampshire |
| 45208 | 663628249 | Kristine Biedenstein |
| 45209 | 663628250 | Carlos Gonzalez |
| 45210 | 663628251 | Morgan Sollano |
| 45211 | 663628252 | Regina Kelly |
| 45212 | 663628253 | Mehran Moradi Spitmann |
| 45213 | 663628254 | Daniel Haberkorn |
| 45214 | 663628255 | Marcus Roesler |
| 45215 | 663628256 | Edward Schnurnberger |
| 45216 | 663628257 | Barbosa Caroline |
| 45217 | 663628258 | Kevin Fobbs |
| 45218 | 663628259 | Josh Kogan |
| 45219 | 663628260 | Jon Newlin |
| 45220 | 663628261 | Brandon James |
| 45221 | 663628262 | Ronald Rodgers |
| 45222 | 663628263 | Rachel Gebert |
| 45223 | 663628264 | Kwame Akuffo |
| 45224 | 663628265 | Joseph Munguia |
| 45225 | 663628266 | Patrick Clarke |
| 45226 | 663628267 | Jaime Diaz |
| 45227 | 663628268 | Nick Salcido |
| 45228 | 663628269 | Joshua San Miguel |
| 45229 | 663628270 | Nicole Lael |
| 45230 | 663628271 | Brian Pryor |
| 45231 | 663628272 | Annie Gallagher |
| 45232 | 663628273 | Adam Chickey |
| 45233 | 663628274 | Neal Monaghan |
| 45234 | 663628275 | Jack Deubner |
| 45235 | 663628276 | Samuel Kratz |
| 45236 | 663628277 | Josh Balch |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 45237 | 663628278 | Cullen Maglothin |
| 45238 | 663628279 | Nikolay Valev |
| 45239 | 663628280 | Shana Dingle |
| 45240 | 663628281 | Brittney Rodriguez |
| 45241 | 663628282 | Elizabeth Monroe |
| 45242 | 663628283 | Hank Chang |
| 45243 | 663628284 | Bryan Schooler |
| 45244 | 663628285 | Ricky Leiva |
| 45245 | 663628286 | Manuel Myrin |
| 45246 | 663628287 | Kyle Manderscheid |
| 45247 | 663628288 | Tyler Smith |
| 45248 | 663628289 | Ryan Ledbetter |
| 45249 | 663628290 | Grace Chuang |
| 45250 | 663628291 | Ben Cohen |
| 45251 | 663628292 | Nicholas Kratz |
| 45252 | 663628293 | Eric Storms |
| 45253 | 663628294 | Laszlo Bajzath |
| 45254 | 663628295 | Michael Winterscheidt |
| 45255 | 663628296 | Nicholas Duerig |
| 45256 | 663628297 | David Copple |
| 45257 | 663628298 | Thomas Galbraith |
| 45258 | 663628299 | Nathan Britt |
| 45259 | 663628300 | Dakota Gray |
| 45260 | 663628301 | Colin Blenis |
| 45261 | 663628302 | Mattie Lucas |
| 45262 | 663628303 | Gabriel Picato |
| 45263 | 663628304 | Usamah Siddiqui |
| 45264 | 663628305 | Matthew Laplant |
| 45265 | 663628306 | Joseph Kratz |
| 45266 | 663628307 | Paolo Halaguena |
| 45267 | 663628308 | Yesenia Miranda |
| 45268 | 663628309 | Thomas Ferber |
| 45269 | 663628310 | Christian Sheridan |
| 45270 | 663628311 | Jessica Edmunds |
| 45271 | 663628312 | Michael Maerlender |
| 45272 | 663628313 | Nathan Harlan |
| 45273 | 663628314 | Angel Nelson |
| 45274 | 663628315 | Latona Depczynski |
| 45275 | 663628316 | Joe Depczynski |
| 45276 | 663628317 | Nicholas Hawley |
| 45277 | 663628318 | Maeve Bowlling |
| 45278 | 663628319 | Prasanth Krishnan |
| 45279 | 663628320 | Anthony Cochenour |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 45280 | 663628321 | Natalie Bell |
| 45281 | 663628322 | Jeff Wozniak |
| 45282 | 663628323 | Andrew Shafer |
| 45283 | 663628324 | Ben Fan |
| 45284 | 663628325 | Daniel Carr |
| 45285 | 663628326 | Christoffer Braun |
| 45286 | 663628327 | Caelan Nesbitt |
| 45287 | 663628328 | Courtney Morusiewicz |
| 45288 | 663628329 | Michael Andre |
| 45289 | 663628330 | Richmond Bailey |
| 45290 | 663628331 | Justin Van Orman |
| 45291 | 663628332 | Klara Mateju |
| 45292 | 663628333 | Ian Melmood |
| 45293 | 663628334 | Emilie St-Pierre |
| 45294 | 663628335 | Katherine Mathias |
| 45295 | 663628336 | Nicholas Gaydos |
| 45296 | 663628337 | Jacob Rich |
| 45297 | 663628338 | Jacob Barker |
| 45298 | 663628339 | Tanner Williams |
| 45299 | 663628340 | Sam Atherton |
| 45300 | 663628341 | Kimberly Quartieri |
| 45301 | 663628342 | Henry Bodwell |
| 45302 | 663628343 | Nicholas Frantzis |
| 45303 | 663628344 | Heather Creason |
| 45304 | 663628345 | Skye Doto |
| 45305 | 663628346 | Nicholas Hess |
| 45306 | 663628347 | Christopher Hector |
| 45307 | 663628348 | Michael Dotson |
| 45308 | 663628349 | Nicholas Maiorano |
| 45309 | 663628350 | Andrew Yang |
| 45310 | 663628351 | Steven Biehl |
| 45311 | 663628352 | Kyle Eheler |
| 45312 | 663628353 | Giovanny Pascal |
| 45313 | 663628354 | Kelvin King |
| 45314 | 663628355 | Luke Boger |
| 45315 | 663628356 | Josh Adams |
| 45316 | 663628357 | Kyle Bass |
| 45317 | 663628358 | Ishmail Samad |
| 45318 | 663628359 | Robert Dunn |
| 45319 | 663628360 | Nick Conway |
| 45320 | 663628361 | Dina Pickett |
| 45321 | 663628362 | Derek White |
| 45322 | 663628363 | Joseph Domingo |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 45323 | 663628364 | Jillian Montgomery |
| 45324 | 663628365 | Christian Baker |
| 45325 | 663628366 | Alan Mckinley |
| 45326 | 663628367 | Arhovist Terrell |
| 45327 | 663628368 | Joseph Reyna |
| 45328 | 663628369 | Mason Hagler |
| 45329 | 663628370 | Michael Wheeler |
| 45330 | 663628371 | Jose Luis Tapia |
| 45331 | 663628372 | Christopher Smith |
| 45332 | 663628373 | Kent Zacherl |
| 45333 | 663628374 | Elizabeth Knox |
| 45334 | 663628375 | Robert Fortenberry |
| 45335 | 663628376 | Sharon Bradshaw |
| 45336 | 663628377 | Howard Saccoliti |
| 45337 | 663628378 | Anthony Vega |
| 45338 | 663628379 | Perkins Paulino |
| 45339 | 663628380 | Jessica Ko |
| 45340 | 663628381 | Ariel Barrett |
| 45341 | 663628382 | Alex Maddox |
| 45342 | 663628383 | Ty Turner |
| 45343 | 663628384 | Jessica Henry |
| 45344 | 663628385 | Quinton Craven |
| 45345 | 663628386 | Yahke Jones |
| 45346 | 663628387 | Renado Brown |
| 45347 | 663628388 | Denise Square |
| 45348 | 663628389 | Lauren Tirado |
| 45349 | 663628390 | Tara Mcgrath |
| 45350 | 663628391 | Austin Lee |
| 45351 | 663628392 | Cheistopher Thiem |
| 45352 | 663628393 | Jorge Perez |
| 45353 | 663628394 | Balazs Szabo |
| 45354 | 663628395 | Jonathan Orta |
| 45355 | 663628396 | Kylie Stokes |
| 45356 | 663628397 | Emily Miotke |
| 45357 | 663628398 | Joyce Smith |
| 45358 | 663628399 | Pandu Thadjudin |
| 45359 | 663628400 | Zach Liming |
| 45360 | 663628401 | Krista Liming |
| 45361 | 663628402 | Ricky G Curro |
| 45362 | 663628403 | Alexzander Bramwell |
| 45363 | 663628404 | Kiera Jefferson |
| 45364 | 663628405 | Amelia Corwin |
| 45365 | 663628406 | Richard Cervantes |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 45366 | 663628407 | Dylan O'Connor |
| 45367 | 663628408 | Amanda Lancaster |
| 45368 | 663628409 | John Fisher |
| 45369 | 663628410 | Olivia Sulita |
| 45370 | 663628411 | Seth Raneses |
| 45371 | 663628412 | Jeramy Eggers |
| 45372 | 663628413 | Tyler Reed |
| 45373 | 663628414 | Erick Tjarks |
| 45374 | 663628415 | Hank Sharpe |
| 45375 | 663628416 | Zach Priddy |
| 45376 | 663628417 | Kevin Pink |
| 45377 | 663628418 | Anthony Darmiento |
| 45378 | 663628419 | Allen Levy |
| 45379 | 663628420 | Aaron Schlimmer |
| 45380 | 663628421 | Devonte Lemons |
| 45381 | 663628422 | Christal Mitchell |
| 45382 | 663628423 | Saiful Anuar Bin Singar |
| 45383 | 663628424 | James Zoller |
| 45384 | 663628425 | Cecilia Saavedra |
| 45385 | 663628426 | Johnathan Mccarthy |
| 45386 | 663628427 | Philip Peerenboom |
| 45387 | 663628428 | Levi E Hearn |
| 45388 | 663628429 | Gregory Stewart Jr |
| 45389 | 663628430 | Phillip Mens |
| 45390 | 663628431 | Jessica Wahlman |
| 45391 | 663628432 | Jacob Probst |
| 45392 | 663628433 | Jessica Moore |
| 45393 | 663628434 | Malick Lawton |
| 45394 | 663628435 | Peter Leondedis |
| 45395 | 663628436 | Vincent Darby |
| 45396 | 663628437 | Kadedra Matthews |
| 45397 | 663628438 | Cameron Bradley |
| 45398 | 663628439 | Robin Harris |
| 45399 | 663628440 | Kirby Johnson |
| 45400 | 663628441 | Garrett Mair |
| 45401 | 663628442 | Victoria Rhyne |
| 45402 | 663628443 | Chris Henderson |
| 45403 | 663628444 | Eric Thorp |
| 45404 | 663628445 | Allison Pelnarsh |
| 45405 | 663628446 | David R Aponte |
| 45406 | 663628447 | Luis Hall |
| 45407 | 663628448 | Rahul Dharaiya |
| 45408 | 663628449 | Michael Stockman |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 45409 | 663628450 | Emily Rybinski |
| 45410 | 663628451 | Tamberie Pittman |
| 45411 | 663628452 | Mircea Silaghi |
| 45412 | 663628453 | Gregory Seko |
| 45413 | 663628454 | Benjamin Arnold |
| 45414 | 663628455 | Phillip Collins |
| 45415 | 663628456 | Kimberly Mcintosh |
| 45416 | 663628457 | Gerardo Contreras |
| 45417 | 663628458 | Isaac Evans |
| 45418 | 663628459 | Cassandra Vernardo |
| 45419 | 663628460 | Lonnie Duvall |
| 45420 | 663628461 | Eric Alvira |
| 45421 | 663628462 | Robert Becher |
| 45422 | 663628463 | Albert Berhaupt |
| 45423 | 663628464 | Jarod Ray |
| 45424 | 663628465 | Christopher Wiest |
| 45425 | 663628466 | Tiffani Walker |
| 45426 | 663628467 | Ashley Anderson |
| 45427 | 663628468 | Steve Mueggenberg |
| 45428 | 663628469 | Michael Pickens |
| 45429 | 663628470 | Nooha Menk |
| 45430 | 663628471 | Bethany Lewis |
| 45431 | 663628472 | Jeremy Jordan |
| 45432 | 663628473 | Richard Tzoumas-White |
| 45433 | 663628474 | Dereck Lemley |
| 45434 | 663628475 | Sean Barilea |
| 45435 | 663628476 | Melissa Butler |
| 45436 | 663628477 | Taye Thomas |
| 45437 | 663628478 | Aaron Bryan |
| 45438 | 663628479 | Tyler Meaders |
| 45439 | 663628480 | Jose Padilla |
| 45440 | 663628481 | Jillian Westmoreland |
| 45441 | 663628482 | Jammie Bothwell |
| 45442 | 663628483 | Chris Fuentes |
| 45443 | 663628484 | Larry G Wilson |
| 45444 | 663628485 | Jonathan Rivera |
| 45445 | 663628486 | Jamie Edwards |
| 45446 | 663628487 | Alexander Gordon |
| 45447 | 663628488 | Jordan Berk |
| 45448 | 663628489 | Bryan Lenzi |
| 45449 | 663628490 | Terrell Rogers |
| 45450 | 663628491 | Walid Oquendo |
| 45451 | 663628492 | James Flores |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 45452 | 663628493 | Lucas Abram Wilbur |
| 45453 | 663628494 | Devin Lewis |
| 45454 | 663628495 | Kelley Walden |
| 45455 | 663628496 | Matthew Sing |
| 45456 | 663628497 | George Ahumada |
| 45457 | 663628498 | Keith Bulka |
| 45458 | 663628499 | Sean Buck |
| 45459 | 663628500 | Richard Pham |
| 45460 | 663628501 | Tim Haakanson |
| 45461 | 663628502 | Ryan Peterson |
| 45462 | 663628503 | Sean Spence |
| 45463 | 663628504 | Paras Saini |
| 45464 | 663628505 | Jenn Isaacson |
| 45465 | 663628506 | Evan Costa |
| 45466 | 663628507 | Robert Lefevers |
| 45467 | 663628508 | Thomas Vitalis |
| 45468 | 663628509 | Carl Owens |
| 45469 | 663628510 | Michael Francisco |
| 45470 | 663628511 | Chris Guzzo |
| 45471 | 663628512 | Cassandra Houston |
| 45472 | 663628513 | Carissa Hudson |
| 45473 | 663628514 | Saham Ahmed |
| 45474 | 663628515 | Mark Moen |
| 45475 | 663628516 | Katlin Allen |
| 45476 | 663628517 | Ananth Daliparty |
| 45477 | 663628518 | Carla Berry |
| 45478 | 663628519 | Cameron Beechler |
| 45479 | 663628520 | Caren Young |
| 45480 | 663628521 | Owen Stoltz |
| 45481 | 663628522 | Angel Johnson |
| 45482 | 663628523 | Chantelle Hundersmarck |
| 45483 | 663628524 | Major Lewis |
| 45484 | 663628525 | Cameron Huard |
| 45485 | 663628526 | Carlos Cruz |
| 45486 | 663628527 | Carlos Pazmino |
| 45487 | 663628528 | Derick Dennis |
| 45488 | 663628529 | Angela Austin |
| 45489 | 663628530 | Aveion Wilson |
| 45490 | 663628531 | Calder Duffy |
| 45491 | 663628532 | Catherine Alligood |
| 45492 | 663628533 | Roxanne Harmon |
| 45493 | 663628534 | Zeke Barr |
| 45494 | 663628535 | Hasnaa Rkhami |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 45495 | 663628536 | Jessica Troup |
| 45496 | 663628537 | Malaysia Carlton |
| 45497 | 663628538 | Zakary Skrlin |
| 45498 | 663628539 | Reiichi Hanson |
| 45499 | 663628540 | Melissa Mcdonald |
| 45500 | 663628541 | Bryant Banker-Scannell |
| 45501 | 663628542 | Catalog Guzman |
| 45502 | 663628543 | Loquail Moore |
| 45503 | 663628544 | David Fuller |
| 45504 | 663628545 | Catalina Huggins |
| 45505 | 663628546 | Ryan Spock |
| 45506 | 663628547 | Diamond Harrell |
| 45507 | 663628548 | Michael Eldridge |
| 45508 | 663628549 | John Linberg |
| 45509 | 663628550 | Marco Torres |
| 45510 | 663628551 | Mohammad Mezbah Ul Hoque |
| 45511 | 663628552 | Grace Lau |
| 45512 | 663628553 | Lauren Campola |
| 45513 | 663628554 | Carrie Pindt |
| 45514 | 663628555 | Alexandra Cumbie |
| 45515 | 663628556 | Margaret Kelehan |
| 45516 | 663628557 | Yash Thawrani |
| 45517 | 663628558 | Casey Minter |
| 45518 | 663628559 | Nhi Bui |
| 45519 | 663628560 | Chibueze Anakor |
| 45520 | 663628561 | Georgine Gianakopoulos |
| 45521 | 663628562 | Dimitrios Panagiotaros |
| 45522 | 663628563 | Benjamin Elverson |
| 45523 | 663628564 | Vittorio Gomez |
| 45524 | 663628565 | Boetius Turek |
| 45525 | 663628566 | Reynaldo Ramos |
| 45526 | 663628567 | Ben Ammerman |
| 45527 | 663628568 | Martin Carbajal |
| 45528 | 663628569 | Tessa Mckenna |
| 45529 | 663628570 | Jennifer Callahan |
| 45530 | 663628571 | Zachary Miles |
| 45531 | 663628572 | Samantha Yonts |
| 45532 | 663628573 | Aida Sarajlija |
| 45533 | 663628574 | Marcus Aguilar |
| 45534 | 663628575 | Jordan Mcconnell |
| 45535 | 663628576 | Brian Royston |
| 45536 | 663628577 | Brandon Kwasniewski |
| 45537 | 663628578 | Ricardo Amaya |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 45538 | 663628579 | Felix Colon |
| 45539 | 663628580 | Joshua Ahlfeld |
| 45540 | 663628581 | Rodneyshia Baltazar |
| 45541 | 663628582 | Michael Abrams |
| 45542 | 663628583 | Eric Sims |
| 45543 | 663628584 | Terrance Moore |
| 45544 | 663628585 | Janice Marshall |
| 45545 | 663628586 | Mia Sharkey |
| 45546 | 663628587 | Claire Albin |
| 45547 | 663628588 | Carissia Goree |
| 45548 | 663628589 | Julie Decook |
| 45549 | 663628590 | James Lewis |
| 45550 | 663628591 | Kyle Mantz |
| 45551 | 663628592 | Brian Wood |
| 45552 | 663628593 | Matthew Hamilton |
| 45553 | 663628594 | Anil Vaswani |
| 45554 | 663628595 | Aristotle Antoine |
| 45555 | 663628596 | Prajit Dhara |
| 45556 | 663628597 | Vinson Gong |
| 45557 | 663628598 | Ben Udell |
| 45558 | 663628599 | Delayvian Josey |
| 45559 | 663628600 | Jeanne Roux |
| 45560 | 663628601 | Matt Fillmore |
| 45561 | 663628602 | Carl Nichols |
| 45562 | 663628603 | Jason Mehrdad |
| 45563 | 663628604 | Raymond Cox |
| 45564 | 663628605 | Amy Franco |
| 45565 | 663628606 | Tom Delebo |
| 45566 | 663628607 | Jada Travis |
| 45567 | 663628608 | Piotr Wojciak |
| 45568 | 663628609 | Saleem Hussein |
| 45569 | 663628610 | Tyler Barnhardt |
| 45570 | 663628611 | Irene Allen |
| 45571 | 663628612 | Cassidy Evans |
| 45572 | 663628613 | Milan Massey-Haley |
| 45573 | 663628614 | Boris Shirman |
| 45574 | 663628615 | Drew Englehart |
| 45575 | 663628616 | Ashwin Bahadure |
| 45576 | 663628617 | Christopher Arcangeli |
| 45577 | 663628618 | Camille Mcdonald |
| 45578 | 663628619 | Cydney Cleveland |
| 45579 | 663628620 | Syed Ali |
| 45580 | 663628621 | James Carroll |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 45581 | 663628622 | Rianne Hockema |
| 45582 | 663628623 | Rob Haton |
| 45583 | 663628624 | Sera Kitchen |
| 45584 | 663628625 | Vanessa Hagan |
| 45585 | 663628626 | Sara Church |
| 45586 | 663628627 | Norman Cohen |
| 45587 | 663628628 | Chandra Rawat |
| 45588 | 663628629 | Casey Mccurry |
| 45589 | 663628630 | Shawn Benaim |
| 45590 | 663628631 | Wei Cheng |
| 45591 | 663628632 | Sarah Kreppein |
| 45592 | 663628633 | Alyssa Casper |
| 45593 | 663628634 | Ian Wagner |
| 45594 | 663628635 | Melinda Wong |
| 45595 | 663628636 | Jose Torres |
| 45596 | 663628637 | Michael Smith |
| 45597 | 663628638 | Justin Queen |
| 45598 | 663628639 | Frederick Salzman |
| 45599 | 663628640 | Eric Peterson |
| 45600 | 663628641 | Jeff Kingsbury |
| 45601 | 663628642 | Justin Hatton |
| 45602 | 663628643 | Stephanie Higgins |
| 45603 | 663628644 | Shemeria Gibbs |
| 45604 | 663628645 | Jeffrey Sullivan |
| 45605 | 663628646 | Tori Balogh |
| 45606 | 663628647 | Dulce Tellez |
| 45607 | 663628648 | Wasay Khan |
| 45608 | 663628649 | Cameron Campbell |
| 45609 | 663628650 | Arvind Sai Kumar |
| 45610 | 663628651 | Ziwei Zhang |
| 45611 | 663628652 | Zane Alsareinye |
| 45612 | 663628653 | Daniil Ermant |
| 45613 | 663628654 | Sheila Sam |
| 45614 | 663628655 | Jami Garth |
| 45615 | 663628656 | Marc Knittel |
| 45616 | 663628657 | Jennifer Canada |
| 45617 | 663628658 | Mark Clark |
| 45618 | 663628659 | Ethan Montgomery |
| 45619 | 663628660 | Meghan Seidner |
| 45620 | 663628661 | Steven Alvarado |
| 45621 | 663628662 | Kelly Higgins |
| 45622 | 663628663 | Julie Bowers |
| 45623 | 663628664 | Angela Hazlett |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 45624 | 663628665 | Kendall Lamb |
| 45625 | 663628666 | Natasha Brown |
| 45626 | 663628667 | Eva Weaver |
| 45627 | 663628668 | Cavin Le |
| 45628 | 663628669 | Chad Grecsek |
| 45629 | 663628670 | Chanel Harvey |
| 45630 | 663628671 | Cecilia He |
| 45631 | 663628672 | Chad Loel |
| 45632 | 663628673 | Chris Tucker |
| 45633 | 663628674 | Cheryl Kelly |
| 45634 | 663628675 | Chris Hagan |
| 45635 | 663628676 | Chris Cannon |
| 45636 | 663628677 | Chris Michaels |
| 45637 | 663628678 | Chris Smith |
| 45638 | 663628679 | Chanell Bourne |
| 45639 | 663628680 | Ashley Guerrero |
| 45640 | 663628681 | Chardaris Cornish |
| 45641 | 663628682 | Chris Dospoy |
| 45642 | 663628683 | Cesar Ruiz |
| 45643 | 663628684 | Christopher Wise |
| 45644 | 663628685 | Carolann Bourgeois |
| 45645 | 663628686 | Charlie Miller |
| 45646 | 663628687 | Celeste Hawkins |
| 45647 | 663628688 | Chad Wetli |
| 45648 | 663628689 | Chase Devlin |
| 45649 | 663628690 | Chiquita Dakota Wicks |
| 45650 | 663628691 | Chelsea Aldrich |
| 45651 | 663628692 | Chante Williams |
| 45652 | 663628693 | Choya Porter |
| 45653 | 663628694 | Chakira Lane |
| 45654 | 663628695 | Georgiy Yankulin |
| 45655 | 663628696 | Cheryl Davis |
| 45656 | 663628697 | Chris Cunningham |
| 45657 | 663628698 | Chris Pettyjohn |
| 45658 | 663628699 | Charbel Seif |
| 45659 | 663628700 | Hans Bickel |
| 45660 | 663628701 | Kenneth Minor |
| 45661 | 663628702 | Chanica White |
| 45662 | 663628703 | Chase Barranco |
| 45663 | 663628704 | Alicia Wright |
| 45664 | 663628705 | Chetan Manjunath |
| 45665 | 663628706 | Cherie Gardner |
| 45666 | 663628707 | Charles Erickson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 45667 | 663628708 | Frank Smith |
| 45668 | 663628709 | Charles Collins |
| 45669 | 663628710 | Chantell Simmons |
| 45670 | 663628711 | Megan Gorka |
| 45671 | 663628712 | Celia Luna |
| 45672 | 663628713 | Megan Cheung |
| 45673 | 663628714 | Cheryl Leite |
| 45674 | 663628715 | Charisma Wright |
| 45675 | 663628716 | Carla Johnson |
| 45676 | 663628717 | Charlaye Miller |
| 45677 | 663628718 | Chris Cooper |
| 45678 | 663628719 | Chase Howard |
| 45679 | 663628720 | Chelsea Murphy |
| 45680 | 663628721 | Jovanna Pena |
| 45681 | 663628722 | Nate Wark |
| 45682 | 663628723 | Carly Miller |
| 45683 | 663628724 | Chelsea Alvarado |
| 45684 | 663628725 | Chanel Davis |
| 45685 | 663628726 | Samantha Diamond |
| 45686 | 663628727 | Darlene Gutierrez |
| 45687 | 663628728 | Cheton Jackson |
| 45688 | 663628729 | Stevan M Robinson |
| 45689 | 663628730 | Himanshu Khatri |
| 45690 | 663628731 | Kairui Zeng |
| 45691 | 663628732 | Mary Hastings |
| 45692 | 663628733 | Chelsea Sweet |
| 45693 | 663628734 | Sherri Smith |
| 45694 | 663628735 | Dane Hagen |
| 45695 | 663628736 | Chaunnique Elko |
| 45696 | 663628737 | Zachary Worrix |
| 45697 | 663628738 | Furong Zhang |
| 45698 | 663628739 | Charles Parkman |
| 45699 | 663628740 | Fraser Ward |
| 45700 | 663628741 | Zac Cieslinski |
| 45701 | 663628742 | Cherelle Sutton |
| 45702 | 663628743 | Mari Eason |
| 45703 | 663628744 | Tyler Rosas |
| 45704 | 663628745 | Reed Marshall |
| 45705 | 663628746 | Corey Erb |
| 45706 | 663628747 | Asad Ghani |
| 45707 | 663628748 | Jennifer Kirkland |
| 45708 | 663628749 | David Barber |
| 45709 | 663628750 | Jena Williams |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 45710 | 663628751 | Shelby Rutledge |
| 45711 | 663628752 | Burhanuddin Cutlerywala |
| 45712 | 663628753 | Justin Simpson |
| 45713 | 663628754 | Ivan Cazares |
| 45714 | 663628755 | Casey Connor |
| 45715 | 663628756 | Christa Raiter |
| 45716 | 663628757 | Chloe Masters |
| 45717 | 663628758 | Billy Williams |
| 45718 | 663628759 | Sarah Barber |
| 45719 | 663628760 | Jaan Caraballo Cid |
| 45720 | 663628761 | Anthony Ricca |
| 45721 | 663628762 | Chateau Jones |
| 45722 | 663628763 | Kumail Colabawala |
| 45723 | 663628764 | Chanel Smith |
| 45724 | 663628765 | Cesar Aceves |
| 45725 | 663628766 | Khanh Tran |
| 45726 | 663628767 | Margaret Wolf |
| 45727 | 663628768 | Chinyere Oparaocha |
| 45728 | 663628769 | Arthur Pine |
| 45729 | 663628770 | Angel Dennis |
| 45730 | 663628771 | Amber Ash-Mccary |
| 45731 | 663628772 | Carole Krajeski |
| 45732 | 663628773 | Brittanie Mcbride |
| 45733 | 663628774 | Shawn Graham |
| 45734 | 663628775 | Cornelius Williams |
| 45735 | 663628776 | Joshua Paroline |
| 45736 | 663628777 | Bryan Samuelson |
| 45737 | 663628778 | Nawdy Little |
| 45738 | 663628779 | Shane Reedy |
| 45739 | 663628780 | Karly Denes |
| 45740 | 663628781 | Rachel Oneill |
| 45741 | 663628782 | John Kraus |
| 45742 | 663628783 | Nicholas Marks |
| 45743 | 663628784 | Penelope Wu |
| 45744 | 663628785 | Yasaswini Kanjula |
| 45745 | 663628786 | Brian Pellegrino |
| 45746 | 663628787 | Anthony Barnes |
| 45747 | 663628788 | Matthew Purnell |
| 45748 | 663628789 | Wesley Klepfer |
| 45749 | 663628790 | Wes Stewart |
| 45750 | 663628791 | Joshua Duffy |
| 45751 | 663628792 | Alexandria Wales |
| 45752 | 663628793 | Lorraine Jimenez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 45753 | 663628794 | Jordan Watson |
| 45754 | 663628795 | Katie Ritchie |
| 45755 | 663628796 | Seth Hurd |
| 45756 | 663628797 | Brian Ellison |
| 45757 | 663628798 | Steven Hoppe |
| 45758 | 663628799 | Pawan Khawani |
| 45759 | 663628800 | Perry Riggs |
| 45760 | 663628801 | Nickolas Hook |
| 45761 | 663628802 | Josh Stambaugh |
| 45762 | 663628803 | Jacob Ramos |
| 45763 | 663628804 | Richard Burson |
| 45764 | 663628805 | Manu Sharan |
| 45765 | 663628806 | Garrett Hetzel |
| 45766 | 663628807 | Cassandra Aylward |
| 45767 | 663628808 | Justin Hang |
| 45768 | 663628809 | Dulce Glass |
| 45769 | 663628810 | Christopher Steblen |
| 45770 | 663628811 | Robert Spickler |
| 45771 | 663628812 | Tyler Amendola |
| 45772 | 663628813 | Jacob Stephens |
| 45773 | 663628814 | Brittany Sommerfeldt |
| 45774 | 663628815 | Isaac Cortes Hernandez |
| 45775 | 663628816 | Caitlen Berg |
| 45776 | 663628817 | Amanda Gast |
| 45777 | 663628818 | Hayli Lampley |
| 45778 | 663628819 | Chandler Young |
| 45779 | 663628820 | Anthony Vasquez |
| 45780 | 663628821 | Jimmy Salgado |
| 45781 | 663628822 | Eric Burdette |
| 45782 | 663628823 | Jenn Charin |
| 45783 | 663628824 | Craig Werts |
| 45784 | 663628825 | Mathias Deeg |
| 45785 | 663628826 | Christopher Acuna |
| 45786 | 663628827 | Shayna Burg |
| 45787 | 663628828 | Kacper Jablonski |
| 45788 | 663628829 | Harrison Riley |
| 45789 | 663628830 | Trevor Harvey |
| 45790 | 663628831 | Samantha Ulibarri |
| 45791 | 663628832 | Montgomery Robertson |
| 45792 | 663628833 | Joshua Motta |
| 45793 | 663628834 | Emery Fenner |
| 45794 | 663628835 | Jessica Stufflebean |
| 45795 | 663628836 | Jacqueline Greer |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 45796 | 663628837 | Arif Saleem |
| 45797 | 663628838 | Josh Davis |
| 45798 | 663628839 | Hussam Habib |
| 45799 | 663628840 | Ryan Oswald |
| 45800 | 663628841 | John Schindler |
| 45801 | 663628842 | Zach Kile |
| 45802 | 663628843 | Jacob Hitchcox |
| 45803 | 663628844 | Mike Kemler |
| 45804 | 663628845 | Laura Coelho |
| 45805 | 663628846 | Ethan Coyle |
| 45806 | 663628847 | Amy Brooks |
| 45807 | 663628848 | Leilani Davis |
| 45808 | 663628849 | Erick Fair |
| 45809 | 663628850 | Derek Lang |
| 45810 | 663628851 | Kaylee Hendrix |
| 45811 | 663628852 | Zacharie Rigdon |
| 45812 | 663628853 | Greg Breedy |
| 45813 | 663628854 | Ilizabetsy Velez |
| 45814 | 663628855 | John O'Connell |
| 45815 | 663628856 | Joshua Clarke |
| 45816 | 663628857 | Justin Bartasius |
| 45817 | 663628858 | Kate Roberts |
| 45818 | 663628859 | Michael Mcginnis |
| 45819 | 663628860 | Misty Waters |
| 45820 | 663628861 | Oscar Fuentes |
| 45821 | 663628862 | Dennis Uzoh |
| 45822 | 663628863 | Jonathan Chen |
| 45823 | 663628864 | Hanssy Sandoval |
| 45824 | 663628865 | Jessica Tureaud |
| 45825 | 663628866 | Adam Dube |
| 45826 | 663628867 | Benjamin Padgett |
| 45827 | 663628868 | Daisy Castro |
| 45828 | 663628869 | John Brodish |
| 45829 | 663628870 | Joshua Brandt |
| 45830 | 663628871 | Hector Figueroa |
| 45831 | 663628872 | Kelly Russell |
| 45832 | 663628873 | Jayden Diaz |
| 45833 | 663628874 | Henrik Wilberg |
| 45834 | 663628875 | Evette Little |
| 45835 | 663628876 | Andrew Abram |
| 45836 | 663628877 | Lindsay Sandall |
| 45837 | 663628878 | Sheilecia Varnado |
| 45838 | 663628879 | Laura Mcdonald |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 45839 | 663628880 | David Passey |
| 45840 | 663628881 | Jeff Cole |
| 45841 | 663628882 | Marquise Certain |
| 45842 | 663628883 | Jonathan Yee |
| 45843 | 663628884 | Alycia Adams |
| 45844 | 663628885 | Deidre Drewes |
| 45845 | 663628886 | Kyle O'Donnell |
| 45846 | 663628887 | Nathan Surrett |
| 45847 | 663628888 | Matthew Wilson |
| 45848 | 663628889 | Evan Goffena |
| 45849 | 663628890 | Hillel Lehmann |
| 45850 | 663628891 | Derek Bull |
| 45851 | 663628892 | Brandon Piscione |
| 45852 | 663628893 | Kerry Chang |
| 45853 | 663628894 | Jeremy Reynolds |
| 45854 | 663628895 | Thomas Stone |
| 45855 | 663628896 | Cheen Moua |
| 45856 | 663628897 | Carina Jung |
| 45857 | 663628898 | Elizabeth Hadley |
| 45858 | 663628899 | Tom Brink |
| 45859 | 663628900 | Pascal Adhikary |
| 45860 | 663628901 | Rosa Legraff |
| 45861 | 663628902 | Norman Nelson |
| 45862 | 663628903 | John Duras |
| 45863 | 663628904 | Hannah Vasquez |
| 45864 | 663628905 | Hira Mirza |
| 45865 | 663628906 | Giancarlo Lookman |
| 45866 | 663628907 | Oscar Olvera |
| 45867 | 663628908 | Andre Murphy |
| 45868 | 663628909 | Jaclyn Cinnamon |
| 45869 | 663628910 | Juan Grimaldi |
| 45870 | 663628911 | Vu Nguyen |
| 45871 | 663628912 | Jake Farmer |
| 45872 | 663628913 | Kareem Sayed |
| 45873 | 663628914 | Casey Patchin |
| 45874 | 663628915 | Faizan Ahmed |
| 45875 | 663628916 | Neil Beyenhof |
| 45876 | 663628917 | Jeremy Lloyd |
| 45877 | 663628918 | Jerad Keith |
| 45878 | 663628919 | Brown Carlton |
| 45879 | 663628920 | Carissa Johnson |
| 45880 | 663628921 | Jeremy Rehor |
| 45881 | 663628922 | Sam Unger |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 45882 | 663628923 | Antoinette Stewart |
| 45883 | 663628924 | Caitlin Marcordes |
| 45884 | 663628925 | Anthony Harris |
| 45885 | 663628926 | Tiffany Williams |
| 45886 | 663628927 | Mary Swett |
| 45887 | 663628928 | Cindy Danzell |
| 45888 | 663628929 | Joseph Compton |
| 45889 | 663628930 | Darrin Hunn |
| 45890 | 663628931 | Atanas Acevski |
| 45891 | 663628932 | Cheri Powers |
| 45892 | 663628933 | Toni Cole |
| 45893 | 663628934 | Osmond Malcolm |
| 45894 | 663628935 | Lilly Padgett |
| 45895 | 663628936 | Frank Ngo |
| 45896 | 663628937 | Kamil Krawczyk |
| 45897 | 663628938 | David Hoffman |
| 45898 | 663628939 | Lawrence Fitzmaurice |
| 45899 | 663628940 | Jayne Noelle Tungol |
| 45900 | 663628941 | Scott Anderson |
| 45901 | 663628942 | Amanda Thompson |
| 45902 | 663628943 | Lisa Trinh |
| 45903 | 663628944 | Andy Gray |
| 45904 | 663628945 | Whitney Heflin |
| 45905 | 663628946 | Immanuel Phillips |
| 45906 | 663628947 | Andrew Kim |
| 45907 | 663628948 | Jeffery Burns |
| 45908 | 663628949 | Thimas Poti |
| 45909 | 663628950 | Jeremy Hartranft |
| 45910 | 663628951 | Dan Garvin |
| 45911 | 663628952 | Kelli Mitchell |
| 45912 | 663628953 | Ezekiel Carpenter |
| 45913 | 663628954 | Jibran Baber |
| 45914 | 663628955 | Alyssa Schrader |
| 45915 | 663628956 | Tim Arnott |
| 45916 | 663628957 | Jackie Bollard |
| 45917 | 663628958 | Armando Reyes |
| 45918 | 663628959 | Megan Davidson |
| 45919 | 663628960 | Angel Ford |
| 45920 | 663628961 | Rocky Garcia |
| 45921 | 663628962 | Ankur Patel |
| 45922 | 663628963 | Amy Lang |
| 45923 | 663628964 | Nicole Laroco |
| 45924 | 663628965 | Jeff Powell |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 45925 | 663628966 | Angela Muzzicato |
| 45926 | 663628967 | Kyle Eaton |
| 45927 | 663628968 | Amanda Grzenia |
| 45928 | 663628969 | Anthony Avilez-Cruz |
| 45929 | 663628970 | Chris Lenz |
| 45930 | 663628971 | Juan Lopez |
| 45931 | 663628972 | Christina Koontz |
| 45932 | 663628973 | Jennifer Harper |
| 45933 | 663628974 | Ty Waterman |
| 45934 | 663628975 | Chante Richardson |
| 45935 | 663628976 | Xochil Scheer |
| 45936 | 663628977 | Sean Lyons |
| 45937 | 663628978 | Krystal Jones |
| 45938 | 663628979 | Meredith Trentadue |
| 45939 | 663628980 | Jessica Kinchen |
| 45940 | 663628981 | Peter Ramos Jr |
| 45941 | 663628982 | German Olivares |
| 45942 | 663628983 | Jason Pillai |
| 45943 | 663628984 | Sagar Shah |
| 45944 | 663628985 | Michelle Kpandeyenge |
| 45945 | 663628986 | Shanequa Hunter |
| 45946 | 663628987 | Markita Hamilton |
| 45947 | 663628988 | Jason Small |
| 45948 | 663628989 | Austin Holt |
| 45949 | 663628990 | Patric Gaines |
| 45950 | 663628991 | Alexander Giger |
| 45951 | 663628992 | Celeste Mcfarland |
| 45952 | 663628993 | Wendy Wolcott |
| 45953 | 663628994 | Garrett White |
| 45954 | 663628995 | Olivia Hockley-Rodes |
| 45955 | 663628996 | Jordan Tranchina |
| 45956 | 663628997 | Joanne Rohner |
| 45957 | 663628998 | Daniel Caceres Vigo |
| 45958 | 663628999 | Rachael Baque |
| 45959 | 663629000 | Riza Hassan |
| 45960 | 663629001 | Alan Warfield |
| 45961 | 663629002 | Myles Teague |
| 45962 | 663629003 | Tanya Hillard |
| 45963 | 663629004 | Michelle Torres |
| 45964 | 663629005 | Tabitha Cross |
| 45965 | 663629006 | Hillary Cochran |
| 45966 | 663629007 | Greg Greg |
| 45967 | 663629008 | Furnika Dirton |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 45968 | 663629009 | Manuel Wallace Iv |
| 45969 | 663629010 | Ivory Hylton |
| 45970 | 663629011 | Adam Smith |
| 45971 | 663629012 | Ryan Smith |
| 45972 | 663629013 | Achsah Canty |
| 45973 | 663629014 | Sandra Giger |
| 45974 | 663629015 | Allison Rand |
| 45975 | 663629016 | Nick Bridges |
| 45976 | 663629017 | Santiago Bonilla |
| 45977 | 663629018 | Lucas Stanfield |
| 45978 | 663629019 | Ivan Hmelev |
| 45979 | 663629020 | Ashli Hampton |
| 45980 | 663629021 | Nicole Piner |
| 45981 | 663629022 | Bobbie Bishop |
| 45982 | 663629023 | Matt Hodson |
| 45983 | 663629024 | Ryan Cookson |
| 45984 | 663629025 | Aaron Wendell |
| 45985 | 663629026 | Edward Sullivan |
| 45986 | 663629027 | Casey Salter |
| 45987 | 663629028 | Sherry Baldwin |
| 45988 | 663629029 | David Teather |
| 45989 | 663629030 | Brian Rosenzweig |
| 45990 | 663629031 | Mauricio Vasquez |
| 45991 | 663629032 | Thomas Jernigan |
| 45992 | 663629033 | Xavier Balladarez |
| 45993 | 663629034 | Niles Mccann |
| 45994 | 663629035 | Key Klungland |
| 45995 | 663629036 | Dylon Mccoy |
| 45996 | 663629037 | Beverly Stewart |
| 45997 | 663629038 | Kevin Girard |
| 45998 | 663629039 | Sean Piestrak |
| 45999 | 663629040 | Joshua Kientop |
| 46000 | 663629041 | Alex Greff |
| 46001 | 663629042 | Cooper Haynie |
| 46002 | 663629043 | Jack Rohloff |
| 46003 | 663629044 | Christine Mcgovern |
| 46004 | 663629045 | Eddie Guerrero |
| 46005 | 663629046 | Kirby Fibben |
| 46006 | 663629047 | Victoria Dowden |
| 46007 | 663629048 | Joe Bavazzano |
| 46008 | 663629049 | Jaden Andrea |
| 46009 | 663629050 | Sophia Bonde |
| 46010 | 663629051 | Malik Pinklyn |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 46011 | 663629052 | Jonathan Jensen |
| 46012 | 663629053 | Derek Tordik |
| 46013 | 663629054 | Bronson Rivallier-Kirk |
| 46014 | 663629055 | Frank Vygoder |
| 46015 | 663629056 | Marcus Pickens |
| 46016 | 663629057 | Kendrick Koh |
| 46017 | 663629058 | Kenneth Tax |
| 46018 | 663629059 | Nida Chaudhry |
| 46019 | 663629060 | Sam Kirby |
| 46020 | 663629061 | Lauren Trujillo |
| 46021 | 663629062 | Tara Deatrick |
| 46022 | 663629063 | Samuel Kirchhevel |
| 46023 | 663629064 | Anthony Constantino |
| 46024 | 663629065 | Glinner Charles |
| 46025 | 663629066 | Steven Pilipow |
| 46026 | 663629067 | Monica Mcbee |
| 46027 | 663629068 | Amit Sharma |
| 46028 | 663629069 | Chris Fan |
| 46029 | 663629070 | Ryan Minkley |
| 46030 | 663629071 | Michael Qandah |
| 46031 | 663629072 | Ryan Mcmeeken |
| 46032 | 663629073 | Holly Foote |
| 46033 | 663629074 | Ryan Meath |
| 46034 | 663629075 | Mark Johnson |
| 46035 | 663629076 | Nicholas Carlson |
| 46036 | 663629077 | Kevin Perri |
| 46037 | 663629078 | Josh Page |
| 46038 | 663629079 | Eddie Garcia |
| 46039 | 663629080 | Sean Mccain |
| 46040 | 663629081 | Henry Drobbin |
| 46041 | 663629082 | Mark Williams |
| 46042 | 663629083 | Jay Patel |
| 46043 | 663629084 | Jeremy Bauer |
| 46044 | 663629085 | Steven Kaplan |
| 46045 | 663629086 | Alyson Munger |
| 46046 | 663629087 | Jessica Kientop |
| 46047 | 663629088 | Sam Varghese |
| 46048 | 663629089 | Christopher George |
| 46049 | 663629090 | David Nichols |
| 46050 | 663629091 | Michael Liu |
| 46051 | 663629092 | Fernando Vela |
| 46052 | 663629093 | Jimmy Rose |
| 46053 | 663629094 | Joshua Vance |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 46054 | 663629095 | Jaime Lucero |
| 46055 | 663629096 | Sufei Zhang |
| 46056 | 663629097 | Nina Kashanian |
| 46057 | 663629098 | Fabian Ramirez |
| 46058 | 663629099 | Kristen Vasquez Musto |
| 46059 | 663629100 | Maria Ochoa |
| 46060 | 663629101 | Amogh Kulkarni |
| 46061 | 663629102 | Lewis Duncan |
| 46062 | 663629103 | Leron Rahynes |
| 46063 | 663629104 | Eric Heaps |
| 46064 | 663629105 | Scott Schwartz |
| 46065 | 663629106 | Tiffany Davis |
| 46066 | 663629107 | Edward Cho |
| 46067 | 663629108 | Desiree Kapler |
| 46068 | 663629109 | Archana Varadarajan |
| 46069 | 663629110 | Jennifer Journey |
| 46070 | 663629111 | Miguel Cepeda |
| 46071 | 663629112 | Jamal Stennis |
| 46072 | 663629113 | Joseph Jones |
| 46073 | 663629114 | Triyana Jones |
| 46074 | 663629115 | Juan Gomez |
| 46075 | 663629116 | Pj Hammer |
| 46076 | 663629117 | Peter Nguyen |
| 46077 | 663629118 | Kelly Jean West |
| 46078 | 663629119 | Mitch Smaller |
| 46079 | 663629120 | Gabriel Ayala |
| 46080 | 663629121 | Leigha Baer |
| 46081 | 663629122 | Passorn Jamkajornkiat |
| 46082 | 663629123 | Roberto Olmos |
| 46083 | 663629124 | Umer Seliya |
| 46084 | 663629125 | Cruz Garcia |
| 46085 | 663629126 | Shawn Arthur |
| 46086 | 663629127 | Brittney Mariner |
| 46087 | 663629128 | Michael Javier |
| 46088 | 663629129 | Cassandra Benson |
| 46089 | 663629130 | Amit Kapur |
| 46090 | 663629131 | Hunter James |
| 46091 | 663629132 | Je8 Wolford |
| 46092 | 663629133 | Erica Hoskins |
| 46093 | 663629134 | Bryan Mccaffrey |
| 46094 | 663629135 | Joshua Hiles |
| 46095 | 663629136 | Maria Diaz |
| 46096 | 663629137 | Larry Trusty |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 46097 | 663629138 | Carmine Velez |
| 46098 | 663629139 | David Chau |
| 46099 | 663629140 | Bennie Farrar |
| 46100 | 663629141 | Jorge Rivera |
| 46101 | 663629142 | Jason Roddenberry |
| 46102 | 663629143 | Victoria Wilson |
| 46103 | 663629144 | Paula Hobbs |
| 46104 | 663629145 | Christopher Volkert |
| 46105 | 663629146 | Jennifer Karum |
| 46106 | 663629147 | Khyla Tatak |
| 46107 | 663629148 | Tony Chen |
| 46108 | 663629149 | Kathleen Carpenter |
| 46109 | 663629150 | Kyle Harris |
| 46110 | 663629151 | Ryan Mason |
| 46111 | 663629152 | Tyler Smith |
| 46112 | 663629153 | Jacqueline Lewis |
| 46113 | 663629154 | Gunnar Graf |
| 46114 | 663629155 | Paula Woods-Scott |
| 46115 | 663629156 | Amanda Jones |
| 46116 | 663629157 | Patrick Staso |
| 46117 | 663629158 | Mauricio Gonzalez |
| 46118 | 663629159 | Jennifer Parry |
| 46119 | 663629160 | Lane Worrall |
| 46120 | 663629161 | Ronise Taylor |
| 46121 | 663629162 | Charis Law |
| 46122 | 663629163 | Adonis Brown |
| 46123 | 663629164 | Steven Rodriguez |
| 46124 | 663629165 | Denae Morrison |
| 46125 | 663629166 | Aaron Smith |
| 46126 | 663629167 | John Wolfe |
| 46127 | 663629168 | Matthew Jackson |
| 46128 | 663629169 | Jacob Minton |
| 46129 | 663629170 | Nikita Keys |
| 46130 | 663629171 | Ashley Mucha |
| 46131 | 663629172 | Hannah Kim |
| 46132 | 663629173 | Denny Brown Jr |
| 46133 | 663629174 | Brittany Ballinger |
| 46134 | 663629175 | Jeremy Fuller |
| 46135 | 663629176 | Nathaniel Ayoub |
| 46136 | 663629177 | Adam Gerstner |
| 46137 | 663629178 | Lawrence Hammer |
| 46138 | 663629179 | Tanesha Griffin |
| 46139 | 663629180 | Jacob Meyer |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 46140 | 663629181 | John Carpenter |
| 46141 | 663629182 | Grace Domingo |
| 46142 | 663629183 | Chris Krzaczkowski |
| 46143 | 663629184 | Austin Robertson |
| 46144 | 663629185 | Lashandra Eison |
| 46145 | 663629186 | Zachary Thomas |
| 46146 | 663629187 | Grant Creighton |
| 46147 | 663629188 | Arianna Szczelaszczyk |
| 46148 | 663629189 | Douglas Koebrich |
| 46149 | 663629190 | Kensuke Kitamura |
| 46150 | 663629191 | Peter Guziejewski |
| 46151 | 663629192 | Mclean Oshiokpekhai |
| 46152 | 663629193 | Michael Salamone |
| 46153 | 663629194 | Phillip Price |
| 46154 | 663629195 | Ryan Locke |
| 46155 | 663629196 | Stephanie Branstetter |
| 46156 | 663629197 | Jason Schorr |
| 46157 | 663629198 | Moniish Elanchezhian |
| 46158 | 663629199 | Aunica Sherwood |
| 46159 | 663629200 | Jeffery Parker |
| 46160 | 663629201 | Kristie Folse |
| 46161 | 663629202 | Justin Thessen |
| 46162 | 663629203 | Dustin Hagenbaugh |
| 46163 | 663629204 | Devon Jones |
| 46164 | 663629205 | Jennifer Patrick |
| 46165 | 663629206 | Lukas Hanson |
| 46166 | 663629207 | Michael Flanigan |
| 46167 | 663629208 | Kevin Pridgen |
| 46168 | 663629209 | Jonathan Gioia |
| 46169 | 663629210 | Monique Rials |
| 46170 | 663629211 | Toni Lymas |
| 46171 | 663629212 | Chadrick Caskey |
| 46172 | 663629213 | Keisha Person |
| 46173 | 663629214 | Caden Milen |
| 46174 | 663629215 | Jorge Palomar |
| 46175 | 663629216 | Sandra Herrera |
| 46176 | 663629217 | Tyler Dormanen |
| 46177 | 663629218 | Juan Suarez |
| 46178 | 663629219 | Christian Herrera |
| 46179 | 663629220 | Dhiman Biswas |
| 46180 | 663629221 | Anwar Lucas |
| 46181 | 663629222 | Jaymes Thompson |
| 46182 | 663629223 | Michael Tartt |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 46183 | 663629224 | Jazmyn Bencik |
| 46184 | 663629225 | Alexander Messersmith |
| 46185 | 663629226 | Michelle Wilson |
| 46186 | 663629227 | Tyler Pickrell |
| 46187 | 663629228 | Sudarshan Chettri |
| 46188 | 663629229 | Jeffrey Henkel |
| 46189 | 663629230 | William Hart |
| 46190 | 663629231 | James Williamson |
| 46191 | 663629232 | Nicole Meyer |
| 46192 | 663629233 | Chris Buhrman |
| 46193 | 663629234 | Meghan Burcl |
| 46194 | 663629235 | Daryan Herrick |
| 46195 | 663629236 | Billy Clements |
| 46196 | 663629237 | Jennifer Rodriguez |
| 46197 | 663629238 | Chrystal Stevenson |
| 46198 | 663629239 | Franco Campese |
| 46199 | 663629240 | Radhika Kasera |
| 46200 | 663629241 | Cristhian De Haro |
| 46201 | 663629242 | Darrell Chin-Fatt |
| 46202 | 663629243 | Aaron Bucher |
| 46203 | 663629244 | Edwin Becerra |
| 46204 | 663629245 | Ashley Messner |
| 46205 | 663629246 | John To |
| 46206 | 663629247 | Christopher Disclafani |
| 46207 | 663629248 | Paul Burton |
| 46208 | 663629249 | Jonathan Gonzalez |
| 46209 | 663629250 | Mitchel Rutte |
| 46210 | 663629251 | Oliver Dumire |
| 46211 | 663629252 | Jenn Spencer |
| 46212 | 663629253 | Pablo Manon Mateos |
| 46213 | 663629254 | Kimberly Mcbride |
| 46214 | 663629255 | Krystle Lall |
| 46215 | 663629256 | Ian Model |
| 46216 | 663629257 | Karen Strauss |
| 46217 | 663629258 | Karen Goodwin |
| 46218 | 663629259 | Michael Lee |
| 46219 | 663629260 | Thomas Powers |
| 46220 | 663629261 | Marla Wormack |
| 46221 | 663629262 | Rob Konzelman |
| 46222 | 663629263 | Roger Walker |
| 46223 | 663629264 | Amber Fiolich |
| 46224 | 663629265 | Joseph Yakle |
| 46225 | 663629266 | Jerrod Belvin |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 46226 | 663629267 | Devraj Thakkar |
| 46227 | 663629268 | David Bazyan |
| 46228 | 663629269 | Patrick Brown |
| 46229 | 663629270 | Anthony Shelton |
| 46230 | 663629271 | Daniel Suslavich |
| 46231 | 663629272 | Jonathan Patheal |
| 46232 | 663629273 | Amanda Potter |
| 46233 | 663629274 | Adam Horovitz |
| 46234 | 663629275 | Caroline Ivanov |
| 46235 | 663629276 | Sarah Zimmerman |
| 46236 | 663629277 | Aiman Farooq |
| 46237 | 663629278 | Kayla Ortiz |
| 46238 | 663629279 | Kevin Nabbie |
| 46239 | 663629280 | Joji Abraham |
| 46240 | 663629281 | Jason Smith |
| 46241 | 663629282 | Elliot Reichert |
| 46242 | 663629283 | Billy Helms |
| 46243 | 663629284 | Jack Abfalter |
| 46244 | 663629285 | John Reed |
| 46245 | 663629286 | Deneen Major |
| 46246 | 663629287 | Ryan Guinn |
| 46247 | 663629288 | Crystal Washington |
| 46248 | 663629289 | Jeffrey Reisdorf |
| 46249 | 663629290 | Nicholas Karstedt |
| 46250 | 663629291 | Elena Ruiz |
| 46251 | 663629292 | Jessie Bakalenik |
| 46252 | 663629293 | Gabriel Skvor |
| 46253 | 663629294 | Matthew Markley |
| 46254 | 663629295 | Elena Do |
| 46255 | 663629296 | Donna Coy |
| 46256 | 663629297 | Gustavo Aguirre |
| 46257 | 663629298 | Vaniya Phillips |
| 46258 | 663629299 | Ian Mitten |
| 46259 | 663629300 | Chase Krider |
| 46260 | 663629301 | Alan Bratton |
| 46261 | 663629302 | Vishal Kapashi |
| 46262 | 663629303 | Nate Mcdowell |
| 46263 | 663629304 | Vanessa Jones |
| 46264 | 663629305 | Jacob Flynn |
| 46265 | 663629306 | Adam Schiller |
| 46266 | 663629307 | Luis Nevarez |
| 46267 | 663629308 | Shane Bell |
| 46268 | 663629309 | Samuel Costello |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 46269 | 663629310 | Chad Tissue |
| 46270 | 663629311 | Uguumur Burentugs |
| 46271 | 663629312 | Trishvon Smith |
| 46272 | 663629313 | Nick Thompson |
| 46273 | 663629314 | Louella Gruezo |
| 46274 | 663629315 | Derrek Dipietro |
| 46275 | 663629316 | Jayla Brown |
| 46276 | 663629317 | Fisher Zachary |
| 46277 | 663629318 | Nazifa Nawar |
| 46278 | 663629319 | Gabriel Evans |
| 46279 | 663629320 | Efren Aceves |
| 46280 | 663629321 | Megan Shern |
| 46281 | 663629322 | Howard Jones |
| 46282 | 663629323 | Randy Stine |
| 46283 | 663629324 | Rachel Kulik |
| 46284 | 663629325 | Veronica Bradley |
| 46285 | 663629326 | Jason Spjuth |
| 46286 | 663629327 | Abeer Arteaga |
| 46287 | 663629328 | Kimberly Dinsio |
| 46288 | 663629329 | Vanessa Matheny |
| 46289 | 663629330 | Stacey Pressey |
| 46290 | 663629331 | Juan Galvan |
| 46291 | 663629332 | Mackenzie Mcknight |
| 46292 | 663629333 | Douglas Figueroa |
| 46293 | 663629334 | Maria Claxton |
| 46294 | 663629335 | Magnet Robert |
| 46295 | 663629336 | Kimberly Sandretto |
| 46296 | 663629337 | Kelly Petruna |
| 46297 | 663629338 | Sadie Brooks |
| 46298 | 663629339 | Shaneka Monterro |
| 46299 | 663629340 | Alan Burgess |
| 46300 | 663629341 | Yuriy Lokshin |
| 46301 | 663629342 | Sharon White |
| 46302 | 663629343 | Jarrod Bradbury |
| 46303 | 663629344 | Enderica Daniels |
| 46304 | 663629345 | Paul Kim |
| 46305 | 663629346 | Aaron Madrid |
| 46306 | 663629347 | Andrea Molkenbur |
| 46307 | 663629348 | Jeff Hunter |
| 46308 | 663629349 | Jennifer Herr |
| 46309 | 663629350 | Anna Wiatr |
| 46310 | 663629351 | Ilirjan Jano |
| 46311 | 663629352 | Adam Williams |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 46312 | 663629353 | Geoffrey Topham |
| 46313 | 663629354 | Alexander Holbrook |
| 46314 | 663629355 | Samuel Ransford |
| 46315 | 663629356 | Heather Hoke |
| 46316 | 663629357 | Byron Raymond |
| 46317 | 663629358 | Joseph Sherman |
| 46318 | 663629359 | Jessica Nix |
| 46319 | 663629360 | Tiffany Shoate |
| 46320 | 663629361 | Crawford Rhys |
| 46321 | 663629362 | Justin Herring |
| 46322 | 663629363 | Jay Fertig |
| 46323 | 663629364 | Princevlazhy Zaporoshchenkov |
| 46324 | 663629365 | Patrick Mccoy |
| 46325 | 663629366 | Zachary Beland |
| 46326 | 663629367 | Philip Gonnella |
| 46327 | 663629368 | Jeffrey Schwartz |
| 46328 | 663629369 | Melanie Cruz |
| 46329 | 663629370 | Shemia Parker |
| 46330 | 663629371 | Sharon Pride |
| 46331 | 663629372 | Leo Jones |
| 46332 | 663629373 | Victor Gavilanes |
| 46333 | 663629374 | Andrew Smith |
| 46334 | 663629375 | Ruben Cordoba |
| 46335 | 663629376 | Aria Vaghayenegar |
| 46336 | 663629377 | April Quinney |
| 46337 | 663629378 | William Williford |
| 46338 | 663629379 | James Otton |
| 46339 | 663629380 | Grayson Gusa |
| 46340 | 663629381 | Tim Macintyre |
| 46341 | 663629382 | Kevin Wessel |
| 46342 | 663629383 | Tara Quarles |
| 46343 | 663629384 | Kassandre Bucher |
| 46344 | 663629385 | Phoebe Dutton |
| 46345 | 663629386 | Eric Gillotti |
| 46346 | 663629387 | Reyes Rivera |
| 46347 | 663629388 | Thomas Isaacson |
| 46348 | 663629389 | Ostap Lernatovych |
| 46349 | 663629390 | Michael Calvert |
| 46350 | 663629391 | Anna Portillo |
| 46351 | 663629392 | Dustin Stevens |
| 46352 | 663629393 | Jason Montemayor |
| 46353 | 663629394 | Beraimer Santana |
| 46354 | 663629395 | Corlis Haywood |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 46355 | 663629396 | Scott Siuba |
| 46356 | 663629397 | Andrew Stout |
| 46357 | 663629398 | Scott Castillo |
| 46358 | 663629399 | Bianca Gholston |
| 46359 | 663629400 | Shanika Hawkins |
| 46360 | 663629401 | Kyle Lockhart |
| 46361 | 663629402 | Faisal Seraj |
| 46362 | 663629403 | Theodore Tarpley |
| 46363 | 663629404 | Ivan Cruces |
| 46364 | 663629405 | Sharnika Watts |
| 46365 | 663629406 | Orville Campbell |
| 46366 | 663629407 | Tete Barrigah-Benissan |
| 46367 | 663629408 | Adam Martin |
| 46368 | 663629409 | Matt Glantz |
| 46369 | 663629410 | Christine Robinson |
| 46370 | 663629411 | James Fileccia |
| 46371 | 663629412 | Ashley Eickelberg |
| 46372 | 663629413 | Brandon Kurz |
| 46373 | 663629414 | James Hanlon |
| 46374 | 663629415 | Samantha Lewand |
| 46375 | 663629416 | Dale Cannon |
| 46376 | 663629417 | John Slaughter |
| 46377 | 663629418 | Jason Spurlin |
| 46378 | 663629419 | Jennifer Sigler |
| 46379 | 663629420 | Michael Murphy |
| 46380 | 663629421 | Aldric Baker |
| 46381 | 663629422 | Jesse Boggs |
| 46382 | 663629423 | Ernest Murphy |
| 46383 | 663629424 | Ashley Reyes |
| 46384 | 663629425 | Daniel Quandt |
| 46385 | 663629426 | Marcin Cholewa |
| 46386 | 663629427 | Teela Sammons |
| 46387 | 663629428 | Clint Sabattis |
| 46388 | 663629429 | Steven Spatola |
| 46389 | 663629430 | Sheila Gagnon |
| 46390 | 663629431 | Robert Neitzer |
| 46391 | 663629432 | Dean Growe |
| 46392 | 663629433 | Kaitlyn Tepper |
| 46393 | 663629434 | Kaystal Newsome |
| 46394 | 663629435 | Syed Abbas |
| 46395 | 663629436 | Erik Schwenke |
| 46396 | 663629437 | Collin Lattier |
| 46397 | 663629438 | Todd Lampiris |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 46398 | 663629439 | William Carter |
| 46399 | 663629440 | Estephanie Flores |
| 46400 | 663629441 | Timothy Shannon |
| 46401 | 663629442 | Adam Gaha |
| 46402 | 663629443 | Tracy Hanski |
| 46403 | 663629444 | Drew Wagers |
| 46404 | 663629445 | Jonathan Boswell |
| 46405 | 663629446 | Theodore Stay |
| 46406 | 663629447 | David Baudin |
| 46407 | 663629448 | Timothy Bartlow |
| 46408 | 663629449 | Devin Runner |
| 46409 | 663629450 | Jake Madison |
| 46410 | 663629451 | Tracey Cuomo |
| 46411 | 663629452 | Michael Kirk |
| 46412 | 663629453 | Jeff Ramsey |
| 46413 | 663629454 | Shreekant Vasudhev |
| 46414 | 663629455 | Ben Marquez |
| 46415 | 663629456 | Gino Cesario |
| 46416 | 663629457 | Brian Reilly |
| 46417 | 663629458 | Victoria Reidl |
| 46418 | 663629459 | Margaret Trammell |
| 46419 | 663629460 | Paul Geisz |
| 46420 | 663629461 | Jaeden Hudson |
| 46421 | 663629462 | Chad Stanton |
| 46422 | 663629463 | Blaze Hurley |
| 46423 | 663629464 | Harry Deng |
| 46424 | 663629465 | Nicholas Chacon |
| 46425 | 663629466 | John Cain |
| 46426 | 663629467 | William Bailey |
| 46427 | 663629468 | Wayne Cummings |
| 46428 | 663629469 | Courtney Wehrle |
| 46429 | 663629470 | Robert Laurie |
| 46430 | 663629471 | David Taylor |
| 46431 | 663629472 | Deborah Shields |
| 46432 | 663629473 | Thomas Owens |
| 46433 | 663629474 | Justin Goswick |
| 46434 | 663629475 | Nicholas Forbes |
| 46435 | 663629476 | Brendan Gillan |
| 46436 | 663629477 | Debora Bradley |
| 46437 | 663629478 | Chad Franz |
| 46438 | 663629479 | Andrew Brown |
| 46439 | 663629480 | James Tunstall |
| 46440 | 663629481 | Andrew Gascon |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 46441 | 663629482 | Niko Elfter |
| 46442 | 663629483 | Cheryl Fuller |
| 46443 | 663629484 | Tiffany Williams |
| 46444 | 663629485 | Cristian Negrette |
| 46445 | 663629486 | Alexis Bilger |
| 46446 | 663629487 | Eduardo Aiu |
| 46447 | 663629488 | Nicole Trexler |
| 46448 | 663629489 | Michael Wilkinson |
| 46449 | 663629490 | Jesus Bahena |
| 46450 | 663629491 | Jamie Arvie |
| 46451 | 663629492 | Caleb Silvers |
| 46452 | 663629493 | Chuck Lowney |
| 46453 | 663629494 | Argjir Shkira |
| 46454 | 663629495 | Stan Hickerson |
| 46455 | 663629496 | Frank Pobutkiewicz |
| 46456 | 663629497 | James Mattern |
| 46457 | 663629498 | Inshan Alli |
| 46458 | 663629499 | Jessie Kennedy |
| 46459 | 663629500 | Adam Eckert |
| 46460 | 663629501 | Brendan Stone |
| 46461 | 663629502 | Kochakorn Tungjairob |
| 46462 | 663629503 | David Jin |
| 46463 | 663629504 | Xavian Robinson |
| 46464 | 663629505 | Angel Nunez Cruz |
| 46465 | 663629506 | Jennifer Cupp |
| 46466 | 663629507 | Nathan Smith |
| 46467 | 663629508 | Cody Ashley |
| 46468 | 663629509 | Ryan Panian |
| 46469 | 663629510 | Eric Simpson |
| 46470 | 663629511 | David Goslin |
| 46471 | 663629512 | Bryan Fowler |
| 46472 | 663629513 | Jesus Zamora |
| 46473 | 663629514 | Linda Crawford |
| 46474 | 663629515 | Joseph Williamson |
| 46475 | 663629516 | Justin Rodgers |
| 46476 | 663629517 | Isaac Brewster |
| 46477 | 663629518 | Jon Proffitt |
| 46478 | 663629519 | Abubaker Amodi |
| 46479 | 663629520 | Corey Dean |
| 46480 | 663629521 | Luke Woodke |
| 46481 | 663629522 | Maria Martinez |
| 46482 | 663629523 | Paul Riberal |
| 46483 | 663629524 | Kai Clemen |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 46484 | 663629525 | Brendan Jones |
| 46485 | 663629526 | Samantha Mucklow |
| 46486 | 663629527 | Corey Goodman |
| 46487 | 663629528 | Derick Torres Leo |
| 46488 | 663629529 | Sharon Isbell |
| 46489 | 663629530 | Tara Bernier |
| 46490 | 663629531 | Athena Robertson |
| 46491 | 663629532 | Lindsey Blase |
| 46492 | 663629533 | Adam Johnson |
| 46493 | 663629534 | Brenda Arsenault |
| 46494 | 663629535 | Michelle Ticconi |
| 46495 | 663629536 | Kristen Block |
| 46496 | 663629537 | Ian Staples |
| 46497 | 663629538 | Christopher Gunn |
| 46498 | 663629539 | Greg Beyer |
| 46499 | 663629540 | Kevin Smith |
| 46500 | 663629541 | Jesse Scotia |
| 46501 | 663629542 | Paul Marrone |
| 46502 | 663629543 | Aaron Denney |
| 46503 | 663629544 | Sam Deliso |
| 46504 | 663629545 | Dennis Batdorf |
| 46505 | 663629546 | Chris Dehoyos |
| 46506 | 663629547 | Jacob Moya |
| 46507 | 663629548 | Teppera Chesher |
| 46508 | 663629549 | Frederick Gettys |
| 46509 | 663629550 | Danielle Carroll |
| 46510 | 663629551 | Annabella Shore |
| 46511 | 663629552 | Andrew Lockard |
| 46512 | 663629553 | Jacque Triplett |
| 46513 | 663629554 | Stacy Mulbah |
| 46514 | 663629555 | Joann Hoopengardner |
| 46515 | 663629556 | Lisa De La Rosa |
| 46516 | 663629557 | Paul Niedzialek |
| 46517 | 663629558 | Darrick Lee |
| 46518 | 663629559 | Alexis Diller |
| 46519 | 663629560 | Starra Pennington |
| 46520 | 663629561 | Ralph Landi |
| 46521 | 663629562 | Kyler Berthiaume |
| 46522 | 663629563 | Adam Ringer |
| 46523 | 663629564 | Nilda Hernandez |
| 46524 | 663629565 | Brianna Shores |
| 46525 | 663629566 | Joshua Schumm |
| 46526 | 663629567 | Katina Thomas |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 46527 | 663629568 | James King |
| 46528 | 663629569 | Tyreh Murray |
| 46529 | 663629570 | Leo Chaisson |
| 46530 | 663629571 | Scott Russell |
| 46531 | 663629572 | Raegan Nardi |
| 46532 | 663629573 | Miguel Salazar |
| 46533 | 663629574 | Danton Brown |
| 46534 | 663629575 | Jamal Barnes |
| 46535 | 663629576 | Brianna Gilson |
| 46536 | 663629577 | Shannon Paige |
| 46537 | 663629578 | Daniel Cooper |
| 46538 | 663629579 | Joshua Mcallister |
| 46539 | 663629580 | Derek Anderson |
| 46540 | 663629581 | Rohan Borde |
| 46541 | 663629582 | Jonathan Corn |
| 46542 | 663629583 | Daniel Warner |
| 46543 | 663629584 | Tyrone Fairchild |
| 46544 | 663629585 | Susan Dion |
| 46545 | 663629586 | Peter Telep |
| 46546 | 663629587 | William Cogle |
| 46547 | 663629588 | Tami Baker |
| 46548 | 663629589 | Min Woo Lee |
| 46549 | 663629590 | William Holly |
| 46550 | 663629591 | Joseph Hudak |
| 46551 | 663629592 | Roberto Gomez |
| 46552 | 663629593 | Karl Truty |
| 46553 | 663629594 | Gabriela Hernandez |
| 46554 | 663629595 | Taylor Perrin |
| 46555 | 663629596 | Kyle Herold |
| 46556 | 663629597 | Steven Giblin |
| 46557 | 663629598 | Kevin Jungblut |
| 46558 | 663629599 | Richard Altomare |
| 46559 | 663629600 | Shoeb Nagman |
| 46560 | 663629601 | Naveid Mansuri |
| 46561 | 663629602 | Russell Little |
| 46562 | 663629603 | Gerard Brennan |
| 46563 | 663629604 | Matthew Merrill |
| 46564 | 663629605 | Angela Buckley |
| 46565 | 663629606 | Tanneeck Thomas |
| 46566 | 663629607 | Al Karman |
| 46567 | 663629608 | Josephine Alvarez |
| 46568 | 663629609 | Nicholas Gilbert |
| 46569 | 663629610 | Marco Menchaca |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 46570 | 663629611 | Sarah Torrente |
| 46571 | 663629612 | Kim Franke |
| 46572 | 663629613 | Roger Kilbourn |
| 46573 | 663629614 | Angela Weyhrauch |
| 46574 | 663629615 | Paul Skelton |
| 46575 | 663629616 | Jasmine Trimuel |
| 46576 | 663629617 | Nijah Southard |
| 46577 | 663629618 | Ryan Brothers |
| 46578 | 663629619 | Andrew Delabrer |
| 46579 | 663629620 | Corey Furman |
| 46580 | 663629621 | William Jennings |
| 46581 | 663629622 | Brad Davis |
| 46582 | 663629623 | Timothy Martens |
| 46583 | 663629624 | Matthew Hirschfelt |
| 46584 | 663629625 | Justin Porter |
| 46585 | 663629626 | Matt Vorhis |
| 46586 | 663629627 | Brendan Watkins |
| 46587 | 663629628 | Austin Boehs |
| 46588 | 663629629 | Raymond Bush |
| 46589 | 663629630 | Natasha Renee Gonzales |
| 46590 | 663629631 | Adriana Meza |
| 46591 | 663629632 | Valentin Marquez |
| 46592 | 663629633 | Savannah L Brooks |
| 46593 | 663629634 | Audrea Skidmore |
| 46594 | 663629635 | Tony Fonville |
| 46595 | 663629636 | Erik Nielsen |
| 46596 | 663629637 | Mario Arias |
| 46597 | 663629638 | Maxwell Koobatian |
| 46598 | 663629639 | Nathan Cogley |
| 46599 | 663629640 | Peter Nguyen |
| 46600 | 663629641 | Joseph Marte |
| 46601 | 663629642 | Andres Gonzalez |
| 46602 | 663629643 | Andy Delgado |
| 46603 | 663629644 | Finn Nold |
| 46604 | 663629645 | Sebastian Anderson |
| 46605 | 663629646 | Arin Helfman |
| 46606 | 663629647 | Alexis Bernal |
| 46607 | 663629648 | Matthew Finley |
| 46608 | 663629649 | Katherine Dillon |
| 46609 | 663629650 | Hallie Christianson |
| 46610 | 663629651 | Callum Cooper-Derrick |
| 46611 | 663629652 | Steve Thompson |
| 46612 | 663629653 | Joseph Vanderbeek |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 46613 | 663629654 | Riley Luberda |
| 46614 | 663629655 | Melissa Vanderbilt |
| 46615 | 663629656 | Reid Walborn |
| 46616 | 663629657 | Kathryn Brock |
| 46617 | 663629658 | Chadd Huizenga |
| 46618 | 663629659 | Dhiraj Dugar |
| 46619 | 663629660 | Michael Cohen |
| 46620 | 663629661 | Robert O'Banner |
| 46621 | 663629662 | Brian Burdett |
| 46622 | 663629663 | Christian Sauerman |
| 46623 | 663629664 | Grace Padilla |
| 46624 | 663629665 | Gerald Perry |
| 46625 | 663629666 | Aaron Waters |
| 46626 | 663629667 | Austin Soileau |
| 46627 | 663629668 | Karla Whitlock |
| 46628 | 663629669 | John Morin |
| 46629 | 663629670 | Alyssa Alvarez |
| 46630 | 663629671 | Maaz Khan |
| 46631 | 663629672 | Jake Staggs |
| 46632 | 663629673 | Drew Estes |
| 46633 | 663629674 | David Meunier |
| 46634 | 663629675 | Katerina Rook |
| 46635 | 663629676 | Adam Aiello |
| 46636 | 663629677 | Sandy Smith |
| 46637 | 663629678 | Emma Collins |
| 46638 | 663629679 | Rosemarie Daly |
| 46639 | 663629680 | Gaby Lapus |
| 46640 | 663629681 | Edward Pierce |
| 46641 | 663629682 | Marilucy Rivera Rosario |
| 46642 | 663629683 | Elicia Villarreal |
| 46643 | 663629684 | Cecil Bracken |
| 46644 | 663629685 | George Van Buskirk |
| 46645 | 663629686 | Chaim Rosenstiel |
| 46646 | 663629687 | Shawn Peoples |
| 46647 | 663629688 | Stephanie Maestas |
| 46648 | 663629689 | Sami Basheer |
| 46649 | 663629690 | Rebecca Moss |
| 46650 | 663629691 | Piper Lebau |
| 46651 | 663629692 | Thomas Donlon |
| 46652 | 663629693 | Jaijeet Toor |
| 46653 | 663629694 | Usiel Reyes |
| 46654 | 663629695 | Sarah Breitschwerdt |
| 46655 | 663629696 | Romelda Roberson-Berry |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 46656 | 663629697 | Daniel Snyder |
| 46657 | 663629698 | Brian Peavler |
| 46658 | 663629699 | Phil Heid |
| 46659 | 663629700 | Adam Schaufenbuel |
| 46660 | 663629701 | Kyle Fillipo |
| 46661 | 663629702 | Jerry Mullins |
| 46662 | 663629703 | Robert Griegoliet |
| 46663 | 663629704 | Shamus Driver |
| 46664 | 663629705 | Benjamin Foxen |
| 46665 | 663629706 | Matthew Nagowski |
| 46666 | 663629707 | Lindsey Plummer |
| 46667 | 663629708 | Boying Tang |
| 46668 | 663629709 | Robert Blanton |
| 46669 | 663629710 | Andrew Semmes |
| 46670 | 663629711 | Carey Cowles |
| 46671 | 663629712 | Paul Stecher |
| 46672 | 663629713 | Joel Orozco |
| 46673 | 663629714 | Yolonda Whitlow |
| 46674 | 663629715 | Diego Collazo |
| 46675 | 663629716 | Sean Keane |
| 46676 | 663629717 | James Summers |
| 46677 | 663629718 | Matthew Reyes |
| 46678 | 663629719 | Ramesh Ellappan |
| 46679 | 663629720 | Justin Hudson |
| 46680 | 663629721 | Brian Kiser |
| 46681 | 663629722 | Zachary Hillman |
| 46682 | 663629723 | Andrew Fertig |
| 46683 | 663629724 | Dawn Kiser |
| 46684 | 663629725 | Brad Ather Iii |
| 46685 | 663629726 | Samuel Black |
| 46686 | 663629727 | Sean Nagao |
| 46687 | 663629728 | Lesley Steele |
| 46688 | 663629729 | Rylee Tillman |
| 46689 | 663629730 | Isaiah Huerta |
| 46690 | 663629731 | Jazmyne Nugent |
| 46691 | 663629732 | Jaumeon Matlock |
| 46692 | 663629733 | Garrick Enright |
| 46693 | 663629734 | Jonathan Hernandez |
| 46694 | 663629735 | Neil Mcgowan |
| 46695 | 663629736 | T Marie Jones |
| 46696 | 663629737 | Nick Pokorny |
| 46697 | 663629738 | Nikole Mcpheron |
| 46698 | 663629739 | Nathan Manzano |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 46699 | 663629740 | Ira Turner |
| 46700 | 663629741 | Aelin Omeara |
| 46701 | 663629742 | Cindy Halas |
| 46702 | 663629743 | Donna Putnam |
| 46703 | 663629744 | Michael Melnichuk |
| 46704 | 663629745 | Daron Forohar |
| 46705 | 663629746 | Paul Smith |
| 46706 | 663629747 | Bryson Waid |
| 46707 | 663629748 | Krista Hannon |
| 46708 | 663629749 | Andrea Rollo |
| 46709 | 663629750 | Latasha Texas |
| 46710 | 663629751 | Latease Rikard |
| 46711 | 663629752 | Richard Grant |
| 46712 | 663629753 | Matthew Miller |
| 46713 | 663629754 | Samantha Thomas |
| 46714 | 663629755 | Michael Anderson |
| 46715 | 663629756 | Mayank Sachdeva |
| 46716 | 663629757 | Dylan Marshall |
| 46717 | 663629758 | Gary Zimmer |
| 46718 | 663629759 | Jeremy Mayo |
| 46719 | 663629760 | Jeffery Hatcher |
| 46720 | 663629761 | Tyler Sandt |
| 46721 | 663629762 | Robert Cummings |
| 46722 | 663629763 | Amanda Zastrow |
| 46723 | 663629764 | Aaron Shea |
| 46724 | 663629765 | Ben Greenwood |
| 46725 | 663629766 | Julia Hennelly |
| 46726 | 663629767 | Jeremy Mahatha |
| 46727 | 663629768 | Adrian Munguia |
| 46728 | 663629769 | Craig Kincaid |
| 46729 | 663629770 | Dennis Johnson |
| 46730 | 663629771 | Andrew Gaskins |
| 46731 | 663629772 | Scott Catlin |
| 46732 | 663629773 | Uche Okafor |
| 46733 | 663629774 | Kameron Peel |
| 46734 | 663629775 | Curtis Raiani |
| 46735 | 663629776 | Brooklyn Hall |
| 46736 | 663629777 | Andrew Lusk |
| 46737 | 663629778 | Kyle Garcia |
| 46738 | 663629779 | Himanshu Agarwal |
| 46739 | 663629780 | Sebastian Castillo |
| 46740 | 663629781 | Michael Marbella |
| 46741 | 663629782 | Julie Mcconville |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 46742 | 663629783 | Roderick Baldwin |
| 46743 | 663629784 | Celia Trilik |
| 46744 | 663629785 | Jesse Conti |
| 46745 | 663629786 | Samuel Hoffer |
| 46746 | 663629787 | Adam Wiesen |
| 46747 | 663629788 | Harriet Mcklveen |
| 46748 | 663629789 | Kai Fiewig |
| 46749 | 663629790 | Leon Kweli |
| 46750 | 663629791 | Cody Leo |
| 46751 | 663629792 | Corey Ligon |
| 46752 | 663629793 | Logan Swiecki-Taylor |
| 46753 | 663629794 | Omar Kobbe |
| 46754 | 663629795 | Kimo Zampathas |
| 46755 | 663629796 | Shanique Parker |
| 46756 | 663629797 | Lindsay Lanier |
| 46757 | 663629798 | Tyler Jackson |
| 46758 | 663629799 | Steven Jones |
| 46759 | 663629800 | Morgan Bertram |
| 46760 | 663629801 | Rui Pan |
| 46761 | 663629802 | Makayla Rodriguez |
| 46762 | 663629803 | Sarah Woods |
| 46763 | 663629804 | Maximilian Roman |
| 46764 | 663629805 | Nicholas Nalepa |
| 46765 | 663629806 | Meredith Stasik |
| 46766 | 663629807 | Allain Bernal |
| 46767 | 663629808 | Cody Kifer |
| 46768 | 663629809 | Thomas Pfeil |
| 46769 | 663629810 | Ahmad Abu Baker |
| 46770 | 663629811 | Mark Feldman |
| 46771 | 663629812 | Kenneth Angelozzi |
| 46772 | 663629813 | Zoe Teoh |
| 46773 | 663629814 | Jonathan Nektalov |
| 46774 | 663629815 | Austin Kowalski |
| 46775 | 663629816 | Roshonda Jenkins |
| 46776 | 663629817 | Donna Colgan |
| 46777 | 663629818 | Andria Park Huynh |
| 46778 | 663629819 | Oliver Powell |
| 46779 | 663629820 | Tim Jordan |
| 46780 | 663629821 | Eleanor Herndon |
| 46781 | 663629822 | Augustine Ciambriello |
| 46782 | 663629823 | Olivia Wescott |
| 46783 | 663629824 | Christopher Burr |
| 46784 | 663629825 | Ashiq Imran |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 46785 | 663629826 | Stephanie Hnat |
| 46786 | 663629827 | Robert Lee |
| 46787 | 663629828 | Elizabeth Corsello |
| 46788 | 663629829 | Michelle Hester |
| 46789 | 663629830 | Toby Thomas |
| 46790 | 663629831 | Johnathan Fry |
| 46791 | 663629832 | Chad Shoemaker |
| 46792 | 663629833 | Sergio Lopez |
| 46793 | 663629834 | Tipu Sultan |
| 46794 | 663629835 | Brittany Fitts |
| 46795 | 663629836 | Alyssa North |
| 46796 | 663629837 | Rhiannon Brown |
| 46797 | 663629838 | Gabrielle Bosworth |
| 46798 | 663629839 | Miesha Robinson |
| 46799 | 663629840 | Chelsey Lang |
| 46800 | 663629841 | Phillip Dean |
| 46801 | 663629842 | Russell Gibbons |
| 46802 | 663629843 | Jeyna Tutundzic |
| 46803 | 663629844 | Tessa Sarver |
| 46804 | 663629845 | Kelsey Straub |
| 46805 | 663629846 | Zade Haobsh |
| 46806 | 663629847 | Grant Penrod |
| 46807 | 663629848 | Patrick Domench |
| 46808 | 663629849 | Adriel James |
| 46809 | 663629850 | Richard Vitton |
| 46810 | 663629851 | Michael Bullock |
| 46811 | 663629852 | Charlie Gendron |
| 46812 | 663629853 | Sarah Hughes |
| 46813 | 663629854 | Stacey Hall |
| 46814 | 663629855 | Andrea Joubert |
| 46815 | 663629856 | Jorge Bretado |
| 46816 | 663629857 | Lynett Vargas |
| 46817 | 663629858 | Bennett Stavely |
| 46818 | 663629859 | Raegina Likewise |
| 46819 | 663629860 | Tyler Urrea |
| 46820 | 663629861 | Nicholas Wicks |
| 46821 | 663629862 | Corey Slager |
| 46822 | 663629863 | Briana Martinez |
| 46823 | 663629864 | Brandon Zeigler |
| 46824 | 663629865 | Benjamin Covarrubias |
| 46825 | 663629866 | Roy Holt |
| 46826 | 663629867 | Juan Barzallo |
| 46827 | 663629868 | Jacob Lewit |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 46828 | 663629869 | Brice Elder |
| 46829 | 663629870 | Kelsey Kaitanowski |
| 46830 | 663629871 | Diarra Williams |
| 46831 | 663629872 | Matthew Targarona |
| 46832 | 663629873 | Rhodjyni Exantus |
| 46833 | 663629874 | Federico Prokopczuk |
| 46834 | 663629875 | Nicholas Duvall |
| 46835 | 663629876 | Lucas Lamarca |
| 46836 | 663629877 | Emmanuel Wiiliams |
| 46837 | 663629878 | Austin Wingate |
| 46838 | 663629879 | Benjamin Toole |
| 46839 | 663629880 | Shubham Banekar |
| 46840 | 663629881 | Cameron Burgin |
| 46841 | 663629882 | Robert Butler |
| 46842 | 663629883 | Kaitlyn Dabbs |
| 46843 | 663629884 | Jaime Velasquez |
| 46844 | 663629885 | Christopher Tiernan |
| 46845 | 663629886 | Lukas Larson |
| 46846 | 663629887 | James House |
| 46847 | 663629888 | James Montano |
| 46848 | 663629889 | Lorraine Nicolosi |
| 46849 | 663629890 | Kelly Clarke Harrington |
| 46850 | 663629891 | Byron Jessen |
| 46851 | 663629892 | Shay Farrell |
| 46852 | 663629893 | Jaco Foster |
| 46853 | 663629894 | Joseph Alexander |
| 46854 | 663629895 | Maria Beelen |
| 46855 | 663629896 | Nathaniel Comeaux |
| 46856 | 663629897 | Richard Mao |
| 46857 | 663629898 | Jonathan Adams |
| 46858 | 663629899 | Aaron Bloomfield |
| 46859 | 663629900 | Michael Rhodes |
| 46860 | 663629901 | Zach Woolf |
| 46861 | 663629902 | Farzad Eshaghi |
| 46862 | 663629903 | Brad Kobza |
| 46863 | 663629904 | Melissa Hipple |
| 46864 | 663629905 | Dale Balasabas |
| 46865 | 663629906 | Jared Powell |
| 46866 | 663629907 | Earl Kim |
| 46867 | 663629908 | Brooke Blomker |
| 46868 | 663629909 | James Patterson |
| 46869 | 663629910 | Alyssa Erazo |
| 46870 | 663629911 | Ole Jacobsen |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 46871 | 663629912 | Alan Baum |
| 46872 | 663629913 | Jason Pankow |
| 46873 | 663629914 | Bethany Decola |
| 46874 | 663629915 | Ana Olivo |
| 46875 | 663629916 | Michael Triana |
| 46876 | 663629917 | Jesus Martinez |
| 46877 | 663629918 | Jesse Hill |
| 46878 | 663629919 | Daniel Smith |
| 46879 | 663629920 | Adrian Jao |
| 46880 | 663629921 | Abby Whisenant |
| 46881 | 663629922 | Natasha Sharp |
| 46882 | 663629923 | Timothy Wiley |
| 46883 | 663629924 | Dru Olson |
| 46884 | 663629925 | Colton Lane |
| 46885 | 663629926 | Brandon Homsombath |
| 46886 | 663629927 | Brandon Miller |
| 46887 | 663629928 | Eric Leeper |
| 46888 | 663629929 | Jacob Keller |
| 46889 | 663629930 | Wendy Sanchez |
| 46890 | 663629931 | Cat-Minh Do |
| 46891 | 663629932 | Plinio Andrade |
| 46892 | 663629933 | Omar Abu-Hamdeh |
| 46893 | 663629934 | Kellei Stokes |
| 46894 | 663629935 | Neil Hummer |
| 46895 | 663629936 | Jeff Bryson |
| 46896 | 663629937 | James George |
| 46897 | 663629938 | Rupsha Panda |
| 46898 | 663629939 | Victoria Salters |
| 46899 | 663629940 | Brandon Dierker |
| 46900 | 663629941 | Adam Barrett |
| 46901 | 663629942 | Jose Ramos |
| 46902 | 663629943 | Eileen Rice |
| 46903 | 663629944 | Breanne Mcclung |
| 46904 | 663629945 | Janet Wright |
| 46905 | 663629946 | Courtney Prokopas |
| 46906 | 663629947 | Ashim Dash |
| 46907 | 663629948 | Bradley Bachman |
| 46908 | 663629949 | Rebecca Reichel |
| 46909 | 663629950 | Alexander Kaplan |
| 46910 | 663629951 | Grace Monje |
| 46911 | 663629952 | Matthew Mahlan |
| 46912 | 663629953 | Jordan Toth |
| 46913 | 663629954 | Honey Anderson |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 46914 | 663629955 | Ghazal Ebrahimi |
| 46915 | 663629956 | Kristin Flood |
| 46916 | 663629957 | Aja Mcgowans |
| 46917 | 663629958 | Jacob Schlueb |
| 46918 | 663629959 | Jayden Gutierrez |
| 46919 | 663629960 | Adrianna Scuderi |
| 46920 | 663629961 | Connor Mulqueen |
| 46921 | 663629962 | Pedro Lemos |
| 46922 | 663629963 | Jared Fallt |
| 46923 | 663629964 | Skylar Campbell |
| 46924 | 663629965 | Maria Areopagita |
| 46925 | 663629966 | Dustin Williams |
| 46926 | 663629967 | Aden Bhagwat |
| 46927 | 663629968 | Michael Fruecht |
| 46928 | 663629969 | Sarah Kouklis |
| 46929 | 663629970 | Richard Rideout |
| 46930 | 663629971 | Todd Wise |
| 46931 | 663629972 | Aubree Buck |
| 46932 | 663629973 | Juan Pelayo |
| 46933 | 663629974 | Kevin Minorczyk |
| 46934 | 663629975 | Holden Strong |
| 46935 | 663629976 | Robin Gibson |
| 46936 | 663629977 | Austin Larson |
| 46937 | 663629978 | Connor Shinaberry |
| 46938 | 663629979 | Darshankumar Shah |
| 46939 | 663629980 | Kira Ashton |
| 46940 | 663629981 | Kevin Tomczak |
| 46941 | 663629982 | Melissa Focone-Ortiz |
| 46942 | 663629983 | Matthew Waldron |
| 46943 | 663629984 | Amanda Tarman |
| 46944 | 663629985 | Patrick Manning |
| 46945 | 663629986 | Laura Li |
| 46946 | 663629987 | Joseph Metzger |
| 46947 | 663629988 | Elizabeth Jeon |
| 46948 | 663629989 | Diego Guanzon |
| 46949 | 663629990 | Dana Killam |
| 46950 | 663629991 | Priscilla Garcia |
| 46951 | 663629992 | Kelveen Fabian |
| 46952 | 663629993 | Angel Rodriguez |
| 46953 | 663629994 | Jackelin Bravo Vicere |
| 46954 | 663629995 | Briana Hutchinson |
| 46955 | 663629996 | Shawn Auth |
| 46956 | 663629997 | Jacob Sorvald |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 46957 | 663629998 | Haley Monteith |
| 46958 | 663629999 | Fred Gold |
| 46959 | 663630000 | Hunter Riebesehl |
| 46960 | 663630001 | Anthony Mastino |
| 46961 | 663630002 | Janice Plybon |
| 46962 | 663630003 | Justin Varghese |
| 46963 | 663630004 | Derrick Bickerstaff |
| 46964 | 663630005 | Ashley Buchanan |
| 46965 | 663630006 | Joseph Focone |
| 46966 | 663630007 | Wrenne Evans |
| 46967 | 663630008 | Elizabeth Sheasley |
| 46968 | 663630009 | Dillon Lesane |
| 46969 | 663630010 | Adam Brendgard |
| 46970 | 663630011 | Norberto Pena |
| 46971 | 663630012 | Sam Nathan |
| 46972 | 663630013 | Jordan Alston |
| 46973 | 663630014 | Gabriel Helms |
| 46974 | 663630015 | Tyson Mckinley |
| 46975 | 663630016 | Ian Muller |
| 46976 | 663630017 | Nathan Grzeskowiak |
| 46977 | 663630018 | Monica Bernardo |
| 46978 | 663630019 | Dongwook Kim |
| 46979 | 663630020 | Yashdeep Datta |
| 46980 | 663630021 | Jake Desantis |
| 46981 | 663630022 | Amanda Schelling |
| 46982 | 663630023 | Tyler Kazy |
| 46983 | 663630024 | Richard Hedger |
| 46984 | 663630025 | Vincent Wood |
| 46985 | 663630026 | Gal Porat-Dahlerbruch |
| 46986 | 663630027 | Mikah Wilson |
| 46987 | 663630028 | Jared Seiber |
| 46988 | 663630029 | Sam Winn |
| 46989 | 663630030 | Sonnet Lockheardt |
| 46990 | 663630031 | Joel Quintanar Rodriguez |
| 46991 | 663630032 | Josiah Peck |
| 46992 | 663630033 | Johanna Odem |
| 46993 | 663630034 | Alise Ballou |
| 46994 | 663630035 | Chad O'Farrell |
| 46995 | 663630036 | Jerremy Woods |
| 46996 | 663630037 | Usman Zareef |
| 46997 | 663630038 | Jayden Burciaga |
| 46998 | 663630039 | Robert Toohey |
| 46999 | 663630040 | Erika Dahlgren |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 47000 | 663630041 | Dalton Mark |
| 47001 | 663630042 | Angel Castelar |
| 47002 | 663630043 | Ritvik Rai |
| 47003 | 663630044 | Luke Lapila |
| 47004 | 663630045 | Vito Cappello |
| 47005 | 663630046 | John Ward |
| 47006 | 663630047 | Mathieu Bruce |
| 47007 | 663630048 | Eyyup Karakaplan |
| 47008 | 663630049 | Jonaye Hemphill |
| 47009 | 663630050 | Beau Wattigney |
| 47010 | 663630051 | Mattilynn Sneed |
| 47011 | 663630052 | Brittany Kitchens |
| 47012 | 663630053 | Stephanie Wardle |
| 47013 | 663630054 | Courtney Jones |
| 47014 | 663630055 | Hunter Branch |
| 47015 | 663630056 | Izzy Glimco |
| 47016 | 663630057 | Shane Eckel |
| 47017 | 663630058 | Matthew Runowski |
| 47018 | 663630059 | Adam Neill |
| 47019 | 663630060 | Matthew Howell |
| 47020 | 663630061 | Daniel Szczepanik |
| 47021 | 663630062 | Avianna Aguilar |
| 47022 | 663630063 | Keidra Taylor |
| 47023 | 663630064 | Tyler Delanghe |
| 47024 | 663630065 | Youssef Elfatatry |
| 47025 | 663630066 | Franny Pierre |
| 47026 | 663630067 | Faustino Conde |
| 47027 | 663630068 | Alex Ferraz |
| 47028 | 663630069 | Danica Magdangal |
| 47029 | 663630070 | Steven Ashford |
| 47030 | 663630071 | Kacper Malinowski |
| 47031 | 663630072 | Brendan Richards |
| 47032 | 663630073 | Jessica Collins |
| 47033 | 663630074 | Jason Lee |
| 47034 | 663630075 | Tavion Graham |
| 47035 | 663630076 | Amanda Benjamin |
| 47036 | 663630077 | Adam Wallace |
| 47037 | 663630078 | Connor Drain |
| 47038 | 663630079 | Christina Graham |
| 47039 | 663630080 | Yunuen Lopez |
| 47040 | 663630081 | Colleen Kittridge |
| 47041 | 663630082 | Hyung-Suk Chang |
| 47042 | 663630083 | Tyler Burnside |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 47043 | 663630084 | Shemida Turner |
| 47044 | 663630085 | Kaity Mckenna |
| 47045 | 663630086 | Thomas Van Pelt |
| 47046 | 663630087 | Zachary Duda |
| 47047 | 663630088 | Danyelle Shufford |
| 47048 | 663630089 | Pilarina Romero-Sanchez |
| 47049 | 663630090 | Kaleb Medina |
| 47050 | 663630091 | Justin Tom |
| 47051 | 663630092 | Hunter Hanson |
| 47052 | 663630093 | Ashley Haynes |
| 47053 | 663630094 | Yunus Binlonzo |
| 47054 | 663630095 | Jorge Galvan |
| 47055 | 663630096 | Segen Zeremariam |
| 47056 | 663630097 | Carrisa Parker |
| 47057 | 663630098 | Ryan Benson |
| 47058 | 663630099 | Fletcher Wilson |
| 47059 | 663630100 | Tyler Pedelose |
| 47060 | 663630101 | Colin Macdonald |
| 47061 | 663630102 | Amber Rasmussen |
| 47062 | 663630103 | Rachel Tipps |
| 47063 | 663630104 | Aaron Cook |
| 47064 | 663630105 | Andra Gurley-Green |
| 47065 | 663630106 | Robert Bizzaro |
| 47066 | 663630107 | Britney Muller |
| 47067 | 663630108 | Grace Mooney |
| 47068 | 663630109 | Skylar Starr |
| 47069 | 663630110 | Nicholas Platt |
| 47070 | 663630111 | Daniel Lee |
| 47071 | 663630112 | Andrei Livingston |
| 47072 | 663630113 | Alice Xia |
| 47073 | 663630114 | Emily Heath |
| 47074 | 663630115 | Roberto Hampton |
| 47075 | 663630116 | Janii Yazon |
| 47076 | 663630117 | Nicholas Rhudy |
| 47077 | 663630118 | Elijah House |
| 47078 | 663630119 | Craig Alakszay |
| 47079 | 663630120 | Rachel Coleman |
| 47080 | 663630121 | Margeaux Maledon |
| 47081 | 663630122 | Lilith Cain |
| 47082 | 663630123 | Adebiyi Adeyanju |
| 47083 | 663630124 | Wendy Dillard |
| 47084 | 663630125 | Nicholas Villata |
| 47085 | 663630126 | Keni Winchester |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 47086 | 663630127 | Richard Bryck |
| 47087 | 663630128 | Ian Fortney |
| 47088 | 663630129 | Alwxi Rivera |
| 47089 | 663630130 | Cole Gardner |
| 47090 | 663630131 | Philip Acito |
| 47091 | 663630132 | Olivia Parwana |
| 47092 | 663630133 | Sebastian Hurtado |
| 47093 | 663630134 | Megan Peterson |
| 47094 | 663630135 | Ciara Coon |
| 47095 | 663630136 | Sarah Stutman |
| 47096 | 663630137 | Zachary Friedman |
| 47097 | 663630138 | Renee Capone |
| 47098 | 663630139 | Tristan Pitts |
| 47099 | 663630140 | Demetri Chrissos |
| 47100 | 663630141 | Eddie Chen |
| 47101 | 663630142 | Hassan Ahmed |
| 47102 | 663630143 | Nicolas Reitzin |
| 47103 | 663630144 | Jon Ricks |
| 47104 | 663630145 | Juan Limon |
| 47105 | 663630146 | Jessica Ryerse |
| 47106 | 663630147 | Gabriel Montoya |
| 47107 | 663630148 | Micah Eames |
| 47108 | 663630149 | Megan Ginster |
| 47109 | 663630150 | Gina Stepuncik |
| 47110 | 663630151 | Leon Ballesteros |
| 47111 | 663630152 | Lindsey Aurand |
| 47112 | 663630153 | Meghan Linehan |
| 47113 | 663630154 | Benjamin Andrew |
| 47114 | 663630155 | Kevin Badger |
| 47115 | 663630156 | Raymond Lee |
| 47116 | 663630157 | Chris Glotzbach |
| 47117 | 663630158 | Usaid Siddiqui |
| 47118 | 663630159 | Joanna Lehman |
| 47119 | 663630160 | Chris Platt |
| 47120 | 663630161 | Dylan Timmeney |
| 47121 | 663630162 | Krystle Young |
| 47122 | 663630163 | Leonel Rodriguez |
| 47123 | 663630164 | Veronica Head |
| 47124 | 663630165 | Alexander Ely |
| 47125 | 663630166 | Jessica Olin |
| 47126 | 663630167 | Freda Mcfadden |
| 47127 | 663630168 | Virginia Hall |
| 47128 | 663630169 | Paige Horender |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 47129 | 663630170 | Maritza Flores |
| 47130 | 663630171 | Megan Luckett |
| 47131 | 663630172 | Jason Anderson |
| 47132 | 663630173 | Kyle Kavanagh |
| 47133 | 663630174 | Patricia Wickham |
| 47134 | 663630175 | Katelynn Torres |
| 47135 | 663630176 | Samantha Glab |
| 47136 | 663630177 | Jose Avalos |
| 47137 | 663630178 | Kara Schnadelbach |
| 47138 | 663630179 | Carlos Arciniega Guerra |
| 47139 | 663630180 | Omer Qadri |
| 47140 | 663630181 | Shawn Mcnurney |
| 47141 | 663630182 | Kate George |
| 47142 | 663630183 | Matthew Gorski |
| 47143 | 663630184 | Elliott Rankin |
| 47144 | 663630185 | Courtney Stack |
| 47145 | 663630186 | Mary Robinson |
| 47146 | 663630187 | Miguel Uriegas |
| 47147 | 663630188 | Claire Warner |
| 47148 | 663630189 | Maura Leahy |
| 47149 | 663630190 | Tyler Simowitz |
| 47150 | 663630191 | Daisy Zamora |
| 47151 | 663630192 | Daniel Pelzl |
| 47152 | 663630193 | Efrain Compean |
| 47153 | 663630194 | Gabriella Acosta Barreto |
| 47154 | 663630195 | Savanna Bearden |
| 47155 | 663630196 | Preston Pennington |
| 47156 | 663630197 | Shane Vine |
| 47157 | 663630198 | Saulaman Schlegel |
| 47158 | 663630199 | Shawn Provost |
| 47159 | 663630200 | Corey Tumpkin |
| 47160 | 663630201 | Tom Mcjoynt |
| 47161 | 663630202 | Aaron Lockwood |
| 47162 | 663630203 | Nadia Harripersaud |
| 47163 | 663630204 | Chelsea Cruz |
| 47164 | 663630205 | Haley Johnson |
| 47165 | 663630206 | Stephani Sullivan |
| 47166 | 663630207 | Kevin Fabrizio |
| 47167 | 663630208 | Nolan Rector-Brooks |
| 47168 | 663630209 | Allie Maxwell |
| 47169 | 663630210 | Jordan Schaeffer |
| 47170 | 663630211 | Mathew Freedman |
| 47171 | 663630212 | Julia Levin |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 47172 | 663630213 | Theodore Matz |
| 47173 | 663630214 | Megan Lollmam |
| 47174 | 663630215 | Rebecca Johnson |
| 47175 | 663630216 | Claire Donohoe |
| 47176 | 663630217 | Dominick Ranieri |
| 47177 | 663630218 | Ani Dobbins |
| 47178 | 663630219 | Chollette Kizer |
| 47179 | 663630220 | Nadin Adam |
| 47180 | 663630221 | Eliot Buscaglia |
| 47181 | 663630222 | Mark Davidson |
| 47182 | 663630223 | Anna Poruks |
| 47183 | 663630224 | Emily Miller |
| 47184 | 663630225 | Emily Ghorashian |
| 47185 | 663630226 | Brandon Papritz |
| 47186 | 663630227 | Alex Hamann |
| 47187 | 663630228 | Joe Davis |
| 47188 | 663630229 | Tyler Elton |
| 47189 | 663630230 | David Dillard |
| 47190 | 663630231 | Tyler Nellissen |
| 47191 | 663630232 | Julie Many |
| 47192 | 663630233 | Donald Gilbert |
| 47193 | 663630234 | Andrew Vollavanh |
| 47194 | 663630235 | Alex Hackbarth |
| 47195 | 663630236 | Julia Buscaglia |
| 47196 | 663630237 | Isabella Lee |
| 47197 | 663630238 | Daenielle Amandoron |
| 47198 | 663630239 | Stephanie Wiesehuegel |
| 47199 | 663630240 | Elias Broxham |
| 47200 | 663630241 | Jamie Zhou |
| 47201 | 663630242 | Klaira Lerma |
| 47202 | 663630243 | Kevin Delva |
| 47203 | 663630244 | Kristie Lee |
| 47204 | 663630245 | Megan Daas |
| 47205 | 663630246 | Paulette Rivera |
| 47206 | 663630247 | Carlos Fegurgur |
| 47207 | 663630248 | Ryan Neuschwander |
| 47208 | 663630249 | Daniel Delellis |
| 47209 | 663630250 | Luriel Ocampo |
| 47210 | 663630251 | Dylan Bray |
| 47211 | 663630252 | James Wiley |
| 47212 | 663630253 | Sharon Deng |
| 47213 | 663630254 | Jared Cruz |
| 47214 | 663630255 | Hunter Fajardo |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 47215 | 663630256 | Jeremy Schiff |
| 47216 | 663630257 | Dan Ho |
| 47217 | 663630258 | Rumi Allbert |
| 47218 | 663630259 | Ricardo Gonzalez |
| 47219 | 663630260 | Miguel Cardenas |
| 47220 | 663630261 | Nausheen Parvez |
| 47221 | 663630262 | Jorge Mendiola |
| 47222 | 663630263 | Adam Fox |
| 47223 | 663630264 | Buckley Wiley |
| 47224 | 663630265 | Brian Claspill |
| 47225 | 663630266 | Kevin Magnan |
| 47226 | 663630267 | Rabun Jones |
| 47227 | 663630268 | Brenda Miller |
| 47228 | 663630269 | Jill Mcintyre |
| 47229 | 663630270 | Brad Bender |
| 47230 | 663630271 | Lee Hammell |
| 47231 | 663630272 | Matthew Ehlers |
| 47232 | 663630273 | Diwen Bian |
| 47233 | 663630274 | Bo Etchison |
| 47234 | 663630275 | Ryan Cochran |
| 47235 | 663630276 | Selene Perez |
| 47236 | 663630277 | Ferdinand Sevillano |
| 47237 | 663630278 | Alana Mason |
| 47238 | 663630279 | Kortney Markham |
| 47239 | 663630280 | Will Perez |
| 47240 | 663630281 | Alden Force |
| 47241 | 663630282 | Taylor Woolford |
| 47242 | 663630283 | Noah Wich |
| 47243 | 663630284 | David Webster |
| 47244 | 663630285 | Kenneth Munoz |
| 47245 | 663630286 | Arianna James |
| 47246 | 663630287 | Tyler Orielley |
| 47247 | 663630288 | Matthew Nguyen |
| 47248 | 663630289 | Gretchen Fischer |
| 47249 | 663630290 | Scott Batdorf |
| 47250 | 663630291 | Debra Hardy |
| 47251 | 663630292 | Ian Liberato |
| 47252 | 663630293 | Arielle Pierson |
| 47253 | 663630294 | Sarah Herman |
| 47254 | 663630295 | Nigel Harrison |
| 47255 | 663630296 | Acre Qiu |
| 47256 | 663630297 | Robert Evans |
| 47257 | 663630298 | Ally Reilly |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 47258 | 663630299 | Corey Rowe |
| 47259 | 663630300 | Casandra Sickinger |
| 47260 | 663630301 | Kristen Braunscheidel |
| 47261 | 663630302 | Margaret Gaudio |
| 47262 | 663630303 | Samantha Mcpherson |
| 47263 | 663630304 | Mason Pugmire |
| 47264 | 663630305 | Nina Phillips |
| 47265 | 663630306 | Christina Quiroz |
| 47266 | 663630307 | Andrew Maguire |
| 47267 | 663630308 | Thomas Ashmore |
| 47268 | 663630309 | Ivan Ford |
| 47269 | 663630310 | Matthew Briel |
| 47270 | 663630311 | Laura Vasquez-Ayala |
| 47271 | 663630312 | Austin Sudkamp |
| 47272 | 663630313 | Joe Li |
| 47273 | 663630314 | Alexandra Hsiao |
| 47274 | 663630315 | Kelly Winters |
| 47275 | 663630316 | Chris Bright |
| 47276 | 663630317 | Hye Jin Kim |
| 47277 | 663630318 | Clarissa Garcia |
| 47278 | 663630319 | Julia Dempsey |
| 47279 | 663630320 | Usborn Ocampo |
| 47280 | 663630321 | Kemar Davis |
| 47281 | 663630322 | Chicquita Howard |
| 47282 | 663630323 | Juliet Dervin |
| 47283 | 663630324 | Raymond Zhou |
| 47284 | 663630325 | Patrick Parhiala |
| 47285 | 663630326 | Shelby Pollak |
| 47286 | 663630327 | Scott Snyder |
| 47287 | 663630328 | Nakeesha Law |
| 47288 | 663630329 | Suyog Bhave |
| 47289 | 663630330 | Jackson Griffin |
| 47290 | 663630331 | Andrew Lutha |
| 47291 | 663630332 | Tony Clark |
| 47292 | 663630333 | Nathan Staley |
| 47293 | 663630334 | Dong Xiao Li |
| 47294 | 663630335 | Kaylee Sink |
| 47295 | 663630336 | Roger Brooke |
| 47296 | 663630337 | Dylan Plemmons |
| 47297 | 663630338 | Siouxsie Hernandez |
| 47298 | 663630339 | Roshni Jogin |
| 47299 | 663630340 | Nicholas Siah |
| 47300 | 663630341 | Amanda Woodward |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 47301 | 663630342 | William Geiger |
| 47302 | 663630343 | Tomas Gonzalez |
| 47303 | 663630344 | Max Cullen |
| 47304 | 663630345 | Chloe Smith |
| 47305 | 663630346 | Danika Faiola |
| 47306 | 663630347 | Karan Nair |
| 47307 | 663630348 | Sabrina Kinslow |
| 47308 | 663630349 | Travis Vaughn |
| 47309 | 663630350 | Matthew Spoelstra |
| 47310 | 663630351 | Mark Trecroci |
| 47311 | 663630352 | Jennifer Atkinson-Ridolfi |
| 47312 | 663630353 | Jay Kitt |
| 47313 | 663630354 | Kyle Calhoun |
| 47314 | 663630355 | Lexi Nixon |
| 47315 | 663630356 | Cameron Mast |
| 47316 | 663630357 | Lily Hummel |
| 47317 | 663630358 | Andrew Myers |
| 47318 | 663630359 | Adriana Turcios |
| 47319 | 663630360 | Charles Werling |
| 47320 | 663630361 | Brittany Lang |
| 47321 | 663630362 | Mike Davidson |
| 47322 | 663630363 | Aaron High |
| 47323 | 663630364 | Paul Nagtalon |
| 47324 | 663630365 | Luis Lomeli |
| 47325 | 663630366 | Andrew Meehan |
| 47326 | 663630367 | Lauren Pena |
| 47327 | 663630368 | Brian Woo |
| 47328 | 663630369 | Dan Nguyen |
| 47329 | 663630370 | Chuntanay Phillips |
| 47330 | 663630371 | Andrea Martinez Teruel |
| 47331 | 663630372 | Tanner Long |
| 47332 | 663630373 | Peerapak Adsavakulchai |
| 47333 | 663630374 | Gabriel Ray |
| 47334 | 663630375 | Preston Leslie |
| 47335 | 663630376 | Ronith Jukanti |
| 47336 | 663630377 | Venus Xeon-Blonde |
| 47337 | 663630378 | Lucius Jones |
| 47338 | 663630379 | Jamie Kessler |
| 47339 | 663630380 | Emma Piccillo |
| 47340 | 663630381 | Becky Vogt-Lundeen |
| 47341 | 663630382 | Sarah Wu |
| 47342 | 663630383 | Gillian Wallace |
| 47343 | 663630384 | James Wright |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 47344 | 663630385 | Ethan Culp |
| 47345 | 663630386 | Miguel Andrade |
| 47346 | 663630387 | Amanda Ryan |
| 47347 | 663630388 | Bryan Mitchell |
| 47348 | 663630389 | Andrew Houchin |
| 47349 | 663630390 | Jonas Sabatini |
| 47350 | 663630391 | Savannah Paul |
| 47351 | 663630392 | Grant Cordes |
| 47352 | 663630393 | Brandon Hatter |
| 47353 | 663630394 | Dhruv Basu |
| 47354 | 663630395 | Maverick Morgan |
| 47355 | 663630396 | Brooklynn Nixon |
| 47356 | 663630397 | Jenny Gasparis |
| 47357 | 663630398 | Jared Ratushny |
| 47358 | 663630399 | Magnolia Mendoza |
| 47359 | 663630400 | Phillip Cruz |
| 47360 | 663630401 | Daniel Vasquez |
| 47361 | 663630402 | Jude Dupart |
| 47362 | 663630403 | Aaron Smith |
| 47363 | 663630404 | Michele Melendez |
| 47364 | 663630405 | Anthony Davis |
| 47365 | 663630406 | Joseph Mcgrath |
| 47366 | 663630407 | Amanda Henry |
| 47367 | 663630408 | Mixhael Smart |
| 47368 | 663630409 | James Richmond |
| 47369 | 663630410 | Jacob Nelson |
| 47370 | 663630411 | Adam Parsons |
| 47371 | 663630412 | Tameka Dinkins |
| 47372 | 663630413 | Toby Lister |
| 47373 | 663630414 | George Wojcicki |
| 47374 | 663630415 | James Roberts |
| 47375 | 663630416 | Sara Simpson |
| 47376 | 663630417 | Christopher Gill |
| 47377 | 663630418 | Celeste Freeman |
| 47378 | 663630419 | Vince Tran |
| 47379 | 663630420 | Noah Broeski |
| 47380 | 663630421 | Barnaby Lewis |
| 47381 | 663630422 | James Hartford |
| 47382 | 663630423 | Veronica Lim |
| 47383 | 663630424 | Kelly Pressy |
| 47384 | 663630425 | Nicky Rackard |
| 47385 | 663630426 | Hayley Cox |
| 47386 | 663630427 | Yara Mekawi |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 47387 | 663630428 | Joel Corona |
| 47388 | 663630429 | David Jeffers |
| 47389 | 663630430 | Aaron Randolph |
| 47390 | 663630431 | Muthusamy Selvaraj |
| 47391 | 663630432 | Mario Granados |
| 47392 | 663630433 | Corey Walters |
| 47393 | 663630434 | Michael Mccray |
| 47394 | 663630435 | Nicol Bates |
| 47395 | 663630436 | Troy Hunter |
| 47396 | 663630437 | Christal Harris |
| 47397 | 663630438 | Clarence Collins |
| 47398 | 663630439 | Donna Collins |
| 47399 | 663630440 | Ashley Jowers |
| 47400 | 663630441 | Andrea Brock |
| 47401 | 663630442 | Christopher Schwartz |
| 47402 | 663630443 | Vanessa Joseph |
| 47403 | 663630444 | Jodie Podgornik |
| 47404 | 663630445 | Gina Collura |
| 47405 | 663630446 | Madison Chute |
| 47406 | 663630447 | Risa Turner |
| 47407 | 663630448 | Mikel Martinez |
| 47408 | 663630449 | Michael Perry |
| 47409 | 663630450 | Stacey Beaupre |
| 47410 | 663630451 | John Yalcin |
| 47411 | 663630452 | David Todd |
| 47412 | 663630453 | Elka Graham |
| 47413 | 663630454 | Jamie Bodrog-Powell |
| 47414 | 663630455 | Jeffery Dean |
| 47415 | 663630456 | Wandjell Harvey |
| 47416 | 663630457 | Denise Arnold |
| 47417 | 663630458 | Glenn Nava |
| 47418 | 663630459 | Salil Kalra |
| 47419 | 663630460 | Cornell Wiley |
| 47420 | 663630461 | Stephanie Townsend |
| 47421 | 663630462 | Clinton Agee |
| 47422 | 663630463 | Princess Fuller |
| 47423 | 663630464 | Gal Shoffet |
| 47424 | 663630465 | William Wixon |
| 47425 | 663630466 | Brendan Lowe |
| 47426 | 663630467 | Arun Sharma |
| 47427 | 663630468 | Alka Sharma |
| 47428 | 663630469 | Carlos Diaz Jr |
| 47429 | 663630470 | Tammy Roberts |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 47430 | 663630471 | Don Vincent |
| 47431 | 663630472 | Josephine Berlin |
| 47432 | 663630473 | Daniel Deshetler |
| 47433 | 663630474 | Drake Gardner |
| 47434 | 663630475 | Alondra Padron |
| 47435 | 663630476 | Frank Zhang |
| 47436 | 663630477 | Michele Marcello |
| 47437 | 663630478 | Kenneth Gaskins |
| 47438 | 663630479 | Ben Baker |
| 47439 | 663630480 | Matthew Facemire |
| 47440 | 663630481 | James Miller |
| 47441 | 663630482 | Edwin Mercado |
| 47442 | 663630483 | Scott Legler |
| 47443 | 663630484 | Lezlie Sims |
| 47444 | 663630485 | Neville Vania |
| 47445 | 663630486 | Patrick Whitney |
| 47446 | 663630487 | Alyssa Garten |
| 47447 | 663630488 | Farhan Karim |
| 47448 | 663630489 | Douglas Rivell |
| 47449 | 663630490 | Derek Dean |
| 47450 | 663630491 | Francisco Rojas |
| 47451 | 663630492 | Joshua West |
| 47452 | 663630493 | Ashley Podgorski |
| 47453 | 663630494 | Bianca Doherty |
| 47454 | 663630495 | Andrea Johnson |
| 47455 | 663630496 | Holly Hale |
| 47456 | 663630497 | Kaleigh Timmins |
| 47457 | 663630498 | Ebony Balfour |
| 47458 | 663630499 | Michael Anderson |
| 47459 | 663630500 | Luis Santiago |
| 47460 | 663630501 | Starla Kealey |
| 47461 | 663630502 | Omar Nateras |
| 47462 | 663630503 | Jeffrey Caruso |
| 47463 | 663630504 | Devin Street |
| 47464 | 663630505 | Elizabeth Lindberg |
| 47465 | 663630506 | Anya Martin |
| 47466 | 663630507 | Esperanza Adams |
| 47467 | 663630508 | Devin Knockum |
| 47468 | 663630509 | Katie Belaire |
| 47469 | 663630510 | Griffin Ziegler |
| 47470 | 663630511 | Heather Ponsano |
| 47471 | 663630512 | Heather Shroyer |
| 47472 | 663630513 | Shashi Balraj |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 47473 | 663630514 | Hamilton Aneesah |
| 47474 | 663630515 | Harold Polak |
| 47475 | 663630516 | Haoyuan Su |
| 47476 | 663630517 | Heather Williams |
| 47477 | 663630518 | Juan Gomez |
| 47478 | 663630519 | Harrison Montague |
| 47479 | 663630520 | Gust Gustafson |
| 47480 | 663630521 | Hakan Yildirimer |
| 47481 | 663630522 | Hannah Schnelle |
| 47482 | 663630523 | Courtney Thomas |
| 47483 | 663630524 | Hayley Barker |
| 47484 | 663630525 | Gary Spagnoli |
| 47485 | 663630526 | Harriet Lyons |
| 47486 | 663630527 | Harrison Fox |
| 47487 | 663630528 | Glen Fauntleroy |
| 47488 | 663630529 | Guillermo Ortega Martinez |
| 47489 | 663630530 | Haley Hollingsworth |
| 47490 | 663630531 | Harmony Ivette |
| 47491 | 663630532 | Chris Roberge |
| 47492 | 663630533 | Gretta Alexander |
| 47493 | 663630534 | Heather Thom |
| 47494 | 663630535 | Grace Jankowski |
| 47495 | 663630536 | Heather Aldrich |
| 47496 | 663630537 | Harris Schwartz |
| 47497 | 663630538 | Gloria Goodvine |
| 47498 | 663630539 | Hrach Avetisyan |
| 47499 | 663630540 | Glenn Johnson |
| 47500 | 663630541 | Gregory Strouth |
| 47501 | 663630542 | Katherine Davidson |
| 47502 | 663630543 | Greg Walter |
| 47503 | 663630544 | Greg Campos |
| 47504 | 663630545 | Harshad Pandit |
| 47505 | 663630546 | Brandon Kepley |
| 47506 | 663630547 | Hang Pham |
| 47507 | 663630548 | Giovana Zavaglia |
| 47508 | 663630549 | Grant Cragun |
| 47509 | 663630550 | Harrison Gutierrez |
| 47510 | 663630551 | Gregory Larimer |
| 47511 | 663630552 | Giselle Garcia |
| 47512 | 663630553 | Grace Chen |
| 47513 | 663630554 | Grzegorz Rapala |
| 47514 | 663630555 | Hippea D Jabimbles |
| 47515 | 663630556 | Haylie Elizabeth Kyska |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 47516 | 663630557 | Harold Gonzalez |
| 47517 | 663630558 | Femi Da-Silva |
| 47518 | 663630559 | Enrique Lara |
| 47519 | 663630560 | Naitik Patel |
| 47520 | 663630561 | Harold Alexander |
| 47521 | 663630562 | James Sterner |
| 47522 | 663630563 | Damian Stackhouse |
| 47523 | 663630564 | Granil Misquith |
| 47524 | 663630565 | Nicholas Portuondo |
| 47525 | 663630566 | Greg Nasso |
| 47526 | 663630567 | Cassie Prichard |
| 47527 | 663630568 | Leslie Thomas |
| 47528 | 663630569 | Gisela Morales |
| 47529 | 663630570 | Danielle Mcghee |
| 47530 | 663630571 | Darren Folk |
| 47531 | 663630572 | Gracie Morales |
| 47532 | 663630573 | Grace Bologna |
| 47533 | 663630574 | Margaret Kuras |
| 47534 | 663630575 | Kelly Hicks |
| 47535 | 663630576 | Erica Alexander |
| 47536 | 663630577 | Gregory Licausi |
| 47537 | 663630578 | Rachel Green |
| 47538 | 663630579 | Nicklaus Centurione |
| 47539 | 663630580 | Gwen Clarke |
| 47540 | 663630581 | Muhammad Mustafa |
| 47541 | 663630582 | Todd Kirk |
| 47542 | 663630583 | Matthew Howard |
| 47543 | 663630584 | Carlos Ortez |
| 47544 | 663630585 | Shant Mouradian |
| 47545 | 663630586 | Joshua Wood |
| 47546 | 663630587 | Regi Charles |
| 47547 | 663630588 | Gina Mascio |
| 47548 | 663630589 | Hannah Bogdan |
| 47549 | 663630590 | Giuseppe Galasso |
| 47550 | 663630591 | Heather Cook |
| 47551 | 663630592 | Gloria Briones |
| 47552 | 663630593 | Richard Owens |
| 47553 | 663630594 | Nathan Davis |
| 47554 | 663630595 | Riley Fitzgerald |
| 47555 | 663630596 | Jess Bartet |
| 47556 | 663630597 | Charlie Teed |
| 47557 | 663630598 | Gocus Painting |
| 47558 | 663630599 | Jeffrey Smith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 47559 | 663630600 | Heather Coleman |
| 47560 | 663630601 | Harsh Amin |
| 47561 | 663630602 | Deborah Malkusak Thom |
| 47562 | 663630603 | Heather Mortensen |
| 47563 | 663630604 | Hannah Byars Barlow |
| 47564 | 663630605 | Earl Graves |
| 47565 | 663630606 | Kewandra Glass |
| 47566 | 663630607 | Giselle Alejandre |
| 47567 | 663630608 | Denae Jones |
| 47568 | 663630609 | Zeeshan Haq |
| 47569 | 663630610 | Charles Muldrow |
| 47570 | 663630611 | Lawrence Hayden |
| 47571 | 663630612 | Adam Manalo-Camp |
| 47572 | 663630613 | Marissa Barrientos |
| 47573 | 663630614 | Tiffany Harris |
| 47574 | 663630615 | Jennifer Scheets |
| 47575 | 663630616 | Frances Guerrero |
| 47576 | 663630617 | Haley Brightwell |
| 47577 | 663630618 | Imron Bhatti |
| 47578 | 663630619 | Michael Lanham |
| 47579 | 663630620 | Dominick Pottker |
| 47580 | 663630621 | Heather Dunn |
| 47581 | 663630622 | Heather Arulogun |
| 47582 | 663630623 | Danielle Bonadona |
| 47583 | 663630624 | Heather Fellows |
| 47584 | 663630625 | Chase Johnson |
| 47585 | 663630626 | Fernando Garcia |
| 47586 | 663630627 | Heather Gracie |
| 47587 | 663630628 | Heather Gudaz |
| 47588 | 663630629 | Grace Wirtz |
| 47589 | 663630630 | Nicholas Cronk |
| 47590 | 663630631 | Kim Mease |
| 47591 | 663630632 | Alex Sanchez |
| 47592 | 663630633 | Gregory Graeff |
| 47593 | 663630634 | Kaylin Loer |
| 47594 | 663630635 | Rafael Vargas |
| 47595 | 663630636 | Ian Low |
| 47596 | 663630637 | Graylen Lillard |
| 47597 | 663630638 | Margaret Johnson |
| 47598 | 663630639 | Heidi Woods |
| 47599 | 663630640 | Xenia Llyllyth |
| 47600 | 663630641 | Dana Roeser |
| 47601 | 663630642 | Mohamad Kheir |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 47602 | 663630643 | Alexander Acosta |
| 47603 | 663630644 | Andre Bruchez |
| 47604 | 663630645 | Carlos Salazar |
| 47605 | 663630646 | Edward Gonzales |
| 47606 | 663630647 | Elliot Dabah |
| 47607 | 663630648 | Guadalupe Nevarez |
| 47608 | 663630649 | Hannah Frentzel |
| 47609 | 663630650 | Kyle Hopp |
| 47610 | 663630651 | Lance Mcdonald |
| 47611 | 663630652 | Gregory Bailey |
| 47612 | 663630653 | Grant Mooney |
| 47613 | 663630654 | Sydney Szeman |
| 47614 | 663630655 | Steven Toston |
| 47615 | 663630656 | Grace Olsen |
| 47616 | 663630657 | Tiffany Craig |
| 47617 | 663630658 | Tawnee Hoffman |
| 47618 | 663630659 | Tiffany Constantino |
| 47619 | 663630660 | Thiara Wilson |
| 47620 | 663630661 | Sofia Richarte |
| 47621 | 663630662 | Sharon Anderson |
| 47622 | 663630663 | Daniel Hughes |
| 47623 | 663630664 | Gregory Moore |
| 47624 | 663630665 | Andrew Acosta |
| 47625 | 663630666 | Danielle Alarie |
| 47626 | 663630667 | Crystal Wilson |
| 47627 | 663630668 | Tyler Hocraffer |
| 47628 | 663630669 | Harold Boudreaux |
| 47629 | 663630670 | Sabrina Serrano |
| 47630 | 663630671 | Joseph Mcdonald |
| 47631 | 663630672 | Margurite Adrine |
| 47632 | 663630673 | Jennifer Gilani |
| 47633 | 663630674 | Samantha Nolan |
| 47634 | 663630675 | Carrie Seichter |
| 47635 | 663630676 | Joshua Alcala |
| 47636 | 663630677 | Ashley Davis |
| 47637 | 663630678 | Anthony Hill |
| 47638 | 663630679 | Cassandra Walker |
| 47639 | 663630680 | Nilkanth Patel |
| 47640 | 663630681 | Keyosha Mcdonald |
| 47641 | 663630682 | Jackson Bingham |
| 47642 | 663630683 | Michael Cuevas |
| 47643 | 663630684 | Jennifer Tran |
| 47644 | 663630685 | Bennett Hermanoff |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 47645 | 663630686 | Chase Manos |
| 47646 | 663630687 | Caleb Holloway |
| 47647 | 663630688 | William Geshwender |
| 47648 | 663630689 | Sara Ewing |
| 47649 | 663630690 | Mellanie Brunkhorst |
| 47650 | 663630691 | Andrew Laffey |
| 47651 | 663630692 | Javier Narvaez |
| 47652 | 663630693 | Jesse Ewing |
| 47653 | 663630694 | Nina Vo |
| 47654 | 663630695 | Tolga Irdem |
| 47655 | 663630696 | Jacob Fanelli |
| 47656 | 663630697 | Landon Burcham |
| 47657 | 663630698 | Hope Hill |
| 47658 | 663630699 | Samantha Townsend |
| 47659 | 663630700 | Rachel Wireman |
| 47660 | 663630701 | Josip Petrusic |
| 47661 | 663630702 | Dante Scoleri |
| 47662 | 663630703 | Jeremy Kramer |
| 47663 | 663630704 | Musab Rashid |
| 47664 | 663630705 | Mark Less |
| 47665 | 663630706 | Mio Yamaki |
| 47666 | 663630707 | Mikias Negussie |
| 47667 | 663630708 | Chris Lenninger |
| 47668 | 663630709 | Zach Christensen |
| 47669 | 663630710 | James Barsoumian |
| 47670 | 663630711 | Troy Miller |
| 47671 | 663630712 | Alex Pulley |
| 47672 | 663630713 | Pradheep Kaliraj |
| 47673 | 663630714 | Barbara Tutolo |
| 47674 | 663630715 | Lani Kingston |
| 47675 | 663630716 | Joshua Kielman |
| 47676 | 663630717 | Carl Benedict |
| 47677 | 663630718 | Jacob Hogan |
| 47678 | 663630719 | Laura Stone |
| 47679 | 663630720 | Carol Hughes |
| 47680 | 663630721 | Adrian Chow |
| 47681 | 663630722 | Kristin Meeks |
| 47682 | 663630723 | Samuel Towb |
| 47683 | 663630724 | Nicholas Gilbert |
| 47684 | 663630725 | Adam Chizmar |
| 47685 | 663630726 | Quinn Mooney |
| 47686 | 663630727 | Peter Irvine |
| 47687 | 663630728 | Sean Kimble |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 47688 | 663630729 | Jack Lugliani |
| 47689 | 663630730 | Rylander Williams |
| 47690 | 663630731 | Mason Osborne |
| 47691 | 663630732 | Sean Bardon |
| 47692 | 663630733 | Travis Carney |
| 47693 | 663630734 | Peter Mohrmann |
| 47694 | 663630735 | Katherine Burritt |
| 47695 | 663630736 | Tom Fitzgerald |
| 47696 | 663630737 | Mitchell Baum |
| 47697 | 663630738 | Morgan Dumka |
| 47698 | 663630739 | Steven Miller |
| 47699 | 663630740 | Michael Du Mez |
| 47700 | 663630741 | Cortney Vanheertum |
| 47701 | 663630742 | John Kester |
| 47702 | 663630743 | Jeremy Gura |
| 47703 | 663630744 | Ben Sloboda |
| 47704 | 663630745 | Lisa Peithmann |
| 47705 | 663630746 | Amy Simms |
| 47706 | 663630747 | Tawnya Ellis |
| 47707 | 663630748 | Dalton Green |
| 47708 | 663630749 | Shawn Coxen |
| 47709 | 663630750 | Derek Tiller |
| 47710 | 663630751 | Leonardo Rodriguez |
| 47711 | 663630752 | Robert Ortiz |
| 47712 | 663630753 | Ambrose Moonchild |
| 47713 | 663630754 | Ryan Ceroky |
| 47714 | 663630755 | Denson Sterling |
| 47715 | 663630756 | Luis Martir |
| 47716 | 663630757 | Edward Hasson |
| 47717 | 663630758 | Christopher Young |
| 47718 | 663630759 | Redwan Ahmed |
| 47719 | 663630760 | Connlan Whyte |
| 47720 | 663630761 | Matthew Marx |
| 47721 | 663630762 | Samantha Lariosa |
| 47722 | 663630763 | Kevin Walsh |
| 47723 | 663630764 | Jasmyne Hand |
| 47724 | 663630765 | Shannon Krohn |
| 47725 | 663630766 | Daniel Adan |
| 47726 | 663630767 | Kyle Carter |
| 47727 | 663630768 | Scott Mallet |
| 47728 | 663630769 | James Deany |
| 47729 | 663630770 | Karel Venegas |
| 47730 | 663630771 | Luis Diaz |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 47731 | 663630772 | Ralph Williams |
| 47732 | 663630773 | Ian Huff |
| 47733 | 663630774 | Julie Fox |
| 47734 | 663630775 | Aron Lime |
| 47735 | 663630776 | Eric Ortman |
| 47736 | 663630777 | Mckersin Previlus |
| 47737 | 663630778 | Nick Andresen |
| 47738 | 663630779 | Ervin Perez |
| 47739 | 663630780 | Jacqueline Brackett |
| 47740 | 663630781 | Sherrie Mark |
| 47741 | 663630782 | Zack Carlson |
| 47742 | 663630783 | Stephen Lewis |
| 47743 | 663630784 | Michael Shelton |
| 47744 | 663630785 | Lee Parker |
| 47745 | 663630786 | Erik Zarskus |
| 47746 | 663630787 | Trinity Carter |
| 47747 | 663630788 | Brian Florczak |
| 47748 | 663630789 | Chris Ayala |
| 47749 | 663630790 | Jason Depue |
| 47750 | 663630791 | Meghan Palik |
| 47751 | 663630792 | Marcus Noyes |
| 47752 | 663630793 | Santino Ferrara |
| 47753 | 663630794 | Tyler Blaisdell |
| 47754 | 663630795 | Amelia Kahn |
| 47755 | 663630796 | Justin Johnson |
| 47756 | 663630797 | Michael Koster |
| 47757 | 663630798 | James Goedert |
| 47758 | 663630799 | Jeremy Butterfield |
| 47759 | 663630800 | Enkhzaya Munkhochir |
| 47760 | 663630801 | Brian Craig |
| 47761 | 663630802 | Rachel Hann |
| 47762 | 663630803 | Garrett Wright |
| 47763 | 663630804 | Christopher Cruise |
| 47764 | 663630805 | Sheria West |
| 47765 | 663630806 | Nicholas Padula |
| 47766 | 663630807 | Jordan Neill |
| 47767 | 663630808 | Ryan Romeos |
| 47768 | 663630809 | Eddie Ray |
| 47769 | 663630810 | Caleb Remington |
| 47770 | 663630811 | Maia Crews-Erjavec |
| 47771 | 663630812 | Derric Lee |
| 47772 | 663630813 | Ramsey Cohen |
| 47773 | 663630814 | Nathan Franklin |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 47774 | 663630815 | Jeff Underwood |
| 47775 | 663630816 | Natalie Metze |
| 47776 | 663630817 | Courtney Greer |
| 47777 | 663630818 | Jose Alvarez |
| 47778 | 663630819 | Robert Butler |
| 47779 | 663630820 | Carl Johnson |
| 47780 | 663630821 | Alan Hernandez |
| 47781 | 663630822 | Emily Deandrea |
| 47782 | 663630823 | Matthew Lwin |
| 47783 | 663630824 | David Immanuel |
| 47784 | 663630825 | Aaron Dearmitt |
| 47785 | 663630826 | Amos Orr |
| 47786 | 663630827 | Stephanie Salazar-Amaro |
| 47787 | 663630828 | Phillip Walker |
| 47788 | 663630829 | Benjamin Hawk |
| 47789 | 663630830 | Priscilla Monahan Telega |
| 47790 | 663630831 | Jim Perry |
| 47791 | 663630832 | Mathew Norton |
| 47792 | 663630833 | Christina La Fiura |
| 47793 | 663630834 | Misty Parker Jones |
| 47794 | 663630835 | Kylen Rushbrook |
| 47795 | 663630836 | Alex Gould |
| 47796 | 663630837 | Melsham Mishra |
| 47797 | 663630838 | Adolfo Oropeza |
| 47798 | 663630839 | Elias Angeles |
| 47799 | 663630840 | Brianna Radl |
| 47800 | 663630841 | Ashley Ho |
| 47801 | 663630842 | Pakigya Tuladhar |
| 47802 | 663630843 | Trever Erickson |
| 47803 | 663630844 | Christopher Gil |
| 47804 | 663630845 | James Eugenio |
| 47805 | 663630846 | Anthony Smith Jr |
| 47806 | 663630847 | Kevin Ly |
| 47807 | 663630848 | Phillip Weaver |
| 47808 | 663630849 | Jonathan Daniels |
| 47809 | 663630850 | Erica Torres-Smith |
| 47810 | 663630851 | Dakota Dumonchelle |
| 47811 | 663630852 | Brian Perez |
| 47812 | 663630853 | William Walker |
| 47813 | 663630854 | Jessica Aspiras |
| 47814 | 663630855 | Joshua Remaley |
| 47815 | 663630856 | Pavandeep Holliday |
| 47816 | 663630857 | Justin Williams |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 47817 | 663630858 | Jorge Fernandez |
| 47818 | 663630859 | Andrew Albertson |
| 47819 | 663630860 | Ryan Ott |
| 47820 | 663630861 | Colton Hodges |
| 47821 | 663630862 | Kimberly Jones |
| 47822 | 663630863 | Vyron Morkassel |
| 47823 | 663630864 | Kacia Flounoy |
| 47824 | 663630865 | Caleb Smelser |
| 47825 | 663630866 | Logan Willson |
| 47826 | 663630867 | Evan Alejandro |
| 47827 | 663630868 | Alex Abejuela |
| 47828 | 663630869 | Adam Smith |
| 47829 | 663630870 | Jordan Bassler |
| 47830 | 663630871 | Alex Lawton |
| 47831 | 663630872 | Alan Hejl |
| 47832 | 663630873 | Enrique Aguirre |
| 47833 | 663630874 | Kevin Wolff |
| 47834 | 663630875 | Sean Anderson |
| 47835 | 663630876 | Destiny Bayley |
| 47836 | 663630877 | Cliff Lawton |
| 47837 | 663630878 | Ben Strassman |
| 47838 | 663630879 | Veronica Bailey |
| 47839 | 663630880 | Michael Taft |
| 47840 | 663630881 | Preston Gerardi |
| 47841 | 663630882 | Michelle Casson |
| 47842 | 663630883 | Justin Hayes |
| 47843 | 663630884 | Rebecca Marshall |
| 47844 | 663630885 | Matthew Cain |
| 47845 | 663630886 | Larry Chiem |
| 47846 | 663630887 | Mackenson Henry |
| 47847 | 663630888 | Natasha Lekwa |
| 47848 | 663630889 | Taylor Fogelquist |
| 47849 | 663630890 | Gabriella Poitra |
| 47850 | 663630891 | Tom Pena |
| 47851 | 663630892 | Jason Shook |
| 47852 | 663630893 | Nolan Levenson |
| 47853 | 663630894 | Grant Schatzman |
| 47854 | 663630895 | Eileen Young |
| 47855 | 663630896 | Erick Torres |
| 47856 | 663630897 | Dallas Mugno |
| 47857 | 663630898 | Magdalena Siembab |
| 47858 | 663630899 | Dena Hutton |
| 47859 | 663630900 | Katherine Monday |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 47860 | 663630901 | Rose George |
| 47861 | 663630902 | Reetesh Sudhakar |
| 47862 | 663630903 | Daniel Alavi |
| 47863 | 663630904 | Derek Osborne |
| 47864 | 663630905 | Scott Molitor |
| 47865 | 663630906 | Kobie Tanner |
| 47866 | 663630907 | Julio Iparraguirre |
| 47867 | 663630908 | Stephanie Collins |
| 47868 | 663630909 | Brian Elvin |
| 47869 | 663630910 | David Tara |
| 47870 | 663630911 | Bill Huynh |
| 47871 | 663630912 | Ryan Albert |
| 47872 | 663630913 | Andrew Edwards |
| 47873 | 663630914 | Robert Ovalle |
| 47874 | 663630915 | Sara Strong |
| 47875 | 663630916 | Naomi Vallejo |
| 47876 | 663630917 | James Lock |
| 47877 | 663630918 | William Baxter |
| 47878 | 663630919 | Jason Oby |
| 47879 | 663630920 | Willie Gray |
| 47880 | 663630921 | Kate Katzban-Beren |
| 47881 | 663630922 | Cory Keevan |
| 47882 | 663630923 | Matthew Carter |
| 47883 | 663630924 | Leonardo Aguilar |
| 47884 | 663630925 | Elliot Kwon |
| 47885 | 663630926 | Amie Wunderlich |
| 47886 | 663630927 | Kirk Bryson |
| 47887 | 663630928 | Albert Jackson |
| 47888 | 663630929 | Nathaniel Szkil |
| 47889 | 663630930 | Christopher Ruiz |
| 47890 | 663630931 | Akshita Vaidyanathan |
| 47891 | 663630932 | Michael D'Angelo |
| 47892 | 663630933 | Shannon Braman |
| 47893 | 663630934 | Joel Cash |
| 47894 | 663630935 | Devin Green |
| 47895 | 663630936 | Jorge Arteaga |
| 47896 | 663630937 | Sean Cortes |
| 47897 | 663630938 | Carlos Saavedra |
| 47898 | 663630939 | Luke Templeton |
| 47899 | 663630940 | Gaby Evers |
| 47900 | 663630941 | Jana Mohamed |
| 47901 | 663630942 | John Pearse |
| 47902 | 663630943 | Joanne Vannier |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 47903 | 663630944 | Jon Anthony Thomson |
| 47904 | 663630945 | Andy Saldana |
| 47905 | 663630946 | Patrick Slusser |
| 47906 | 663630947 | Uday Turlapati |
| 47907 | 663630948 | David Yasabash |
| 47908 | 663630949 | Tom French |
| 47909 | 663630950 | Rebecca Tober |
| 47910 | 663630951 | John Angelos |
| 47911 | 663630952 | D Gayle Tabor |
| 47912 | 663630953 | Jessica Jones |
| 47913 | 663630954 | Norman Cruz |
| 47914 | 663630955 | Mohamed Ghaben |
| 47915 | 663630956 | Nathan Hahn |
| 47916 | 663630957 | Nicholas Forlenza |
| 47917 | 663630958 | Ian Kolata |
| 47918 | 663630959 | Quinton Butterfield |
| 47919 | 663630960 | Armand Haddad |
| 47920 | 663630961 | Kevin Delussey |
| 47921 | 663630962 | Shane Whitefield |
| 47922 | 663630963 | Christopher Wurpts |
| 47923 | 663630964 | Kolia Kroeger |
| 47924 | 663630965 | Taylor Gaines |
| 47925 | 663630966 | Alex Fredrich |
| 47926 | 663630967 | Heidi Salmen |
| 47927 | 663630968 | Christina Hankins |
| 47928 | 663630969 | Brandon Moody |
| 47929 | 663630970 | Nathan Bonus |
| 47930 | 663630971 | Holly Mccray |
| 47931 | 663630972 | Brooke Guy |
| 47932 | 663630973 | Jarett Diamond |
| 47933 | 663630974 | Kaitlin Rafalski |
| 47934 | 663630975 | Anthony Tran |
| 47935 | 663630976 | Ericka Sprangers |
| 47936 | 663630977 | Latoya Phillips |
| 47937 | 663630978 | Levi Vargas |
| 47938 | 663630979 | Melissa Jiron |
| 47939 | 663630980 | David White |
| 47940 | 663630981 | Robert Sheriff |
| 47941 | 663630982 | Samantha Herring |
| 47942 | 663630983 | Bethany Wilson |
| 47943 | 663630984 | Kim Wolf |
| 47944 | 663630985 | Christie Arnie |
| 47945 | 663630986 | Parker Jones |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 47946 | 663630987 | Adam Harris |
| 47947 | 663630988 | Jason Wright |
| 47948 | 663630989 | Adam Lucas |
| 47949 | 663630990 | Michael Kruft |
| 47950 | 663630991 | Christian Milhoan |
| 47951 | 663630992 | William Brandin |
| 47952 | 663630993 | Ben Mason |
| 47953 | 663630994 | Greg Smith |
| 47954 | 663630995 | James Barger |
| 47955 | 663630996 | Paul Grant |
| 47956 | 663630997 | Julie Bruce |
| 47957 | 663630998 | Bradley West |
| 47958 | 663630999 | Vladislav Ayzenberg |
| 47959 | 663631000 | Kenneth Tompkins |
| 47960 | 663631001 | James Weaver |
| 47961 | 663631002 | Kevin Duffy |
| 47962 | 663631003 | Luis Martinez |
| 47963 | 663631004 | Tony Wilder |
| 47964 | 663631005 | Tom Rundquist |
| 47965 | 663631006 | Jesse Taggart |
| 47966 | 663631007 | Christine Martin |
| 47967 | 663631008 | Fredrick Wilson Jr |
| 47968 | 663631009 | Earnestine White |
| 47969 | 663631010 | John Kuhn |
| 47970 | 663631011 | Md Mahmudur Rahman |
| 47971 | 663631012 | Jackson Swaim |
| 47972 | 663631013 | Alvydas Jazbutis |
| 47973 | 663631014 | Shubhankar Mitra |
| 47974 | 663631015 | Ashley Patterson |
| 47975 | 663631016 | Jennifer Keller |
| 47976 | 663631017 | Swaroop Vitta |
| 47977 | 663631018 | Matthew Pieterick |
| 47978 | 663631019 | Connor Davey |
| 47979 | 663631020 | Chuck Malm |
| 47980 | 663631021 | Shanie Belferman |
| 47981 | 663631022 | Andrew Stapleton |
| 47982 | 663631023 | Harris Balal |
| 47983 | 663631024 | Evan Wainwright |
| 47984 | 663631025 | Erika Maldonado |
| 47985 | 663631026 | Peter Carey |
| 47986 | 663631027 | Meghan Bagley |
| 47987 | 663631028 | Matthew Scharnett |
| 47988 | 663631029 | Foster Clinton |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 47989 | 663631030 | Garry Dewitt |
| 47990 | 663631031 | Jason Lademan |
| 47991 | 663631032 | Jordan Farmer |
| 47992 | 663631033 | Vince Davis |
| 47993 | 663631034 | Joshua Crandall |
| 47994 | 663631035 | Barnabas Yoo |
| 47995 | 663631036 | Tj Langley |
| 47996 | 663631037 | Rahul Banerjee |
| 47997 | 663631038 | Christina Desantis |
| 47998 | 663631039 | Christopher Black |
| 47999 | 663631040 | Melissa Rosso |
| 48000 | 663631041 | John Viscardi |
| 48001 | 663631042 | Daniel Cid |
| 48002 | 663631043 | Perri Meeks |
| 48003 | 663631044 | Daniel Lee |
| 48004 | 663631045 | Mark Oliveira |
| 48005 | 663631046 | Gregory Linington |
| 48006 | 663631047 | Avital Shapira |
| 48007 | 663631048 | Rigoberto Mejia |
| 48008 | 663631049 | William Kazupski |
| 48009 | 663631050 | Moshe Wahba |
| 48010 | 663631051 | Caroline Sawatzki |
| 48011 | 663631052 | Jorge Briones |
| 48012 | 663631053 | Claude Lockhart Jr |
| 48013 | 663631054 | Logan Counard |
| 48014 | 663631055 | Ariana Caruso |
| 48015 | 663631056 | Jim Wood |
| 48016 | 663631057 | Mary Hancock |
| 48017 | 663631058 | Eric Siedlecki |
| 48018 | 663631059 | Aisha Campbell |
| 48019 | 663631060 | Shania Grant |
| 48020 | 663631061 | Joseph Mudrich |
| 48021 | 663631062 | Kindra Wyatt-Pascall |
| 48022 | 663631063 | Megan Speer |
| 48023 | 663631064 | Savannah Jones |
| 48024 | 663631065 | Noah Warren |
| 48025 | 663631066 | Nancy Garcia |
| 48026 | 663631067 | Cassandra Newman |
| 48027 | 663631068 | Krystal Compton |
| 48028 | 663631069 | Raghav Gupta |
| 48029 | 663631070 | Matthew Davis |
| 48030 | 663631071 | Natalie Killingsworth |
| 48031 | 663631072 | Christopher Butler |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 48032 | 663631073 | Danielle Torres |
| 48033 | 663631074 | Ayden Quinn |
| 48034 | 663631075 | Michael Matry |
| 48035 | 663631076 | Harland Mcgee |
| 48036 | 663631077 | James Jezierny |
| 48037 | 663631078 | Josh Gardner |
| 48038 | 663631079 | Evan Saruk |
| 48039 | 663631080 | Stewart Embrey |
| 48040 | 663631081 | Xen Eldridge |
| 48041 | 663631082 | Michael Haarstad |
| 48042 | 663631083 | David Aduama |
| 48043 | 663631084 | Saman Bagheri Farahani |
| 48044 | 663631085 | Derrick Mccoy |
| 48045 | 663631086 | Albert Rodenius |
| 48046 | 663631087 | Julius Edwards |
| 48047 | 663631088 | Jonathan Tacuri |
| 48048 | 663631089 | Alyssa Stamper |
| 48049 | 663631090 | Francisco Lopez |
| 48050 | 663631091 | Madeline Doon |
| 48051 | 663631092 | Casey Wiley |
| 48052 | 663631093 | Letitia Cox |
| 48053 | 663631094 | David Rembiesa |
| 48054 | 663631095 | Brittni Parrish |
| 48055 | 663631096 | Ching Chung Wong |
| 48056 | 663631097 | Michael Direnzo |
| 48057 | 663631098 | Magdalena Olivares Cisneros |
| 48058 | 663631099 | Kate Rodriguez |
| 48059 | 663631100 | Tammy Obrien |
| 48060 | 663631101 | Sean Treiser |
| 48061 | 663631102 | Tamara Walski |
| 48062 | 663631103 | Amanda Perry |
| 48063 | 663631104 | Brendan Curtin |
| 48064 | 663631105 | Clayton Williams |
| 48065 | 663631106 | Francis Acosta |
| 48066 | 663631107 | Sara Dob |
| 48067 | 663631108 | Narendra Ramadhan |
| 48068 | 663631109 | Mhytee Luhring |
| 48069 | 663631110 | Nathan Frazo |
| 48070 | 663631111 | John Robinson |
| 48071 | 663631112 | Shawn Knapp |
| 48072 | 663631113 | Aaron Snyder |
| 48073 | 663631114 | Andrew Hartnett |
| 48074 | 663631115 | Enrique Figueroa |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 48075 | 663631116 | Nicholas Hart |
| 48076 | 663631117 | Hugo Gonzalez |
| 48077 | 663631118 | Katelyn Bainbridge |
| 48078 | 663631119 | Alicia Kidd |
| 48079 | 663631120 | Danielle Mcdermott |
| 48080 | 663631121 | Ryan Lauray |
| 48081 | 663631122 | Eliot Carney-Seim |
| 48082 | 663631123 | Taylor Gray |
| 48083 | 663631124 | Mira Ramahi |
| 48084 | 663631125 | Jesse Wang |
| 48085 | 663631126 | Quinn Bott |
| 48086 | 663631127 | Sarah Corbett |
| 48087 | 663631128 | Chris Koppenhofer |
| 48088 | 663631129 | Evan Mcdonald |
| 48089 | 663631130 | Nicholas Harter |
| 48090 | 663631131 | Mary Hoven |
| 48091 | 663631132 | Stanley Arnaud |
| 48092 | 663631133 | Colby Prince |
| 48093 | 663631134 | Briana Certa |
| 48094 | 663631135 | Larry Rinaldi |
| 48095 | 663631136 | Matthew Vicencio |
| 48096 | 663631137 | Benjamin Roberts |
| 48097 | 663631138 | Stephen Bain |
| 48098 | 663631139 | Corey Holthaus |
| 48099 | 663631140 | Matthew Jordan |
| 48100 | 663631141 | Eric Huynh |
| 48101 | 663631142 | Ryan Connelly |
| 48102 | 663631143 | Brian Retterer |
| 48103 | 663631144 | Drake Stephens |
| 48104 | 663631145 | Michelle Wright |
| 48105 | 663631146 | Paige Hart |
| 48106 | 663631147 | Mercedes Cademartori |
| 48107 | 663631148 | Taylor Cohen |
| 48108 | 663631149 | Benjamin Morgan |
| 48109 | 663631150 | Oscar Gonzalez |
| 48110 | 663631151 | Dave Mauch |
| 48111 | 663631152 | Adrienne Smith |
| 48112 | 663631153 | Ryan Borden |
| 48113 | 663631154 | Rishita Roy |
| 48114 | 663631155 | Eric Stephens |
| 48115 | 663631156 | Jonathan Lum |
| 48116 | 663631157 | Nicole Carpenter |
| 48117 | 663631158 | Brian Fay |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 48118 | 663631159 | Joseph Mcnamara |
| 48119 | 663631160 | Penelope Lammers |
| 48120 | 663631161 | Ryon Biggs |
| 48121 | 663631162 | Hasun Khan |
| 48122 | 663631163 | Sonyi Lopez |
| 48123 | 663631164 | Matt Kimbro |
| 48124 | 663631165 | Harrison King |
| 48125 | 663631166 | Santhosh Reddy Masireddy |
| 48126 | 663631167 | Amber Cappatocio |
| 48127 | 663631168 | Amaryah Jenkins |
| 48128 | 663631169 | Ryan Hund |
| 48129 | 663631170 | Paul Callejas |
| 48130 | 663631171 | Jillian Zelek |
| 48131 | 663631172 | Michael Hayes |
| 48132 | 663631173 | Richard Smith |
| 48133 | 663631174 | Sean Crosby |
| 48134 | 663631175 | Kirsten Odenwelder |
| 48135 | 663631176 | Lorenzo Cook |
| 48136 | 663631177 | Cacey Wilken |
| 48137 | 663631178 | Reece Buczek |
| 48138 | 663631179 | Christal James |
| 48139 | 663631180 | Marc Skerritt |
| 48140 | 663631181 | Mark Bozzano |
| 48141 | 663631182 | Jacqueline Harrison |
| 48142 | 663631183 | Isa Khan |
| 48143 | 663631184 | Lauren Uy |
| 48144 | 663631185 | Joseph Jordan |
| 48145 | 663631186 | Christopher Nadeau |
| 48146 | 663631187 | Pamela Smith |
| 48147 | 663631188 | Ethan Rambacher |
| 48148 | 663631189 | Madison Blumer |
| 48149 | 663631190 | Kayvon Aynessazian |
| 48150 | 663631191 | Bradley Givens |
| 48151 | 663631192 | Jonathan Meneses |
| 48152 | 663631193 | Adrienne Burns |
| 48153 | 663631194 | Jonathan Berguno |
| 48154 | 663631195 | Brianna N Gifford |
| 48155 | 663631196 | Ubair Siddiqui |
| 48156 | 663631197 | Dylan Hartley |
| 48157 | 663631198 | Mamadou Diallo |
| 48158 | 663631199 | James White |
| 48159 | 663631200 | Jared Rackley |
| 48160 | 663631201 | Terrance Jackson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 48161 | 663631202 | Christopher Labiosa |
| 48162 | 663631203 | Jessica Velez |
| 48163 | 663631204 | Robert Moore |
| 48164 | 663631205 | Olivia Samples |
| 48165 | 663631206 | Zach Klarkowski |
| 48166 | 663631207 | Donald Currie |
| 48167 | 663631208 | Joshua Lucas |
| 48168 | 663631209 | Drew Holdiman |
| 48169 | 663631210 | Kurt Garnett |
| 48170 | 663631211 | Brandon Hahn |
| 48171 | 663631212 | Thea Camara |
| 48172 | 663631213 | Amanda Farris |
| 48173 | 663631214 | Quintrell Wallace |
| 48174 | 663631215 | Shantel Wallace |
| 48175 | 663631216 | Mitchell Griesbaum |
| 48176 | 663631217 | Dinesh Gudibandi |
| 48177 | 663631218 | Vickie Craig |
| 48178 | 663631219 | Anthony Peredo |
| 48179 | 663631220 | Adam Potash |
| 48180 | 663631221 | Jacob Harwood |
| 48181 | 663631222 | Daljit Mann |
| 48182 | 663631223 | Brandon Carnes |
| 48183 | 663631224 | Jessika Hazen |
| 48184 | 663631225 | Brian Fielder |
| 48185 | 663631226 | Michael Green |
| 48186 | 663631227 | Abdon Gonzales |
| 48187 | 663631228 | Matthew Vandruff |
| 48188 | 663631229 | Jeanette Chalgren |
| 48189 | 663631230 | Bianca Thomas |
| 48190 | 663631231 | Hugo Monterrosa |
| 48191 | 663631232 | Kayla Dzierozynski |
| 48192 | 663631233 | Taylor Knight |
| 48193 | 663631234 | Tanmay Dixit |
| 48194 | 663631235 | Joseph Bronersky |
| 48195 | 663631236 | Sarah Rosser |
| 48196 | 663631237 | Grace Do |
| 48197 | 663631238 | Michael Mallory |
| 48198 | 663631239 | Adam Smith |
| 48199 | 663631240 | Eric Muska |
| 48200 | 663631241 | Paul Ruscitti |
| 48201 | 663631242 | Brandon Parry |
| 48202 | 663631243 | Trenton Fender |
| 48203 | 663631244 | Maurice Robinson |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 48204 | 663631245 | Brenden Silverman |
| 48205 | 663631246 | Bailey Turner |
| 48206 | 663631247 | Vanessa Staley |
| 48207 | 663631248 | Matthew Falbo |
| 48208 | 663631249 | Rodney Hartings |
| 48209 | 663631250 | Gaby Jeter |
| 48210 | 663631251 | Danny Busch |
| 48211 | 663631252 | Cary Lee |
| 48212 | 663631253 | Coleman Jordan |
| 48213 | 663631254 | Aaron Williams |
| 48214 | 663631255 | Mike Budd |
| 48215 | 663631256 | Larry Mowrey |
| 48216 | 663631257 | Aryn Forgey |
| 48217 | 663631258 | Felix Sanchez |
| 48218 | 663631259 | Carman Goodrich |
| 48219 | 663631260 | Dominik Kerschbaum |
| 48220 | 663631261 | Erik Lepp |
| 48221 | 663631262 | Chad Campbell |
| 48222 | 663631263 | Saif Naveed |
| 48223 | 663631264 | Christian Soto |
| 48224 | 663631265 | Chantel Taylor |
| 48225 | 663631266 | Shayla Mills-Dalton |
| 48226 | 663631267 | Howard Vidal-Yuan |
| 48227 | 663631268 | Mackenzie Goslee |
| 48228 | 663631269 | Katie Laughlin |
| 48229 | 663631270 | Sean Dixit |
| 48230 | 663631271 | Rahul Sahay |
| 48231 | 663631272 | Brackstyn Whitlock |
| 48232 | 663631273 | Maria Phillis |
| 48233 | 663631274 | Caleb Braley |
| 48234 | 663631275 | Mark Harmon |
| 48235 | 663631276 | Alexander Baker |
| 48236 | 663631277 | Nicholas Brown |
| 48237 | 663631278 | Thomas King |
| 48238 | 663631279 | Anthony Thomas |
| 48239 | 663631280 | Rusty Wallace |
| 48240 | 663631281 | Dustin Gerlach |
| 48241 | 663631282 | Jonathan Pineda |
| 48242 | 663631283 | Everett Jenkins |
| 48243 | 663631284 | Spencer Clark |
| 48244 | 663631285 | Kim Stoddard |
| 48245 | 663631286 | Brandy Ferrell |
| 48246 | 663631287 | Laura Wilder |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 48247 | 663631288 | Karthik Ranjan |
| 48248 | 663631289 | Joshua Austin |
| 48249 | 663631290 | Andromeda Salicaceae |
| 48250 | 663631291 | Gordon Brunson |
| 48251 | 663631292 | Cory White |
| 48252 | 663631293 | Jasmine Peterson |
| 48253 | 663631294 | Douglas Neumann |
| 48254 | 663631295 | Robert May |
| 48255 | 663631296 | Seth Sterba |
| 48256 | 663631297 | Emily Castro |
| 48257 | 663631298 | Leopold Dobran |
| 48258 | 663631299 | Alexandra Heeter |
| 48259 | 663631300 | James Biederbeck |
| 48260 | 663631301 | Joseph Bonifas |
| 48261 | 663631302 | Kadin Castle |
| 48262 | 663631303 | Andrew Winn |
| 48263 | 663631304 | Eduardo Gonzalez |
| 48264 | 663631305 | Jared Balzano |
| 48265 | 663631306 | Lee Uber |
| 48266 | 663631307 | Walter Tsui |
| 48267 | 663631308 | John Cox |
| 48268 | 663631309 | Andrew Studyvin |
| 48269 | 663631310 | Andy Bagley |
| 48270 | 663631311 | Connor Tilford |
| 48271 | 663631312 | Jason Ivie |
| 48272 | 663631313 | Lisa Wilson |
| 48273 | 663631314 | April Baldwin |
| 48274 | 663631315 | Smith Carl |
| 48275 | 663631316 | Cindy Leanos |
| 48276 | 663631317 | Jovanny Martinez |
| 48277 | 663631318 | Jennifer Lewinski |
| 48278 | 663631319 | Jorge Da Silva |
| 48279 | 663631320 | Evan Hayes |
| 48280 | 663631321 | Jay Myers |
| 48281 | 663631322 | Brian Locklear |
| 48282 | 663631323 | Natasha Veal |
| 48283 | 663631324 | Cheyenne Allen |
| 48284 | 663631325 | Cody Goodermote |
| 48285 | 663631326 | Riley Koepke |
| 48286 | 663631327 | Wayne Gilbert |
| 48287 | 663631328 | Ken Rigan |
| 48288 | 663631329 | Claudia Duenas |
| 48289 | 663631330 | Ronald Gamboa |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 48290 | 663631331 | Niles Murillo |
| 48291 | 663631332 | Kesheia Phillips |
| 48292 | 663631333 | Michael Marranzini |
| 48293 | 663631334 | Jeffery Moore |
| 48294 | 663631335 | Paul Meade |
| 48295 | 663631336 | Jesus Rodriguez |
| 48296 | 663631337 | Neal Wilday |
| 48297 | 663631338 | Mark Wainer |
| 48298 | 663631339 | Aaron Ferguson |
| 48299 | 663631340 | Seamus Mcnamara |
| 48300 | 663631341 | Matthew Falber |
| 48301 | 663631342 | Patrick Morris |
| 48302 | 663631343 | Owen Freiburger |
| 48303 | 663631344 | Jason Farrell |
| 48304 | 663631345 | Shaleed Tonge |
| 48305 | 663631346 | Robert Dvorak |
| 48306 | 663631347 | Johnny Fisher |
| 48307 | 663631348 | Cody Fetzner |
| 48308 | 663631349 | Lakshitha Kaleyanda |
| 48309 | 663631350 | Andrew Livingston |
| 48310 | 663631351 | Gabrielle Gerdes |
| 48311 | 663631352 | Xander Karkruff |
| 48312 | 663631353 | Zachary Rivest |
| 48313 | 663631354 | Andrew Dixon |
| 48314 | 663631355 | Andrew Betrix |
| 48315 | 663631356 | Phoenix Lietch |
| 48316 | 663631357 | Ethan Sarver |
| 48317 | 663631358 | Ben Pelech |
| 48318 | 663631359 | John Klein |
| 48319 | 663631360 | David Taylor |
| 48320 | 663631361 | Don Diemert |
| 48321 | 663631362 | Kevin Chen |
| 48322 | 663631363 | Owen Mar |
| 48323 | 663631364 | Chun Siu |
| 48324 | 663631365 | Kevin Tostado |
| 48325 | 663631366 | Kelsey Berteaux |
| 48326 | 663631367 | Trent Jesukaitis |
| 48327 | 663631368 | Timothy Free |
| 48328 | 663631369 | Michael Lomeli |
| 48329 | 663631370 | Eric Linzie |
| 48330 | 663631371 | Sang Lam |
| 48331 | 663631372 | Ross Jackson |
| 48332 | 663631373 | Amir Nezaratizadeh |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 48333 | 663631374 | Jessica Stanfill |
| 48334 | 663631375 | Arturas Biryukas |
| 48335 | 663631376 | Lai Jiang |
| 48336 | 663631377 | David Hutchison |
| 48337 | 663631378 | Jessica Herman |
| 48338 | 663631379 | Jacob Weil |
| 48339 | 663631380 | Sam Lim |
| 48340 | 663631381 | Danielle Lim |
| 48341 | 663631382 | Quinn Testa |
| 48342 | 663631383 | Vijayadithya Doddi |
| 48343 | 663631384 | Emily Molinaro |
| 48344 | 663631385 | Melissa Merritt |
| 48345 | 663631386 | Sam Harvey |
| 48346 | 663631387 | Shannon Kerr |
| 48347 | 663631388 | Martin-Thor Egeland |
| 48348 | 663631389 | Derek Bode |
| 48349 | 663631390 | Hironori Mitsuishi |
| 48350 | 663631391 | Nisa Rosales |
| 48351 | 663631392 | Kaitlyn Jakola |
| 48352 | 663631393 | Christina Franz |
| 48353 | 663631394 | Davis Flanagan |
| 48354 | 663631395 | Hatem Elgaili |
| 48355 | 663631396 | Kristin Hamons |
| 48356 | 663631397 | David Mall |
| 48357 | 663631398 | Patrick Cohen |
| 48358 | 663631399 | Dan Berry |
| 48359 | 663631400 | Crystal Wiley |
| 48360 | 663631401 | Michelle Li |
| 48361 | 663631402 | Damon Cortez |
| 48362 | 663631403 | Colin Norwich |
| 48363 | 663631404 | Courtney Murphy |
| 48364 | 663631405 | Corey Weir |
| 48365 | 663631406 | Sally Sadler |
| 48366 | 663631407 | Corey Hoffman |
| 48367 | 663631408 | Colleen Kelly |
| 48368 | 663631409 | Cole Hayes |
| 48369 | 663631410 | Colin Chisholm |
| 48370 | 663631411 | Courtney Roth |
| 48371 | 663631412 | Patrick Stanton |
| 48372 | 663631413 | Colin Teubner |
| 48373 | 663631414 | Brayden Coronado |
| 48374 | 663631415 | Conor Harris |
| 48375 | 663631416 | Crystal Sims |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 48376 | 663631417 | Cory Millar |
| 48377 | 663631418 | Leticia Gonzalez |
| 48378 | 663631419 | Earl Past |
| 48379 | 663631420 | Jon Zuccaro |
| 48380 | 663631421 | Dakai Pouncey |
| 48381 | 663631422 | Ayla Ann Parham-Cortez |
| 48382 | 663631423 | Justin Le |
| 48383 | 663631424 | Jeffrey Molsen |
| 48384 | 663631425 | Colby Baxter |
| 48385 | 663631426 | Jamie Marshall |
| 48386 | 663631427 | Cory Ritter |
| 48387 | 663631428 | Cory Otto |
| 48388 | 663631429 | Vishal Rana |
| 48389 | 663631430 | Michael Cantafio |
| 48390 | 663631431 | Vincenzo Storelli |
| 48391 | 663631432 | Jose Rodriguez |
| 48392 | 663631433 | Curtis Vanhoesen |
| 48393 | 663631434 | Juliana Goldman |
| 48394 | 663631435 | Colleen Clexton |
| 48395 | 663631436 | Dakotah Hilton |
| 48396 | 663631437 | Cora Mintus |
| 48397 | 663631438 | David Legel |
| 48398 | 663631439 | Alex Roberts |
| 48399 | 663631440 | Andrew Salcido |
| 48400 | 663631441 | Matt Walsh |
| 48401 | 663631442 | Daniel Morales |
| 48402 | 663631443 | Nicholas Grossman |
| 48403 | 663631444 | Trevor Crapnell |
| 48404 | 663631445 | Jamie Johnson |
| 48405 | 663631446 | John Davidson |
| 48406 | 663631447 | Dan Broderick |
| 48407 | 663631448 | Nathan Lopez |
| 48408 | 663631449 | Scott Henkel |
| 48409 | 663631450 | Christine Choi |
| 48410 | 663631451 | Lucas Edevold |
| 48411 | 663631452 | Curtis Heisel |
| 48412 | 663631453 | Cyn Guerra |
| 48413 | 663631454 | Dalila Dunlap |
| 48414 | 663631455 | Dan Dolar |
| 48415 | 663631456 | Russell Payne |
| 48416 | 663631457 | David Gomez Navarro |
| 48417 | 663631458 | Eduardo Matus Vazquez |
| 48418 | 663631459 | Ryan Shaver |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 48419 | 663631460 | Constance Moylan |
| 48420 | 663631461 | Corinne Hilicki |
| 48421 | 663631462 | James Cannon |
| 48422 | 663631463 | Alex Grados |
| 48423 | 663631464 | Craig Silver |
| 48424 | 663631465 | Nicholas Lekas |
| 48425 | 663631466 | Fady Hadid |
| 48426 | 663631467 | Joshua King |
| 48427 | 663631468 | Elizabeth Mclaughlin |
| 48428 | 663631469 | Berkin Ozisikyilmaz |
| 48429 | 663631470 | Daniel Rodriguez |
| 48430 | 663631471 | Luke Williams |
| 48431 | 663631472 | David Knappert |
| 48432 | 663631473 | Todd Ferguson |
| 48433 | 663631474 | Jessica Qunell |
| 48434 | 663631475 | Anton Dababneh |
| 48435 | 663631476 | Julius Casquejo |
| 48436 | 663631477 | Derek Brown |
| 48437 | 663631478 | Amanda Domsic |
| 48438 | 663631479 | James Harris |
| 48439 | 663631480 | Jonathan Krone |
| 48440 | 663631481 | Steven Corniel |
| 48441 | 663631482 | Raquel Sears |
| 48442 | 663631483 | Preston Hon |
| 48443 | 663631484 | Onyemaechi Okey |
| 48444 | 663631485 | Megan Rouse |
| 48445 | 663631486 | Kaushal Kathwadia |
| 48446 | 663631487 | David Beatus |
| 48447 | 663631488 | Gordon Whiteman |
| 48448 | 663631489 | Tawny Tackett |
| 48449 | 663631490 | Ryan Smith |
| 48450 | 663631491 | Tony Cahill |
| 48451 | 663631492 | Nathanael Matthews |
| 48452 | 663631493 | Jared Sarnie |
| 48453 | 663631494 | Courtney Glasper |
| 48454 | 663631495 | Brandon Olsen |
| 48455 | 663631496 | Brandon Kern |
| 48456 | 663631497 | Brad Derby |
| 48457 | 663631498 | Scott Shoemaker |
| 48458 | 663631499 | John Garbi |
| 48459 | 663631500 | Adam Fritzel |
| 48460 | 663631501 | Joseph Cappello |
| 48461 | 663631502 | Nicolas Diken |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 48462 | 663631503 | Alexander Ruiz |
| 48463 | 663631504 | Jaana Coon |
| 48464 | 663631505 | Abben Hung |
| 48465 | 663631506 | Christopher Pena |
| 48466 | 663631507 | Geronimo Maldonado |
| 48467 | 663631508 | Thomas Shelton |
| 48468 | 663631509 | Noah Miller |
| 48469 | 663631510 | Franchesca Bodnar |
| 48470 | 663631511 | James Han |
| 48471 | 663631512 | Chana Klein |
| 48472 | 663631513 | Keval Patel |
| 48473 | 663631514 | Nicholas Cooper |
| 48474 | 663631515 | Joshua Hampton |
| 48475 | 663631516 | James Wilderhancock |
| 48476 | 663631517 | Belinda Chen |
| 48477 | 663631518 | Christopher Rice |
| 48478 | 663631519 | Anthony Holley |
| 48479 | 663631520 | Katherine Kos |
| 48480 | 663631521 | Frank Mercado |
| 48481 | 663631522 | Sean Bates |
| 48482 | 663631523 | Ryan Hicken |
| 48483 | 663631524 | Tina Johanns |
| 48484 | 663631525 | Michelle Larocco |
| 48485 | 663631526 | Andrew Kehr |
| 48486 | 663631527 | Nicholas Jansen |
| 48487 | 663631528 | Rayne Vieger |
| 48488 | 663631529 | Joe Villarreal |
| 48489 | 663631530 | Raquel Cardoso |
| 48490 | 663631531 | Amanda Holloway |
| 48491 | 663631532 | Christopher Melchiors |
| 48492 | 663631533 | Riley Perreault |
| 48493 | 663631534 | Bryan Lee |
| 48494 | 663631535 | Dereck Guerra |
| 48495 | 663631536 | Jesse Johnson |
| 48496 | 663631537 | Cyndy Mora |
| 48497 | 663631538 | Juliette Marquis |
| 48498 | 663631539 | Seth Rodriguez |
| 48499 | 663631540 | Charles Dingus |
| 48500 | 663631541 | Eriberto Vega |
| 48501 | 663631542 | Blake Griggs |
| 48502 | 663631543 | Tenacity Bartholomew |
| 48503 | 663631544 | Joe Donahue |
| 48504 | 663631545 | Daniel Birmingham |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 48505 | 663631546 | Adrien Francois |
| 48506 | 663631547 | Tarun Pilavulathil |
| 48507 | 663631548 | Jeremiah Johnson |
| 48508 | 663631549 | Tony Olshansky |
| 48509 | 663631550 | Clayton Coburn |
| 48510 | 663631551 | Damien Smith |
| 48511 | 663631552 | Christina Chan |
| 48512 | 663631553 | William Warlick |
| 48513 | 663631554 | Courtney Coviello |
| 48514 | 663631555 | Ryan Massrey |
| 48515 | 663631556 | Sara Verches |
| 48516 | 663631557 | Fran Harrington |
| 48517 | 663631558 | Aphra Bloomfield |
| 48518 | 663631559 | Amy Kolacki |
| 48519 | 663631560 | Shannon Michalski |
| 48520 | 663631561 | Ethan Gauntt |
| 48521 | 663631562 | Keith Mcdermott |
| 48522 | 663631563 | Robert Bryant |
| 48523 | 663631564 | Keyona King |
| 48524 | 663631565 | Derek Garza |
| 48525 | 663631566 | Bett Benisch |
| 48526 | 663631567 | Adam Tully |
| 48527 | 663631568 | Michael Polomchak |
| 48528 | 663631569 | Lucas Cousin |
| 48529 | 663631570 | Denise Pender-Bey |
| 48530 | 663631571 | Matt Wilkinson |
| 48531 | 663631572 | Samantha George |
| 48532 | 663631573 | Caitlyn-Marie Steiner |
| 48533 | 663631574 | Jon Reyes |
| 48534 | 663631575 | Timothy Benson |
| 48535 | 663631576 | Andrew Morey |
| 48536 | 663631577 | Victoria De La Llama |
| 48537 | 663631578 | Rueben Otero |
| 48538 | 663631579 | Dana Murn |
| 48539 | 663631580 | Daniel Mcglone |
| 48540 | 663631581 | Daniel Medina |
| 48541 | 663631582 | Daniel Roche |
| 48542 | 663631583 | Daniel Lewellin |
| 48543 | 663631584 | Daniel Roma |
| 48544 | 663631585 | David Liu |
| 48545 | 663631586 | David Shopmaker |
| 48546 | 663631587 | Darrell Stanford |
| 48547 | 663631588 | Darryl Farrell |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 48548 | 663631589 | David Brice |
| 48549 | 663631590 | Cathleen Fahey |
| 48550 | 663631591 | Melissa Koehl |
| 48551 | 663631592 | Paige Holcomb |
| 48552 | 663631593 | Jacob Rusteberg |
| 48553 | 663631594 | Matthew Elder |
| 48554 | 663631595 | Danny Marquardt |
| 48555 | 663631596 | David Nytko |
| 48556 | 663631597 | Weston Hustace |
| 48557 | 663631598 | Darara Borodge |
| 48558 | 663631599 | Belinda Reyes |
| 48559 | 663631600 | Dante Elera |
| 48560 | 663631601 | David Johnson |
| 48561 | 663631602 | Kris Wagner |
| 48562 | 663631603 | Magaly Gordillo |
| 48563 | 663631604 | Danielle Belshee |
| 48564 | 663631605 | Dartanian Dawson |
| 48565 | 663631606 | Jamie Johnson |
| 48566 | 663631607 | Alex Kuchinskas |
| 48567 | 663631608 | Kent Reese |
| 48568 | 663631609 | John Schupbach |
| 48569 | 663631610 | Daniel Watts |
| 48570 | 663631611 | Noah Basden |
| 48571 | 663631612 | Tommy Tran |
| 48572 | 663631613 | Brian Beard |
| 48573 | 663631614 | Daniel Taormina |
| 48574 | 663631615 | Daniel Kenyon |
| 48575 | 663631616 | Daniel Ushakov |
| 48576 | 663631617 | Juan-Diego Ospina |
| 48577 | 663631618 | Jonathan Scott |
| 48578 | 663631619 | Michael Cody |
| 48579 | 663631620 | Susana Mercado |
| 48580 | 663631621 | Ryan Brooks |
| 48581 | 663631622 | Alex Kossick |
| 48582 | 663631623 | James Seago |
| 48583 | 663631624 | Tivon Newman |
| 48584 | 663631625 | Daniel Luterman |
| 48585 | 663631626 | Daniel Tait |
| 48586 | 663631627 | Daniel Jubelirer |
| 48587 | 663631628 | Nicole Donovan |
| 48588 | 663631629 | Travis Keck |
| 48589 | 663631630 | Michael Turvey |
| 48590 | 663631631 | Kyle Dameron |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 48591 | 663631632 | Branch Becker |
| 48592 | 663631633 | Jennifer Hart |
| 48593 | 663631634 | Joe Luis Garza |
| 48594 | 663631635 | Jason Keomany |
| 48595 | 663631636 | Steven Hansen |
| 48596 | 663631637 | Michael Smith |
| 48597 | 663631638 | Adam Kadhim |
| 48598 | 663631639 | Andral Harmon |
| 48599 | 663631640 | Jessie Singleton |
| 48600 | 663631641 | Daniel Brosnan |
| 48601 | 663631642 | Blay Snow |
| 48602 | 663631643 | Dannie Soskel |
| 48603 | 663631644 | John Mileti |
| 48604 | 663631645 | Nicholas Mercier |
| 48605 | 663631646 | Gretchen Knight |
| 48606 | 663631647 | Brittany Knight |
| 48607 | 663631648 | Jason Manley |
| 48608 | 663631649 | Danielle Hutson |
| 48609 | 663631650 | Sarah Stein |
| 48610 | 663631651 | Matthew Herrold |
| 48611 | 663631652 | Jeremy Fischer |
| 48612 | 663631653 | Clarice Moarn |
| 48613 | 663631654 | Caleb Tagle |
| 48614 | 663631655 | Philip Squires |
| 48615 | 663631656 | Austin Bennett |
| 48616 | 663631657 | Hector Cevallos Leon |
| 48617 | 663631658 | Claire Loebel |
| 48618 | 663631659 | Matt Masino |
| 48619 | 663631660 | Lacey Cline |
| 48620 | 663631661 | Dylan Park |
| 48621 | 663631662 | Suzanne Manz |
| 48622 | 663631663 | Jonathan Goecker |
| 48623 | 663631664 | Bo Brady |
| 48624 | 663631665 | Ulfat Humaira |
| 48625 | 663631666 | Allyssa Prutzman |
| 48626 | 663631667 | Jennifer Jones |
| 48627 | 663631668 | Russell Towne |
| 48628 | 663631669 | Christina Nieto Linares |
| 48629 | 663631670 | Dallas Contreras |
| 48630 | 663631671 | Anthony Najarro |
| 48631 | 663631672 | Daniel Li |
| 48632 | 663631673 | Jackie Pecquex |
| 48633 | 663631674 | Samuel Linnet |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 48634 | 663631675 | Samantha Craddock |
| 48635 | 663631676 | Hunter Weaver |
| 48636 | 663631677 | Ritendra Biswas |
| 48637 | 663631678 | Chase Engelmann |
| 48638 | 663631679 | Glenn Martin |
| 48639 | 663631680 | Erica Haussmann |
| 48640 | 663631681 | Natalie Glore |
| 48641 | 663631682 | Megan Pipkin |
| 48642 | 663631683 | Samuel Sweeley |
| 48643 | 663631684 | Namrata Kamdar |
| 48644 | 663631685 | Sean Hammer |
| 48645 | 663631686 | Corey Vaughn |
| 48646 | 663631687 | Ricardo Valdez |
| 48647 | 663631688 | Julius Matolek |
| 48648 | 663631689 | Graeme Peel |
| 48649 | 663631690 | Casiana Parker |
| 48650 | 663631691 | David Tu |
| 48651 | 663631692 | Alex Tabor |
| 48652 | 663631693 | Elmir Husetovic |
| 48653 | 663631694 | Diloromkhon Dzhuraeva |
| 48654 | 663631695 | Thomas Parker |
| 48655 | 663631696 | Steele Simpson |
| 48656 | 663631697 | Angelluis Sanabria |
| 48657 | 663631698 | Christopher Schneider |
| 48658 | 663631699 | Diana Settar |
| 48659 | 663631700 | Michael Dulany |
| 48660 | 663631701 | Natalie Sheneman |
| 48661 | 663631702 | Isaiah James |
| 48662 | 663631703 | James Pate |
| 48663 | 663631704 | Pamela Lepage |
| 48664 | 663631705 | Erik Hallenbeck |
| 48665 | 663631706 | Keith Goudeau |
| 48666 | 663631707 | Mark Little |
| 48667 | 663631708 | Alex Hernstrom |
| 48668 | 663631709 | Nellie Phillips |
| 48669 | 663631710 | Reese Hearn |
| 48670 | 663631711 | Tyler Vawser |
| 48671 | 663631712 | Jocelyn Bryant |
| 48672 | 663631713 | John Grandis |
| 48673 | 663631714 | Douglas Cress |
| 48674 | 663631715 | Andrew Pearson |
| 48675 | 663631716 | Joshua Jenkins |
| 48676 | 663631717 | Steve Salve |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 48677 | 663631718 | Karen Eyer |
| 48678 | 663631719 | Jonathan Mulanix |
| 48679 | 663631720 | Kyle Darling |
| 48680 | 663631721 | Timothy Daugherty |
| 48681 | 663631722 | Patricia O'Keefe |
| 48682 | 663631723 | Darlene Horstman |
| 48683 | 663631724 | Drew Esquivel |
| 48684 | 663631725 | Deep Shah |
| 48685 | 663631726 | Raymond Jirsa |
| 48686 | 663631727 | Rhonda Wehbe |
| 48687 | 663631728 | Shane Ladd |
| 48688 | 663631729 | Justin Knapp |
| 48689 | 663631730 | Brittany Green |
| 48690 | 663631731 | Christopher Johnson |
| 48691 | 663631732 | Kathryn Mcadams |
| 48692 | 663631733 | Leland Shaw |
| 48693 | 663631734 | Adhmeer Hilmi |
| 48694 | 663631735 | Matheus Teixeira |
| 48695 | 663631736 | Koby Wendt |
| 48696 | 663631737 | Braden Jensen |
| 48697 | 663631738 | Mike Moutopoulos |
| 48698 | 663631739 | Matthew Whitmire |
| 48699 | 663631740 | Shawn Jones |
| 48700 | 663631741 | John Kardaras |
| 48701 | 663631742 | Muaz Rahman |
| 48702 | 663631743 | Michael Coppola |
| 48703 | 663631744 | Termaine Robertson |
| 48704 | 663631745 | Christen Bosley |
| 48705 | 663631746 | Nicholas Brown |
| 48706 | 663631747 | Everett Tonyan |
| 48707 | 663631748 | Megan Cook |
| 48708 | 663631749 | James Howe |
| 48709 | 663631750 | Colby Jestes |
| 48710 | 663631751 | Andrea Thomas |
| 48711 | 663631752 | Eric Maier |
| 48712 | 663631753 | Daniel Hershman-Rossi |
| 48713 | 663631754 | Paul Verschueren |
| 48714 | 663631755 | Luther Thompson |
| 48715 | 663631756 | Dennis Jerome |
| 48716 | 663631757 | Corey Geroy |
| 48717 | 663631758 | Amanda Morton |
| 48718 | 663631759 | Lucas Warner |
| 48719 | 663631760 | Ilan Rabinovitch |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 48720 | 663631761 | Lorelei Meisenheimer |
| 48721 | 663631762 | Cory Knuth |
| 48722 | 663631763 | Amy Wang |
| 48723 | 663631764 | Zac Roberts |
| 48724 | 663631765 | Sherea Dillon |
| 48725 | 663631766 | Joshua Gurkin |
| 48726 | 663631767 | Tim Szweda |
| 48727 | 663631768 | Aron Ianchici |
| 48728 | 663631769 | Beth Hodtwalker |
| 48729 | 663631770 | Francisco Claro Gubbins |
| 48730 | 663631771 | Grant Curlis |
| 48731 | 663631772 | Serh Chaney |
| 48732 | 663631773 | Alex Trimpe |
| 48733 | 663631774 | Daniel Krall |
| 48734 | 663631775 | Abby Reckard |
| 48735 | 663631776 | Brent Hilgenkamp |
| 48736 | 663631777 | Candice Na |
| 48737 | 663631778 | Colleen Mallet-Prevost |
| 48738 | 663631779 | Broc Sleek |
| 48739 | 663631780 | Jacob Soloski |
| 48740 | 663631781 | Misha Nasledov |
| 48741 | 663631782 | Marleah Johnson-Cage |
| 48742 | 663631783 | Paul Dearment |
| 48743 | 663631784 | Blake Parker |
| 48744 | 663631785 | Jefferson Sinski |
| 48745 | 663631786 | Chukwudozie Ezeokoli |
| 48746 | 663631787 | Cord Tocci |
| 48747 | 663631788 | Dalton Shackelford |
| 48748 | 663631789 | Mason Behnke |
| 48749 | 663631790 | Josh Mccracken |
| 48750 | 663631791 | Christopher Vogl |
| 48751 | 663631792 | Shane Parsons |
| 48752 | 663631793 | Erin Try |
| 48753 | 663631794 | April Oh |
| 48754 | 663631795 | Kevin Vass |
| 48755 | 663631796 | Darren Poon |
| 48756 | 663631797 | Daniel Javian |
| 48757 | 663631798 | Caitlynn Peel |
| 48758 | 663631799 | Stephen Marshall |
| 48759 | 663631800 | Emmanuel Reckel |
| 48760 | 663631801 | Wyatt Hubbard |
| 48761 | 663631802 | Meghan Sutter |
| 48762 | 663631803 | Thomas Hartung |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 48763 | 663631804 | Ann Hatch |
| 48764 | 663631805 | Jayaram Padinhare Arakulangara |
| 48765 | 663631806 | Henry Gelber |
| 48766 | 663631807 | Maxwell Morrison |
| 48767 | 663631808 | Brian O'Connor |
| 48768 | 663631809 | Tahl Rapaport |
| 48769 | 663631810 | Meredith Turits |
| 48770 | 663631811 | Sobechi Okoye |
| 48771 | 663631812 | Carol Oconnor |
| 48772 | 663631813 | Misty Bourgoin |
| 48773 | 663631814 | Devin Clark |
| 48774 | 663631815 | Kaden Knapp |
| 48775 | 663631816 | Eric Wedemeyer |
| 48776 | 663631817 | Christian Senecal |
| 48777 | 663631818 | Matt Marberg |
| 48778 | 663631819 | Kyle Hammerschmidt |
| 48779 | 663631820 | Steven Dobin |
| 48780 | 663631821 | Angkun Uabamrungjit |
| 48781 | 663631822 | Cyrus Nazarian |
| 48782 | 663631823 | Michael Jaffe |
| 48783 | 663631824 | Frances Bautista |
| 48784 | 663631825 | Robert Pelletier |
| 48785 | 663631826 | Pallavi Sinha |
| 48786 | 663631827 | Lucas Hoekstra |
| 48787 | 663631828 | Cynthia Boedihardjo |
| 48788 | 663631829 | Molly Hanulec |
| 48789 | 663631830 | Robert Wang |
| 48790 | 663631831 | Gavin Wigg |
| 48791 | 663631832 | Gorazd Miloshevski |
| 48792 | 663631833 | Jared Starkweather |
| 48793 | 663631834 | Austin Duckworth |
| 48794 | 663631835 | Brian Quiggle |
| 48795 | 663631836 | Luis Terrero |
| 48796 | 663631837 | Joseph Hoover |
| 48797 | 663631838 | Laura Hernandez |
| 48798 | 663631839 | Patrick Holvey |
| 48799 | 663631840 | Matt Sexton |
| 48800 | 663631841 | Josh Speciale |
| 48801 | 663631842 | Krishna Puvvula |
| 48802 | 663631843 | Brandy Calhoun-Berry |
| 48803 | 663631844 | Andy Katz |
| 48804 | 663631845 | Peter Bartholomew |
| 48805 | 663631846 | Jason Baskerville |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 48806 | 663631847 | Joseph Mcdonald |
| 48807 | 663631848 | John Funk |
| 48808 | 663631849 | Ben Pearre |
| 48809 | 663631850 | Jacqueline Crosier |
| 48810 | 663631851 | Jose Conde |
| 48811 | 663631852 | Michael Carr |
| 48812 | 663631853 | Vincent Carbone |
| 48813 | 663631854 | Dan Brinks |
| 48814 | 663631855 | Manas Raman Menon |
| 48815 | 663631856 | Christopher Givens |
| 48816 | 663631857 | Michael Lobel |
| 48817 | 663631858 | David Wilson |
| 48818 | 663631859 | Isaac Im |
| 48819 | 663631860 | Brian White |
| 48820 | 663631861 | Tamrie Walz |
| 48821 | 663631862 | Shannon Gilbert |
| 48822 | 663631863 | Mitch Daley |
| 48823 | 663631864 | Dennis Morse |
| 48824 | 663631865 | Jessica Otz |
| 48825 | 663631866 | Perry Guerrero |
| 48826 | 663631867 | Howard Edwards |
| 48827 | 663631868 | Mary Stuessy |
| 48828 | 663631869 | Will Silberman |
| 48829 | 663631870 | Darrian Mitchell |
| 48830 | 663631871 | Anthony Schend |
| 48831 | 663631872 | Richard Hicks |
| 48832 | 663631873 | Andrew Boland |
| 48833 | 663631874 | Riley Graber |
| 48834 | 663631875 | Zoe Kennedy |
| 48835 | 663631876 | Ashley Cooper |
| 48836 | 663631877 | Kyle Nyholm |
| 48837 | 663631878 | Mira Herndon |
| 48838 | 663631879 | Desarie Green |
| 48839 | 663631880 | Cooper Mayo |
| 48840 | 663631881 | Claire Griffin |
| 48841 | 663631882 | Ericka Kadner |
| 48842 | 663631883 | Hillis Pugh |
| 48843 | 663631884 | Kenneth Brownlee |
| 48844 | 663631885 | Alexander Mazza |
| 48845 | 663631886 | Eric Galloway |
| 48846 | 663631887 | Connor St George |
| 48847 | 663631888 | Chao Deng |
| 48848 | 663631889 | Ricky Kwok |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 48849 | 663631890 | Daniel Malsom |
| 48850 | 663631891 | Molly Clark |
| 48851 | 663631892 | Dave Siegel |
| 48852 | 663631893 | Khem Marriott |
| 48853 | 663631894 | Jade Meshew |
| 48854 | 663631895 | Tyler Dolbin |
| 48855 | 663631896 | Patrick Prunty |
| 48856 | 663631897 | Michael Starks |
| 48857 | 663631898 | Jessica Demaree |
| 48858 | 663631899 | Sondra Becker |
| 48859 | 663631900 | Robert Mounts |
| 48860 | 663631901 | James Flynn |
| 48861 | 663631902 | Karissa Schilling |
| 48862 | 663631903 | Rajiv Khattar |
| 48863 | 663631904 | Yashvardhan Rathi |
| 48864 | 663631905 | Maria Jollie |
| 48865 | 663631906 | Ivan Peterson |
| 48866 | 663631907 | Obed Arturo Colon |
| 48867 | 663631908 | Seth Hogan |
| 48868 | 663631909 | Alex George |
| 48869 | 663631910 | Daniel Miller |
| 48870 | 663631911 | Jon Junger |
| 48871 | 663631912 | Scott Gilman |
| 48872 | 663631913 | David Castrejon |
| 48873 | 663631914 | Brandon Bratto |
| 48874 | 663631915 | Matt Steiniger |
| 48875 | 663631916 | Danielle Peteet |
| 48876 | 663631917 | Brandon Skocaj |
| 48877 | 663631918 | Daniel Sullins |
| 48878 | 663631919 | Natasha Kuprasova |
| 48879 | 663631920 | Joseph Hoffman |
| 48880 | 663631921 | Allison Guzman |
| 48881 | 663631922 | Ashley Ann Tauler |
| 48882 | 663631923 | Ushun Hirosawa |
| 48883 | 663631924 | Santiago Maclean |
| 48884 | 663631925 | Aaron Dykes |
| 48885 | 663631926 | Joseph Timberlake |
| 48886 | 663631927 | Veronica Joyce |
| 48887 | 663631928 | Min Kang |
| 48888 | 663631929 | Eryk Dykert |
| 48889 | 663631930 | Cameron Pohl |
| 48890 | 663631931 | Kendall Dane |
| 48891 | 663631932 | Curt Price |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 48892 | 663631933 | Michael Marquez |
| 48893 | 663631934 | Dilip Prem Mohan |
| 48894 | 663631935 | Thomas Keegan |
| 48895 | 663631936 | Candy Kuo |
| 48896 | 663631937 | Tim Willingham |
| 48897 | 663631938 | Robert White |
| 48898 | 663631939 | Roy Chappell |
| 48899 | 663631940 | Ehren Schlueter |
| 48900 | 663631941 | Roland Poitevien |
| 48901 | 663631942 | Donald Hesse |
| 48902 | 663631943 | Brandon Roberts |
| 48903 | 663631944 | Peter Hansen |
| 48904 | 663631945 | Brenden Murphy |
| 48905 | 663631946 | Brandon Haskell |
| 48906 | 663631947 | Iain Meeke |
| 48907 | 663631948 | Connor Noland |
| 48908 | 663631949 | Sherman Hartman |
| 48909 | 663631950 | Ashley Busby |
| 48910 | 663631951 | Dennis Ryu |
| 48911 | 663631952 | Michael Chadwick |
| 48912 | 663631953 | Davon Franklin |
| 48913 | 663631954 | Cody Lepenske |
| 48914 | 663631955 | David Melendez |
| 48915 | 663631956 | Davis Pack |
| 48916 | 663631957 | David Koo |
| 48917 | 663631958 | Samantha Duome |
| 48918 | 663631959 | David Chernay |
| 48919 | 663631960 | Demarla Stanley |
| 48920 | 663631961 | David Semprun |
| 48921 | 663631962 | David Vantongeren |
| 48922 | 663631963 | Nicholas Vale |
| 48923 | 663631964 | Brady Griffith |
| 48924 | 663631965 | Kevin Mcguire |
| 48925 | 663631966 | Delancy Logan |
| 48926 | 663631967 | Brody Kodele |
| 48927 | 663631968 | David Hay |
| 48928 | 663631969 | Andrew Widen |
| 48929 | 663631970 | William Guth |
| 48930 | 663631971 | David Weiss |
| 48931 | 663631972 | David Kerzner |
| 48932 | 663631973 | David Coretti |
| 48933 | 663631974 | Esteban Delatorre |
| 48934 | 663631975 | Ana Ituarte |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 48935 | 663631976 | David Hasler |
| 48936 | 663631977 | Randell Hammons |
| 48937 | 663631978 | Payton Watters |
| 48938 | 663631979 | David Dominguez |
| 48939 | 663631980 | David Graham |
| 48940 | 663631981 | Vishnu Kumar |
| 48941 | 663631982 | Katalina Skinner |
| 48942 | 663631983 | Malori Nader |
| 48943 | 663631984 | Robert Dornbos |
| 48944 | 663631985 | Ethan Warren |
| 48945 | 663631986 | David Lomeli |
| 48946 | 663631987 | John Leggiero |
| 48947 | 663631988 | Krystal Ulm |
| 48948 | 663631989 | Stephen Iveson |
| 48949 | 663631990 | Nicholas Georgopoulos |
| 48950 | 663631991 | Daniel Salazar |
| 48951 | 663631992 | Dawn Lightfoot |
| 48952 | 663631993 | Peter Meyer |
| 48953 | 663631994 | Alan Naso |
| 48954 | 663631995 | Elizabeth Paquette |
| 48955 | 663631996 | Zach Bauer |
| 48956 | 663631997 | Tom Pham |
| 48957 | 663631998 | Joseph Vanstrom |
| 48958 | 663631999 | Matthew Hayes |
| 48959 | 663632000 | Dong Jin Kim |
| 48960 | 663632001 | Debora Christensen |
| 48961 | 663632002 | Jonathan Lopez |
| 48962 | 663632003 | Victoria Feeney |
| 48963 | 663632004 | Justin Wells |
| 48964 | 663632005 | Nathan Lockwood |
| 48965 | 663632006 | Robert Traylor |
| 48966 | 663632007 | Nathaniel Koglin |
| 48967 | 663632008 | Patrick Miller |
| 48968 | 663632009 | Daniel Obregon |
| 48969 | 663632010 | Jack Otter |
| 48970 | 663632011 | Brian Williams |
| 48971 | 663632012 | David Simpson |
| 48972 | 663632013 | Tyler Fuller |
| 48973 | 663632014 | Michael Lofquist |
| 48974 | 663632015 | Treneicia Bonham |
| 48975 | 663632016 | Jess Bryant |
| 48976 | 663632017 | Nicholas Benton |
| 48977 | 663632018 | Peter Bryant |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 48978 | 663632019 | Darry Pierre |
| 48979 | 663632020 | Luis Chevere |
| 48980 | 663632021 | Tim Reuter |
| 48981 | 663632022 | Jeffrey Roberts |
| 48982 | 663632023 | Deborah O'Dea |
| 48983 | 663632024 | Alexandra Nehrkorn |
| 48984 | 663632025 | Righteous Richards |
| 48985 | 663632026 | Leslie Hao |
| 48986 | 663632027 | Min-Yee Deng |
| 48987 | 663632028 | Patrick Lasalle |
| 48988 | 663632029 | Alicia Rogers |
| 48989 | 663632030 | Meherab Hossain |
| 48990 | 663632031 | Deepesh Notaria |
| 48991 | 663632032 | Jonathan Salazar |
| 48992 | 663632033 | Robert Frechou |
| 48993 | 663632034 | Dave Kellner |
| 48994 | 663632035 | Joseph Carrothers |
| 48995 | 663632036 | Davy Eng |
| 48996 | 663632037 | Deepak Dutta |
| 48997 | 663632038 | Matthew Lapperre |
| 48998 | 663632039 | Joseph Aguirre |
| 48999 | 663632040 | Chris Faller |
| 49000 | 663632041 | Ian Kirkpatrick |
| 49001 | 663632042 | Logan Richardson |
| 49002 | 663632043 | Monty Person |
| 49003 | 663632044 | Gerardo Buelna |
| 49004 | 663632045 | Julie Russell |
| 49005 | 663632046 | Dan Elstien |
| 49006 | 663632047 | Karimah Bennett |
| 49007 | 663632048 | Andrea Ferrara |
| 49008 | 663632049 | Thomas Belmore |
| 49009 | 663632050 | Tejen Soni |
| 49010 | 663632051 | David Lan |
| 49011 | 663632052 | Francisco A Batista |
| 49012 | 663632053 | Ann Gantt |
| 49013 | 663632054 | Ryan Wagner |
| 49014 | 663632055 | Katrina Mccane |
| 49015 | 663632056 | Jason Lawrence |
| 49016 | 663632057 | Peter Van Duzer |
| 49017 | 663632058 | David Reagle |
| 49018 | 663632059 | Christopher Hastings |
| 49019 | 663632060 | Samuel Knisley |
| 49020 | 663632061 | David Salgado |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 49021 | 663632062 | Yonason Levine |
| 49022 | 663632063 | David Jaffe |
| 49023 | 663632064 | Ronald Kosiek |
| 49024 | 663632065 | William Davis |
| 49025 | 663632066 | Mary Newton |
| 49026 | 663632067 | Evan Rodberg |
| 49027 | 663632068 | Michelle Beretowski |
| 49028 | 663632069 | Mahdi Shishehgar |
| 49029 | 663632070 | Mallory Brenneman |
| 49030 | 663632071 | Caralee Jackson |
| 49031 | 663632072 | Maya Murphy |
| 49032 | 663632073 | Thomas Kavanagh |
| 49033 | 663632074 | Patrick Hauk |
| 49034 | 663632075 | Raschaunda Mcdonald |
| 49035 | 663632076 | Scott Elmore |
| 49036 | 663632077 | Michael Lake |
| 49037 | 663632078 | Jack Evans |
| 49038 | 663632079 | Elizabeth Chi |
| 49039 | 663632080 | Cameron Chi |
| 49040 | 663632081 | Samir Jhaveri |
| 49041 | 663632082 | Alan Del Angel |
| 49042 | 663632083 | Randi Gault |
| 49043 | 663632084 | Zachery Byrd |
| 49044 | 663632085 | Biota Macdonald |
| 49045 | 663632086 | Ian Macdonald |
| 49046 | 663632087 | Sarah Luras |
| 49047 | 663632088 | William Vesey |
| 49048 | 663632089 | David Pugliese |
| 49049 | 663632090 | Brandon Sanders |
| 49050 | 663632091 | Joshua Reber |
| 49051 | 663632092 | Magda Mohamed |
| 49052 | 663632093 | Peiqing Li |
| 49053 | 663632094 | Shawn Morelock |
| 49054 | 663632095 | Siddhant Saxena |
| 49055 | 663632096 | Cole Moffat |
| 49056 | 663632097 | Calvin Calvo |
| 49057 | 663632098 | Gordon Radford |
| 49058 | 663632099 | Tooba Imtiaz |
| 49059 | 663632100 | Mark Haleen |
| 49060 | 663632101 | Brandon Ozard |
| 49061 | 663632102 | Noe Gaytan |
| 49062 | 663632103 | Alexander Piper |
| 49063 | 663632104 | Alex Dittmer |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 49064 | 663632105 | Matthew Mercado |
| 49065 | 663632106 | David Standring |
| 49066 | 663632107 | Sean Lloyd |
| 49067 | 663632108 | Matthew Brown |
| 49068 | 663632109 | Eric Heintz |
| 49069 | 663632110 | Jodi Jacobson-Swartfager |
| 49070 | 663632111 | Rebecca Webster |
| 49071 | 663632112 | Dominic Djannesari |
| 49072 | 663632113 | Wellington Tzou |
| 49073 | 663632114 | Lauren Williams |
| 49074 | 663632115 | Dmitriy Pashkin |
| 49075 | 663632116 | Diogo Pereira |
| 49076 | 663632117 | Donald Murphy |
| 49077 | 663632118 | Janet Braden |
| 49078 | 663632119 | Diego Nilsen |
| 49079 | 663632120 | Devin Ulibarri |
| 49080 | 663632121 | Derek Lam |
| 49081 | 663632122 | Diego Hernandez |
| 49082 | 663632123 | Derek Tarlecki |
| 49083 | 663632124 | Tim Seldon |
| 49084 | 663632125 | Gavin Horner |
| 49085 | 663632126 | Don Choi |
| 49086 | 663632127 | Donald Dickey |
| 49087 | 663632128 | Nadim Khan |
| 49088 | 663632129 | Denzell Reese |
| 49089 | 663632130 | Jonathan Marchan |
| 49090 | 663632131 | Jake Heinl |
| 49091 | 663632132 | Justin Silver |
| 49092 | 663632133 | Dante Torrieri |
| 49093 | 663632134 | Dinochca Paneto-Rodriguez |
| 49094 | 663632135 | Aaron Miller |
| 49095 | 663632136 | Amber Cook |
| 49096 | 663632137 | Burke Minahan |
| 49097 | 663632138 | Gary Niemeyer |
| 49098 | 663632139 | Casey Greenfield |
| 49099 | 663632140 | Steve Warrick |
| 49100 | 663632141 | Gabriel Kronisch |
| 49101 | 663632142 | Dequarious Nevels |
| 49102 | 663632143 | Hannah Hollin |
| 49103 | 663632144 | Dino Martinez |
| 49104 | 663632145 | Christopher Shearin |
| 49105 | 663632146 | Ammon Hallsted |
| 49106 | 663632147 | Diana Mcnally |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 49107 | 663632148 | Adrienne Doerr |
| 49108 | 663632149 | Kylie Welch |
| 49109 | 663632150 | Brian Melton |
| 49110 | 663632151 | Kyle Harms |
| 49111 | 663632152 | Madison Moore |
| 49112 | 663632153 | Oluwatosin Mosuro |
| 49113 | 663632154 | David Sotelo |
| 49114 | 663632155 | Raj Patel |
| 49115 | 663632156 | Jesse Montgomery |
| 49116 | 663632157 | Porter Stanton |
| 49117 | 663632158 | Olga Kopczynska |
| 49118 | 663632159 | Ariel Brooks |
| 49119 | 663632160 | Joshua Soto Lopez |
| 49120 | 663632161 | Davis Cox |
| 49121 | 663632162 | Brian Keiller |
| 49122 | 663632163 | Nicola Boyle |
| 49123 | 663632164 | Joseph Selzer |
| 49124 | 663632165 | Tim Spiering |
| 49125 | 663632166 | Mitch Murn |
| 49126 | 663632167 | Grant Larsen |
| 49127 | 663632168 | Ebony Junior |
| 49128 | 663632169 | Tamar Reed |
| 49129 | 663632170 | Nicholas Cottrell |
| 49130 | 663632171 | Glenn Hankins |
| 49131 | 663632172 | Gina Jean |
| 49132 | 663632173 | Derek Amengual |
| 49133 | 663632174 | Gregory Pelky |
| 49134 | 663632175 | Hailey Jones |
| 49135 | 663632176 | Jessica Reynolds |
| 49136 | 663632177 | Faith Newby |
| 49137 | 663632178 | Sheldon Gibson |
| 49138 | 663632179 | Monica Friedman |
| 49139 | 663632180 | Amy Morris |
| 49140 | 663632181 | Jackson Makl |
| 49141 | 663632182 | Karen Banks |
| 49142 | 663632183 | Jacob Pfeiffer |
| 49143 | 663632184 | Jacob Kaucher |
| 49144 | 663632185 | Jackson Isaacson |
| 49145 | 663632186 | Isaiah Griffith |
| 49146 | 663632187 | Isaiah Freeman |
| 49147 | 663632188 | Margarita Avila |
| 49148 | 663632189 | Tejas Dinesh |
| 49149 | 663632190 | Isiah Lane |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 49150 | 663632191 | Jacqualine Gardner |
| 49151 | 663632192 | Francisco Guzman |
| 49152 | 663632193 | Jack Law |
| 49153 | 663632194 | Jacob Gitlin |
| 49154 | 663632195 | John Koutouzakis |
| 49155 | 663632196 | Ivaylo Paounov |
| 49156 | 663632197 | Jack Donohoe |
| 49157 | 663632198 | Jacqueline Greer |
| 49158 | 663632199 | Henry Edmondson |
| 49159 | 663632200 | Henry Confidential |
| 49160 | 663632201 | Grzegorz Konowalik |
| 49161 | 663632202 | Isaac Riley |
| 49162 | 663632203 | Henry Moncure |
| 49163 | 663632204 | Hiten Patel |
| 49164 | 663632205 | Jack Kussman |
| 49165 | 663632206 | Hope Tucker |
| 49166 | 663632207 | Jacob White |
| 49167 | 663632208 | Igor Buzhaker |
| 49168 | 663632209 | Jack Coomans |
| 49169 | 663632210 | Henry Willauer |
| 49170 | 663632211 | Henry Montoya |
| 49171 | 663632212 | Hunter Jolley |
| 49172 | 663632213 | Hope Morris |
| 49173 | 663632214 | Hillary Scharmann |
| 49174 | 663632215 | Ioannis Papadogiannis |
| 49175 | 663632216 | Hernan Ruiz Martinez |
| 49176 | 663632217 | Israel Alzalde |
| 49177 | 663632218 | Howard Trickie |
| 49178 | 663632219 | Irfan Jivani |
| 49179 | 663632220 | Hongyang Lin |
| 49180 | 663632221 | Ismael Carbajal |
| 49181 | 663632222 | Isabel Lee |
| 49182 | 663632223 | Heather Appleman |
| 49183 | 663632224 | Jacob Reiner |
| 49184 | 663632225 | Isaidy De La Cruz |
| 49185 | 663632226 | Hipple Patel |
| 49186 | 663632227 | James Manella |
| 49187 | 663632228 | Hillary Phung |
| 49188 | 663632229 | Jacob Culbreth |
| 49189 | 663632230 | Ariel Bills |
| 49190 | 663632231 | Ibrahim Haleem |
| 49191 | 663632232 | Janelle Thomas |
| 49192 | 663632233 | Sylvia Helegda |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 49193 | 663632234 | Kwasi Obeng |
| 49194 | 663632235 | Hunter Grieser |
| 49195 | 663632236 | Irene Camacho |
| 49196 | 663632237 | Elizabeth Smith |
| 49197 | 663632238 | Ian Davis |
| 49198 | 663632239 | Imran Kazmi |
| 49199 | 663632240 | Ian Fisher |
| 49200 | 663632241 | Jackie Young |
| 49201 | 663632242 | Jaclyn Wesolowski |
| 49202 | 663632243 | Isabella Albertoni |
| 49203 | 663632244 | Irshad Ahmed |
| 49204 | 663632245 | Aram Tlaseca |
| 49205 | 663632246 | Michael Little |
| 49206 | 663632247 | Jackie Devore |
| 49207 | 663632248 | Jacob Miller |
| 49208 | 663632249 | Holly Soria |
| 49209 | 663632250 | Ivana Bouland |
| 49210 | 663632251 | Holly Tan |
| 49211 | 663632252 | Jackson Simon |
| 49212 | 663632253 | Adam Olejarczyk |
| 49213 | 663632254 | Jackie Yu |
| 49214 | 663632255 | Isabel Ojeda |
| 49215 | 663632256 | Brandon Mcgrath |
| 49216 | 663632257 | Jose Salvador Martinez |
| 49217 | 663632258 | Jacklyn Gelman |
| 49218 | 663632259 | Henry Robateau |
| 49219 | 663632260 | Heldai Aguilar |
| 49220 | 663632261 | Jacob Singleton |
| 49221 | 663632262 | Virgil Carter |
| 49222 | 663632263 | Marco Alcantar |
| 49223 | 663632264 | Will Harris |
| 49224 | 663632265 | Matthew Giznik |
| 49225 | 663632266 | Tasheana Brown |
| 49226 | 663632267 | Rory Hertzberg |
| 49227 | 663632268 | Federico Flores |
| 49228 | 663632269 | Hunter Donahue |
| 49229 | 663632270 | Patrick Thompson |
| 49230 | 663632271 | Helen Carter |
| 49231 | 663632272 | Catie King |
| 49232 | 663632273 | Jacob Lange |
| 49233 | 663632274 | Jackson Davenport |
| 49234 | 663632275 | Irene Oâ€™Connor |
| 49235 | 663632276 | Jacob Coster |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 49236 | 663632277 | Idalmis Carvajal |
| 49237 | 663632278 | Brittany Riffle |
| 49238 | 663632279 | Bailey Petri |
| 49239 | 663632280 | Lauren Chu |
| 49240 | 663632281 | Ian Aguinaldo |
| 49241 | 663632282 | Jen Jeka |
| 49242 | 663632283 | Abdulqadir Akhtar |
| 49243 | 663632284 | Hilce Herrera |
| 49244 | 663632285 | Marykay Eades |
| 49245 | 663632286 | Lenard L Brooks |
| 49246 | 663632287 | Mitch Kailin |
| 49247 | 663632288 | Max Jividen |
| 49248 | 663632289 | Chris Petroskas |
| 49249 | 663632290 | Alanna Quinlan |
| 49250 | 663632291 | Katie Mayes |
| 49251 | 663632292 | Kristina Magnuson |
| 49252 | 663632293 | Steven Pitts |
| 49253 | 663632294 | Josh Harris |
| 49254 | 663632295 | Daniel Lopes |
| 49255 | 663632296 | Christiaan Brodlo |
| 49256 | 663632297 | Jeffrey Manglicmot |
| 49257 | 663632298 | Robert Azbell |
| 49258 | 663632299 | Michael Muehleman |
| 49259 | 663632300 | Joleen Nordstrom |
| 49260 | 663632301 | Adeeb Parkar |
| 49261 | 663632302 | Matthew Mable |
| 49262 | 663632303 | Chris Carbone |
| 49263 | 663632304 | Emily Mcmasters |
| 49264 | 663632305 | Kevin Martini |
| 49265 | 663632306 | Melba Torres Sosa |
| 49266 | 663632307 | Ryan Sinclair |
| 49267 | 663632308 | Kyla Brantley |
| 49268 | 663632309 | Brant Scheider |
| 49269 | 663632310 | Janis Hackney |
| 49270 | 663632311 | Rohin John |
| 49271 | 663632312 | Robert Harper |
| 49272 | 663632313 | Kelly Reardon |
| 49273 | 663632314 | Nathan Hall |
| 49274 | 663632315 | Tequila Murray |
| 49275 | 663632316 | Jennifer Wang |
| 49276 | 663632317 | Donald Green |
| 49277 | 663632318 | James Jeffries |
| 49278 | 663632319 | Arnab Mitra |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 49279 | 663632320 | Dylan Lamoree |
| 49280 | 663632321 | Brittany Villani |
| 49281 | 663632322 | Eric Mccaughan |
| 49282 | 663632323 | Dylan Whisnant |
| 49283 | 663632324 | Vincent Panico |
| 49284 | 663632325 | Joseph Santana |
| 49285 | 663632326 | Denny Chandler |
| 49286 | 663632327 | Vinod Settin Manoharan |
| 49287 | 663632328 | Juanita Johnson |
| 49288 | 663632329 | Art Schneiderheinze |
| 49289 | 663632330 | Paul Girdler |
| 49290 | 663632331 | Connor Mcdermott |
| 49291 | 663632332 | Tiffany Peay |
| 49292 | 663632333 | Kelli Van Dyken |
| 49293 | 663632334 | Keeton Holder |
| 49294 | 663632335 | Alvina Hosch |
| 49295 | 663632336 | Rich Wolter |
| 49296 | 663632337 | Joel Murray |
| 49297 | 663632338 | Adrianna Dassel |
| 49298 | 663632339 | Jeremy Rivera |
| 49299 | 663632340 | Rafael Arias |
| 49300 | 663632341 | Ryan Whitfield |
| 49301 | 663632342 | Daniel Krall |
| 49302 | 663632343 | Victoria Franks |
| 49303 | 663632344 | Justin Becerra |
| 49304 | 663632345 | Daniel Botts |
| 49305 | 663632346 | Kodiak Brush |
| 49306 | 663632347 | Eduardo Ponce |
| 49307 | 663632348 | Timothy Ronneberg |
| 49308 | 663632349 | William N Lowe |
| 49309 | 663632350 | James Reese |
| 49310 | 663632351 | Bryan Arnold |
| 49311 | 663632352 | Joseph Salerno |
| 49312 | 663632353 | Qiyuan Zhou |
| 49313 | 663632354 | Cyndahl Hoyt |
| 49314 | 663632355 | Casee Richards |
| 49315 | 663632356 | Chandra Brill |
| 49316 | 663632357 | Karl Johnson |
| 49317 | 663632358 | Marquis Hudson |
| 49318 | 663632359 | Austin Weiser |
| 49319 | 663632360 | James Parrish |
| 49320 | 663632361 | Bridget Squires |
| 49321 | 663632362 | Richard Macias |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 49322 | 663632363 | Pham Quang |
| 49323 | 663632364 | Blake Weil |
| 49324 | 663632365 | Russell Mccormack |
| 49325 | 663632366 | Jack Robinson |
| 49326 | 663632367 | John Marquez |
| 49327 | 663632368 | Scottie Hutchinson |
| 49328 | 663632369 | Justina Gonzalez |
| 49329 | 663632370 | Aditya Khant |
| 49330 | 663632371 | Frank Shephard |
| 49331 | 663632372 | Alden Rocha |
| 49332 | 663632373 | Angela Robinson |
| 49333 | 663632374 | Summer Sheridan |
| 49334 | 663632375 | Dave Frank |
| 49335 | 663632376 | Ashlyn Gulley |
| 49336 | 663632377 | Makena Barnett |
| 49337 | 663632378 | James Carrillo |
| 49338 | 663632379 | Keri Franklin |
| 49339 | 663632380 | Wells Bishop |
| 49340 | 663632381 | Mika Reed |
| 49341 | 663632382 | Amber Ford |
| 49342 | 663632383 | Rebecca Furstenau |
| 49343 | 663632384 | Daniel Pattison |
| 49344 | 663632385 | Austin Freer |
| 49345 | 663632386 | Greg Klein |
| 49346 | 663632387 | Amie Habdas |
| 49347 | 663632388 | Robert Solokhin |
| 49348 | 663632389 | Cameron Marchese |
| 49349 | 663632390 | Tyrone Brown |
| 49350 | 663632391 | Matthew Cordova |
| 49351 | 663632392 | Veronica Silva |
| 49352 | 663632393 | Francisco Galue |
| 49353 | 663632394 | Dylan Coons |
| 49354 | 663632395 | Jessica Perez |
| 49355 | 663632396 | Nicole Werner |
| 49356 | 663632397 | Ethan Steinhauser |
| 49357 | 663632398 | Abrahim Toutoungi |
| 49358 | 663632399 | Dwayne Anderson |
| 49359 | 663632400 | Jacob Mansour |
| 49360 | 663632401 | Robert Wilson |
| 49361 | 663632402 | Joshua Osborne |
| 49362 | 663632403 | Umar Ahmad |
| 49363 | 663632404 | Shakira Poston |
| 49364 | 663632405 | Matthew Booker |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 49365 | 663632406 | James White |
| 49366 | 663632407 | Antonio Hadley |
| 49367 | 663632408 | Cody Cabler |
| 49368 | 663632409 | Lydia Hryshchyshyn |
| 49369 | 663632410 | Brandon Carey |
| 49370 | 663632411 | Steven Boston |
| 49371 | 663632412 | Paul Baker |
| 49372 | 663632413 | Michael Whalen |
| 49373 | 663632414 | Thy Nguyen |
| 49374 | 663632415 | Michael Vance |
| 49375 | 663632416 | Lauryn Humphrey |
| 49376 | 663632417 | Andrew Boyle |
| 49377 | 663632418 | Courtney Cardamone |
| 49378 | 663632419 | Lisa Venanzi |
| 49379 | 663632420 | Brianna Welch |
| 49380 | 663632421 | Michael Hall |
| 49381 | 663632422 | Maurice Cherry |
| 49382 | 663632423 | Anthony Lakey |
| 49383 | 663632424 | Vanessa Valdez |
| 49384 | 663632425 | Michael Woods |
| 49385 | 663632426 | Chris Wodicka |
| 49386 | 663632427 | Marianna Rosales |
| 49387 | 663632428 | Alexander Knoedler |
| 49388 | 663632429 | David Meske |
| 49389 | 663632430 | Michelle Ingrodi |
| 49390 | 663632431 | Jennifer Johnson |
| 49391 | 663632432 | Natasha Paige |
| 49392 | 663632433 | Brandon Pegram |
| 49393 | 663632434 | Christopher Engel |
| 49394 | 663632435 | John Essert |
| 49395 | 663632436 | David Masse |
| 49396 | 663632437 | Peter Porr |
| 49397 | 663632438 | Christine Heyser |
| 49398 | 663632439 | Michael Ikon |
| 49399 | 663632440 | Cory Goodrich |
| 49400 | 663632441 | Robert Banker |
| 49401 | 663632442 | Kyle Kemp |
| 49402 | 663632443 | Sam Rogers |
| 49403 | 663632444 | Octavia Thomas |
| 49404 | 663632445 | Michael Shoop |
| 49405 | 663632446 | Randi Wood |
| 49406 | 663632447 | Aiyana Emsun |
| 49407 | 663632448 | Cynthia Edwards |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 49408 | 663632449 | Jessica Kelley |
| 49409 | 663632450 | Sophia Lizcano |
| 49410 | 663632451 | Holly Fox-Schauffner |
| 49411 | 663632452 | Eric Rodriguez |
| 49412 | 663632453 | Trenonn Shumway |
| 49413 | 663632454 | Brady Ziegler |
| 49414 | 663632455 | Anthony Infanti |
| 49415 | 663632456 | Rachel Murray |
| 49416 | 663632457 | Torreah Martin |
| 49417 | 663632458 | Jennifer Dolehide |
| 49418 | 663632459 | Syreeda Pearson |
| 49419 | 663632460 | Matthew Prather |
| 49420 | 663632461 | Rachel Woodhall |
| 49421 | 663632462 | Robert Messina |
| 49422 | 663632463 | Alissa Calomino |
| 49423 | 663632464 | Richard Schneider |
| 49424 | 663632465 | Bryce Resor |
| 49425 | 663632466 | Kevin Nguyen |
| 49426 | 663632467 | Samantha Thomas |
| 49427 | 663632468 | Alexis Winder |
| 49428 | 663632469 | Gordon Taylor |
| 49429 | 663632470 | Jessica Harper |
| 49430 | 663632471 | Nathaniel Fleming |
| 49431 | 663632472 | Almas Baigabylov |
| 49432 | 663632473 | Nitin Balakrishnan |
| 49433 | 663632474 | Leah Pinkowsky |
| 49434 | 663632475 | Rachel Ward |
| 49435 | 663632476 | Matt Zelasko |
| 49436 | 663632477 | Luke Mcdonald |
| 49437 | 663632478 | Amber Dechert |
| 49438 | 663632479 | Sarah Garrigues |
| 49439 | 663632480 | Sierra Brunner |
| 49440 | 663632481 | Martin English |
| 49441 | 663632482 | Jaime Marquez-Cordova |
| 49442 | 663632483 | Corey Basile |
| 49443 | 663632484 | Dina Allen |
| 49444 | 663632485 | Alison Newkirk |
| 49445 | 663632486 | Laverne Bluford |
| 49446 | 663632487 | Hussein Salem |
| 49447 | 663632488 | Jacques Suriner |
| 49448 | 663632489 | James Gipson |
| 49449 | 663632490 | Keshia Harvey |
| 49450 | 663632491 | Kailee Gori |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 49451 | 663632492 | Abraham Vargas |
| 49452 | 663632493 | Komain Somapeera |
| 49453 | 663632494 | Stacey Klimek |
| 49454 | 663632495 | Christopher Hamilton |
| 49455 | 663632496 | Amber Davis |
| 49456 | 663632497 | Joe Prunty |
| 49457 | 663632498 | Alvin So |
| 49458 | 663632499 | Derek Villanueva |
| 49459 | 663632500 | David Blanchard |
| 49460 | 663632501 | Colin Freshcorn |
| 49461 | 663632502 | Austin Curreri |
| 49462 | 663632503 | Daryl Bernard |
| 49463 | 663632504 | Douglas Behrend |
| 49464 | 663632505 | Evan Mobley |
| 49465 | 663632506 | Lyle Santos |
| 49466 | 663632507 | Josue Guevara |
| 49467 | 663632508 | Darel Mays |
| 49468 | 663632509 | Rob Mcnamee |
| 49469 | 663632510 | Charles Kirk |
| 49470 | 663632511 | Eric Dettloff |
| 49471 | 663632512 | Taylor Barlow |
| 49472 | 663632513 | Kurtis Davidson |
| 49473 | 663632514 | Jessica Hammond |
| 49474 | 663632515 | Ericka Barber |
| 49475 | 663632516 | Kelly Mclysaght |
| 49476 | 663632517 | Scott Phuong |
| 49477 | 663632518 | Brent Garrett |
| 49478 | 663632519 | Nhan Le |
| 49479 | 663632520 | Chris Choi |
| 49480 | 663632521 | Kyle Miller |
| 49481 | 663632522 | Noemi Matos |
| 49482 | 663632523 | Jacquelyne Jarvis |
| 49483 | 663632524 | Joseph Dollar |
| 49484 | 663632525 | Chad Svastisalee |
| 49485 | 663632526 | Ryan Downing |
| 49486 | 663632527 | Patrick Dewan |
| 49487 | 663632528 | Ethan Wittenberg |
| 49488 | 663632529 | Carlos Mendes De Oliveira |
| 49489 | 663632530 | Violet Allmandinger |
| 49490 | 663632531 | Jessie Chen |
| 49491 | 663632532 | Angtao Wei |
| 49492 | 663632533 | Kevin Mclaughlin |
| 49493 | 663632534 | Todd Foisy |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 49494 | 663632535 | Leah Pope |
| 49495 | 663632536 | Anthony Crusco |
| 49496 | 663632537 | Shawn Beck |
| 49497 | 663632538 | Marco Mele |
| 49498 | 663632539 | Anthony Graulich |
| 49499 | 663632540 | Miles Mcguriman |
| 49500 | 663632541 | Evan Willis |
| 49501 | 663632542 | Tanner Allen |
| 49502 | 663632543 | Phillip Spencer |
| 49503 | 663632544 | Erika Hobin |
| 49504 | 663632545 | Victoria Barnhill |
| 49505 | 663632546 | Dusty Psaila |
| 49506 | 663632547 | Randle Schrick |
| 49507 | 663632548 | Matthew Carter |
| 49508 | 663632549 | Timothy Coleman |
| 49509 | 663632550 | Efrain Tristan |
| 49510 | 663632551 | Athanasios Drugas |
| 49511 | 663632552 | Storm Jones |
| 49512 | 663632553 | Christin Chill |
| 49513 | 663632554 | Edna Smith |
| 49514 | 663632555 | Sebastiaan Van Den Berg |
| 49515 | 663632556 | Jakub Scigala |
| 49516 | 663632557 | Eric Miller |
| 49517 | 663632558 | Liam Doherty |
| 49518 | 663632559 | Jacob Olsen |
| 49519 | 663632560 | Joseph Garcia |
| 49520 | 663632561 | Ashley Hartline |
| 49521 | 663632562 | Chris Hunter |
| 49522 | 663632563 | Ilya Grindstaff |
| 49523 | 663632564 | Dallas Miller |
| 49524 | 663632565 | Israel Zagales |
| 49525 | 663632566 | Angeles Saavedra |
| 49526 | 663632567 | Garren Saccomano |
| 49527 | 663632568 | Joshua Berkheimer |
| 49528 | 663632569 | Alexander Tavarez |
| 49529 | 663632570 | Dave Hagen |
| 49530 | 663632571 | Alyssa Fierro |
| 49531 | 663632572 | Kyle Anderson |
| 49532 | 663632573 | Jose Rodriguez |
| 49533 | 663632574 | Bethany Miller |
| 49534 | 663632575 | Viral Patrl |
| 49535 | 663632576 | Ryan Thompson |
| 49536 | 663632577 | Mark Buonanno |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 49537 | 663632578 | Chelsea Mccoy |
| 49538 | 663632579 | Sam Rutledge |
| 49539 | 663632580 | John Tran |
| 49540 | 663632581 | Brandi Graham |
| 49541 | 663632582 | Paolo Roeseke |
| 49542 | 663632583 | Kyle Bricka |
| 49543 | 663632584 | Brad Caldwell |
| 49544 | 663632585 | Iyobo Eki |
| 49545 | 663632586 | Jeremy Andrade |
| 49546 | 663632587 | James Ligonde |
| 49547 | 663632588 | Imari Collins |
| 49548 | 663632589 | Sean Swenson |
| 49549 | 663632590 | Brad Aubrey |
| 49550 | 663632591 | Sumner Bukoski |
| 49551 | 663632592 | Richard Rivas |
| 49552 | 663632593 | Austin Lesak |
| 49553 | 663632594 | Patrick Torralba |
| 49554 | 663632595 | Evan Engle |
| 49555 | 663632596 | Tisha Robinson |
| 49556 | 663632597 | Sasa Bratic |
| 49557 | 663632598 | Isaiah Winters |
| 49558 | 663632599 | Kibwe Jones |
| 49559 | 663632600 | Carrien Motte |
| 49560 | 663632601 | Luke Armstead |
| 49561 | 663632602 | Kristina Amick |
| 49562 | 663632603 | Paul Kokuzian |
| 49563 | 663632604 | Daniel Garcia |
| 49564 | 663632605 | Joshua Telford |
| 49565 | 663632606 | Jonathan Velasquez |
| 49566 | 663632607 | Joshua Scheerz |
| 49567 | 663632608 | Noah Washington |
| 49568 | 663632609 | Luke Aguirre |
| 49569 | 663632610 | Mason Kazel |
| 49570 | 663632611 | Jeff Ward |
| 49571 | 663632612 | Alek Schott |
| 49572 | 663632613 | Nikko Zurawski |
| 49573 | 663632614 | Chris Mota |
| 49574 | 663632615 | Kevin Kelemen |
| 49575 | 663632616 | Spencer Matthews |
| 49576 | 663632617 | Elizabeth Kent |
| 49577 | 663632618 | Stuart Campbell |
| 49578 | 663632619 | Amir Tavari |
| 49579 | 663632620 | Robert Leon |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 49580 | 663632621 | Adam Salama |
| 49581 | 663632622 | Stan Hicks |
| 49582 | 663632623 | Brendan Mcmorrow |
| 49583 | 663632624 | Michael Gibbs |
| 49584 | 663632625 | Corey Miller |
| 49585 | 663632626 | John White |
| 49586 | 663632627 | James Brown |
| 49587 | 663632628 | Kyle Averill |
| 49588 | 663632629 | Christian Sirolli |
| 49589 | 663632630 | John Lewis |
| 49590 | 663632631 | Cameron Lynde |
| 49591 | 663632632 | Wade Badura |
| 49592 | 663632633 | Anna Soria |
| 49593 | 663632634 | Gregory Rogers |
| 49594 | 663632635 | Owen Weiss |
| 49595 | 663632636 | Branden Carrisalez |
| 49596 | 663632637 | Keith Hallom |
| 49597 | 663632638 | Michael Dorsey |
| 49598 | 663632639 | Melissa Tellez |
| 49599 | 663632640 | Jose Gonzalez |
| 49600 | 663632641 | Van Nguyen |
| 49601 | 663632642 | Edna Brooks |
| 49602 | 663632643 | Tiffany Lewis Watson |
| 49603 | 663632644 | Chris Orapello |
| 49604 | 663632645 | Eric Burgdorf |
| 49605 | 663632646 | Terrence Lakes |
| 49606 | 663632647 | Brian Hoover |
| 49607 | 663632648 | Kenan Dokuyucu |
| 49608 | 663632649 | Kristin Giorgetti |
| 49609 | 663632650 | Courtni Anderson |
| 49610 | 663632651 | Gabriel Abbas |
| 49611 | 663632652 | Brandon Pfeil |
| 49612 | 663632653 | Kenneth Qualls |
| 49613 | 663632654 | Erika Nolan |
| 49614 | 663632655 | Alexander Grier |
| 49615 | 663632656 | Autumn Cochran |
| 49616 | 663632657 | Kory Sagendorf |
| 49617 | 663632658 | Rawand Guetfa |
| 49618 | 663632659 | Ryan Thornton |
| 49619 | 663632660 | Steven Brown |
| 49620 | 663632661 | Stephen Lau |
| 49621 | 663632662 | Ken Zhu |
| 49622 | 663632663 | Raylin Metz Perez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 49623 | 663632664 | Kindra Locklear |
| 49624 | 663632665 | Tim Palmer |
| 49625 | 663632666 | Terri Lamontagne |
| 49626 | 663632667 | Marcus Weathersby |
| 49627 | 663632668 | Stephan Young |
| 49628 | 663632669 | Fernando Zarco |
| 49629 | 663632670 | James Holmes |
| 49630 | 663632671 | Akhigbe April |
| 49631 | 663632672 | Justin Imm |
| 49632 | 663632673 | Helena O'Beirne |
| 49633 | 663632674 | Pamela Maida |
| 49634 | 663632675 | Juan Carlos Lozano |
| 49635 | 663632676 | Josh Pointer |
| 49636 | 663632677 | George Jenkins |
| 49637 | 663632678 | Dahyam Crespo-Matiz |
| 49638 | 663632679 | Cassius White |
| 49639 | 663632680 | Alexander Weber |
| 49640 | 663632681 | Sierra Spence |
| 49641 | 663632682 | Bradley Breedlove |
| 49642 | 663632683 | Fayethe Vongsouvanh |
| 49643 | 663632684 | Deanna Torres |
| 49644 | 663632685 | Adrianna Olsen |
| 49645 | 663632686 | Zohrab Mirza |
| 49646 | 663632687 | Grace Foley |
| 49647 | 663632688 | Shaun St John |
| 49648 | 663632689 | Hannah Marcott |
| 49649 | 663632690 | Christina Mazzucchi |
| 49650 | 663632691 | Joe Leon |
| 49651 | 663632692 | Evan Weightman |
| 49652 | 663632693 | Melissa Purdy |
| 49653 | 663632694 | Jose Cordero |
| 49654 | 663632695 | Ben Hyten |
| 49655 | 663632696 | Joe Saenz |
| 49656 | 663632697 | Mayra Flores |
| 49657 | 663632698 | Carl Osborne |
| 49658 | 663632699 | Jake Rohde |
| 49659 | 663632700 | Edward Elmore |
| 49660 | 663632701 | Alvaro Vargas |
| 49661 | 663632702 | Tyler Young |
| 49662 | 663632703 | Tyler Samples |
| 49663 | 663632704 | Kimberli Gjoka |
| 49664 | 663632705 | Jessica Harrison |
| 49665 | 663632706 | Roshina Gaiter |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 49666 | 663632707 | Angel Sanchez |
| 49667 | 663632708 | Marie Geronimo |
| 49668 | 663632709 | Shellynn Mcneil |
| 49669 | 663632710 | Brock Quayle |
| 49670 | 663632711 | Lanasha Morgan |
| 49671 | 663632712 | Blaine Dunn |
| 49672 | 663632713 | Deanna Spaulding |
| 49673 | 663632714 | Quanda Harris |
| 49674 | 663632715 | Denise Cuffee |
| 49675 | 663632716 | Matisyahu Nolz |
| 49676 | 663632717 | Maurice Marable |
| 49677 | 663632718 | Abhay Tripathi |
| 49678 | 663632719 | Yogi Patel |
| 49679 | 663632720 | Ellen Anderson |
| 49680 | 663632721 | Shayan Salemizadeh |
| 49681 | 663632722 | Bridget Lawson |
| 49682 | 663632723 | Brieana Stirgus |
| 49683 | 663632724 | Jorge Speed |
| 49684 | 663632725 | Tiesha Edwards |
| 49685 | 663632726 | Juliette Kelly |
| 49686 | 663632727 | Megan Bui |
| 49687 | 663632728 | Smith Gameti |
| 49688 | 663632729 | Catherine Govis |
| 49689 | 663632730 | Nadia Lopez |
| 49690 | 663632731 | Nisha Bhatt |
| 49691 | 663632732 | Patrice Ford |
| 49692 | 663632733 | Christopher Arias |
| 49693 | 663632734 | Ashleigh Ellis |
| 49694 | 663632735 | Thomas Bradley |
| 49695 | 663632736 | Justin Drinkwater |
| 49696 | 663632737 | Linda Perez |
| 49697 | 663632738 | James Barker-Murphey |
| 49698 | 663632739 | Laura Pressley |
| 49699 | 663632740 | Casey Manos |
| 49700 | 663632741 | Kristina Clausel |
| 49701 | 663632742 | Ryan Young |
| 49702 | 663632743 | Brian Petro |
| 49703 | 663632744 | Matt Warpinski |
| 49704 | 663632745 | Megan Moran |
| 49705 | 663632746 | Eduardo Rivera |
| 49706 | 663632747 | Sydney Sloan |
| 49707 | 663632748 | Walter Villanueva |
| 49708 | 663632749 | Greg Dixon |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 49709 | 663632750 | April Lee |
| 49710 | 663632751 | Cheyenne Keyser |
| 49711 | 663632752 | Benjamin Foster |
| 49712 | 663632753 | Regena Toney |
| 49713 | 663632754 | Janssen Carr |
| 49714 | 663632755 | Julian Garcia |
| 49715 | 663632756 | Quanita Harding |
| 49716 | 663632757 | Sierra Milliren |
| 49717 | 663632758 | Sean Jubic |
| 49718 | 663632759 | William Meyer |
| 49719 | 663632760 | James Adamson |
| 49720 | 663632761 | Samantha Brunner |
| 49721 | 663632762 | Sabrina Mccoy |
| 49722 | 663632763 | Justin Perkuhn |
| 49723 | 663632764 | Shayne Carroll |
| 49724 | 663632765 | Allison Bailey |
| 49725 | 663632766 | Larissa Lacey |
| 49726 | 663632767 | Muhammad Ali Arshad |
| 49727 | 663632768 | Jazmen Bannister |
| 49728 | 663632769 | Thurston Theresa |
| 49729 | 663632770 | Jeff Jones |
| 49730 | 663632771 | Cambria Moran |
| 49731 | 663632772 | Cecil Honaker |
| 49732 | 663632773 | Cassandra Tripp |
| 49733 | 663632774 | Michelle Mckinney |
| 49734 | 663632775 | Alissa Helfrich |
| 49735 | 663632776 | Gail Hughey |
| 49736 | 663632777 | Benjamin Mitchell |
| 49737 | 663632778 | Christopher Doyle |
| 49738 | 663632779 | Jerry South |
| 49739 | 663632780 | Robert Ahearn |
| 49740 | 663632781 | Caleb Kim |
| 49741 | 663632782 | Patrick Raftery |
| 49742 | 663632783 | Marcells Jordan |
| 49743 | 663632784 | Bethany Moak |
| 49744 | 663632785 | Tyler Henry |
| 49745 | 663632786 | Shanita Rawls |
| 49746 | 663632787 | Miranda Bex |
| 49747 | 663632788 | Angela Johnson |
| 49748 | 663632789 | Katherine Pucher |
| 49749 | 663632790 | Corresha Tate |
| 49750 | 663632791 | Adam May |
| 49751 | 663632792 | Ashley Vansant |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 49752 | 663632793 | Marietta Jones |
| 49753 | 663632794 | Ramon Flores |
| 49754 | 663632795 | Jennifer May |
| 49755 | 663632796 | Scott Aigner |
| 49756 | 663632797 | Adam Achilli |
| 49757 | 663632798 | Samuel Carter |
| 49758 | 663632799 | Zachoria Reedy |
| 49759 | 663632800 | Marcelius Roper |
| 49760 | 663632801 | Gavin Simons |
| 49761 | 663632802 | Jennifer Fowler |
| 49762 | 663632803 | Amber Vanvalkenburg |
| 49763 | 663632804 | Yolanda Higgins |
| 49764 | 663632805 | Jeffrey Molnar |
| 49765 | 663632806 | Nakkia Burns |
| 49766 | 663632807 | Rizelle Angelique Mcdermott |
| 49767 | 663632808 | Sara Cruz |
| 49768 | 663632809 | Michael Rofman |
| 49769 | 663632810 | Erin O'Connell |
| 49770 | 663632811 | Ronald Hash |
| 49771 | 663632812 | Kyle Gray |
| 49772 | 663632813 | Pamela Stephens |
| 49773 | 663632814 | Kyle Anderson |
| 49774 | 663632815 | Vanessa Bernal |
| 49775 | 663632816 | Donecia Freeman |
| 49776 | 663632817 | Chase Quick |
| 49777 | 663632818 | Tasia Washington |
| 49778 | 663632819 | Frank Gonzalez |
| 49779 | 663632820 | Clarissa Martel |
| 49780 | 663632821 | Carlene Hall |
| 49781 | 663632822 | William Small |
| 49782 | 663632823 | Lashawnda Hunt |
| 49783 | 663632824 | Carmen Ortiz |
| 49784 | 663632825 | Blake Bagwell |
| 49785 | 663632826 | Brian Bono |
| 49786 | 663632827 | Shaun Gallivan |
| 49787 | 663632828 | Jameson Peterman |
| 49788 | 663632829 | Kathleen Mcmahon |
| 49789 | 663632830 | Tyler Moliterno |
| 49790 | 663632831 | John Powell |
| 49791 | 663632832 | Donald Rapp |
| 49792 | 663632833 | Jeneen Hockersmith |
| 49793 | 663632834 | Kenyata Dubois |
| 49794 | 663632835 | Christopher Flint |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 49795 | 663632836 | Ashley Mccoy |
| 49796 | 663632837 | Jon Bird |
| 49797 | 663632838 | Renee Johnson |
| 49798 | 663632839 | Cody Kluth |
| 49799 | 663632840 | Derrick Lambeth |
| 49800 | 663632841 | Kimberly Joli |
| 49801 | 663632842 | Rogelio Morales |
| 49802 | 663632843 | Jeannette Perreault |
| 49803 | 663632844 | Daniel Harmon |
| 49804 | 663632845 | Jessica Groce |
| 49805 | 663632846 | Debbie Beck |
| 49806 | 663632847 | Samantha Collier |
| 49807 | 663632848 | Kary Bolanos |
| 49808 | 663632849 | Ashlyn King |
| 49809 | 663632850 | Sean Moss |
| 49810 | 663632851 | Stephanie Stroupe |
| 49811 | 663632852 | Amy Podhrasky |
| 49812 | 663632853 | Lauren Mason |
| 49813 | 663632854 | Carl Litchfield |
| 49814 | 663632855 | Jaerelle Wilson |
| 49815 | 663632856 | Steven Zimmerman |
| 49816 | 663632857 | Lashawn Moore |
| 49817 | 663632858 | Richard Allen |
| 49818 | 663632859 | Kelly Leclain |
| 49819 | 663632860 | Deonta Brown |
| 49820 | 663632861 | Jason York |
| 49821 | 663632862 | Nicole Woods |
| 49822 | 663632863 | Kennedy Brummerstedt |
| 49823 | 663632864 | Richard Figueroa |
| 49824 | 663632865 | Paige Mclennan |
| 49825 | 663632866 | Vinita Stewart |
| 49826 | 663632867 | Chovonne Hart |
| 49827 | 663632868 | Angela Loyd |
| 49828 | 663632869 | Melinda Holzmiller |
| 49829 | 663632870 | Terence Smith |
| 49830 | 663632871 | Courtney Baluch |
| 49831 | 663632872 | Lisa Montgomery |
| 49832 | 663632873 | Dylan Tompkins |
| 49833 | 663632874 | Erik Balaguer |
| 49834 | 663632875 | Kim White |
| 49835 | 663632876 | Richard Henry |
| 49836 | 663632877 | Charlyn Hunter |
| 49837 | 663632878 | Jodi Beck |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 49838 | 663632879 | David Arroyo |
| 49839 | 663632880 | Eric Barahona |
| 49840 | 663632881 | Ryan Amerson |
| 49841 | 663632882 | Victor Corral |
| 49842 | 663632883 | Cindy Chadwick |
| 49843 | 663632884 | Carianne Johnson |
| 49844 | 663632885 | Nathanael Maring |
| 49845 | 663632886 | Lynn Chase |
| 49846 | 663632887 | Erin Rawlins |
| 49847 | 663632888 | Karyn Garland |
| 49848 | 663632889 | Vincent Moreno |
| 49849 | 663632890 | Noah Pehrson |
| 49850 | 663632891 | Jayme Porteous |
| 49851 | 663632892 | Elizabeth Waldroup |
| 49852 | 663632893 | Pushpa Kumari |
| 49853 | 663632894 | Adina Safer |
| 49854 | 663632895 | Juancarlos Rodriguez |
| 49855 | 663632896 | Warren Wolverton |
| 49856 | 663632897 | George Roberts Iv |
| 49857 | 663632898 | Yaqoub Ayyad |
| 49858 | 663632899 | Roy Schroeder |
| 49859 | 663632900 | Hannah Beaty |
| 49860 | 663632901 | Jonathan Young |
| 49861 | 663632902 | Meadow Lillium |
| 49862 | 663632903 | Pedro Munoz |
| 49863 | 663632904 | Jj Lee |
| 49864 | 663632905 | April Carter |
| 49865 | 663632906 | Brad Natelborg |
| 49866 | 663632907 | April Transou |
| 49867 | 663632908 | Michelle Fred |
| 49868 | 663632909 | Henry Ellis |
| 49869 | 663632910 | Michelle Bengtson |
| 49870 | 663632911 | Jose Aponte |
| 49871 | 663632912 | Angela Dudley |
| 49872 | 663632913 | Ruth Rodriguez |
| 49873 | 663632914 | Nick Linlsley |
| 49874 | 663632915 | Vicenzo Vazquez |
| 49875 | 663632916 | Jeannette Edwards |
| 49876 | 663632917 | Danielle Carter |
| 49877 | 663632918 | Viki Pullen |
| 49878 | 663632919 | Neal Simpson |
| 49879 | 663632920 | Brenda Veal |
| 49880 | 663632921 | Nichole Paris |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 49881 | 663632922 | Benjamin Rose |
| 49882 | 663632923 | Alice Pang |
| 49883 | 663632924 | Darius Hill |
| 49884 | 663632925 | Alexandre Molcard |
| 49885 | 663632926 | Mike Knudtsen |
| 49886 | 663632927 | Kyle Jeremy |
| 49887 | 663632928 | Justin Rushing |
| 49888 | 663632929 | Tom Peterson |
| 49889 | 663632930 | Peter Syracusa |
| 49890 | 663632931 | Brad Johnson |
| 49891 | 663632932 | Kristen Morales |
| 49892 | 663632933 | Jonathan Herling |
| 49893 | 663632934 | Brandon Mcghee |
| 49894 | 663632935 | Paul Wichmann |
| 49895 | 663632936 | Dillon Desalvo |
| 49896 | 663632937 | Bunny Warthen |
| 49897 | 663632938 | Victoria Lalwani |
| 49898 | 663632939 | Adam Grossman |
| 49899 | 663632940 | Samantha Grossman |
| 49900 | 663632941 | Jessica Robinson |
| 49901 | 663632942 | Joe Gunselman |
| 49902 | 663632943 | Brian Buffaloe |
| 49903 | 663632944 | Dana Lee |
| 49904 | 663632945 | Chaitanya Surapuram |
| 49905 | 663632946 | Taylor Evers |
| 49906 | 663632947 | Vatsala Kumar |
| 49907 | 663632948 | Erik Dubey |
| 49908 | 663632949 | Brian Orsi |
| 49909 | 663632950 | Justin Tackett |
| 49910 | 663632951 | Harrison Moore |
| 49911 | 663632952 | Amanda Hernandez |
| 49912 | 663632953 | Christopher Spyker |
| 49913 | 663632954 | Michael Finnell |
| 49914 | 663632955 | Adriel Hernandez |
| 49915 | 663632956 | Jared Roberson |
| 49916 | 663632957 | Evan Cotta |
| 49917 | 663632958 | Mark Tortoriello |
| 49918 | 663632959 | Ivan Gomez |
| 49919 | 663632960 | Andrew Okeeffe |
| 49920 | 663632961 | Alen Ashouri |
| 49921 | 663632962 | Cody Sparks |
| 49922 | 663632963 | Melissa Broussard |
| 49923 | 663632964 | Ildiko Devai |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 49924 | 663632965 | Ahmad Shreidi |
| 49925 | 663632966 | Eliseo Orellana |
| 49926 | 663632967 | Derek Walker |
| 49927 | 663632968 | Ruben Orellana |
| 49928 | 663632969 | Patrick Garcia |
| 49929 | 663632970 | Alejandro Vesga |
| 49930 | 663632971 | Red Rayet |
| 49931 | 663632972 | Robby Borders |
| 49932 | 663632973 | Maksym Nedria |
| 49933 | 663632974 | Julian Miranda |
| 49934 | 663632975 | Kate Herzel |
| 49935 | 663632976 | Vishesh Hiremath |
| 49936 | 663632977 | Ryan Merriam |
| 49937 | 663632978 | David Johnson |
| 49938 | 663632979 | Cary Melly |
| 49939 | 663632980 | Jasen Samford |
| 49940 | 663632981 | Jason Helvey |
| 49941 | 663632982 | Aman Wagadre |
| 49942 | 663632983 | Joshua Kleine |
| 49943 | 663632984 | Alex Pennington |
| 49944 | 663632985 | Benjamin Morris |
| 49945 | 663632986 | Hamza Rabi |
| 49946 | 663632987 | Veronica Moreno-Diaz |
| 49947 | 663632988 | Michael Wallach |
| 49948 | 663632989 | Kelsey Nowak |
| 49949 | 663632990 | Nathan Hopkins |
| 49950 | 663632991 | Reece Edwards |
| 49951 | 663632992 | Myles Josato |
| 49952 | 663632993 | Arjun Uppal |
| 49953 | 663632994 | Kyran Butler |
| 49954 | 663632995 | Brian Brinig |
| 49955 | 663632996 | Michael Iffland |
| 49956 | 663632997 | Shimika Small |
| 49957 | 663632998 | Sergio Montes |
| 49958 | 663632999 | Idan Belkind |
| 49959 | 663633000 | Timothy Le |
| 49960 | 663633001 | Darrion Hun |
| 49961 | 663633002 | Scott Fowler |
| 49962 | 663633003 | Kellie Burton |
| 49963 | 663633004 | Jared Pinkard |
| 49964 | 663633005 | Hector Valles |
| 49965 | 663633006 | Juan Lewis |
| 49966 | 663633007 | Ian Rineer |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 49967 | 663633008 | Kyle Chandler |
| 49968 | 663633009 | Chelsea Bates |
| 49969 | 663633010 | Naveen Shankar |
| 49970 | 663633011 | Sara Gallimore |
| 49971 | 663633012 | Victor Zachariou |
| 49972 | 663633013 | Jaime Furtado |
| 49973 | 663633014 | Ashley Manieri |
| 49974 | 663633015 | Tarean Jones |
| 49975 | 663633016 | Daisuke Tremonte |
| 49976 | 663633017 | Jessica Profetta |
| 49977 | 663633018 | Pavel Skenderov |
| 49978 | 663633019 | Ilya Pustyntsev |
| 49979 | 663633020 | Hayden Douglass |
| 49980 | 663633021 | Rohit Kundu |
| 49981 | 663633022 | Robert Gomes |
| 49982 | 663633023 | Caleb Malcom |
| 49983 | 663633024 | Donald Necessary |
| 49984 | 663633025 | Eric Pollock |
| 49985 | 663633026 | James Clark |
| 49986 | 663633027 | Jenna Soldner |
| 49987 | 663633028 | Matthew Gilford |
| 49988 | 663633029 | Trison Braithwaite |
| 49989 | 663633030 | Emanuel Cruz |
| 49990 | 663633031 | Miles Walz-Salvador |
| 49991 | 663633032 | Luan Heywood |
| 49992 | 663633033 | Jeffrey Turner |
| 49993 | 663633034 | Joseph Gangichiodo |
| 49994 | 663633035 | Hayden Carlson |
| 49995 | 663633036 | Jeff Hamilton |
| 49996 | 663633037 | Shane Vann |
| 49997 | 663633038 | Adrienne Russman |
| 49998 | 663633039 | Joseph Mcbroom |
| 49999 | 663633040 | Matthew Williams |
| 50000 | 663633041 | Nik Lye |
| 50001 | 663633042 | Steven Contryman |
| 50002 | 663633043 | Meghna Nayak |
| 50003 | 663633044 | Daniel Mcmillan |
| 50004 | 663633045 | Matthew Raiti |
| 50005 | 663633046 | Isaac Lau |
| 50006 | 663633047 | Prana Mohanty |
| 50007 | 663633048 | Erika Persil |
| 50008 | 663633049 | Jorge Thondike |
| 50009 | 663633050 | Paul Holt |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 50010 | 663633051 | Claudia Olariu |
| 50011 | 663633052 | Kate Fox |
| 50012 | 663633053 | Gregory Clark |
| 50013 | 663633054 | Nathan Sol |
| 50014 | 663633055 | Brian Lane |
| 50015 | 663633056 | Anand Sanmukhani |
| 50016 | 663633057 | Zachary Goebel |
| 50017 | 663633058 | Dominic Devio |
| 50018 | 663633059 | Holly Gulick |
| 50019 | 663633060 | Priscilla Frisby |
| 50020 | 663633061 | Joseph Petro |
| 50021 | 663633062 | Bari Gregory |
| 50022 | 663633063 | Jacob Travers |
| 50023 | 663633064 | Michael Crowley Ii |
| 50024 | 663633065 | Yvonne Turner |
| 50025 | 663633066 | Jason Bruggemann |
| 50026 | 663633067 | Marcelo Martinez |
| 50027 | 663633068 | Brett Guice |
| 50028 | 663633069 | Christian Velazquez-Gomez |
| 50029 | 663633070 | Brian Gregory |
| 50030 | 663633071 | Noah Elder |
| 50031 | 663633072 | Laura Williams |
| 50032 | 663633073 | Matthew Hamburger |
| 50033 | 663633074 | Gregory Carter |
| 50034 | 663633075 | Adam Reusche |
| 50035 | 663633076 | Denisse Clark |
| 50036 | 663633077 | Steven Calhoun |
| 50037 | 663633078 | Nikki Truong |
| 50038 | 663633079 | Anthony Rufo |
| 50039 | 663633080 | Elimar Alvarado Miranda |
| 50040 | 663633081 | Daniel Sharlow |
| 50041 | 663633082 | Federico Kluss |
| 50042 | 663633083 | Nathan Ghabour |
| 50043 | 663633084 | Alexander Parlapiano |
| 50044 | 663633085 | Scott Jansen |
| 50045 | 663633086 | Darrel Cousineau |
| 50046 | 663633087 | Ed Pirone |
| 50047 | 663633088 | Dylan Connell |
| 50048 | 663633089 | Conner Garris |
| 50049 | 663633090 | Allison Howell |
| 50050 | 663633091 | Arthur Zaloga |
| 50051 | 663633092 | Derek Spencer |
| 50052 | 663633093 | Daniel Barker |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 50053 | 663633094 | Donald Miller |
| 50054 | 663633095 | Ivana Valencia |
| 50055 | 663633096 | Charles Weyer |
| 50056 | 663633097 | Christine Dickson |
| 50057 | 663633098 | Charles Mccoun |
| 50058 | 663633099 | George Camacho |
| 50059 | 663633100 | Alexander Burge |
| 50060 | 663633101 | Chatara Williams |
| 50061 | 663633102 | Allyson Hixson |
| 50062 | 663633103 | Melissa Dunn |
| 50063 | 663633104 | Alisha Davis |
| 50064 | 663633105 | Sabrina Trenell |
| 50065 | 663633106 | Tyler Sigler |
| 50066 | 663633107 | Kirsten Evans |
| 50067 | 663633108 | Chelsey Wakefield |
| 50068 | 663633109 | Brandon Gomez Zoon |
| 50069 | 663633110 | Joseph Won |
| 50070 | 663633111 | Andres Agbisit |
| 50071 | 663633112 | Troy Richardson |
| 50072 | 663633113 | Noah Hansen |
| 50073 | 663633114 | Anthony Shelby |
| 50074 | 663633115 | Julian Smith |
| 50075 | 663633116 | Chetan Patel |
| 50076 | 663633117 | Emily Sockel |
| 50077 | 663633118 | Kelly Woodside |
| 50078 | 663633119 | Will Brown |
| 50079 | 663633120 | Jacob Faris |
| 50080 | 663633121 | Emily Goss |
| 50081 | 663633122 | Carlos Chavez |
| 50082 | 663633123 | Andrew Mctaggart |
| 50083 | 663633124 | Robert Outer |
| 50084 | 663633125 | Sanjay Damodar |
| 50085 | 663633126 | Cristina Cole |
| 50086 | 663633127 | Emi Mehlig |
| 50087 | 663633128 | Robert Flemister |
| 50088 | 663633129 | Tyler Tangen |
| 50089 | 663633130 | Nicholas Zeinert |
| 50090 | 663633131 | Ann Reyes |
| 50091 | 663633132 | Deon Rainey |
| 50092 | 663633133 | John James |
| 50093 | 663633134 | Nicholas Gilskey |
| 50094 | 663633135 | Mihir Thuse |
| 50095 | 663633136 | Kyle Manche |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 50096 | 663633137 | Brielle Dunham |
| 50097 | 663633138 | Brittany Lys |
| 50098 | 663633139 | Tony Pattin |
| 50099 | 663633140 | Teress Carter |
| 50100 | 663633141 | Dan Mcgough |
| 50101 | 663633142 | Josephine Noel |
| 50102 | 663633143 | Chris Culver |
| 50103 | 663633144 | Smitherman Stetson |
| 50104 | 663633145 | Carol Chan |
| 50105 | 663633146 | Yuriy Podoshev |
| 50106 | 663633147 | Lacey Neal |
| 50107 | 663633148 | Weston Anderson |
| 50108 | 663633149 | Charles Annis |
| 50109 | 663633150 | Jessica Mccumber |
| 50110 | 663633151 | Eboni Booker |
| 50111 | 663633152 | Shane Robinson |
| 50112 | 663633153 | Francisco Candelario |
| 50113 | 663633154 | Alexander Moore |
| 50114 | 663633155 | Christopher Miles |
| 50115 | 663633156 | Alec Garcia |
| 50116 | 663633157 | Benjamin Rivers |
| 50117 | 663633158 | Antwaneisha Bowman |
| 50118 | 663633159 | Chloe Brodner |
| 50119 | 663633160 | Cassandra Bahre |
| 50120 | 663633161 | Don Pierre-Louis |
| 50121 | 663633162 | Scott Bahre |
| 50122 | 663633163 | Christopher Dunkleberger |
| 50123 | 663633164 | Chasity Levi |
| 50124 | 663633165 | Alex Ngo |
| 50125 | 663633166 | Omer Hamzic |
| 50126 | 663633167 | Sarah Poczciwinski |
| 50127 | 663633168 | Dionne Johnson |
| 50128 | 663633169 | Jacob Gabriel |
| 50129 | 663633170 | Carson Zoch |
| 50130 | 663633171 | Shardai Catlett |
| 50131 | 663633172 | Joey Demarr |
| 50132 | 663633173 | Michael Childers |
| 50133 | 663633174 | Keith Harkness |
| 50134 | 663633175 | April Williams |
| 50135 | 663633176 | Joshua Scherger |
| 50136 | 663633177 | Jamey Gerardi |
| 50137 | 663633178 | Brian Morrison |
| 50138 | 663633179 | Heetae An |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 50139 | 663633180 | Andrew Antill |
| 50140 | 663633181 | Chris Wilkinson |
| 50141 | 663633182 | Melinda Hany |
| 50142 | 663633183 | Rob Seski |
| 50143 | 663633184 | Cecilia Wolff |
| 50144 | 663633185 | Hannah Panyasiri |
| 50145 | 663633186 | Eduardo Torres |
| 50146 | 663633187 | Jeffrey Weinzerl |
| 50147 | 663633188 | James Zhou |
| 50148 | 663633189 | Anthony Rubio |
| 50149 | 663633190 | Nick Harvey |
| 50150 | 663633191 | Brian Loggins |
| 50151 | 663633192 | Tristan Estrada |
| 50152 | 663633193 | Jon Sheridan |
| 50153 | 663633194 | Mia Holland |
| 50154 | 663633195 | Timothy Ritchie |
| 50155 | 663633196 | Joshua Jones |
| 50156 | 663633197 | Tanesha Roy |
| 50157 | 663633198 | Jack Ballard |
| 50158 | 663633199 | Diamond Jamison |
| 50159 | 663633200 | Michael Mcbride |
| 50160 | 663633201 | Theda Frierson |
| 50161 | 663633202 | Anthony Lever |
| 50162 | 663633203 | Lonnie Owen |
| 50163 | 663633204 | Alize Bush |
| 50164 | 663633205 | Kyle Trent |
| 50165 | 663633206 | Cari Nicklas |
| 50166 | 663633207 | Christopher Sprouse |
| 50167 | 663633208 | Christopher Castillo |
| 50168 | 663633209 | Christina Sur |
| 50169 | 663633210 | Christian Deanda |
| 50170 | 663633211 | Christine Allen |
| 50171 | 663633212 | Christopher Marroquin |
| 50172 | 663633213 | Clair Awad |
| 50173 | 663633214 | Christopher Bullins |
| 50174 | 663633215 | Clarissa Baker |
| 50175 | 663633216 | Cody Mason |
| 50176 | 663633217 | Christopher Reyes |
| 50177 | 663633218 | Ciera Kirkland |
| 50178 | 663633219 | Christina Yeh |
| 50179 | 663633220 | Clifton Muhammad |
| 50180 | 663633221 | Enrique Castrellon |
| 50181 | 663633222 | Christopher Reidy |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 50182 | 663633223 | Christopher Dino |
| 50183 | 663633224 | Cody Hendricks |
| 50184 | 663633225 | Claire Murphy |
| 50185 | 663633226 | Andrew Wood |
| 50186 | 663633227 | Christina Roman |
| 50187 | 663633228 | Christopher Martinez |
| 50188 | 663633229 | Christian Grexa |
| 50189 | 663633230 | Christine Barber |
| 50190 | 663633231 | Christine Hopwood |
| 50191 | 663633232 | Christopher Wills |
| 50192 | 663633233 | Rachel Bolton |
| 50193 | 663633234 | Cidney Scalpelli |
| 50194 | 663633235 | Christian Schlechter |
| 50195 | 663633236 | Levanshia Sheela Rani Anthonysamy |
| 50196 | 663633237 | Christian Leavitt |
| 50197 | 663633238 | Hasan Alaswad |
| 50198 | 663633239 | Khoa Bui |
| 50199 | 663633240 | Christopher Earp |
| 50200 | 663633241 | Clemente Murillo |
| 50201 | 663633242 | Christopher Baker |
| 50202 | 663633243 | Kyler Anderson |
| 50203 | 663633244 | Christopher Sandoval |
| 50204 | 663633245 | Christopher Scott |
| 50205 | 663633246 | Mary Simmons |
| 50206 | 663633247 | Christina Elton |
| 50207 | 663633248 | Christopher Henderson |
| 50208 | 663633249 | Ciera Smith |
| 50209 | 663633250 | Christpher Cooper |
| 50210 | 663633251 | Chasnie Grier |
| 50211 | 663633252 | Jeannette Humaran |
| 50212 | 663633253 | Christina Lashinsky |
| 50213 | 663633254 | Barry Carr |
| 50214 | 663633255 | Clint Wrede |
| 50215 | 663633256 | Ian Knox |
| 50216 | 663633257 | Christopher Bell |
| 50217 | 663633258 | Cody Avina |
| 50218 | 663633259 | Christopher Mason |
| 50219 | 663633260 | Tatiana Aviles |
| 50220 | 663633261 | Chiezda Washington |
| 50221 | 663633262 | Kelby Young |
| 50222 | 663633263 | Christopher Schneider |
| 50223 | 663633264 | Christopher Basil |
| 50224 | 663633265 | Cindy Haws |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 50225 | 663633266 | Clayton Young |
| 50226 | 663633267 | Christopher Dooley |
| 50227 | 663633268 | Christopher Round |
| 50228 | 663633269 | Amanda Holland |
| 50229 | 663633270 | Ward Ashley |
| 50230 | 663633271 | Madeline Franzen |
| 50231 | 663633272 | Jamie Baker |
| 50232 | 663633273 | Christopher Walsh |
| 50233 | 663633274 | Danielle Kutz |
| 50234 | 663633275 | Mark Hernandez |
| 50235 | 663633276 | Gordon Clark |
| 50236 | 663633277 | Cindy Acevedo |
| 50237 | 663633278 | Ben Dorrington |
| 50238 | 663633279 | Thom Bennett |
| 50239 | 663633280 | Matt Sunday |
| 50240 | 663633281 | Caitlin Irizarry-Lewis |
| 50241 | 663633282 | Christopher Michael |
| 50242 | 663633283 | Nicholas Coles |
| 50243 | 663633284 | Russell Morris |
| 50244 | 663633285 | Christopher Creal |
| 50245 | 663633286 | Jayne Creal |
| 50246 | 663633287 | Christopher Walsh |
| 50247 | 663633288 | Christian Catalan |
| 50248 | 663633289 | Andrea Alfaro Moreno |
| 50249 | 663633290 | Christina Laing |
| 50250 | 663633291 | Christina Kozil |
| 50251 | 663633292 | Kamel Burris |
| 50252 | 663633293 | Isaac Perez |
| 50253 | 663633294 | Gregory Yerkes |
| 50254 | 663633295 | Christina Aagesen |
| 50255 | 663633296 | Erick Almeida |
| 50256 | 663633297 | Dustin Basquez |
| 50257 | 663633298 | Abreanna Autote |
| 50258 | 663633299 | Chelsea Snow |
| 50259 | 663633300 | Adrianna Rodriguez |
| 50260 | 663633301 | Chantel Woodridge |
| 50261 | 663633302 | Adjanaye Noriega |
| 50262 | 663633303 | James Talmadge |
| 50263 | 663633304 | Robert Hoge |
| 50264 | 663633305 | Malek Sarhan |
| 50265 | 663633306 | Sara Sinclair |
| 50266 | 663633307 | Matthew Silverman |
| 50267 | 663633308 | Andre Fletcher |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 50268 | 663633309 | Cam Brown |
| 50269 | 663633310 | Dhwani Shah |
| 50270 | 663633311 | Malcolm Johnson |
| 50271 | 663633312 | Josh Pounds |
| 50272 | 663633313 | Rene Mendoza |
| 50273 | 663633314 | Clayton Snell |
| 50274 | 663633315 | Ghazaleh Eghbaliyoun |
| 50275 | 663633316 | Tamarrie Wilson |
| 50276 | 663633317 | Chance Young |
| 50277 | 663633318 | John Robnett |
| 50278 | 663633319 | Luis A Toriz Dorantes |
| 50279 | 663633320 | Demicheal Staley |
| 50280 | 663633321 | Antonio Martina |
| 50281 | 663633322 | Chad Rivard |
| 50282 | 663633323 | Nuzhyn Volodymyr |
| 50283 | 663633324 | Chauncey Luce |
| 50284 | 663633325 | Stephen Adamson |
| 50285 | 663633326 | Mike Miller |
| 50286 | 663633327 | Anthony Montoya |
| 50287 | 663633328 | Brett Roller |
| 50288 | 663633329 | David Cornetta |
| 50289 | 663633330 | David Yu |
| 50290 | 663633331 | Peggy Kenworthy |
| 50291 | 663633332 | Saw Yan Naung |
| 50292 | 663633333 | Steve Fanega |
| 50293 | 663633334 | Rachel Mavros |
| 50294 | 663633335 | Tyler Painter |
| 50295 | 663633336 | Evan Trosvik |
| 50296 | 663633337 | Luke Janik |
| 50297 | 663633338 | Michael Walsh |
| 50298 | 663633339 | Courtney Parsley |
| 50299 | 663633340 | Jose Salgado |
| 50300 | 663633341 | Warren Rose |
| 50301 | 663633342 | Sarah Hazelwood |
| 50302 | 663633343 | Fernando Marquez |
| 50303 | 663633344 | Emmett Joseph |
| 50304 | 663633345 | Kelly Cusack |
| 50305 | 663633346 | Dustin Scott |
| 50306 | 663633347 | Leighton Starwalt |
| 50307 | 663633348 | Ana Solver |
| 50308 | 663633349 | William Lino |
| 50309 | 663633350 | Drew Ramsay |
| 50310 | 663633351 | Nolan O'Malley |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 50311 | 663633352 | Mitchell Vance |
| 50312 | 663633353 | Michael Almaguer |
| 50313 | 663633354 | Hayley Mcneil |
| 50314 | 663633355 | Evelyn Velez |
| 50315 | 663633356 | Mark Noethen |
| 50316 | 663633357 | Eduardo Mendoza |
| 50317 | 663633358 | Ellen Russell |
| 50318 | 663633359 | Ming Zhang |
| 50319 | 663633360 | Rob Trusty |
| 50320 | 663633361 | Ethan Shebesh |
| 50321 | 663633362 | Mark Konior |
| 50322 | 663633363 | Jacob Cain |
| 50323 | 663633364 | Evan Done |
| 50324 | 663633365 | Megan Howell |
| 50325 | 663633366 | Blanca Correa |
| 50326 | 663633367 | Micah Lindley |
| 50327 | 663633368 | Roosa Yloenen |
| 50328 | 663633369 | Amanda Dimitch |
| 50329 | 663633370 | Douglas Oberman |
| 50330 | 663633371 | Juliet Oriaifo |
| 50331 | 663633372 | Richard Pajak |
| 50332 | 663633373 | Jeremiah Willeby |
| 50333 | 663633374 | Jason Widen |
| 50334 | 663633375 | Thomas Briones |
| 50335 | 663633376 | Edward Brennan |
| 50336 | 663633377 | Thomas Early |
| 50337 | 663633378 | Kevin Carrillo |
| 50338 | 663633379 | Alex Kuen |
| 50339 | 663633380 | Tyler Blankenbeckler |
| 50340 | 663633381 | Taylor Hudson |
| 50341 | 663633382 | Thomas Reynolds |
| 50342 | 663633383 | Andres Rodriguez |
| 50343 | 663633384 | Chanly Long |
| 50344 | 663633385 | Chris Waters |
| 50345 | 663633386 | Taylor Blackburn |
| 50346 | 663633387 | Anshul Agrawal |
| 50347 | 663633388 | Rosemary Lamon |
| 50348 | 663633389 | Jeary Shin |
| 50349 | 663633390 | Jessica Pantle |
| 50350 | 663633391 | Kevin Elliott |
| 50351 | 663633392 | Paul Carroll |
| 50352 | 663633393 | Tonya Critchfield |
| 50353 | 663633394 | Wesley Gray |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 50354 | 663633395 | Anthony Reyes |
| 50355 | 663633396 | Jason Yee |
| 50356 | 663633397 | Yosef Sandaglia |
| 50357 | 663633398 | Scott Madaglia |
| 50358 | 663633399 | Luke Goldfain |
| 50359 | 663633400 | Caleb Hamlyn |
| 50360 | 663633401 | Daniel Mowry-Croft |
| 50361 | 663633402 | Kelly Green |
| 50362 | 663633403 | Warren Caracciolo |
| 50363 | 663633404 | Julia Babb |
| 50364 | 663633405 | Isaiah Agojo |
| 50365 | 663633406 | Dru Marshall |
| 50366 | 663633407 | Justin Utegg |
| 50367 | 663633408 | Nathan Kemp |
| 50368 | 663633409 | Delbert Bohm |
| 50369 | 663633410 | Luis Galindo-Torres |
| 50370 | 663633411 | Victor Maurer |
| 50371 | 663633412 | Emanuel Marin |
| 50372 | 663633413 | Josh Helsper |
| 50373 | 663633414 | Caroline Pluta |
| 50374 | 663633415 | Wesley Rogerson |
| 50375 | 663633416 | Demetrius Lewis |
| 50376 | 663633417 | Hannah Fitzgerald |
| 50377 | 663633418 | Edmund Keenan |
| 50378 | 663633419 | Lavonda Travis |
| 50379 | 663633420 | Callie Rukavina |
| 50380 | 663633421 | Hannah Ikner |
| 50381 | 663633422 | Christopher Flanagan |
| 50382 | 663633423 | Joshua Maresh |
| 50383 | 663633424 | Nolan Cooper |
| 50384 | 663633425 | Robert Murphy |
| 50385 | 663633426 | Nate Booth |
| 50386 | 663633427 | Kundan Modugula |
| 50387 | 663633428 | Benjamen Gonzalez |
| 50388 | 663633429 | Michael Bernaud |
| 50389 | 663633430 | Kevin Sheehan |
| 50390 | 663633431 | Samuel Lang |
| 50391 | 663633432 | Brendon Edwards |
| 50392 | 663633433 | Michael King |
| 50393 | 663633434 | Heath Frye |
| 50394 | 663633435 | Thomas Grimes |
| 50395 | 663633436 | Mary Abbott |
| 50396 | 663633437 | Tyler George |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 50397 | 663633438 | Danielle Bishop |
| 50398 | 663633439 | Daniel Goodwin |
| 50399 | 663633440 | Akhtar Anwar |
| 50400 | 663633441 | Yvonne Law |
| 50401 | 663633442 | Asam Everse |
| 50402 | 663633443 | Christian Moore |
| 50403 | 663633444 | Charles Jurczak |
| 50404 | 663633445 | Omar Zamora-Viera |
| 50405 | 663633446 | Kimberly Buchanan |
| 50406 | 663633447 | Andrew Hamlett |
| 50407 | 663633448 | Corliss Smith |
| 50408 | 663633449 | Miriam Rood |
| 50409 | 663633450 | Paul Benbrook |
| 50410 | 663633451 | Aaron Graham |
| 50411 | 663633452 | Julia Glauberman |
| 50412 | 663633453 | Karina Soni |
| 50413 | 663633454 | Marc Germain |
| 50414 | 663633455 | Shaun Alvarez |
| 50415 | 663633456 | Taylor Moates |
| 50416 | 663633457 | Ronald Kaspar |
| 50417 | 663633458 | Sam Weiss |
| 50418 | 663633459 | Avi Moore |
| 50419 | 663633460 | Joveida Brown |
| 50420 | 663633461 | Luke Starr |
| 50421 | 663633462 | James Schofield |
| 50422 | 663633463 | Joe Stanis |
| 50423 | 663633464 | Arianna Coffman |
| 50424 | 663633465 | Manuel Borbon |
| 50425 | 663633466 | Brian Schuster |
| 50426 | 663633467 | Amanda Collins |
| 50427 | 663633468 | Benny Feinsilber |
| 50428 | 663633469 | Shane Harris |
| 50429 | 663633470 | Aaron Namdar |
| 50430 | 663633471 | Krystin Burhans |
| 50431 | 663633472 | Alfonso Clark |
| 50432 | 663633473 | Sergio Canale |
| 50433 | 663633474 | Miguela Castro |
| 50434 | 663633475 | Art Johnson |
| 50435 | 663633476 | Taylor Blair |
| 50436 | 663633477 | Zachary Moore |
| 50437 | 663633478 | Catherine Cathy |
| 50438 | 663633479 | Theresa Gannon |
| 50439 | 663633480 | Katherine Lester |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 50440 | 663633481 | Donna Wiley |
| 50441 | 663633482 | Lavita Wilkins |
| 50442 | 663633483 | Joshua Chi |
| 50443 | 663633484 | Nichelle Boren |
| 50444 | 663633485 | Jose Canedo |
| 50445 | 663633486 | Dylan Cole |
| 50446 | 663633487 | Jonathan Doan |
| 50447 | 663633488 | Christopher Stevens |
| 50448 | 663633489 | Kelly Bell |
| 50449 | 663633490 | Dana Swank |
| 50450 | 663633491 | Kevin Tester |
| 50451 | 663633492 | John Farmer |
| 50452 | 663633493 | Manuel Diaz |
| 50453 | 663633494 | Kelly Serrano |
| 50454 | 663633495 | Alcola Edwards |
| 50455 | 663633496 | Thaddeus Washington |
| 50456 | 663633497 | Alyssa Beeker |
| 50457 | 663633498 | Matthew Berliant |
| 50458 | 663633499 | Patsy Stoots |
| 50459 | 663633500 | Andrew Ring |
| 50460 | 663633501 | Thomas Reynolds |
| 50461 | 663633502 | Austin Grant |
| 50462 | 663633503 | Victor Rosario |
| 50463 | 663633504 | John Rice |
| 50464 | 663633505 | Abigail Grone |
| 50465 | 663633506 | Jennifer Revilla |
| 50466 | 663633507 | Eric Larson |
| 50467 | 663633508 | Alexis Dargiewicz |
| 50468 | 663633509 | Venkatesan Ailu |
| 50469 | 663633510 | Ben Dietz |
| 50470 | 663633511 | Peter Shenouda |
| 50471 | 663633512 | Chase Englisbee |
| 50472 | 663633513 | Filip Kin |
| 50473 | 663633514 | Wilson Guzman |
| 50474 | 663633515 | Malcolm Dixon |
| 50475 | 663633516 | Anthony Robertson |
| 50476 | 663633517 | Thomas Warne |
| 50477 | 663633518 | Adam Dion |
| 50478 | 663633519 | Danyal Cook |
| 50479 | 663633520 | Dora Cervantes |
| 50480 | 663633521 | John Deguzman |
| 50481 | 663633522 | Bowen Cheng |
| 50482 | 663633523 | Jeff Denapoli |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 50483 | 663633524 | Nathan Tompkins |
| 50484 | 663633525 | Joel Hernandez |
| 50485 | 663633526 | Jazmine Dawkins |
| 50486 | 663633527 | Alex Marquardt |
| 50487 | 663633528 | Timothy Doyle |
| 50488 | 663633529 | Austin Ostopick |
| 50489 | 663633530 | Antoin Kornegay |
| 50490 | 663633531 | Jasmine Cox |
| 50491 | 663633532 | Karl Camara |
| 50492 | 663633533 | Michael Simonelli |
| 50493 | 663633534 | Gerald Bresley |
| 50494 | 663633535 | Zachary Bunch |
| 50495 | 663633536 | Marshall Shelley |
| 50496 | 663633537 | Amanda Bush |
| 50497 | 663633538 | Daniel Anonuevo |
| 50498 | 663633539 | Billy Mcdermott |
| 50499 | 663633540 | Marta Hayner |
| 50500 | 663633541 | Joshua Haapanen |
| 50501 | 663633542 | Christopher Eaddy |
| 50502 | 663633543 | Lihan Chen |
| 50503 | 663633544 | Kristina Galuszka |
| 50504 | 663633545 | San Juanita Felix |
| 50505 | 663633546 | Lukas Garza |
| 50506 | 663633547 | Mike Masterton |
| 50507 | 663633548 | Cory Cadavona |
| 50508 | 663633549 | Stephanie Egan |
| 50509 | 663633550 | Sam Best |
| 50510 | 663633551 | Miriam Frost |
| 50511 | 663633552 | Ajdin Ekic |
| 50512 | 663633553 | Tosh Lewis-Young |
| 50513 | 663633554 | Leslie Dent |
| 50514 | 663633555 | Christian Nye |
| 50515 | 663633556 | Jessica Reeves |
| 50516 | 663633557 | Yesenia Robaina |
| 50517 | 663633558 | Cody Danielczyk |
| 50518 | 663633559 | Brandy Crask |
| 50519 | 663633560 | Alexis Jackson |
| 50520 | 663633561 | Khasir Carter-Doward |
| 50521 | 663633562 | Anaice Fisher |
| 50522 | 663633563 | Shanequia Smith |
| 50523 | 663633564 | Briar Brooks |
| 50524 | 663633565 | Vincent Lawrence |
| 50525 | 663633566 | Emmanuel Prado |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 50526 | 663633567 | Kelly Reeder |
| 50527 | 663633568 | Nakaylah Jones |
| 50528 | 663633569 | Ewald Atok |
| 50529 | 663633570 | Dakota Hootman |
| 50530 | 663633571 | Jordan Mee |
| 50531 | 663633572 | Michael O'Pry |
| 50532 | 663633573 | Zak Whipp |
| 50533 | 663633574 | Michael Ramen |
| 50534 | 663633575 | Brittany Hernandez |
| 50535 | 663633576 | Ayaaz Versi |
| 50536 | 663633577 | Jayson Paul |
| 50537 | 663633578 | Jorge Dorantes |
| 50538 | 663633579 | Jessie Frasier |
| 50539 | 663633580 | Silvia L Ibarra |
| 50540 | 663633581 | Ronnie Mendoza |
| 50541 | 663633582 | Samantha Tangney |
| 50542 | 663633583 | Lakeysha Hodge |
| 50543 | 663633584 | Benjamin Hunter |
| 50544 | 663633585 | Hector Tolentino |
| 50545 | 663633586 | Isaac Eastman |
| 50546 | 663633587 | Jacqueline Wallner |
| 50547 | 663633588 | Hector J Santiago-Montes |
| 50548 | 663633589 | Jacob Benigni |
| 50549 | 663633590 | Joshua Mosley |
| 50550 | 663633591 | Eric Wertz |
| 50551 | 663633592 | Izabel Lorance |
| 50552 | 663633593 | John Delaney |
| 50553 | 663633594 | Ian Rios |
| 50554 | 663633595 | Gema Guerra |
| 50555 | 663633596 | Ieisha Francis |
| 50556 | 663633597 | Clarisa Alvarez |
| 50557 | 663633598 | Ivanlouis Nicholson |
| 50558 | 663633599 | Howard Steinbergh |
| 50559 | 663633600 | Joseph Coll |
| 50560 | 663633601 | Jacqueline Malone |
| 50561 | 663633602 | William Lee |
| 50562 | 663633603 | Robert Arroyo |
| 50563 | 663633604 | Eunice Pierre-Louis |
| 50564 | 663633605 | Brittyney Crockett |
| 50565 | 663633606 | Zachary Pinkston |
| 50566 | 663633607 | Meg Davis |
| 50567 | 663633608 | Jermaine Plane |
| 50568 | 663633609 | Ian Jacobs |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 50569 | 663633610 | Hyeon Chang |
| 50570 | 663633611 | Matthew Novak |
| 50571 | 663633612 | Yunkyung Lee |
| 50572 | 663633613 | Jacob Semach |
| 50573 | 663633614 | Harry Rosenberg |
| 50574 | 663633615 | Myrna Morrison |
| 50575 | 663633616 | Ian Scott |
| 50576 | 663633617 | Noah Macmurchy |
| 50577 | 663633618 | Abigail Harting |
| 50578 | 663633619 | Timmy Case |
| 50579 | 663633620 | Jacqueline Malinowski |
| 50580 | 663633621 | Derek Malinowski |
| 50581 | 663633622 | Neil White |
| 50582 | 663633623 | Angela Smauldon |
| 50583 | 663633624 | Ryan Napue |
| 50584 | 663633625 | Ian Thompson |
| 50585 | 663633626 | Elvin Lenon Iv |
| 50586 | 663633627 | Hayley Wine |
| 50587 | 663633628 | John Ricci |
| 50588 | 663633629 | Erika Devriendt |
| 50589 | 663633630 | Shawn Hild |
| 50590 | 663633631 | Artem Zverkhovskyy |
| 50591 | 663633632 | Shauntia Boler |
| 50592 | 663633633 | Fernando Chavez |
| 50593 | 663633634 | Moses Salomon |
| 50594 | 663633635 | Jared Gladback |
| 50595 | 663633636 | Jesus Campos |
| 50596 | 663633637 | Adeeb Nassif |
| 50597 | 663633638 | Elena Mariti |
| 50598 | 663633639 | Irene Aikens |
| 50599 | 663633640 | Shannon Chavez |
| 50600 | 663633641 | Athaniel Hill Iii |
| 50601 | 663633642 | Benjamin Vroman |
| 50602 | 663633643 | Stephanie Flores |
| 50603 | 663633644 | Nicomedes Binet |
| 50604 | 663633645 | Tkeyah Harvey |
| 50605 | 663633646 | Katelyn Mall |
| 50606 | 663633647 | Oneel Mall |
| 50607 | 663633648 | Farhan Quraishi |
| 50608 | 663633649 | Heidi Roberts |
| 50609 | 663633650 | James Laloggia |
| 50610 | 663633651 | Marguerite Martin |
| 50611 | 663633652 | Amanda Day |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 50612 | 663633653 | Hayley Quinn |
| 50613 | 663633654 | Neil Bhavsar |
| 50614 | 663633655 | Manocha Nakanant |
| 50615 | 663633656 | Sayd Hussain |
| 50616 | 663633657 | Keith Hunt |
| 50617 | 663633658 | Dytrych Michael |
| 50618 | 663633659 | Alice Tsang |
| 50619 | 663633660 | Henry Trapnell |
| 50620 | 663633661 | Cindy Morales |
| 50621 | 663633662 | Muhammad Omer Abbasi |
| 50622 | 663633663 | Kaushal Goti |
| 50623 | 663633664 | Stephen Riley |
| 50624 | 663633665 | James Herren |
| 50625 | 663633666 | Theo Holterhaus |
| 50626 | 663633667 | Martin Cobb |
| 50627 | 663633668 | Dennis Stanhope |
| 50628 | 663633669 | Steven Hernandez |
| 50629 | 663633670 | Vanessa Garza |
| 50630 | 663633671 | Dadwyna Mitchell |
| 50631 | 663633672 | Brittany Gertman |
| 50632 | 663633673 | Heather Cluck |
| 50633 | 663633674 | Felicia Oliver |
| 50634 | 663633675 | Ana Umana-Ramirez |
| 50635 | 663633676 | Tim Leake |
| 50636 | 663633677 | Isabela Moreira |
| 50637 | 663633678 | Derrick Henry |
| 50638 | 663633679 | Michael Grimm |
| 50639 | 663633680 | Brianna Metzler |
| 50640 | 663633681 | Tara Jackson |
| 50641 | 663633682 | Wilmer Isip |
| 50642 | 663633683 | Jermiah Hunter |
| 50643 | 663633684 | Jessie Barber |
| 50644 | 663633685 | Artan Muzhaqi |
| 50645 | 663633686 | Taquwania Davis |
| 50646 | 663633687 | Aaron Collier |
| 50647 | 663633688 | Nate Walinder |
| 50648 | 663633689 | Edward Lee |
| 50649 | 663633690 | Shana Johnson |
| 50650 | 663633691 | Victor Dang |
| 50651 | 663633692 | Holly Thibert |
| 50652 | 663633693 | Andrew Wallace |
| 50653 | 663633694 | Deira Robertson |
| 50654 | 663633695 | Amy Landry |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 50655 | 663633696 | Ann Morvant |
| 50656 | 663633697 | Gilberto Flores Jr |
| 50657 | 663633698 | Kaylin Schumm |
| 50658 | 663633699 | Griffin Farudi |
| 50659 | 663633700 | Anwar Zaidi |
| 50660 | 663633701 | Kevin Kamm |
| 50661 | 663633702 | Jamie Spanks |
| 50662 | 663633703 | Lori Ohnesorge |
| 50663 | 663633704 | Jennifer Bennett |
| 50664 | 663633705 | Craig Mosley |
| 50665 | 663633706 | Asiah Flakes |
| 50666 | 663633707 | Ozell Collins |
| 50667 | 663633708 | Antoinette Stansberry |
| 50668 | 663633709 | Brandon Wright |
| 50669 | 663633710 | Kari Krauss |
| 50670 | 663633711 | Justin Seideman |
| 50671 | 663633712 | Roselyn Gilmore |
| 50672 | 663633713 | Chris Markee |
| 50673 | 663633714 | Tiah Bardon |
| 50674 | 663633715 | Joey Payton |
| 50675 | 663633716 | Sam Roberts |
| 50676 | 663633717 | Eric Douglas |
| 50677 | 663633718 | Carrie Silsby |
| 50678 | 663633719 | Kimberly Burke |
| 50679 | 663633720 | Casey Diaz |
| 50680 | 663633721 | Barbara Arnold |
| 50681 | 663633722 | William Ankney |
| 50682 | 663633723 | Richard Flanagan |
| 50683 | 663633724 | Marjorie Penrod |
| 50684 | 663633725 | Christopher Divver |
| 50685 | 663633726 | Ashley Duncan |
| 50686 | 663633727 | Eduardo Rosado |
| 50687 | 663633728 | Christina Dorato |
| 50688 | 663633729 | Tim Watkins |
| 50689 | 663633730 | Darrius Johnson |
| 50690 | 663633731 | Matt Zerfas |
| 50691 | 663633732 | Andrew Bryant |
| 50692 | 663633733 | Jorge Avendano |
| 50693 | 663633734 | Ben Nehama |
| 50694 | 663633735 | Cody Hiner |
| 50695 | 663633736 | Roman Peebles |
| 50696 | 663633737 | Ashley Bibbs |
| 50697 | 663633738 | Nikyla Mozee |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 50698 | 663633739 | Christopher Mcculloch |
| 50699 | 663633740 | Justin Pritchard |
| 50700 | 663633741 | Danise Johnson |
| 50701 | 663633742 | Tehra Tolbert |
| 50702 | 663633743 | Frankie Rivera |
| 50703 | 663633744 | Cheryl Taylorburnett |
| 50704 | 663633745 | Zackarion Laronge |
| 50705 | 663633746 | Alicia Nielsen Thompson |
| 50706 | 663633747 | Arlisa Colbert |
| 50707 | 663633748 | Matthew Rose |
| 50708 | 663633749 | Luke Predmore |
| 50709 | 663633750 | Elliott Fox |
| 50710 | 663633751 | Nathaniel Maier |
| 50711 | 663633752 | Casey Biernacki |
| 50712 | 663633753 | Greg Vedders |
| 50713 | 663633754 | Julina Adams |
| 50714 | 663633755 | Chad Newbill |
| 50715 | 663633756 | Nicodemus Robles |
| 50716 | 663633757 | Maery Simmons |
| 50717 | 663633758 | Cody Park |
| 50718 | 663633759 | Michael Sodano |
| 50719 | 663633760 | Nick Chajec |
| 50720 | 663633761 | Shannyn Staab |
| 50721 | 663633762 | Clark Wilcox |
| 50722 | 663633763 | Caleb Garvey |
| 50723 | 663633764 | Kimberlyn Madhavan |
| 50724 | 663633765 | Josh Carroll |
| 50725 | 663633766 | Ian Warren |
| 50726 | 663633767 | Michael Foreman |
| 50727 | 663633768 | Amanda Paradis |
| 50728 | 663633769 | Dolores Brister |
| 50729 | 663633770 | Yakov Rabinovich |
| 50730 | 663633771 | Juan Rosado |
| 50731 | 663633772 | Scott Griffin |
| 50732 | 663633773 | Caroline Moseman |
| 50733 | 663633774 | Erin Jobling |
| 50734 | 663633775 | Manuel Delreal |
| 50735 | 663633776 | Kelly Steele |
| 50736 | 663633777 | Chad Mccune |
| 50737 | 663633778 | Eric Robinson |
| 50738 | 663633779 | Kimberly Dewalt |
| 50739 | 663633780 | Ahmed Saifuddin |
| 50740 | 663633781 | Milissa Monaco |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 50741 | 663633782 | Austin Mestayer |
| 50742 | 663633783 | Lisa Kingsbury |
| 50743 | 663633784 | Joey Thurmond |
| 50744 | 663633785 | Dallin Fuell |
| 50745 | 663633786 | Tifani Haywood |
| 50746 | 663633787 | Camilo Valencia |
| 50747 | 663633788 | Gerardo Marquina Banos |
| 50748 | 663633789 | Natalie Leanos |
| 50749 | 663633790 | Hassan Nadeem |
| 50750 | 663633791 | Will F Walworth |
| 50751 | 663633792 | Matthew Semrad |
| 50752 | 663633793 | Anthony Pritchett |
| 50753 | 663633794 | Marshall Delbecq |
| 50754 | 663633795 | Cody Watson |
| 50755 | 663633796 | Jose Cruz |
| 50756 | 663633797 | Chandler Warren |
| 50757 | 663633798 | Jeffery Gilchriest |
| 50758 | 663633799 | Anil Bhalekar |
| 50759 | 663633800 | Crystal Mcdonough |
| 50760 | 663633801 | Melissa Estes |
| 50761 | 663633802 | Laura Solano |
| 50762 | 663633803 | Jonathan Kulaga |
| 50763 | 663633804 | Hannah Mcmillen |
| 50764 | 663633805 | Ammie Tea |
| 50765 | 663633806 | Patrece Murray |
| 50766 | 663633807 | Abel Salgado |
| 50767 | 663633808 | Erica Law |
| 50768 | 663633809 | Jacob Schwartz |
| 50769 | 663633810 | Patrick Kennedy |
| 50770 | 663633811 | Stacey Patrick |
| 50771 | 663633812 | Nathan Hoelscher |
| 50772 | 663633813 | Sh'Nail Hendricks |
| 50773 | 663633814 | Kyle Glennon |
| 50774 | 663633815 | Chris Stuffel |
| 50775 | 663633816 | Jonathan Ross |
| 50776 | 663633817 | Joseph Keller |
| 50777 | 663633818 | James Masker |
| 50778 | 663633819 | Jason Nodeen |
| 50779 | 663633820 | Hazel Parys |
| 50780 | 663633821 | Laura Martin |
| 50781 | 663633822 | Ross Ayer |
| 50782 | 663633823 | Michael Weaver |
| 50783 | 663633824 | Anthony Holt |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 50784 | 663633825 | Danny Ferenczi |
| 50785 | 663633826 | Joseph Hess |
| 50786 | 663633827 | Jac Thomas |
| 50787 | 663633828 | Damian Shull |
| 50788 | 663633829 | Kevin Weis |
| 50789 | 663633830 | Michael Fletcher |
| 50790 | 663633831 | Dustin Brewer |
| 50791 | 663633832 | Oliver Dowdell |
| 50792 | 663633833 | Rhys Ivan |
| 50793 | 663633834 | Dhimitri Taylir |
| 50794 | 663633835 | Jared Mccray |
| 50795 | 663633836 | Youssef Fawaz |
| 50796 | 663633837 | Ellie Abels |
| 50797 | 663633838 | Lyudmyla Morhun-Le |
| 50798 | 663633839 | Joshua Howard |
| 50799 | 663633840 | David Hardy |
| 50800 | 663633841 | Brandi Ray |
| 50801 | 663633842 | Stephanie Smith |
| 50802 | 663633843 | Leif Ransom |
| 50803 | 663633844 | Daniel Stevens |
| 50804 | 663633845 | Seth Harrold |
| 50805 | 663633846 | Mason Qian |
| 50806 | 663633847 | William Laham |
| 50807 | 663633848 | Felix Rodriguez |
| 50808 | 663633849 | Jesse Moore |
| 50809 | 663633850 | Michael Bleiberg |
| 50810 | 663633851 | Peter Castellana |
| 50811 | 663633852 | Noah Grossman |
| 50812 | 663633853 | Tremaine Eto |
| 50813 | 663633854 | Benjamin Sanders |
| 50814 | 663633855 | Nicholas Mertens |
| 50815 | 663633856 | Latoia Williams |
| 50816 | 663633857 | Isaiah Kwong-Murphy |
| 50817 | 663633858 | Ree Fin |
| 50818 | 663633859 | Blair Crossman |
| 50819 | 663633860 | Nimesh Tailor |
| 50820 | 663633861 | Arthur Thompson |
| 50821 | 663633862 | Jon Davis |
| 50822 | 663633863 | Kristof Roesing |
| 50823 | 663633864 | Kevin Penn |
| 50824 | 663633865 | Michael Gary |
| 50825 | 663633866 | Jacob Fuller |
| 50826 | 663633867 | Katherine Little |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 50827 | 663633868 | Daniel Koucheravy |
| 50828 | 663633869 | Andrew Ritland |
| 50829 | 663633870 | Jeanny Cifuentes |
| 50830 | 663633871 | Ron Craig |
| 50831 | 663633872 | Terry Giesler |
| 50832 | 663633873 | Noah Min |
| 50833 | 663633874 | Ronald Pacifici |
| 50834 | 663633875 | Eric Dyer |
| 50835 | 663633876 | Lilai Jin |
| 50836 | 663633877 | Fami Mohammed |
| 50837 | 663633878 | Chris Dunn |
| 50838 | 663633879 | Brian Jessee |
| 50839 | 663633880 | Peter Sherman |
| 50840 | 663633881 | Zoe Newton |
| 50841 | 663633882 | Joshua Lilienthal |
| 50842 | 663633883 | Alexander St Amand |
| 50843 | 663633884 | Bevin Katira |
| 50844 | 663633885 | Keith Gonzalez |
| 50845 | 663633886 | Rae Munroe |
| 50846 | 663633887 | Dylan Skrah |
| 50847 | 663633888 | Zach Locke |
| 50848 | 663633889 | Daniel Nemroff |
| 50849 | 663633890 | Ethan Machamer |
| 50850 | 663633891 | Myke Ricca |
| 50851 | 663633892 | Ravi Tek |
| 50852 | 663633893 | Molly Calahane |
| 50853 | 663633894 | Timothy Middaugh |
| 50854 | 663633895 | Gabriel Flores |
| 50855 | 663633896 | Andres Colon |
| 50856 | 663633897 | Jacob Tam |
| 50857 | 663633898 | Paul Brown |
| 50858 | 663633899 | Emily Lessard |
| 50859 | 663633900 | Frederic Rice |
| 50860 | 663633901 | Jeremiah Ferguson |
| 50861 | 663633902 | Jerry Buyer |
| 50862 | 663633903 | Kelly Davidson |
| 50863 | 663633904 | Archie Sowell |
| 50864 | 663633905 | Jacob Donelson |
| 50865 | 663633906 | Peter Gambardella |
| 50866 | 663633907 | Zeke Marks |
| 50867 | 663633908 | Juan Tobia |
| 50868 | 663633909 | Udayakiran Ala |
| 50869 | 663633910 | Jenna Clausen |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 50870 | 663633911 | Christina Li |
| 50871 | 663633912 | Colby Culver |
| 50872 | 663633913 | Benjamin Carrender |
| 50873 | 663633914 | Michael Schexnayder |
| 50874 | 663633915 | Josh Crosslin |
| 50875 | 663633916 | Isabel Moreno |
| 50876 | 663633917 | Michael Perez |
| 50877 | 663633918 | Matthew Brooks |
| 50878 | 663633919 | Alex Kreps |
| 50879 | 663633920 | Joseph Michael |
| 50880 | 663633921 | Octavia Pierson |
| 50881 | 663633922 | Claudie Cheng |
| 50882 | 663633923 | Abisola Akinsete |
| 50883 | 663633924 | Andy Nguyen |
| 50884 | 663633925 | Andrew Maxwell |
| 50885 | 663633926 | Jason Johnson |
| 50886 | 663633927 | Randy Knights |
| 50887 | 663633928 | Timothy Drivas |
| 50888 | 663633929 | Marco Kelley |
| 50889 | 663633930 | Kristen Hector |
| 50890 | 663633931 | Jeff Luckett |
| 50891 | 663633932 | Marcus Jefferson |
| 50892 | 663633933 | Andrew Acconzo |
| 50893 | 663633934 | Caleb Woolston |
| 50894 | 663633935 | Edison Bender |
| 50895 | 663633936 | Raymond Stringer |
| 50896 | 663633937 | Brandon Dukes |
| 50897 | 663633938 | Natalie Merritt |
| 50898 | 663633939 | Matthew Michels |
| 50899 | 663633940 | Jake Smith |
| 50900 | 663633941 | Meaghan Sing |
| 50901 | 663633942 | Bryan Glasel |
| 50902 | 663633943 | Vivian Pankey |
| 50903 | 663633944 | Joshua Reese |
| 50904 | 663633945 | Sebastian Donoso |
| 50905 | 663633946 | Paul May-Kramer |
| 50906 | 663633947 | Anthony Cabrera |
| 50907 | 663633948 | Orlando Brambila |
| 50908 | 663633949 | Luis Abrew |
| 50909 | 663633950 | Rhys Tilford |
| 50910 | 663633951 | Natalie Cockran |
| 50911 | 663633952 | Jorge Leon |
| 50912 | 663633953 | Brandy Warwas |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 50913 | 663633954 | Jerome Thomson |
| 50914 | 663633955 | Christopher Hernandez |
| 50915 | 663633956 | Sylvester Fujarowicz |
| 50916 | 663633957 | Martin Rangel Castro |
| 50917 | 663633958 | Bryan Dery |
| 50918 | 663633959 | Karli Nevarez |
| 50919 | 663633960 | Lallo Vigil |
| 50920 | 663633961 | Reese Kneeland |
| 50921 | 663633962 | Conor Nailos |
| 50922 | 663633963 | Norman Kwan |
| 50923 | 663633964 | Carlos Moran |
| 50924 | 663633965 | Keith Meyers |
| 50925 | 663633966 | Hari Prasad Anbalagan |
| 50926 | 663633967 | Adam Toson |
| 50927 | 663633968 | Zachary Balmes |
| 50928 | 663633969 | Ian Gagnon |
| 50929 | 663633970 | Guillermo Cisneros |
| 50930 | 663633971 | Jose Ricardo Zavala |
| 50931 | 663633972 | Johnathon Cookingham |
| 50932 | 663633973 | Wyatt Fields |
| 50933 | 663633974 | Andrew Kronk |
| 50934 | 663633975 | Ian Moore |
| 50935 | 663633976 | Ian Adkins |
| 50936 | 663633977 | Vanessa Resendez |
| 50937 | 663633978 | Isaac Parra |
| 50938 | 663633979 | William Morgan |
| 50939 | 663633980 | Ryan Munsch |
| 50940 | 663633981 | Justin Kettner |
| 50941 | 663633982 | Spencer Johnson |
| 50942 | 663633983 | Jacqueline Whelan |
| 50943 | 663633984 | Ethan Townsend |
| 50944 | 663633985 | Joshua Casey |
| 50945 | 663633986 | Arwin Thomasson |
| 50946 | 663633987 | Jet Ladomade |
| 50947 | 663633988 | Ash Rahman Durjoy |
| 50948 | 663633989 | Jared Wiese |
| 50949 | 663633990 | Zachary Fisher |
| 50950 | 663633991 | Damian Cueto |
| 50951 | 663633992 | Marcus Bowen |
| 50952 | 663633993 | Latasha Jackson |
| 50953 | 663633994 | Mike Vandewater |
| 50954 | 663633995 | Ryan Murphy |
| 50955 | 663633996 | Jacob Riegler |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 50956 | 663633997 | Jared Heath |
| 50957 | 663633998 | Herman Leong |
| 50958 | 663633999 | Spencer Brockbank |
| 50959 | 663634000 | Jamil Engram |
| 50960 | 663634001 | Nick Eichen |
| 50961 | 663634002 | Irene Stilos |
| 50962 | 663634003 | Tate Portell |
| 50963 | 663634004 | Savva Gurevich |
| 50964 | 663634005 | Haley Ventura |
| 50965 | 663634006 | Kellie Ketchum-Umphrey |
| 50966 | 663634007 | Viral Sanghvi |
| 50967 | 663634008 | John Gurchik |
| 50968 | 663634009 | Jacob Boatman |
| 50969 | 663634010 | John Bacha |
| 50970 | 663634011 | Isai Serrano |
| 50971 | 663634012 | Eric Johnston |
| 50972 | 663634013 | Terance Smithee |
| 50973 | 663634014 | Alonso Garcia |
| 50974 | 663634015 | Miguel Marenco |
| 50975 | 663634016 | Joseph Lapinski |
| 50976 | 663634017 | Fadi Hawary |
| 50977 | 663634018 | Saman Dian |
| 50978 | 663634019 | Melinda Jarrard |
| 50979 | 663634020 | Christiaan Sabbagh |
| 50980 | 663634021 | Todd Berry |
| 50981 | 663634022 | Conor Clancy |
| 50982 | 663634023 | Nathan Smith |
| 50983 | 663634024 | Philip Chang |
| 50984 | 663634025 | Bernard Dickson |
| 50985 | 663634026 | Ian Pegg |
| 50986 | 663634027 | Nathen Ayres |
| 50987 | 663634028 | Donald Gaitan |
| 50988 | 663634029 | Eric Yeckley |
| 50989 | 663634030 | West Everts |
| 50990 | 663634031 | Vikram Kumar |
| 50991 | 663634032 | Torin Weatherbee |
| 50992 | 663634033 | Erica Gall |
| 50993 | 663634034 | Melynda Zaragoza |
| 50994 | 663634035 | Alex Case |
| 50995 | 663634036 | Amanda Sanchez |
| 50996 | 663634037 | Henry Rugg |
| 50997 | 663634038 | April Jordan |
| 50998 | 663634039 | Renwhei Harn |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 50999 | 663634040 | Grace Balmet |
| 51000 | 663634041 | Jonathan Brown |
| 51001 | 663634042 | Diana Gondek |
| 51002 | 663634043 | Rockwell Rutter |
| 51003 | 663634044 | Katie Osterlund |
| 51004 | 663634045 | Esther Lara |
| 51005 | 663634046 | Nihal Atawane |
| 51006 | 663634047 | Crystal Hall |
| 51007 | 663634048 | Phillip Demarest |
| 51008 | 663634049 | Paul Martinez |
| 51009 | 663634050 | Honson Ling |
| 51010 | 663634051 | Shravya Guda |
| 51011 | 663634052 | Brendan Leahy |
| 51012 | 663634053 | Varun Viswanath |
| 51013 | 663634054 | Bennett Proegler |
| 51014 | 663634055 | Daniel Lopez |
| 51015 | 663634056 | Anna Ketchumharkless |
| 51016 | 663634057 | Jake Moon |
| 51017 | 663634058 | Bryan Medina |
| 51018 | 663634059 | Dave Dombrowski |
| 51019 | 663634060 | Christopher Orr |
| 51020 | 663634061 | Hope Warren |
| 51021 | 663634062 | Jesus Martinez |
| 51022 | 663634063 | Justin Oppenheimer |
| 51023 | 663634064 | Dan Pavlick |
| 51024 | 663634065 | David Ortiz |
| 51025 | 663634066 | Andrew Grant |
| 51026 | 663634067 | Randolph Mcclendon |
| 51027 | 663634068 | Virginia Quintanilla |
| 51028 | 663634069 | Matthew Richard |
| 51029 | 663634070 | Kevin Olson |
| 51030 | 663634071 | Isaac Lowe |
| 51031 | 663634072 | George Tolentino |
| 51032 | 663634073 | Justin Elliott |
| 51033 | 663634074 | Briana Walsh |
| 51034 | 663634075 | Alvee Hoque |
| 51035 | 663634076 | Eva Rigney |
| 51036 | 663634077 | Michael Godeanu |
| 51037 | 663634078 | Michael Parra |
| 51038 | 663634079 | Steven Morford |
| 51039 | 663634080 | Mariam Asad |
| 51040 | 663634081 | Alyssa Liehr |
| 51041 | 663634082 | Eva Miramontes |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 51042 | 663634083 | Christopher Kimball |
| 51043 | 663634084 | Cheryl Sarem |
| 51044 | 663634085 | Edward Kurkowski |
| 51045 | 663634086 | Ashley Williams |
| 51046 | 663634087 | Matthew Helgeson |
| 51047 | 663634088 | Thomas Langford |
| 51048 | 663634089 | Caryn Rose |
| 51049 | 663634090 | Steven Lichtenberg |
| 51050 | 663634091 | Emilee Cardin |
| 51051 | 663634092 | Mirian Adamd |
| 51052 | 663634093 | Naomi Keusch Baker |
| 51053 | 663634094 | Nathaniel Chumley |
| 51054 | 663634095 | Jason Munday |
| 51055 | 663634096 | William Newman |
| 51056 | 663634097 | Danny Brown |
| 51057 | 663634098 | Jason Luna |
| 51058 | 663634099 | Dash Gealbhan |
| 51059 | 663634100 | Zachary Naasz |
| 51060 | 663634101 | Myriam Saavedra |
| 51061 | 663634102 | Reid Rosenberg |
| 51062 | 663634103 | Gordon Evans |
| 51063 | 663634104 | Joon Sik Han |
| 51064 | 663634105 | Joshua Fowee |
| 51065 | 663634106 | Ralph Gillespie |
| 51066 | 663634107 | Qianhao Yu |
| 51067 | 663634108 | Wesley Carter |
| 51068 | 663634109 | William Anderson |
| 51069 | 663634110 | Dakota Nash |
| 51070 | 663634111 | Jordan Jackson |
| 51071 | 663634112 | Joe Nguyen |
| 51072 | 663634113 | Marshall Witkowski |
| 51073 | 663634114 | Sidney Rehg |
| 51074 | 663634115 | Luke Merriam |
| 51075 | 663634116 | Aaron Zatorski |
| 51076 | 663634117 | Alexandria Langenderfer |
| 51077 | 663634118 | Cheryllynn Steele |
| 51078 | 663634119 | Spencer Klewin |
| 51079 | 663634120 | Morris Goldberg |
| 51080 | 663634121 | Stanton Chapin |
| 51081 | 663634122 | Ernesto Lopez |
| 51082 | 663634123 | Justin Wong |
| 51083 | 663634124 | Himlun Busta |
| 51084 | 663634125 | Huel Baker |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 51085 | 663634126 | Nick Norton |
| 51086 | 663634127 | Steve Rose |
| 51087 | 663634128 | Mohammad Mansour |
| 51088 | 663634129 | N Melina Herrera |
| 51089 | 663634130 | Shannon Mcininch |
| 51090 | 663634131 | Josh Badger |
| 51091 | 663634132 | David Nguyen |
| 51092 | 663634133 | John Ferdinand |
| 51093 | 663634134 | Aranzazu Jorquiera Johnson |
| 51094 | 663634135 | Brandon Pricopio |
| 51095 | 663634136 | Christopher Celestino |
| 51096 | 663634137 | Aubrey Rigsby |
| 51097 | 663634138 | Truong Bui |
| 51098 | 663634139 | Jeremy Halperin |
| 51099 | 663634140 | Brandi Badger |
| 51100 | 663634141 | Noah Fry |
| 51101 | 663634142 | Felix De Portu |
| 51102 | 663634143 | Joshua Jackson |
| 51103 | 663634144 | Dave Barr |
| 51104 | 663634145 | Jiongjian Chen |
| 51105 | 663634146 | Andrew Schaffer |
| 51106 | 663634147 | Linda Moudy |
| 51107 | 663634148 | Chris Blau |
| 51108 | 663634149 | Ryan Schwartz |
| 51109 | 663634150 | Bjorn Neergaard |
| 51110 | 663634151 | Alexander Rodriguez |
| 51111 | 663634152 | Ethan Coston |
| 51112 | 663634153 | Sarah Lovegren |
| 51113 | 663634154 | Luanne Lerner |
| 51114 | 663634155 | Frederick Meents |
| 51115 | 663634156 | Robin Yoo |
| 51116 | 663634157 | Mason Jones |
| 51117 | 663634158 | Curran Steck |
| 51118 | 663634159 | Nicole Kohler |
| 51119 | 663634160 | John Conlon |
| 51120 | 663634161 | Lawrence Williams |
| 51121 | 663634162 | James Mccarver |
| 51122 | 663634163 | Evan Bradshaw |
| 51123 | 663634164 | Andrew Diamond |
| 51124 | 663634165 | Thalia De Mattos |
| 51125 | 663634166 | Benjamin Trotter |
| 51126 | 663634167 | Nicholas Black |
| 51127 | 663634168 | Ryan Carter |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 51128 | 663634169 | John Alvis |
| 51129 | 663634170 | David Haley |
| 51130 | 663634171 | Sunny Mohal |
| 51131 | 663634172 | Leslie Taylor |
| 51132 | 663634173 | Matthew Schieder |
| 51133 | 663634174 | Soheyl Yousefisahi |
| 51134 | 663634175 | Thomas Braden Armstrong |
| 51135 | 663634176 | Avion Goordeen |
| 51136 | 663634177 | Zakary Grant |
| 51137 | 663634178 | Anasua Chowdhury |
| 51138 | 663634179 | Randy Santos |
| 51139 | 663634180 | Alan Salazar |
| 51140 | 663634181 | Roger Griffin |
| 51141 | 663634182 | Margaret Fertig |
| 51142 | 663634183 | Asha White |
| 51143 | 663634184 | Emily Schapka |
| 51144 | 663634185 | John Palavanchi |
| 51145 | 663634186 | Tyler Voelker |
| 51146 | 663634187 | Robin Smith |
| 51147 | 663634188 | Kelcee Pedersen |
| 51148 | 663634189 | Jonah Weil |
| 51149 | 663634190 | Toni Mack |
| 51150 | 663634191 | James Mack |
| 51151 | 663634192 | Benjamin Helstrom |
| 51152 | 663634193 | Walter Kinney |
| 51153 | 663634194 | Justus Hall |
| 51154 | 663634195 | Cara Huckins-Yew |
| 51155 | 663634196 | Andy Johnstone |
| 51156 | 663634197 | Mike Tomasek |
| 51157 | 663634198 | Jaime Diaz |
| 51158 | 663634199 | Abdelrahman Ali |
| 51159 | 663634200 | Stellamaris Nakacwa |
| 51160 | 663634201 | Paige Lewandowski-Jones |
| 51161 | 663634202 | Kyung Wook Lee |
| 51162 | 663634203 | Angelo Camarda |
| 51163 | 663634204 | Kristian Seiglie |
| 51164 | 663634205 | Megan Spencer |
| 51165 | 663634206 | Nathan Henry |
| 51166 | 663634207 | Thomas Atwood |
| 51167 | 663634208 | Thomas Biel |
| 51168 | 663634209 | Autumn Ganza |
| 51169 | 663634210 | Tim Kitterman |
| 51170 | 663634211 | John Corral |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 51171 | 663634212 | Shadman Asif |
| 51172 | 663634213 | Ravi Rao |
| 51173 | 663634214 | Mark Leber |
| 51174 | 663634215 | Robert Joynt |
| 51175 | 663634216 | Christopher Abouraad |
| 51176 | 663634217 | Daniel Soto Valtierra |
| 51177 | 663634218 | Ana Montoya |
| 51178 | 663634219 | Nikolaus Lindberg |
| 51179 | 663634220 | Christopher Wojtewicz |
| 51180 | 663634221 | Isaias Reynoso |
| 51181 | 663634222 | John Dickson |
| 51182 | 663634223 | Tracy Defalco |
| 51183 | 663634224 | Celine Farrimond |
| 51184 | 663634225 | Martin Romeo |
| 51185 | 663634226 | Tyler Sell |
| 51186 | 663634227 | Cassandra Cooper |
| 51187 | 663634228 | Daniel Chandler |
| 51188 | 663634229 | James Mcdermott |
| 51189 | 663634230 | Vishal Rampershad |
| 51190 | 663634231 | Dan Ton |
| 51191 | 663634232 | Jamie Patterson |
| 51192 | 663634233 | Sophia Hong |
| 51193 | 663634234 | Amanda Pham Haines |
| 51194 | 663634235 | Audrey Delgiudice |
| 51195 | 663634236 | Aniirudh Ramesh |
| 51196 | 663634237 | Adam Schweitzer |
| 51197 | 663634238 | Lynn Mcclure |
| 51198 | 663634239 | Carla Phillips |
| 51199 | 663634240 | Dillon Dauteuil |
| 51200 | 663634241 | Haley Anthony |
| 51201 | 663634242 | Cory Pisarra |
| 51202 | 663634243 | Alex Maldonado |
| 51203 | 663634244 | Ray Ruiz |
| 51204 | 663634245 | Kimberly Eitner |
| 51205 | 663634246 | Vicky Nguyen |
| 51206 | 663634247 | Tamer Mische-Richter |
| 51207 | 663634248 | David Milgate |
| 51208 | 663634249 | Mark Clairmont |
| 51209 | 663634250 | Giridhar Chalumuri |
| 51210 | 663634251 | Atom Azersky |
| 51211 | 663634252 | Joseph Lauro |
| 51212 | 663634253 | Austin Dorris |
| 51213 | 663634254 | Cj Greco |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 51214 | 663634255 | Shashank Sharma |
| 51215 | 663634256 | Senitra Gilmore |
| 51216 | 663634257 | Adrian Olivas |
| 51217 | 663634258 | Scott Arico |
| 51218 | 663634259 | James Stark |
| 51219 | 663634260 | Ceuquoah Diggs |
| 51220 | 663634261 | John Salazar |
| 51221 | 663634262 | Marisa Peters |
| 51222 | 663634263 | Jenn Kirkpatrick |
| 51223 | 663634264 | Andrew Schneider |
| 51224 | 663634265 | Cj Mclaughlin |
| 51225 | 663634266 | Ryan Foley |
| 51226 | 663634267 | Brandon Olaya |
| 51227 | 663634268 | Ben Boyd |
| 51228 | 663634269 | Lissette Collado |
| 51229 | 663634270 | Matthew Handley |
| 51230 | 663634271 | Christian Thompson |
| 51231 | 663634272 | Robert Janica |
| 51232 | 663634273 | Bradley Piri |
| 51233 | 663634274 | Alberto Oliveros |
| 51234 | 663634275 | Justin Ollis |
| 51235 | 663634276 | Senad Music |
| 51236 | 663634277 | Vincent Hand |
| 51237 | 663634278 | Taylor Bruns |
| 51238 | 663634279 | Margaret Smith |
| 51239 | 663634280 | Jacob Mason |
| 51240 | 663634281 | Andrew Barnhart |
| 51241 | 663634282 | Casey Rumbaugh |
| 51242 | 663634283 | Collin Moustakes |
| 51243 | 663634284 | Olivia Nichols |
| 51244 | 663634285 | Monika Holmes |
| 51245 | 663634286 | Zachary Lawton |
| 51246 | 663634287 | Sandeep Konduri |
| 51247 | 663634288 | Kenneth Johnson |
| 51248 | 663634289 | Genna Jojo |
| 51249 | 663634290 | Caleb Dixon |
| 51250 | 663634291 | Austin Jablon |
| 51251 | 663634292 | Arun Kumar |
| 51252 | 663634293 | Jonathan Marx |
| 51253 | 663634294 | Perry Randle |
| 51254 | 663634295 | Nick Milligan |
| 51255 | 663634296 | Brandon Parrish |
| 51256 | 663634297 | Regina Smith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 51257 | 663634298 | Joseph Sides |
| 51258 | 663634299 | Abner Benjamin |
| 51259 | 663634300 | Hattie Mcvey |
| 51260 | 663634301 | Emily Koh |
| 51261 | 663634302 | Richard Weller |
| 51262 | 663634303 | Frenchel Beverly |
| 51263 | 663634304 | Joel Cruz |
| 51264 | 663634305 | Nilee Barfield |
| 51265 | 663634306 | Jonathan Crawford |
| 51266 | 663634307 | Benjamin Albertson |
| 51267 | 663634308 | Cherron Crockette |
| 51268 | 663634309 | Veronica Grover |
| 51269 | 663634310 | Wilberto Otero |
| 51270 | 663634311 | Madeline Capka |
| 51271 | 663634312 | Cody Austrie |
| 51272 | 663634313 | Christopher Jeffries |
| 51273 | 663634314 | Christopher Young |
| 51274 | 663634315 | Eric Kloock |
| 51275 | 663634316 | Kristofer Youker |
| 51276 | 663634317 | Anna Seifert |
| 51277 | 663634318 | Luiz E Barcellos |
| 51278 | 663634319 | Christopher Hohenstein |
| 51279 | 663634320 | Kurtis Soroka |
| 51280 | 663634321 | Tony Johnson |
| 51281 | 663634322 | Deborah Martinez |
| 51282 | 663634323 | Angela Harvey |
| 51283 | 663634324 | Yulia Zavyalova |
| 51284 | 663634325 | Christopher Gerber |
| 51285 | 663634326 | Leland Ryea |
| 51286 | 663634327 | Dave Brown |
| 51287 | 663634328 | Katherine Abraham |
| 51288 | 663634329 | Carlissa Brown |
| 51289 | 663634330 | Chaseton Zkovsky |
| 51290 | 663634331 | Gregory Vanderwege |
| 51291 | 663634332 | Kevin Capetanelis |
| 51292 | 663634333 | Brce Ampolsly |
| 51293 | 663634334 | Zuleidy Aldana |
| 51294 | 663634335 | Charnell Powell |
| 51295 | 663634336 | Joann Shorter |
| 51296 | 663634337 | Tyler Phan |
| 51297 | 663634338 | Heather Moya |
| 51298 | 663634339 | Christopher Miller |
| 51299 | 663634340 | Anthony Abdo |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 51300 | 663634341 | Yeonsuk Jung |
| 51301 | 663634342 | Joshua Shuck |
| 51302 | 663634343 | Sheldon Kreger |
| 51303 | 663634344 | Christopher Walocha |
| 51304 | 663634345 | Damon Arredondo |
| 51305 | 663634346 | Chris Morrow |
| 51306 | 663634347 | Robin Wahlman |
| 51307 | 663634348 | Zachary Goodness |
| 51308 | 663634349 | David Bremner |
| 51309 | 663634350 | Jennifer Fisher |
| 51310 | 663634351 | Mark Herrera |
| 51311 | 663634352 | Josiah Authier |
| 51312 | 663634353 | Preston Leffler |
| 51313 | 663634354 | Noah Canavan |
| 51314 | 663634355 | Evan Li |
| 51315 | 663634356 | Christine Mei |
| 51316 | 663634357 | Douglas Yang |
| 51317 | 663634358 | Tyrell Atkin |
| 51318 | 663634359 | Brady Sheahan |
| 51319 | 663634360 | Bryan D Lopez Roebuck |
| 51320 | 663634361 | Charlene Barrigher |
| 51321 | 663634362 | Mohanad Khateeb |
| 51322 | 663634363 | Sarah Brown |
| 51323 | 663634364 | Beatrice Velasquez |
| 51324 | 663634365 | Armando Reyes |
| 51325 | 663634366 | Charleston Wang |
| 51326 | 663634367 | Carlos Ocampo |
| 51327 | 663634368 | Courtney Duncan |
| 51328 | 663634369 | Ryan Savini |
| 51329 | 663634370 | Alexander Peters |
| 51330 | 663634371 | Solai Lopez |
| 51331 | 663634372 | Christopher Wise |
| 51332 | 663634373 | Kevin Lester |
| 51333 | 663634374 | Michael Appleby |
| 51334 | 663634375 | Christopher Meyers |
| 51335 | 663634376 | Michael Gutowski |
| 51336 | 663634377 | Christine Lanza |
| 51337 | 663634378 | James Howard |
| 51338 | 663634379 | James Comer |
| 51339 | 663634380 | Ethan Remillard |
| 51340 | 663634381 | Myriah Allio |
| 51341 | 663634382 | Jose Perez |
| 51342 | 663634383 | Christian Garcia |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 51343 | 663634384 | Damon Dash |
| 51344 | 663634385 | Cristian Ahumada |
| 51345 | 663634386 | Dakota Green |
| 51346 | 663634387 | Dakotah Jackson |
| 51347 | 663634388 | Curtis Dixon |
| 51348 | 663634389 | Josh Balcom |
| 51349 | 663634390 | Cory Miller |
| 51350 | 663634391 | Crystal Knight |
| 51351 | 663634392 | Colleen Wright |
| 51352 | 663634393 | Courtney Roberson |
| 51353 | 663634394 | Corey Seel |
| 51354 | 663634395 | Connor Iwanicki |
| 51355 | 663634396 | Conor Altier |
| 51356 | 663634397 | Connor Adams |
| 51357 | 663634398 | Amy Coats |
| 51358 | 663634399 | Cole Cruse |
| 51359 | 663634400 | Brit Schiesser |
| 51360 | 663634401 | Christian Marshall |
| 51361 | 663634402 | Courtney Madigan |
| 51362 | 663634403 | Damon Love |
| 51363 | 663634404 | Corissa Mcgovern |
| 51364 | 663634405 | Javiel Gonzalez |
| 51365 | 663634406 | Courtney Sexton |
| 51366 | 663634407 | Courtney Crowder |
| 51367 | 663634408 | Craig Draper |
| 51368 | 663634409 | Colesie Connor |
| 51369 | 663634410 | Colton Mosley |
| 51370 | 663634411 | Courtney Kendrick |
| 51371 | 663634412 | Devon Turner |
| 51372 | 663634413 | Sanjana Kamath |
| 51373 | 663634414 | Collin Kittleson |
| 51374 | 663634415 | Crystal Boddie |
| 51375 | 663634416 | Damian Hernandez |
| 51376 | 663634417 | Corinne Murray |
| 51377 | 663634418 | Colin Wadelin |
| 51378 | 663634419 | Cotrell Loftin |
| 51379 | 663634420 | Drew Ruf |
| 51380 | 663634421 | Lori Powell |
| 51381 | 663634422 | Jeremiah Johnson |
| 51382 | 663634423 | Aidan Fitzpatrick |
| 51383 | 663634424 | Madison Brown |
| 51384 | 663634425 | Sabree Miller-Jones |
| 51385 | 663634426 | Thomas Conner |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 51386 | 663634427 | Janine Lang |
| 51387 | 663634428 | David Hart |
| 51388 | 663634429 | Brady Sklenar |
| 51389 | 663634430 | Patrick Abraham |
| 51390 | 663634431 | Allen Santos |
| 51391 | 663634432 | Burtland Dixon |
| 51392 | 663634433 | Peter Tanasovich |
| 51393 | 663634434 | Phillip Kern |
| 51394 | 663634435 | Johnathon Kidd |
| 51395 | 663634436 | Jason Herrera |
| 51396 | 663634437 | Benjamin Kelley |
| 51397 | 663634438 | Nehemiah Slemons |
| 51398 | 663634439 | Tony Rayo |
| 51399 | 663634440 | Rogelio Rodriguez |
| 51400 | 663634441 | Jacqueline Salmeron |
| 51401 | 663634442 | Jeremy Davis |
| 51402 | 663634443 | Courtney Cravens |
| 51403 | 663634444 | Matthew Balogh |
| 51404 | 663634445 | Reese Oxner |
| 51405 | 663634446 | Kevin Castro |
| 51406 | 663634447 | Paul Haller |
| 51407 | 663634448 | Aaron Paxman |
| 51408 | 663634449 | Aidan Hall |
| 51409 | 663634450 | Catherine Gordon |
| 51410 | 663634451 | Samantha Bodamer |
| 51411 | 663634452 | Martun Davoyan |
| 51412 | 663634453 | Wesley Smith |
| 51413 | 663634454 | Richard Avila |
| 51414 | 663634455 | Javon Padgett |
| 51415 | 663634456 | Patrick Colson |
| 51416 | 663634457 | Michael Drylewicz |
| 51417 | 663634458 | Judith Valadez |
| 51418 | 663634459 | Ernesto Mora |
| 51419 | 663634460 | Genesis Davila |
| 51420 | 663634461 | Stuart Becktell |
| 51421 | 663634462 | Daniel Tour |
| 51422 | 663634463 | John Yap |
| 51423 | 663634464 | Adrienne Fluitt |
| 51424 | 663634465 | Kassandra Kesilyas |
| 51425 | 663634466 | Matthew Negron |
| 51426 | 663634467 | Amire Woolfolk |
| 51427 | 663634468 | Edward Cortis |
| 51428 | 663634469 | Andrew Hernandez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 51429 | 663634470 | Phuong Nguyen |
| 51430 | 663634471 | Thomas Doyle |
| 51431 | 663634472 | Austin Knight |
| 51432 | 663634473 | William Corn |
| 51433 | 663634474 | Giovanie Rodriguez |
| 51434 | 663634475 | Mason Mcnatt |
| 51435 | 663634476 | Sara Boeck Batista |
| 51436 | 663634477 | Robert Chun |
| 51437 | 663634478 | Max Fisch |
| 51438 | 663634479 | Roxane Richardson |
| 51439 | 663634480 | Ryan Kerouac |
| 51440 | 663634481 | Yamaliz Boya-Alomar |
| 51441 | 663634482 | Lawrence Young |
| 51442 | 663634483 | Ernest Theurer |
| 51443 | 663634484 | Miranda Festinger |
| 51444 | 663634485 | Laura Simpson |
| 51445 | 663634486 | Nicholas Prafke |
| 51446 | 663634487 | Marc Rangelow |
| 51447 | 663634488 | Vivek Wali |
| 51448 | 663634489 | Salvatore Aiello |
| 51449 | 663634490 | Alexander Roelofs |
| 51450 | 663634491 | Madison Coleman |
| 51451 | 663634492 | Suraj Chakravarthi Raja |
| 51452 | 663634493 | Zain Azmi |
| 51453 | 663634494 | Dhruv Khanna |
| 51454 | 663634495 | Kenan Bernard |
| 51455 | 663634496 | Kris Bowman |
| 51456 | 663634497 | Alina Sokun |
| 51457 | 663634498 | Khalil Higgs |
| 51458 | 663634499 | Thadeous Cooper |
| 51459 | 663634500 | Hannah Driscoll |
| 51460 | 663634501 | Ivette Espinoza |
| 51461 | 663634502 | Ryan Praditkamollert |
| 51462 | 663634503 | Robert Kelly |
| 51463 | 663634504 | Ryan Saathoff |
| 51464 | 663634505 | Jeffrey Watts |
| 51465 | 663634506 | Jose Vasquez |
| 51466 | 663634507 | Jacob Otteni |
| 51467 | 663634508 | Justin Klaisner |
| 51468 | 663634509 | Melissa Kowalczyk |
| 51469 | 663634510 | Ashley Roberts |
| 51470 | 663634511 | Isabelle French |
| 51471 | 663634512 | Jensen Caldwell |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 51472 | 663634513 | Ray Pellicore |
| 51473 | 663634514 | Kenechukwu Nsofor |
| 51474 | 663634515 | Palmer Sola |
| 51475 | 663634516 | Tammy Bowman |
| 51476 | 663634517 | Roni Nashed |
| 51477 | 663634518 | Carlos Lalonde |
| 51478 | 663634519 | Jessica Sutfin |
| 51479 | 663634520 | Guy Oron |
| 51480 | 663634521 | Brejelle Taylor |
| 51481 | 663634522 | Scott Ruesch |
| 51482 | 663634523 | Ryan Endres |
| 51483 | 663634524 | Connor Heminger |
| 51484 | 663634525 | Cheyenne Lasater |
| 51485 | 663634526 | Kirill Safin |
| 51486 | 663634527 | Zack Buono |
| 51487 | 663634528 | Chandler Pryor |
| 51488 | 663634529 | Lindsey Delgado |
| 51489 | 663634530 | Jarett Worthy |
| 51490 | 663634531 | Cc Odogwu |
| 51491 | 663634532 | Andrea Creencia |
| 51492 | 663634533 | Grant Kurzner |
| 51493 | 663634534 | Rosha Todd |
| 51494 | 663634535 | Justin Patschke |
| 51495 | 663634536 | Kati Grimmett |
| 51496 | 663634537 | Jacob Mathew |
| 51497 | 663634538 | Austin Wood |
| 51498 | 663634539 | Manny Suarez |
| 51499 | 663634540 | Jocee Dunn |
| 51500 | 663634541 | Christopher Elliott |
| 51501 | 663634542 | Sarah Du |
| 51502 | 663634543 | Timothy Diaz |
| 51503 | 663634544 | David Zeigler |
| 51504 | 663634545 | Russell Chambliss |
| 51505 | 663634546 | Wyatt Riemma |
| 51506 | 663634547 | Cole Mason |
| 51507 | 663634548 | Brian Kirk |
| 51508 | 663634549 | Charles Etuh |
| 51509 | 663634550 | Brick Hoskyns |
| 51510 | 663634551 | Christopher Builta |
| 51511 | 663634552 | Rachael Babiracki |
| 51512 | 663634553 | Imran Shonar |
| 51513 | 663634554 | Francesco Kermani |
| 51514 | 663634555 | Gabriel Carino |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 51515 | 663634556 | Benjamin Stephens |
| 51516 | 663634557 | Alan Basco |
| 51517 | 663634558 | Braeden Walker |
| 51518 | 663634559 | Hussam Abdurrahman |
| 51519 | 663634560 | Michael Lederer |
| 51520 | 663634561 | Udatta Bhattacharya |
| 51521 | 663634562 | Mark Maidenburg |
| 51522 | 663634563 | Steve Brown |
| 51523 | 663634564 | Joaquin De La Hoz |
| 51524 | 663634565 | Alejandro Carrillo |
| 51525 | 663634566 | Dejan Dragas |
| 51526 | 663634567 | Conrad Mossl |
| 51527 | 663634568 | Inarae Badoni |
| 51528 | 663634569 | Hudson Hooker |
| 51529 | 663634570 | Michael Calsyn |
| 51530 | 663634571 | Ari Kelm |
| 51531 | 663634572 | Spencer Hayes |
| 51532 | 663634573 | Josh Delson |
| 51533 | 663634574 | Sama Faddah |
| 51534 | 663634575 | Lauren Diss |
| 51535 | 663634576 | Sharon Chiu |
| 51536 | 663634577 | Daniel Nunez |
| 51537 | 663634578 | Brandon Thach |
| 51538 | 663634579 | Alexandra Devaux |
| 51539 | 663634580 | Shelby Quarterman |
| 51540 | 663634581 | James Preimesberger |
| 51541 | 663634582 | Chad Sitze |
| 51542 | 663634583 | Michael Matthews |
| 51543 | 663634584 | Gregory Jones |
| 51544 | 663634585 | Robert Erlewine |
| 51545 | 663634586 | Nicholas Koszarek |
| 51546 | 663634587 | Natalie Dorrler |
| 51547 | 663634588 | Lissette Araya |
| 51548 | 663634589 | Aaron Christner |
| 51549 | 663634590 | Marlon Winbush |
| 51550 | 663634591 | Molly Vikart |
| 51551 | 663634592 | Crystal Soriano |
| 51552 | 663634593 | Jackson Benson |
| 51553 | 663634594 | Stuart Gavin |
| 51554 | 663634595 | Davison Herberg |
| 51555 | 663634596 | Andrew Ramirez |
| 51556 | 663634597 | Jungsoo Lee |
| 51557 | 663634598 | Joseph Shumway |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 51558 | 663634599 | Casey Okami-Watanabe |
| 51559 | 663634600 | Ibad Baig |
| 51560 | 663634601 | Rich Durrant |
| 51561 | 663634602 | Vincent Del Bene |
| 51562 | 663634603 | Chris Groves |
| 51563 | 663634604 | Tiffany Posey |
| 51564 | 663634605 | Shaundra Wood |
| 51565 | 663634606 | Aldous George |
| 51566 | 663634607 | Rachel Givarz |
| 51567 | 663634608 | Kelechi Naughton |
| 51568 | 663634609 | Brian Hoeg |
| 51569 | 663634610 | Kevin Sheetz |
| 51570 | 663634611 | Carol Brod |
| 51571 | 663634612 | Alexa Aquitato |
| 51572 | 663634613 | Tonja Bozzetti |
| 51573 | 663634614 | Austin Strunk |
| 51574 | 663634615 | Leah Zulkoski |
| 51575 | 663634616 | Liliana Jimenez Lopez |
| 51576 | 663634617 | Kristi Holbert |
| 51577 | 663634618 | Kathy Easton |
| 51578 | 663634619 | Luke Chang |
| 51579 | 663634620 | Mohnish Prasanna |
| 51580 | 663634621 | Samantha Vidal |
| 51581 | 663634622 | Grant Ley |
| 51582 | 663634623 | Alexander Lewis-Benjamin |
| 51583 | 663634624 | Robert Wyatt |
| 51584 | 663634625 | James Myatt |
| 51585 | 663634626 | Brandon Nieves |
| 51586 | 663634627 | Gloria Bebelle |
| 51587 | 663634628 | Ethan Noble |
| 51588 | 663634629 | Jory Kleemann |
| 51589 | 663634630 | Jonathan Fintak |
| 51590 | 663634631 | Carlos Ascensao |
| 51591 | 663634632 | Bryan Gaddis |
| 51592 | 663634633 | Marissa Roesijadi |
| 51593 | 663634634 | Joshua Ramsey |
| 51594 | 663634635 | Lauren Solomon |
| 51595 | 663634636 | Sean Miller |
| 51596 | 663634637 | Prannay Dutt |
| 51597 | 663634638 | Matthew Medina |
| 51598 | 663634639 | Austin Smith |
| 51599 | 663634640 | Lance Gaupp |
| 51600 | 663634641 | Minh Leu |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 51601 | 663634642 | Anthony Neal |
| 51602 | 663634643 | David Kim |
| 51603 | 663634644 | Jarek Schmidt |
| 51604 | 663634645 | Jonathan Amos |
| 51605 | 663634646 | Lance Ozminski |
| 51606 | 663634647 | Michael Navarro |
| 51607 | 663634648 | Jacob Snedaker |
| 51608 | 663634649 | Leland Stephens |
| 51609 | 663634650 | Connor Martin |
| 51610 | 663634651 | Ashley Amar |
| 51611 | 663634652 | Louis Cannizzaro |
| 51612 | 663634653 | Angel Urzua |
| 51613 | 663634654 | Shaleece Merrell |
| 51614 | 663634655 | Callum Duncan |
| 51615 | 663634656 | Brandon Lay |
| 51616 | 663634657 | Julien Parra |
| 51617 | 663634658 | Molly Novotney |
| 51618 | 663634659 | Brenda Roth |
| 51619 | 663634660 | Howard Hayward Iii |
| 51620 | 663634661 | Kandace Martin |
| 51621 | 663634662 | Bailey Roark |
| 51622 | 663634663 | Samuel Veglahn |
| 51623 | 663634664 | Hector Nieto |
| 51624 | 663634665 | Daniel Cosper |
| 51625 | 663634666 | Silvio Aldebot |
| 51626 | 663634667 | Joshua Smith |
| 51627 | 663634668 | Jessica Johnson |
| 51628 | 663634669 | Janelle Ogsaen |
| 51629 | 663634670 | Jeremiah Klesyk |
| 51630 | 663634671 | Tyler Loofs |
| 51631 | 663634672 | Keegan Hansen |
| 51632 | 663634673 | Carryl Sher |
| 51633 | 663634674 | Jacob Snarr |
| 51634 | 663634675 | Roberto Polanco |
| 51635 | 663634676 | Madeleine Hsin |
| 51636 | 663634677 | Emilia Escobedo |
| 51637 | 663634678 | Manuel Cama |
| 51638 | 663634679 | Michael Markee |
| 51639 | 663634680 | Cesar Juarez |
| 51640 | 663634681 | David Coy |
| 51641 | 663634682 | Elliott Sneen |
| 51642 | 663634683 | Nathan Upchurch |
| 51643 | 663634684 | Dylan Sweeney |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 51644 | 663634685 | Brooke Tool |
| 51645 | 663634686 | Gamaliel Fasakin |
| 51646 | 663634687 | Rosa Alvarez |
| 51647 | 663634688 | Shiv Patel |
| 51648 | 663634689 | Grizelle Gonzalez |
| 51649 | 663634690 | Kathleen Kelley |
| 51650 | 663634691 | Sandesh Gourkar |
| 51651 | 663634692 | Jennifer Harris |
| 51652 | 663634693 | Ashten Fizer |
| 51653 | 663634694 | Peace Chung |
| 51654 | 663634695 | Angelica Berry |
| 51655 | 663634696 | Marcus Joseph |
| 51656 | 663634697 | Jacob Kapellen |
| 51657 | 663634698 | Todd Campbell |
| 51658 | 663634699 | Peter Zeltins |
| 51659 | 663634700 | Charles Packheiser |
| 51660 | 663634701 | Emily Bayonne |
| 51661 | 663634702 | Jamarquis Thomas |
| 51662 | 663634703 | Loida Pascual |
| 51663 | 663634704 | Maya Dukmasova |
| 51664 | 663634705 | Jan Hipol |
| 51665 | 663634706 | Kameisha Lindsey |
| 51666 | 663634707 | Matthew Dennis |
| 51667 | 663634708 | Harry Ezell |
| 51668 | 663634709 | Melanie Van Roy |
| 51669 | 663634710 | Kate Potter |
| 51670 | 663634711 | Nick Kiser |
| 51671 | 663634712 | Jordan Unrau |
| 51672 | 663634713 | Anoop Patel |
| 51673 | 663634714 | Dayna Fernandes |
| 51674 | 663634715 | Raj Bowers-Racine |
| 51675 | 663634716 | Danny Tang |
| 51676 | 663634717 | Brandon Dietiker |
| 51677 | 663634718 | Siddharth Rathod |
| 51678 | 663634719 | Camielle Taylor |
| 51679 | 663634720 | Amelia Archer |
| 51680 | 663634721 | Salvadore Zaccone |
| 51681 | 663634722 | Claudio Li |
| 51682 | 663634723 | Anthony Baffo |
| 51683 | 663634724 | Olivia Bornstein |
| 51684 | 663634725 | Rebecca Bergstresser |
| 51685 | 663634726 | Nicholas Efran |
| 51686 | 663634727 | Rudell Bailey |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 51687 | 663634728 | Kathy Mcclure |
| 51688 | 663634729 | Jordan Butler |
| 51689 | 663634730 | Jessica Urash |
| 51690 | 663634731 | Brett Schnirring |
| 51691 | 663634732 | Keshawna Roach |
| 51692 | 663634733 | Ann Cook |
| 51693 | 663634734 | Julianne Chiu |
| 51694 | 663634735 | Vincent Wiggins |
| 51695 | 663634736 | Luis Regalado |
| 51696 | 663634737 | Amy Schweitzer |
| 51697 | 663634738 | Steffanie Sheldon |
| 51698 | 663634739 | Rehan Virani |
| 51699 | 663634740 | Nicholas Perry |
| 51700 | 663634741 | Brion Brown |
| 51701 | 663634742 | Paul Kim |
| 51702 | 663634743 | Brian Bogin |
| 51703 | 663634744 | Andrew Stafford |
| 51704 | 663634745 | Dekara Thomas |
| 51705 | 663634746 | Rachel Moore |
| 51706 | 663634747 | Benjamin Jensen |
| 51707 | 663634748 | Adam Lakhani |
| 51708 | 663634749 | Elliot Wilkes |
| 51709 | 663634750 | Ian Baggett |
| 51710 | 663634751 | Zachary Mcdonald |
| 51711 | 663634752 | Renee Madrid |
| 51712 | 663634753 | Parth Shah |
| 51713 | 663634754 | Christopher Oki |
| 51714 | 663634755 | Kelsey Derks |
| 51715 | 663634756 | Roberto Garcia Luna |
| 51716 | 663634757 | Michael Tovar Castro |
| 51717 | 663634758 | Gokul Dass |
| 51718 | 663634759 | Candler Key |
| 51719 | 663634760 | Robert Mayott |
| 51720 | 663634761 | Kimberly Lim |
| 51721 | 663634762 | Vickie Senior |
| 51722 | 663634763 | Gabriella Cammarata |
| 51723 | 663634764 | Rocco Mazza |
| 51724 | 663634765 | April Summers |
| 51725 | 663634766 | Anmol Das |
| 51726 | 663634767 | Devin Flores |
| 51727 | 663634768 | Daniel Roop |
| 51728 | 663634769 | Karen Posner |
| 51729 | 663634770 | Kevin O'Brien |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 51730 | 663634771 | Austen Querino |
| 51731 | 663634772 | Caleb Johnson |
| 51732 | 663634773 | Bjorn Falk |
| 51733 | 663634774 | Ashley Martinez |
| 51734 | 663634775 | Thomas Mcclernon |
| 51735 | 663634776 | Joshua Chester |
| 51736 | 663634777 | Kenneth Mills |
| 51737 | 663634778 | Maizy Brasher |
| 51738 | 663634779 | Roman Naumov |
| 51739 | 663634780 | Mya Russell |
| 51740 | 663634781 | Erica Husak |
| 51741 | 663634782 | Carlos Leon |
| 51742 | 663634783 | Murad Alqadi |
| 51743 | 663634784 | Tyler Negri |
| 51744 | 663634785 | Hayden Oliveira |
| 51745 | 663634786 | Tareque Powaday |
| 51746 | 663634787 | Ty Kelley |
| 51747 | 663634788 | Viraj Shah |
| 51748 | 663634789 | Emily Weik |
| 51749 | 663634790 | Garrett Weir |
| 51750 | 663634791 | Carrie Smart |
| 51751 | 663634792 | Angela Mukai |
| 51752 | 663634793 | Akshay Nagpal |
| 51753 | 663634794 | Terrence Jackson |
| 51754 | 663634795 | Leigh Ann Labate |
| 51755 | 663634796 | Alan Donde |
| 51756 | 663634797 | Elizabeth Chun |
| 51757 | 663634798 | Edward Bagtas |
| 51758 | 663634799 | Jacob Marinac |
| 51759 | 663634800 | Nathan Brown |
| 51760 | 663634801 | Michael Lee |
| 51761 | 663634802 | Shunondo Basu |
| 51762 | 663634803 | Brett Weaver |
| 51763 | 663634804 | Phil Larocca |
| 51764 | 663634805 | Yao-Jung Yang |
| 51765 | 663634806 | Kristina Hoambrecker |
| 51766 | 663634807 | Katie Makoski |
| 51767 | 663634808 | Gregory Chmiel |
| 51768 | 663634809 | Chelsea Sic |
| 51769 | 663634810 | James Womack |
| 51770 | 663634811 | Tony Cox |
| 51771 | 663634812 | Robert Arnold |
| 51772 | 663634813 | Raisul Islam |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 51773 | 663634814 | Troy Stram |
| 51774 | 663634815 | Quentin Albritton |
| 51775 | 663634816 | Jackualyn Thompson |
| 51776 | 663634817 | Tionna Barney |
| 51777 | 663634818 | Alex Chang |
| 51778 | 663634819 | Kelly Miller |
| 51779 | 663634820 | Kristi Richardson |
| 51780 | 663634821 | Matthews Shanta |
| 51781 | 663634822 | Russel Savage |
| 51782 | 663634823 | Stephenie Schmidt |
| 51783 | 663634824 | Jack Winn |
| 51784 | 663634825 | Carylynn Henderson |
| 51785 | 663634826 | Giancarlo Demarchi |
| 51786 | 663634827 | Vielka Genao |
| 51787 | 663634828 | Aadeesh Iyer |
| 51788 | 663634829 | Jacob Tiller |
| 51789 | 663634830 | Kimberly Morse |
| 51790 | 663634831 | Heather Abbott |
| 51791 | 663634832 | Lisa Borelli |
| 51792 | 663634833 | Alec Barlow |
| 51793 | 663634834 | Chea Lilley |
| 51794 | 663634835 | Gary Moore |
| 51795 | 663634836 | Sarah Rebey |
| 51796 | 663634837 | Eric Mowrey |
| 51797 | 663634838 | Niles Parr |
| 51798 | 663634839 | Linda Borelli |
| 51799 | 663634840 | Marzel Mata |
| 51800 | 663634841 | Casandra Benitez |
| 51801 | 663634842 | Jameeleh Shelo |
| 51802 | 663634843 | James Hainstock |
| 51803 | 663634844 | Jaime See |
| 51804 | 663634845 | Jaime Patterson |
| 51805 | 663634846 | James Morgan |
| 51806 | 663634847 | James Murphy |
| 51807 | 663634848 | Jakub Jancek |
| 51808 | 663634849 | James Dematteo |
| 51809 | 663634850 | Austin Stewart |
| 51810 | 663634851 | Jake Alleruzzo |
| 51811 | 663634852 | Jalisa Olive |
| 51812 | 663634853 | James Frost |
| 51813 | 663634854 | Myles Pokorny |
| 51814 | 663634855 | Jamiearra Johnson |
| 51815 | 663634856 | James Goodpasture |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 51816 | 663634857 | James Shehee |
| 51817 | 663634858 | James Kuriger |
| 51818 | 663634859 | Janet Bohm |
| 51819 | 663634860 | James Strambi |
| 51820 | 663634861 | James Wong |
| 51821 | 663634862 | Jamie Impastato |
| 51822 | 663634863 | James Sweeney |
| 51823 | 663634864 | Jamillah Stackhouse |
| 51824 | 663634865 | James Barrow |
| 51825 | 663634866 | Jake Nabat |
| 51826 | 663634867 | Janeica Casimiro |
| 51827 | 663634868 | Jaimie Steffens |
| 51828 | 663634869 | Jamie Zeschke |
| 51829 | 663634870 | Chatan Patel |
| 51830 | 663634871 | Jamaica Harding |
| 51831 | 663634872 | Janet Pagano |
| 51832 | 663634873 | Angela Don |
| 51833 | 663634874 | Asher Blumberg |
| 51834 | 663634875 | James Lucas |
| 51835 | 663634876 | Jaieree Barnes |
| 51836 | 663634877 | James Leong |
| 51837 | 663634878 | Jane Hess |
| 51838 | 663634879 | James Coston |
| 51839 | 663634880 | James Whitbord |
| 51840 | 663634881 | Jamie Havel |
| 51841 | 663634882 | Jamarshala Oats |
| 51842 | 663634883 | Jamie Williams |
| 51843 | 663634884 | Jaime Manriquez |
| 51844 | 663634885 | James Talavera |
| 51845 | 663634886 | Terra Branstool |
| 51846 | 663634887 | James Brooks Ii |
| 51847 | 663634888 | Jaesoo Moon |
| 51848 | 663634889 | Allan Prado |
| 51849 | 663634890 | Jahvin Irish |
| 51850 | 663634891 | Marc Tyson |
| 51851 | 663634892 | James Stewart |
| 51852 | 663634893 | James Rychel |
| 51853 | 663634894 | James Enyart |
| 51854 | 663634895 | Jack Elliott |
| 51855 | 663634896 | Christopher Melton |
| 51856 | 663634897 | Joe Bayless |
| 51857 | 663634898 | Jamece Hackett |
| 51858 | 663634899 | Jaime Ramirez |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 51859 | 663634900 | Jamie Moore |
| 51860 | 663634901 | Jessica Romanger |
| 51861 | 663634902 | Jamie Arnold |
| 51862 | 663634903 | Janae Eldridge |
| 51863 | 663634904 | James Martin |
| 51864 | 663634905 | Samantha Berkefeld |
| 51865 | 663634906 | Logan Nash |
| 51866 | 663634907 | Nikkia Arnold |
| 51867 | 663634908 | Jade Edwards |
| 51868 | 663634909 | Jim Thomsen |
| 51869 | 663634910 | Susan Crump |
| 51870 | 663634911 | Sandra Quints |
| 51871 | 663634912 | David Peters |
| 51872 | 663634913 | Claudia Daniels |
| 51873 | 663634914 | James Baez |
| 51874 | 663634915 | James Vollmer |
| 51875 | 663634916 | Arlethea Scott |
| 51876 | 663634917 | Jason Sandoval |
| 51877 | 663634918 | Heidi Curzon |
| 51878 | 663634919 | Harry Tsang |
| 51879 | 663634920 | James Williams |
| 51880 | 663634921 | Jenny Tate |
| 51881 | 663634922 | James Newcomb |
| 51882 | 663634923 | Nicholas Scheidegg |
| 51883 | 663634924 | Justin Erickson |
| 51884 | 663634925 | Nathan Falk |
| 51885 | 663634926 | Deshaandra Jenkins |
| 51886 | 663634927 | Jack Hartweg |
| 51887 | 663634928 | Wesley Messer |
| 51888 | 663634929 | Elsa Rodriguez |
| 51889 | 663634930 | Sameer Andani |
| 51890 | 663634931 | James Sharpe |
| 51891 | 663634932 | James Watkins |
| 51892 | 663634933 | Arnest Uddin |
| 51893 | 663634934 | James Kirk |
| 51894 | 663634935 | Crystal Stark |
| 51895 | 663634936 | Joanna Salvato |
| 51896 | 663634937 | James-Grant Robertson |
| 51897 | 663634938 | Andrea Novoa |
| 51898 | 663634939 | Brittany Gray |
| 51899 | 663634940 | Lisa Firth Fountain |
| 51900 | 663634941 | Michelle Cardona |
| 51901 | 663634942 | Edward Hernandez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 51902 | 663634943 | Janelle Kramer |
| 51903 | 663634944 | Regina Gonzales |
| 51904 | 663634945 | James Stroud |
| 51905 | 663634946 | Michael Moseley |
| 51906 | 663634947 | Robert Marchese |
| 51907 | 663634948 | Sanderson Zebadiah |
| 51908 | 663634949 | Jaime Velez |
| 51909 | 663634950 | James Dimino |
| 51910 | 663634951 | Kelly Tiltz |
| 51911 | 663634952 | Amanda Starr |
| 51912 | 663634953 | Natasha Fortwengler |
| 51913 | 663634954 | Damian Carbajal |
| 51914 | 663634955 | Hong Kim |
| 51915 | 663634956 | Janekqua Smith Nickson |
| 51916 | 663634957 | Holley Trumbo |
| 51917 | 663634958 | Ryan Lay |
| 51918 | 663634959 | Oscar Zarco |
| 51919 | 663634960 | Wesley Miller |
| 51920 | 663634961 | Andrew Curzon |
| 51921 | 663634962 | James Stran |
| 51922 | 663634963 | Jackie Williams |
| 51923 | 663634964 | Jason Grover |
| 51924 | 663634965 | Jeffery Brown |
| 51925 | 663634966 | Kamil Rusnak |
| 51926 | 663634967 | Aleksander Aronovich |
| 51927 | 663634968 | Erin Miotke |
| 51928 | 663634969 | Casidy Mefford |
| 51929 | 663634970 | Jackson Clark |
| 51930 | 663634971 | Erik Puotinen |
| 51931 | 663634972 | Sean Edwin |
| 51932 | 663634973 | Daniel Di Venere |
| 51933 | 663634974 | Rhonda Falore |
| 51934 | 663634975 | Jacob Andrews |
| 51935 | 663634976 | Nicholas Renshaw |
| 51936 | 663634977 | Adam Schulze |
| 51937 | 663634978 | Carrie Sloan |
| 51938 | 663634979 | Janet Wells |
| 51939 | 663634980 | Fawaz Azeem |
| 51940 | 663634981 | Jacob Johnstone |
| 51941 | 663634982 | Jose Fonseca |
| 51942 | 663634983 | Chris Sweeney |
| 51943 | 663634984 | Towanda Mcleod |
| 51944 | 663634985 | Jack Paschke |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 51945 | 663634986 | Kelly Kuhnmatlock |
| 51946 | 663634987 | Joseph Chabot |
| 51947 | 663634988 | Zachary Fates |
| 51948 | 663634989 | Kinia Curtis |
| 51949 | 663634990 | Grey Laboray |
| 51950 | 663634991 | Himabindu Vuddaraju |
| 51951 | 663634992 | Billy Holdeman-Bass |
| 51952 | 663634993 | Wiley Wyss |
| 51953 | 663634994 | Wilfredo Caldero |
| 51954 | 663634995 | Jacqueline Thomas |
| 51955 | 663634996 | Antonio Arana |
| 51956 | 663634997 | Demarco Smith |
| 51957 | 663634998 | Sanjay Mohindroo |
| 51958 | 663634999 | Angel Ramos |
| 51959 | 663635000 | Dan Niersbach |
| 51960 | 663635001 | Leanna Barnes |
| 51961 | 663635002 | Kari Van Patten |
| 51962 | 663635003 | Brianna Heard |
| 51963 | 663635004 | James Caspary |
| 51964 | 663635005 | Paula Allen |
| 51965 | 663635006 | Corey Hashman |
| 51966 | 663635007 | Yosef Arazi |
| 51967 | 663635008 | Ravon Stokes |
| 51968 | 663635009 | Diontae Collier |
| 51969 | 663635010 | Tiffany Delaney |
| 51970 | 663635011 | Jarod Barrera |
| 51971 | 663635012 | Jason Fishburn |
| 51972 | 663635013 | Javier Collazo |
| 51973 | 663635014 | Jason Sperber |
| 51974 | 663635015 | Jared Klinefelter |
| 51975 | 663635016 | Jason Mccain |
| 51976 | 663635017 | Jason Melton |
| 51977 | 663635018 | Luke Jonkman |
| 51978 | 663635019 | Jason Smith |
| 51979 | 663635020 | Matthew Boehm |
| 51980 | 663635021 | Orion Mulgrew |
| 51981 | 663635022 | David Koob |
| 51982 | 663635023 | Erwin Delgado |
| 51983 | 663635024 | Philippe Guerrier |
| 51984 | 663635025 | John Glidden |
| 51985 | 663635026 | Jessica Sauer |
| 51986 | 663635027 | Jordan Musleh |
| 51987 | 663635028 | Katherine Hukill |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 51988 | 663635029 | Azfar Ali |
| 51989 | 663635030 | Felicia Davison |
| 51990 | 663635031 | Dana Rivard |
| 51991 | 663635032 | Christien Tootell-Quevedo |
| 51992 | 663635033 | Krystle Marquez |
| 51993 | 663635034 | April Tucker |
| 51994 | 663635035 | Todd Smith |
| 51995 | 663635036 | Charlie Discoe |
| 51996 | 663635037 | Jordan Payne |
| 51997 | 663635038 | Renita Robinson |
| 51998 | 663635039 | Michelle Jenkins |
| 51999 | 663635040 | James Male |
| 52000 | 663635041 | Warnakulasuriya Fernando |
| 52001 | 663635042 | Ankur Naqib |
| 52002 | 663635043 | Rohit Sharma |
| 52003 | 663635044 | Tanner Moore |
| 52004 | 663635045 | Nathan Holman |
| 52005 | 663635046 | Willie Chalmers |
| 52006 | 663635047 | Sidney Johnson |
| 52007 | 663635048 | Deantre' Taylor |
| 52008 | 663635049 | Ahmed Baig |
| 52009 | 663635050 | Bryan Wetzel |
| 52010 | 663635051 | Arun Tom |
| 52011 | 663635052 | Brandon Beleche |
| 52012 | 663635053 | Sue Chase |
| 52013 | 663635054 | Patrick Mondragon |
| 52014 | 663635055 | Carla Ball |
| 52015 | 663635056 | Phillip Iwanow |
| 52016 | 663635057 | Devon Hague |
| 52017 | 663635058 | Jacob Wolf |
| 52018 | 663635059 | Miguel Barreto |
| 52019 | 663635060 | Mario Guerra |
| 52020 | 663635061 | Henry Guzman |
| 52021 | 663635062 | Kris Hedrick |
| 52022 | 663635063 | Roberto Bermudez |
| 52023 | 663635064 | Arianna Gillespie |
| 52024 | 663635065 | Karam Alrafati |
| 52025 | 663635066 | Erin Grullon |
| 52026 | 663635067 | Mariah Mertens |
| 52027 | 663635068 | Jack Mccoy |
| 52028 | 663635069 | Rakemeya Givens |
| 52029 | 663635070 | Brent Jones |
| 52030 | 663635071 | Trevor Fisher |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 52031 | 663635072 | Alejandro Arreola-Torres |
| 52032 | 663635073 | Alexander Healy |
| 52033 | 663635074 | Joel Auringer |
| 52034 | 663635075 | Miguel Arteaga |
| 52035 | 663635076 | Nathan Boyer |
| 52036 | 663635077 | Michael Roque |
| 52037 | 663635078 | Bradley Hamilton |
| 52038 | 663635079 | Kyesha King |
| 52039 | 663635080 | Grace Mitchell |
| 52040 | 663635081 | Bianca Hernandez |
| 52041 | 663635082 | Skyler Johnson |
| 52042 | 663635083 | Demetrio Guerrero |
| 52043 | 663635084 | Christopher Hull |
| 52044 | 663635085 | Eric Flores |
| 52045 | 663635086 | Christopher Israel |
| 52046 | 663635087 | Kris Johannsen |
| 52047 | 663635088 | Mason Gaskill |
| 52048 | 663635089 | Raphael Jabbar |
| 52049 | 663635090 | Kaniyah Murdock |
| 52050 | 663635091 | Shin Yu |
| 52051 | 663635092 | Meghan Emmett |
| 52052 | 663635093 | Araseli Hernandez |
| 52053 | 663635094 | Brandon Gifford |
| 52054 | 663635095 | Corey Cox |
| 52055 | 663635096 | Thomas Winkelman |
| 52056 | 663635097 | Kerry Emmett |
| 52057 | 663635098 | William Lancaster |
| 52058 | 663635099 | Rosanna Prest |
| 52059 | 663635100 | Andrea Prest |
| 52060 | 663635101 | Justin Hartman |
| 52061 | 663635102 | Corey Briggs |
| 52062 | 663635103 | Mary Ashley Dotson |
| 52063 | 663635104 | Anne Hale |
| 52064 | 663635105 | Clayton Dutton |
| 52065 | 663635106 | Joel Blackstock |
| 52066 | 663635107 | Taylor Provax |
| 52067 | 663635108 | Rick Gandhi |
| 52068 | 663635109 | Qifeng Sheng |
| 52069 | 663635110 | Kristen Badin |
| 52070 | 663635111 | Anna Gundlach |
| 52071 | 663635112 | Ava Roberts |
| 52072 | 663635113 | Joshia Hinnenkamp |
| 52073 | 663635114 | Joseph Burdett |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 52074 | 663635115 | Jennifer Woodard |
| 52075 | 663635116 | Kevin Sundstrom |
| 52076 | 663635117 | Zachary Graham |
| 52077 | 663635118 | Olivia King |
| 52078 | 663635119 | Alexander Needleman |
| 52079 | 663635120 | Andres Rangel |
| 52080 | 663635121 | Jahmal Robbins |
| 52081 | 663635122 | Julue Pham |
| 52082 | 663635123 | Patrick Emerick |
| 52083 | 663635124 | Matthew Mussell |
| 52084 | 663635125 | Amjad Murdos |
| 52085 | 663635126 | William Sanford |
| 52086 | 663635127 | Daniel Solberg |
| 52087 | 663635128 | Raymond Freeman |
| 52088 | 663635129 | Derrick Werner |
| 52089 | 663635130 | Ashley Rice |
| 52090 | 663635131 | Guya Godboldo |
| 52091 | 663635132 | Max Loebman |
| 52092 | 663635133 | Sharon Feo |
| 52093 | 663635134 | Mitchell Taylor |
| 52094 | 663635135 | Joshua Urich |
| 52095 | 663635136 | Sameer Qureshi |
| 52096 | 663635137 | Nara Jung |
| 52097 | 663635138 | Molly Urich |
| 52098 | 663635139 | Monica Rodriguez |
| 52099 | 663635140 | Anish Eapen |
| 52100 | 663635141 | Rebecca Schmidt |
| 52101 | 663635142 | Daniel Martin |
| 52102 | 663635143 | Ositadinma Anisiobi |
| 52103 | 663635144 | Louis Le Jeune |
| 52104 | 663635145 | Andrew Gonzalez |
| 52105 | 663635146 | Matthew Dandurand |
| 52106 | 663635147 | Haider Shamsuddin |
| 52107 | 663635148 | Karen Bautista |
| 52108 | 663635149 | Nicholas Whinna |
| 52109 | 663635150 | Mo Said |
| 52110 | 663635151 | John Milne |
| 52111 | 663635152 | Derrick Herrera |
| 52112 | 663635153 | Christopher Powell |
| 52113 | 663635154 | Pragalath Thiruvengadam |
| 52114 | 663635155 | Stephanie Wargo |
| 52115 | 663635156 | Jordan Fundaro |
| 52116 | 663635157 | Robert Derienzo |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 52117 | 663635158 | Dawn Marnin |
| 52118 | 663635159 | Franco Canapi |
| 52119 | 663635160 | Bryan Paul |
| 52120 | 663635161 | Priscilla Kotan |
| 52121 | 663635162 | Brandon Marburger |
| 52122 | 663635163 | Justin Mitchell |
| 52123 | 663635164 | Kousik Rajesh |
| 52124 | 663635165 | Michael Czajka |
| 52125 | 663635166 | Zayd Khan |
| 52126 | 663635167 | Chris Kelley |
| 52127 | 663635168 | Bryce Baird |
| 52128 | 663635169 | Paul Boyer |
| 52129 | 663635170 | Ryan Schwer |
| 52130 | 663635171 | Tommy Jolly |
| 52131 | 663635172 | Ahmed Saleh |
| 52132 | 663635173 | Ariel Dunn-Evanczuk |
| 52133 | 663635174 | Christian Ptak |
| 52134 | 663635175 | Megan Praus |
| 52135 | 663635176 | Crystal Boisvert |
| 52136 | 663635177 | Dylan Edwards |
| 52137 | 663635178 | Julie Keanaaina |
| 52138 | 663635179 | Daniel Kim |
| 52139 | 663635180 | Matthew Gustafson |
| 52140 | 663635181 | Orlando Magana |
| 52141 | 663635182 | Brittany Smith |
| 52142 | 663635183 | Jeremy Poore |
| 52143 | 663635184 | Howard Maskill |
| 52144 | 663635185 | Michael Reece |
| 52145 | 663635186 | Natalia Molinatti |
| 52146 | 663635187 | Griffin Dunsinger |
| 52147 | 663635188 | Cory Perrin |
| 52148 | 663635189 | Jeffrey Lecompte |
| 52149 | 663635190 | Chetana Guliani |
| 52150 | 663635191 | Steven Way |
| 52151 | 663635192 | Kim Lefler |
| 52152 | 663635193 | George Corple Iii |
| 52153 | 663635194 | Raphael Castaneda |
| 52154 | 663635195 | David Hedden |
| 52155 | 663635196 | Michael Seymour |
| 52156 | 663635197 | Adriel Velazquez |
| 52157 | 663635198 | Francisco Mora |
| 52158 | 663635199 | Donley King |
| 52159 | 663635200 | Sai Sundar Raghavan |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 52160 | 663635201 | Thomas Harb |
| 52161 | 663635202 | Pooja Gandhi |
| 52162 | 663635203 | David Sibley |
| 52163 | 663635204 | Luciano Gazzani |
| 52164 | 663635205 | Abdinasir Bile |
| 52165 | 663635206 | Zack Mcdonald |
| 52166 | 663635207 | Justin Nordstrom |
| 52167 | 663635208 | Louis Amaro |
| 52168 | 663635209 | Ken Harris |
| 52169 | 663635210 | Joshua Hale |
| 52170 | 663635211 | Jacquie Guzauskas |
| 52171 | 663635212 | Julian Zuur |
| 52172 | 663635213 | Henry Yolonda |
| 52173 | 663635214 | Bradley Darfield |
| 52174 | 663635215 | Jonathan Serrano |
| 52175 | 663635216 | John Schrader |
| 52176 | 663635217 | Ben Dombrowski |
| 52177 | 663635218 | Louisa Muldowney |
| 52178 | 663635219 | Fnu Mohammed Muzzammil |
| 52179 | 663635220 | Erin Vogel |
| 52180 | 663635221 | Jerrell Anderson |
| 52181 | 663635222 | Donzell Purnell |
| 52182 | 663635223 | Eduardo Mujica |
| 52183 | 663635224 | Paul Hicks |
| 52184 | 663635225 | Nemanja Rodic |
| 52185 | 663635226 | Marina Buyanova |
| 52186 | 663635227 | Dustin Moore |
| 52187 | 663635228 | Abimbola Fabode |
| 52188 | 663635229 | Travis Davis |
| 52189 | 663635230 | Clay Mayner |
| 52190 | 663635231 | Nathan Cavicchi |
| 52191 | 663635232 | Laura Leak |
| 52192 | 663635233 | Danny Mendoza |
| 52193 | 663635234 | Maximilian Brown |
| 52194 | 663635235 | Jenn Keefer |
| 52195 | 663635236 | Anuj Srivastava |
| 52196 | 663635237 | Joshua Landry |
| 52197 | 663635238 | Avtonom Martushev |
| 52198 | 663635239 | Mickaele Perez |
| 52199 | 663635240 | Justin Taylor |
| 52200 | 663635241 | Zachary Sullentrup |
| 52201 | 663635242 | Brent Waterman |
| 52202 | 663635243 | Jerry Callahan Jr |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 52203 | 663635244 | Arlon Simpson |
| 52204 | 663635245 | Jordan Wormuth |
| 52205 | 663635246 | Sean Kienke |
| 52206 | 663635247 | Jonathan Mishoe |
| 52207 | 663635248 | Adam Brand |
| 52208 | 663635249 | Akash Jain |
| 52209 | 663635250 | Stephen Wieroniey |
| 52210 | 663635251 | Adam Fought |
| 52211 | 663635252 | Nathan Rondot |
| 52212 | 663635253 | Jon Born |
| 52213 | 663635254 | Kyle Meinecke |
| 52214 | 663635255 | Sasha Becerra |
| 52215 | 663635256 | Adnan Hussain |
| 52216 | 663635257 | Edward Breitweiser |
| 52217 | 663635258 | Thomas Roach |
| 52218 | 663635259 | Mickey Brown |
| 52219 | 663635260 | Jason Fandino |
| 52220 | 663635261 | Sirena Peters |
| 52221 | 663635262 | Jerry Kocko |
| 52222 | 663635263 | Adam Nelson |
| 52223 | 663635264 | Lorenzo Merlo |
| 52224 | 663635265 | Shonzette Willuams |
| 52225 | 663635266 | Angela Martin |
| 52226 | 663635267 | Randy Rayes |
| 52227 | 663635268 | Samantha Copsy |
| 52228 | 663635269 | Tim Westendorf |
| 52229 | 663635270 | James Hoban |
| 52230 | 663635271 | Charles Gregg |
| 52231 | 663635272 | Chase Lettieri |
| 52232 | 663635273 | Jared Munster |
| 52233 | 663635274 | John Perry |
| 52234 | 663635275 | Rashad Turner |
| 52235 | 663635276 | Britton Speciale |
| 52236 | 663635277 | Anne Curran |
| 52237 | 663635278 | Christian Trimble |
| 52238 | 663635279 | Alexandria Sharpley |
| 52239 | 663635280 | Sean Jones |
| 52240 | 663635281 | Robert Dugger |
| 52241 | 663635282 | Cesar Ortiz |
| 52242 | 663635283 | Ariel Hylton-Bridges |
| 52243 | 663635284 | Gil Cuda |
| 52244 | 663635285 | Iancu Bica |
| 52245 | 663635286 | Andrew Harthcock |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 52246 | 663635287 | Ben Friedel |
| 52247 | 663635288 | Luke Lindhorst |
| 52248 | 663635289 | Michael Clark |
| 52249 | 663635290 | Charles Kerkow |
| 52250 | 663635291 | Trace Dugan |
| 52251 | 663635292 | Michael Brown |
| 52252 | 663635293 | Ankur Jagetiya |
| 52253 | 663635294 | Brandon Phalan |
| 52254 | 663635295 | Dan Lauritzen |
| 52255 | 663635296 | Lucas Sullivan |
| 52256 | 663635297 | John Cicale |
| 52257 | 663635298 | Alexis Hernandez |
| 52258 | 663635299 | Aminco Smart |
| 52259 | 663635300 | Estefania Avila-Anchondo |
| 52260 | 663635301 | Matthew Barnett |
| 52261 | 663635302 | Genavee Stokes-Avery |
| 52262 | 663635303 | Devon Gibby |
| 52263 | 663635304 | Erika Johnson |
| 52264 | 663635305 | Sean Mccarron |
| 52265 | 663635306 | Anabelle Lopez |
| 52266 | 663635307 | Sinyun Lam |
| 52267 | 663635308 | Lori Walters |
| 52268 | 663635309 | Zachary Crosby |
| 52269 | 663635310 | Connor Hale |
| 52270 | 663635311 | Nathaniel Granatir |
| 52271 | 663635312 | Jeena Won |
| 52272 | 663635313 | Adam Ross |
| 52273 | 663635314 | Jacob Sorrill |
| 52274 | 663635315 | Juan Carlos Almerido |
| 52275 | 663635316 | Michael Gordon |
| 52276 | 663635317 | Dustin Dastrup |
| 52277 | 663635318 | Jayson Africa |
| 52278 | 663635319 | Gary Withrow |
| 52279 | 663635320 | David Vasquez |
| 52280 | 663635321 | Lexie Boston |
| 52281 | 663635322 | Ovidiu Roatis |
| 52282 | 663635323 | Ari Weinberger |
| 52283 | 663635324 | Dylan Propheter |
| 52284 | 663635325 | Lindsay Begg |
| 52285 | 663635326 | Karina Okeefe |
| 52286 | 663635327 | Derrick Bernat |
| 52287 | 663635328 | Ileen Hudgins |
| 52288 | 663635329 | Zachary Muller |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 52289 | 663635330 | Larry Adair |
| 52290 | 663635331 | Mohammed Rashid |
| 52291 | 663635332 | Timothy Richardson |
| 52292 | 663635333 | Brittany Anderson |
| 52293 | 663635334 | Angela Boyer |
| 52294 | 663635335 | Charles Ayres |
| 52295 | 663635336 | Bryan Steimel |
| 52296 | 663635337 | Aiken Travorus |
| 52297 | 663635338 | John Grosklaus |
| 52298 | 663635339 | Ashley Woods |
| 52299 | 663635340 | Sabrina Williams Waller |
| 52300 | 663635341 | Elizabeth Jamieson |
| 52301 | 663635342 | Alisa Darrington |
| 52302 | 663635343 | Samuel Kamande |
| 52303 | 663635344 | William Andress |
| 52304 | 663635345 | Scott Tjaden |
| 52305 | 663635346 | Cameron Lewis |
| 52306 | 663635347 | Terin Bolton |
| 52307 | 663635348 | Brianna Johnston |
| 52308 | 663635349 | Jerry Schlossnagle |
| 52309 | 663635350 | Joann Gamble |
| 52310 | 663635351 | Sj Mokrycki |
| 52311 | 663635352 | Martin Landa |
| 52312 | 663635353 | Zachary Woock |
| 52313 | 663635354 | Irina Yaychenya |
| 52314 | 663635355 | Anthony Kinsey |
| 52315 | 663635356 | Rick Sabatka |
| 52316 | 663635357 | Trinh Kim |
| 52317 | 663635358 | Sandy Alston |
| 52318 | 663635359 | Timothy Drennan |
| 52319 | 663635360 | Charles Holland |
| 52320 | 663635361 | Robert Johnson |
| 52321 | 663635362 | Raquel Simetsky |
| 52322 | 663635363 | Carlos Javier Cruz Camello |
| 52323 | 663635364 | Suzanne Dolan |
| 52324 | 663635365 | Jeanie Wheeler |
| 52325 | 663635366 | Martin Okeefe |
| 52326 | 663635367 | Daniel Ortiz-Torres |
| 52327 | 663635368 | Ciera Dove |
| 52328 | 663635369 | Jeffrey Butler |
| 52329 | 663635370 | Perez Ernesto |
| 52330 | 663635371 | Keshia Denison |
| 52331 | 663635372 | Erica Miller |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 52332 | 663635373 | Hunter Knieper |
| 52333 | 663635374 | Claudia Tuggle |
| 52334 | 663635375 | Raymond Lopez |
| 52335 | 663635376 | Michael Mancini |
| 52336 | 663635377 | Morgan Palovcik |
| 52337 | 663635378 | Diana Valdez |
| 52338 | 663635379 | Amanda Horton |
| 52339 | 663635380 | Jennifer Korey |
| 52340 | 663635381 | Iya Mollaogullari |
| 52341 | 663635382 | Jessica Ham-Purser |
| 52342 | 663635383 | Daniel Grady |
| 52343 | 663635384 | Michael Chalhoub |
| 52344 | 663635385 | Steven Meadows |
| 52345 | 663635386 | Angel Payton-Hamm |
| 52346 | 663635387 | Kara Jenkins |
| 52347 | 663635388 | Jamie Hale |
| 52348 | 663635389 | Isaac Landreth |
| 52349 | 663635390 | Earl Young |
| 52350 | 663635391 | Jabari Peterson |
| 52351 | 663635392 | Wenstun Rodgers |
| 52352 | 663635393 | Logan Wilson |
| 52353 | 663635394 | Camille Gayles |
| 52354 | 663635395 | Miguel Benites |
| 52355 | 663635396 | Marly Thompson |
| 52356 | 663635397 | Shelby Cox |
| 52357 | 663635398 | Erica Jones |
| 52358 | 663635399 | Javier Urbina |
| 52359 | 663635400 | Howard Gosdorfer |
| 52360 | 663635401 | Sirine Mansouri |
| 52361 | 663635402 | Yeounsoo Kim |
| 52362 | 663635403 | Bryant Koelling |
| 52363 | 663635404 | Lori Taylor |
| 52364 | 663635405 | Andrea Rhodes |
| 52365 | 663635406 | Cole Sytsma |
| 52366 | 663635407 | Brian Anderson |
| 52367 | 663635408 | Christy Fowler |
| 52368 | 663635409 | Isela Lopez |
| 52369 | 663635410 | Chi Yip Mou |
| 52370 | 663635411 | Brad Reed |
| 52371 | 663635412 | Hector Pescador |
| 52372 | 663635413 | Jacob Belcher |
| 52373 | 663635414 | Erica Bolatto |
| 52374 | 663635415 | Jessica Balascio |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 52375 | 663635416 | Amanda Creek-Quinonez |
| 52376 | 663635417 | Ryan Mcginnis |
| 52377 | 663635418 | Ammie Allison |
| 52378 | 663635419 | Cesar Lopez-Barajas |
| 52379 | 663635420 | Jessica Johnson |
| 52380 | 663635421 | Derricka Jones |
| 52381 | 663635422 | Michelle Zahniser |
| 52382 | 663635423 | Joshua Fowler |
| 52383 | 663635424 | Torren Davis |
| 52384 | 663635425 | Crystal Atwater |
| 52385 | 663635426 | Jeffrey Sutton |
| 52386 | 663635427 | Howard Mueller |
| 52387 | 663635428 | Di Liu |
| 52388 | 663635429 | Jody Butler |
| 52389 | 663635430 | John Balzarin |
| 52390 | 663635431 | George Houser |
| 52391 | 663635432 | Rene Pagan |
| 52392 | 663635433 | Amish Parikh |
| 52393 | 663635434 | Todd Derbort |
| 52394 | 663635435 | Allison Woodson |
| 52395 | 663635436 | Alejandro Acevedo |
| 52396 | 663635437 | Denzel Gray |
| 52397 | 663635438 | Sherri Wilkins |
| 52398 | 663635439 | Craig Burkhart |
| 52399 | 663635440 | Anthony Riley |
| 52400 | 663635441 | Ameria Castillo |
| 52401 | 663635442 | Ian Greenfield |
| 52402 | 663635443 | Donald Barbeau |
| 52403 | 663635444 | Dario Hoyos |
| 52404 | 663635445 | Jacob Zagha |
| 52405 | 663635446 | Mike Izenady |
| 52406 | 663635447 | Jamie Chapman |
| 52407 | 663635448 | Allen Germino |
| 52408 | 663635449 | Palash Parmar |
| 52409 | 663635450 | Andrew Davis |
| 52410 | 663635451 | Shannon Gannon |
| 52411 | 663635452 | Grzegorz Bielak |
| 52412 | 663635453 | Brandon Wilhite |
| 52413 | 663635454 | Amanda Fleming |
| 52414 | 663635455 | Juan Gomez |
| 52415 | 663635456 | Joanna Davila |
| 52416 | 663635457 | Steven Keever |
| 52417 | 663635458 | Karen Johnson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 52418 | 663635459 | Eliza Talaga |
| 52419 | 663635460 | Rebecca Eliason |
| 52420 | 663635461 | Benjamin Smither |
| 52421 | 663635462 | Glen Woodridge |
| 52422 | 663635463 | Phillip Mccarthy |
| 52423 | 663635464 | Gasienica Jakob |
| 52424 | 663635465 | Joe Leigh Bacon |
| 52425 | 663635466 | Dale Waller |
| 52426 | 663635467 | Ian Fannon |
| 52427 | 663635468 | Aubrey Hong |
| 52428 | 663635469 | Yadira Alvarez |
| 52429 | 663635470 | Jack Bushman |
| 52430 | 663635471 | Johan Read |
| 52431 | 663635472 | Nirari Barm |
| 52432 | 663635473 | Alexander Simotes |
| 52433 | 663635474 | Brett Shepherd |
| 52434 | 663635475 | Athena Garvin |
| 52435 | 663635476 | Kevin Bleicher |
| 52436 | 663635477 | Michael Niezgoda |
| 52437 | 663635478 | Alex Alicea |
| 52438 | 663635479 | Antonio Serrata |
| 52439 | 663635480 | Paris Bess |
| 52440 | 663635481 | Elizabeth Avila |
| 52441 | 663635482 | Jordan Ferguson |
| 52442 | 663635483 | Sherijus Jackson |
| 52443 | 663635484 | Christine Kwak |
| 52444 | 663635485 | Tyrone Adams |
| 52445 | 663635486 | Piero Ornelas |
| 52446 | 663635487 | Freyja Reflund |
| 52447 | 663635488 | Christopher Shear |
| 52448 | 663635489 | Kelvin Washington |
| 52449 | 663635490 | Joann Lopez |
| 52450 | 663635491 | Natasha Minter |
| 52451 | 663635492 | Tyler Lavigne |
| 52452 | 663635493 | Robert Hess |
| 52453 | 663635494 | Christopher Sanchez |
| 52454 | 663635495 | Timothy Barber |
| 52455 | 663635496 | Alexander Witt |
| 52456 | 663635497 | Krasimir Tsonev |
| 52457 | 663635498 | Luis Reyes |
| 52458 | 663635499 | Mark Gensel |
| 52459 | 663635500 | Robyn Baranowski |
| 52460 | 663635501 | Eduardo Islas |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 52461 | 663635502 | Panayiotis Panayiotides |
| 52462 | 663635503 | Helen Prosser |
| 52463 | 663635504 | Alex Herrick |
| 52464 | 663635505 | Johannah Luttazi |
| 52465 | 663635506 | Sean Oconnor |
| 52466 | 663635507 | Joseph Bowles |
| 52467 | 663635508 | Scott Eisenhower |
| 52468 | 663635509 | Lana Whiteford |
| 52469 | 663635510 | Darren Rolston |
| 52470 | 663635511 | Maaya Yamauchi |
| 52471 | 663635512 | Kayleigh Zare |
| 52472 | 663635513 | Jeffrey Curington |
| 52473 | 663635514 | Austin Houston |
| 52474 | 663635515 | Tim Alcoser |
| 52475 | 663635516 | Laqueda Bailey |
| 52476 | 663635517 | Darci Blakely |
| 52477 | 663635518 | Alisha Hagen |
| 52478 | 663635519 | Dylan Archer |
| 52479 | 663635520 | Minh Lee Goon |
| 52480 | 663635521 | Dustin Armachain |
| 52481 | 663635522 | Christina Smothers |
| 52482 | 663635523 | Rebecca Syphrett |
| 52483 | 663635524 | Jesus Chavez |
| 52484 | 663635525 | Steven Fregd |
| 52485 | 663635526 | Chelsea Gauldin |
| 52486 | 663635527 | Zezzlee Solano |
| 52487 | 663635528 | Al Raymond |
| 52488 | 663635529 | Cammy Lin |
| 52489 | 663635530 | Akash Bajaj |
| 52490 | 663635531 | Mary Kate Kelley |
| 52491 | 663635532 | Taylor Freels |
| 52492 | 663635533 | Brian Cordova |
| 52493 | 663635534 | Lucas Carr |
| 52494 | 663635535 | Noah Skelton |
| 52495 | 663635536 | Perry Uhazie |
| 52496 | 663635537 | Caroline Schlorb |
| 52497 | 663635538 | Hung Lu |
| 52498 | 663635539 | Jeran Fox |
| 52499 | 663635540 | Zach Croteau |
| 52500 | 663635541 | Conor Russo |
| 52501 | 663635542 | Brennan Schmidt |
| 52502 | 663635543 | Shreyas Kishore |
| 52503 | 663635544 | Daniel Point |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 52504 | 663635545 | Raymond Burch |
| 52505 | 663635546 | Ben Vowles |
| 52506 | 663635547 | Adam Kauffman |
| 52507 | 663635548 | Brian Seaney |
| 52508 | 663635549 | Charles Cadwallader |
| 52509 | 663635550 | Jennifer Kercher |
| 52510 | 663635551 | Derrick Lewis |
| 52511 | 663635552 | Stan Naydin |
| 52512 | 663635553 | Charles Long |
| 52513 | 663635554 | Micah Abouswid |
| 52514 | 663635555 | Daniel Hendricks |
| 52515 | 663635556 | Taylor Tautenhahn |
| 52516 | 663635557 | Maria Chiavetta |
| 52517 | 663635558 | Abraham Rivera |
| 52518 | 663635559 | Rajan Jobanputra |
| 52519 | 663635560 | Christian Hunter |
| 52520 | 663635561 | Sergei Garrison |
| 52521 | 663635562 | Xavier Marchena |
| 52522 | 663635563 | Matthieu Bourgois |
| 52523 | 663635564 | Mary Mathews |
| 52524 | 663635565 | Jordan Ferguson |
| 52525 | 663635566 | Reid Petro |
| 52526 | 663635567 | Nathan Wilson |
| 52527 | 663635568 | Juliette Puplava |
| 52528 | 663635569 | Andrew Scholl |
| 52529 | 663635570 | William Froelich |
| 52530 | 663635571 | David Ye |
| 52531 | 663635572 | John Sharvin |
| 52532 | 663635573 | Eric Beppler |
| 52533 | 663635574 | Jessica Nuccio |
| 52534 | 663635575 | Paula Gonzalez |
| 52535 | 663635576 | Mark Schroeder |
| 52536 | 663635577 | Wende Dau |
| 52537 | 663635578 | Logan Galimi |
| 52538 | 663635579 | Jeffrey Young |
| 52539 | 663635580 | Jasmine Farley |
| 52540 | 663635581 | Jason Cox |
| 52541 | 663635582 | Lev Shuster |
| 52542 | 663635583 | Brian Vehrs |
| 52543 | 663635584 | Bryan Sequeira |
| 52544 | 663635585 | Ryan Martin |
| 52545 | 663635586 | Kaitie Edel |
| 52546 | 663635587 | Katie Chung |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 52547 | 663635588 | Blake Murders |
| 52548 | 663635589 | Rana Khan |
| 52549 | 663635590 | Joseph Yauri |
| 52550 | 663635591 | Neil Makhija |
| 52551 | 663635592 | Alex Mehring |
| 52552 | 663635593 | Allisyn Just |
| 52553 | 663635594 | Anjali Dhar |
| 52554 | 663635595 | Ashley Marroquin |
| 52555 | 663635596 | Donald Kim |
| 52556 | 663635597 | Soheil Kavak |
| 52557 | 663635598 | Anthony Chandler |
| 52558 | 663635599 | Laura Perea |
| 52559 | 663635600 | Kela Casiple |
| 52560 | 663635601 | Nicole Schalk |
| 52561 | 663635602 | Silvio Mendez |
| 52562 | 663635603 | Jessica Kalenda |
| 52563 | 663635604 | Dave Young |
| 52564 | 663635605 | Kevin Nelaon |
| 52565 | 663635606 | Jessica Helga Ferraro |
| 52566 | 663635607 | Ilya Gaidarov |
| 52567 | 663635608 | Brendon Maldonado |
| 52568 | 663635609 | Crystal Roman |
| 52569 | 663635610 | Jaime Polanco |
| 52570 | 663635611 | Katelynn Poremny |
| 52571 | 663635612 | Noah Zachary |
| 52572 | 663635613 | Adetayo Oladele |
| 52573 | 663635614 | Chris Sabillon |
| 52574 | 663635615 | Brandon Butler |
| 52575 | 663635616 | Antonio Scott |
| 52576 | 663635617 | Jeff Marino |
| 52577 | 663635618 | Fernando Violante |
| 52578 | 663635619 | Salina Tsegai |
| 52579 | 663635620 | Joseph Vanwagner |
| 52580 | 663635621 | Holly Tash |
| 52581 | 663635622 | Jonathan Fasano |
| 52582 | 663635623 | Alicia Powers |
| 52583 | 663635624 | Ruth Fluharty |
| 52584 | 663635625 | Jane Kim |
| 52585 | 663635626 | Courtney Goodman |
| 52586 | 663635627 | Haley Phillips |
| 52587 | 663635628 | Annath Waller |
| 52588 | 663635629 | Kendall Brown |
| 52589 | 663635630 | Anthony Bartolomei |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 52590 | 663635631 | Kitty Mosley |
| 52591 | 663635632 | Xavior Navarro |
| 52592 | 663635633 | Johnny Chirip |
| 52593 | 663635634 | Brandon Belford |
| 52594 | 663635635 | Jenny Lin |
| 52595 | 663635636 | Joe Koenen |
| 52596 | 663635637 | Victoria Trac |
| 52597 | 663635638 | Harpreet Singh |
| 52598 | 663635639 | Aakash Pathak |
| 52599 | 663635640 | Monica Rodriguez |
| 52600 | 663635641 | Benjamin Damick |
| 52601 | 663635642 | Tabitha Mcleod |
| 52602 | 663635643 | Nia Forbes |
| 52603 | 663635644 | Benjamin Powell |
| 52604 | 663635645 | Jorge Pires |
| 52605 | 663635646 | Jared Odom |
| 52606 | 663635647 | Allison Crumbley |
| 52607 | 663635648 | Changa Ormond |
| 52608 | 663635649 | Carlos Perdomo |
| 52609 | 663635650 | Leonardo Ferreira |
| 52610 | 663635651 | Kevin Doan |
| 52611 | 663635652 | Geir Foshaug |
| 52612 | 663635653 | Dan Goldblatt |
| 52613 | 663635654 | Jenny Gan |
| 52614 | 663635655 | Nicholas Thoryk |
| 52615 | 663635656 | Daniel Cushing |
| 52616 | 663635657 | Madison Girolamo |
| 52617 | 663635658 | Zach Stout |
| 52618 | 663635659 | Robson Silva |
| 52619 | 663635660 | Jaymu Thomas |
| 52620 | 663635661 | Amie Shapiro |
| 52621 | 663635662 | Lauren Marple |
| 52622 | 663635663 | Samantha Sigman |
| 52623 | 663635664 | Bob Strand |
| 52624 | 663635665 | Marshia Seto |
| 52625 | 663635666 | Travis D'Souza |
| 52626 | 663635667 | Matthew Vemich |
| 52627 | 663635668 | Hossein Karimy |
| 52628 | 663635669 | Jonathan Powell |
| 52629 | 663635670 | Katrina Buensuceso |
| 52630 | 663635671 | Dina Kelberman |
| 52631 | 663635672 | Adam Konig |
| 52632 | 663635673 | Nelson Soriano Cortes |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 52633 | 663635674 | Marcus Ramirez |
| 52634 | 663635675 | Jennifer Thibodeau |
| 52635 | 663635676 | Elena Jimenez |
| 52636 | 663635677 | John Rutherford |
| 52637 | 663635678 | Daniel Zeiger |
| 52638 | 663635679 | Jackie Halula |
| 52639 | 663635680 | Joanna Hoang |
| 52640 | 663635681 | Theodore Ford |
| 52641 | 663635682 | Emily Kessinger |
| 52642 | 663635683 | Mason Kessinger |
| 52643 | 663635684 | James Griebler |
| 52644 | 663635685 | Emily Taylor |
| 52645 | 663635686 | Logan Greif |
| 52646 | 663635687 | Deedee Bettis Maxwell |
| 52647 | 663635688 | Tim Le |
| 52648 | 663635689 | Von Velez |
| 52649 | 663635690 | Nicholas Soto |
| 52650 | 663635691 | Eric Sadek |
| 52651 | 663635692 | Travis Talsma |
| 52652 | 663635693 | Stephanie Warner |
| 52653 | 663635694 | Brendan Donahue |
| 52654 | 663635695 | Mark Willits |
| 52655 | 663635696 | Christian Ancona |
| 52656 | 663635697 | Anais Negron |
| 52657 | 663635698 | Kelli Rakers |
| 52658 | 663635699 | Rachel Ortega |
| 52659 | 663635700 | Kyle Doster |
| 52660 | 663635701 | Ryan Shook |
| 52661 | 663635702 | Justin Pancoast |
| 52662 | 663635703 | Conor Milligan |
| 52663 | 663635704 | Bryce Mchose |
| 52664 | 663635705 | Robert Smith |
| 52665 | 663635706 | Ben Hinkle |
| 52666 | 663635707 | Katrina Scrimsher |
| 52667 | 663635708 | Gabriel Williams |
| 52668 | 663635709 | Lindsey Reinford |
| 52669 | 663635710 | Haylee Coon |
| 52670 | 663635711 | Jonah Stowe |
| 52671 | 663635712 | Jeremy Harris |
| 52672 | 663635713 | Mikhele Trice |
| 52673 | 663635714 | Nichole Hillers |
| 52674 | 663635715 | Yiting Huang |
| 52675 | 663635716 | Ethan Smith |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 52676 | 663635717 | Matthew Serrano |
| 52677 | 663635718 | James Tolbert |
| 52678 | 663635719 | Tarun Bansal |
| 52679 | 663635720 | Cadeau Juraschek |
| 52680 | 663635721 | Ishaan Khanna |
| 52681 | 663635722 | Matthew Palladino |
| 52682 | 663635723 | Jamila Lawrence |
| 52683 | 663635724 | Garret Venema |
| 52684 | 663635725 | Sara Eisenberg |
| 52685 | 663635726 | Julian Arensburg |
| 52686 | 663635727 | Laine Nooney |
| 52687 | 663635728 | Jamel Wiggins |
| 52688 | 663635729 | Greg Perkins |
| 52689 | 663635730 | Stephen Cox |
| 52690 | 663635731 | James Nguyen |
| 52691 | 663635732 | Valentina Solano Torres |
| 52692 | 663635733 | Thomas Roy |
| 52693 | 663635734 | Andrew Bilbao |
| 52694 | 663635735 | Chris Martin |
| 52695 | 663635736 | Rebekah Mauschbaugh |
| 52696 | 663635737 | Juan Hernandez |
| 52697 | 663635738 | Anthony Branch |
| 52698 | 663635739 | Daniel Dunne |
| 52699 | 663635740 | Stephanie Menzel |
| 52700 | 663635741 | Kaeri Carroll |
| 52701 | 663635742 | Lawrence Sulak Ii |
| 52702 | 663635743 | Kevin Middleton |
| 52703 | 663635744 | Alan Dodaro |
| 52704 | 663635745 | Robert Stangelo |
| 52705 | 663635746 | Tammy Hua |
| 52706 | 663635747 | Gene Roberts |
| 52707 | 663635748 | Margaret Steele |
| 52708 | 663635749 | Jason Biggs |
| 52709 | 663635750 | Bruno Larios |
| 52710 | 663635751 | Kelle Dean |
| 52711 | 663635752 | Jesse Chiga |
| 52712 | 663635753 | Daniel Moretz |
| 52713 | 663635754 | Rita Nassar |
| 52714 | 663635755 | Mical Bennett |
| 52715 | 663635756 | Charles White |
| 52716 | 663635757 | Andrew Watts |
| 52717 | 663635758 | Matthew Lessack |
| 52718 | 663635759 | Michael Beisel |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 52719 | 663635760 | Andy Bilhorn |
| 52720 | 663635761 | Adrienne Kensinger |
| 52721 | 663635762 | Connor Peace |
| 52722 | 663635763 | Levi Loveless |
| 52723 | 663635764 | Ben Ojserkis |
| 52724 | 663635765 | Allen Moore |
| 52725 | 663635766 | Luis Perez |
| 52726 | 663635767 | Shay Scholes |
| 52727 | 663635768 | Miriam Ackerman |
| 52728 | 663635769 | Richard Beaulieu |
| 52729 | 663635770 | Aj Pitner |
| 52730 | 663635771 | Andrew Deogracias |
| 52731 | 663635772 | Eric Jacobson |
| 52732 | 663635773 | Vincent Sikora-Murzi |
| 52733 | 663635774 | Bailley Craig |
| 52734 | 663635775 | Samantha Bush |
| 52735 | 663635776 | Diana Blanco |
| 52736 | 663635777 | Araceli Frias |
| 52737 | 663635778 | Ashley Rodriguez |
| 52738 | 663635779 | Oscar Sanchez |
| 52739 | 663635780 | Adam Vieira |
| 52740 | 663635781 | Armani Harris |
| 52741 | 663635782 | Anthony Gratta |
| 52742 | 663635783 | Alfonso Lopez Delgado |
| 52743 | 663635784 | Robert Lacivita |
| 52744 | 663635785 | Lazondra Harrington |
| 52745 | 663635786 | Jamie Miller |
| 52746 | 663635787 | Kristopher Dow |
| 52747 | 663635788 | Michael Landesman |
| 52748 | 663635789 | Alex Gorgone |
| 52749 | 663635790 | Nicholas Johnson |
| 52750 | 663635791 | Raymond Dillingham |
| 52751 | 663635792 | Shawn Rios |
| 52752 | 663635793 | James Bloomfield |
| 52753 | 663635794 | Morgane Freeman |
| 52754 | 663635795 | Aryan Tajne |
| 52755 | 663635796 | Allinton Crooks |
| 52756 | 663635797 | Jack Johnston |
| 52757 | 663635798 | Lucas Schvindt |
| 52758 | 663635799 | Matthew Slaughter |
| 52759 | 663635800 | Jean Zapata |
| 52760 | 663635801 | Anthony Klier |
| 52761 | 663635802 | Jenan Vijendra |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 52762 | 663635803 | Kyle Michel |
| 52763 | 663635804 | Krzysztof Szymczakowski |
| 52764 | 663635805 | Lynette Lewis |
| 52765 | 663635806 | Nicholas Silvestri |
| 52766 | 663635807 | Cristaly Mercado |
| 52767 | 663635808 | Tyvon Stringer |
| 52768 | 663635809 | Filipe Forneck |
| 52769 | 663635810 | Michael Gibson |
| 52770 | 663635811 | Alex Perez |
| 52771 | 663635812 | Kazem Ghouchani |
| 52772 | 663635813 | Ben Junya |
| 52773 | 663635814 | Kathryn Dorrian |
| 52774 | 663635815 | Sudeep Shah |
| 52775 | 663635816 | Vania Ruiz-Badilla |
| 52776 | 663635817 | Christian Lee |
| 52777 | 663635818 | Karissa Lamb |
| 52778 | 663635819 | Ishnoor Singh |
| 52779 | 663635820 | Cam Hastings |
| 52780 | 663635821 | Ivan Ortiz |
| 52781 | 663635822 | Nate Lavoie |
| 52782 | 663635823 | Alexander Dimitruck |
| 52783 | 663635824 | Sydney Zayethri |
| 52784 | 663635825 | Ashwin Murthy |
| 52785 | 663635826 | Natianna Melvin |
| 52786 | 663635827 | Asia Torgersen |
| 52787 | 663635828 | Jack Hannon |
| 52788 | 663635829 | Julia Stevens |
| 52789 | 663635830 | Paul Hatley |
| 52790 | 663635831 | Mary Latoya Slade |
| 52791 | 663635832 | Lillie Mogharbel |
| 52792 | 663635833 | Erin Fredrick |
| 52793 | 663635834 | Joanne Kreinbihl |
| 52794 | 663635835 | Nathan Rey |
| 52795 | 663635836 | Devin Beckwith |
| 52796 | 663635837 | Courtney Dunn |
| 52797 | 663635838 | Michael Palmer |
| 52798 | 663635839 | Jehoseph Divine |
| 52799 | 663635840 | Jainam Shah |
| 52800 | 663635841 | Sierra Voigt |
| 52801 | 663635842 | Austin Westover |
| 52802 | 663635843 | Joseph Yoon |
| 52803 | 663635844 | Lisa Donato |
| 52804 | 663635845 | Agostino Lobello |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 52805 | 663635846 | Alison Warrenfeltz |
| 52806 | 663635847 | Neil Khanna |
| 52807 | 663635848 | Kevin Kraus |
| 52808 | 663635849 | Lucus Burk |
| 52809 | 663635850 | Payton Saso |
| 52810 | 663635851 | Nathaniel Hemingway |
| 52811 | 663635852 | Kalen Bagano |
| 52812 | 663635853 | Paula Johansson |
| 52813 | 663635854 | Paul Stodghill |
| 52814 | 663635855 | Angelica Jusino |
| 52815 | 663635856 | Brian Ziegler |
| 52816 | 663635857 | Austin Smith |
| 52817 | 663635858 | Jiten Patel |
| 52818 | 663635859 | Maria Mohammed |
| 52819 | 663635860 | James Crossman |
| 52820 | 663635861 | Zoe Azebe-Osime |
| 52821 | 663635862 | Rachel Jose |
| 52822 | 663635863 | Jackson Cross |
| 52823 | 663635864 | Joseph Rehberger |
| 52824 | 663635865 | Michael Yazji |
| 52825 | 663635866 | Nick Prax |
| 52826 | 663635867 | Nicole Domanski |
| 52827 | 663635868 | Carlos Nino |
| 52828 | 663635869 | Curtis Mccreight |
| 52829 | 663635870 | Gordon Docherty |
| 52830 | 663635871 | Mary Questad |
| 52831 | 663635872 | Tanya Hamandishe |
| 52832 | 663635873 | Andrew Richardson |
| 52833 | 663635874 | Monika Gil |
| 52834 | 663635875 | Kara Wiltrout |
| 52835 | 663635876 | Colette Rousseau |
| 52836 | 663635877 | Howard Spicer |
| 52837 | 663635878 | Melissa Miko |
| 52838 | 663635879 | Libency Neal |
| 52839 | 663635880 | Brittany Riddle |
| 52840 | 663635881 | Oscar Hernandez |
| 52841 | 663635882 | Mario Banuelos |
| 52842 | 663635883 | Michael Gross |
| 52843 | 663635884 | Cora Mckenzie |
| 52844 | 663635885 | Darold Harris |
| 52845 | 663635886 | Matthew Kiesel |
| 52846 | 663635887 | Robert Franklin |
| 52847 | 663635888 | Liam Monahan |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 52848 | 663635889 | Kelly Wilson |
| 52849 | 663635890 | Ima Linzag |
| 52850 | 663635891 | Alejandro Alaniz |
| 52851 | 663635892 | Jessica Paz |
| 52852 | 663635893 | Stefano Petruzziello |
| 52853 | 663635894 | Christine Cordial |
| 52854 | 663635895 | Carlos Flores |
| 52855 | 663635896 | Tyler Marks |
| 52856 | 663635897 | Dalton Bender |
| 52857 | 663635898 | Cassidee Gregory |
| 52858 | 663635899 | Dave You |
| 52859 | 663635900 | Evan Tizzard |
| 52860 | 663635901 | Jason Miller |
| 52861 | 663635902 | Anthony Laatz |
| 52862 | 663635903 | Latasha Coats |
| 52863 | 663635904 | Gus Olsen |
| 52864 | 663635905 | Aidan Thune |
| 52865 | 663635906 | Tomecca Brown |
| 52866 | 663635907 | Shane Carey |
| 52867 | 663635908 | Jennifer Hurst |
| 52868 | 663635909 | Katelyn Hastings |
| 52869 | 663635910 | Robert Wethington |
| 52870 | 663635911 | Dennis Tsagaratos |
| 52871 | 663635912 | Meredith Schroeder |
| 52872 | 663635913 | Mikhail Bogdanov |
| 52873 | 663635914 | Jose Cacique |
| 52874 | 663635915 | Lucas Manko |
| 52875 | 663635916 | Logan Boespflug |
| 52876 | 663635917 | Kenneth Dishongh |
| 52877 | 663635918 | Joseph Siatta |
| 52878 | 663635919 | Jess Hawes |
| 52879 | 663635920 | Santana Tapia |
| 52880 | 663635921 | Sophia Mcdade |
| 52881 | 663635922 | Jason Eames |
| 52882 | 663635923 | Brad Johnston |
| 52883 | 663635924 | James Murphy |
| 52884 | 663635925 | Mj Betancourt |
| 52885 | 663635926 | Susan Clark |
| 52886 | 663635927 | Michael Kenneway |
| 52887 | 663635928 | Dania Mcenaney |
| 52888 | 663635929 | Logan Halamek |
| 52889 | 663635930 | Devan King |
| 52890 | 663635931 | Dane Busgith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 52891 | 663635932 | Daquan Livingston |
| 52892 | 663635933 | Chunche Tseng |
| 52893 | 663635934 | Sloane Kirsch |
| 52894 | 663635935 | Frederick Shepard |
| 52895 | 663635936 | Hanon Hines |
| 52896 | 663635937 | Edward Zhu |
| 52897 | 663635938 | Isaac Vinpa |
| 52898 | 663635939 | Alexander Greer |
| 52899 | 663635940 | Douglas Laustsen |
| 52900 | 663635941 | Douglas Hynes |
| 52901 | 663635942 | Tyler Gerding |
| 52902 | 663635943 | Alexa Camp |
| 52903 | 663635944 | Douglas Fink |
| 52904 | 663635945 | Natalie Wendt |
| 52905 | 663635946 | Elvin Husetovic |
| 52906 | 663635947 | Elizabeth Colht |
| 52907 | 663635948 | Eijae Zanders |
| 52908 | 663635949 | Jennifer Deer |
| 52909 | 663635950 | Elliot Lohr |
| 52910 | 663635951 | Justin Colht |
| 52911 | 663635952 | Elizabeth Lach |
| 52912 | 663635953 | Elyse Peterson |
| 52913 | 663635954 | Elise Morgan |
| 52914 | 663635955 | Dylan Gathings |
| 52915 | 663635956 | Edward Howe |
| 52916 | 663635957 | Lev Feldsher |
| 52917 | 663635958 | Thomas Bourdeau |
| 52918 | 663635959 | Martin Nikolov |
| 52919 | 663635960 | Eli Burns-Irvin |
| 52920 | 663635961 | Eduardo Garcia |
| 52921 | 663635962 | Lars Ojukwu |
| 52922 | 663635963 | Donovan Plummer |
| 52923 | 663635964 | Kaitlyn Hanson |
| 52924 | 663635965 | Geula Gniwisch |
| 52925 | 663635966 | Mitch Gehrs |
| 52926 | 663635967 | Elijah Fazli |
| 52927 | 663635968 | Garrett Holliday |
| 52928 | 663635969 | Dorva Underwood |
| 52929 | 663635970 | Elizabeth Lynch |
| 52930 | 663635971 | Scott Gelber |
| 52931 | 663635972 | Dustin Taylor |
| 52932 | 663635973 | Elizabeth Bradshaw-Castillo |
| 52933 | 663635974 | Elizabeth Reed |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 52934 | 663635975 | Lindsey Kelly |
| 52935 | 663635976 | Drew Tonnesen |
| 52936 | 663635977 | Eddie Rivera |
| 52937 | 663635978 | Carlos Rodriguez |
| 52938 | 663635979 | Donovan Lyons |
| 52939 | 663635980 | Aron Lechtig |
| 52940 | 663635981 | Thomas Mcdaniel |
| 52941 | 663635982 | Max Tern |
| 52942 | 663635983 | Dylan Stokes |
| 52943 | 663635984 | Eleazar Marquez |
| 52944 | 663635985 | Edward Castillo |
| 52945 | 663635986 | Sulema Brito |
| 52946 | 663635987 | Linda Fernandez |
| 52947 | 663635988 | Calvin Lemley |
| 52948 | 663635989 | Amanda Falzone |
| 52949 | 663635990 | Nathan Shaw |
| 52950 | 663635991 | Grant Morgan |
| 52951 | 663635992 | Eduardo Marquez |
| 52952 | 663635993 | James Sanborn |
| 52953 | 663635994 | Elizah Weating |
| 52954 | 663635995 | Aaron Desin |
| 52955 | 663635996 | Kevin Huang |
| 52956 | 663635997 | Elias Martinez |
| 52957 | 663635998 | Heidi Strobl |
| 52958 | 663635999 | Dhrupad Joshi |
| 52959 | 663636000 | Jose Paiva |
| 52960 | 663636001 | Brendon Cavainolo |
| 52961 | 663636002 | Bradley Palu |
| 52962 | 663636003 | Jennifer Terry |
| 52963 | 663636004 | Jeremy Lewis |
| 52964 | 663636005 | Indie Rao |
| 52965 | 663636006 | Rachel Mcdonnell |
| 52966 | 663636007 | Andrew Ireland |
| 52967 | 663636008 | Jesse Cox |
| 52968 | 663636009 | David Plascencia |
| 52969 | 663636010 | Jessica Ervin-Hang |
| 52970 | 663636011 | Kevin Shields |
| 52971 | 663636012 | Daniel Paluck |
| 52972 | 663636013 | Haley Swan |
| 52973 | 663636014 | Chris Cain |
| 52974 | 663636015 | Chris Mabry |
| 52975 | 663636016 | Benjamin Jackson |
| 52976 | 663636017 | Michael Hancock |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 52977 | 663636018 | Alan Miller |
| 52978 | 663636019 | Kate Dembski |
| 52979 | 663636020 | Alyssa Ferguson |
| 52980 | 663636021 | Max Rothweiler |
| 52981 | 663636022 | Kyle Connery |
| 52982 | 663636023 | Chris Eagles |
| 52983 | 663636024 | Lucas Hennessey |
| 52984 | 663636025 | Danny Valerio |
| 52985 | 663636026 | Brett Sakaguchi |
| 52986 | 663636027 | Robert Huibregtse |
| 52987 | 663636028 | Raeven Cravey |
| 52988 | 663636029 | James Pawlik |
| 52989 | 663636030 | Breno Da Mata |
| 52990 | 663636031 | Jeffery Jorges |
| 52991 | 663636032 | Sabrina Warren |
| 52992 | 663636033 | Sean Gartley |
| 52993 | 663636034 | Eliot Gaspar-Finer |
| 52994 | 663636035 | Elliot Kim |
| 52995 | 663636036 | Micah Dean |
| 52996 | 663636037 | Matthew Reedy |
| 52997 | 663636038 | Chris Hernandez |
| 52998 | 663636039 | Dustin Ribble |
| 52999 | 663636040 | Robert Pittsley |
| 53000 | 663636041 | Kaeleena Oconnor |
| 53001 | 663636042 | Ian Mcnally |
| 53002 | 663636043 | Dwayne Palevino |
| 53003 | 663636044 | Nathan Berglund |
| 53004 | 663636045 | Sungwoo Kahng |
| 53005 | 663636046 | Keval Shah |
| 53006 | 663636047 | Suyash Poddar |
| 53007 | 663636048 | Christopher Luksic |
| 53008 | 663636049 | Ryan Tran |
| 53009 | 663636050 | Emily Endsley |
| 53010 | 663636051 | Josh Riley |
| 53011 | 663636052 | Kraig Rivera |
| 53012 | 663636053 | Michael Smith |
| 53013 | 663636054 | Lorne Lucree |
| 53014 | 663636055 | Elizabeth Gallagher |
| 53015 | 663636056 | Shy Daraeikia |
| 53016 | 663636057 | Edward Krause |
| 53017 | 663636058 | Noelia Trujillo |
| 53018 | 663636059 | Shannon Mangan |
| 53019 | 663636060 | Milton Meza |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 53020 | 663636061 | Joshua Snyder-Hill |
| 53021 | 663636062 | Eric Pacheco |
| 53022 | 663636063 | Jonathan Rodick |
| 53023 | 663636064 | Zach Chapman |
| 53024 | 663636065 | Tyrel Mortensen |
| 53025 | 663636066 | Michael Richmond |
| 53026 | 663636067 | Beck Jacobson |
| 53027 | 663636068 | Jerome Fontenot |
| 53028 | 663636069 | Ramisa Fariha |
| 53029 | 663636070 | Cole Felice |
| 53030 | 663636071 | Jeffrin Radovan |
| 53031 | 663636072 | Shelly Thompson |
| 53032 | 663636073 | Alexis Taylor |
| 53033 | 663636074 | Daniel Paolini |
| 53034 | 663636075 | Rishik Hombal |
| 53035 | 663636076 | Kyle Johnson |
| 53036 | 663636077 | Pierce Trey |
| 53037 | 663636078 | Achmad Chadran |
| 53038 | 663636079 | Jess Kuhn |
| 53039 | 663636080 | Ethan Reno |
| 53040 | 663636081 | Antoine Council |
| 53041 | 663636082 | Rebecca Hines |
| 53042 | 663636083 | Anne He |
| 53043 | 663636084 | James Popp |
| 53044 | 663636085 | Israel Flores |
| 53045 | 663636086 | Chase Fallon |
| 53046 | 663636087 | Dan Neylan |
| 53047 | 663636088 | Denman Fite |
| 53048 | 663636089 | James Riley |
| 53049 | 663636090 | John Lin |
| 53050 | 663636091 | Michael Ritzius |
| 53051 | 663636092 | Elizabeth Romero |
| 53052 | 663636093 | Mohammad Khan |
| 53053 | 663636094 | Pierson Han |
| 53054 | 663636095 | Bartlomiej Takuski |
| 53055 | 663636096 | Sarah Lamar |
| 53056 | 663636097 | Jason Gager |
| 53057 | 663636098 | Glen Sager |
| 53058 | 663636099 | Laura Tomkins |
| 53059 | 663636100 | Jeff West |
| 53060 | 663636101 | Jackie Lariviere |
| 53061 | 663636102 | John Keffer |
| 53062 | 663636103 | Shawn Hayes |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 53063 | 663636104 | Rebecca Breckler |
| 53064 | 663636105 | Brandon Carmona |
| 53065 | 663636106 | Randolph Ruback |
| 53066 | 663636107 | Brian Miller |
| 53067 | 663636108 | Silas Mcilraith |
| 53068 | 663636109 | Michael Justa |
| 53069 | 663636110 | Corey Root |
| 53070 | 663636111 | Olen Green |
| 53071 | 663636112 | Anthony Chuong |
| 53072 | 663636113 | Aneetra Rogers |
| 53073 | 663636114 | Ashley Lugo |
| 53074 | 663636115 | Alan Weir |
| 53075 | 663636116 | Aaron Rosenberg |
| 53076 | 663636117 | Isaiah Easo |
| 53077 | 663636118 | Jacob Van Ekelenburg |
| 53078 | 663636119 | Gregory Jones |
| 53079 | 663636120 | Tim Gabrhel |
| 53080 | 663636121 | Joseph Cermak |
| 53081 | 663636122 | Douglas Mendenhall |
| 53082 | 663636123 | Ryan Stockdale |
| 53083 | 663636124 | Alex Hanavan |
| 53084 | 663636125 | Cristina Mourao |
| 53085 | 663636126 | Charles Keller |
| 53086 | 663636127 | Matthew Tesch |
| 53087 | 663636128 | Joshua Escobar |
| 53088 | 663636129 | Allison Frederick |
| 53089 | 663636130 | Adan Gonzalez |
| 53090 | 663636131 | Jeff Shaw |
| 53091 | 663636132 | Ryan Sogluizzo |
| 53092 | 663636133 | Brad Kirchmann |
| 53093 | 663636134 | Jordan Russo |
| 53094 | 663636135 | Anthony Sousa |
| 53095 | 663636136 | Murhsen Gamil |
| 53096 | 663636137 | Matthew Gerring |
| 53097 | 663636138 | Pulkit Gupta |
| 53098 | 663636139 | Evan Loritsch |
| 53099 | 663636140 | Erick Ramos Rocha |
| 53100 | 663636141 | Erick Jaudon |
| 53101 | 663636142 | Erin Moffatt |
| 53102 | 663636143 | Evan Hutton |
| 53103 | 663636144 | Eugene Park |
| 53104 | 663636145 | Eugene Loroch |
| 53105 | 663636146 | Euriya Oliver |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 53106 | 663636147 | Ethan Stanislawski |
| 53107 | 663636148 | John Palmer |
| 53108 | 663636149 | Ethan Fardoux |
| 53109 | 663636150 | Eris Maurer |
| 53110 | 663636151 | Eugene Park |
| 53111 | 663636152 | William Graham |
| 53112 | 663636153 | Eugene Vladimirskiy |
| 53113 | 663636154 | Jaime Riley |
| 53114 | 663636155 | Evan Kapanga |
| 53115 | 663636156 | Diane Hissong |
| 53116 | 663636157 | Kevin Mcelroy |
| 53117 | 663636158 | Brett Wands |
| 53118 | 663636159 | Lauren Quinlan |
| 53119 | 663636160 | Erik Pedersen |
| 53120 | 663636161 | Anthony Rotondo |
| 53121 | 663636162 | Catherine Sheahan |
| 53122 | 663636163 | Emily Maters |
| 53123 | 663636164 | Eric Malpass |
| 53124 | 663636165 | David Castillo |
| 53125 | 663636166 | Aisha Emad |
| 53126 | 663636167 | Eric Marentes |
| 53127 | 663636168 | Eric Bogs |
| 53128 | 663636169 | Eric Sundman |
| 53129 | 663636170 | Erik Joss |
| 53130 | 663636171 | Steven Waldrop |
| 53131 | 663636172 | Ian James |
| 53132 | 663636173 | Christian Rajnisz |
| 53133 | 663636174 | Eric Villar |
| 53134 | 663636175 | Caroline Marso |
| 53135 | 663636176 | Eric Bozeman |
| 53136 | 663636177 | Emerson Shaun |
| 53137 | 663636178 | David Tran |
| 53138 | 663636179 | Erin Disselhorst |
| 53139 | 663636180 | Eric Noelke |
| 53140 | 663636181 | Hector Medina |
| 53141 | 663636182 | Carletta Featherson |
| 53142 | 663636183 | Emily Drake |
| 53143 | 663636184 | Eric Ritter |
| 53144 | 663636185 | Deserrae Potts |
| 53145 | 663636186 | Ian Dulin |
| 53146 | 663636187 | Vasiliy Rusu |
| 53147 | 663636188 | Damian Castillo |
| 53148 | 663636189 | George Rodriguez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 53149 | 663636190 | Emilio Blanco |
| 53150 | 663636191 | Eric Wilson |
| 53151 | 663636192 | Tina Branch |
| 53152 | 663636193 | Alexandra Dogwood |
| 53153 | 663636194 | Daniel Edens |
| 53154 | 663636195 | Christopher Reyes |
| 53155 | 663636196 | Robert Coplien |
| 53156 | 663636197 | Rebecca Strauser |
| 53157 | 663636198 | Richard Lopez |
| 53158 | 663636199 | Eric Whalen |
| 53159 | 663636200 | Eamonn Colman |
| 53160 | 663636201 | Matthew Newton |
| 53161 | 663636202 | Chayla Chung |
| 53162 | 663636203 | Davis Rousseau |
| 53163 | 663636204 | Spencer Colomy |
| 53164 | 663636205 | Michael Lindemuth |
| 53165 | 663636206 | Stuart Prendergast |
| 53166 | 663636207 | Michael Ellison |
| 53167 | 663636208 | Josh Schafer |
| 53168 | 663636209 | Jared Lindauer |
| 53169 | 663636210 | Sara Eatin |
| 53170 | 663636211 | Alan Keathley |
| 53171 | 663636212 | Allissa Bunner |
| 53172 | 663636213 | Owen Forberg |
| 53173 | 663636214 | Brandon Lawson |
| 53174 | 663636215 | Andrew Dickson |
| 53175 | 663636216 | Jessica Walls |
| 53176 | 663636217 | Eric Nguyen |
| 53177 | 663636218 | Ethan Rumbold |
| 53178 | 663636219 | Timothy Utech |
| 53179 | 663636220 | Aryav Agarwal |
| 53180 | 663636221 | William O'Brien |
| 53181 | 663636222 | Erin Frank |
| 53182 | 663636223 | Max Roberts-Zirker |
| 53183 | 663636224 | Lane Vermilion |
| 53184 | 663636225 | Rebecca Parker |
| 53185 | 663636226 | Yutaka Hager |
| 53186 | 663636227 | Ryan Celestin |
| 53187 | 663636228 | Eric Nowakowski |
| 53188 | 663636229 | Jordan Dalton |
| 53189 | 663636230 | Maria Romero |
| 53190 | 663636231 | Michael Doherty |
| 53191 | 663636232 | Jonathan Manning |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 53192 | 663636233 | Alyssa Heath |
| 53193 | 663636234 | Eric Schaag |
| 53194 | 663636235 | Eric Mcelroy |
| 53195 | 663636236 | Eric Denmead |
| 53196 | 663636237 | Brian Morgan |
| 53197 | 663636238 | Dennis Whitley |
| 53198 | 663636239 | Emily Reyes |
| 53199 | 663636240 | Luke Marrs |
| 53200 | 663636241 | Travis Roche |
| 53201 | 663636242 | Eric Ladewig |
| 53202 | 663636243 | Michael House |
| 53203 | 663636244 | Robert Williams |
| 53204 | 663636245 | Ryan Trice |
| 53205 | 663636246 | Shelby Whitfield |
| 53206 | 663636247 | Jennifer Rhodes |
| 53207 | 663636248 | Alyssa Limon |
| 53208 | 663636249 | Emily Roberts |
| 53209 | 663636250 | Logan Pierce |
| 53210 | 663636251 | Ethan Fudge |
| 53211 | 663636252 | Ankur Duggal |
| 53212 | 663636253 | Adam Smith |
| 53213 | 663636254 | Nicholas Rizzo |
| 53214 | 663636255 | Edith Potter |
| 53215 | 663636256 | James Cebron |
| 53216 | 663636257 | Raymond Mijumbi |
| 53217 | 663636258 | Eric Janson |
| 53218 | 663636259 | Adheesh Saxena |
| 53219 | 663636260 | Emily Riley |
| 53220 | 663636261 | Matthew Hunter |
| 53221 | 663636262 | Amanda Rothstein |
| 53222 | 663636263 | Evan Boiko |
| 53223 | 663636264 | Mathew Martinez |
| 53224 | 663636265 | Jordan Shepard |
| 53225 | 663636266 | Erik Obrien |
| 53226 | 663636267 | Emily Gryzlak |
| 53227 | 663636268 | Eric Lohn-Thomas |
| 53228 | 663636269 | John Ludwig |
| 53229 | 663636270 | Jacob Dewey |
| 53230 | 663636271 | Sydnii Hodge |
| 53231 | 663636272 | Ian Fridge |
| 53232 | 663636273 | Krispin Mayfield |
| 53233 | 663636274 | Anne Riegelsberger |
| 53234 | 663636275 | Ethan Denfeld |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 53235 | 663636276 | Leigh Hall |
| 53236 | 663636277 | Derrick Manuel |
| 53237 | 663636278 | Eugene Liow |
| 53238 | 663636279 | Jamie Kim |
| 53239 | 663636280 | Dale Owens |
| 53240 | 663636281 | Jack Melcher |
| 53241 | 663636282 | Wen Dee Nah |
| 53242 | 663636283 | Micah Russell |
| 53243 | 663636284 | Mikyle Christian |
| 53244 | 663636285 | Nicholis Sassoon |
| 53245 | 663636286 | Deon Wade |
| 53246 | 663636287 | Wesley Horton |
| 53247 | 663636288 | Justin Carter |
| 53248 | 663636289 | Roger Villanueva |
| 53249 | 663636290 | Pranav Danasekar |
| 53250 | 663636291 | Philip Von Richthofen |
| 53251 | 663636292 | Gabriel Eyer |
| 53252 | 663636293 | Mallory Johnston |
| 53253 | 663636294 | Christos Papadopoulos |
| 53254 | 663636295 | Kathleen Hourigan |
| 53255 | 663636296 | Kofi Renaud |
| 53256 | 663636297 | Latrease Sanders |
| 53257 | 663636298 | Christopher Izen |
| 53258 | 663636299 | Jerry Jaime |
| 53259 | 663636300 | Peter Kuli |
| 53260 | 663636301 | Paden Daniel |
| 53261 | 663636302 | Andrew Patterson |
| 53262 | 663636303 | Brad Sparks |
| 53263 | 663636304 | Ismael Sanchez |
| 53264 | 663636305 | Jake Lombardi |
| 53265 | 663636306 | Michael Markoff |
| 53266 | 663636307 | Nabeel Ahmed |
| 53267 | 663636308 | Marianne Hankins |
| 53268 | 663636309 | Jacob Nigro |
| 53269 | 663636310 | Eric Kristiansen |
| 53270 | 663636311 | Chris Musante |
| 53271 | 663636312 | Alan Yoeun |
| 53272 | 663636313 | Jill Koester |
| 53273 | 663636314 | Cureton Benares |
| 53274 | 663636315 | Chetan Kumar |
| 53275 | 663636316 | Katelynn Hamm |
| 53276 | 663636317 | Haley Lamonica |
| 53277 | 663636318 | John Medeiros |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 53278 | 663636319 | Edgar Gil |
| 53279 | 663636320 | Luke Tankersley |
| 53280 | 663636321 | Kyle Krueger |
| 53281 | 663636322 | Heather Sweeney |
| 53282 | 663636323 | Jessica Premo |
| 53283 | 663636324 | Jesus Alejandro Ibarra Castellanos |
| 53284 | 663636325 | David Paukovitz |
| 53285 | 663636326 | Jordan Phillips |
| 53286 | 663636327 | Theresa Kovathana |
| 53287 | 663636328 | Ross Ingram |
| 53288 | 663636329 | Ace Bassim |
| 53289 | 663636330 | Katie Biddle |
| 53290 | 663636331 | Keyonna Hunt |
| 53291 | 663636332 | Joe Drechsel |
| 53292 | 663636333 | Kerry Boyle |
| 53293 | 663636334 | Emily Mejia |
| 53294 | 663636335 | Joaquin Garcia |
| 53295 | 663636336 | Kurt Koenig |
| 53296 | 663636337 | Debra Loftin |
| 53297 | 663636338 | Shante Mcghee |
| 53298 | 663636339 | Lucrecia Louis |
| 53299 | 663636340 | Angela Hutcheson |
| 53300 | 663636341 | Van Mcnulty |
| 53301 | 663636342 | Asma Maizer |
| 53302 | 663636343 | Cory Powers |
| 53303 | 663636344 | Daphne Kozlowski |
| 53304 | 663636345 | Aaron Martin |
| 53305 | 663636346 | Yessideiry Mejia |
| 53306 | 663636347 | Jaelin Amos |
| 53307 | 663636348 | Nicholas Loudermilk |
| 53308 | 663636349 | Abby Lovell |
| 53309 | 663636350 | Andrew Mckee |
| 53310 | 663636351 | Michelle Cole |
| 53311 | 663636352 | Carlie Makler |
| 53312 | 663636353 | Matthew Malorzo |
| 53313 | 663636354 | David Wright |
| 53314 | 663636355 | Christopher Tarin |
| 53315 | 663636356 | Kandi Cook |
| 53316 | 663636357 | Jessica Reyes Rice |
| 53317 | 663636358 | Daylon Saalfeld |
| 53318 | 663636359 | Brian Ramirez |
| 53319 | 663636360 | Aditya Rameshan |
| 53320 | 663636361 | Brandon Smith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 53321 | 663636362 | Corey Mcneel |
| 53322 | 663636363 | Thomas Mahoney |
| 53323 | 663636364 | Tracy Mccarthy |
| 53324 | 663636365 | Randall Weis |
| 53325 | 663636366 | Saul Gonzalez |
| 53326 | 663636367 | Ellen Macias |
| 53327 | 663636368 | Ahmil Hill |
| 53328 | 663636369 | Barry Duval |
| 53329 | 663636370 | Kelsey Martin |
| 53330 | 663636371 | Peter Phillips |
| 53331 | 663636372 | Andrew Tomczak |
| 53332 | 663636373 | Lonnie Dunaway |
| 53333 | 663636374 | Chylene Kirchoff |
| 53334 | 663636375 | Grace Sit |
| 53335 | 663636376 | Evan Blum |
| 53336 | 663636377 | Matthew Childers |
| 53337 | 663636378 | Keeten Williams |
| 53338 | 663636379 | Abigail Gautreau |
| 53339 | 663636380 | Darryl Duajuan Bright |
| 53340 | 663636381 | Alisha Fine |
| 53341 | 663636382 | Jebin Kochakkan |
| 53342 | 663636383 | Zaman Jasani |
| 53343 | 663636384 | Connor Homayouni |
| 53344 | 663636385 | Jaspal Mahal |
| 53345 | 663636386 | Adrienne Leonard |
| 53346 | 663636387 | Maribella Licona |
| 53347 | 663636388 | William Cruz |
| 53348 | 663636389 | Luis Cook |
| 53349 | 663636390 | Miguel Licona |
| 53350 | 663636391 | Matthew Flores |
| 53351 | 663636392 | Rob Huvane |
| 53352 | 663636393 | Anthony Pena |
| 53353 | 663636394 | Sabab Osmani |
| 53354 | 663636395 | Jason Zachary |
| 53355 | 663636396 | Jonathan Morris |
| 53356 | 663636397 | Dylan Astrup |
| 53357 | 663636398 | Luke Edwards |
| 53358 | 663636399 | Logan Robinson |
| 53359 | 663636400 | Alix Abelard |
| 53360 | 663636401 | Yanira Zarco |
| 53361 | 663636402 | Doug Camp |
| 53362 | 663636403 | Prabeena Johnson Nelson |
| 53363 | 663636404 | Thomas Cleveland |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 53364 | 663636405 | Victoria Mccormick |
| 53365 | 663636406 | Ani Alexanian |
| 53366 | 663636407 | Mark Hood |
| 53367 | 663636408 | Nathan Kelfer |
| 53368 | 663636409 | Bradford Stewart |
| 53369 | 663636410 | Anita Moen |
| 53370 | 663636411 | Kevin Mcdormand |
| 53371 | 663636412 | Matthew Moen |
| 53372 | 663636413 | Tyler Thompson |
| 53373 | 663636414 | Joshua Gonzalez |
| 53374 | 663636415 | Tylor Taporowski |
| 53375 | 663636416 | Tom Tribou |
| 53376 | 663636417 | Jacob Phelps |
| 53377 | 663636418 | Myranda Smith |
| 53378 | 663636419 | Brendon Anderson |
| 53379 | 663636420 | Anthony Stillo |
| 53380 | 663636421 | Maksim Azar |
| 53381 | 663636422 | John Ke |
| 53382 | 663636423 | Jacob Carlson |
| 53383 | 663636424 | Cade Earick |
| 53384 | 663636425 | Devin Ross |
| 53385 | 663636426 | John Cather |
| 53386 | 663636427 | Aaron Winger |
| 53387 | 663636428 | Joel Hawes |
| 53388 | 663636429 | Jesus Otero Lagunes |
| 53389 | 663636430 | Joshua Bradley |
| 53390 | 663636431 | Hailee Mcburney |
| 53391 | 663636432 | Jason Atkins |
| 53392 | 663636433 | Vincent Nijenhuis |
| 53393 | 663636434 | Anna Ewing |
| 53394 | 663636435 | Nicole Wood |
| 53395 | 663636436 | Rashida Mcneil |
| 53396 | 663636437 | Taylor Greene |
| 53397 | 663636438 | Garrett Lewis |
| 53398 | 663636439 | Jacqueline Raynolds |
| 53399 | 663636440 | Jiger Bhatt |
| 53400 | 663636441 | Ryan Williamson |
| 53401 | 663636442 | Charles Herring |
| 53402 | 663636443 | Frank Fernandez |
| 53403 | 663636444 | Noa Berger |
| 53404 | 663636445 | Jeremy Ryf |
| 53405 | 663636446 | Caleb Bailey |
| 53406 | 663636447 | Michael Weaselboy |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 53407 | 663636448 | Jennifer Redding |
| 53408 | 663636449 | Lonnie Wells |
| 53409 | 663636450 | Tasmi Imlak |
| 53410 | 663636451 | Mohamad Hamze |
| 53411 | 663636452 | Tristan Thomas |
| 53412 | 663636453 | Al Mcarthur |
| 53413 | 663636454 | Rodney Greasham |
| 53414 | 663636455 | Ananesia Noel |
| 53415 | 663636456 | Ruth Gregory |
| 53416 | 663636457 | Jeffrey Smith |
| 53417 | 663636458 | Viyasak Khamnibouth |
| 53418 | 663636459 | Adam Love |
| 53419 | 663636460 | Sandy Ocampo |
| 53420 | 663636461 | Emily Midgette |
| 53421 | 663636462 | Davis Cook |
| 53422 | 663636463 | Vickie Jones |
| 53423 | 663636464 | Kade Kerschen |
| 53424 | 663636465 | Zachary Oppe |
| 53425 | 663636466 | Nathan Jones |
| 53426 | 663636467 | Brianna Hendrix |
| 53427 | 663636468 | Christian Tauler |
| 53428 | 663636469 | Sean Moran |
| 53429 | 663636470 | Robby Thompson |
| 53430 | 663636471 | Christine Anderson |
| 53431 | 663636472 | Armando Severino |
| 53432 | 663636473 | Laniesa Shafer |
| 53433 | 663636474 | Logan Wich |
| 53434 | 663636475 | Clare Haugen |
| 53435 | 663636476 | Khaled Khalil |
| 53436 | 663636477 | Jannelle Howell |
| 53437 | 663636478 | Diamond Calderon |
| 53438 | 663636479 | Walter Collins |
| 53439 | 663636480 | Jacob Greenhagen |
| 53440 | 663636481 | Donald Lubbe |
| 53441 | 663636482 | Jacob Hinson |
| 53442 | 663636483 | Milan Parmar |
| 53443 | 663636484 | Steven Larrabee |
| 53444 | 663636485 | Andrew Lagrosse |
| 53445 | 663636486 | Skyler Burnett |
| 53446 | 663636487 | William Curtis |
| 53447 | 663636488 | Felix Mcfail |
| 53448 | 663636489 | Chayce Nunez |
| 53449 | 663636490 | Zane Buckner |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 53450 | 663636491 | Frank Rivera |
| 53451 | 663636492 | John Marchetti |
| 53452 | 663636493 | Christopher Nguyen |
| 53453 | 663636494 | Isaiah Moore |
| 53454 | 663636495 | Johnathan Vazquez |
| 53455 | 663636496 | Zack Morrison |
| 53456 | 663636497 | Gaven Meyers |
| 53457 | 663636498 | Deivis Guedez |
| 53458 | 663636499 | Andrew Shaver |
| 53459 | 663636500 | Carter Bullock |
| 53460 | 663636501 | Madeleine Meyer |
| 53461 | 663636502 | Cotton Fitzsimmons |
| 53462 | 663636503 | Elijah Franceschini |
| 53463 | 663636504 | Angela Miranda |
| 53464 | 663636505 | Juan Montiel |
| 53465 | 663636506 | Sterling Douglass |
| 53466 | 663636507 | Patrick Murray |
| 53467 | 663636508 | Timothy Haskins |
| 53468 | 663636509 | Lea Caldwell |
| 53469 | 663636510 | Rachel Lopez |
| 53470 | 663636511 | Emily Rodriguez |
| 53471 | 663636512 | Amy Rosen |
| 53472 | 663636513 | Christina Rutledge |
| 53473 | 663636514 | Shemicheal Daniels |
| 53474 | 663636515 | Ron Rushton |
| 53475 | 663636516 | David Wentworth |
| 53476 | 663636517 | Kyle Shultz |
| 53477 | 663636518 | Ashley Derousseau |
| 53478 | 663636519 | Stephen Silva |
| 53479 | 663636520 | Omar Quarashi |
| 53480 | 663636521 | Frank Rotker |
| 53481 | 663636522 | Kevin Emilus |
| 53482 | 663636523 | Michael Rountree |
| 53483 | 663636524 | Montre Smith |
| 53484 | 663636525 | Lydia Santos |
| 53485 | 663636526 | Eduardo Salgueiro |
| 53486 | 663636527 | Jason Russell |
| 53487 | 663636528 | Tiffany Pulliam |
| 53488 | 663636529 | Kjerstin Laine |
| 53489 | 663636530 | Edward Raya |
| 53490 | 663636531 | Dejiza Coleman |
| 53491 | 663636532 | Lonny Ditella |
| 53492 | 663636533 | Joseph Loi |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 53493 | 663636534 | Trey Rotert |
| 53494 | 663636535 | Andrew Sala |
| 53495 | 663636536 | Kristie Sandoval |
| 53496 | 663636537 | Jacob Rook |
| 53497 | 663636538 | Sara Packard |
| 53498 | 663636539 | Jay Makkena |
| 53499 | 663636540 | Erik Brockmeyer |
| 53500 | 663636541 | Mariel Rosario Santana |
| 53501 | 663636542 | Sandra Zerkle |
| 53502 | 663636543 | Mark Reid |
| 53503 | 663636544 | Michael Omans |
| 53504 | 663636545 | Barry Sanders |
| 53505 | 663636546 | Addison Richards |
| 53506 | 663636547 | Ryan Kleiner |
| 53507 | 663636548 | Rick Rodriguez |
| 53508 | 663636549 | Jaimee Driscoll |
| 53509 | 663636550 | Devon Douglas |
| 53510 | 663636551 | James Harris |
| 53511 | 663636552 | Thomas Reese |
| 53512 | 663636553 | Miguel Rodriguez |
| 53513 | 663636554 | Logan Hawkins |
| 53514 | 663636555 | Laura Ruby |
| 53515 | 663636556 | Steven Rumsey |
| 53516 | 663636557 | Jennifer Santos |
| 53517 | 663636558 | Hal Longview |
| 53518 | 663636559 | Drake Martin |
| 53519 | 663636560 | Rebecca Nored |
| 53520 | 663636561 | Micheal Wright |
| 53521 | 663636562 | Ahmad Murtaza |
| 53522 | 663636563 | Kevin Moran |
| 53523 | 663636564 | Molly Groom |
| 53524 | 663636565 | Timothy Gruber |
| 53525 | 663636566 | Brandon Fifer |
| 53526 | 663636567 | Michael Fisher |
| 53527 | 663636568 | Tsui-Chu Wang |
| 53528 | 663636569 | Tiffani Armour |
| 53529 | 663636570 | Terell Saunders |
| 53530 | 663636571 | Cory Watson |
| 53531 | 663636572 | Austin Spencer |
| 53532 | 663636573 | Brandon Schojan |
| 53533 | 663636574 | Julie Kramer |
| 53534 | 663636575 | Imran Khan |
| 53535 | 663636576 | Barbara Seaman |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 53536 | 663636577 | Kevin Pham |
| 53537 | 663636578 | Lamorris Allen |
| 53538 | 663636579 | Nathan Kettell |
| 53539 | 663636580 | Abraham Schenck |
| 53540 | 663636581 | Julian Lopez |
| 53541 | 663636582 | Joshua Rosen |
| 53542 | 663636583 | Matt Morris |
| 53543 | 663636584 | Jerry Griego |
| 53544 | 663636585 | Diana Tran |
| 53545 | 663636586 | Caroline Diederich |
| 53546 | 663636587 | Reagan Rademacher |
| 53547 | 663636588 | Ammon Strong |
| 53548 | 663636589 | Maurice Maxwell |
| 53549 | 663636590 | Simon Bienvenue |
| 53550 | 663636591 | Anthony Carriedo |
| 53551 | 663636592 | Will Kelly |
| 53552 | 663636593 | Rey Pacheco |
| 53553 | 663636594 | Madeleine Lesperance |
| 53554 | 663636595 | Kolson Sweat |
| 53555 | 663636596 | Ryan Scupp |
| 53556 | 663636597 | Timothy Rogers |
| 53557 | 663636598 | Ben Wheeler |
| 53558 | 663636599 | Adam Lam |
| 53559 | 663636600 | Abu Kalam |
| 53560 | 663636601 | Olympia Santiago |
| 53561 | 663636602 | Stephen Miller |
| 53562 | 663636603 | Ieashia Saunders |
| 53563 | 663636604 | Gretchen Reynoso |
| 53564 | 663636605 | Peter Oliver |
| 53565 | 663636606 | Kathleen Peterson |
| 53566 | 663636607 | Magdalena Zagorska |
| 53567 | 663636608 | Tyler Siewert |
| 53568 | 663636609 | Mercedes Toro |
| 53569 | 663636610 | Daniel Rullan |
| 53570 | 663636611 | Javontae Schooler |
| 53571 | 663636612 | Stephanie Sheehan |
| 53572 | 663636613 | Serneria Solomon |
| 53573 | 663636614 | Crystal Haggard |
| 53574 | 663636615 | David Minniti |
| 53575 | 663636616 | Tyler Shore |
| 53576 | 663636617 | Robert Anderson |
| 53577 | 663636618 | Courtney Lanctot |
| 53578 | 663636619 | Noel Schroeder |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 53579 | 663636620 | Tori Sines |
| 53580 | 663636621 | Joy Spiess |
| 53581 | 663636622 | Raleigh Coulter |
| 53582 | 663636623 | Dante Sasso |
| 53583 | 663636624 | Amanda Silva |
| 53584 | 663636625 | Monet Scott |
| 53585 | 663636626 | Alejandra Medina |
| 53586 | 663636627 | Tiffany Perez |
| 53587 | 663636628 | Di Pineda |
| 53588 | 663636629 | Dara Seng |
| 53589 | 663636630 | Kaitlyn Schwitek |
| 53590 | 663636631 | Amit Shankar |
| 53591 | 663636632 | Jessica Spinosa |
| 53592 | 663636633 | Jasmin Sharp |
| 53593 | 663636634 | John Verner |
| 53594 | 663636635 | Curtis Gerstner |
| 53595 | 663636636 | Michelle Sheena |
| 53596 | 663636637 | Zavier Alexander |
| 53597 | 663636638 | Thomas Shipman |
| 53598 | 663636639 | Keelyn Mink |
| 53599 | 663636640 | Kevin Kosman |
| 53600 | 663636641 | Dante Gamboa |
| 53601 | 663636642 | Erica Siu |
| 53602 | 663636643 | Raymond Wang |
| 53603 | 663636644 | Jesse Hahm |
| 53604 | 663636645 | Gabriele Rhoades |
| 53605 | 663636646 | Angelo Scharf |
| 53606 | 663636647 | Jonathan Munshaw |
| 53607 | 663636648 | Michael Shambo |
| 53608 | 663636649 | Bradley Quackenbush |
| 53609 | 663636650 | Victoria Angulo |
| 53610 | 663636651 | Elijah Aguilar |
| 53611 | 663636652 | Zunair Khokhar |
| 53612 | 663636653 | Nathan Block |
| 53613 | 663636654 | Gabrielle Schafer |
| 53614 | 663636655 | Matthew Tran |
| 53615 | 663636656 | Alexis Santana |
| 53616 | 663636657 | Jackie Kutrovacz |
| 53617 | 663636658 | Jonathan Garcia |
| 53618 | 663636659 | Mario Gutierrez-Rodriguez |
| 53619 | 663636660 | Wale Babalola |
| 53620 | 663636661 | Jade Huckshold |
| 53621 | 663636662 | Ryan Gray |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 53622 | 663636663 | Olumide Awofeso |
| 53623 | 663636664 | Khrystyna Prokhorenko |
| 53624 | 663636665 | Akash Sahoo |
| 53625 | 663636666 | Vanessa Vikander |
| 53626 | 663636667 | Paul Gearo |
| 53627 | 663636668 | Marisol Arriaza |
| 53628 | 663636669 | Adrian Hernandez |
| 53629 | 663636670 | Dorothedre Sterling |
| 53630 | 663636671 | Georgia Rose |
| 53631 | 663636672 | Juan Solano |
| 53632 | 663636673 | Elisabeth Scheffrahn |
| 53633 | 663636674 | Zachary Grafton |
| 53634 | 663636675 | Skylar Grieco |
| 53635 | 663636676 | Christina Smith |
| 53636 | 663636677 | Mike Calabro |
| 53637 | 663636678 | Gayatri De |
| 53638 | 663636679 | Brianna Leyba |
| 53639 | 663636680 | Sandor Sklar |
| 53640 | 663636681 | Christina Trapani |
| 53641 | 663636682 | Terrell Russell |
| 53642 | 663636683 | Adrian Thomasson |
| 53643 | 663636684 | Haven Cutler |
| 53644 | 663636685 | Kellie Elenbaas |
| 53645 | 663636686 | Briggs Farmer |
| 53646 | 663636687 | Latasha Nero |
| 53647 | 663636688 | Erin Stafford |
| 53648 | 663636689 | Felicia Scarbro |
| 53649 | 663636690 | Blake Allen |
| 53650 | 663636691 | Mike Cardenas |
| 53651 | 663636692 | Kenny Banks |
| 53652 | 663636693 | Mohammad Yasin |
| 53653 | 663636694 | Mushfiq Mostafa |
| 53654 | 663636695 | Emil Merolla |
| 53655 | 663636696 | Michael Tran |
| 53656 | 663636697 | Gabrielle Vanzant |
| 53657 | 663636698 | Thomas Clark |
| 53658 | 663636699 | Jacob Townsend |
| 53659 | 663636700 | Javonte Rucker |
| 53660 | 663636701 | Wesley Gillean |
| 53661 | 663636702 | Danial Pournazari |
| 53662 | 663636703 | Samantha Van Nest |
| 53663 | 663636704 | Rhonda Gibson |
| 53664 | 663636705 | Shaun Sarcona |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 53665 | 663636706 | Sharlee Caviness |
| 53666 | 663636707 | Brian Pastor |
| 53667 | 663636708 | Donald Besch |
| 53668 | 663636709 | Liz Hager |
| 53669 | 663636710 | Matthew Ortega |
| 53670 | 663636711 | Rajabu Hammadi |
| 53671 | 663636712 | Zach Zeno |
| 53672 | 663636713 | Patricia Schlapp |
| 53673 | 663636714 | Xavier Barnes |
| 53674 | 663636715 | Jacob Weiner |
| 53675 | 663636716 | Maria Haji-Georgi |
| 53676 | 663636717 | Annmarie Killebrew |
| 53677 | 663636718 | Andrew Minor |
| 53678 | 663636719 | Chesters Carrie |
| 53679 | 663636720 | Sarah Moon |
| 53680 | 663636721 | Jason Rice |
| 53681 | 663636722 | Gonzalo Drinot |
| 53682 | 663636723 | William C O'Brien |
| 53683 | 663636724 | Victor Paredes |
| 53684 | 663636725 | Amiel Mercado |
| 53685 | 663636726 | Kalen Keir |
| 53686 | 663636727 | Ben Sherman |
| 53687 | 663636728 | Tarah Perry |
| 53688 | 663636729 | Joyal Patel |
| 53689 | 663636730 | Ishani Patel |
| 53690 | 663636731 | Tanner Berkson |
| 53691 | 663636732 | Pam Reimers |
| 53692 | 663636733 | Michelle Gardner |
| 53693 | 663636734 | Brady Vallala |
| 53694 | 663636735 | Crystal Rowatt |
| 53695 | 663636736 | Lorne Hebert |
| 53696 | 663636737 | Ho Ki Mok |
| 53697 | 663636738 | Falgun Desai |
| 53698 | 663636739 | Uriah Rawls |
| 53699 | 663636740 | Shantece Gonzalez |
| 53700 | 663636741 | Laura Milshteyn |
| 53701 | 663636742 | Steve Lazzar |
| 53702 | 663636743 | Jerami Kipp |
| 53703 | 663636744 | Erin Blevins |
| 53704 | 663636745 | Angela Bevan |
| 53705 | 663636746 | John Schreidl |
| 53706 | 663636747 | Anne Dyer |
| 53707 | 663636748 | Amrit Verma |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 53708 | 663636749 | Roberto Villasenor |
| 53709 | 663636750 | Jill Lewis |
| 53710 | 663636751 | Lizette Modesto |
| 53711 | 663636752 | Sam Wells |
| 53712 | 663636753 | Shelita Harris |
| 53713 | 663636754 | Michael Prekopa |
| 53714 | 663636755 | Sherley Mondragon |
| 53715 | 663636756 | Gwendolyn Jordan |
| 53716 | 663636757 | Jeffrey Marler |
| 53717 | 663636758 | Ezekiel Preston |
| 53718 | 663636759 | Douglas Foster |
| 53719 | 663636760 | Robert Johnson |
| 53720 | 663636761 | Vincent Ibanez |
| 53721 | 663636762 | Alex Muradyan |
| 53722 | 663636763 | Marlena Davis |
| 53723 | 663636764 | Nichole Williams |
| 53724 | 663636765 | Quinton Coutch |
| 53725 | 663636766 | Jasmin Maldonado |
| 53726 | 663636767 | Michael Carlson |
| 53727 | 663636768 | Jason Steele |
| 53728 | 663636769 | Jason Gray |
| 53729 | 663636770 | Jared Kozil |
| 53730 | 663636771 | Jason Stiteler |
| 53731 | 663636772 | Jason Burkart |
| 53732 | 663636773 | Janille Guiang |
| 53733 | 663636774 | Steven Kimberly |
| 53734 | 663636775 | Tiffany Williams |
| 53735 | 663636776 | Arian Robbins |
| 53736 | 663636777 | Joseph Fetters |
| 53737 | 663636778 | Alexis Ochoa |
| 53738 | 663636779 | Sigmund Rakiec |
| 53739 | 663636780 | Trevor Turk |
| 53740 | 663636781 | Jordan Zezulka |
| 53741 | 663636782 | Dominique Kellam |
| 53742 | 663636783 | Junko Arnold |
| 53743 | 663636784 | Alfonso Bartee |
| 53744 | 663636785 | Thomas Yun |
| 53745 | 663636786 | Magale Silva |
| 53746 | 663636787 | Jasmine Joseph |
| 53747 | 663636788 | Damian Noriega |
| 53748 | 663636789 | Matthew Grissom |
| 53749 | 663636790 | Tony Fudge |
| 53750 | 663636791 | Bradly Berry |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 53751 | 663636792 | Afshi Ahmad |
| 53752 | 663636793 | Cassandra Wiegel |
| 53753 | 663636794 | Tom Martin |
| 53754 | 663636795 | Jennifer Slocum |
| 53755 | 663636796 | Dennis Aucoin |
| 53756 | 663636797 | Cameron Morris |
| 53757 | 663636798 | Jeffrey Yeung |
| 53758 | 663636799 | Kristin Washington |
| 53759 | 663636800 | Jeffrey Oliver |
| 53760 | 663636801 | Nery Martinez |
| 53761 | 663636802 | James Andrew |
| 53762 | 663636803 | Zac Snyder |
| 53763 | 663636804 | Angela Wharton |
| 53764 | 663636805 | Chad Baker |
| 53765 | 663636806 | Charles So |
| 53766 | 663636807 | Joshua Lapraim |
| 53767 | 663636808 | Jacob Bates |
| 53768 | 663636809 | Adam Altmejd |
| 53769 | 663636810 | Anna Gibson |
| 53770 | 663636811 | Desiree Pobanz |
| 53771 | 663636812 | Dana Sgro |
| 53772 | 663636813 | Robert Feldhouse |
| 53773 | 663636814 | Evette Richardson |
| 53774 | 663636815 | Barebo Jason |
| 53775 | 663636816 | Miguel Vargas |
| 53776 | 663636817 | Sarah Testen |
| 53777 | 663636818 | Jason Kupisch |
| 53778 | 663636819 | Ian Cassidy |
| 53779 | 663636820 | Charles Jefferson |
| 53780 | 663636821 | Lukas Garber |
| 53781 | 663636822 | Michael Burnell |
| 53782 | 663636823 | Robert Rodriguez |
| 53783 | 663636824 | Alinda Lord |
| 53784 | 663636825 | Abigail Moralez |
| 53785 | 663636826 | Alan Xenos |
| 53786 | 663636827 | Raymond Moralez |
| 53787 | 663636828 | Ureina Burney |
| 53788 | 663636829 | Barbara Grant |
| 53789 | 663636830 | Anthony Gesamondo |
| 53790 | 663636831 | Kenan Bektasevic |
| 53791 | 663636832 | Chrishawna Underwood |
| 53792 | 663636833 | Carolyn Bourland |
| 53793 | 663636834 | Karla Flores |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 53794 | 663636835 | Adam Mcafee |
| 53795 | 663636836 | Duane Malany |
| 53796 | 663636837 | Charles Bianco |
| 53797 | 663636838 | Jeffrey Dick |
| 53798 | 663636839 | Christopher Smith |
| 53799 | 663636840 | Antwan Steward |
| 53800 | 663636841 | Marc Wrzesinski |
| 53801 | 663636842 | Carlos Gutierrez |
| 53802 | 663636843 | Shelley Shumaker |
| 53803 | 663636844 | Nathaniel Lopez |
| 53804 | 663636845 | Zachary Ince |
| 53805 | 663636846 | Chris Durden |
| 53806 | 663636847 | Brian Goers |
| 53807 | 663636848 | Eric Bilot |
| 53808 | 663636849 | Lauren Watson |
| 53809 | 663636850 | Alexander Bui |
| 53810 | 663636851 | Ricky Santiago |
| 53811 | 663636852 | Latrice Hosey |
| 53812 | 663636853 | Richard Schmahl |
| 53813 | 663636854 | Erhan Bilici |
| 53814 | 663636855 | Valerie Simek |
| 53815 | 663636856 | Ismail Adam |
| 53816 | 663636857 | Phill Almeida |
| 53817 | 663636858 | Noah Sebek |
| 53818 | 663636859 | Daniel Wisham |
| 53819 | 663636860 | Daniel Geer |
| 53820 | 663636861 | Ronald Chapman |
| 53821 | 663636862 | Jesus Campuzano |
| 53822 | 663636863 | Vincent Markesino |
| 53823 | 663636864 | George Kral |
| 53824 | 663636865 | Renick Lopez |
| 53825 | 663636866 | Joe Rincon |
| 53826 | 663636867 | Mireya Inga |
| 53827 | 663636868 | Ana Andrade |
| 53828 | 663636869 | Kristine Boylan |
| 53829 | 663636870 | Richard Perez |
| 53830 | 663636871 | Doyce Barnes |
| 53831 | 663636872 | Liza Schejtman-Bach |
| 53832 | 663636873 | Antonio Conte |
| 53833 | 663636874 | Daljit Singh |
| 53834 | 663636875 | Tanasia Jenkins |
| 53835 | 663636876 | Jacob Castaneda |
| 53836 | 663636877 | Jared Solancho |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 53837 | 663636878 | Jahara Davis |
| 53838 | 663636879 | Christopher Simmons |
| 53839 | 663636880 | Nichole Skaggs |
| 53840 | 663636881 | John Abrahamian |
| 53841 | 663636882 | Brian Sullivan |
| 53842 | 663636883 | Noah Bauch |
| 53843 | 663636884 | Karina Corral |
| 53844 | 663636885 | Gregory Jermaine Jones |
| 53845 | 663636886 | Felice Porcelli |
| 53846 | 663636887 | Luna Wolf |
| 53847 | 663636888 | Monica Kolbuk |
| 53848 | 663636889 | Tanisha Martin |
| 53849 | 663636890 | Michael Perovanovic |
| 53850 | 663636891 | Christopher Bales |
| 53851 | 663636892 | Stephen Silveira |
| 53852 | 663636893 | Felix Ramirez |
| 53853 | 663636894 | Dylan Austin |
| 53854 | 663636895 | Rosalinda Zavala |
| 53855 | 663636896 | Lanard Alderson |
| 53856 | 663636897 | Michael Kaminsky |
| 53857 | 663636898 | Sam Kwak |
| 53858 | 663636899 | Brian Belzey |
| 53859 | 663636900 | Robin Murphy |
| 53860 | 663636901 | Nelson Sotolongo |
| 53861 | 663636902 | Alex Michaelsen |
| 53862 | 663636903 | Andrew Kubicz |
| 53863 | 663636904 | Shannon Turner |
| 53864 | 663636905 | Ethan Goodrich |
| 53865 | 663636906 | Gregory Whitfield |
| 53866 | 663636907 | Trung Le |
| 53867 | 663636908 | Shemaun Thomas |
| 53868 | 663636909 | Alanah Tellez |
| 53869 | 663636910 | Brajan Kowalski |
| 53870 | 663636911 | Brenda Bridell |
| 53871 | 663636912 | Kevin Stonestreet |
| 53872 | 663636913 | Tom Giglio |
| 53873 | 663636914 | La-Tina Piccolo |
| 53874 | 663636915 | Kadesha Warren |
| 53875 | 663636916 | Andrew Anderson |
| 53876 | 663636917 | Anthony Linder |
| 53877 | 663636918 | Zachary Gent |
| 53878 | 663636919 | Andrew Malek |
| 53879 | 663636920 | Mark Avila |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 53880 | 663636921 | Daniel Mcmorrow |
| 53881 | 663636922 | Brandi Johnson |
| 53882 | 663636923 | Jeremy Wilder |
| 53883 | 663636924 | Brenda Jett |
| 53884 | 663636925 | Natalie Leemon |
| 53885 | 663636926 | Clay Hosteter |
| 53886 | 663636927 | Erin Barsan |
| 53887 | 663636928 | Daniel Cashin |
| 53888 | 663636929 | Vandetta Lewter |
| 53889 | 663636930 | Lucas Maia |
| 53890 | 663636931 | Taquisha Terry |
| 53891 | 663636932 | Chase Rebensdorf |
| 53892 | 663636933 | Sonya Franklin |
| 53893 | 663636934 | Brian Willis |
| 53894 | 663636935 | Justin Downs |
| 53895 | 663636936 | David Modzelewski |
| 53896 | 663636937 | Andrew Lovec |
| 53897 | 663636938 | Karen Newman |
| 53898 | 663636939 | Zain Ayub |
| 53899 | 663636940 | Jason Mcshane |
| 53900 | 663636941 | Michael Rydin |
| 53901 | 663636942 | Kyle Egbert |
| 53902 | 663636943 | Keidra Brown |
| 53903 | 663636944 | Chris Waymire |
| 53904 | 663636945 | Yelena Utin |
| 53905 | 663636946 | Ryan Martinez |
| 53906 | 663636947 | Ryan Koch |
| 53907 | 663636948 | Adrian Mitchell |
| 53908 | 663636949 | Ryan Luke |
| 53909 | 663636950 | Jakub Nowak |
| 53910 | 663636951 | Yina Han |
| 53911 | 663636952 | Shawn Richter |
| 53912 | 663636953 | Nathaniel Smith |
| 53913 | 663636954 | Eli Weiss |
| 53914 | 663636955 | Brian Gibson |
| 53915 | 663636956 | Michael Dahlgren |
| 53916 | 663636957 | Noah Kahan |
| 53917 | 663636958 | Christopher Wojnar |
| 53918 | 663636959 | Christina Richardson |
| 53919 | 663636960 | Scott Gustas |
| 53920 | 663636961 | Brian Hoover |
| 53921 | 663636962 | Angelia Gateswilliams |
| 53922 | 663636963 | Sherika Harris |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 53923 | 663636964 | Tishara Mcelroy |
| 53924 | 663636965 | Celine Zaphiratos |
| 53925 | 663636966 | Tracy Talley |
| 53926 | 663636967 | Gayrese Peters |
| 53927 | 663636968 | Philip Porada |
| 53928 | 663636969 | Matthew Fleury |
| 53929 | 663636970 | Ashley Crabtree |
| 53930 | 663636971 | Gerald Elliott |
| 53931 | 663636972 | Pamela Smith |
| 53932 | 663636973 | Anais Villalobos |
| 53933 | 663636974 | Rayshiawn Thomas |
| 53934 | 663636975 | Kristi Pierce |
| 53935 | 663636976 | Patience Curtis |
| 53936 | 663636977 | Kevin Carter |
| 53937 | 663636978 | Regina Webb |
| 53938 | 663636979 | Lena Thomas |
| 53939 | 663636980 | Joe Trohoski |
| 53940 | 663636981 | Steven Wilson |
| 53941 | 663636982 | Khary Bowie |
| 53942 | 663636983 | Imani Nowell |
| 53943 | 663636984 | Daniel Champagne |
| 53944 | 663636985 | Nickolaus Medford |
| 53945 | 663636986 | Rameish Madison |
| 53946 | 663636987 | Airiel Sadler |
| 53947 | 663636988 | Victoria Murdock |
| 53948 | 663636989 | Morgan Venzke |
| 53949 | 663636990 | Adela Alviar |
| 53950 | 663636991 | Francis Neira |
| 53951 | 663636992 | Michelle Braun |
| 53952 | 663636993 | Jesse Bishop |
| 53953 | 663636994 | Kevin Ramos |
| 53954 | 663636995 | Veneesha Francis |
| 53955 | 663636996 | Benjamin Massey |
| 53956 | 663636997 | Seneca Scott |
| 53957 | 663636998 | Ryon Adkins |
| 53958 | 663636999 | Briar Young |
| 53959 | 663637000 | David Burton |
| 53960 | 663637001 | Amna Khan |
| 53961 | 663637002 | Nathan Reed |
| 53962 | 663637003 | Brandon Allen |
| 53963 | 663637004 | Dustin Sullivan |
| 53964 | 663637005 | Stanley Taylor |
| 53965 | 663637006 | Vincent Gotcher |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 53966 | 663637007 | Earl Schilling |
| 53967 | 663637008 | Andria Cason |
| 53968 | 663637009 | Kurt James |
| 53969 | 663637010 | Zakiya Williams |
| 53970 | 663637011 | Amanda Claybrook |
| 53971 | 663637012 | Derek Greenwald |
| 53972 | 663637013 | Christopher Higgins |
| 53973 | 663637014 | Josepg Allen |
| 53974 | 663637015 | Antjuan Clark |
| 53975 | 663637016 | Cecelia Ward |
| 53976 | 663637017 | Rashay Mathias |
| 53977 | 663637018 | Jerry White |
| 53978 | 663637019 | Charles Daniels |
| 53979 | 663637020 | Nichole Caron |
| 53980 | 663637021 | David Martinez |
| 53981 | 663637022 | Kirstie Carter |
| 53982 | 663637023 | Latanya Cain |
| 53983 | 663637024 | Kristen Holt |
| 53984 | 663637025 | Allison Kendall |
| 53985 | 663637026 | Tiffany Holloway |
| 53986 | 663637027 | William Adkins |
| 53987 | 663637028 | Delpheen Cardwell |
| 53988 | 663637029 | Kerry Moody |
| 53989 | 663637030 | Kristen Grace |
| 53990 | 663637031 | Saifali Rahmatullah |
| 53991 | 663637032 | Tyler Morgan |
| 53992 | 663637033 | Evander Ramos |
| 53993 | 663637034 | Eric Vanderpas |
| 53994 | 663637035 | Rico Evans |
| 53995 | 663637036 | Deb Mathews-Reed |
| 53996 | 663637037 | Eli Rothermel |
| 53997 | 663637038 | Edward Van Tassell |
| 53998 | 663637039 | Matt Hoffman |
| 53999 | 663637040 | Rose Holmes |
| 54000 | 663637041 | Paul Ireland |
| 54001 | 663637042 | Henry Sheperd |
| 54002 | 663637043 | Joshua Denny |
| 54003 | 663637044 | Jackson Mayer |
| 54004 | 663637045 | Ariadne Reza |
| 54005 | 663637046 | Josh Curphy |
| 54006 | 663637047 | Gwen Smuda |
| 54007 | 663637048 | Frances Sinclair |
| 54008 | 663637049 | Andrew Frenkel |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 54009 | 663637050 | Jacob Wilcosky |
| 54010 | 663637051 | Tyler Nelson |
| 54011 | 663637052 | Swaroop Rajanna |
| 54012 | 663637053 | Benjamin Bridgman |
| 54013 | 663637054 | Robert Lundin |
| 54014 | 663637055 | David Grinnell |
| 54015 | 663637056 | Nick Mastrovalerio |
| 54016 | 663637057 | Derek Buda |
| 54017 | 663637058 | Rose Dang |
| 54018 | 663637059 | Morgan Taylor |
| 54019 | 663637060 | Austin Whitehead |
| 54020 | 663637061 | Joshua Wood |
| 54021 | 663637062 | Nicole Mcintyre |
| 54022 | 663637063 | Vanessa Martin |
| 54023 | 663637064 | Terry Luong |
| 54024 | 663637065 | Esther Shim |
| 54025 | 663637066 | Jay Odonnell |
| 54026 | 663637067 | Benjamin Cheung |
| 54027 | 663637068 | Paul Wood |
| 54028 | 663637069 | Ghazanfar Sultan |
| 54029 | 663637070 | Erin Harmon |
| 54030 | 663637071 | Daniel Grinnell |
| 54031 | 663637072 | Mike Durbin |
| 54032 | 663637073 | Ki Bishop |
| 54033 | 663637074 | Stephen Mosher |
| 54034 | 663637075 | Morgan Kelsey |
| 54035 | 663637076 | Robert Bixby |
| 54036 | 663637077 | Joseph Von Borstell |
| 54037 | 663637078 | Adam Longcor |
| 54038 | 663637079 | Emily Wells |
| 54039 | 663637080 | Dominick Dickson |
| 54040 | 663637081 | Geoffrey Hibbert |
| 54041 | 663637082 | Patrick Hipp |
| 54042 | 663637083 | Andrew Kronser |
| 54043 | 663637084 | Chik Cheng |
| 54044 | 663637085 | Jennifer Lee |
| 54045 | 663637086 | Allan Gonzalez |
| 54046 | 663637087 | Benjamin Black |
| 54047 | 663637088 | Hailey Bourque |
| 54048 | 663637089 | Caleb Huffman |
| 54049 | 663637090 | Jason Evans |
| 54050 | 663637091 | Phillip Murray |
| 54051 | 663637092 | Mike Stead |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 54052 | 663637093 | Eric Tavares |
| 54053 | 663637094 | Tonessa Chatten |
| 54054 | 663637095 | Eugene Punelli |
| 54055 | 663637096 | Amos Holt |
| 54056 | 663637097 | Samantha Miller |
| 54057 | 663637098 | Tim Breitberg |
| 54058 | 663637099 | Ryan Sundberg |
| 54059 | 663637100 | Theodore San Juan |
| 54060 | 663637101 | Ty Owen |
| 54061 | 663637102 | William Rathjen |
| 54062 | 663637103 | Liam Mccorry |
| 54063 | 663637104 | Jeremy Hoisak |
| 54064 | 663637105 | Hannah Greenberg |
| 54065 | 663637106 | Kurtis Haines |
| 54066 | 663637107 | Hawk Tran |
| 54067 | 663637108 | Richard Villar |
| 54068 | 663637109 | Danielle Lindberg |
| 54069 | 663637110 | Montoya Phipps-Gallegos |
| 54070 | 663637111 | Karl Constant |
| 54071 | 663637112 | Timothy Brickner |
| 54072 | 663637113 | James Russell |
| 54073 | 663637114 | Simon Breunig |
| 54074 | 663637115 | Zachary Kloes |
| 54075 | 663637116 | Frank Sigwarth |
| 54076 | 663637117 | Michael Groebe |
| 54077 | 663637118 | Tyler Eaton |
| 54078 | 663637119 | James Correa |
| 54079 | 663637120 | Anouar Haioual |
| 54080 | 663637121 | Ethan Hawkes |
| 54081 | 663637122 | Dmitriy Khripkov |
| 54082 | 663637123 | Colyn White |
| 54083 | 663637124 | Jennifer Coyle |
| 54084 | 663637125 | Ross Ebbe |
| 54085 | 663637126 | Ryan Casey |
| 54086 | 663637127 | Paul Lott |
| 54087 | 663637128 | Marc Desin |
| 54088 | 663637129 | Christopher Falcione |
| 54089 | 663637130 | William Densmore |
| 54090 | 663637131 | Chelsea Greenlaw |
| 54091 | 663637132 | Ana Maria Vega |
| 54092 | 663637133 | Bryan Daggett |
| 54093 | 663637134 | Bill Angelo Caraan |
| 54094 | 663637135 | Micaiah Moore |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 54095 | 663637136 | Devon Henry |
| 54096 | 663637137 | Kristen Poole |
| 54097 | 663637138 | Nirali Patel |
| 54098 | 663637139 | Samuel Swartwood |
| 54099 | 663637140 | Douglas Olson |
| 54100 | 663637141 | Kimberly Wilcox |
| 54101 | 663637142 | Stephanie Pearson |
| 54102 | 663637143 | Beckman Hollis |
| 54103 | 663637144 | Robert Lipton |
| 54104 | 663637145 | Pieter Huiberts |
| 54105 | 663637146 | Jeanine Kosinski |
| 54106 | 663637147 | Matin Shalikar |
| 54107 | 663637148 | Samantha Peters |
| 54108 | 663637149 | Ryan Begin |
| 54109 | 663637150 | Jayaram Patel |
| 54110 | 663637151 | Brenda Wang |
| 54111 | 663637152 | Rachael Sikes |
| 54112 | 663637153 | Erin Hubay |
| 54113 | 663637154 | Germaine Newton |
| 54114 | 663637155 | Matt Scranton |
| 54115 | 663637156 | Neil Riley |
| 54116 | 663637157 | Doug Stockey |
| 54117 | 663637158 | Jarred Vryhof |
| 54118 | 663637159 | Parker Smith |
| 54119 | 663637160 | Watsawan Chanchai |
| 54120 | 663637161 | Devon Jennings |
| 54121 | 663637162 | Benjamin Polan |
| 54122 | 663637163 | Emmanuel Boamah-Sakyi |
| 54123 | 663637164 | Joshua Bernaski |
| 54124 | 663637165 | Scott Grishka |
| 54125 | 663637166 | Tingwei Chin |
| 54126 | 663637167 | Ryan Van De Wetering |
| 54127 | 663637168 | Karli Guerrero |
| 54128 | 663637169 | Gavin Gibson |
| 54129 | 663637170 | Vincent Rendoni |
| 54130 | 663637171 | Wade Hilts |
| 54131 | 663637172 | Terry Maxfield |
| 54132 | 663637173 | Adam Cortez |
| 54133 | 663637174 | Manuel Marron |
| 54134 | 663637175 | Stephan Thalen |
| 54135 | 663637176 | Ethan Henry |
| 54136 | 663637177 | Riki Patel |
| 54137 | 663637178 | Nicholas Syah |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 54138 | 663637179 | Jordan Minor |
| 54139 | 663637180 | Caleb Johnson |
| 54140 | 663637181 | Amy Brafford |
| 54141 | 663637182 | Bruce Russell |
| 54142 | 663637183 | Monique Bell |
| 54143 | 663637184 | Aaron Irons |
| 54144 | 663637185 | Lisandro Lopez |
| 54145 | 663637186 | Ryan Close |
| 54146 | 663637187 | Julian Rice |
| 54147 | 663637188 | Ayvah Molina |
| 54148 | 663637189 | James Kerekes |
| 54149 | 663637190 | Kenneth Mendonca |
| 54150 | 663637191 | Leanna Garnett |
| 54151 | 663637192 | Lucca Levin |
| 54152 | 663637193 | Joshua Pedersen |
| 54153 | 663637194 | Sai Santhanakrishnan |
| 54154 | 663637195 | Ethan Gnepp |
| 54155 | 663637196 | David Hazard |
| 54156 | 663637197 | Christopher Scott |
| 54157 | 663637198 | Paul George Lim |
| 54158 | 663637199 | Enrique A Sanabria |
| 54159 | 663637200 | Katherin Ramos |
| 54160 | 663637201 | Wesley Owusu |
| 54161 | 663637202 | Christopher Nam |
| 54162 | 663637203 | Carina Hoyer |
| 54163 | 663637204 | Chivon Cole |
| 54164 | 663637205 | Konrad Fitzgerald |
| 54165 | 663637206 | Ben Orr |
| 54166 | 663637207 | Matthew Tukuafu |
| 54167 | 663637208 | Noah Cisneros |
| 54168 | 663637209 | John Roaser |
| 54169 | 663637210 | Gabriel Malseptic |
| 54170 | 663637211 | Chase Hendrickson |
| 54171 | 663637212 | Keenen Williams |
| 54172 | 663637213 | Taiei Ekawa |
| 54173 | 663637214 | Ajay Patel |
| 54174 | 663637215 | Maureen Williams |
| 54175 | 663637216 | Sarah Bauer |
| 54176 | 663637217 | Ethan Mcgowen |
| 54177 | 663637218 | Jesse Gaddis |
| 54178 | 663637219 | Erica Pastenes |
| 54179 | 663637220 | Alexandra Gulino |
| 54180 | 663637221 | Allison Mcallister |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 54181 | 663637222 | Cameron Chilcoat |
| 54182 | 663637223 | Kaitlyn Sanborn |
| 54183 | 663637224 | Owen Hevly |
| 54184 | 663637225 | Froilan Carlo Fuentes |
| 54185 | 663637226 | Frank Trzcinski |
| 54186 | 663637227 | Fatima Johnson |
| 54187 | 663637228 | Felix Segovia |
| 54188 | 663637229 | Frank Patout |
| 54189 | 663637230 | Fernando Haueter |
| 54190 | 663637231 | Eliyahu Morgenstern |
| 54191 | 663637232 | Ti'Tisha Hyman |
| 54192 | 663637233 | Stephanie Hornbuckle |
| 54193 | 663637234 | Kevin Decker |
| 54194 | 663637235 | Chris Ngo |
| 54195 | 663637236 | Lane Corum |
| 54196 | 663637237 | Frank Sotelo Iii |
| 54197 | 663637238 | Geraldine Carney |
| 54198 | 663637239 | German Contreras |
| 54199 | 663637240 | Gerardo Chavez |
| 54200 | 663637241 | Gary Sultanian |
| 54201 | 663637242 | Gary Decastro |
| 54202 | 663637243 | Garrett Hornak |
| 54203 | 663637244 | Gabrielle Orth |
| 54204 | 663637245 | Cain Bochter |
| 54205 | 663637246 | Gabriel Campos |
| 54206 | 663637247 | Francesco Belviso |
| 54207 | 663637248 | Frank Caputo |
| 54208 | 663637249 | Garrett Stone |
| 54209 | 663637250 | Gerardo Martinez |
| 54210 | 663637251 | Fahad Sami |
| 54211 | 663637252 | Samuel Levine |
| 54212 | 663637253 | Natasha Bennett |
| 54213 | 663637254 | Freddy Fland |
| 54214 | 663637255 | Gary Francis |
| 54215 | 663637256 | Gezille Poniente |
| 54216 | 663637257 | German Gonzalez |
| 54217 | 663637258 | Filipe Lebre |
| 54218 | 663637259 | Xavier Mora |
| 54219 | 663637260 | Ryan Bickley |
| 54220 | 663637261 | Roel Garcia |
| 54221 | 663637262 | Dominick Drumsta |
| 54222 | 663637263 | Robert Morales |
| 54223 | 663637264 | George Head |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 54224 | 663637265 | Aaron Cox |
| 54225 | 663637266 | Frances Baylen |
| 54226 | 663637267 | James Dittrich |
| 54227 | 663637268 | Gerardo Bedolla |
| 54228 | 663637269 | John Stassi |
| 54229 | 663637270 | Lisa Mclaughlin |
| 54230 | 663637271 | John Dolce |
| 54231 | 663637272 | Gerald Cole |
| 54232 | 663637273 | Sterling Spilinek |
| 54233 | 663637274 | Maor Segal |
| 54234 | 663637275 | Garrett Scharp |
| 54235 | 663637276 | Rosemary Gifford |
| 54236 | 663637277 | Michael Corbin |
| 54237 | 663637278 | Carroll Evans |
| 54238 | 663637279 | Corey Piatt |
| 54239 | 663637280 | Brandee Cobb |
| 54240 | 663637281 | Kaleb Lopez |
| 54241 | 663637282 | Mirsad Pekovic |
| 54242 | 663637283 | Mohammad Reza Khoie |
| 54243 | 663637284 | Tannaz Sattari Tabrizi |
| 54244 | 663637285 | Jesse Shelley |
| 54245 | 663637286 | Timothy Chapman |
| 54246 | 663637287 | Mike Gevawer |
| 54247 | 663637288 | Kraig Delaney |
| 54248 | 663637289 | Dana Lentz |
| 54249 | 663637290 | Conner Reid Hirsch |
| 54250 | 663637291 | Dexter Blakely |
| 54251 | 663637292 | Madilyn Deer |
| 54252 | 663637293 | Julian Cha |
| 54253 | 663637294 | Finn Hudson |
| 54254 | 663637295 | Boyan Georgiev |
| 54255 | 663637296 | Nelson Perez |
| 54256 | 663637297 | Adrian Warren |
| 54257 | 663637298 | Shelley Lantrip |
| 54258 | 663637299 | Brandon Hall |
| 54259 | 663637300 | Adam Leblanc |
| 54260 | 663637301 | Jeremy Richards |
| 54261 | 663637302 | Kylie Rosado |
| 54262 | 663637303 | Crystal Williams |
| 54263 | 663637304 | Riley Hutchinson |
| 54264 | 663637305 | Henry Turner |
| 54265 | 663637306 | Tyler Brazelton |
| 54266 | 663637307 | Jordan Krawczyk |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 54267 | 663637308 | Gary Tran |
| 54268 | 663637309 | Matthew Foley |
| 54269 | 663637310 | Steve Ka |
| 54270 | 663637311 | Gorete Ka |
| 54271 | 663637312 | Tabitha Entrekin |
| 54272 | 663637313 | Aaron Smith |
| 54273 | 663637314 | Ourhay Mego |
| 54274 | 663637315 | Jeffrey Hung |
| 54275 | 663637316 | Christopher Farley |
| 54276 | 663637317 | Cole Morris |
| 54277 | 663637318 | Nick Davis |
| 54278 | 663637319 | Nicholas Macdonald |
| 54279 | 663637320 | Gregory Curtis |
| 54280 | 663637321 | Collin Metscher |
| 54281 | 663637322 | David Engel |
| 54282 | 663637323 | Yosef Keller |
| 54283 | 663637324 | Jason Guidangen |
| 54284 | 663637325 | James Lawlor |
| 54285 | 663637326 | Jimish Dodia |
| 54286 | 663637327 | Eric Diorio |
| 54287 | 663637328 | Peter Harkins |
| 54288 | 663637329 | Celeste Nobrega |
| 54289 | 663637330 | Gabriel Jones |
| 54290 | 663637331 | Guillermo Ramirez |
| 54291 | 663637332 | Santiago Perez |
| 54292 | 663637333 | Kimberly Shlaes |
| 54293 | 663637334 | Jose Vidaurre |
| 54294 | 663637335 | Victoria Chuong |
| 54295 | 663637336 | Michael Stiren |
| 54296 | 663637337 | Linda Strang |
| 54297 | 663637338 | Seamus Moore |
| 54298 | 663637339 | Lauren Duncan |
| 54299 | 663637340 | Peter Ferenczy |
| 54300 | 663637341 | Amy Lawrence |
| 54301 | 663637342 | James Harding |
| 54302 | 663637343 | Carmen Martin |
| 54303 | 663637344 | Heath Hoffman |
| 54304 | 663637345 | Hannah Weinstein |
| 54305 | 663637346 | Harlan Brook |
| 54306 | 663637347 | Heather Huttner |
| 54307 | 663637348 | Heather Hamm |
| 54308 | 663637349 | Harish Pasapula |
| 54309 | 663637350 | Heather Regis |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 54310 | 663637351 | Holly Hansen |
| 54311 | 663637352 | Gregory Pierce |
| 54312 | 663637353 | Greg Hyatt |
| 54313 | 663637354 | Hannah Molina |
| 54314 | 663637355 | Gregory Wilson |
| 54315 | 663637356 | Gold Katie |
| 54316 | 663637357 | Grace Smith |
| 54317 | 663637358 | Graham Pearce |
| 54318 | 663637359 | Alan Fagan |
| 54319 | 663637360 | Heather Dressel |
| 54320 | 663637361 | Gilbert Lee |
| 54321 | 663637362 | Jeremy Knudsen |
| 54322 | 663637363 | Elynnie Batin |
| 54323 | 663637364 | Harold Tamke |
| 54324 | 663637365 | Graham Chapman |
| 54325 | 663637366 | Jack Weinstein |
| 54326 | 663637367 | Greg Macek |
| 54327 | 663637368 | Gregory Cheung |
| 54328 | 663637369 | Joan Galos |
| 54329 | 663637370 | Gloria Morales |
| 54330 | 663637371 | Kevin Cheung |
| 54331 | 663637372 | Golden Corbbins |
| 54332 | 663637373 | Hannah Pejsar |
| 54333 | 663637374 | Ashley Fajardo |
| 54334 | 663637375 | Hana Kubo |
| 54335 | 663637376 | Haseeb Iqbaluddin |
| 54336 | 663637377 | Todd Little |
| 54337 | 663637378 | Hamilton Le |
| 54338 | 663637379 | Esther Liu |
| 54339 | 663637380 | Owen Summersett |
| 54340 | 663637381 | Gina Reese |
| 54341 | 663637382 | Chandler Braswell |
| 54342 | 663637383 | Heather Laythe |
| 54343 | 663637384 | Lena Remy |
| 54344 | 663637385 | Francis Barrientos |
| 54345 | 663637386 | Gordon Geniea |
| 54346 | 663637387 | Joshua Nolan |
| 54347 | 663637388 | Harish Tyagi |
| 54348 | 663637389 | Eloi Gerard |
| 54349 | 663637390 | Alex Niculescu |
| 54350 | 663637391 | Lauren Smith |
| 54351 | 663637392 | Francisco Mesenbrink |
| 54352 | 663637393 | Timothy Cox |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 54353 | 663637394 | Oliver Gardiner |
| 54354 | 663637395 | Taylor Rubin |
| 54355 | 663637396 | Leah Mojer |
| 54356 | 663637397 | Emmett Husmann |
| 54357 | 663637398 | Anney Bas |
| 54358 | 663637399 | David Mallow |
| 54359 | 663637400 | Joshua Pinaula |
| 54360 | 663637401 | Graham Harwood |
| 54361 | 663637402 | Carl Korsbon |
| 54362 | 663637403 | Jonathan Welch |
| 54363 | 663637404 | Sam Fathallah |
| 54364 | 663637405 | Kathryn Schimmelpfennig |
| 54365 | 663637406 | Madelyn Boesen |
| 54366 | 663637407 | Sarah Kahn |
| 54367 | 663637408 | Keon James |
| 54368 | 663637409 | Anilkumar Gopakumar |
| 54369 | 663637410 | Sean Fagan |
| 54370 | 663637411 | Leeanna Richards |
| 54371 | 663637412 | Dominic Volpe |
| 54372 | 663637413 | Sami Masri |
| 54373 | 663637414 | Nick Angilello |
| 54374 | 663637415 | Katie Manning |
| 54375 | 663637416 | Caio Cagnani |
| 54376 | 663637417 | Heather Ehrman |
| 54377 | 663637418 | Joanna White |
| 54378 | 663637419 | Howard Petty |
| 54379 | 663637420 | Gregory Geiger |
| 54380 | 663637421 | Lynsey Gabriel |
| 54381 | 663637422 | Brian Poulson |
| 54382 | 663637423 | Christian Hernandez |
| 54383 | 663637424 | Joy Brown |
| 54384 | 663637425 | Paul Thompson |
| 54385 | 663637426 | William Harding |
| 54386 | 663637427 | Ken Claassen |
| 54387 | 663637428 | Ainslie Green |
| 54388 | 663637429 | Joosung Park |
| 54389 | 663637430 | Maclean Kirkwood |
| 54390 | 663637431 | Nicholas Fernando |
| 54391 | 663637432 | Shaan Chadha |
| 54392 | 663637433 | Francisco Tijerina |
| 54393 | 663637434 | Justin Bates |
| 54394 | 663637435 | Damian Munguia |
| 54395 | 663637436 | Lamar Collins |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 54396 | 663637437 | John Colley |
| 54397 | 663637438 | Samuel Littleton |
| 54398 | 663637439 | Keith Charpentier |
| 54399 | 663637440 | Barry Spital |
| 54400 | 663637441 | Kevin Chu |
| 54401 | 663637442 | Deandrae Dawson |
| 54402 | 663637443 | Salvador Rodriguez |
| 54403 | 663637444 | Hannah Reedy |
| 54404 | 663637445 | Giezi Contreras |
| 54405 | 663637446 | Jack Disselhorst |
| 54406 | 663637447 | Ivan Lomeli |
| 54407 | 663637448 | Jacob Gunst |
| 54408 | 663637449 | Jack Vogel |
| 54409 | 663637450 | Jacqueline Nadler |
| 54410 | 663637451 | Jackson Savarese |
| 54411 | 663637452 | Ian Jacobs |
| 54412 | 663637453 | Isabella Jackson |
| 54413 | 663637454 | Alex Kirkwood |
| 54414 | 663637455 | Insiyah Badri |
| 54415 | 663637456 | Jacob Williams |
| 54416 | 663637457 | Heriberto Gonzalez |
| 54417 | 663637458 | Hemant Varma |
| 54418 | 663637459 | Asis Donathan-Miller |
| 54419 | 663637460 | Ivan Stobert |
| 54420 | 663637461 | Ian Jones |
| 54421 | 663637462 | Annette Stewart |
| 54422 | 663637463 | Ivan Flores |
| 54423 | 663637464 | Jacob Horn |
| 54424 | 663637465 | Irene Moreno |
| 54425 | 663637466 | Ian Fuller |
| 54426 | 663637467 | Dylan Curatola |
| 54427 | 663637468 | Hua Joe Fung |
| 54428 | 663637469 | Henry Gardunio |
| 54429 | 663637470 | Dylan Burns |
| 54430 | 663637471 | Ian Mills |
| 54431 | 663637472 | Jacob Cramer |
| 54432 | 663637473 | Hung Tran |
| 54433 | 663637474 | Jacob Barton |
| 54434 | 663637475 | Brogden Heidenreich |
| 54435 | 663637476 | Grant Terzakis |
| 54436 | 663637477 | Justin Hurst |
| 54437 | 663637478 | Hiu Kao |
| 54438 | 663637479 | Ian Saterdalen |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 54439 | 663637480 | Caden Pensak |
| 54440 | 663637481 | Samantha Falzone |
| 54441 | 663637482 | Raul Moreno |
| 54442 | 663637483 | Mike Nugent |
| 54443 | 663637484 | Edward Panahon |
| 54444 | 663637485 | Julian Di Vito |
| 54445 | 663637486 | Hunsader Tatum |
| 54446 | 663637487 | Jacqueline Peterson |
| 54447 | 663637488 | Helen Arlene Testamark |
| 54448 | 663637489 | Matt Boyd |
| 54449 | 663637490 | Sandeep Uppalapati |
| 54450 | 663637491 | William Jones |
| 54451 | 663637492 | Robert Miller |
| 54452 | 663637493 | Chris Hook |
| 54453 | 663637494 | Joseph Bosse |
| 54454 | 663637495 | Jacob Moody |
| 54455 | 663637496 | Michael Mcginnis |
| 54456 | 663637497 | Michael Owings |
| 54457 | 663637498 | Josh Blom |
| 54458 | 663637499 | Oladele Oladipo |
| 54459 | 663637500 | Paige Wakefield |
| 54460 | 663637501 | Atul Gandhi |
| 54461 | 663637502 | Evan Lipsky |
| 54462 | 663637503 | Sherwanda Holmes |
| 54463 | 663637504 | Nick Schuetze |
| 54464 | 663637505 | Lareka Boothe |
| 54465 | 663637506 | Jared Garza |
| 54466 | 663637507 | Christopher Miller |
| 54467 | 663637508 | Iasonas Kanetakis |
| 54468 | 663637509 | Robert Ferguson |
| 54469 | 663637510 | Roni Shalit |
| 54470 | 663637511 | Corey Fultz |
| 54471 | 663637512 | Dean Kimbley |
| 54472 | 663637513 | Deysha Williams |
| 54473 | 663637514 | Donica Bell |
| 54474 | 663637515 | Scott Kauble |
| 54475 | 663637516 | Shelby Meadows |
| 54476 | 663637517 | Alejandro Guzman |
| 54477 | 663637518 | Jonathan Gil |
| 54478 | 663637519 | Steven Pink |
| 54479 | 663637520 | Madeleine Richter-Atkinson |
| 54480 | 663637521 | Victoria Fenstermaker |
| 54481 | 663637522 | Matthew Peterson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 54482 | 663637523 | Maria Lorena Batiston |
| 54483 | 663637524 | James Hawley |
| 54484 | 663637525 | Greg Chimitris |
| 54485 | 663637526 | Adam Campbell |
| 54486 | 663637527 | Shaquille Jones |
| 54487 | 663637528 | Eric Nelson |
| 54488 | 663637529 | Timothy Cherney |
| 54489 | 663637530 | Michael Sanchez |
| 54490 | 663637531 | Kristan Saucedo |
| 54491 | 663637532 | Rosa Cortez |
| 54492 | 663637533 | Christopher Kenison |
| 54493 | 663637534 | Richard Lew |
| 54494 | 663637535 | Michael Michau |
| 54495 | 663637536 | Pooja Bhaskar |
| 54496 | 663637537 | Jonathan Liusuwan |
| 54497 | 663637538 | Darlene Horn |
| 54498 | 663637539 | Ricky Brandt |
| 54499 | 663637540 | Petra Hu |
| 54500 | 663637541 | Julian Espinoza |
| 54501 | 663637542 | Eamon Riley |
| 54502 | 663637543 | Matthew Meyer |
| 54503 | 663637544 | Gene Conroy-Jones |
| 54504 | 663637545 | Nate Metzler |
| 54505 | 663637546 | Michael Savoia |
| 54506 | 663637547 | Arnold Levine |
| 54507 | 663637548 | Leonid Vaisberg |
| 54508 | 663637549 | Alexander Delgado |
| 54509 | 663637550 | Martin Hurt |
| 54510 | 663637551 | Felissa De La Mora |
| 54511 | 663637552 | Hicks Courtney |
| 54512 | 663637553 | Simon Durkee |
| 54513 | 663637554 | Juan Villalobos |
| 54514 | 663637555 | Marilyn Lambeck |
| 54515 | 663637556 | Nick Koons |
| 54516 | 663637557 | Albert Levin |
| 54517 | 663637558 | Phillip Moore |
| 54518 | 663637559 | Joshua Jovovich |
| 54519 | 663637560 | Howard Rosenberg |
| 54520 | 663637561 | Adam Rust |
| 54521 | 663637562 | Justin Mashouf |
| 54522 | 663637563 | Omar Mcbride |
| 54523 | 663637564 | Christopher Choe |
| 54524 | 663637565 | Nick Lamparter |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 54525 | 663637566 | Andrew Queen |
| 54526 | 663637567 | David Miller |
| 54527 | 663637568 | Colin Crossland |
| 54528 | 663637569 | Asher Kurka |
| 54529 | 663637570 | Evan Wooten |
| 54530 | 663637571 | Colin Jackson |
| 54531 | 663637572 | Daniel Austin |
| 54532 | 663637573 | Joshua Underwood |
| 54533 | 663637574 | Sedric Latiker |
| 54534 | 663637575 | Holly Tautz |
| 54535 | 663637576 | Scott Clanton |
| 54536 | 663637577 | Jacob Dilley |
| 54537 | 663637578 | Mitchell Reise |
| 54538 | 663637579 | Salil Gandhi |
| 54539 | 663637580 | Travis Myers |
| 54540 | 663637581 | Shaiyaz Virani |
| 54541 | 663637582 | Zoe Curry |
| 54542 | 663637583 | John Bernard |
| 54543 | 663637584 | Timothy Foley |
| 54544 | 663637585 | Andrew Caudle |
| 54545 | 663637586 | Ian Terry |
| 54546 | 663637587 | Jacob Jahraus |
| 54547 | 663637588 | Hong Rot |
| 54548 | 663637589 | Ismael Solivan |
| 54549 | 663637590 | Bret Larsen |
| 54550 | 663637591 | Matt Johnson |
| 54551 | 663637592 | Ciara Lalo |
| 54552 | 663637593 | Jaden Servia |
| 54553 | 663637594 | Colton Carter |
| 54554 | 663637595 | Jaewon Jang |
| 54555 | 663637596 | Bryce Fukuda |
| 54556 | 663637597 | James Thomas |
| 54557 | 663637598 | James Dagostino |
| 54558 | 663637599 | Logan Garza |
| 54559 | 663637600 | Humza Dasti |
| 54560 | 663637601 | James Patterson |
| 54561 | 663637602 | Jamie Minieri |
| 54562 | 663637603 | James Renner |
| 54563 | 663637604 | Jamie Vail |
| 54564 | 663637605 | Stephanie Kohut |
| 54565 | 663637606 | James Singleton |
| 54566 | 663637607 | Jamie Pridemore |
| 54567 | 663637608 | Jaime Vasquez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 54568 | 663637609 | James Schaefer |
| 54569 | 663637610 | Jaime Pardo |
| 54570 | 663637611 | Nicole Carson |
| 54571 | 663637612 | Joseph Orlando |
| 54572 | 663637613 | Jan Long |
| 54573 | 663637614 | Janelle Thoma |
| 54574 | 663637615 | Maria Gonzales |
| 54575 | 663637616 | James Doherty |
| 54576 | 663637617 | James Herington |
| 54577 | 663637618 | Henry Ervin |
| 54578 | 663637619 | Ben Hanbury-Aggs |
| 54579 | 663637620 | James Holland |
| 54580 | 663637621 | Ryan Harris |
| 54581 | 663637622 | Maddison Estrin |
| 54582 | 663637623 | Jason Greenmore |
| 54583 | 663637624 | Ana Rodak |
| 54584 | 663637625 | Ben Knapp |
| 54585 | 663637626 | Russell Preston |
| 54586 | 663637627 | Marquita Sparks |
| 54587 | 663637628 | Quinn Johnson |
| 54588 | 663637629 | Christopher Parkerson |
| 54589 | 663637630 | Jan Liwanag |
| 54590 | 663637631 | Clinton Collins |
| 54591 | 663637632 | Caden Sumner |
| 54592 | 663637633 | James Trucksess |
| 54593 | 663637634 | Julia Napier |
| 54594 | 663637635 | James Renna |
| 54595 | 663637636 | Annabell Midley |
| 54596 | 663637637 | James Fang |
| 54597 | 663637638 | Cam Wilson |
| 54598 | 663637639 | Tanner Verplank |
| 54599 | 663637640 | James Geib |
| 54600 | 663637641 | David Dial |
| 54601 | 663637642 | Fabian Chavez Portillo |
| 54602 | 663637643 | Curtis Kauffman |
| 54603 | 663637644 | Corey Carter |
| 54604 | 663637645 | Connor Nolan |
| 54605 | 663637646 | Dylan Weschler |
| 54606 | 663637647 | Coty Laroque |
| 54607 | 663637648 | Diego Angulo |
| 54608 | 663637649 | Connor Dowling |
| 54609 | 663637650 | Courtney Maxwell |
| 54610 | 663637651 | Janel Banos |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 54611 | 663637652 | Nathan Koehler |
| 54612 | 663637653 | Damon Lundy |
| 54613 | 663637654 | Brandon Nelson |
| 54614 | 663637655 | Craig Alderson |
| 54615 | 663637656 | Dacia Rodrigue |
| 54616 | 663637657 | Josh Burd |
| 54617 | 663637658 | Connor Spurlin |
| 54618 | 663637659 | Loren Hemming |
| 54619 | 663637660 | Crystal Armwood |
| 54620 | 663637661 | Damien Echevarria |
| 54621 | 663637662 | Colleen Bailey |
| 54622 | 663637663 | Cory Kyster |
| 54623 | 663637664 | Katherine Rhead |
| 54624 | 663637665 | Constantinos Fasos |
| 54625 | 663637666 | Justin Dunlap |
| 54626 | 663637667 | Christian Burgois |
| 54627 | 663637668 | Crini Cieski |
| 54628 | 663637669 | Courtney Rozovics |
| 54629 | 663637670 | Ryan Swendrowski |
| 54630 | 663637671 | Nick Owensby |
| 54631 | 663637672 | Tommy Adams |
| 54632 | 663637673 | Chazzy Orozco |
| 54633 | 663637674 | Cynthia Kooiman |
| 54634 | 663637675 | Cole Gawin |
| 54635 | 663637676 | Courtney Rilea |
| 54636 | 663637677 | Colin Grinnell |
| 54637 | 663637678 | Nicholas Lane |
| 54638 | 663637679 | Weston Hubbard |
| 54639 | 663637680 | Cullen Beutel |
| 54640 | 663637681 | Derek Au |
| 54641 | 663637682 | Joseph Hulse |
| 54642 | 663637683 | Nastaczia Mcneely |
| 54643 | 663637684 | Corey Miethke |
| 54644 | 663637685 | Sean Voth |
| 54645 | 663637686 | John Antoniolli |
| 54646 | 663637687 | Sean Fitzpatrick |
| 54647 | 663637688 | William Riddelk |
| 54648 | 663637689 | Omar Zamora |
| 54649 | 663637690 | Crystal Gibson |
| 54650 | 663637691 | Corshauna Brewer |
| 54651 | 663637692 | Christopher Obrien |
| 54652 | 663637693 | Cynthia Chatman |
| 54653 | 663637694 | Danielle Genandt |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 54654 | 663637695 | Stephanie Maulding |
| 54655 | 663637696 | Colin Schofield |
| 54656 | 663637697 | Michael Yang |
| 54657 | 663637698 | Josue Ortiz |
| 54658 | 663637699 | Jeffrey Weever |
| 54659 | 663637700 | Valerie Crayton |
| 54660 | 663637701 | Johnathan Yelenick |
| 54661 | 663637702 | Rebecca Cobb |
| 54662 | 663637703 | Hugo Mateos |
| 54663 | 663637704 | Jerome Streitz |
| 54664 | 663637705 | Dakota Hungerford |
| 54665 | 663637706 | Che Dean |
| 54666 | 663637707 | Jasmine Salazar |
| 54667 | 663637708 | Diego Peralta |
| 54668 | 663637709 | Jason Nessim |
| 54669 | 663637710 | Jay Redmond |
| 54670 | 663637711 | Nicholas Von Perfall |
| 54671 | 663637712 | Jeanette Dixon |
| 54672 | 663637713 | Eddie Johnson |
| 54673 | 663637714 | Jason Lindholm |
| 54674 | 663637715 | Japnik Singh |
| 54675 | 663637716 | Janice Gonzalez |
| 54676 | 663637717 | Jackson Andrews |
| 54677 | 663637718 | Paul Taylor |
| 54678 | 663637719 | Jasper Claypool |
| 54679 | 663637720 | Javier Lara |
| 54680 | 663637721 | Christine Naadueba |
| 54681 | 663637722 | Jason Norcross |
| 54682 | 663637723 | Simone Mcmeans |
| 54683 | 663637724 | Hatem Smadi |
| 54684 | 663637725 | Jeff Zhu |
| 54685 | 663637726 | Jason Manipom |
| 54686 | 663637727 | Jeanette Batista |
| 54687 | 663637728 | Jason Rocco |
| 54688 | 663637729 | Francisco Rodriguez |
| 54689 | 663637730 | Jeanette Hamilton |
| 54690 | 663637731 | Ramon Valentin Jr |
| 54691 | 663637732 | Jarrod Fugett |
| 54692 | 663637733 | Jarrod Cordle |
| 54693 | 663637734 | Travis Massey |
| 54694 | 663637735 | Omkar Borse |
| 54695 | 663637736 | Jared Porack |
| 54696 | 663637737 | Jay Leon |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 54697 | 663637738 | Sara Myers |
| 54698 | 663637739 | Whitney Hunter |
| 54699 | 663637740 | Carlos Gil |
| 54700 | 663637741 | Robert Fetty |
| 54701 | 663637742 | Jason Edwards |
| 54702 | 663637743 | Daniel Barrera |
| 54703 | 663637744 | Jared New |
| 54704 | 663637745 | Jessica Gomez |
| 54705 | 663637746 | Ronnetta Anderson |
| 54706 | 663637747 | Ethan Ramsay |
| 54707 | 663637748 | Jeanetta Gatson |
| 54708 | 663637749 | Jaqueline Romero |
| 54709 | 663637750 | Anabel Yupanqui |
| 54710 | 663637751 | Javoris Dean |
| 54711 | 663637752 | Gregory Argyrou |
| 54712 | 663637753 | Sidney Hardin |
| 54713 | 663637754 | Dan Broderick |
| 54714 | 663637755 | Jaylen Seymore |
| 54715 | 663637756 | Brian Loomis |
| 54716 | 663637757 | Jarred Samuels |
| 54717 | 663637758 | Jasen Swett |
| 54718 | 663637759 | Anne Kessinger |
| 54719 | 663637760 | Melanie Fetty |
| 54720 | 663637761 | Michael Ahn |
| 54721 | 663637762 | Janise Mercado |
| 54722 | 663637763 | Jaxx Davis-Sewell |
| 54723 | 663637764 | Daniel Abidde |
| 54724 | 663637765 | Tonia Harris |
| 54725 | 663637766 | Samuel Thomasson |
| 54726 | 663637767 | Trevor Frazier |
| 54727 | 663637768 | Jelita Pertiwi |
| 54728 | 663637769 | Kelly Rogers |
| 54729 | 663637770 | Brian Waguespack |
| 54730 | 663637771 | Matthew Coggins |
| 54731 | 663637772 | Jacob Elliott |
| 54732 | 663637773 | Raushaun Sanders |
| 54733 | 663637774 | Jason Jolley |
| 54734 | 663637775 | Deborah Reeves |
| 54735 | 663637776 | Michael Shamblim |
| 54736 | 663637777 | Monika Guzek |
| 54737 | 663637778 | Robby Sears |
| 54738 | 663637779 | Isaac Chiappetta |
| 54739 | 663637780 | Mrunal Chavan |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 54740 | 663637781 | Jason Rivera |
| 54741 | 663637782 | Kanalu Okimoto |
| 54742 | 663637783 | James Rowland |
| 54743 | 663637784 | Maria Infante |
| 54744 | 663637785 | Riley Lynch |
| 54745 | 663637786 | Patrick Dabbs |
| 54746 | 663637787 | Sardorbek Nazarov |
| 54747 | 663637788 | Christal Turner |
| 54748 | 663637789 | Randall Holley |
| 54749 | 663637790 | Nichole Mullen |
| 54750 | 663637791 | Myles Mcmann |
| 54751 | 663637792 | Demetrius Oliveira |
| 54752 | 663637793 | Jasmine Davis |
| 54753 | 663637794 | Isidro Lopez |
| 54754 | 663637795 | Thomas Gardea |
| 54755 | 663637796 | Tim Mekeel |
| 54756 | 663637797 | Roberto Vargas |
| 54757 | 663637798 | Quron Gill |
| 54758 | 663637799 | Jaquan Brockman |
| 54759 | 663637800 | Kimberly Ivey |
| 54760 | 663637801 | Derrick Porter |
| 54761 | 663637802 | Cody Downing |
| 54762 | 663637803 | Jeffrey Borgeson |
| 54763 | 663637804 | Lisa Davis |
| 54764 | 663637805 | Thomas Chiu |
| 54765 | 663637806 | Jason Tarricone |
| 54766 | 663637807 | Jacob Horrell |
| 54767 | 663637808 | Geoffrey Banks |
| 54768 | 663637809 | Anton De Leon |
| 54769 | 663637810 | Meaghan Moriarty |
| 54770 | 663637811 | Barnard Murray Jr |
| 54771 | 663637812 | Peter Hamel |
| 54772 | 663637813 | Jason Pruett |
| 54773 | 663637814 | Silvia Paz |
| 54774 | 663637815 | Nathan Greene |
| 54775 | 663637816 | Ian Campos |
| 54776 | 663637817 | Jayden Buckley |
| 54777 | 663637818 | Adrian Adler |
| 54778 | 663637819 | Michael Feuerstack |
| 54779 | 663637820 | Elizabeth Ray |
| 54780 | 663637821 | Sarah Fristick |
| 54781 | 663637822 | Brady Pierce |
| 54782 | 663637823 | Devon Mckay |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 54783 | 663637824 | Olugbenga Odusote |
| 54784 | 663637825 | Craig Childers |
| 54785 | 663637826 | Modie Mcclendon Iii |
| 54786 | 663637827 | Canda Morris |
| 54787 | 663637828 | Shirley Carney |
| 54788 | 663637829 | Leonardo Lozano |
| 54789 | 663637830 | Dolores Gay |
| 54790 | 663637831 | Afeon Ewing |
| 54791 | 663637832 | Jasmen Munoz |
| 54792 | 663637833 | Ava Mazzye |
| 54793 | 663637834 | Samantha Cain |
| 54794 | 663637835 | Maranda Rierson |
| 54795 | 663637836 | Ugochi Ndubuisi |
| 54796 | 663637837 | Al Flemming |
| 54797 | 663637838 | Stephanie Perez |
| 54798 | 663637839 | Lisa Alajmi |
| 54799 | 663637840 | Nicholas Shinholster |
| 54800 | 663637841 | Eric Isbrucker |
| 54801 | 663637842 | Dominic Dinardi |
| 54802 | 663637843 | Jacob Landis-Tumminello |
| 54803 | 663637844 | John Zicco |
| 54804 | 663637845 | Christian Echavarria |
| 54805 | 663637846 | Jeanna Holt |
| 54806 | 663637847 | Cheryl Owens |
| 54807 | 663637848 | Christopher Kos |
| 54808 | 663637849 | Drew Volkman |
| 54809 | 663637850 | Tanya Mayhew |
| 54810 | 663637851 | Noah Martino |
| 54811 | 663637852 | Trisha Taapken |
| 54812 | 663637853 | Kurt Friedman |
| 54813 | 663637854 | Becky Boen |
| 54814 | 663637855 | Daniel Paul |
| 54815 | 663637856 | Imani Spears |
| 54816 | 663637857 | Len Barrows |
| 54817 | 663637858 | Taylor Christensen |
| 54818 | 663637859 | Afsar Ali |
| 54819 | 663637860 | Eddie Witten |
| 54820 | 663637861 | Louie Gallegos |
| 54821 | 663637862 | Corey Avery |
| 54822 | 663637863 | Jeremiah Clancy |
| 54823 | 663637864 | Jody Seaman |
| 54824 | 663637865 | Michael Haynes |
| 54825 | 663637866 | Alden Boice |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 54826 | 663637867 | Jarod Bonino |
| 54827 | 663637868 | Jason Horwath |
| 54828 | 663637869 | Quinn Sheehan |
| 54829 | 663637870 | Stephanie Mayer |
| 54830 | 663637871 | Samuel Pennington |
| 54831 | 663637872 | Moses Garcia |
| 54832 | 663637873 | Joseph Velardi |
| 54833 | 663637874 | Madison Geske |
| 54834 | 663637875 | Robert Lamboy |
| 54835 | 663637876 | Karen Harris |
| 54836 | 663637877 | Mykreshia Carter |
| 54837 | 663637878 | Akiva Ziskind |
| 54838 | 663637879 | George Gonzalez |
| 54839 | 663637880 | Cody Mathis |
| 54840 | 663637881 | Dalvin Hale |
| 54841 | 663637882 | Ashley Witherspoon |
| 54842 | 663637883 | Hope Anglin |
| 54843 | 663637884 | Howard Moen |
| 54844 | 663637885 | Gerri Miller |
| 54845 | 663637886 | Pamela Newman |
| 54846 | 663637887 | Jason Rhee |
| 54847 | 663637888 | Juaquasha Rice |
| 54848 | 663637889 | Orlando Mussolin |
| 54849 | 663637890 | Patrick Malloy |
| 54850 | 663637891 | Marcum Bouche |
| 54851 | 663637892 | Toni Karwoski |
| 54852 | 663637893 | Christopher Casapulla |
| 54853 | 663637894 | Amanda Jordan |
| 54854 | 663637895 | Latonya Miller |
| 54855 | 663637896 | Cassandra L Glover Crumpler |
| 54856 | 663637897 | Marina Miranda |
| 54857 | 663637898 | Phillip Jones |
| 54858 | 663637899 | Charmet Findley |
| 54859 | 663637900 | Amanda Miller |
| 54860 | 663637901 | Sylviette Young |
| 54861 | 663637902 | Victor Ibarra |
| 54862 | 663637903 | April Malone |
| 54863 | 663637904 | Robert Mcandrew |
| 54864 | 663637905 | Amanda Turcanu |
| 54865 | 663637906 | Lashonda Jordan |
| 54866 | 663637907 | Jazmine Jackson |
| 54867 | 663637908 | Yeongjun Bok |
| 54868 | 663637909 | Darryl Robinson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 54869 | 663637910 | Jennifer Stallings |
| 54870 | 663637911 | Charles Eason |
| 54871 | 663637912 | Brandon Glaze |
| 54872 | 663637913 | Austin Rathbun |
| 54873 | 663637914 | Robert Catchings |
| 54874 | 663637915 | Ken Shearing |
| 54875 | 663637916 | David Norman |
| 54876 | 663637917 | James Sanders |
| 54877 | 663637918 | Joseph Myers |
| 54878 | 663637919 | Jack Mcglown |
| 54879 | 663637920 | Shyanne Clark |
| 54880 | 663637921 | Nicole Warnick |
| 54881 | 663637922 | Alan Galvez |
| 54882 | 663637923 | Kara Dean |
| 54883 | 663637924 | Malcond Valladares |
| 54884 | 663637925 | Hakeem Ijale |
| 54885 | 663637926 | Lindsay Keeney |
| 54886 | 663637927 | Brenen Warner |
| 54887 | 663637928 | Jena Schreiber |
| 54888 | 663637929 | Billie Leon |
| 54889 | 663637930 | Tony Thurman |
| 54890 | 663637931 | Eduardo Figueroa |
| 54891 | 663637932 | London Miles |
| 54892 | 663637933 | Desiree Crispin |
| 54893 | 663637934 | Tammie Alston |
| 54894 | 663637935 | Lakita Barnes |
| 54895 | 663637936 | Thorson Dai |
| 54896 | 663637937 | Danielle Lynn |
| 54897 | 663637938 | Andrew Vagner |
| 54898 | 663637939 | Abraham Natal |
| 54899 | 663637940 | Jaclyn Livingstone |
| 54900 | 663637941 | Jayme Markus |
| 54901 | 663637942 | Byron Graham |
| 54902 | 663637943 | Tomas Perminas |
| 54903 | 663637944 | James Welch |
| 54904 | 663637945 | Zack Ferlin |
| 54905 | 663637946 | Jennie Bull |
| 54906 | 663637947 | Jeffrey Gavio |
| 54907 | 663637948 | Jeff Robinson |
| 54908 | 663637949 | Jeffrey Macdonald |
| 54909 | 663637950 | Jeff Fullone |
| 54910 | 663637951 | Jennifer Dunham |
| 54911 | 663637952 | Jeffrey Olson |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 54912 | 663637953 | Jennifer Street |
| 54913 | 663637954 | Jeff Wright |
| 54914 | 663637955 | Jennifer Carter |
| 54915 | 663637956 | Jennifer Nguyen |
| 54916 | 663637957 | Brie Gerding |
| 54917 | 663637958 | Jenna Markley |
| 54918 | 663637959 | Jennifer Zhou |
| 54919 | 663637960 | Jennifer Parr |
| 54920 | 663637961 | Ebony Geter |
| 54921 | 663637962 | Jasmine Lim |
| 54922 | 663637963 | Jennifer Carroll |
| 54923 | 663637964 | Jennifer Buchanan |
| 54924 | 663637965 | Jennifer Watson |
| 54925 | 663637966 | Jeremy Johnson |
| 54926 | 663637967 | Jere Johnson |
| 54927 | 663637968 | Jeffrey Vanderburg |
| 54928 | 663637969 | Jennifer Engman |
| 54929 | 663637970 | Jeremy Chew |
| 54930 | 663637971 | Jerald Dillard |
| 54931 | 663637972 | Jenee Woods |
| 54932 | 663637973 | Jennifer Duhadway |
| 54933 | 663637974 | Jeremy Schultz |
| 54934 | 663637975 | Jenny Lee |
| 54935 | 663637976 | Jeffrey Hernandez |
| 54936 | 663637977 | Kandita Stover |
| 54937 | 663637978 | Peter Osuna |
| 54938 | 663637979 | Jeremy Lester |
| 54939 | 663637980 | Trina Lovelady |
| 54940 | 663637981 | Marcus Mclarty |
| 54941 | 663637982 | Jeremy Lennox |
| 54942 | 663637983 | Denita Perry |
| 54943 | 663637984 | Jo Anna Lerma |
| 54944 | 663637985 | Alexandra Livesay |
| 54945 | 663637986 | Kijafa Kabore |
| 54946 | 663637987 | Trina Payne |
| 54947 | 663637988 | Monica Rose |
| 54948 | 663637989 | Robert Goodwin |
| 54949 | 663637990 | Antonio Montgomery |
| 54950 | 663637991 | Sean Burton |
| 54951 | 663637992 | Alysa Armstrong- Gibbs |
| 54952 | 663637993 | Barbara Johnson |
| 54953 | 663637994 | Michelle Lemus |
| 54954 | 663637995 | Crystal Durivage |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 54955 | 663637996 | Michael Salata |
| 54956 | 663637997 | Annie Washington |
| 54957 | 663637998 | Cristi Syouf |
| 54958 | 663637999 | Derrick Trent |
| 54959 | 663638000 | Daniel Hudson |
| 54960 | 663638001 | Christopher Heflin |
| 54961 | 663638002 | Nicole Hearns |
| 54962 | 663638003 | John Steponick |
| 54963 | 663638004 | Nick Riley |
| 54964 | 663638005 | Joshua Miller |
| 54965 | 663638006 | Marcus Gladney |
| 54966 | 663638007 | Markeith Ennis |
| 54967 | 663638008 | Samson Weinberg |
| 54968 | 663638009 | Kia Bryant |
| 54969 | 663638010 | Aram Brodeur |
| 54970 | 663638011 | Jamie Gaston |
| 54971 | 663638012 | Ebonise Sargent |
| 54972 | 663638013 | Shannon Whitney |
| 54973 | 663638014 | Melissa Shah |
| 54974 | 663638015 | Arkaya King-Pace |
| 54975 | 663638016 | Kiristan Coen |
| 54976 | 663638017 | Theresa Pringle |
| 54977 | 663638018 | Keysha Powell |
| 54978 | 663638019 | Dimitri Babanazarov |
| 54979 | 663638020 | Steven Melrose |
| 54980 | 663638021 | Michelle Cortecero |
| 54981 | 663638022 | Lauren Valle |
| 54982 | 663638023 | Mike Hogan |
| 54983 | 663638024 | Janel Santos |
| 54984 | 663638025 | Trakena Thompson |
| 54985 | 663638026 | Ryan Anderson |
| 54986 | 663638027 | Matthew Thrush |
| 54987 | 663638028 | Atiya Khabir |
| 54988 | 663638029 | Lynn Hlavac-Cruz |
| 54989 | 663638030 | Juan Diaz |
| 54990 | 663638031 | Larry Harris |
| 54991 | 663638032 | Nicholas Thompson |
| 54992 | 663638033 | Alisha Myles |
| 54993 | 663638034 | Ernest Perry |
| 54994 | 663638035 | Charrell Horton |
| 54995 | 663638036 | Sade Brown |
| 54996 | 663638037 | India Thornton |
| 54997 | 663638038 | Trabion Jenkins |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 54998 | 663638039 | Rex Jarrett |
| 54999 | 663638040 | Anthony Rife |
| 55000 | 663638041 | David Schultz |
| 55001 | 663638042 | Justin Sowell |
| 55002 | 663638043 | Andrea Clark |
| 55003 | 663638044 | Maritez Shanks |
| 55004 | 663638045 | Serenity Gibson |
| 55005 | 663638046 | Lionel Betancourt |
| 55006 | 663638047 | Chiketa Mitchell |
| 55007 | 663638048 | Joseph Braghieri |
| 55008 | 663638049 | Stacy Bynum |
| 55009 | 663638050 | Emanuel Gonzalez |
| 55010 | 663638051 | Savannah Farrell |
| 55011 | 663638052 | Anna Styles |
| 55012 | 663638053 | Elie Bunassar |
| 55013 | 663638054 | Dane Dempsey |
| 55014 | 663638055 | Kimberly Killiebrew |
| 55015 | 663638056 | Candice Bryant |
| 55016 | 663638057 | Michel Torres Earle |
| 55017 | 663638058 | Khalilah Mills |
| 55018 | 663638059 | Melissa Shake |
| 55019 | 663638060 | Tone Stowers |
| 55020 | 663638061 | Thomas Savage |
| 55021 | 663638062 | Shanese Pointer |
| 55022 | 663638063 | Lourdes Rivera |
| 55023 | 663638064 | Jeffrey Balster |
| 55024 | 663638065 | Tyson Pittman |
| 55025 | 663638066 | Ruby Hartwell |
| 55026 | 663638067 | Sajeeb Kumar Kirtonia |
| 55027 | 663638068 | Bradford Williamson |
| 55028 | 663638069 | Sharon Rollins |
| 55029 | 663638070 | Brooke Tilindis |
| 55030 | 663638071 | Tonisha Darling |
| 55031 | 663638072 | Sarah Cate Patten |
| 55032 | 663638073 | Mario Lalane |
| 55033 | 663638074 | Jesse Zweydoff |
| 55034 | 663638075 | Roy Hoffman |
| 55035 | 663638076 | Kelsey Shalinsky |
| 55036 | 663638077 | Jira Eris |
| 55037 | 663638078 | Tricia Lindquist |
| 55038 | 663638079 | Angela Germano |
| 55039 | 663638080 | Harkanwar Gill |
| 55040 | 663638081 | Hayley Sirrell |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 55041 | 663638082 | Christian Rodriguez |
| 55042 | 663638083 | Tim Bauer |
| 55043 | 663638084 | John Rahenkamp |
| 55044 | 663638085 | Mark Stanley |
| 55045 | 663638086 | Isaac Kaplan-Woolner |
| 55046 | 663638087 | Eduardo Reveles-Varela |
| 55047 | 663638088 | Robert Lanham |
| 55048 | 663638089 | Anthony Jung |
| 55049 | 663638090 | Samuel Maggard |
| 55050 | 663638091 | Henry Ernst |
| 55051 | 663638092 | Bryan Marshall |
| 55052 | 663638093 | Monica Syms |
| 55053 | 663638094 | Brittany Davis |
| 55054 | 663638095 | Jesse Peters |
| 55055 | 663638096 | Kevin Duvall |
| 55056 | 663638097 | Michael Perez |
| 55057 | 663638098 | Carrie Thompson |
| 55058 | 663638099 | Pradeep Kumaralingam |
| 55059 | 663638100 | Sara Muth |
| 55060 | 663638101 | Chase Silver |
| 55061 | 663638102 | Dayan Wynn |
| 55062 | 663638103 | Ally Fiscus |
| 55063 | 663638104 | Jacob Johnson |
| 55064 | 663638105 | Marlie Bruns |
| 55065 | 663638106 | Miguel Alvarez |
| 55066 | 663638107 | Jessica Griscti |
| 55067 | 663638108 | Tara Nation |
| 55068 | 663638109 | Clay Ballard |
| 55069 | 663638110 | Brandon Staten |
| 55070 | 663638111 | Kevin Mooney |
| 55071 | 663638112 | Linda Mccoy |
| 55072 | 663638113 | Nick Waters |
| 55073 | 663638114 | Sharis Reaves |
| 55074 | 663638115 | Kritika Gupta |
| 55075 | 663638116 | Kevin Jacks |
| 55076 | 663638117 | Jason Lebron |
| 55077 | 663638118 | Betsy Barranca |
| 55078 | 663638119 | Tim Walker |
| 55079 | 663638120 | Kolton Prymula |
| 55080 | 663638121 | Abbin Suresh |
| 55081 | 663638122 | Shun-Yan Tse |
| 55082 | 663638123 | Hilsson Angeles |
| 55083 | 663638124 | Cristian Ayala |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 55084 | 663638125 | Jesus Perez |
| 55085 | 663638126 | Paul Roland |
| 55086 | 663638127 | Aiman Al Khachi |
| 55087 | 663638128 | Christopher Mcclure |
| 55088 | 663638129 | Jacob Collins |
| 55089 | 663638130 | Rebecca Eck |
| 55090 | 663638131 | Ron Zaczepinski |
| 55091 | 663638132 | Louis Rosas |
| 55092 | 663638133 | Darcy Kryger |
| 55093 | 663638134 | Jeff Faistl |
| 55094 | 663638135 | Tracy Sams |
| 55095 | 663638136 | Chris Payton |
| 55096 | 663638137 | Ryan Knox |
| 55097 | 663638138 | Jacqueline Davis |
| 55098 | 663638139 | Adrian Levick |
| 55099 | 663638140 | Tameka Mcfarland |
| 55100 | 663638141 | Christopher Haynes |
| 55101 | 663638142 | Moky Cheung |
| 55102 | 663638143 | Dimeshia Bolden |
| 55103 | 663638144 | Arunkumar Venkatasamy |
| 55104 | 663638145 | Andrea Heinricy |
| 55105 | 663638146 | Owen Suarez |
| 55106 | 663638147 | Carson Riley |
| 55107 | 663638148 | Lawrence Duffy |
| 55108 | 663638149 | Latrese Crawford |
| 55109 | 663638150 | Jacob Schulz |
| 55110 | 663638151 | James Brown |
| 55111 | 663638152 | Brandon Ortiz |
| 55112 | 663638153 | Dylan Mccourry |
| 55113 | 663638154 | Samantha Chisler |
| 55114 | 663638155 | Devery Sturges |
| 55115 | 663638156 | Diana Isaacs |
| 55116 | 663638157 | Cameron Miller |
| 55117 | 663638158 | Peter Jedrzejewski |
| 55118 | 663638159 | Bogar Alonso |
| 55119 | 663638160 | Gregory Richardson |
| 55120 | 663638161 | Andrew Gray |
| 55121 | 663638162 | Jaraad Martin |
| 55122 | 663638163 | Daniel Garcia |
| 55123 | 663638164 | Jimmy Vincent |
| 55124 | 663638165 | Wes Murphy |
| 55125 | 663638166 | Leslie Leroy |
| 55126 | 663638167 | Katherine Hottes |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 55127 | 663638168 | Jacob Gray |
| 55128 | 663638169 | Danielle Harris |
| 55129 | 663638170 | Kamal Kumar |
| 55130 | 663638171 | Matt Brown |
| 55131 | 663638172 | Maxwell Jones |
| 55132 | 663638173 | Rahul Peddi |
| 55133 | 663638174 | Eli Neuman-Hammond |
| 55134 | 663638175 | Kevin Fleischman |
| 55135 | 663638176 | Barbara Tatum |
| 55136 | 663638177 | Jean Pierre Saade |
| 55137 | 663638178 | Seth Bassler |
| 55138 | 663638179 | Darb Fitzgerald |
| 55139 | 663638180 | Anthony Martinez |
| 55140 | 663638181 | Nicole Lowry |
| 55141 | 663638182 | Steven Quezada |
| 55142 | 663638183 | Ashlee Dieujuste |
| 55143 | 663638184 | Alfredo Salgado |
| 55144 | 663638185 | Alecia Brown |
| 55145 | 663638186 | Jeff Nichter |
| 55146 | 663638187 | Kimberly Meadows |
| 55147 | 663638188 | Joey Puente |
| 55148 | 663638189 | Ludovic Levesque |
| 55149 | 663638190 | Lucille Sipert |
| 55150 | 663638191 | Brittany Guthrie |
| 55151 | 663638192 | Dylan Tomlin |
| 55152 | 663638193 | Charles Kasper |
| 55153 | 663638194 | Jackson Glover |
| 55154 | 663638195 | Benjamin Tufeld |
| 55155 | 663638196 | Lewis Lawrence |
| 55156 | 663638197 | Tiffany Onakoya |
| 55157 | 663638198 | Jerry Watkins |
| 55158 | 663638199 | Teress Pearson |
| 55159 | 663638200 | Brandon Strong |
| 55160 | 663638201 | Jad El Abdallah |
| 55161 | 663638202 | Caether Crutsinger |
| 55162 | 663638203 | Tamekia Marks |
| 55163 | 663638204 | Sarah Zblewski |
| 55164 | 663638205 | George Mensing |
| 55165 | 663638206 | Ricky Kim |
| 55166 | 663638207 | Anthony Lewis |
| 55167 | 663638208 | Seth Dehate |
| 55168 | 663638209 | Caleb Benson |
| 55169 | 663638210 | Brad Huss |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 55170 | 663638211 | Arielle Campbell |
| 55171 | 663638212 | Corsini Dolce |
| 55172 | 663638213 | Frances Menendez |
| 55173 | 663638214 | Consuelo Garvin |
| 55174 | 663638215 | John Kropewnicki |
| 55175 | 663638216 | Maurice Castillejo |
| 55176 | 663638217 | Jakob Shill |
| 55177 | 663638218 | Jzette Jackson |
| 55178 | 663638219 | Norma Reed |
| 55179 | 663638220 | Terrel Sykes |
| 55180 | 663638221 | Thomas Pearce |
| 55181 | 663638222 | Carmen Tran |
| 55182 | 663638223 | Zach Dougherty |
| 55183 | 663638224 | Ben Alley |
| 55184 | 663638225 | Holden August |
| 55185 | 663638226 | Ricardo Smith |
| 55186 | 663638227 | Kevin Donahue |
| 55187 | 663638228 | Michele Zollicoffer |
| 55188 | 663638229 | Kevin Myers |
| 55189 | 663638230 | Chad Colson |
| 55190 | 663638231 | Sophia Lozano |
| 55191 | 663638232 | Jerry Thomas |
| 55192 | 663638233 | Michael Cavallaro |
| 55193 | 663638234 | Veronica Deriquito |
| 55194 | 663638235 | Joseph Linzemann |
| 55195 | 663638236 | Antonio Vega |
| 55196 | 663638237 | Katy Macdonna |
| 55197 | 663638238 | Jacob Chapman |
| 55198 | 663638239 | Tamika Mcdonald |
| 55199 | 663638240 | Don Craemer |
| 55200 | 663638241 | Karen Runge |
| 55201 | 663638242 | Lizzy Jang |
| 55202 | 663638243 | Gus Turner |
| 55203 | 663638244 | Melissa Calderon |
| 55204 | 663638245 | Vinita Jay |
| 55205 | 663638246 | Deborah Stewart Sandifer |
| 55206 | 663638247 | Savannah Swalve |
| 55207 | 663638248 | Amy Cresson |
| 55208 | 663638249 | Carlo Moore |
| 55209 | 663638250 | Cassandra Lynch |
| 55210 | 663638251 | Guy Wilhoite |
| 55211 | 663638252 | Thomas Madison-Petty |
| 55212 | 663638253 | Samantha Keith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 55213 | 663638254 | Robert Bass |
| 55214 | 663638255 | Kristoffer Domingo |
| 55215 | 663638256 | Jacob Gold |
| 55216 | 663638257 | Thomas Jackson |
| 55217 | 663638258 | Roger Southard |
| 55218 | 663638259 | Carolyn Anderson |
| 55219 | 663638260 | Ashok Patil |
| 55220 | 663638261 | Vanessa Aranda |
| 55221 | 663638262 | James Conley |
| 55222 | 663638263 | Alexander Halloran |
| 55223 | 663638264 | Justin Florence |
| 55224 | 663638265 | Nick Florence |
| 55225 | 663638266 | Padraic Burns |
| 55226 | 663638267 | Charlene Mercado |
| 55227 | 663638268 | Ronnie Lofton |
| 55228 | 663638269 | Thomas Charnoski |
| 55229 | 663638270 | Mohamad Yassine |
| 55230 | 663638271 | Amelia Ximenes |
| 55231 | 663638272 | Christine Antonucci |
| 55232 | 663638273 | Prashant Purohit |
| 55233 | 663638274 | Christian Silva |
| 55234 | 663638275 | Andrew Yule |
| 55235 | 663638276 | Serena Armendariz |
| 55236 | 663638277 | Alicia Cortez |
| 55237 | 663638278 | Errol Lagman |
| 55238 | 663638279 | Kirsten Spain |
| 55239 | 663638280 | Dan Ryan |
| 55240 | 663638281 | Joseph Villegas |
| 55241 | 663638282 | Pairie Rhodes |
| 55242 | 663638283 | Elsie Norman |
| 55243 | 663638284 | Daniel Zachariah |
| 55244 | 663638285 | Loren Hartman |
| 55245 | 663638286 | Anita Lorinc |
| 55246 | 663638287 | Israel Guilford |
| 55247 | 663638288 | Catelyn Augustine |
| 55248 | 663638289 | Cameron Ring |
| 55249 | 663638290 | Veronica Black |
| 55250 | 663638291 | Jared Schmid |
| 55251 | 663638292 | Manuel Alfonso |
| 55252 | 663638293 | Crystal Givan |
| 55253 | 663638294 | Trystan May |
| 55254 | 663638295 | Tomario Causey |
| 55255 | 663638296 | Leonard Easley |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 55256 | 663638297 | Bentley Heydt |
| 55257 | 663638298 | Brandon Dange |
| 55258 | 663638299 | Alexander Miles |
| 55259 | 663638300 | Justin New |
| 55260 | 663638301 | Brandon Smiley |
| 55261 | 663638302 | Dominique Baker |
| 55262 | 663638303 | Doug Goff |
| 55263 | 663638304 | Louis Sather |
| 55264 | 663638305 | Lauren Barnes |
| 55265 | 663638306 | Quinn Mclean |
| 55266 | 663638307 | Coco Ajavon |
| 55267 | 663638308 | Conour Jernigan |
| 55268 | 663638309 | Christopher Lucas |
| 55269 | 663638310 | Georgia Brannon |
| 55270 | 663638311 | Rebecca Anderson |
| 55271 | 663638312 | Melissa Jackson |
| 55272 | 663638313 | Crofton Dawn |
| 55273 | 663638314 | David Bryan |
| 55274 | 663638315 | Isana Rodriguez |
| 55275 | 663638316 | David Bueche |
| 55276 | 663638317 | Christianson Rivers |
| 55277 | 663638318 | Conor Mendenhall |
| 55278 | 663638319 | Devin Dillingham |
| 55279 | 663638320 | Jared Morton |
| 55280 | 663638321 | Steven Lewis |
| 55281 | 663638322 | Jeffrey Durow |
| 55282 | 663638323 | Dan Loreto |
| 55283 | 663638324 | Gwendolyn Zabicki |
| 55284 | 663638325 | Crystal Smith |
| 55285 | 663638326 | Cynthia Wu |
| 55286 | 663638327 | Cain Anthony |
| 55287 | 663638328 | Nick Bailey |
| 55288 | 663638329 | Marissa Gout |
| 55289 | 663638330 | Noah Forman |
| 55290 | 663638331 | Dan Hahn |
| 55291 | 663638332 | Deborah Olson |
| 55292 | 663638333 | Crystal Daly |
| 55293 | 663638334 | Mary Panek |
| 55294 | 663638335 | Patricia Lawson |
| 55295 | 663638336 | Braden Burgener |
| 55296 | 663638337 | Damone Edwards |
| 55297 | 663638338 | Craig Shapiro |
| 55298 | 663638339 | Dan Peterson |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 55299 | 663638340 | Joseph Conte |
| 55300 | 663638341 | Blake Spann |
| 55301 | 663638342 | Stacey Hunt |
| 55302 | 663638343 | Cameron Fluaitt |
| 55303 | 663638344 | Kristine List |
| 55304 | 663638345 | Tina Yu |
| 55305 | 663638346 | Mackenzie Kesling |
| 55306 | 663638347 | Conor Moran |
| 55307 | 663638348 | Tjader Diaz |
| 55308 | 663638349 | Cynthia Abila |
| 55309 | 663638350 | Collin Coelet |
| 55310 | 663638351 | Janice Stemmons |
| 55311 | 663638352 | Dalton Kerrigan |
| 55312 | 663638353 | Dascha Rhodes |
| 55313 | 663638354 | Cynthia Johnson |
| 55314 | 663638355 | Zack Vance |
| 55315 | 663638356 | Paoli Torres |
| 55316 | 663638357 | Randy Schroen |
| 55317 | 663638358 | Elaine Verbera |
| 55318 | 663638359 | Jason Hull |
| 55319 | 663638360 | Yuwanda Mines |
| 55320 | 663638361 | Daniel Kovalcik |
| 55321 | 663638362 | Daniel Birley |
| 55322 | 663638363 | Daniella Mattis |
| 55323 | 663638364 | Dan Buzali |
| 55324 | 663638365 | Daniel Manion |
| 55325 | 663638366 | Danielle Myers |
| 55326 | 663638367 | Daniel Guerrero |
| 55327 | 663638368 | Gerald Morsovillo |
| 55328 | 663638369 | Dani Hutchison |
| 55329 | 663638370 | Danielle Sullivan |
| 55330 | 663638371 | Danielle Sauro |
| 55331 | 663638372 | Dariusz Jalowiec |
| 55332 | 663638373 | Danielle Sullivan |
| 55333 | 663638374 | Daniel Gonzalez |
| 55334 | 663638375 | Daryl Johnson |
| 55335 | 663638376 | David Moradzadeh |
| 55336 | 663638377 | Daniel Peck |
| 55337 | 663638378 | Danny Croy |
| 55338 | 663638379 | Mike Mentone |
| 55339 | 663638380 | Dana Hodge |
| 55340 | 663638381 | Dartanyn Wyatt |
| 55341 | 663638382 | Daniel Gajstut |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 55342 | 663638383 | Daniel Carrillo |
| 55343 | 663638384 | Darrien Woomer |
| 55344 | 663638385 | Daniel Hill |
| 55345 | 663638386 | Dashon Jones |
| 55346 | 663638387 | Daniel Keil |
| 55347 | 663638388 | Daniel Gombash |
| 55348 | 663638389 | Dave Lopez |
| 55349 | 663638390 | Daniella Mayoral |
| 55350 | 663638391 | Daniel Park |
| 55351 | 663638392 | Darren Alcantar |
| 55352 | 663638393 | Danny Kovarik |
| 55353 | 663638394 | Tarif Abedin |
| 55354 | 663638395 | Daniel Hirsh |
| 55355 | 663638396 | Daniela Kreidler |
| 55356 | 663638397 | Daniel Williams |
| 55357 | 663638398 | Daniel Mendez |
| 55358 | 663638399 | Daniel Arencibia |
| 55359 | 663638400 | Steven Chen |
| 55360 | 663638401 | Danielle Alonzo |
| 55361 | 663638402 | Dana Carron |
| 55362 | 663638403 | Daniel Patton |
| 55363 | 663638404 | Daniel Stone |
| 55364 | 663638405 | Dana Smosna |
| 55365 | 663638406 | Darrin Vaughan |
| 55366 | 663638407 | Daniel Sanchez |
| 55367 | 663638408 | Danica Gehman |
| 55368 | 663638409 | Dale Casper |
| 55369 | 663638410 | Danae Morris |
| 55370 | 663638411 | Kacey Chen |
| 55371 | 663638412 | Dan Deioma |
| 55372 | 663638413 | Danicka Campbell |
| 55373 | 663638414 | George Robb |
| 55374 | 663638415 | Dave Gall |
| 55375 | 663638416 | Yair Agosto |
| 55376 | 663638417 | Chelsey Davis |
| 55377 | 663638418 | Haley Dunkel |
| 55378 | 663638419 | Eloise Jackson-Dorsey |
| 55379 | 663638420 | Hyeonhee Oh-Kuchinskas |
| 55380 | 663638421 | Daniel Sibilio |
| 55381 | 663638422 | Samantha Bies |
| 55382 | 663638423 | Larry Orr |
| 55383 | 663638424 | Margo Relford |
| 55384 | 663638425 | Michael Mulhausen |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 55385 | 663638426 | Jared Wall |
| 55386 | 663638427 | Daniel Concannon |
| 55387 | 663638428 | Irene Young |
| 55388 | 663638429 | Allison Lewis |
| 55389 | 663638430 | Steven Phillips |
| 55390 | 663638431 | Daniel Meidel |
| 55391 | 663638432 | Jacob Arrowsmith |
| 55392 | 663638433 | Landon Kern |
| 55393 | 663638434 | Umair Ashraf |
| 55394 | 663638435 | David Wilcox |
| 55395 | 663638436 | Daniel Lee |
| 55396 | 663638437 | Leslie Schultz |
| 55397 | 663638438 | Max Arias |
| 55398 | 663638439 | Arthur Rosario |
| 55399 | 663638440 | Dana Stalder |
| 55400 | 663638441 | Daniel Mcentee |
| 55401 | 663638442 | Dan Santoro |
| 55402 | 663638443 | Benjamin Bajda |
| 55403 | 663638444 | Daniel Murga |
| 55404 | 663638445 | Alice Howdyshell |
| 55405 | 663638446 | Victoria Summers |
| 55406 | 663638447 | Joshua Summers |
| 55407 | 663638448 | Shayna Downey |
| 55408 | 663638449 | Daniel Foley |
| 55409 | 663638450 | Kaycee Hamilton |
| 55410 | 663638451 | Daniel Oppenheim |
| 55411 | 663638452 | Elisabeth Oppenheim |
| 55412 | 663638453 | Samuel Irving |
| 55413 | 663638454 | Jared Wright |
| 55414 | 663638455 | Tina Primes |
| 55415 | 663638456 | Cole Nave |
| 55416 | 663638457 | Crystal Labozzetta |
| 55417 | 663638458 | Synneove Damon |
| 55418 | 663638459 | Dan Andrews |
| 55419 | 663638460 | Beau Madsen |
| 55420 | 663638461 | David Chen |
| 55421 | 663638462 | Tina Erwin |
| 55422 | 663638463 | Christopher Box |
| 55423 | 663638464 | Jason Babor |
| 55424 | 663638465 | Danielle Richardson |
| 55425 | 663638466 | Loren Larson |
| 55426 | 663638467 | David Higgins |
| 55427 | 663638468 | Chandler Bianco |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 55428 | 663638469 | Amber Swarbrick |
| 55429 | 663638470 | Cynthia Keith |
| 55430 | 663638471 | Brian Head |
| 55431 | 663638472 | Michael Gavrilas |
| 55432 | 663638473 | Leah Brodsky |
| 55433 | 663638474 | Andrew Christian |
| 55434 | 663638475 | Dana Clark |
| 55435 | 663638476 | Dan Herrington |
| 55436 | 663638477 | Daniel Romanello |
| 55437 | 663638478 | Daryl Sickler |
| 55438 | 663638479 | Darby Burnham |
| 55439 | 663638480 | Matthew Drake |
| 55440 | 663638481 | Abigail Simmons |
| 55441 | 663638482 | Kenneth Woodworth |
| 55442 | 663638483 | Arnold Sproul |
| 55443 | 663638484 | Cecilia Becerra |
| 55444 | 663638485 | Christopher Stein |
| 55445 | 663638486 | Michael Ceinski |
| 55446 | 663638487 | Matthew Huckabee |
| 55447 | 663638488 | Fredrick Kolyszko |
| 55448 | 663638489 | Jaimie Kerr |
| 55449 | 663638490 | Danielle Ashley |
| 55450 | 663638491 | Angie Anthony |
| 55451 | 663638492 | Sharolyn Trent |
| 55452 | 663638493 | Joshua Jenkins |
| 55453 | 663638494 | Christopher Ryan |
| 55454 | 663638495 | Sarai Acevedo |
| 55455 | 663638496 | David Kruth |
| 55456 | 663638497 | Taylor King |
| 55457 | 663638498 | Kathleen Chandler |
| 55458 | 663638499 | Dennis Manier Jr |
| 55459 | 663638500 | Joseph Pineiro |
| 55460 | 663638501 | Aedin Plantz |
| 55461 | 663638502 | Lauren Renfro |
| 55462 | 663638503 | Robert Zengel |
| 55463 | 663638504 | Jessica Thomas |
| 55464 | 663638505 | Sylvester Zareba |
| 55465 | 663638506 | Aryes Avalos |
| 55466 | 663638507 | Jelena Laehn |
| 55467 | 663638508 | Victor Hernandez |
| 55468 | 663638509 | Anacaren Gonzalez |
| 55469 | 663638510 | James Thornton |
| 55470 | 663638511 | Larnell Mills Ii |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 55471 | 663638512 | Alexx Badillo |
| 55472 | 663638513 | Richard Crawford |
| 55473 | 663638514 | Nathan Krueger |
| 55474 | 663638515 | Stefan Schoeberlein |
| 55475 | 663638516 | Sarah Tyrrell |
| 55476 | 663638517 | Crystal Komos |
| 55477 | 663638518 | Christina Born |
| 55478 | 663638519 | Danielle Loving |
| 55479 | 663638520 | Chantel Castaneda |
| 55480 | 663638521 | Charles Dennis |
| 55481 | 663638522 | Anthony Sherman |
| 55482 | 663638523 | Reginald Wright |
| 55483 | 663638524 | Therese Bernbaum |
| 55484 | 663638525 | Alex Lechner |
| 55485 | 663638526 | Elizabeth Frebes |
| 55486 | 663638527 | Charles Zhou |
| 55487 | 663638528 | Ann Bailey |
| 55488 | 663638529 | Kristin Eschrich |
| 55489 | 663638530 | Zachary Baca |
| 55490 | 663638531 | Damon Perdue |
| 55491 | 663638532 | Carol Strange |
| 55492 | 663638533 | Kevin Noun |
| 55493 | 663638534 | Allison Turashev |
| 55494 | 663638535 | Darron Craigo |
| 55495 | 663638536 | Marie Bragdon |
| 55496 | 663638537 | David Zimmermann |
| 55497 | 663638538 | Crystal Gadd |
| 55498 | 663638539 | Ilija Perkovic |
| 55499 | 663638540 | Jocelyn Alvarez |
| 55500 | 663638541 | Crystal Fisher |
| 55501 | 663638542 | Matt Asendio |
| 55502 | 663638543 | Patricia Reynolds |
| 55503 | 663638544 | Helen Wilhite |
| 55504 | 663638545 | Joshua Harrison |
| 55505 | 663638546 | Alison Berk |
| 55506 | 663638547 | Jamie Archer |
| 55507 | 663638548 | Kathryn Taylor |
| 55508 | 663638549 | Danielle Hellon |
| 55509 | 663638550 | Daniel Talvi |
| 55510 | 663638551 | Aaron Clements |
| 55511 | 663638552 | Adriel Argote |
| 55512 | 663638553 | Ayush Agarwal |
| 55513 | 663638554 | Scott Deluzio |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 55514 | 663638555 | Luis Arellano |
| 55515 | 663638556 | Muhammad Al-Jundub |
| 55516 | 663638557 | Christian Nero |
| 55517 | 663638558 | Jacqueline Boone |
| 55518 | 663638559 | Bufi Zambetti |
| 55519 | 663638560 | Chun Tsao |
| 55520 | 663638561 | Kate Alpert |
| 55521 | 663638562 | Rithikrai Sreewichai |
| 55522 | 663638563 | Travis Decker |
| 55523 | 663638564 | Anna Domagala |
| 55524 | 663638565 | David Kostrzewski |
| 55525 | 663638566 | Jose Leon |
| 55526 | 663638567 | Terrence Dixon |
| 55527 | 663638568 | Cynthia Stoneking |
| 55528 | 663638569 | Shawn Woolsey |
| 55529 | 663638570 | Matt Christy |
| 55530 | 663638571 | Brenda Shaley |
| 55531 | 663638572 | Katie Mullins |
| 55532 | 663638573 | Shirl Bender |
| 55533 | 663638574 | Nicole Starkes |
| 55534 | 663638575 | Jacqueline Batliner |
| 55535 | 663638576 | Jonathan Mcqueen |
| 55536 | 663638577 | Shane Stines |
| 55537 | 663638578 | Eric Wong |
| 55538 | 663638579 | Rigoberto Sarellano Haros |
| 55539 | 663638580 | Matilda C |
| 55540 | 663638581 | Alaina George |
| 55541 | 663638582 | Ronnie Andrada |
| 55542 | 663638583 | Francisco Salgado |
| 55543 | 663638584 | Brianna Price |
| 55544 | 663638585 | Robert Gonzales |
| 55545 | 663638586 | Ryan Lemire |
| 55546 | 663638587 | Danny Asejo |
| 55547 | 663638588 | Julianne Rodarte |
| 55548 | 663638589 | Michelle Calvillo |
| 55549 | 663638590 | Cam Brooks |
| 55550 | 663638591 | Maria Montoya |
| 55551 | 663638592 | Zachary Pitroda |
| 55552 | 663638593 | Eric Wills |
| 55553 | 663638594 | Brandon Arnold |
| 55554 | 663638595 | Ryan Oswald |
| 55555 | 663638596 | Kyle Lee |
| 55556 | 663638597 | Shawn Sprockett |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 55557 | 663638598 | Steven Anderson |
| 55558 | 663638599 | Jennifer Asai |
| 55559 | 663638600 | Jennifer Husbands |
| 55560 | 663638601 | Jenna Youngkin |
| 55561 | 663638602 | Jenny Pfafflin |
| 55562 | 663638603 | Jennifer Simmons |
| 55563 | 663638604 | Johnathan Moore |
| 55564 | 663638605 | Jennifer Anthony |
| 55565 | 663638606 | Jennifer Mccormick |
| 55566 | 663638607 | Ishaan Tibrewal |
| 55567 | 663638608 | Jennaca Zaccaria |
| 55568 | 663638609 | Jeremy Holt |
| 55569 | 663638610 | Jeff Prokaski |
| 55570 | 663638611 | Jennifer Carlyon |
| 55571 | 663638612 | Jennifer Collins |
| 55572 | 663638613 | Michaela Marks |
| 55573 | 663638614 | Jerilyn Barbee |
| 55574 | 663638615 | Jeff Smith |
| 55575 | 663638616 | Jelia Singleton |
| 55576 | 663638617 | Jen Kraus |
| 55577 | 663638618 | Jennifer Whealton |
| 55578 | 663638619 | Jen Sears |
| 55579 | 663638620 | Jenna Artis |
| 55580 | 663638621 | Jeremy Teague |
| 55581 | 663638622 | Jeffrey Alvarez |
| 55582 | 663638623 | Jeremy Seith |
| 55583 | 663638624 | Jerika Barber |
| 55584 | 663638625 | Jermaine Michaux |
| 55585 | 663638626 | Jeff Daggett |
| 55586 | 663638627 | Jennifer Kocak |
| 55587 | 663638628 | Tamera Gotheridge |
| 55588 | 663638629 | Jeffrey Cahill |
| 55589 | 663638630 | Jennifer Baltazar |
| 55590 | 663638631 | Bob Roth |
| 55591 | 663638632 | Jeffrey Jordan |
| 55592 | 663638633 | Jeff Decker |
| 55593 | 663638634 | Carlos Velazquez |
| 55594 | 663638635 | Jennifer Kirkman |
| 55595 | 663638636 | Nathaniel Tillman |
| 55596 | 663638637 | Wilson Karlstrom |
| 55597 | 663638638 | Joshua Wright |
| 55598 | 663638639 | Arun Wilder |
| 55599 | 663638640 | Liat Lima |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 55600 | 663638641 | Nate Marrufo |
| 55601 | 663638642 | Bryon Stout |
| 55602 | 663638643 | Giselle Vernon |
| 55603 | 663638644 | Matthew Witkowski |
| 55604 | 663638645 | Alyssa Moriarty |
| 55605 | 663638646 | Alberto Colin |
| 55606 | 663638647 | Benjamin Igielnik |
| 55607 | 663638648 | Portia Dupree |
| 55608 | 663638649 | Davee Vang |
| 55609 | 663638650 | Christine Singleton |
| 55610 | 663638651 | Kelmy Marchana |
| 55611 | 663638652 | Joe Falter |
| 55612 | 663638653 | Kelly Showalter |
| 55613 | 663638654 | Jessy Leigh Szajna |
| 55614 | 663638655 | Justin Starke |
| 55615 | 663638656 | John Drumm |
| 55616 | 663638657 | Berry Williams Jr |
| 55617 | 663638658 | Don Bacon |
| 55618 | 663638659 | Nicole Jones |
| 55619 | 663638660 | Patricia Crawford |
| 55620 | 663638661 | Matthew Piscione |
| 55621 | 663638662 | Ralph Valdez |
| 55622 | 663638663 | Kristen Valerugo |
| 55623 | 663638664 | Jeffrey Pritchard |
| 55624 | 663638665 | Erik Debolt |
| 55625 | 663638666 | Andrew Roberts |
| 55626 | 663638667 | Tara Hawkins |
| 55627 | 663638668 | Jessica Lansdowne |
| 55628 | 663638669 | Gustavo Dominguez |
| 55629 | 663638670 | Nickolas Clayton |
| 55630 | 663638671 | Gabriela Frank |
| 55631 | 663638672 | Adam Burshan |
| 55632 | 663638673 | Bradley Khon |
| 55633 | 663638674 | Dylan Wagner |
| 55634 | 663638675 | Ailyn Mateo |
| 55635 | 663638676 | Alyssa Saurini |
| 55636 | 663638677 | Rahil Shaikh |
| 55637 | 663638678 | Brendan Crowley |
| 55638 | 663638679 | Carlos Tume |
| 55639 | 663638680 | William Fagan |
| 55640 | 663638681 | Genesis Truss |
| 55641 | 663638682 | Daysha Holmes |
| 55642 | 663638683 | Michael Allis |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 55643 | 663638684 | Will Gordon |
| 55644 | 663638685 | Kathy Pellettieri |
| 55645 | 663638686 | Daniela Zamor |
| 55646 | 663638687 | Bradford How |
| 55647 | 663638688 | Abhik Seal |
| 55648 | 663638689 | Feryandi Nurdiantoro |
| 55649 | 663638690 | Paul Jenkins |
| 55650 | 663638691 | Nikolaos Mac |
| 55651 | 663638692 | Neal Gockel |
| 55652 | 663638693 | Joshua Harkay |
| 55653 | 663638694 | Jacob Hopper |
| 55654 | 663638695 | John Robinette |
| 55655 | 663638696 | Stuart Macgregor |
| 55656 | 663638697 | Brendan Brasch |
| 55657 | 663638698 | Karyn Gatto |
| 55658 | 663638699 | Brandon Loveland |
| 55659 | 663638700 | Runhan Yang |
| 55660 | 663638701 | Isaac Slayton |
| 55661 | 663638702 | Madeline Blanz |
| 55662 | 663638703 | Erika Lambert |
| 55663 | 663638704 | Ayah Mohamed |
| 55664 | 663638705 | Neebo Urbina |
| 55665 | 663638706 | Gabrielle Van Eck |
| 55666 | 663638707 | Jessica Northrup |
| 55667 | 663638708 | Garrison Wood |
| 55668 | 663638709 | Dakesian Woods |
| 55669 | 663638710 | Thomas Bird |
| 55670 | 663638711 | Vatsal Patel |
| 55671 | 663638712 | Alexis Stewart |
| 55672 | 663638713 | Amanda Panoski |
| 55673 | 663638714 | Jimmie Hardaway |
| 55674 | 663638715 | Paul Buchanan |
| 55675 | 663638716 | Keeley Kirkley |
| 55676 | 663638717 | Nicholas Simpson |
| 55677 | 663638718 | Henry Toole |
| 55678 | 663638719 | Jonathan Tompkins |
| 55679 | 663638720 | Adam Valone |
| 55680 | 663638721 | Jonathan Riddle |
| 55681 | 663638722 | Gerald Hawkins |
| 55682 | 663638723 | Rachel Lappin |
| 55683 | 663638724 | Brandon Beck |
| 55684 | 663638725 | Gunther Maddock |
| 55685 | 663638726 | Austin Maske |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 55686 | 663638727 | Whitney Smith |
| 55687 | 663638728 | Daniel Ortiz |
| 55688 | 663638729 | Amber Olson |
| 55689 | 663638730 | Jeremiah Pennell |
| 55690 | 663638731 | Jonah Pazol |
| 55691 | 663638732 | Arnold Yin |
| 55692 | 663638733 | Matthew Peterson |
| 55693 | 663638734 | Oriol Bover |
| 55694 | 663638735 | William Derby |
| 55695 | 663638736 | Ryan Shea |
| 55696 | 663638737 | Meghan Considine |
| 55697 | 663638738 | Josh Reichenberger |
| 55698 | 663638739 | Samantha Holmes |
| 55699 | 663638740 | Brent Holtevert |
| 55700 | 663638741 | Dion Cini |
| 55701 | 663638742 | Gia Scaccabarrozzi |
| 55702 | 663638743 | Angelica Clark |
| 55703 | 663638744 | Aaron Mance |
| 55704 | 663638745 | Robert Wolford |
| 55705 | 663638746 | James Whaley |
| 55706 | 663638747 | Brandon Angell |
| 55707 | 663638748 | Sabrina Lynn |
| 55708 | 663638749 | Ben Johnson |
| 55709 | 663638750 | James Kriz |
| 55710 | 663638751 | Kyle Ebinger |
| 55711 | 663638752 | Hunter Runge |
| 55712 | 663638753 | Lewis Rosa |
| 55713 | 663638754 | Adan Gonzalez |
| 55714 | 663638755 | Michael Gomella |
| 55715 | 663638756 | Nathan Baffert |
| 55716 | 663638757 | Jonathan Mango |
| 55717 | 663638758 | Noah Stein |
| 55718 | 663638759 | Nick Minter |
| 55719 | 663638760 | Zac Lyons |
| 55720 | 663638761 | Jose Pastelin |
| 55721 | 663638762 | Dillon Rath |
| 55722 | 663638763 | Dan Debruler |
| 55723 | 663638764 | Kip Silverman |
| 55724 | 663638765 | Indira Salmeron |
| 55725 | 663638766 | Elizabeth Stachovic |
| 55726 | 663638767 | Katie Kelly |
| 55727 | 663638768 | Zack Beetham |
| 55728 | 663638769 | William Carlson |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 55729 | 663638770 | Kevin A Noble |
| 55730 | 663638771 | Clare Dansby |
| 55731 | 663638772 | Neal Wong |
| 55732 | 663638773 | Dorian Cottle |
| 55733 | 663638774 | Erik Minton |
| 55734 | 663638775 | Ariane Roberson |
| 55735 | 663638776 | Joseph Douglas |
| 55736 | 663638777 | Rj Soliven |
| 55737 | 663638778 | Alyssa Arsenault |
| 55738 | 663638779 | Jacob Martin |
| 55739 | 663638780 | Janina Goncalves |
| 55740 | 663638781 | Jonathan Nelson |
| 55741 | 663638782 | Ricky Ho |
| 55742 | 663638783 | Josue Rodriguez Paulino |
| 55743 | 663638784 | Brennon Giles |
| 55744 | 663638785 | Robyn Klein |
| 55745 | 663638786 | Marco Gonzalez Lopez |
| 55746 | 663638787 | Canon Milligan |
| 55747 | 663638788 | Omotayo Omotola |
| 55748 | 663638789 | Jeff Whisnant |
| 55749 | 663638790 | Paul Nguyen |
| 55750 | 663638791 | Joshua Petrie |
| 55751 | 663638792 | Angela Cash |
| 55752 | 663638793 | Daniel Siegrist |
| 55753 | 663638794 | John Tower Hinson |
| 55754 | 663638795 | Jennifer Carta |
| 55755 | 663638796 | Sam Peckham |
| 55756 | 663638797 | Andrew Hamann |
| 55757 | 663638798 | Alexander Tritabaugh |
| 55758 | 663638799 | David Le |
| 55759 | 663638800 | Richard Hamilton |
| 55760 | 663638801 | Landry Harmon |
| 55761 | 663638802 | Joshua Bartlett |
| 55762 | 663638803 | Benjamin Woodford |
| 55763 | 663638804 | Vicki Lamb |
| 55764 | 663638805 | Fatima Khaleq |
| 55765 | 663638806 | Casey Francis |
| 55766 | 663638807 | Jonathan Engel |
| 55767 | 663638808 | Stephen Buffum |
| 55768 | 663638809 | Austyn Shumard |
| 55769 | 663638810 | Dave Petrie |
| 55770 | 663638811 | Shanisha Austin |
| 55771 | 663638812 | Mitchet Eaton |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 55772 | 663638813 | Nina Mcneal |
| 55773 | 663638814 | Michael Geibler |
| 55774 | 663638815 | Rand Snyder |
| 55775 | 663638816 | Christopher Rigsby |
| 55776 | 663638817 | Nicholas Mark |
| 55777 | 663638818 | Austin Snow |
| 55778 | 663638819 | Erik Lucas |
| 55779 | 663638820 | Joel Varghese |
| 55780 | 663638821 | Emlyn Coverdale |
| 55781 | 663638822 | Roman Corrales |
| 55782 | 663638823 | Casey Beard |
| 55783 | 663638824 | Ray Chalme |
| 55784 | 663638825 | Peter Pham |
| 55785 | 663638826 | Haley Davidson |
| 55786 | 663638827 | Christopher Montufar |
| 55787 | 663638828 | Natasha Gillette |
| 55788 | 663638829 | Eric Linder |
| 55789 | 663638830 | Crystal Nguyen |
| 55790 | 663638831 | Brian Fisher |
| 55791 | 663638832 | Quanisha Thompson |
| 55792 | 663638833 | Zachary Frazer |
| 55793 | 663638834 | Ethan Lemke |
| 55794 | 663638835 | Michael Raisler |
| 55795 | 663638836 | Bianca Kincannon |
| 55796 | 663638837 | Nathanael Varella |
| 55797 | 663638838 | Richard Ford |
| 55798 | 663638839 | Adam Luz |
| 55799 | 663638840 | Brittany Long |
| 55800 | 663638841 | Timothy Mader |
| 55801 | 663638842 | David Samsel |
| 55802 | 663638843 | Nelson Serrano |
| 55803 | 663638844 | Venita Smith |
| 55804 | 663638845 | Paolo Cruz |
| 55805 | 663638846 | Louise Mundstock |
| 55806 | 663638847 | Brandi Goddard |
| 55807 | 663638848 | Christopher Reiners |
| 55808 | 663638849 | Chanelia Kidd |
| 55809 | 663638850 | Karma Mattison |
| 55810 | 663638851 | Sara Goldstein |
| 55811 | 663638852 | Craig Drennan |
| 55812 | 663638853 | Alexander Hylka |
| 55813 | 663638854 | Keith Huffman |
| 55814 | 663638855 | Richard Spring |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 55815 | 663638856 | Matt Rosenfeld |
| 55816 | 663638857 | Joseph Ranner |
| 55817 | 663638858 | Katrina Gilbert |
| 55818 | 663638859 | Brandon Rowell |
| 55819 | 663638860 | Eric Mitkus |
| 55820 | 663638861 | Paul Costa |
| 55821 | 663638862 | Edward Zoller |
| 55822 | 663638863 | Robert Falcone |
| 55823 | 663638864 | Slade Mccranie |
| 55824 | 663638865 | James Smith |
| 55825 | 663638866 | Angie Zepeda |
| 55826 | 663638867 | Jeffery King |
| 55827 | 663638868 | Deeandra Slone |
| 55828 | 663638869 | Kendrick Abrams |
| 55829 | 663638870 | Chris Slowik |
| 55830 | 663638871 | Keith Miller |
| 55831 | 663638872 | Samer Muhareb |
| 55832 | 663638873 | Thomas Bryan |
| 55833 | 663638874 | Daniel Ingram |
| 55834 | 663638875 | Erik Fries |
| 55835 | 663638876 | Nate Blankenship |
| 55836 | 663638877 | Declan Tuffy |
| 55837 | 663638878 | Marc Schaefer |
| 55838 | 663638879 | Troy Barker |
| 55839 | 663638880 | Connor Stephenson |
| 55840 | 663638881 | Kevin Stephenson |
| 55841 | 663638882 | Ian Thomson-Hohl |
| 55842 | 663638883 | Aakash Maddi |
| 55843 | 663638884 | Paul Moyer |
| 55844 | 663638885 | Timothy Ramdin |
| 55845 | 663638886 | Brandon Quilligan |
| 55846 | 663638887 | Rizwan Patel |
| 55847 | 663638888 | Alessandra Pallete |
| 55848 | 663638889 | Dorothy Predny |
| 55849 | 663638890 | James Root |
| 55850 | 663638891 | Eric Lindvall |
| 55851 | 663638892 | Jakub Jarkiewicz |
| 55852 | 663638893 | Lantz Leiweke |
| 55853 | 663638894 | Dillon Aronoff |
| 55854 | 663638895 | Allieson Serd |
| 55855 | 663638896 | Christian Howard |
| 55856 | 663638897 | Nathan Bousfield |
| 55857 | 663638898 | Jonathan Smith |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 55858 | 663638899 | Jeff Butts |
| 55859 | 663638900 | Brennen Abille |
| 55860 | 663638901 | Tyrone Jones |
| 55861 | 663638902 | Samuel Ejnes |
| 55862 | 663638903 | Donnell Johnson |
| 55863 | 663638904 | Ian Ferow |
| 55864 | 663638905 | Kyra Aloizos |
| 55865 | 663638906 | Cassidy Czepczynski |
| 55866 | 663638907 | Arseniy Braslavskiy |
| 55867 | 663638908 | Nathan Runck |
| 55868 | 663638909 | Ryan Gaudy |
| 55869 | 663638910 | Alex Davidson |
| 55870 | 663638911 | Phillip Renda |
| 55871 | 663638912 | Kaitlyn Runck |
| 55872 | 663638913 | Peter Botticello |
| 55873 | 663638914 | Julie Parker |
| 55874 | 663638915 | Maizy Stern |
| 55875 | 663638916 | Drew Morris |
| 55876 | 663638917 | Lagonda Dukes |
| 55877 | 663638918 | Adam Williams |
| 55878 | 663638919 | Rey Fletcher |
| 55879 | 663638920 | Wesley Rickert |
| 55880 | 663638921 | Sam Swartz |
| 55881 | 663638922 | Kareem Mcclendon |
| 55882 | 663638923 | Cory Kendall |
| 55883 | 663638924 | Luke Deyoung |
| 55884 | 663638925 | Daniel Golden |
| 55885 | 663638926 | Basil Damra |
| 55886 | 663638927 | Tess Suchoff |
| 55887 | 663638928 | Dan Almon |
| 55888 | 663638929 | Dellyna Salazar |
| 55889 | 663638930 | Pascual Soto |
| 55890 | 663638931 | Emily Dehoog |
| 55891 | 663638932 | Angel Vargas |
| 55892 | 663638933 | Alex Urquhart |
| 55893 | 663638934 | Sean Boyle |
| 55894 | 663638935 | Kim Bolick |
| 55895 | 663638936 | Jared Manning |
| 55896 | 663638937 | Navruz Baum |
| 55897 | 663638938 | Shelby Hagberg |
| 55898 | 663638939 | Kionte' Hickman |
| 55899 | 663638940 | Isaac Morales |
| 55900 | 663638941 | Joseph Mally |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 55901 | 663638942 | Kaleb Lawler |
| 55902 | 663638943 | William Hart |
| 55903 | 663638944 | Antonio Cortez |
| 55904 | 663638945 | Rob Conatser |
| 55905 | 663638946 | Brett Marley |
| 55906 | 663638947 | Duane Lewis |
| 55907 | 663638948 | Lindsay Gordon |
| 55908 | 663638949 | Kevin Albertsson |
| 55909 | 663638950 | Michelle Cyree-Larson |
| 55910 | 663638951 | Carta Monir |
| 55911 | 663638952 | David Riley-Schumacher |
| 55912 | 663638953 | David Richardson |
| 55913 | 663638954 | Justin Olson |
| 55914 | 663638955 | Jason Ramel |
| 55915 | 663638956 | Patricia Kight |
| 55916 | 663638957 | Shannon Bestanic |
| 55917 | 663638958 | Jauqua Banks |
| 55918 | 663638959 | Ruby Johnson |
| 55919 | 663638960 | Miguel Rico |
| 55920 | 663638961 | Julian Jeans |
| 55921 | 663638962 | Raymond Ewerth |
| 55922 | 663638963 | Felipe Felix |
| 55923 | 663638964 | Joseph Perez |
| 55924 | 663638965 | Scout Ober |
| 55925 | 663638966 | Daniel Santana |
| 55926 | 663638967 | James Parmele |
| 55927 | 663638968 | Reese Fowler |
| 55928 | 663638969 | Chris Anderson |
| 55929 | 663638970 | Laura Bretz |
| 55930 | 663638971 | Edward Dillon |
| 55931 | 663638972 | Michael Gunsallus |
| 55932 | 663638973 | Devon Marlow |
| 55933 | 663638974 | Addriane Phillips |
| 55934 | 663638975 | Andrew Eder |
| 55935 | 663638976 | Kimberly Reynolds |
| 55936 | 663638977 | Nathan Colombo |
| 55937 | 663638978 | Joshua Popejoy |
| 55938 | 663638979 | Peter Stathas |
| 55939 | 663638980 | Scott Waters |
| 55940 | 663638981 | Kamilya Salibayeva |
| 55941 | 663638982 | James Polke |
| 55942 | 663638983 | Dwan Bell |
| 55943 | 663638984 | Alan Carrico |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 55944 | 663638985 | Chhandak Basu |
| 55945 | 663638986 | Makoto Lokting |
| 55946 | 663638987 | Khiem Chau |
| 55947 | 663638988 | Nykobi Moore |
| 55948 | 663638989 | Bolivar Nunes |
| 55949 | 663638990 | Amy Sample |
| 55950 | 663638991 | Amanda Lujan |
| 55951 | 663638992 | Noman Awan |
| 55952 | 663638993 | Peter Dobersztyn |
| 55953 | 663638994 | Osasumwen Imariagbe |
| 55954 | 663638995 | Oliver Kellerman |
| 55955 | 663638996 | Ryan Stotz |
| 55956 | 663638997 | Megan Polte |
| 55957 | 663638998 | Scott Hannock |
| 55958 | 663638999 | Kevin Banks |
| 55959 | 663639000 | Kofi Thompson |
| 55960 | 663639001 | Christopher Shearer |
| 55961 | 663639002 | Phillip Dougherty |
| 55962 | 663639003 | Jeff Chen |
| 55963 | 663639004 | Natea Green |
| 55964 | 663639005 | Karen Greenwood |
| 55965 | 663639006 | Colby Haan |
| 55966 | 663639007 | Cecilia Xie |
| 55967 | 663639008 | David Lingerfelt |
| 55968 | 663639009 | Gabriel Reyes |
| 55969 | 663639010 | Malek Haltam |
| 55970 | 663639011 | Oliver Trenell Barr |
| 55971 | 663639012 | Phylisha Ayala |
| 55972 | 663639013 | David Lawrence |
| 55973 | 663639014 | Justin Stagge |
| 55974 | 663639015 | Joseph Lee |
| 55975 | 663639016 | Corey Landers |
| 55976 | 663639017 | Alejandro Bautista |
| 55977 | 663639018 | Preston Nguyen |
| 55978 | 663639019 | Zachary Rickun |
| 55979 | 663639020 | Amir Alsayegh |
| 55980 | 663639021 | Maggie Sorensen |
| 55981 | 663639022 | Charles Pressler |
| 55982 | 663639023 | John Brooks |
| 55983 | 663639024 | Marlene Becerra |
| 55984 | 663639025 | Braden Schlueter |
| 55985 | 663639026 | Ben Gunderson |
| 55986 | 663639027 | Christina Turner |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 55987 | 663639028 | Darya Pisarchuk |
| 55988 | 663639029 | Daniel Sandoval |
| 55989 | 663639030 | Rhyme Dochtermann |
| 55990 | 663639031 | Jacqueline Ponce |
| 55991 | 663639032 | Gabe Meyerson |
| 55992 | 663639033 | Ismael Vazquez |
| 55993 | 663639034 | Andy Butler |
| 55994 | 663639035 | Carlos Vasquez |
| 55995 | 663639036 | Kevin Wang |
| 55996 | 663639037 | Matthew Estrada |
| 55997 | 663639038 | Jomar Velez |
| 55998 | 663639039 | Eric Rodriguez |
| 55999 | 663639040 | Siddharth Jain |
| 56000 | 663639041 | Annmarie Schoenbeck |
| 56001 | 663639042 | Ronald Estacion |
| 56002 | 663639043 | Santo Freni |
| 56003 | 663639044 | James Cook |
| 56004 | 663639045 | Monica Tice |
| 56005 | 663639046 | Philemon Dang |
| 56006 | 663639047 | Felipe Hernandez |
| 56007 | 663639048 | Abie Tawil |
| 56008 | 663639049 | Tristan Warner |
| 56009 | 663639050 | William Yanovich |
| 56010 | 663639051 | Ameer Muhammed |
| 56011 | 663639052 | Zander Glavin |
| 56012 | 663639053 | Jessica Tylkowski |
| 56013 | 663639054 | Jacob Brohawn |
| 56014 | 663639055 | William Mock |
| 56015 | 663639056 | Daniel Anglada |
| 56016 | 663639057 | Dan Brown |
| 56017 | 663639058 | John Rivera |
| 56018 | 663639059 | Megan Buchanan |
| 56019 | 663639060 | Jonathan Logan |
| 56020 | 663639061 | Evan Hensley |
| 56021 | 663639062 | Brian O'Connell |
| 56022 | 663639063 | Jacob Burkle |
| 56023 | 663639064 | Dylan Singer |
| 56024 | 663639065 | Matthew Rousseau |
| 56025 | 663639066 | David Leathers |
| 56026 | 663639067 | Ashley Taylor |
| 56027 | 663639068 | Carlos Alvarado |
| 56028 | 663639069 | Nicholas Raia |
| 56029 | 663639070 | Michelle Balady |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 56030 | 663639071 | Emma Angley |
| 56031 | 663639072 | Raymond Kong |
| 56032 | 663639073 | Kevin Lapp |
| 56033 | 663639074 | Thomas Beckendorf |
| 56034 | 663639075 | Jimmy Renallo |
| 56035 | 663639076 | Anne Pellettieri |
| 56036 | 663639077 | Earl Choi |
| 56037 | 663639078 | Michael Hesser |
| 56038 | 663639079 | Travis Riddle |
| 56039 | 663639080 | Dave Shumaker |
| 56040 | 663639081 | Adrean Sejas |
| 56041 | 663639082 | Christopher Vanderreyden |
| 56042 | 663639083 | Joshua Tuttle |
| 56043 | 663639084 | Christian Alcantara |
| 56044 | 663639085 | Sabrina Covington |
| 56045 | 663639086 | Anthony Angelo |
| 56046 | 663639087 | Navneeth Rajan |
| 56047 | 663639088 | Donald Adams |
| 56048 | 663639089 | Dominick Grossi |
| 56049 | 663639090 | Phil Lawson |
| 56050 | 663639091 | Brian Damron |
| 56051 | 663639092 | Leo Flores |
| 56052 | 663639093 | Leah Senatus |
| 56053 | 663639094 | Saul Jimenez Rosso |
| 56054 | 663639095 | Zachary Craft |
| 56055 | 663639096 | Patrick Sutton |
| 56056 | 663639097 | Paul Ogle |
| 56057 | 663639098 | Ryne Teresi |
| 56058 | 663639099 | Deeandre Hardy |
| 56059 | 663639100 | Stephanie Zarco-Jimenez |
| 56060 | 663639101 | Terri Anderson |
| 56061 | 663639102 | Matthew Divita |
| 56062 | 663639103 | Justin Bell |
| 56063 | 663639104 | Amber Brown |
| 56064 | 663639105 | Andvari Carter |
| 56065 | 663639106 | Kole Barnes |
| 56066 | 663639107 | Andre Brooks |
| 56067 | 663639108 | Shasta Jones |
| 56068 | 663639109 | Kari Young |
| 56069 | 663639110 | Gregory Purvis |
| 56070 | 663639111 | Devero Green |
| 56071 | 663639112 | Khalif Karriem |
| 56072 | 663639113 | Ellis Jackson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 56073 | 663639114 | Roscelee Lubina |
| 56074 | 663639115 | Rebecca Zarling |
| 56075 | 663639116 | Emily Morris |
| 56076 | 663639117 | Rachelle Jean-Louis |
| 56077 | 663639118 | Alexandra Dober |
| 56078 | 663639119 | Elijah Egipciaco |
| 56079 | 663639120 | Katy Aker |
| 56080 | 663639121 | Rebecca Hogan |
| 56081 | 663639122 | Nicholas Frangia |
| 56082 | 663639123 | Michael Henry |
| 56083 | 663639124 | Brian Edge |
| 56084 | 663639125 | Justin Miller |
| 56085 | 663639126 | Lucas Santos |
| 56086 | 663639127 | Jessica Wuebker |
| 56087 | 663639128 | Schewedia Brassell |
| 56088 | 663639129 | Brandon Smith |
| 56089 | 663639130 | Melissa Maschmeier |
| 56090 | 663639131 | Jared Honn |
| 56091 | 663639132 | Craig Clark |
| 56092 | 663639133 | Nisha Sanjurjo |
| 56093 | 663639134 | Samuel Sobkov |
| 56094 | 663639135 | Mccurdy Michael |
| 56095 | 663639136 | Carlos Chavez |
| 56096 | 663639137 | Jesse Banta |
| 56097 | 663639138 | Aaron Farr |
| 56098 | 663639139 | Miles Wintner |
| 56099 | 663639140 | Lisa Bedrosian |
| 56100 | 663639141 | Rainy Mitchell |
| 56101 | 663639142 | Monica Traylor |
| 56102 | 663639143 | Joe Hercik |
| 56103 | 663639144 | Samer Hussein |
| 56104 | 663639145 | David Charvat |
| 56105 | 663639146 | Dawn Branch |
| 56106 | 663639147 | Brendan Dowell |
| 56107 | 663639148 | Christy Benson |
| 56108 | 663639149 | Paul Jefferson |
| 56109 | 663639150 | Cory Simenson |
| 56110 | 663639151 | Destiny Ward |
| 56111 | 663639152 | Ruby Bright |
| 56112 | 663639153 | Mikhail Bagadion |
| 56113 | 663639154 | Christopher Welty |
| 56114 | 663639155 | Tawana Bundage |
| 56115 | 663639156 | Jennifer Smith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 56116 | 663639157 | Linda Siewrok |
| 56117 | 663639158 | Tim Jones |
| 56118 | 663639159 | Natalie Braga |
| 56119 | 663639160 | Michael Allesee |
| 56120 | 663639161 | Alejandro Elizondo Perea |
| 56121 | 663639162 | Maxim Belovol |
| 56122 | 663639163 | Isaac Hudgins |
| 56123 | 663639164 | Mary Lasseter |
| 56124 | 663639165 | Juan Arellano |
| 56125 | 663639166 | Liz Adebayo |
| 56126 | 663639167 | Jordan Morgan-Barnes |
| 56127 | 663639168 | Michael Toth |
| 56128 | 663639169 | Kara Gresham |
| 56129 | 663639170 | Katy Krekel |
| 56130 | 663639171 | Tammy Alexander |
| 56131 | 663639172 | Sandra Basler |
| 56132 | 663639173 | Brianna Zientara |
| 56133 | 663639174 | Eric Oberfranc |
| 56134 | 663639175 | Fanessa Bell |
| 56135 | 663639176 | Dante Dimas |
| 56136 | 663639177 | Kristan Kennedy |
| 56137 | 663639178 | Roger Velazco |
| 56138 | 663639179 | Kathleen Casey |
| 56139 | 663639180 | Michael Burgess |
| 56140 | 663639181 | Jennifer Quintela |
| 56141 | 663639182 | Vedaj Jeeja Padman |
| 56142 | 663639183 | Jonathan Winters |
| 56143 | 663639184 | Rasol Dela Cruz |
| 56144 | 663639185 | Cody Castagna |
| 56145 | 663639186 | Sandra Underwood |
| 56146 | 663639187 | Shannon Spicer |
| 56147 | 663639188 | Dustin Karkowski |
| 56148 | 663639189 | William Byrd |
| 56149 | 663639190 | Kathryn Kuhr |
| 56150 | 663639191 | Luke Wolbrink |
| 56151 | 663639192 | Renee Mcdaniel |
| 56152 | 663639193 | Geraldine Miller |
| 56153 | 663639194 | Nicholas Contreras |
| 56154 | 663639195 | Mary Campbell |
| 56155 | 663639196 | Kieran Watt |
| 56156 | 663639197 | Julia Cox |
| 56157 | 663639198 | Brett Duffy |
| 56158 | 663639199 | Debra Moritz |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 56159 | 663639200 | Robert Wing |
| 56160 | 663639201 | Abdulrahman Alkhiary |
| 56161 | 663639202 | Joseph Downham |
| 56162 | 663639203 | Tad Lowery |
| 56163 | 663639204 | Shannya Gonzalez |
| 56164 | 663639205 | Ashley Lamken |
| 56165 | 663639206 | Rebecca Mraz |
| 56166 | 663639207 | Diego Velasquez |
| 56167 | 663639208 | Claude Lanier |
| 56168 | 663639209 | Robert Crespin |
| 56169 | 663639210 | Eduardo Morales |
| 56170 | 663639211 | Darrion Woodall |
| 56171 | 663639212 | Holly Alcantar |
| 56172 | 663639213 | Michael Thorp |
| 56173 | 663639214 | Kamau Asphall |
| 56174 | 663639215 | Andre Mahdi |
| 56175 | 663639216 | Travis Alford |
| 56176 | 663639217 | Ryan Tischhauser |
| 56177 | 663639218 | Christian Bell |
| 56178 | 663639219 | Payton Facemire |
| 56179 | 663639220 | Meg Osgood |
| 56180 | 663639221 | Lonnie Silveus |
| 56181 | 663639222 | Jonathan Coronado |
| 56182 | 663639223 | Marshall Bailey |
| 56183 | 663639224 | Ben Webb |
| 56184 | 663639225 | Aaron Umetani |
| 56185 | 663639226 | Alex Bassett |
| 56186 | 663639227 | Randal Reber |
| 56187 | 663639228 | Stine Elma |
| 56188 | 663639229 | Brian Leis |
| 56189 | 663639230 | Jorrell Jennings |
| 56190 | 663639231 | Rebecca Dutton |
| 56191 | 663639232 | Nhuong Diaz De Leon |
| 56192 | 663639233 | Jose Ayar |
| 56193 | 663639234 | Tyler Mittan |
| 56194 | 663639235 | John Peterson |
| 56195 | 663639236 | Tiffany Chaney |
| 56196 | 663639237 | Ryan Alcorn |
| 56197 | 663639238 | Nefatoria Harland |
| 56198 | 663639239 | Latoya Watts |
| 56199 | 663639240 | Aman Dhakal |
| 56200 | 663639241 | Mark Martin |
| 56201 | 663639242 | David Edwards |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 56202 | 663639243 | Andrew Madsen |
| 56203 | 663639244 | Christine Colosi |
| 56204 | 663639245 | Ashley Briggs |
| 56205 | 663639246 | Brittani Crawl |
| 56206 | 663639247 | Harsh Gala |
| 56207 | 663639248 | Joseph Coleman |
| 56208 | 663639249 | Ameera Khan |
| 56209 | 663639250 | Aaron Puckhaber |
| 56210 | 663639251 | Aubry Tucker |
| 56211 | 663639252 | Aline Hunt |
| 56212 | 663639253 | Trevor Coffey |
| 56213 | 663639254 | David Johns |
| 56214 | 663639255 | Gabriella Coughlin |
| 56215 | 663639256 | Daniel Woodworth |
| 56216 | 663639257 | Jeremy Bryant |
| 56217 | 663639258 | Benjamin Wengert |
| 56218 | 663639259 | Adrionna Cain-Couture |
| 56219 | 663639260 | Jindaporn Lapsamritphol |
| 56220 | 663639261 | Chase Mayer |
| 56221 | 663639262 | Richard Bamattre |
| 56222 | 663639263 | Heather Powell |
| 56223 | 663639264 | Robert Pittman |
| 56224 | 663639265 | Patrick Hartge |
| 56225 | 663639266 | Tina Caccamo |
| 56226 | 663639267 | Richard Filepas |
| 56227 | 663639268 | John Rahman |
| 56228 | 663639269 | Tiffany Gilmore |
| 56229 | 663639270 | William Burgess |
| 56230 | 663639271 | Crystal Collins |
| 56231 | 663639272 | Crystal Arambula |
| 56232 | 663639273 | Joseph Rose |
| 56233 | 663639274 | Keturah Hays-Owens |
| 56234 | 663639275 | Donna Owens |
| 56235 | 663639276 | Aaron Dysarz |
| 56236 | 663639277 | Stacy Miles |
| 56237 | 663639278 | John Forness |
| 56238 | 663639279 | Letisha James |
| 56239 | 663639280 | Paula Lewkowski |
| 56240 | 663639281 | Aishwarya Das |
| 56241 | 663639282 | Sarah Bank |
| 56242 | 663639283 | Christopher Glaesner |
| 56243 | 663639284 | Kristy Isaacs |
| 56244 | 663639285 | Robert Abraham |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 56245 | 663639286 | Brenda Goertz |
| 56246 | 663639287 | Nicholas Castleman |
| 56247 | 663639288 | Kelly Hagens |
| 56248 | 663639289 | Mason Pepin |
| 56249 | 663639290 | Patrick Connery |
| 56250 | 663639291 | Chris Keel |
| 56251 | 663639292 | Barbara Breitenbach |
| 56252 | 663639293 | Aaron Todd |
| 56253 | 663639294 | Joy Montgomery |
| 56254 | 663639295 | Doug Walton |
| 56255 | 663639296 | Aydin Alcantara |
| 56256 | 663639297 | Ryan Cole |
| 56257 | 663639298 | Christian Nater |
| 56258 | 663639299 | Joanna Furtak |
| 56259 | 663639300 | Emelia Mcnally |
| 56260 | 663639301 | Scot Cheshire |
| 56261 | 663639302 | Lisa Nguyen |
| 56262 | 663639303 | Christopher Eyres |
| 56263 | 663639304 | Harsh Parikh |
| 56264 | 663639305 | Brandon Yanez |
| 56265 | 663639306 | Michael Short |
| 56266 | 663639307 | Austin Sheppard |
| 56267 | 663639308 | Jan Braxton |
| 56268 | 663639309 | Carlos Casas |
| 56269 | 663639310 | Jeff Cracknell |
| 56270 | 663639311 | Koree Ahn |
| 56271 | 663639312 | Marie Arteaga |
| 56272 | 663639313 | Casey Jones |
| 56273 | 663639314 | Gerard Reardon |
| 56274 | 663639315 | Michael Fajardo |
| 56275 | 663639316 | Giancarlo Olvera |
| 56276 | 663639317 | Percy Irani |
| 56277 | 663639318 | Brittany Brown |
| 56278 | 663639319 | Jacob Lundquist |
| 56279 | 663639320 | Tyler Gandy |
| 56280 | 663639321 | Diane Bates-Mack |
| 56281 | 663639322 | Kevin Kaufman |
| 56282 | 663639323 | Jamica Davis |
| 56283 | 663639324 | Nick Pillon |
| 56284 | 663639325 | Rachel Cotto |
| 56285 | 663639326 | William Vanwinkle |
| 56286 | 663639327 | Jeffrey Polk |
| 56287 | 663639328 | Codilaine Nowacki |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 56288 | 663639329 | Jeffry Tamietti |
| 56289 | 663639330 | Michele Montour |
| 56290 | 663639331 | Brittney Turman |
| 56291 | 663639332 | Michael Vasquez |
| 56292 | 663639333 | Johnny Welch |
| 56293 | 663639334 | Tanya Birner |
| 56294 | 663639335 | Natalie Graham |
| 56295 | 663639336 | Jess Kaufman |
| 56296 | 663639337 | Arana Mathis |
| 56297 | 663639338 | Adam Kluck |
| 56298 | 663639339 | Vanessa Navarro |
| 56299 | 663639340 | Donna Fickas |
| 56300 | 663639341 | Tlarence Daniels |
| 56301 | 663639342 | Chris Ringley |
| 56302 | 663639343 | Carlos Benjamin Duran Guerra |
| 56303 | 663639344 | Taylor Marvin |
| 56304 | 663639345 | Maria Mascorro |
| 56305 | 663639346 | Lakesha Costa |
| 56306 | 663639347 | Sam Lopez |
| 56307 | 663639348 | Fritz Martelly |
| 56308 | 663639349 | Sasha George |
| 56309 | 663639350 | Daniel Ahn |
| 56310 | 663639351 | Lakeisha Sweezer |
| 56311 | 663639352 | Kasey Ostarello |
| 56312 | 663639353 | Gary W Pearson Sr |
| 56313 | 663639354 | Michael Garner |
| 56314 | 663639355 | Jeffery Thompson |
| 56315 | 663639356 | Stuart Zizzo |
| 56316 | 663639357 | Kirsten Carlson Laux |
| 56317 | 663639358 | Wamiq Chowdhury |
| 56318 | 663639359 | Mitchell Mcclellan |
| 56319 | 663639360 | Matthew Olszewski |
| 56320 | 663639361 | Rainier Ferrell |
| 56321 | 663639362 | Nagisa Day |
| 56322 | 663639363 | Alex Schatz |
| 56323 | 663639364 | Yi Wen Yang |
| 56324 | 663639365 | Derek Hagar |
| 56325 | 663639366 | Rocco Mazzei |
| 56326 | 663639367 | Emily Virgin |
| 56327 | 663639368 | Richard Furnan |
| 56328 | 663639369 | Amanda Guerra |
| 56329 | 663639370 | Akash Kasuladev |
| 56330 | 663639371 | Kevin Brighton |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 56331 | 663639372 | Christy Phan |
| 56332 | 663639373 | Matthew Kilpatrick |
| 56333 | 663639374 | Kenneth Foggie |
| 56334 | 663639375 | Jabriel Jones |
| 56335 | 663639376 | Shauna Blicharz |
| 56336 | 663639377 | Timothy Hunter |
| 56337 | 663639378 | Zach Boylston |
| 56338 | 663639379 | Valentina Castro |
| 56339 | 663639380 | William Sciaroni |
| 56340 | 663639381 | Daniel Malinski |
| 56341 | 663639382 | Kristopher Steinort |
| 56342 | 663639383 | Spencer Service |
| 56343 | 663639384 | Michelle Klejmont |
| 56344 | 663639385 | Bryant Turner |
| 56345 | 663639386 | Fiona Kenshole |
| 56346 | 663639387 | Devin Verrette |
| 56347 | 663639388 | Sumin Kang |
| 56348 | 663639389 | Russell Colwell |
| 56349 | 663639390 | Harsha Jha |
| 56350 | 663639391 | Rachel Smith |
| 56351 | 663639392 | Ella Ridgway |
| 56352 | 663639393 | Russell Hollis |
| 56353 | 663639394 | Benjamin Steur |
| 56354 | 663639395 | Bailey Hulswit |
| 56355 | 663639396 | Kumail Hissain |
| 56356 | 663639397 | Valrie Perkins |
| 56357 | 663639398 | Figueroa Cassandra |
| 56358 | 663639399 | Shabana Jamal |
| 56359 | 663639400 | Jeffrey Guzman |
| 56360 | 663639401 | William Dee |
| 56361 | 663639402 | Lessli Medina |
| 56362 | 663639403 | Kylie Krawczyk |
| 56363 | 663639404 | Eric Lang |
| 56364 | 663639405 | Thomas Carey |
| 56365 | 663639406 | Brandi Scott |
| 56366 | 663639407 | Clara De Carvalho |
| 56367 | 663639408 | Christina Jenkins |
| 56368 | 663639409 | Jordan Pandy |
| 56369 | 663639410 | Allison Corr |
| 56370 | 663639411 | Matthew Whitney |
| 56371 | 663639412 | Jacob Gajtkowski |
| 56372 | 663639413 | Joji James |
| 56373 | 663639414 | Maxwell Williamson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 56374 | 663639415 | Jon Warren |
| 56375 | 663639416 | Joshua Yates |
| 56376 | 663639417 | Thomas Hamilton |
| 56377 | 663639418 | Nathaniel Schultz |
| 56378 | 663639419 | Azhar Ramadhan |
| 56379 | 663639420 | Stephen Reineccius |
| 56380 | 663639421 | Shelby Silvernell |
| 56381 | 663639422 | Leanne Osborne |
| 56382 | 663639423 | Andrew Derousseau |
| 56383 | 663639424 | Helianthus Bolte |
| 56384 | 663639425 | Scarlett Randall |
| 56385 | 663639426 | Daniel Hoover |
| 56386 | 663639427 | Korey Peterson |
| 56387 | 663639428 | Lee Walls |
| 56388 | 663639429 | Alexis Dixon |
| 56389 | 663639430 | Kristoffer Santucci |
| 56390 | 663639431 | Long Pham |
| 56391 | 663639432 | Michelle Ginard |
| 56392 | 663639433 | Tamara Fritz |
| 56393 | 663639434 | Gareth Gebhardt |
| 56394 | 663639435 | Manuel Marien |
| 56395 | 663639436 | Skyler Roth |
| 56396 | 663639437 | Jesse Martinez |
| 56397 | 663639438 | Janaye Evans |
| 56398 | 663639439 | William Shelton |
| 56399 | 663639440 | Naveed Saadi |
| 56400 | 663639441 | Juan Martinez |
| 56401 | 663639442 | Calvin Hobson |
| 56402 | 663639443 | Tiffany Patterson |
| 56403 | 663639444 | Robert Ellis |
| 56404 | 663639445 | Connor Gordon |
| 56405 | 663639446 | Brendan Walsh |
| 56406 | 663639447 | Zadaria Smith |
| 56407 | 663639448 | Chris He |
| 56408 | 663639449 | Laura Carscaddon |
| 56409 | 663639450 | Jamie Kreppein |
| 56410 | 663639451 | Eric Andrews |
| 56411 | 663639452 | Mary Alonso |
| 56412 | 663639453 | Matthew Mchoes |
| 56413 | 663639454 | Johnte Green |
| 56414 | 663639455 | Jammi Tabb |
| 56415 | 663639456 | Christopher Magnus |
| 56416 | 663639457 | Jessica Gershman |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 56417 | 663639458 | Jon Scott |
| 56418 | 663639459 | Alexander Roman |
| 56419 | 663639460 | Alexander Hugo |
| 56420 | 663639461 | Jason Ashton |
| 56421 | 663639462 | David Mesa |
| 56422 | 663639463 | Matt Ingamells |
| 56423 | 663639464 | Darshan Patel |
| 56424 | 663639465 | Tyler Dennis |
| 56425 | 663639466 | Mike Woodham |
| 56426 | 663639467 | Vanessa Gonzalez-Bunster |
| 56427 | 663639468 | Lynnese Logan |
| 56428 | 663639469 | Hallie Marks |
| 56429 | 663639470 | Gina Oberoi |
| 56430 | 663639471 | Rachel Elliott |
| 56431 | 663639472 | Hannah Lehman |
| 56432 | 663639473 | Kayla Curran |
| 56433 | 663639474 | Andrew Occiano |
| 56434 | 663639475 | Paul Kopecky |
| 56435 | 663639476 | Alex Cortez |
| 56436 | 663639477 | James Austin |
| 56437 | 663639478 | Danielle Vines |
| 56438 | 663639479 | Steve Russell |
| 56439 | 663639480 | Ethan Lee |
| 56440 | 663639481 | Johanna Whiteside |
| 56441 | 663639482 | Benjamin Quero |
| 56442 | 663639483 | Niketa Dixon |
| 56443 | 663639484 | Meg Teckman-Fullard |
| 56444 | 663639485 | Jeffrey Mcdougall |
| 56445 | 663639486 | Samantha Lowe |
| 56446 | 663639487 | Joshua Halamek |
| 56447 | 663639488 | Elizabeth Couch |
| 56448 | 663639489 | Katherina Podunavac |
| 56449 | 663639490 | Josh Eaton |
| 56450 | 663639491 | Vince Mascoli |
| 56451 | 663639492 | Jacob Hallex |
| 56452 | 663639493 | Keely Alexander |
| 56453 | 663639494 | Lauren Sabbath |
| 56454 | 663639495 | Michael Pollack |
| 56455 | 663639496 | Tasia Fields |
| 56456 | 663639497 | Alejandro Montoya |
| 56457 | 663639498 | Chaz Daly |
| 56458 | 663639499 | Kyle Anderson |
| 56459 | 663639500 | Jakeb Sanders |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 56460 | 663639501 | Chris Ng |
| 56461 | 663639502 | Tirdad Kiamanesh |
| 56462 | 663639503 | Michael Evangelista |
| 56463 | 663639504 | Ynez Gomez |
| 56464 | 663639505 | Jonah Boudreaux |
| 56465 | 663639506 | Rebekah Watkins |
| 56466 | 663639507 | Dae Hee Han |
| 56467 | 663639508 | Ben Klonowski |
| 56468 | 663639509 | Ted Butler |
| 56469 | 663639510 | Corey Mitchell |
| 56470 | 663639511 | Blake Woodhouse |
| 56471 | 663639512 | Gaurav Borgaonkar |
| 56472 | 663639513 | Zachery Sipes |
| 56473 | 663639514 | Jonathan Nicholson - Alder |
| 56474 | 663639515 | Jessica Coulter |
| 56475 | 663639516 | Matthew Bovenzi |
| 56476 | 663639517 | Joaquin Rico |
| 56477 | 663639518 | Sergio Borjon |
| 56478 | 663639519 | Maygen Hiser |
| 56479 | 663639520 | Ethan Daily |
| 56480 | 663639521 | Allysen Benson |
| 56481 | 663639522 | John Golden |
| 56482 | 663639523 | Aaron Loos |
| 56483 | 663639524 | Rachel Swanson |
| 56484 | 663639525 | Justin Michalski |
| 56485 | 663639526 | Rosella Fossett |
| 56486 | 663639527 | Sal Messina |
| 56487 | 663639528 | Sarah Darnley |
| 56488 | 663639529 | Nathan Garner |
| 56489 | 663639530 | Victor He |
| 56490 | 663639531 | Alexis Chun |
| 56491 | 663639532 | Jantzen Ray |
| 56492 | 663639533 | Andrew Rodden |
| 56493 | 663639534 | Michael Monckton |
| 56494 | 663639535 | Rhett Orr |
| 56495 | 663639536 | Christopher Walkley |
| 56496 | 663639537 | Lauren Thesing |
| 56497 | 663639538 | Takaita Burrell |
| 56498 | 663639539 | Jonathan Song |
| 56499 | 663639540 | Brendan Callum |
| 56500 | 663639541 | James Duich |
| 56501 | 663639542 | Iulius Sixt |
| 56502 | 663639543 | Jesse Hatchett |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 56503 | 663639544 | Ron Revilla |
| 56504 | 663639545 | Patrick Haven |
| 56505 | 663639546 | Stephen Allen |
| 56506 | 663639547 | Julia Barrett |
| 56507 | 663639548 | Cristian Macias |
| 56508 | 663639549 | Gabriel Rodriguez |
| 56509 | 663639550 | Aaron Reeves |
| 56510 | 663639551 | Aproteem Choudhury |
| 56511 | 663639552 | Gabriella Morales |
| 56512 | 663639553 | Drew Mares |
| 56513 | 663639554 | Mia Rojas |
| 56514 | 663639555 | Melannie Quilo |
| 56515 | 663639556 | Anthony Zangara |
| 56516 | 663639557 | Roger Villanueva |
| 56517 | 663639558 | Daniel Ngai |
| 56518 | 663639559 | Maria Vazquez Martinez |
| 56519 | 663639560 | Yeasin Shuvo |
| 56520 | 663639561 | Carrie Vibert |
| 56521 | 663639562 | Jonathan Fratti |
| 56522 | 663639563 | Caroline Amico |
| 56523 | 663639564 | Samantha Griffith |
| 56524 | 663639565 | Eduardo Diaz |
| 56525 | 663639566 | Ted Williams |
| 56526 | 663639567 | Darius Loggins |
| 56527 | 663639568 | Celia Grove |
| 56528 | 663639569 | Miyeon Presky |
| 56529 | 663639570 | Bogdan Winemiller |
| 56530 | 663639571 | Rachel Buell |
| 56531 | 663639572 | Hailey Blaylock |
| 56532 | 663639573 | Ryan Valdes |
| 56533 | 663639574 | Avery Herbon |
| 56534 | 663639575 | Robert Rachev |
| 56535 | 663639576 | Alina Nguyen |
| 56536 | 663639577 | Mary Reams |
| 56537 | 663639578 | Arthur Bogdanovich |
| 56538 | 663639579 | Jacky Luo |
| 56539 | 663639580 | Guy Bloembergen |
| 56540 | 663639581 | Jonquil Boyd |
| 56541 | 663639582 | Kaydee Loar |
| 56542 | 663639583 | Grant Wiese |
| 56543 | 663639584 | Siobhan Doherty |
| 56544 | 663639585 | Angelica Cruz |
| 56545 | 663639586 | Tirth Shah |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 56546 | 663639587 | John Malloy |
| 56547 | 663639588 | Brian Matsen |
| 56548 | 663639589 | Angela Saavedra |
| 56549 | 663639590 | Ismael Torres |
| 56550 | 663639591 | Tyler Roberts |
| 56551 | 663639592 | Aina Cambridge |
| 56552 | 663639593 | Jenill Nivelo |
| 56553 | 663639594 | Kayla Rossi |
| 56554 | 663639595 | Tyler Morgan |
| 56555 | 663639596 | Oberin Twyman |
| 56556 | 663639597 | Jon Hollingshed |
| 56557 | 663639598 | Gordon Merchut |
| 56558 | 663639599 | Emily Weiss |
| 56559 | 663639600 | Samantha Coonrod |
| 56560 | 663639601 | Salvador Teo |
| 56561 | 663639602 | Steven Cordero |
| 56562 | 663639603 | Matthew Phelan |
| 56563 | 663639604 | Asim Naved |
| 56564 | 663639605 | Zachary Sarazan |
| 56565 | 663639606 | James Bradach |
| 56566 | 663639607 | Sara Garcia |
| 56567 | 663639608 | Veronica Roessler |
| 56568 | 663639609 | Mimi Walker |
| 56569 | 663639610 | Logan Montgomery |
| 56570 | 663639611 | Jared Beebe |
| 56571 | 663639612 | Kris Bailey |
| 56572 | 663639613 | Keelin Burchfield |
| 56573 | 663639614 | Sapphire Puentes |
| 56574 | 663639615 | Brian Kimberling |
| 56575 | 663639616 | Margaret Rackow |
| 56576 | 663639617 | Mark Guillermo |
| 56577 | 663639618 | Asher Nesbitt |
| 56578 | 663639619 | Donald Johnson |
| 56579 | 663639620 | Luis Gomez |
| 56580 | 663639621 | Joseph Wood |
| 56581 | 663639622 | Lidia Calvo |
| 56582 | 663639623 | Katherine Stebner |
| 56583 | 663639624 | Laheem Jordan |
| 56584 | 663639625 | Daniel Adams |
| 56585 | 663639626 | Julia Sato |
| 56586 | 663639627 | Nathan Crawford |
| 56587 | 663639628 | Rachel Wiser |
| 56588 | 663639629 | Vince Netz |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 56589 | 663639630 | Robert Testa |
| 56590 | 663639631 | Deva Leveillee |
| 56591 | 663639632 | Lucas Cristaldi |
| 56592 | 663639633 | Peter Johnston |
| 56593 | 663639634 | Nathanial Edwards |
| 56594 | 663639635 | Kurt Dehnert |
| 56595 | 663639636 | Robert Steward |
| 56596 | 663639637 | Jordan Gilgenbach |
| 56597 | 663639638 | Corbin Smith |
| 56598 | 663639639 | Erin Steen |
| 56599 | 663639640 | Samantha Gonzalez |
| 56600 | 663639641 | Jessrose Narsinghia |
| 56601 | 663639642 | Matthew Gorlewski |
| 56602 | 663639643 | Conner Zeuli |
| 56603 | 663639644 | Brian Arseneau |
| 56604 | 663639645 | William Liem |
| 56605 | 663639646 | Diana Curtis |
| 56606 | 663639647 | Caleb Trachte |
| 56607 | 663639648 | Max Deroin |
| 56608 | 663639649 | Thomas Giganti |
| 56609 | 663639650 | Paul Owen |
| 56610 | 663639651 | Sean Kane |
| 56611 | 663639652 | Benjamin Doan |
| 56612 | 663639653 | Emily Cottrell |
| 56613 | 663639654 | Sebastian Schonfarber |
| 56614 | 663639655 | Elisabeth Cecil |
| 56615 | 663639656 | Michael Mayer |
| 56616 | 663639657 | Mikel Phillips |
| 56617 | 663639658 | Kortney Greer |
| 56618 | 663639659 | Orion Vick |
| 56619 | 663639660 | James Doyle |
| 56620 | 663639661 | Mark Ufert |
| 56621 | 663639662 | Manuel Paulino |
| 56622 | 663639663 | Olivier Andre |
| 56623 | 663639664 | Shelly Holbrook |
| 56624 | 663639665 | Kyle Wikstrom |
| 56625 | 663639666 | Zachary Stokes |
| 56626 | 663639667 | Jonathan Treffkorn |
| 56627 | 663639668 | Lauren Gonzalez |
| 56628 | 663639669 | Jack Welter |
| 56629 | 663639670 | Susan Kimmons |
| 56630 | 663639671 | Thaddeus Williams |
| 56631 | 663639672 | Alex Toth |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 56632 | 663639673 | Vincent Hernandez |
| 56633 | 663639674 | Cat Caldwell |
| 56634 | 663639675 | Ben Bartling |
| 56635 | 663639676 | Luke Williams |
| 56636 | 663639677 | Joseph Deraville |
| 56637 | 663639678 | Rachel Silcox |
| 56638 | 663639679 | Nicholas Dyer |
| 56639 | 663639680 | Jonathan King |
| 56640 | 663639681 | Christina Delago |
| 56641 | 663639682 | Lezlie Lull |
| 56642 | 663639683 | Vernon Johnson |
| 56643 | 663639684 | Casey Brooks |
| 56644 | 663639685 | Rebecca Phillips |
| 56645 | 663639686 | Mark Masefield Mazzella |
| 56646 | 663639687 | Stephanie Engel |
| 56647 | 663639688 | Maximo Mugica |
| 56648 | 663639689 | Gregory Emde |
| 56649 | 663639690 | Jesus Ruvalcaba |
| 56650 | 663639691 | Alexander Osborn |
| 56651 | 663639692 | Solange Colon |
| 56652 | 663639693 | Jewel Biondo |
| 56653 | 663639694 | John Gurcsik |
| 56654 | 663639695 | Nicolle Hamm |
| 56655 | 663639696 | Kevin Blaney |
| 56656 | 663639697 | Chadwick Clifton |
| 56657 | 663639698 | David Russell |
| 56658 | 663639699 | Casey Stroud |
| 56659 | 663639700 | Megan Rinker |
| 56660 | 663639701 | Doug Treadway |
| 56661 | 663639702 | Lacey Jamison |
| 56662 | 663639703 | Max Jose |
| 56663 | 663639704 | Emily Kapostas |
| 56664 | 663639705 | Patrick Schroeder |
| 56665 | 663639706 | Myele Johnson |
| 56666 | 663639707 | Vonemetrica Gordon |
| 56667 | 663639708 | Dezmine Bell |
| 56668 | 663639709 | Samuel Kossak |
| 56669 | 663639710 | Timothy Chu |
| 56670 | 663639711 | Jasmyn Collier |
| 56671 | 663639712 | Christopher Fradella |
| 56672 | 663639713 | Francisco Reyes |
| 56673 | 663639714 | Brett Fowl |
| 56674 | 663639715 | Trevor Therrien |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 56675 | 663639716 | Kyle Ahlmann |
| 56676 | 663639717 | Douglas Varon |
| 56677 | 663639718 | Liarra Donalds |
| 56678 | 663639719 | Derrik Haradon-Chrisler |
| 56679 | 663639720 | Valeria Lopez |
| 56680 | 663639721 | Daniel Garcia |
| 56681 | 663639722 | Erich Berg |
| 56682 | 663639723 | William Zern |
| 56683 | 663639724 | Bruce Hart |
| 56684 | 663639725 | Lauren Berg |
| 56685 | 663639726 | Matthew Lee |
| 56686 | 663639727 | Qiyou Lu |
| 56687 | 663639728 | Rachael Curtiss |
| 56688 | 663639729 | Evan Frazer |
| 56689 | 663639730 | Fatimata Jalloh |
| 56690 | 663639731 | Regee James |
| 56691 | 663639732 | Nathan Osborn |
| 56692 | 663639733 | Stephanie Brito |
| 56693 | 663639734 | Joel Betti |
| 56694 | 663639735 | Dominic Wagner |
| 56695 | 663639736 | Bailey Schmidt |
| 56696 | 663639737 | Christian O'Neill |
| 56697 | 663639738 | Travis Harris |
| 56698 | 663639739 | Marcus Kurciviez |
| 56699 | 663639740 | Ryan Holleley |
| 56700 | 663639741 | Michael Drunasky |
| 56701 | 663639742 | Aimee Coker |
| 56702 | 663639743 | Vinidu Geevaratne |
| 56703 | 663639744 | Joseph Wilt |
| 56704 | 663639745 | Leo Albrecht |
| 56705 | 663639746 | Parker Hawk |
| 56706 | 663639747 | Kyle Bare-Campbell |
| 56707 | 663639748 | Holly Whistler |
| 56708 | 663639749 | Lynne Williams |
| 56709 | 663639750 | Eric Lincoln |
| 56710 | 663639751 | Brannden Ard |
| 56711 | 663639752 | Emily Baker |
| 56712 | 663639753 | Ulises Torres |
| 56713 | 663639754 | Samantha Hamrick |
| 56714 | 663639755 | Chao Everett |
| 56715 | 663639756 | Fred Foster |
| 56716 | 663639757 | Bryan Geggis |
| 56717 | 663639758 | Ben Ampudia |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 56718 | 663639759 | Clara Torres |
| 56719 | 663639760 | Patricia Blum |
| 56720 | 663639761 | Achal Channarasappa |
| 56721 | 663639762 | Stephanie Bowman |
| 56722 | 663639763 | Frank Gagnon |
| 56723 | 663639764 | Renee Coppola |
| 56724 | 663639765 | Carlos Prado |
| 56725 | 663639766 | Paul King |
| 56726 | 663639767 | Tiffany Schroeder |
| 56727 | 663639768 | Jonathan Hackett |
| 56728 | 663639769 | Vivek Dewan |
| 56729 | 663639770 | Regine Geffrard |
| 56730 | 663639771 | Kaleigh Bigford |
| 56731 | 663639772 | Bethany Morgan |
| 56732 | 663639773 | Katie Horstman |
| 56733 | 663639774 | Brandon Barham |
| 56734 | 663639775 | Ray Quintana |
| 56735 | 663639776 | Brittany Kintzel |
| 56736 | 663639777 | Charles Coffman |
| 56737 | 663639778 | Meghan Gebhardt |
| 56738 | 663639779 | Rebeca Rivas |
| 56739 | 663639780 | Dalton Rivas |
| 56740 | 663639781 | Kayla Bowen |
| 56741 | 663639782 | Jennifer Scobie |
| 56742 | 663639783 | James Candelaria |
| 56743 | 663639784 | William Spann |
| 56744 | 663639785 | Anna Cook |
| 56745 | 663639786 | Tony Zuko |
| 56746 | 663639787 | Steven Dimarzo |
| 56747 | 663639788 | Rich Barron |
| 56748 | 663639789 | Jorge Nevarez |
| 56749 | 663639790 | Joseph Askew |
| 56750 | 663639791 | Antonio Mcqueen |
| 56751 | 663639792 | Charlie Eron |
| 56752 | 663639793 | Taylor Payne |
| 56753 | 663639794 | Joshua Hollamon |
| 56754 | 663639795 | Mike Caracozza |
| 56755 | 663639796 | Chelsea Loux |
| 56756 | 663639797 | Tyler Hess |
| 56757 | 663639798 | Stephanie Williams |
| 56758 | 663639799 | Garritano Theresa |
| 56759 | 663639800 | Shane Chung |
| 56760 | 663639801 | Riley Pearce |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 56761 | 663639802 | Katherine Baldauf |
| 56762 | 663639803 | Campbell Keller |
| 56763 | 663639804 | Robert Weeks |
| 56764 | 663639805 | James Gajewski |
| 56765 | 663639806 | Alexander Lesko |
| 56766 | 663639807 | Ana Mendoza |
| 56767 | 663639808 | Michael Nguyen |
| 56768 | 663639809 | Alexander Estefany |
| 56769 | 663639810 | Joshua Cutting |
| 56770 | 663639811 | Hillarie Burgess |
| 56771 | 663639812 | Nicole Reyna |
| 56772 | 663639813 | Blaine Ponto |
| 56773 | 663639814 | Nevine Roberts |
| 56774 | 663639815 | Michael Whelan |
| 56775 | 663639816 | Nicholas Osowski |
| 56776 | 663639817 | Clinton Crumpler |
| 56777 | 663639818 | Alyssa Capocy |
| 56778 | 663639819 | Kaleb Haskin |
| 56779 | 663639820 | Kaitlin Grant Mcgirr |
| 56780 | 663639821 | Nicholas Sanginario |
| 56781 | 663639822 | Dan Wilson |
| 56782 | 663639823 | Ammer Dbeis |
| 56783 | 663639824 | John Dizon |
| 56784 | 663639825 | Peri Ahmadi |
| 56785 | 663639826 | Noah Thorne |
| 56786 | 663639827 | Joshua Pitel |
| 56787 | 663639828 | Max Johnson |
| 56788 | 663639829 | Luanda Choice |
| 56789 | 663639830 | David Milanowski |
| 56790 | 663639831 | Lucy Hall |
| 56791 | 663639832 | Asia Cruz |
| 56792 | 663639833 | Jessica Hozzian |
| 56793 | 663639834 | Hannah Spevak |
| 56794 | 663639835 | Rudy Martelly |
| 56795 | 663639836 | Alexandria Hoffman |
| 56796 | 663639837 | Noah Flannigan |
| 56797 | 663639838 | Anthony Pilcher |
| 56798 | 663639839 | Peter Keefe |
| 56799 | 663639840 | Andrew Herman |
| 56800 | 663639841 | Adrian Aguada |
| 56801 | 663639842 | Nicholas Alipaz |
| 56802 | 663639843 | James Wiley |
| 56803 | 663639844 | Alec Sutherland |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 56804 | 663639845 | Maeghan Stewart |
| 56805 | 663639846 | Phyllis Hoover |
| 56806 | 663639847 | Jayson Lafrance |
| 56807 | 663639848 | Amyna Luedetmoonsone |
| 56808 | 663639849 | Aidan Clopp |
| 56809 | 663639850 | Tim Docster |
| 56810 | 663639851 | Jorge Fernandez |
| 56811 | 663639852 | Sean Fletcher |
| 56812 | 663639853 | Danika Tolbert |
| 56813 | 663639854 | Maia Thornton |
| 56814 | 663639855 | Trevor Colson |
| 56815 | 663639856 | Jessica Huffman |
| 56816 | 663639857 | Jessica Berrios |
| 56817 | 663639858 | Telvin Zhong |
| 56818 | 663639859 | Justin Dembowski |
| 56819 | 663639860 | Michael Leung |
| 56820 | 663639861 | Meredith Rupp |
| 56821 | 663639862 | Yuning Yang |
| 56822 | 663639863 | Rebecca Haughton |
| 56823 | 663639864 | Sergio Valtierra |
| 56824 | 663639865 | Cecilia Dvorak |
| 56825 | 663639866 | Dans Young |
| 56826 | 663639867 | Michael Woo |
| 56827 | 663639868 | Megan Dolinga |
| 56828 | 663639869 | Nick Kudrys |
| 56829 | 663639870 | Calvin Tran |
| 56830 | 663639871 | Andrew Edds |
| 56831 | 663639872 | Richard Lemire |
| 56832 | 663639873 | Rachel Golman |
| 56833 | 663639874 | Robin Dinh |
| 56834 | 663639875 | Marlo Gates |
| 56835 | 663639876 | Kevin Loechner |
| 56836 | 663639877 | Emma Bebermeyer |
| 56837 | 663639878 | Zane Mattingly |
| 56838 | 663639879 | Elvis Selimovic |
| 56839 | 663639880 | Alexandria Lawrence |
| 56840 | 663639881 | Chase Nolan |
| 56841 | 663639882 | Andie Griffes |
| 56842 | 663639883 | Summer Reyes |
| 56843 | 663639884 | Heather Lorenca |
| 56844 | 663639885 | Colton Richards |
| 56845 | 663639886 | Sierra Pritchard |
| 56846 | 663639887 | Kevin Babayan |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 56847 | 663639888 | Rachael Temple |
| 56848 | 663639889 | Megan Barlow |
| 56849 | 663639890 | Kathryn Green |
| 56850 | 663639891 | Cristian Lopez |
| 56851 | 663639892 | Ryan Gwaltney |
| 56852 | 663639893 | Tustin Barrile |
| 56853 | 663639894 | Mira Anniballi |
| 56854 | 663639895 | Steve Linton |
| 56855 | 663639896 | Dan Heinrich Manuyag |
| 56856 | 663639897 | Sara Yacoubian |
| 56857 | 663639898 | Careen Turner |
| 56858 | 663639899 | Adam Griffith |
| 56859 | 663639900 | Raja Jweinat |
| 56860 | 663639901 | Jonatan Gonzalez |
| 56861 | 663639902 | Ryan Maguire |
| 56862 | 663639903 | Derrick Santos |
| 56863 | 663639904 | Mike Rally |
| 56864 | 663639905 | Ben Williams |
| 56865 | 663639906 | Martin Osburn |
| 56866 | 663639907 | Cohl Knight |
| 56867 | 663639908 | Ethan Pritikin |
| 56868 | 663639909 | Katie Gray |
| 56869 | 663639910 | Marcus Young |
| 56870 | 663639911 | Kyra Rial |
| 56871 | 663639912 | Kristen Kolp |
| 56872 | 663639913 | Andrew Palos |
| 56873 | 663639914 | Alex Vochis |
| 56874 | 663639915 | Hailee Yip |
| 56875 | 663639916 | Juan Jesus Haro Mora |
| 56876 | 663639917 | Daria Rubtsova |
| 56877 | 663639918 | Katherine Thomas |
| 56878 | 663639919 | Sean Pohlod |
| 56879 | 663639920 | Brian Trench |
| 56880 | 663639921 | Audie Mcswain |
| 56881 | 663639922 | Jon Van Dusseldorp |
| 56882 | 663639923 | Piotr Sudal |
| 56883 | 663639924 | Chip Stadnyck |
| 56884 | 663639925 | Leo Kregul |
| 56885 | 663639926 | Casey Loetscher |
| 56886 | 663639927 | James Kukis |
| 56887 | 663639928 | Monserrat Martinez |
| 56888 | 663639929 | Clifton Holloway Jr |
| 56889 | 663639930 | Trystan Falcone |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 56890 | 663639931 | Amin Aramoon |
| 56891 | 663639932 | Christopher Jones |
| 56892 | 663639933 | Echo Gregor |
| 56893 | 663639934 | Zachary Waggoner |
| 56894 | 663639935 | Jeida Moore |
| 56895 | 663639936 | Paul Mcneely |
| 56896 | 663639937 | Amber Jerson |
| 56897 | 663639938 | John Bellows |
| 56898 | 663639939 | Perry Mcbride |
| 56899 | 663639940 | Annette Finn |
| 56900 | 663639941 | Egbavwe Pela |
| 56901 | 663639942 | Martin Desilets |
| 56902 | 663639943 | Diana Rajchel |
| 56903 | 663639944 | Tim Carter |
| 56904 | 663639945 | Patrick Cagle |
| 56905 | 663639946 | Mavelin Del Valle |
| 56906 | 663639947 | Michael Graham |
| 56907 | 663639948 | Christopher Meyer |
| 56908 | 663639949 | Brandon Fisher |
| 56909 | 663639950 | Kyler Eamon |
| 56910 | 663639951 | Joshua Young |
| 56911 | 663639952 | Brent Vandamme |
| 56912 | 663639953 | Carter Musselman |
| 56913 | 663639954 | Natalie Broussard |
| 56914 | 663639955 | Kevin Lada |
| 56915 | 663639956 | Garth Wadsworth |
| 56916 | 663639957 | Giuseppe Agugliaro |
| 56917 | 663639958 | John Barnett |
| 56918 | 663639959 | Bryce Auburn |
| 56919 | 663639960 | Julia Calderon |
| 56920 | 663639961 | Madison Soule-Pierce |
| 56921 | 663639962 | Sarah Hollins |
| 56922 | 663639963 | Max Friedman |
| 56923 | 663639964 | Shayna Hodge |
| 56924 | 663639965 | Maxamillian Schedule |
| 56925 | 663639966 | Valliyappan Valliyappan |
| 56926 | 663639967 | Bridget Garraway |
| 56927 | 663639968 | Isaac Goodlet |
| 56928 | 663639969 | Brianna Clayton |
| 56929 | 663639970 | Jonathan Bonezzi |
| 56930 | 663639971 | Taylor Tinsley |
| 56931 | 663639972 | Lynnsey Friend |
| 56932 | 663639973 | Megan Schirer |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 56933 | 663639974 | Tiana Guzman |
| 56934 | 663639975 | Michelle Castro |
| 56935 | 663639976 | Jamie Kassner |
| 56936 | 663639977 | Dustin Delcambre |
| 56937 | 663639978 | Thomas Shober |
| 56938 | 663639979 | Brad Hong |
| 56939 | 663639980 | Gary Young |
| 56940 | 663639981 | Andrew Deller |
| 56941 | 663639982 | Juliana Murcia Montoya |
| 56942 | 663639983 | Joseph Yen |
| 56943 | 663639984 | Tiffany Lester |
| 56944 | 663639985 | Antoine Hicks |
| 56945 | 663639986 | Ricardo Bouyett |
| 56946 | 663639987 | Justin Maddox |
| 56947 | 663639988 | Samantha Korsak |
| 56948 | 663639989 | Fisher Sachs |
| 56949 | 663639990 | Kimberly Snyder |
| 56950 | 663639991 | Emmett Foley |
| 56951 | 663639992 | Christopher Yepez |
| 56952 | 663639993 | Jared Eades |
| 56953 | 663639994 | Matthew Conklin |
| 56954 | 663639995 | Kendall Burke |
| 56955 | 663639996 | Lachelle Teasley |
| 56956 | 663639997 | Taylor Warpool |
| 56957 | 663639998 | Nicolae Vasile |
| 56958 | 663639999 | Mike Grosek |
| 56959 | 663640000 | Jarod Shelton |
| 56960 | 663640001 | Miles Lewis |
| 56961 | 663640002 | Ainsley Mcgrath |
| 56962 | 663640003 | Jessica Velivis |
| 56963 | 663640004 | Jose Kreidler |
| 56964 | 663640005 | Zac Gaetano |
| 56965 | 663640006 | Kwame Pobee |
| 56966 | 663640007 | Brian Saunders |
| 56967 | 663640008 | Luke D'Argenio |
| 56968 | 663640009 | Nicholas Ceballos |
| 56969 | 663640010 | Sydney Guillory |
| 56970 | 663640011 | Nosson Lerner |
| 56971 | 663640012 | Shane Nilon |
| 56972 | 663640013 | Grey Pickett |
| 56973 | 663640014 | Jerod Wanner |
| 56974 | 663640015 | Jake Girard |
| 56975 | 663640016 | Roman Zhukov |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 56976 | 663640017 | Johann Rosario |
| 56977 | 663640018 | David Suchocki |
| 56978 | 663640019 | Jeremy Terry |
| 56979 | 663640020 | Niaree Davis |
| 56980 | 663640021 | Tristan Borys |
| 56981 | 663640022 | Andres Alvarez |
| 56982 | 663640023 | Nirmaan Aggarwal |
| 56983 | 663640024 | Rudy Lara |
| 56984 | 663640025 | Raphael Rosin |
| 56985 | 663640026 | Derek Pleasant |
| 56986 | 663640027 | Randall Graham |
| 56987 | 663640028 | Sean Lewis |
| 56988 | 663640029 | Maria Lewis |
| 56989 | 663640030 | Andrew Park |
| 56990 | 663640031 | Russell Mccarrel |
| 56991 | 663640032 | Kenneth Colarte |
| 56992 | 663640033 | Kourtney Rusow |
| 56993 | 663640034 | Thomas Kondoff |
| 56994 | 663640035 | Lisa Leblanc |
| 56995 | 663640036 | Matthew Deoliveira |
| 56996 | 663640037 | Andrew Baldinger |
| 56997 | 663640038 | Ian Elliott |
| 56998 | 663640039 | Aaron Joseph Villanueva |
| 56999 | 663640040 | Megan Nix |
| 57000 | 663640041 | Andrew Phillips |
| 57001 | 663640042 | Shawn Burnett |
| 57002 | 663640043 | Savannah Thomas |
| 57003 | 663640044 | Jace Short |
| 57004 | 663640045 | David Cade |
| 57005 | 663640046 | Tina Umanskiy |
| 57006 | 663640047 | Joshua Hammer |
| 57007 | 663640048 | Annamalai Annamalai |
| 57008 | 663640049 | Payton Kramer |
| 57009 | 663640050 | David Meinhart |
| 57010 | 663640051 | Elias Hernandez |
| 57011 | 663640052 | Webster Woody |
| 57012 | 663640053 | Paul Rabe |
| 57013 | 663640054 | Harrison Emgle |
| 57014 | 663640055 | Jennifer Pantoja |
| 57015 | 663640056 | Erin Gordon |
| 57016 | 663640057 | Ryan Keller |
| 57017 | 663640058 | Lundyn Williams |
| 57018 | 663640059 | Simon Velazquez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 57019 | 663640060 | Kendra Smith |
| 57020 | 663640061 | Case Bosma |
| 57021 | 663640062 | Kelsie Warr |
| 57022 | 663640063 | Brandon Sory |
| 57023 | 663640064 | Jesus Ruiz |
| 57024 | 663640065 | Johnny Solis |
| 57025 | 663640066 | Cameron Leblanc |
| 57026 | 663640067 | Elizabeth Keyser |
| 57027 | 663640068 | Jordan Kantola |
| 57028 | 663640069 | Ross Rippy |
| 57029 | 663640070 | Pattrick Wilborn |
| 57030 | 663640071 | Daniel Cates |
| 57031 | 663640072 | Alexa Soller |
| 57032 | 663640073 | Richard Faltings |
| 57033 | 663640074 | Hunter Severson |
| 57034 | 663640075 | Johan Andreassen |
| 57035 | 663640076 | Kyle Phillips |
| 57036 | 663640077 | Franadell Smith |
| 57037 | 663640078 | Austin Jones |
| 57038 | 663640079 | Ethan Burns |
| 57039 | 663640080 | Richard Martinez |
| 57040 | 663640081 | Jack Barnum |
| 57041 | 663640082 | Phoenix Wehrly |
| 57042 | 663640083 | Crystal Crouch |
| 57043 | 663640084 | Abigail Haycraft |
| 57044 | 663640085 | Kyle Smith |
| 57045 | 663640086 | Steve Jeannot |
| 57046 | 663640087 | Kyra Nightingale |
| 57047 | 663640088 | Angela Funk |
| 57048 | 663640089 | Sam Pan |
| 57049 | 663640090 | Margaret Yean |
| 57050 | 663640091 | Ricardo Fields |
| 57051 | 663640092 | Nicholas Cowger |
| 57052 | 663640093 | Paul Lee |
| 57053 | 663640094 | Felicia Woods |
| 57054 | 663640095 | Jacob Williams |
| 57055 | 663640096 | Dawson Estep |
| 57056 | 663640097 | Jeremy Wright |
| 57057 | 663640098 | Brandon Carroll |
| 57058 | 663640099 | Laurel Vantassell |
| 57059 | 663640100 | Timothy Tsang |
| 57060 | 663640101 | Murray Tawil |
| 57061 | 663640102 | Ferd Cami |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 57062 | 663640103 | Edvinas Gerulis |
| 57063 | 663640104 | Abigail Punzalan |
| 57064 | 663640105 | Joshua Ball |
| 57065 | 663640106 | Tyler Eddy |
| 57066 | 663640107 | Taylor Mccollum |
| 57067 | 663640108 | Avery Johnson |
| 57068 | 663640109 | Michael Smith |
| 57069 | 663640110 | Marc Williams |
| 57070 | 663640111 | Rain Garant |
| 57071 | 663640112 | Dane Bjerklie |
| 57072 | 663640113 | Mark Brown |
| 57073 | 663640114 | Angela Soles |
| 57074 | 663640115 | Justin Lederman |
| 57075 | 663640116 | Niko Gruber |
| 57076 | 663640117 | Cassidy Ide |
| 57077 | 663640118 | Roiglen Merced |
| 57078 | 663640119 | Sean Chady |
| 57079 | 663640120 | Daniel Reynolds |
| 57080 | 663640121 | Shantinea Patrick |
| 57081 | 663640122 | Samantha Watkins |
| 57082 | 663640123 | Trevor Karstens |
| 57083 | 663640124 | Treston Dudek |
| 57084 | 663640125 | Mary Wright |
| 57085 | 663640126 | Caitlyn Brown |
| 57086 | 663640127 | Rhysian Starr |
| 57087 | 663640128 | Joshua Slavitt |
| 57088 | 663640129 | Gabriel Baker |
| 57089 | 663640130 | Andrew Debartolo |
| 57090 | 663640131 | Alyssa Brown |
| 57091 | 663640132 | Riley Nicolay |
| 57092 | 663640133 | Courtney Page |
| 57093 | 663640134 | Gordon Pike |
| 57094 | 663640135 | Koray Ozdemir |
| 57095 | 663640136 | Carlos Ramos |
| 57096 | 663640137 | Dominic Penn |
| 57097 | 663640138 | Adam Mackenthun |
| 57098 | 663640139 | Evan Farrar |
| 57099 | 663640140 | Avinash Ali |
| 57100 | 663640141 | Janine Dixon |
| 57101 | 663640142 | Mateusz Plewa |
| 57102 | 663640143 | Robert Perdomo |
| 57103 | 663640144 | Avi Patel |
| 57104 | 663640145 | Jose Borroel |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 57105 | 663640146 | Ashley Bridges |
| 57106 | 663640147 | Touwanna Pouncey |
| 57107 | 663640148 | Amber Riley |
| 57108 | 663640149 | Jonathan Riley |
| 57109 | 663640150 | Andrew Loop |
| 57110 | 663640151 | Alice Ellermets |
| 57111 | 663640152 | Matt Knapp |
| 57112 | 663640153 | Michael D'Angelo |
| 57113 | 663640154 | Bianca Rabb Trammel |
| 57114 | 663640155 | Keva Smith |
| 57115 | 663640156 | Joseph Willets |
| 57116 | 663640157 | Daniel Jackson-Sanders |
| 57117 | 663640158 | Aaron Rist |
| 57118 | 663640159 | Matthew Peters |
| 57119 | 663640160 | Connor Donahue |
| 57120 | 663640161 | Raven Ormond |
| 57121 | 663640162 | Jose Salcedo |
| 57122 | 663640163 | Adam Tow |
| 57123 | 663640164 | Rachel Farrow |
| 57124 | 663640165 | Kentia Exantus |
| 57125 | 663640166 | Jamie Scott |
| 57126 | 663640167 | Mandy Marshall |
| 57127 | 663640168 | Tomaneka Fortune |
| 57128 | 663640169 | Jordan Reed |
| 57129 | 663640170 | Chris Textor |
| 57130 | 663640171 | Paige Borrelli |
| 57131 | 663640172 | Bradley West |
| 57132 | 663640173 | Tina Treadway |
| 57133 | 663640174 | Shawn Williams |
| 57134 | 663640175 | Christopher Fluharty |
| 57135 | 663640176 | Brandon Foshee |
| 57136 | 663640177 | Mark Talkington |
| 57137 | 663640178 | Taylor Wynkoop |
| 57138 | 663640179 | Philip Todd |
| 57139 | 663640180 | Spencer Rands |
| 57140 | 663640181 | Emily Selseth |
| 57141 | 663640182 | Bradley Hanlon |
| 57142 | 663640183 | Andre Calderon Monroy |
| 57143 | 663640184 | Bobbie Griffin |
| 57144 | 663640185 | Jernita Polk |
| 57145 | 663640186 | Brittany Czech |
| 57146 | 663640187 | Michael Martinez |
| 57147 | 663640188 | Jesse Brooks |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 57148 | 663640189 | Ruby Moquino |
| 57149 | 663640190 | Jennifer Kuehn |
| 57150 | 663640191 | Henry Soohoo |
| 57151 | 663640192 | Joshua Nicoara |
| 57152 | 663640193 | Ronald Holmes |
| 57153 | 663640194 | Christina Figueroa |
| 57154 | 663640195 | Armando Perez |
| 57155 | 663640196 | Caleb Dejarnette |
| 57156 | 663640197 | Maritza Espinoza |
| 57157 | 663640198 | Phillip Matrisotto |
| 57158 | 663640199 | Adam Aldrich |
| 57159 | 663640200 | Marilyn Padua |
| 57160 | 663640201 | Logan Wilke |
| 57161 | 663640202 | Terry Beacom |
| 57162 | 663640203 | Michael Walters |
| 57163 | 663640204 | Barry Cash |
| 57164 | 663640205 | Sam Rozzi |
| 57165 | 663640206 | Frank D'Urso |
| 57166 | 663640207 | Arlene Pham |
| 57167 | 663640208 | Mercer Hardy |
| 57168 | 663640209 | Jennifer Macdonald |
| 57169 | 663640210 | Kimberly Saucedo |
| 57170 | 663640211 | Mendy Odell |
| 57171 | 663640212 | Joseph Lewis |
| 57172 | 663640213 | Guillermina Terrell |
| 57173 | 663640214 | Aaron Kirkwood |
| 57174 | 663640215 | Jennifer Warriner |
| 57175 | 663640216 | Raven Decuir |
| 57176 | 663640217 | Jacqueline Watson |
| 57177 | 663640218 | Jennifer Clemons |
| 57178 | 663640219 | Michelle Gigoux |
| 57179 | 663640220 | Belinda Thomas |
| 57180 | 663640221 | Deetta Sherrill |
| 57181 | 663640222 | Jeffrey Goodpaster |
| 57182 | 663640223 | Jennifer Lehman |
| 57183 | 663640224 | Rosalind Tennent |
| 57184 | 663640225 | Jennifer Reyes |
| 57185 | 663640226 | Jeremy Kabelis |
| 57186 | 663640227 | Destanee Horn |
| 57187 | 663640228 | Pearl Baldwin |
| 57188 | 663640229 | Amy Downton |
| 57189 | 663640230 | Jason Hall |
| 57190 | 663640231 | Candice Velasco |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 57191 | 663640232 | Anisha Ahmed |
| 57192 | 663640233 | Monica Hopkins |
| 57193 | 663640234 | Hurley Ogden |
| 57194 | 663640235 | Teresa Anderson |
| 57195 | 663640236 | Jesse Azarva |
| 57196 | 663640237 | Hernan Celaya |
| 57197 | 663640238 | Jennifer Iuliano |
| 57198 | 663640239 | Donald Grant |
| 57199 | 663640240 | Joseph Martinez |
| 57200 | 663640241 | Heather Conroy |
| 57201 | 663640242 | Jaclyn Platteuw |
| 57202 | 663640243 | Angela Noland |
| 57203 | 663640244 | Jerome Edwards |
| 57204 | 663640245 | Jeremy Gordon |
| 57205 | 663640246 | Nowaczynski Tre |
| 57206 | 663640247 | Anthony Debartolo |
| 57207 | 663640248 | Jeremiah Johnson |
| 57208 | 663640249 | Kelley Bruick |
| 57209 | 663640250 | Sean Shankman |
| 57210 | 663640251 | James Howard |
| 57211 | 663640252 | Rebecca Magsig |
| 57212 | 663640253 | Jeremy King |
| 57213 | 663640254 | Jorge Maldonado |
| 57214 | 663640255 | Alma Readinger |
| 57215 | 663640256 | Rachel Null |
| 57216 | 663640257 | Jennifer Neumann |
| 57217 | 663640258 | Angel Garay |
| 57218 | 663640259 | Jennifer Bullock |
| 57219 | 663640260 | Genc Arifi |
| 57220 | 663640261 | Zubairuddin Ansari |
| 57221 | 663640262 | Pax Wengerd |
| 57222 | 663640263 | Hakim Martin |
| 57223 | 663640264 | Alexandra Magiera |
| 57224 | 663640265 | Jason Yean |
| 57225 | 663640266 | Alonzo Saucedo |
| 57226 | 663640267 | Clare Stetson |
| 57227 | 663640268 | Abby Wang |
| 57228 | 663640269 | Chad Jans |
| 57229 | 663640270 | Brandon Dean |
| 57230 | 663640271 | Tyra Barrett |
| 57231 | 663640272 | Brittani Turner |
| 57232 | 663640273 | Jerrel Senter |
| 57233 | 663640274 | Cora Jackson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 57234 | 663640275 | Jeremy Gulley |
| 57235 | 663640276 | Marcos Brandon |
| 57236 | 663640277 | Christina Merritt |
| 57237 | 663640278 | Mary Williams |
| 57238 | 663640279 | Erica Harris |
| 57239 | 663640280 | Jeremy Jean |
| 57240 | 663640281 | Monique Calloway |
| 57241 | 663640282 | Eddie Murray |
| 57242 | 663640283 | Jack Wood |
| 57243 | 663640284 | Fabricio Yepez |
| 57244 | 663640285 | Angelo Santiago |
| 57245 | 663640286 | Nicholas Fish |
| 57246 | 663640287 | Jake Solecki |
| 57247 | 663640288 | Brooks Anderson |
| 57248 | 663640289 | George Chronis |
| 57249 | 663640290 | Brian Moore |
| 57250 | 663640291 | Javier Perez |
| 57251 | 663640292 | Evan Tigchelaar |
| 57252 | 663640293 | Steven Sims |
| 57253 | 663640294 | Jennifer Azeles |
| 57254 | 663640295 | Jason Bullock |
| 57255 | 663640296 | Chahdael Foreman |
| 57256 | 663640297 | Saad Masood |
| 57257 | 663640298 | Jonathan Blount |
| 57258 | 663640299 | Jenna Kurzawski |
| 57259 | 663640300 | Jenifer Aldrich |
| 57260 | 663640301 | Michael Leo |
| 57261 | 663640302 | Christopher Banaszek |
| 57262 | 663640303 | Randy Abreu |
| 57263 | 663640304 | Jayson Gamill |
| 57264 | 663640305 | Nayel Elkiki |
| 57265 | 663640306 | Paul Belton |
| 57266 | 663640307 | Michael Pearce |
| 57267 | 663640308 | Rudy Flint |
| 57268 | 663640309 | Anthony Chestnut |
| 57269 | 663640310 | Christopher Lugo |
| 57270 | 663640311 | Sierra Bloom |
| 57271 | 663640312 | Pedro Arzola |
| 57272 | 663640313 | Alex Fischer |
| 57273 | 663640314 | Stephen Moss |
| 57274 | 663640315 | Johnathan Moore |
| 57275 | 663640316 | Kandice Hernandez |
| 57276 | 663640317 | Briana Kelly |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 57277 | 663640318 | Christian Reyes |
| 57278 | 663640319 | Nalyn Yim |
| 57279 | 663640320 | Gary Hundley |
| 57280 | 663640321 | Emily Gurghigian |
| 57281 | 663640322 | Neil Rayan |
| 57282 | 663640323 | Jim Warren |
| 57283 | 663640324 | Jill Haacke |
| 57284 | 663640325 | Avril Hines |
| 57285 | 663640326 | Chase Fisher |
| 57286 | 663640327 | Jim Zalinskl |
| 57287 | 663640328 | Joan Faulkner |
| 57288 | 663640329 | Carter Wright |
| 57289 | 663640330 | Jesse Ojeda |
| 57290 | 663640331 | Jesse Gonzales |
| 57291 | 663640332 | Jerraye Lipsey |
| 57292 | 663640333 | Joanna Ortiz |
| 57293 | 663640334 | Jessica Scott Epps |
| 57294 | 663640335 | Jessica Jackson |
| 57295 | 663640336 | Jocelyn Ayala |
| 57296 | 663640337 | Jillian Stout |
| 57297 | 663640338 | Jesse Mathew |
| 57298 | 663640339 | Jessica Jackson |
| 57299 | 663640340 | Jessica Certain |
| 57300 | 663640341 | Jessica Murrell |
| 57301 | 663640342 | Jesse Luttermoser |
| 57302 | 663640343 | William Dang |
| 57303 | 663640344 | Joanna Bodnar |
| 57304 | 663640345 | Jessica Wisnieski |
| 57305 | 663640346 | Jessica Lyda |
| 57306 | 663640347 | Jessica Hall |
| 57307 | 663640348 | Matthew Collins |
| 57308 | 663640349 | John Cianciulli |
| 57309 | 663640350 | Jessica Hughes |
| 57310 | 663640351 | Jilayne Petruzzi |
| 57311 | 663640352 | Cristina Sahagun |
| 57312 | 663640353 | Jesus Dominguez |
| 57313 | 663640354 | Hilda Machuca |
| 57314 | 663640355 | Jessica Cherry |
| 57315 | 663640356 | Jhonathan Aguilar |
| 57316 | 663640357 | Jessie Donohue |
| 57317 | 663640358 | Jessica Gibbs |
| 57318 | 663640359 | Joahua Taylor |
| 57319 | 663640360 | Jhelisa Ingram |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 57320 | 663640361 | Andrea Rodriguez |
| 57321 | 663640362 | John Janczewski |
| 57322 | 663640363 | Jillyn Miller |
| 57323 | 663640364 | Garth Baird |
| 57324 | 663640365 | Tarun Malkani |
| 57325 | 663640366 | Jesse Presnell |
| 57326 | 663640367 | Quinton Idleburg |
| 57327 | 663640368 | Jess Lau |
| 57328 | 663640369 | Jessica Bellanger |
| 57329 | 663640370 | Caleb Dawkins |
| 57330 | 663640371 | Michael Kyle |
| 57331 | 663640372 | Jessica Blackford-Cleeton |
| 57332 | 663640373 | Nikhil Patel |
| 57333 | 663640374 | Jenna Xavier |
| 57334 | 663640375 | Alec Batanero |
| 57335 | 663640376 | Jessica Poncer |
| 57336 | 663640377 | Jillian Forster |
| 57337 | 663640378 | Lori Figard |
| 57338 | 663640379 | Jodi Coy |
| 57339 | 663640380 | Jessica Wells |
| 57340 | 663640381 | Serrena Singh |
| 57341 | 663640382 | Jessica Walker |
| 57342 | 663640383 | Jill Neumann |
| 57343 | 663640384 | Daryl Burthon |
| 57344 | 663640385 | Jessica Gonzalez |
| 57345 | 663640386 | Jessica Pasche |
| 57346 | 663640387 | Alexander Springer |
| 57347 | 663640388 | Brooklynn Clay |
| 57348 | 663640389 | Jarrett Farmer |
| 57349 | 663640390 | Tyler Dining |
| 57350 | 663640391 | Andrey Moisseyev |
| 57351 | 663640392 | Zachary Mcmoy |
| 57352 | 663640393 | Wendy Gonzales |
| 57353 | 663640394 | Tabitha Gill |
| 57354 | 663640395 | Will Gressman |
| 57355 | 663640396 | Bonnie Accardo |
| 57356 | 663640397 | Yuchen Li |
| 57357 | 663640398 | Julie Bunn |
| 57358 | 663640399 | Helima Williams |
| 57359 | 663640400 | Gloria Connell |
| 57360 | 663640401 | Fredrick Davis |
| 57361 | 663640402 | Nouansy Sopha |
| 57362 | 663640403 | Amecia Williams |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 57363 | 663640404 | Dawn Shelton |
| 57364 | 663640405 | Matthew Busse |
| 57365 | 663640406 | Jeremy Turk |
| 57366 | 663640407 | Ledimo Jimenez |
| 57367 | 663640408 | Kasandra Robichaud |
| 57368 | 663640409 | Patricia Lago |
| 57369 | 663640410 | Stefano Omeally |
| 57370 | 663640411 | Ryan Lis |
| 57371 | 663640412 | Mersedez Mccall-Booker |
| 57372 | 663640413 | Rakisha Thompson |
| 57373 | 663640414 | Brittany Snow |
| 57374 | 663640415 | David Merg |
| 57375 | 663640416 | Matthew Ruddick |
| 57376 | 663640417 | Peter Jones |
| 57377 | 663640418 | Mike Hollamd |
| 57378 | 663640419 | Tyler Clark |
| 57379 | 663640420 | Arlene Martinez |
| 57380 | 663640421 | Lorrence Tubbs |
| 57381 | 663640422 | Roberto Lomeli Garcia |
| 57382 | 663640423 | Laurie Duncan |
| 57383 | 663640424 | Marques Harvey |
| 57384 | 663640425 | Kenneth Mason |
| 57385 | 663640426 | Alex Drake |
| 57386 | 663640427 | Kelsey Bollig-Dobis |
| 57387 | 663640428 | Eduardo Chavez |
| 57388 | 663640429 | Kimberly Jackson |
| 57389 | 663640430 | Thomas Upmeier |
| 57390 | 663640431 | Wendy Goebel |
| 57391 | 663640432 | Bruce Arthur |
| 57392 | 663640433 | Melissa Austin |
| 57393 | 663640434 | David Amodt |
| 57394 | 663640435 | Garry Thomas |
| 57395 | 663640436 | Betty Long |
| 57396 | 663640437 | Matthew Trinidad |
| 57397 | 663640438 | Jeremy Bouie |
| 57398 | 663640439 | Talia Ali |
| 57399 | 663640440 | Jessica Sullivan |
| 57400 | 663640441 | Makkah Coburn |
| 57401 | 663640442 | Crystal Gray |
| 57402 | 663640443 | Shelsie Rodriguez |
| 57403 | 663640444 | Mike Ortiz |
| 57404 | 663640445 | Lavonya Brown |
| 57405 | 663640446 | Geri Barnes |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 57406 | 663640447 | Jonathan Olson |
| 57407 | 663640448 | Thurman Lewis |
| 57408 | 663640449 | Alisha Gilmore |
| 57409 | 663640450 | Noah Koski |
| 57410 | 663640451 | Matthew Olszak |
| 57411 | 663640452 | Lila Petty |
| 57412 | 663640453 | Cynthia Kernats |
| 57413 | 663640454 | Gregory Norels |
| 57414 | 663640455 | Jennie Corona-Cantu |
| 57415 | 663640456 | Marcus Richardson |
| 57416 | 663640457 | Leigh Stevenson |
| 57417 | 663640458 | Zuzanna Podkanowicz |
| 57418 | 663640459 | Pamela Loebel |
| 57419 | 663640460 | Jeff Sprague |
| 57420 | 663640461 | Edward Abramovitz |
| 57421 | 663640462 | Ed Ortiz |
| 57422 | 663640463 | Williams Uwimana |
| 57423 | 663640464 | Lena Willens |
| 57424 | 663640465 | Kelly Bryant |
| 57425 | 663640466 | Awilda Gonzalez |
| 57426 | 663640467 | Devonna Satterwhite |
| 57427 | 663640468 | Vernon Boyd |
| 57428 | 663640469 | Brittany Kodish |
| 57429 | 663640470 | Shivam Narula |
| 57430 | 663640471 | Jesus Romero |
| 57431 | 663640472 | Roberta Johnston |
| 57432 | 663640473 | Oriol Madrenas |
| 57433 | 663640474 | Roy Adams |
| 57434 | 663640475 | Larry Perrone |
| 57435 | 663640476 | Joshae Young |
| 57436 | 663640477 | Joe Carter |
| 57437 | 663640478 | Debra Demicco |
| 57438 | 663640479 | Natalia Johnson |
| 57439 | 663640480 | Willie Braylock |
| 57440 | 663640481 | William Wilson |
| 57441 | 663640482 | Gregory Suvalian |
| 57442 | 663640483 | Dakotah Ingram |
| 57443 | 663640484 | Adriane Davis |
| 57444 | 663640485 | Victoria Edelstein |
| 57445 | 663640486 | Katherine Meincke |
| 57446 | 663640487 | Karl Marx |
| 57447 | 663640488 | Ramonique Margaux Parayno |
| 57448 | 663640489 | Quianna Boone-Fudge |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 57449 | 663640490 | Nadine Desimone |
| 57450 | 663640491 | Maria Butler |
| 57451 | 663640492 | Lorianne Jeska |
| 57452 | 663640493 | Robert Avery |
| 57453 | 663640494 | Sabeet Chowdhury |
| 57454 | 663640495 | Rachel Caldwell |
| 57455 | 663640496 | Chris Scarlett |
| 57456 | 663640497 | Amanda Colvin |
| 57457 | 663640498 | Rita Towner |
| 57458 | 663640499 | Mason Smith-Marusak |
| 57459 | 663640500 | Brooke Estell |
| 57460 | 663640501 | Francisco Vazquez |
| 57461 | 663640502 | Michael Kleine |
| 57462 | 663640503 | Gilbert Wright |
| 57463 | 663640504 | Keenan Mcguckin |
| 57464 | 663640505 | Amy Watkins |
| 57465 | 663640506 | Chase Mccrary |
| 57466 | 663640507 | Moeneek Thornes |
| 57467 | 663640508 | Caridad Guillen |
| 57468 | 663640509 | Gary Snyder |
| 57469 | 663640510 | Aslan Maleki |
| 57470 | 663640511 | Glen Saunders |
| 57471 | 663640512 | Nina Moore |
| 57472 | 663640513 | Brenden Hennessey |
| 57473 | 663640514 | Pujan Kavi |
| 57474 | 663640515 | Joseph Colon |
| 57475 | 663640516 | Crissy Lennon |
| 57476 | 663640517 | Francine Adams |
| 57477 | 663640518 | Justin Saranovic |
| 57478 | 663640519 | Shane Wiekert |
| 57479 | 663640520 | Markechio Golden |
| 57480 | 663640521 | William Alten |
| 57481 | 663640522 | Jim Bilskey |
| 57482 | 663640523 | Kristopher Lutgring |
| 57483 | 663640524 | Suzie Shepherd |
| 57484 | 663640525 | Michael Vasquez |
| 57485 | 663640526 | Ashley Burney |
| 57486 | 663640527 | Victoria E Robert |
| 57487 | 663640528 | Jeffin Koshy |
| 57488 | 663640529 | Andrew Florence |
| 57489 | 663640530 | Paul Boone |
| 57490 | 663640531 | Jennifer Barber |
| 57491 | 663640532 | Peter Zelley |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 57492 | 663640533 | Spencer Portee |
| 57493 | 663640534 | Brian Fong |
| 57494 | 663640535 | Sheveta Thomas |
| 57495 | 663640536 | Katiana Urie-Dubois |
| 57496 | 663640537 | Joseph Higuera |
| 57497 | 663640538 | Christie Klump |
| 57498 | 663640539 | Armando Beverly |
| 57499 | 663640540 | Scott Andrews |
| 57500 | 663640541 | Christina Velazquez |
| 57501 | 663640542 | Brandy Weaver |
| 57502 | 663640543 | Edward Clark |
| 57503 | 663640544 | Paul Lo |
| 57504 | 663640545 | Teanna Thompson |
| 57505 | 663640546 | Ian Berringer |
| 57506 | 663640547 | Lorena Pantoja |
| 57507 | 663640548 | Jennifer Menighan |
| 57508 | 663640549 | Lindsey Todd |
| 57509 | 663640550 | Dan Mckenna |
| 57510 | 663640551 | Leslie Russell |
| 57511 | 663640552 | Kyle Pittson |
| 57512 | 663640553 | Christopher Ong |
| 57513 | 663640554 | Robert Neeley |
| 57514 | 663640555 | Aron Randall |
| 57515 | 663640556 | Ahtreb L Mc Fee |
| 57516 | 663640557 | Phani Kamineni |
| 57517 | 663640558 | Tommy Chesnes |
| 57518 | 663640559 | Jaime Wikoff |
| 57519 | 663640560 | Cameron Ross |
| 57520 | 663640561 | Gabriel Pogliano |
| 57521 | 663640562 | Daniel Royer |
| 57522 | 663640563 | Jordan Zeichner |
| 57523 | 663640564 | Nicholas Piol |
| 57524 | 663640565 | Garrick Cason |
| 57525 | 663640566 | Mark Reddington |
| 57526 | 663640567 | Joel Dufkis |
| 57527 | 663640568 | Eric Gyamfi |
| 57528 | 663640569 | Edgar Chimal |
| 57529 | 663640570 | Robb Jones |
| 57530 | 663640571 | Matthew Dunham |
| 57531 | 663640572 | Joshua Harris |
| 57532 | 663640573 | Steve Gay |
| 57533 | 663640574 | Brandon Siefring |
| 57534 | 663640575 | Justin Edge |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 57535 | 663640576 | Valeria Arzate |
| 57536 | 663640577 | Chloe Welch |
| 57537 | 663640578 | Donna Su |
| 57538 | 663640579 | Lauralani Ricardo |
| 57539 | 663640580 | Ryan Watt |
| 57540 | 663640581 | Liam Lipham |
| 57541 | 663640582 | Wilfredo Vargas |
| 57542 | 663640583 | Melissa Fowler |
| 57543 | 663640584 | Michael Zoellner |
| 57544 | 663640585 | Sergio Garcia Rios |
| 57545 | 663640586 | Ulices Ramirez |
| 57546 | 663640587 | Laura Hansen |
| 57547 | 663640588 | Noah Moyer |
| 57548 | 663640589 | Aaron Sanchez |
| 57549 | 663640590 | Dakota Jones |
| 57550 | 663640591 | Cameron Kilby |
| 57551 | 663640592 | Sid Baizeed |
| 57552 | 663640593 | Bryan Souza |
| 57553 | 663640594 | Steven Spahn |
| 57554 | 663640595 | Talon Mays |
| 57555 | 663640596 | Nick Zimmerman |
| 57556 | 663640597 | Ariel Tusa |
| 57557 | 663640598 | Brian Adams |
| 57558 | 663640599 | Samantha Toledo Silbert |
| 57559 | 663640600 | Sandy Aronow |
| 57560 | 663640601 | Zephaniah Moses |
| 57561 | 663640602 | Hector Nava |
| 57562 | 663640603 | Andrew Miller |
| 57563 | 663640604 | Stephanie Ruiz |
| 57564 | 663640605 | Jim Finn |
| 57565 | 663640606 | Abbey Colville |
| 57566 | 663640607 | Jeremiah Marsh |
| 57567 | 663640608 | Ukiah Robinson |
| 57568 | 663640609 | Karen Woods |
| 57569 | 663640610 | Ben Wong |
| 57570 | 663640611 | Dominic Modi |
| 57571 | 663640612 | Marcos Mendonca Carvalho |
| 57572 | 663640613 | Tenley Hough |
| 57573 | 663640614 | William Springer |
| 57574 | 663640615 | Terence O'Neill |
| 57575 | 663640616 | Lukas Aviles |
| 57576 | 663640617 | Meghan Starr |
| 57577 | 663640618 | Joel Bender |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 57578 | 663640619 | Kevin Charles Gumban |
| 57579 | 663640620 | Eric Buchmann |
| 57580 | 663640621 | Michael Beavers |
| 57581 | 663640622 | Michael Nixon |
| 57582 | 663640623 | Amanda Cross |
| 57583 | 663640624 | Nicholas Huels |
| 57584 | 663640625 | Mackee Sykes |
| 57585 | 663640626 | Ajay Rishi |
| 57586 | 663640627 | Travis Podrug |
| 57587 | 663640628 | Daniel Goin |
| 57588 | 663640629 | Jeff Nichols |
| 57589 | 663640630 | Joshua Smith |
| 57590 | 663640631 | Rodriquez Wilson |
| 57591 | 663640632 | Camron Stockford |
| 57592 | 663640633 | Luis Rodriguez |
| 57593 | 663640634 | Zaxh Groth |
| 57594 | 663640635 | Arpit Sood |
| 57595 | 663640636 | Bill Hilmer |
| 57596 | 663640637 | Benjamin Kartheiser |
| 57597 | 663640638 | Fadela Zaoui |
| 57598 | 663640639 | Robert Dunlap |
| 57599 | 663640640 | Michael Kilgore |
| 57600 | 663640641 | Lauren Tolman |
| 57601 | 663640642 | Neal Sorensen |
| 57602 | 663640643 | Yousef Fakhouri |
| 57603 | 663640644 | Jacob Kimble |
| 57604 | 663640645 | Joseph Roman |
| 57605 | 663640646 | Djuan Wash |
| 57606 | 663640647 | William Harlan |
| 57607 | 663640648 | Àmanda Squires |
| 57608 | 663640649 | Gerrard Sutherlin |
| 57609 | 663640650 | Nicholas Muscara |
| 57610 | 663640651 | Daynon Matthews |
| 57611 | 663640652 | Kenny Lee |
| 57612 | 663640653 | Todd Hackett |
| 57613 | 663640654 | Ibrahim Ahmed |
| 57614 | 663640655 | Marco Garay |
| 57615 | 663640656 | Sung-Gi Kim |
| 57616 | 663640657 | Shane Pitts |
| 57617 | 663640658 | Spencer Melgreen |
| 57618 | 663640659 | Kristina Pollock |
| 57619 | 663640660 | Chip Colson |
| 57620 | 663640661 | Chirag Patel |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 57621 | 663640662 | Whitney Bower |
| 57622 | 663640663 | Tawnya Williams |
| 57623 | 663640664 | Jon Ripley |
| 57624 | 663640665 | Jordan Breen |
| 57625 | 663640666 | Eric Sun |
| 57626 | 663640667 | Gabrielle Green |
| 57627 | 663640668 | Tyler Glass |
| 57628 | 663640669 | Christopher Byron |
| 57629 | 663640670 | Shari Bellia |
| 57630 | 663640671 | Kyle Kallmeyer |
| 57631 | 663640672 | Austin Keeton |
| 57632 | 663640673 | David Ohlinger |
| 57633 | 663640674 | Shonda Finnell |
| 57634 | 663640675 | Ryan Sjostrom |
| 57635 | 663640676 | Lisa Lewis |
| 57636 | 663640677 | Brooklyn Teasly |
| 57637 | 663640678 | Jamir Kai |
| 57638 | 663640679 | Daniel Bombach |
| 57639 | 663640680 | Carlos Vanderpool |
| 57640 | 663640681 | James Alexander |
| 57641 | 663640682 | Bryce St John |
| 57642 | 663640683 | Tanja Zaric |
| 57643 | 663640684 | Heather Henderson |
| 57644 | 663640685 | Kay Vroman |
| 57645 | 663640686 | Dakota Couture |
| 57646 | 663640687 | Kimberly Ndombe |
| 57647 | 663640688 | Jahedul Islam |
| 57648 | 663640689 | Travis Bowles |
| 57649 | 663640690 | Justin Cheng |
| 57650 | 663640691 | Shelby Mccord |
| 57651 | 663640692 | Christopher Moss |
| 57652 | 663640693 | Austin Mcelreath |
| 57653 | 663640694 | Jonathon Glover |
| 57654 | 663640695 | Carman Scalzo |
| 57655 | 663640696 | Andrew Waldron |
| 57656 | 663640697 | Andy Nguyen |
| 57657 | 663640698 | Sérgio Stone |
| 57658 | 663640699 | Scott Murray |
| 57659 | 663640700 | Philip Calabro |
| 57660 | 663640701 | Jacquelyn Walton |
| 57661 | 663640702 | Drew Lieving |
| 57662 | 663640703 | Loretta Pontillo |
| 57663 | 663640704 | Zachary Zahand |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 57664 | 663640705 | Jordan Struve |
| 57665 | 663640706 | Jazmyne Pragji |
| 57666 | 663640707 | Rosie Fuentes |
| 57667 | 663640708 | James Hadley |
| 57668 | 663640709 | Lyndsey Shaffer |
| 57669 | 663640710 | Hunter Robertson |
| 57670 | 663640711 | John Spooner |
| 57671 | 663640712 | Praveen Avuthu |
| 57672 | 663640713 | Sebastian Schrodt |
| 57673 | 663640714 | Kaleb Goldstein |
| 57674 | 663640715 | Dylan Boulanger |
| 57675 | 663640716 | Cecelia Thompson |
| 57676 | 663640717 | Missy Vadasy |
| 57677 | 663640718 | Craig Allen |
| 57678 | 663640719 | Matthew Ardi |
| 57679 | 663640720 | Adam Accola |
| 57680 | 663640721 | James Young |
| 57681 | 663640722 | Christina Oconnor |
| 57682 | 663640723 | Maria Acosta |
| 57683 | 663640724 | Wally Melnyk |
| 57684 | 663640725 | Robert Richardson Iv |
| 57685 | 663640726 | Melvin Johnson |
| 57686 | 663640727 | Becky Fizer |
| 57687 | 663640728 | Piotr Serocki |
| 57688 | 663640729 | Jesse Clarks |
| 57689 | 663640730 | Joshua Dilbeck |
| 57690 | 663640731 | Todd Rozovics |
| 57691 | 663640732 | Johnny Mccaster Jr |
| 57692 | 663640733 | Kirstie Duzan |
| 57693 | 663640734 | Christopher Campbell |
| 57694 | 663640735 | Djonyale Chamberlain |
| 57695 | 663640736 | Brian Fisher |
| 57696 | 663640737 | Todd Riceman |
| 57697 | 663640738 | Deborah England |
| 57698 | 663640739 | Joseph Brajkovich |
| 57699 | 663640740 | Jessica Davis |
| 57700 | 663640741 | Laura Thomas |
| 57701 | 663640742 | Troy Mcdonald |
| 57702 | 663640743 | Franklin Williams |
| 57703 | 663640744 | Gregory Pimentel |
| 57704 | 663640745 | Krystle Lindberg |
| 57705 | 663640746 | Kurt Brust |
| 57706 | 663640747 | Brian Douglas |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 57707 | 663640748 | Codie Rufener |
| 57708 | 663640749 | Tim Simmons |
| 57709 | 663640750 | Justin Lee |
| 57710 | 663640751 | Brenton Grund-Wickramasekera |
| 57711 | 663640752 | Brian Mclaughlin |
| 57712 | 663640753 | Elliot Hall |
| 57713 | 663640754 | Blake Williams |
| 57714 | 663640755 | Alec Mittelstadt |
| 57715 | 663640756 | Chase Bailey |
| 57716 | 663640757 | Daniel Sockness |
| 57717 | 663640758 | Peter Voskian |
| 57718 | 663640759 | Connor Brossart |
| 57719 | 663640760 | Jose Alarcon |
| 57720 | 663640761 | Connor Reynolds |
| 57721 | 663640762 | Jacob Clark |
| 57722 | 663640763 | Trevan Long Feather |
| 57723 | 663640764 | Peter Machon |
| 57724 | 663640765 | Ryan Palski |
| 57725 | 663640766 | Lizeth Mena-Perez |
| 57726 | 663640767 | Adam Quinn |
| 57727 | 663640768 | Doug Petersen |
| 57728 | 663640769 | Maria Mayo |
| 57729 | 663640770 | Melisa Carson-Goldie |
| 57730 | 663640771 | Angel Osoria |
| 57731 | 663640772 | Brett Noborikawa |
| 57732 | 663640773 | Matthew Trust |
| 57733 | 663640774 | Daniel Sipiora |
| 57734 | 663640775 | Alexandra Cervantes |
| 57735 | 663640776 | Matthew Morrison |
| 57736 | 663640777 | Colin Motley |
| 57737 | 663640778 | Daniel Cuesta Valero |
| 57738 | 663640779 | Deborah Coligado |
| 57739 | 663640780 | Denise Yazak |
| 57740 | 663640781 | Elvis Pilat |
| 57741 | 663640782 | Nathan Thacker |
| 57742 | 663640783 | Owen Glass |
| 57743 | 663640784 | Nicholas Tran |
| 57744 | 663640785 | Amin London |
| 57745 | 663640786 | Zhihao Liu |
| 57746 | 663640787 | Lauren Manness |
| 57747 | 663640788 | Steven Anderson |
| 57748 | 663640789 | Eric Turchick |
| 57749 | 663640790 | Heidy Salama |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 57750 | 663640791 | Kimya Tuama |
| 57751 | 663640792 | Michael Tillson |
| 57752 | 663640793 | Brian Cousineau |
| 57753 | 663640794 | Kenny Truong |
| 57754 | 663640795 | Michael Finocchiaro |
| 57755 | 663640796 | Daniel Restrepo |
| 57756 | 663640797 | Saehoon Chang |
| 57757 | 663640798 | Andrew Pfeiffer |
| 57758 | 663640799 | April Kelly |
| 57759 | 663640800 | Shiloh Bevers |
| 57760 | 663640801 | Dan Caskie |
| 57761 | 663640802 | Song Jin |
| 57762 | 663640803 | Kathryn Wyman |
| 57763 | 663640804 | Josiah Partin |
| 57764 | 663640805 | Hector Oviedo |
| 57765 | 663640806 | Amanda Orlosky |
| 57766 | 663640807 | Oliver Eielson |
| 57767 | 663640808 | Christopher Chan |
| 57768 | 663640809 | Anthony Damigo |
| 57769 | 663640810 | Becky Lane |
| 57770 | 663640811 | El Martin |
| 57771 | 663640812 | Aaron Rubenstein |
| 57772 | 663640813 | Philip Shuler |
| 57773 | 663640814 | Robert Crissman |
| 57774 | 663640815 | Frederick Stephans |
| 57775 | 663640816 | Steven Cespedes |
| 57776 | 663640817 | Martin Gray |
| 57777 | 663640818 | Raymond Chen |
| 57778 | 663640819 | Shijia Shu |
| 57779 | 663640820 | Amber Kuntz |
| 57780 | 663640821 | Allen Bearden |
| 57781 | 663640822 | Jeremy Farrar |
| 57782 | 663640823 | Jaydon Early |
| 57783 | 663640824 | Norberto Troncoso |
| 57784 | 663640825 | Martin Gedalin |
| 57785 | 663640826 | William Hefley |
| 57786 | 663640827 | Robert Janke |
| 57787 | 663640828 | Kapilan Tamilselvan |
| 57788 | 663640829 | Michael Concepcion |
| 57789 | 663640830 | Bret Shroats |
| 57790 | 663640831 | Alfred Perez |
| 57791 | 663640832 | Stacy Heitman |
| 57792 | 663640833 | Jacqueline Valera |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 57793 | 663640834 | Dylan Draa |
| 57794 | 663640835 | Pj Wickwire |
| 57795 | 663640836 | Adam Kan |
| 57796 | 663640837 | Jingran Dai |
| 57797 | 663640838 | Dez Dez |
| 57798 | 663640839 | David Casaceli |
| 57799 | 663640840 | Chris Hoffman |
| 57800 | 663640841 | Alyssa Carter |
| 57801 | 663640842 | Brenden Alford |
| 57802 | 663640843 | Asht Zaveri |
| 57803 | 663640844 | Christian Maya |
| 57804 | 663640845 | Jessica Johnson |
| 57805 | 663640846 | Fayaz Ather |
| 57806 | 663640847 | Eric Vaughan |
| 57807 | 663640848 | Deidre Fallon |
| 57808 | 663640849 | Suraj Mansukhani |
| 57809 | 663640850 | Adedunni Adeyemo |
| 57810 | 663640851 | Arison Londraville |
| 57811 | 663640852 | Alan Wagner |
| 57812 | 663640853 | Takisha Jordan |
| 57813 | 663640854 | Tyson Stuart |
| 57814 | 663640855 | Stephen Schutz |
| 57815 | 663640856 | Ethan Tan |
| 57816 | 663640857 | Matthew Kang |
| 57817 | 663640858 | Tyler Archibald |
| 57818 | 663640859 | Richard Malmstein |
| 57819 | 663640860 | Lauren Callaway |
| 57820 | 663640861 | Aamira Garba |
| 57821 | 663640862 | Arup Chowdhary |
| 57822 | 663640863 | Timothy Dodge |
| 57823 | 663640864 | Dustin Pidcock |
| 57824 | 663640865 | Michelle Mitchell |
| 57825 | 663640866 | Dylan Toucey |
| 57826 | 663640867 | Imunique Redwine |
| 57827 | 663640868 | Abby Henderson |
| 57828 | 663640869 | David Baines |
| 57829 | 663640870 | Heather Blackman |
| 57830 | 663640871 | Christina Chao |
| 57831 | 663640872 | Ross Gale |
| 57832 | 663640873 | Adrian Alaniz |
| 57833 | 663640874 | Marisa Doria |
| 57834 | 663640875 | Cameron Aloisio |
| 57835 | 663640876 | Ryan Carina |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 57836 | 663640877 | Eric Calogerakis |
| 57837 | 663640878 | Matthew Walter |
| 57838 | 663640879 | Jonathan Daniels |
| 57839 | 663640880 | James Sertich |
| 57840 | 663640881 | Austin Geldersma |
| 57841 | 663640882 | Matthew Hilzendeger |
| 57842 | 663640883 | Matthew Bryant |
| 57843 | 663640884 | Markeese Williams |
| 57844 | 663640885 | Paolo Chuidian |
| 57845 | 663640886 | Jaime Ryan |
| 57846 | 663640887 | Anthony Williams |
| 57847 | 663640888 | Oscar Andrade |
| 57848 | 663640889 | Brad Kopp |
| 57849 | 663640890 | John Queen |
| 57850 | 663640891 | Joseph Clay |
| 57851 | 663640892 | Abbigail Helfer |
| 57852 | 663640893 | Vaibhav Goswami |
| 57853 | 663640894 | Michelle Roberts |
| 57854 | 663640895 | Daniel Powers |
| 57855 | 663640896 | Eric Vaughan |
| 57856 | 663640897 | Aidin Brown |
| 57857 | 663640898 | Kerry Kenneally |
| 57858 | 663640899 | Branda Burke |
| 57859 | 663640900 | Christopher Wetmore |
| 57860 | 663640901 | Joseph Shepin |
| 57861 | 663640902 | Joel Common |
| 57862 | 663640903 | Parker Thompson |
| 57863 | 663640904 | Israel Orendain |
| 57864 | 663640905 | Nikolay Nedev |
| 57865 | 663640906 | Jacob White |
| 57866 | 663640907 | Gregory Mathes |
| 57867 | 663640908 | Ross Boylan |
| 57868 | 663640909 | Jorge Maya |
| 57869 | 663640910 | Glen Takahashi |
| 57870 | 663640911 | Eric Schmidt |
| 57871 | 663640912 | Jason Cash |
| 57872 | 663640913 | Jarrad Malamed |
| 57873 | 663640914 | Javier Olivares |
| 57874 | 663640915 | Jared Johnson |
| 57875 | 663640916 | Jason Tak |
| 57876 | 663640917 | Jacob Williams |
| 57877 | 663640918 | Jared Pajovich |
| 57878 | 663640919 | Jasper Madrone |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 57879 | 663640920 | Brian Largan-Lyman |
| 57880 | 663640921 | Jared Houghton |
| 57881 | 663640922 | Jarno Lamsa |
| 57882 | 663640923 | Dean Huynh |
| 57883 | 663640924 | Javier Negron |
| 57884 | 663640925 | Jonathan Shank |
| 57885 | 663640926 | Jason Lowe |
| 57886 | 663640927 | Jeffrey Tam |
| 57887 | 663640928 | Jason Solich |
| 57888 | 663640929 | Jaspal Dhaliwal |
| 57889 | 663640930 | Xavier Patterson |
| 57890 | 663640931 | Jason Lee |
| 57891 | 663640932 | Sean Elfstrom |
| 57892 | 663640933 | Ryan Sevilla |
| 57893 | 663640934 | Brian Vogt |
| 57894 | 663640935 | Kendra Wilcoxen |
| 57895 | 663640936 | Ana Encarnacion |
| 57896 | 663640937 | Gregory Geiger |
| 57897 | 663640938 | Jean A Giraldo Castro |
| 57898 | 663640939 | Jared Sullivan |
| 57899 | 663640940 | Jason Kart |
| 57900 | 663640941 | Jonathan Goulding |
| 57901 | 663640942 | Jason Schwartzman |
| 57902 | 663640943 | Georgios Halkidis |
| 57903 | 663640944 | Jake Holbein |
| 57904 | 663640945 | Michelle Sprenger |
| 57905 | 663640946 | Allister Mcguire |
| 57906 | 663640947 | Jazmine Quintana |
| 57907 | 663640948 | Daren Loewinger |
| 57908 | 663640949 | Sandra Williams |
| 57909 | 663640950 | Christina Mares |
| 57910 | 663640951 | Jonas Kurniawan |
| 57911 | 663640952 | Eric Jaye |
| 57912 | 663640953 | Kelly Conrad |
| 57913 | 663640954 | Stephon Evans |
| 57914 | 663640955 | Jassira Vardak |
| 57915 | 663640956 | Gabriel De La Torre |
| 57916 | 663640957 | Jarred Tyson |
| 57917 | 663640958 | Jason Laforge |
| 57918 | 663640959 | Jon Spraggins |
| 57919 | 663640960 | Christina Herrera |
| 57920 | 663640961 | Michael Kern |
| 57921 | 663640962 | George Binkley |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 57922 | 663640963 | Jeannette Pederson |
| 57923 | 663640964 | Mitchell Porter |
| 57924 | 663640965 | Jason Finn |
| 57925 | 663640966 | Chris Petelle |
| 57926 | 663640967 | Ari Hoffman |
| 57927 | 663640968 | Jason Frumkin |
| 57928 | 663640969 | Timothy Graf |
| 57929 | 663640970 | K E Jones |
| 57930 | 663640971 | Tracy Peffer |
| 57931 | 663640972 | Jazmine Garcia |
| 57932 | 663640973 | Jason Grooms |
| 57933 | 663640974 | Greg Schneider |
| 57934 | 663640975 | Tom Mitchell |
| 57935 | 663640976 | Robbie Pratt |
| 57936 | 663640977 | Nitish Jaiswal |
| 57937 | 663640978 | John Hyman |
| 57938 | 663640979 | James Vest |
| 57939 | 663640980 | Shannon M Evans |
| 57940 | 663640981 | Allen Chavez |
| 57941 | 663640982 | Raphael Wade |
| 57942 | 663640983 | Joao Sooter |
| 57943 | 663640984 | Jason Polevoi |
| 57944 | 663640985 | Ryan Williams |
| 57945 | 663640986 | Ed Lynch |
| 57946 | 663640987 | Jessica Rostine |
| 57947 | 663640988 | Jason Press |
| 57948 | 663640989 | Ashish Gupta |
| 57949 | 663640990 | Courtnay Gildersleeve |
| 57950 | 663640991 | Ben Stover |
| 57951 | 663640992 | Caio Henrique Gomes Da Silva |
| 57952 | 663640993 | James Conway |
| 57953 | 663640994 | William Hanson |
| 57954 | 663640995 | Sean Conway |
| 57955 | 663640996 | Robyn Coughlin |
| 57956 | 663640997 | Wendy Gayle March |
| 57957 | 663640998 | Sonia Arellano |
| 57958 | 663640999 | Casey Picker |
| 57959 | 663641000 | Omedys Ramos |
| 57960 | 663641001 | Patrick O'Shea |
| 57961 | 663641002 | Erfan Dehghanfar |
| 57962 | 663641003 | Darrell Masterson |
| 57963 | 663641004 | Demarco Langston |
| 57964 | 663641005 | Audra Pankrez |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 57965 | 663641006 | Justin Owen |
| 57966 | 663641007 | Mike Castro |
| 57967 | 663641008 | Francisco Carrillo |
| 57968 | 663641009 | Timmothy Litherland |
| 57969 | 663641010 | Suisui Wang |
| 57970 | 663641011 | Jason Chester |
| 57971 | 663641012 | Carl Ryba |
| 57972 | 663641013 | Sean Mcdermott |
| 57973 | 663641014 | Alberto Chavez |
| 57974 | 663641015 | Diana Meyer |
| 57975 | 663641016 | Juan Saucedo |
| 57976 | 663641017 | James Reed Iii |
| 57977 | 663641018 | Juan Huaylla |
| 57978 | 663641019 | Andrew Weathersbee |
| 57979 | 663641020 | Ryan Fleharty |
| 57980 | 663641021 | Mike Pochulsky |
| 57981 | 663641022 | Jennifer Stephens |
| 57982 | 663641023 | Ryne Weir |
| 57983 | 663641024 | Amanda Jolly |
| 57984 | 663641025 | Michael White |
| 57985 | 663641026 | Jaclyn Gest |
| 57986 | 663641027 | Damion Bascombe |
| 57987 | 663641028 | Loretta Peterson |
| 57988 | 663641029 | Jason Reed |
| 57989 | 663641030 | Rebeccah Lanni |
| 57990 | 663641031 | James Friedenberger |
| 57991 | 663641032 | Mohamad Sbitan |
| 57992 | 663641033 | Arlyn Elopre |
| 57993 | 663641034 | Macklin Ohnemus |
| 57994 | 663641035 | Magdalini Panagiotakopoulos |
| 57995 | 663641036 | Jason Clopper |
| 57996 | 663641037 | Jeff Hsu |
| 57997 | 663641038 | Jeff Ritter |
| 57998 | 663641039 | Jenice Bentley |
| 57999 | 663641040 | Ryan Sullivan |
| 58000 | 663641041 | Jeff Olejniczak |
| 58001 | 663641042 | Jenevy Eir |
| 58002 | 663641043 | Jennifer Leitch |
| 58003 | 663641044 | Jennifer Peters |
| 58004 | 663641045 | Jeremy Hsueh |
| 58005 | 663641046 | Jennifer Carrera |
| 58006 | 663641047 | Jeremy Vivit |
| 58007 | 663641048 | Jeremiah La Plante |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 58008 | 663641049 | Jeremy Gainey |
| 58009 | 663641050 | Jennifer Loss |
| 58010 | 663641051 | Jeremy Kahn |
| 58011 | 663641052 | Jeremy Hamman |
| 58012 | 663641053 | Tyler Simpson |
| 58013 | 663641054 | Jeff Jones |
| 58014 | 663641055 | Jeremy Oberstein |
| 58015 | 663641056 | Jeff Neuwirth |
| 58016 | 663641057 | Travis Taylor |
| 58017 | 663641058 | Jeff Redondo |
| 58018 | 663641059 | Jeff Johnson |
| 58019 | 663641060 | Jenny Luu |
| 58020 | 663641061 | Daniel Perry |
| 58021 | 663641062 | Jeff Webber |
| 58022 | 663641063 | Ike Zhang |
| 58023 | 663641064 | Jefferson Luu |
| 58024 | 663641065 | Jeff Bird |
| 58025 | 663641066 | Paul Wielunski |
| 58026 | 663641067 | Kevin Erwin |
| 58027 | 663641068 | Emily Rosati |
| 58028 | 663641069 | Rashad Williams |
| 58029 | 663641070 | Jack Zhu |
| 58030 | 663641071 | Michael Golden |
| 58031 | 663641072 | Feliz Sanchez Garcia |
| 58032 | 663641073 | Jennifer Gaudi |
| 58033 | 663641074 | Nicholas Morgan |
| 58034 | 663641075 | Joseph Lyons |
| 58035 | 663641076 | Matt Giesting |
| 58036 | 663641077 | Dominic Mercurio |
| 58037 | 663641078 | Krystal Fernandez |
| 58038 | 663641079 | James Kladis |
| 58039 | 663641080 | Luis Raygoza |
| 58040 | 663641081 | Jonathan Edelman |
| 58041 | 663641082 | Karan Khambhati |
| 58042 | 663641083 | Jeremy Goodvoice |
| 58043 | 663641084 | Arlo Nichols |
| 58044 | 663641085 | Chad Wert |
| 58045 | 663641086 | Jeff Molitor |
| 58046 | 663641087 | Brian Ulrich |
| 58047 | 663641088 | Jeremy Holtmeier |
| 58048 | 663641089 | Cara Campbell |
| 58049 | 663641090 | Amber Bauman |
| 58050 | 663641091 | Alina Akhmadullina |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 58051 | 663641092 | Scott Hunter |
| 58052 | 663641093 | Jenny Rudnick |
| 58053 | 663641094 | Alexander Nakamura |
| 58054 | 663641095 | Eduardo Cruz Hernandez |
| 58055 | 663641096 | Adam Eustice |
| 58056 | 663641097 | Nestor Ledon |
| 58057 | 663641098 | Daniel D'Eustachio |
| 58058 | 663641099 | Nathan Tabon |
| 58059 | 663641100 | Jason Putnam |
| 58060 | 663641101 | Jonathan Eckstein |
| 58061 | 663641102 | David Coons |
| 58062 | 663641103 | Shubham Goyal |
| 58063 | 663641104 | Mohammad Mehryar |
| 58064 | 663641105 | Kevin Rodriguez |
| 58065 | 663641106 | Anthony Schreiber |
| 58066 | 663641107 | Akeem Grant |
| 58067 | 663641108 | Evan Bowen |
| 58068 | 663641109 | Nick Gillett |
| 58069 | 663641110 | Wilson Raney |
| 58070 | 663641111 | Jordan Buzil |
| 58071 | 663641112 | Drew Schilson |
| 58072 | 663641113 | Kishan Modi |
| 58073 | 663641114 | Jared Sharp |
| 58074 | 663641115 | Richelle Turner |
| 58075 | 663641116 | Qazi Islam |
| 58076 | 663641117 | Daniel Donovan |
| 58077 | 663641118 | Rachel Collins |
| 58078 | 663641119 | Ben Ralph |
| 58079 | 663641120 | Sherri Silverman |
| 58080 | 663641121 | Daniel Kim |
| 58081 | 663641122 | Rachel Kaplan |
| 58082 | 663641123 | April Brito |
| 58083 | 663641124 | Elizabeth Osborne |
| 58084 | 663641125 | Taylor Carter |
| 58085 | 663641126 | Benjamin Hanson |
| 58086 | 663641127 | Hannah Gallagher |
| 58087 | 663641128 | Patrick Mangan |
| 58088 | 663641129 | Sandeep Mittapally |
| 58089 | 663641130 | Andrew Ebert |
| 58090 | 663641131 | Michael Porras |
| 58091 | 663641132 | Joanna Kuczak |
| 58092 | 663641133 | Eric Belinsky |
| 58093 | 663641134 | Lisa Chung |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 58094 | 663641135 | Jessica Bradshaw |
| 58095 | 663641136 | Jessica Francom |
| 58096 | 663641137 | Jessica Conger |
| 58097 | 663641138 | Jerrell Simpson |
| 58098 | 663641139 | Jesse Budlong |
| 58099 | 663641140 | Jessica Owens |
| 58100 | 663641141 | Larisa Boresiuk |
| 58101 | 663641142 | Jessica Villagrana |
| 58102 | 663641143 | Jessica Quicksall |
| 58103 | 663641144 | Jessica Pasquini |
| 58104 | 663641145 | Jenna Siciak |
| 58105 | 663641146 | Spencer Keller |
| 58106 | 663641147 | Owen Feider-Sullivan |
| 58107 | 663641148 | Sarah Taria |
| 58108 | 663641149 | Jesse Henson |
| 58109 | 663641150 | Jessica Blum |
| 58110 | 663641151 | Adam Hill |
| 58111 | 663641152 | Ashley Robbins |
| 58112 | 663641153 | David Evans |
| 58113 | 663641154 | Vishal Shah |
| 58114 | 663641155 | David Mccormick |
| 58115 | 663641156 | Will Mcclung |
| 58116 | 663641157 | Seungri Lee |
| 58117 | 663641158 | Daniel Ross |
| 58118 | 663641159 | Manny Rojas |
| 58119 | 663641160 | Scott Mikutsky |
| 58120 | 663641161 | Kaeden Brinkman |
| 58121 | 663641162 | Brandon Martinez |
| 58122 | 663641163 | Andrew Johnson |
| 58123 | 663641164 | Marissa Webb Tonkovic |
| 58124 | 663641165 | Barbara Lash |
| 58125 | 663641166 | Jared Cleaver |
| 58126 | 663641167 | Qasim Naqvi |
| 58127 | 663641168 | Shannon Quillen |
| 58128 | 663641169 | Michael Hill |
| 58129 | 663641170 | Hugo Contreras |
| 58130 | 663641171 | Stephen Smolinski |
| 58131 | 663641172 | Jessica Day |
| 58132 | 663641173 | Kristen Patton |
| 58133 | 663641174 | Melissa Tom-Kun |
| 58134 | 663641175 | John Democker |
| 58135 | 663641176 | Vidhan Modi |
| 58136 | 663641177 | Jimmy Chang |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 58137 | 663641178 | Michael Graf |
| 58138 | 663641179 | John Molenstra |
| 58139 | 663641180 | Charity Jackson |
| 58140 | 663641181 | Alexandra Ruiz |
| 58141 | 663641182 | Justin Leng |
| 58142 | 663641183 | Kelsey Leng |
| 58143 | 663641184 | Jessica Hernandez |
| 58144 | 663641185 | Stephanie Chaidez |
| 58145 | 663641186 | John Casilla |
| 58146 | 663641187 | Joanna Leynes |
| 58147 | 663641188 | Etik Schau |
| 58148 | 663641189 | Jamie Lawver |
| 58149 | 663641190 | Wyatt Buls |
| 58150 | 663641191 | Pablo Landsmanas |
| 58151 | 663641192 | Rixon Rouse |
| 58152 | 663641193 | Carlos Ontiveros |
| 58153 | 663641194 | Sage Tixier |
| 58154 | 663641195 | Sean Deehan |
| 58155 | 663641196 | Myron Shurgan |
| 58156 | 663641197 | Justin Polk |
| 58157 | 663641198 | Nathan Katz |
| 58158 | 663641199 | Destiny Bickel |
| 58159 | 663641200 | Donald Shaw |
| 58160 | 663641201 | Kim Brady |
| 58161 | 663641202 | Sumit Mane |
| 58162 | 663641203 | Patrick Johnson |
| 58163 | 663641204 | Kevin Carreon |
| 58164 | 663641205 | Roger Deards |
| 58165 | 663641206 | Brittney Foss |
| 58166 | 663641207 | Aleksandra Matyja |
| 58167 | 663641208 | Daniel Galastro |
| 58168 | 663641209 | Cornelius Thomas |
| 58169 | 663641210 | Jacob Hosch |
| 58170 | 663641211 | Jamal Thompson |
| 58171 | 663641212 | David Lannon |
| 58172 | 663641213 | Amanda Foltz |
| 58173 | 663641214 | Slavic Nikitenko |
| 58174 | 663641215 | Raymond Snyder-Sanchez |
| 58175 | 663641216 | Jack Meisberger |
| 58176 | 663641217 | Elise Mccree |
| 58177 | 663641218 | Joshua Dykes |
| 58178 | 663641219 | Sydney Weiser |
| 58179 | 663641220 | Keith Mayer |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 58180 | 663641221 | William Keuth |
| 58181 | 663641222 | Jonathan Nolan |
| 58182 | 663641223 | Jonathan Sheperd |
| 58183 | 663641224 | Jon Dilorenzo |
| 58184 | 663641225 | Jordan Dorich |
| 58185 | 663641226 | Jonathan Chester |
| 58186 | 663641227 | Johnson Kaitlyn |
| 58187 | 663641228 | Michael Trager |
| 58188 | 663641229 | Jon Haro |
| 58189 | 663641230 | Jon Kuyper |
| 58190 | 663641231 | Jon Nicholas Hernandez |
| 58191 | 663641232 | Jonathan Kwong |
| 58192 | 663641233 | Nico Beckermann |
| 58193 | 663641234 | Jill Radomski |
| 58194 | 663641235 | John Rezba |
| 58195 | 663641236 | John Oakes |
| 58196 | 663641237 | John Jones |
| 58197 | 663641238 | John Wallace |
| 58198 | 663641239 | John Williams |
| 58199 | 663641240 | Jonathan Skinner |
| 58200 | 663641241 | Joe Deangelo |
| 58201 | 663641242 | John Speckels |
| 58202 | 663641243 | Joey Rahimi |
| 58203 | 663641244 | Douglas Carey |
| 58204 | 663641245 | John Kandavalli |
| 58205 | 663641246 | Jonathan Mattson |
| 58206 | 663641247 | Ross Mahowald |
| 58207 | 663641248 | John Kohn Iii |
| 58208 | 663641249 | Joe Henson |
| 58209 | 663641250 | Jonathan Smith |
| 58210 | 663641251 | Alicia Briggs |
| 58211 | 663641252 | John Hollrah |
| 58212 | 663641253 | William Hohenschuh |
| 58213 | 663641254 | Christopher Cali |
| 58214 | 663641255 | John Crosson-Hill |
| 58215 | 663641256 | Gareth Mohamed |
| 58216 | 663641257 | John Trilik |
| 58217 | 663641258 | Moishe Wigder |
| 58218 | 663641259 | John Bishop |
| 58219 | 663641260 | Jacob Weston |
| 58220 | 663641261 | Brendan Raftery |
| 58221 | 663641262 | Elizabeth Osborne |
| 58222 | 663641263 | Jonas White |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 58223 | 663641264 | Zhuo-Yan Lee |
| 58224 | 663641265 | Ankita Prasad |
| 58225 | 663641266 | Teja Theegela |
| 58226 | 663641267 | John Jamison |
| 58227 | 663641268 | Jonathon Klotz |
| 58228 | 663641269 | John Reid |
| 58229 | 663641270 | Cesar Carmona |
| 58230 | 663641271 | Jonathan Williams |
| 58231 | 663641272 | Jolyn Heun |
| 58232 | 663641273 | Steven Cundick |
| 58233 | 663641274 | John Koyama |
| 58234 | 663641275 | Michael Strutherd |
| 58235 | 663641276 | Benji Quesada |
| 58236 | 663641277 | Severino Villanueva |
| 58237 | 663641278 | Valentina Bumbac |
| 58238 | 663641279 | Courtney Mcgorrill |
| 58239 | 663641280 | Clarissa Romez |
| 58240 | 663641281 | Joel Wheat |
| 58241 | 663641282 | Heather Sprayberry |
| 58242 | 663641283 | Shane Rivers |
| 58243 | 663641284 | Emily Weidensee |
| 58244 | 663641285 | Derek Middlebrook |
| 58245 | 663641286 | Karim Nader |
| 58246 | 663641287 | James Watts |
| 58247 | 663641288 | Nicolas Farley |
| 58248 | 663641289 | Justin Doverspike |
| 58249 | 663641290 | Joel Ernst |
| 58250 | 663641291 | Jonathon Reily |
| 58251 | 663641292 | Patrick Berard |
| 58252 | 663641293 | Jeremy Daley |
| 58253 | 663641294 | Ayanna Gattis Thompson |
| 58254 | 663641295 | Angela Brooks |
| 58255 | 663641296 | Avinash Joshi |
| 58256 | 663641297 | Andrew Kalapati |
| 58257 | 663641298 | Rick Higbee |
| 58258 | 663641299 | Kailee Oreilly |
| 58259 | 663641300 | Kendric Santos-Briggs |
| 58260 | 663641301 | Jody Doran |
| 58261 | 663641302 | Frank Hatten |
| 58262 | 663641303 | Grace Okike |
| 58263 | 663641304 | Sara Hernandez |
| 58264 | 663641305 | David Smith |
| 58265 | 663641306 | Hannah Benske |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 58266 | 663641307 | Marquichia Mccray |
| 58267 | 663641308 | Jaime Talericohayes |
| 58268 | 663641309 | Michael Burns |
| 58269 | 663641310 | Tasha Gonzalez |
| 58270 | 663641311 | Courtney King |
| 58271 | 663641312 | Jeanclaude Byfield |
| 58272 | 663641313 | Tammy Waterman |
| 58273 | 663641314 | Thai Nguyen |
| 58274 | 663641315 | Ryan Lambert |
| 58275 | 663641316 | Madeline Huber |
| 58276 | 663641317 | Corey Grady |
| 58277 | 663641318 | Grant Hardisty |
| 58278 | 663641319 | Jake Nisson |
| 58279 | 663641320 | Michael Lemus |
| 58280 | 663641321 | Amiangshu Bosu |
| 58281 | 663641322 | Rachael Godofsky |
| 58282 | 663641323 | Mo Doza |
| 58283 | 663641324 | Andrea Romero |
| 58284 | 663641325 | Alexandra Shertzer |
| 58285 | 663641326 | Kim Guidara |
| 58286 | 663641327 | Cherry Rozelle |
| 58287 | 663641328 | James Cirrito |
| 58288 | 663641329 | Hasan Perryman |
| 58289 | 663641330 | Amanda Mitross |
| 58290 | 663641331 | Bradley Stilger |
| 58291 | 663641332 | Cory Davis-Gonzalez |
| 58292 | 663641333 | Kevin Skomsvold |
| 58293 | 663641334 | Kassi Starrine |
| 58294 | 663641335 | Brandon Bissett |
| 58295 | 663641336 | Jordan Bates |
| 58296 | 663641337 | Gurbeer Sangha |
| 58297 | 663641338 | Hanjusy Franco |
| 58298 | 663641339 | James O'Leary |
| 58299 | 663641340 | Sam Statson |
| 58300 | 663641341 | Andre Villman |
| 58301 | 663641342 | Ximena Pulla |
| 58302 | 663641343 | Mohan Pillay |
| 58303 | 663641344 | Tzeidle Wasserman |
| 58304 | 663641345 | Jonathan Nott |
| 58305 | 663641346 | Jonathan Aguayo |
| 58306 | 663641347 | Jody Hamel |
| 58307 | 663641348 | Kathaline Hardy |
| 58308 | 663641349 | Joe Tallarico |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 58309 | 663641350 | Keith Waznonis |
| 58310 | 663641351 | Lindsay Frank |
| 58311 | 663641352 | Noah Phillips |
| 58312 | 663641353 | Lyuben Kraev |
| 58313 | 663641354 | Nicole Jeffers |
| 58314 | 663641355 | Joseph Gefers |
| 58315 | 663641356 | Jose Perdomo Iii |
| 58316 | 663641357 | Jose Diaz |
| 58317 | 663641358 | Josh Heller |
| 58318 | 663641359 | Joseph Murphy |
| 58319 | 663641360 | Jose Hernandez |
| 58320 | 663641361 | Joseph Rasch |
| 58321 | 663641362 | Jose Nava |
| 58322 | 663641363 | Robert Lender |
| 58323 | 663641364 | Joseph Song |
| 58324 | 663641365 | Juan Pava |
| 58325 | 663641366 | Josie Petrielli |
| 58326 | 663641367 | Jospeh Ouassil |
| 58327 | 663641368 | Joshua Jones |
| 58328 | 663641369 | Mark Durrant |
| 58329 | 663641370 | Kerry Conway |
| 58330 | 663641371 | Joshua Glandorf |
| 58331 | 663641372 | Paul Mcdonnell |
| 58332 | 663641373 | Jose Valdez |
| 58333 | 663641374 | Jose Manuel Lozano |
| 58334 | 663641375 | Joshua Quint |
| 58335 | 663641376 | Josh Orth |
| 58336 | 663641377 | Joseph Chacon |
| 58337 | 663641378 | Joshua Lewis |
| 58338 | 663641379 | Josh Chang |
| 58339 | 663641380 | Joshua Lehr |
| 58340 | 663641381 | Josh Strelitz |
| 58341 | 663641382 | Joshua Haar |
| 58342 | 663641383 | Joshua Jackson |
| 58343 | 663641384 | Joy Richardson |
| 58344 | 663641385 | Joshua Glossop |
| 58345 | 663641386 | Joseph Viggiano |
| 58346 | 663641387 | Josh Waldmire |
| 58347 | 663641388 | Yuvette Mechell Metcalf |
| 58348 | 663641389 | Alberto Corral |
| 58349 | 663641390 | Joshua Rodriguez |
| 58350 | 663641391 | Josh Stephens |
| 58351 | 663641392 | Jorge Hernandez |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 58352 | 663641393 | Joshua Nolte |
| 58353 | 663641394 | Dylan Devries |
| 58354 | 663641395 | Joseph Walters |
| 58355 | 663641396 | Karina Carmona |
| 58356 | 663641397 | Joshua Stephenitch |
| 58357 | 663641398 | Jonathan Van |
| 58358 | 663641399 | Eric Smith |
| 58359 | 663641400 | Joseph Stein |
| 58360 | 663641401 | Jose Salazar |
| 58361 | 663641402 | Tony Gloria |
| 58362 | 663641403 | Juan Olivares |
| 58363 | 663641404 | Joseph Silvia |
| 58364 | 663641405 | Josh Tysk |
| 58365 | 663641406 | Craig Thomas |
| 58366 | 663641407 | Asvin Ragunathan |
| 58367 | 663641408 | Jesus Hernandez |
| 58368 | 663641409 | Joshua Spiro |
| 58369 | 663641410 | Marina Mehrtens |
| 58370 | 663641411 | Chris Martin |
| 58371 | 663641412 | Michael Ladiona |
| 58372 | 663641413 | Christian Leyva |
| 58373 | 663641414 | Jorge Gavino |
| 58374 | 663641415 | Bailey Miller |
| 58375 | 663641416 | Joseph Lavallee |
| 58376 | 663641417 | Joseph Koston |
| 58377 | 663641418 | Harry Cuebas |
| 58378 | 663641419 | Jose N Chavarria Jr |
| 58379 | 663641420 | Chang Lee |
| 58380 | 663641421 | Ajinkya Khedekar |
| 58381 | 663641422 | Juan Mendez |
| 58382 | 663641423 | Judyta Bielaga |
| 58383 | 663641424 | Justin Morello |
| 58384 | 663641425 | Justin Cooper |
| 58385 | 663641426 | Megan Cooper |
| 58386 | 663641427 | Juan Neri |
| 58387 | 663641428 | Julian Navarrete |
| 58388 | 663641429 | Julianna Brudek |
| 58389 | 663641430 | Justin Tivers |
| 58390 | 663641431 | Sandra Chlebowicz |
| 58391 | 663641432 | Julie Lamb |
| 58392 | 663641433 | Julio Liborio |
| 58393 | 663641434 | Julie Siler |
| 58394 | 663641435 | Karen Encarnacion |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 58395 | 663641436 | Kanisha Mitchell |
| 58396 | 663641437 | Kaitlyn Evans |
| 58397 | 663641438 | Kaela Bedics |
| 58398 | 663641439 | Justin Hawkins |
| 58399 | 663641440 | Julieta Dayrit |
| 58400 | 663641441 | Kadeem Myrick |
| 58401 | 663641442 | Kallie Horner |
| 58402 | 663641443 | Nicholas Lozier |
| 58403 | 663641444 | Gideon Hod |
| 58404 | 663641445 | Karen Mcginley |
| 58405 | 663641446 | Jorge Hurtado |
| 58406 | 663641447 | Justin Ngamthonglor |
| 58407 | 663641448 | Kaleb Harris |
| 58408 | 663641449 | Julianne Oberg |
| 58409 | 663641450 | Kamarra Layne |
| 58410 | 663641451 | Jake Hartge |
| 58411 | 663641452 | Juan Contreras |
| 58412 | 663641453 | Justin H Dumas |
| 58413 | 663641454 | Levar Washington |
| 58414 | 663641455 | Juan Urionabarrenechea |
| 58415 | 663641456 | Max Moss |
| 58416 | 663641457 | Stephen Falvo |
| 58417 | 663641458 | Chester Guerrero |
| 58418 | 663641459 | Justyna Palasiewicz |
| 58419 | 663641460 | Julian Stevens |
| 58420 | 663641461 | Trevor Shapley |
| 58421 | 663641462 | Justin Pfohl |
| 58422 | 663641463 | Jordan Brawand |
| 58423 | 663641464 | Justin Fortenberry |
| 58424 | 663641465 | Kangsun Lee |
| 58425 | 663641466 | Jovon Owens |
| 58426 | 663641467 | Juliana Calderon |
| 58427 | 663641468 | David Eagan |
| 58428 | 663641469 | Alexander Argoe |
| 58429 | 663641470 | Jesus Segura |
| 58430 | 663641471 | Raymond Barakat |
| 58431 | 663641472 | Deryk Lambert |
| 58432 | 663641473 | Jillian Montalvo |
| 58433 | 663641474 | Jennifer Harris |
| 58434 | 663641475 | Jessica Pociask |
| 58435 | 663641476 | Austin Elmore |
| 58436 | 663641477 | Valinda Osborne |
| 58437 | 663641478 | Alec Gross |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 58438 | 663641479 | Jeff Arman |
| 58439 | 663641480 | Jacob Bastian |
| 58440 | 663641481 | John Hughes |
| 58441 | 663641482 | Sebastian Corral |
| 58442 | 663641483 | Ryan Orr |
| 58443 | 663641484 | Kendra Burkhalter |
| 58444 | 663641485 | Shelbi Lawson |
| 58445 | 663641486 | Leslie Falerios |
| 58446 | 663641487 | Angelo Subia |
| 58447 | 663641488 | Caleb Doerr |
| 58448 | 663641489 | Tara Keele |
| 58449 | 663641490 | Curtis Voll |
| 58450 | 663641491 | Tanner Tremonto |
| 58451 | 663641492 | Jesus Alvarez |
| 58452 | 663641493 | David Gonzalez |
| 58453 | 663641494 | Andrew Presta |
| 58454 | 663641495 | Leandra Evans |
| 58455 | 663641496 | Sanghoo Lee |
| 58456 | 663641497 | Gabriel Creamer |
| 58457 | 663641498 | David Espino |
| 58458 | 663641499 | Lucita Navarro |
| 58459 | 663641500 | Chris Appleton |
| 58460 | 663641501 | David Santamaria |
| 58461 | 663641502 | Semaj Gaskins |
| 58462 | 663641503 | Jesse Krout |
| 58463 | 663641504 | Jill Brown |
| 58464 | 663641505 | Amberly Moore |
| 58465 | 663641506 | Briana Polen |
| 58466 | 663641507 | Joseph Giallombardo |
| 58467 | 663641508 | Jessica Chambers |
| 58468 | 663641509 | Harsh Srivastava |
| 58469 | 663641510 | Dana Hesch |
| 58470 | 663641511 | Sarah Nelson |
| 58471 | 663641512 | Whitley Smith |
| 58472 | 663641513 | Elenna Geffrard |
| 58473 | 663641514 | Cadien James |
| 58474 | 663641515 | Stephanie Heppler |
| 58475 | 663641516 | Jessica Hurtt |
| 58476 | 663641517 | Shelby Houghton |
| 58477 | 663641518 | Scott Johnson |
| 58478 | 663641519 | Jessie Auer |
| 58479 | 663641520 | Johan Rojas |
| 58480 | 663641521 | Spencer Foster |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 58481 | 663641522 | Angel Trudeau |
| 58482 | 663641523 | Sage Alexander |
| 58483 | 663641524 | Christopher Gutierrez |
| 58484 | 663641525 | Sherice Dortch |
| 58485 | 663641526 | Brett Barker |
| 58486 | 663641527 | Elmer Galeana |
| 58487 | 663641528 | Emanuel Lewis |
| 58488 | 663641529 | Imelda Edorh |
| 58489 | 663641530 | James Horton |
| 58490 | 663641531 | Trish Huynh |
| 58491 | 663641532 | Collette Moland |
| 58492 | 663641533 | Kaylee Pope |
| 58493 | 663641534 | Michael Jenkins |
| 58494 | 663641535 | Tyler Stowe |
| 58495 | 663641536 | Samantha Harvel |
| 58496 | 663641537 | Angelic Dirden |
| 58497 | 663641538 | Sabrina Rucker |
| 58498 | 663641539 | Xenia Kulis |
| 58499 | 663641540 | Christopher Blahnik |
| 58500 | 663641541 | Jeff Tramontin |
| 58501 | 663641542 | Melissa Wilson |
| 58502 | 663641543 | Luis Alvarado |
| 58503 | 663641544 | John Yockey |
| 58504 | 663641545 | Joshua Trottier |
| 58505 | 663641546 | Carlos Capote |
| 58506 | 663641547 | Ryu Keo |
| 58507 | 663641548 | Jimmy Medina |
| 58508 | 663641549 | Brenda Young |
| 58509 | 663641550 | Jeremiah Boler |
| 58510 | 663641551 | Lauren Fiatoa |
| 58511 | 663641552 | Sabrina Buls |
| 58512 | 663641553 | Scott Gilbertson |
| 58513 | 663641554 | Toni Swats |
| 58514 | 663641555 | Caleb Nolta |
| 58515 | 663641556 | Jennifer Ohlman |
| 58516 | 663641557 | Jesus Calleja |
| 58517 | 663641558 | Justin Ramirez |
| 58518 | 663641559 | Roseanna Gonzalez |
| 58519 | 663641560 | Tonee Nou |
| 58520 | 663641561 | Pat Hall |
| 58521 | 663641562 | Dana Gurgul |
| 58522 | 663641563 | Mohammed Abubakari |
| 58523 | 663641564 | Ramon Iniguez Jr |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 58524 | 663641565 | Rachel Anderson |
| 58525 | 663641566 | Jimmy C Liang |
| 58526 | 663641567 | Anevickie Aldin |
| 58527 | 663641568 | David Evans |
| 58528 | 663641569 | Channing Peoples |
| 58529 | 663641570 | Ashley Lai |
| 58530 | 663641571 | Logan Schrader |
| 58531 | 663641572 | Kayla Roy |
| 58532 | 663641573 | Jack Sharp |
| 58533 | 663641574 | Maya Patush |
| 58534 | 663641575 | James Gilman |
| 58535 | 663641576 | Andres Baker Vidales |
| 58536 | 663641577 | Andrea Mattson |
| 58537 | 663641578 | Jesus Velez |
| 58538 | 663641579 | Christian Downey |
| 58539 | 663641580 | Sherry Roberts |
| 58540 | 663641581 | Larry Grimes |
| 58541 | 663641582 | Mohammmed Alazani |
| 58542 | 663641583 | Jerrica Naramore |
| 58543 | 663641584 | Ricardo Carazo |
| 58544 | 663641585 | Rebecca Hart |
| 58545 | 663641586 | Dave Owen |
| 58546 | 663641587 | Jessica Burns |
| 58547 | 663641588 | Jesse Zepeda |
| 58548 | 663641589 | Jermaine Thomas |
| 58549 | 663641590 | Molly Coletta |
| 58550 | 663641591 | Marianna Luker |
| 58551 | 663641592 | Jocline Clark |
| 58552 | 663641593 | Clarissa Granilo |
| 58553 | 663641594 | Caio Azevedo |
| 58554 | 663641595 | Taylor Martin |
| 58555 | 663641596 | Natalia Alvarez |
| 58556 | 663641597 | Billy Armbruster |
| 58557 | 663641598 | Leslie Park |
| 58558 | 663641599 | Jonathan Galdamez |
| 58559 | 663641600 | Krisann Kuecher |
| 58560 | 663641601 | Kelsey Donahue |
| 58561 | 663641602 | Jonathan Rodriguez |
| 58562 | 663641603 | Jonathan Buettner |
| 58563 | 663641604 | Jonus Fernell |
| 58564 | 663641605 | Jonathan Bukiewicz |
| 58565 | 663641606 | Jonathan Gatto |
| 58566 | 663641607 | Johnathan Nabosse |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 58567 | 663641608 | Caitlin Tice |
| 58568 | 663641609 | Jonathon Meyer |
| 58569 | 663641610 | Jon Younan |
| 58570 | 663641611 | Johnny Pilgrim |
| 58571 | 663641612 | Terren Flanagan |
| 58572 | 663641613 | Charles Kirk |
| 58573 | 663641614 | Bri Racanelli |
| 58574 | 663641615 | Jonah Samuels |
| 58575 | 663641616 | Jonathan Wantz |
| 58576 | 663641617 | Jonas Burks |
| 58577 | 663641618 | John Amdor |
| 58578 | 663641619 | John Mulligan |
| 58579 | 663641620 | Joey Grundon |
| 58580 | 663641621 | John Mcfarland |
| 58581 | 663641622 | Joel Pellowe |
| 58582 | 663641623 | John Zimardo |
| 58583 | 663641624 | John Axelsen |
| 58584 | 663641625 | John Wu |
| 58585 | 663641626 | John Ribando |
| 58586 | 663641627 | Sara Joslyn |
| 58587 | 663641628 | John Baillargeon |
| 58588 | 663641629 | Joe Signorello |
| 58589 | 663641630 | Kimberly Low |
| 58590 | 663641631 | Jonas Healy |
| 58591 | 663641632 | John Corliss |
| 58592 | 663641633 | Jon Kessel |
| 58593 | 663641634 | Joey Figueroa |
| 58594 | 663641635 | Jonathan Biskie |
| 58595 | 663641636 | John Baird |
| 58596 | 663641637 | Jonathan Youngson |
| 58597 | 663641638 | John Trak |
| 58598 | 663641639 | John Yanko |
| 58599 | 663641640 | Joe Kalamarz |
| 58600 | 663641641 | John Trevaskis |
| 58601 | 663641642 | Jocelyn Kressler |
| 58602 | 663641643 | John Santucci |
| 58603 | 663641644 | John Conroy |
| 58604 | 663641645 | Joel Maloof |
| 58605 | 663641646 | Johnnett Smith |
| 58606 | 663641647 | Brian Pufahl |
| 58607 | 663641648 | Joel Sisto |
| 58608 | 663641649 | John Brind'Amour |
| 58609 | 663641650 | John Gomes |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 58610 | 663641651 | John Milewski |
| 58611 | 663641652 | Jeff Panella |
| 58612 | 663641653 | John De Joya |
| 58613 | 663641654 | John Pickering |
| 58614 | 663641655 | John Gustin |
| 58615 | 663641656 | John Noshita |
| 58616 | 663641657 | Joe Wright |
| 58617 | 663641658 | Carlos Sosa |
| 58618 | 663641659 | John Thomas |
| 58619 | 663641660 | Ashani Jewell |
| 58620 | 663641661 | Jenna Silver |
| 58621 | 663641662 | Jonathan Williams |
| 58622 | 663641663 | John Kilmartin |
| 58623 | 663641664 | Aprille Slater |
| 58624 | 663641665 | Deisi Barboza |
| 58625 | 663641666 | John Adams |
| 58626 | 663641667 | Josh Roberts |
| 58627 | 663641668 | Jody Harris |
| 58628 | 663641669 | Charlene Pino |
| 58629 | 663641670 | Anthony Cox |
| 58630 | 663641671 | Jonah Schrager |
| 58631 | 663641672 | Justin Maxwell |
| 58632 | 663641673 | John Olivero |
| 58633 | 663641674 | Zachary Malin |
| 58634 | 663641675 | Keith Williams |
| 58635 | 663641676 | Samuel Mardirosian |
| 58636 | 663641677 | Jennifer Carruth |
| 58637 | 663641678 | Nick Rathman |
| 58638 | 663641679 | Katisha Rule |
| 58639 | 663641680 | Siri Nelson |
| 58640 | 663641681 | Kevin Fong |
| 58641 | 663641682 | Robert Strobel |
| 58642 | 663641683 | Rodrigo Lopez |
| 58643 | 663641684 | Claire Robinson |
| 58644 | 663641685 | Dalton White |
| 58645 | 663641686 | Damita White |
| 58646 | 663641687 | Hannah Medrano |
| 58647 | 663641688 | Kwajelyn Jackson |
| 58648 | 663641689 | James Traynham |
| 58649 | 663641690 | Shane Johnson |
| 58650 | 663641691 | Lillian Tyre |
| 58651 | 663641692 | Lynda Cooper |
| 58652 | 663641693 | Charles Green |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 58653 | 663641694 | Benjamin George |
| 58654 | 663641695 | Norman Hampton |
| 58655 | 663641696 | Ashley Grimm |
| 58656 | 663641697 | Jennifer Vattaks |
| 58657 | 663641698 | Spencer Cole |
| 58658 | 663641699 | Aheisha Harvey |
| 58659 | 663641700 | John Gilmer |
| 58660 | 663641701 | Stephen Joseph |
| 58661 | 663641702 | Nathan Widtfeldt |
| 58662 | 663641703 | Lily Lindsey |
| 58663 | 663641704 | Joseph Marmolejo |
| 58664 | 663641705 | Eric Edwards |
| 58665 | 663641706 | Daniel Dieckmann |
| 58666 | 663641707 | Sierra Fredette-Lee |
| 58667 | 663641708 | Eunice Lee |
| 58668 | 663641709 | Alexander Schina |
| 58669 | 663641710 | Aaron Robertson |
| 58670 | 663641711 | Allison Stults |
| 58671 | 663641712 | Norman Noftsker |
| 58672 | 663641713 | Anita Kelley |
| 58673 | 663641714 | Gerardo Urieta |
| 58674 | 663641715 | Noah Mcginty |
| 58675 | 663641716 | Scott Jamieson |
| 58676 | 663641717 | Andrew Hood |
| 58677 | 663641718 | Gavin Taggart |
| 58678 | 663641719 | Megan Langston |
| 58679 | 663641720 | Stephanie States |
| 58680 | 663641721 | Iris Wan |
| 58681 | 663641722 | Paul Algu |
| 58682 | 663641723 | Sheila Cruz |
| 58683 | 663641724 | James Higgs |
| 58684 | 663641725 | Jack Reddan |
| 58685 | 663641726 | Collin Doctor |
| 58686 | 663641727 | Kellen Murray |
| 58687 | 663641728 | Varyana Galdamez |
| 58688 | 663641729 | Deimitri Johnson |
| 58689 | 663641730 | Matthew Kaufman |
| 58690 | 663641731 | Courtney Persinger |
| 58691 | 663641732 | Julio Angel |
| 58692 | 663641733 | Allen Chlopek |
| 58693 | 663641734 | Yasmin O'Sullivan |
| 58694 | 663641735 | Sandra Kelly |
| 58695 | 663641736 | Caio Sousa |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 58696 | 663641737 | Rian Dadika |
| 58697 | 663641738 | Jonathan Welles |
| 58698 | 663641739 | Mateo Lira |
| 58699 | 663641740 | Anna Tran |
| 58700 | 663641741 | Coby Yollis |
| 58701 | 663641742 | Shawn Robinson |
| 58702 | 663641743 | Deborah Avery |
| 58703 | 663641744 | Paige Anderson |
| 58704 | 663641745 | Steven Mcmackin |
| 58705 | 663641746 | Valeria Alvarez |
| 58706 | 663641747 | Abhishek Jariwala |
| 58707 | 663641748 | Sumerr Dotson |
| 58708 | 663641749 | Blair Geiger |
| 58709 | 663641750 | Nathan Morais |
| 58710 | 663641751 | John Wright |
| 58711 | 663641752 | Nate Arnold |
| 58712 | 663641753 | Brendan Campbell |
| 58713 | 663641754 | Damien Barber |
| 58714 | 663641755 | Spenser Reid |
| 58715 | 663641756 | Jennifer Ashley |
| 58716 | 663641757 | Caitlyn Adkison |
| 58717 | 663641758 | Caleb Anderson |
| 58718 | 663641759 | Lennon Wagner |
| 58719 | 663641760 | Guljeke Smith |
| 58720 | 663641761 | Crystal L Waltz |
| 58721 | 663641762 | Elayne Quillin |
| 58722 | 663641763 | Hilary Smith |
| 58723 | 663641764 | Alberto Villarreal |
| 58724 | 663641765 | Sable Chavers |
| 58725 | 663641766 | Alexander Caldwell |
| 58726 | 663641767 | Heather Seitzinger |
| 58727 | 663641768 | Nick Siervo |
| 58728 | 663641769 | Phu Truong |
| 58729 | 663641770 | Aldo Avina |
| 58730 | 663641771 | Gennie Clayton |
| 58731 | 663641772 | Andrew Bailey |
| 58732 | 663641773 | Wending Zhu |
| 58733 | 663641774 | Evan Schneider |
| 58734 | 663641775 | Tyler Ross |
| 58735 | 663641776 | Adrian Cardoso |
| 58736 | 663641777 | Josh Hall |
| 58737 | 663641778 | Leann Hazen |
| 58738 | 663641779 | Stephen Bell |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 58739 | 663641780 | Christian Krog |
| 58740 | 663641781 | Ariel Mcgrew |
| 58741 | 663641782 | Austin Prather |
| 58742 | 663641783 | Rholdin Arias |
| 58743 | 663641784 | Devin Bogle |
| 58744 | 663641785 | Armatine Travis |
| 58745 | 663641786 | Ofer Shakarov |
| 58746 | 663641787 | Aisor Hallal |
| 58747 | 663641788 | Karl Lundholm |
| 58748 | 663641789 | Stacy Sims |
| 58749 | 663641790 | Joshua Olujide |
| 58750 | 663641791 | Jesse Chen |
| 58751 | 663641792 | Corban Williams |
| 58752 | 663641793 | Raymond Yeley |
| 58753 | 663641794 | Amy Renfro |
| 58754 | 663641795 | Jennifer Kang |
| 58755 | 663641796 | Amber Riley |
| 58756 | 663641797 | John Phan |
| 58757 | 663641798 | Thushan Nithiananthan |
| 58758 | 663641799 | Michael Hughes |
| 58759 | 663641800 | Theo Akey |
| 58760 | 663641801 | Daniel Easterberg |
| 58761 | 663641802 | Cameron Crowe |
| 58762 | 663641803 | Mason Vitro |
| 58763 | 663641804 | Mechelle Daniel |
| 58764 | 663641805 | Craig Deleeuw |
| 58765 | 663641806 | Manew Nowshad |
| 58766 | 663641807 | Betty Watson |
| 58767 | 663641808 | Jeremy Bickford |
| 58768 | 663641809 | Lauryn Elliott |
| 58769 | 663641810 | Nolen Shaffer |
| 58770 | 663641811 | Tyler Rose |
| 58771 | 663641812 | Jason Rose |
| 58772 | 663641813 | Randy Mcallister |
| 58773 | 663641814 | Ciara Clements |
| 58774 | 663641815 | Jungi Lee |
| 58775 | 663641816 | Eric Juhl |
| 58776 | 663641817 | Alex Harvin |
| 58777 | 663641818 | Manoj Devkota |
| 58778 | 663641819 | Summer Simpson |
| 58779 | 663641820 | Paul Butcher |
| 58780 | 663641821 | Karen Sullivan |
| 58781 | 663641822 | Aditya Das |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 58782 | 663641823 | Mark Guzman |
| 58783 | 663641824 | Jon Clark |
| 58784 | 663641825 | Carlicia Bivins |
| 58785 | 663641826 | Jackson Abney |
| 58786 | 663641827 | Sally Reed |
| 58787 | 663641828 | Richard Lavoie |
| 58788 | 663641829 | Prathap Velavaluri Sekhar |
| 58789 | 663641830 | Robert Marshall |
| 58790 | 663641831 | Noah James |
| 58791 | 663641832 | Wendy Vitulano |
| 58792 | 663641833 | Lucas Webster |
| 58793 | 663641834 | Paolo Ikezoe |
| 58794 | 663641835 | Luis Hernandez |
| 58795 | 663641836 | Julio Quinones |
| 58796 | 663641837 | Christopher Doherty |
| 58797 | 663641838 | Kristofor Kaffar |
| 58798 | 663641839 | Eugene Walela |
| 58799 | 663641840 | Jill Best |
| 58800 | 663641841 | John Maxwell |
| 58801 | 663641842 | Krystina Sporck |
| 58802 | 663641843 | Hubert Snoke |
| 58803 | 663641844 | Kaylee Danuta |
| 58804 | 663641845 | Rachel Vanslyke |
| 58805 | 663641846 | Dakota Mccasland |
| 58806 | 663641847 | Renee Fonseca |
| 58807 | 663641848 | Amber Hoskins |
| 58808 | 663641849 | Faith Rutnarak |
| 58809 | 663641850 | Nicole Pizzimento |
| 58810 | 663641851 | Jessica Kirk |
| 58811 | 663641852 | Chelsie Toplyn |
| 58812 | 663641853 | Elizabeth Vasquez |
| 58813 | 663641854 | Jamie Johnson |
| 58814 | 663641855 | Stephen Snively |
| 58815 | 663641856 | Adam Scott |
| 58816 | 663641857 | Tj Johnson |
| 58817 | 663641858 | Cheryl Lazio |
| 58818 | 663641859 | Jean-Claude Prudhomme |
| 58819 | 663641860 | Stephanie Arellano |
| 58820 | 663641861 | Joshua Laabs |
| 58821 | 663641862 | Oscar Arellano |
| 58822 | 663641863 | Justin Hartwell |
| 58823 | 663641864 | Joseph Maino |
| 58824 | 663641865 | Justin Dula |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 58825 | 663641866 | Kai Hung Lam |
| 58826 | 663641867 | Steve Batterman |
| 58827 | 663641868 | Elizabeth White |
| 58828 | 663641869 | Jenny Bulanadi |
| 58829 | 663641870 | Juan Perez |
| 58830 | 663641871 | Kathleen Papac |
| 58831 | 663641872 | Kathryn Remivasan |
| 58832 | 663641873 | Katheryn Galvan |
| 58833 | 663641874 | Katrina Josephson |
| 58834 | 663641875 | Brianne Salisbury |
| 58835 | 663641876 | Kasey Eickmeyer |
| 58836 | 663641877 | Joseph Kyle |
| 58837 | 663641878 | Katia Murphy |
| 58838 | 663641879 | Katlynn Slack |
| 58839 | 663641880 | Kaylie Kuhn |
| 58840 | 663641881 | Kathrine Willis |
| 58841 | 663641882 | Katharine White |
| 58842 | 663641883 | Michael Hall |
| 58843 | 663641884 | Danny Hotowski |
| 58844 | 663641885 | Katie Belviso |
| 58845 | 663641886 | Keerthan Reddy Mala |
| 58846 | 663641887 | Samantha Thompson |
| 58847 | 663641888 | Katherine Macalma |
| 58848 | 663641889 | Marco Echevarria |
| 58849 | 663641890 | Connor Schaeffer |
| 58850 | 663641891 | Juanita Heise |
| 58851 | 663641892 | Jonathon Mann |
| 58852 | 663641893 | Steven Stahl |
| 58853 | 663641894 | Karen Tsui |
| 58854 | 663641895 | Kaitlyn Rawlings |
| 58855 | 663641896 | Lorenzo Diaz De Leon |
| 58856 | 663641897 | Katelyn Barrett |
| 58857 | 663641898 | Richard Sauermilch |
| 58858 | 663641899 | Ray Johns |
| 58859 | 663641900 | Kelsey Tupper |
| 58860 | 663641901 | Kenton Elmore |
| 58861 | 663641902 | Ken Waagner |
| 58862 | 663641903 | Kenneth Liu |
| 58863 | 663641904 | Kemoria Clemons |
| 58864 | 663641905 | Roxanne Doherty |
| 58865 | 663641906 | Kenneth Barrett |
| 58866 | 663641907 | Myrna Lopez |
| 58867 | 663641908 | Kenny Hultquist |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 58868 | 663641909 | Kennith Mascheri |
| 58869 | 663641910 | Katherine Rubush |
| 58870 | 663641911 | Justin Snider |
| 58871 | 663641912 | Raja Balu |
| 58872 | 663641913 | Joshua Mcgown |
| 58873 | 663641914 | Jacqueline Wimpy |
| 58874 | 663641915 | Amarsanaa Otgonbaatar |
| 58875 | 663641916 | Brent Hoover |
| 58876 | 663641917 | Colton Carter |
| 58877 | 663641918 | Lorenzo Covarrubias |
| 58878 | 663641919 | Danny Tran |
| 58879 | 663641920 | Desiree Andres |
| 58880 | 663641921 | Vanessa Hernandez |
| 58881 | 663641922 | Bill Lichtenstein |
| 58882 | 663641923 | Shinik Barkley |
| 58883 | 663641924 | Natasha Heaton |
| 58884 | 663641925 | Kim Thomas |
| 58885 | 663641926 | Kimberly Hoffman |
| 58886 | 663641927 | Neerar Albert |
| 58887 | 663641928 | Benjamin Schaefer |
| 58888 | 663641929 | Tapan Shah |
| 58889 | 663641930 | Peter Ciampi |
| 58890 | 663641931 | Tommeka Hawes-Jones |
| 58891 | 663641932 | Kevin Clark |
| 58892 | 663641933 | Nancy Botta |
| 58893 | 663641934 | Mujtaba Rahman |
| 58894 | 663641935 | Kimberly Marchman |
| 58895 | 663641936 | Jovan Wells |
| 58896 | 663641937 | Raye Comps |
| 58897 | 663641938 | Jonathan Lafave |
| 58898 | 663641939 | Laquita Brassel |
| 58899 | 663641940 | Robert Rivers |
| 58900 | 663641941 | Evan Boyack |
| 58901 | 663641942 | Carla Alegros |
| 58902 | 663641943 | Ebony Sample |
| 58903 | 663641944 | Victor Valencia |
| 58904 | 663641945 | Cuahutemoc Vazquez |
| 58905 | 663641946 | Erica Gearhart |
| 58906 | 663641947 | Sarah Read |
| 58907 | 663641948 | Amir Drissi |
| 58908 | 663641949 | Jenny Toole |
| 58909 | 663641950 | Jake Kaufman |
| 58910 | 663641951 | Daniel Canseco |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 58911 | 663641952 | Yolanda Rudolph |
| 58912 | 663641953 | Patricia Alcantara |
| 58913 | 663641954 | Nathaniel Santana |
| 58914 | 663641955 | Scott Bradley Roberts |
| 58915 | 663641956 | Terry Ortman |
| 58916 | 663641957 | Reniece Threat |
| 58917 | 663641958 | Benjamin Keane |
| 58918 | 663641959 | Katie Kelly |
| 58919 | 663641960 | Carissa Pate |
| 58920 | 663641961 | Derrick Maddox |
| 58921 | 663641962 | Corneal Harper |
| 58922 | 663641963 | Amber Young |
| 58923 | 663641964 | Gilbert Cruz |
| 58924 | 663641965 | Aaron Sanders |
| 58925 | 663641966 | Jason Huff |
| 58926 | 663641967 | Angela Williams |
| 58927 | 663641968 | Alex Doornbos |
| 58928 | 663641969 | Prenita Kaner |
| 58929 | 663641970 | Margot Fisher |
| 58930 | 663641971 | Brian Teniente |
| 58931 | 663641972 | Rebecca Dradi |
| 58932 | 663641973 | Thomas Byler |
| 58933 | 663641974 | Keneisha Hawkins |
| 58934 | 663641975 | Jon Powell |
| 58935 | 663641976 | Elizabeth Furry |
| 58936 | 663641977 | Briana Macon |
| 58937 | 663641978 | Sara Loveless |
| 58938 | 663641979 | Rachel Warner |
| 58939 | 663641980 | Timothy Thrasher |
| 58940 | 663641981 | Lucy Olivares |
| 58941 | 663641982 | Konrad Pinheiro |
| 58942 | 663641983 | Alicia Mcmahon |
| 58943 | 663641984 | Lacheryl Oneal |
| 58944 | 663641985 | Andrea Hongell |
| 58945 | 663641986 | Rebecca Wilson |
| 58946 | 663641987 | Christina Abair |
| 58947 | 663641988 | Jayden Morris |
| 58948 | 663641989 | Veronica Valentin Astacio |
| 58949 | 663641990 | Kendall Johnson |
| 58950 | 663641991 | Nikolas Marquez |
| 58951 | 663641992 | Ema Marter |
| 58952 | 663641993 | Nickolas Connor |
| 58953 | 663641994 | Hector Perea |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 58954 | 663641995 | Christina Wittwer |
| 58955 | 663641996 | Josh Paladino |
| 58956 | 663641997 | Imelda Crawford |
| 58957 | 663641998 | Nuno Ferreira |
| 58958 | 663641999 | Matthew Pest |
| 58959 | 663642000 | Albert Davis |
| 58960 | 663642001 | Kaitlin Block |
| 58961 | 663642002 | Mark Sheehan |
| 58962 | 663642003 | Max Timm |
| 58963 | 663642004 | Luke Roshon |
| 58964 | 663642005 | Hasantha Weerasekara |
| 58965 | 663642006 | Mike Dradi |
| 58966 | 663642007 | Terra Nurdin |
| 58967 | 663642008 | Sheriff Benson |
| 58968 | 663642009 | Pascal Ibe |
| 58969 | 663642010 | Danielle Bojko |
| 58970 | 663642011 | Amy Tibbs |
| 58971 | 663642012 | Jada Grim-Kirk |
| 58972 | 663642013 | Kealvin Barnett |
| 58973 | 663642014 | Stephen Lazos |
| 58974 | 663642015 | Victoria Scott |
| 58975 | 663642016 | Kenneth Peters |
| 58976 | 663642017 | Vasilios Roumeliotis |
| 58977 | 663642018 | Richard Markley |
| 58978 | 663642019 | Christopher Emmons |
| 58979 | 663642020 | Joseph Gaspardi |
| 58980 | 663642021 | Joel Meislin |
| 58981 | 663642022 | Liezle Edwards |
| 58982 | 663642023 | Brandon Parks |
| 58983 | 663642024 | Wojciech Kois |
| 58984 | 663642025 | Yf Lou |
| 58985 | 663642026 | Cherelle Allen |
| 58986 | 663642027 | John Masciopinto |
| 58987 | 663642028 | Angella Mitchell |
| 58988 | 663642029 | Sherry Thomas |
| 58989 | 663642030 | Michael Lenz |
| 58990 | 663642031 | Noe Magana |
| 58991 | 663642032 | Allen Walden |
| 58992 | 663642033 | Nakecia Dorcelet |
| 58993 | 663642034 | Krystal Chonko |
| 58994 | 663642035 | Jean-Pierre Galeano |
| 58995 | 663642036 | Jill Spainhour |
| 58996 | 663642037 | Katherine Fredricks |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 58997 | 663642038 | Robert Hailey |
| 58998 | 663642039 | Julio Gil |
| 58999 | 663642040 | Peter Kavouris |
| 59000 | 663642041 | Cheryl Filipek |
| 59001 | 663642042 | Michael Veith |
| 59002 | 663642043 | Santiago Arroyo |
| 59003 | 663642044 | Andre Wayne |
| 59004 | 663642045 | S Brooks |
| 59005 | 663642046 | Jacquelynn Massoni |
| 59006 | 663642047 | Destiny Whardo |
| 59007 | 663642048 | William Stewart-Silver |
| 59008 | 663642049 | Dane Mitchell |
| 59009 | 663642050 | Eleasha Nelson |
| 59010 | 663642051 | Samantha Williams |
| 59011 | 663642052 | Chris Hilker |
| 59012 | 663642053 | Joyce Smith |
| 59013 | 663642054 | Mark Culverhouse |
| 59014 | 663642055 | Shante Tasby |
| 59015 | 663642056 | Douglas Abeaham |
| 59016 | 663642057 | Jamie Willis-Blunt |
| 59017 | 663642058 | Timothy Ward |
| 59018 | 663642059 | Anthony Hilloc |
| 59019 | 663642060 | Amy Caillouette |
| 59020 | 663642061 | Frankie Albin |
| 59021 | 663642062 | Emily Winters |
| 59022 | 663642063 | Angela Jendruczek |
| 59023 | 663642064 | Angelica Mercado |
| 59024 | 663642065 | Rondell Dowdell |
| 59025 | 663642066 | Deaudrey Howard |
| 59026 | 663642067 | Mckenna Johnson |
| 59027 | 663642068 | Tomã¡S Larrain |
| 59028 | 663642069 | Gabby Daulton |
| 59029 | 663642070 | Taylor Wiley |
| 59030 | 663642071 | J Porter |
| 59031 | 663642072 | Ladenna Gales |
| 59032 | 663642073 | Robin Smith |
| 59033 | 663642074 | Yolanda Madison |
| 59034 | 663642075 | Heather Scaggs |
| 59035 | 663642076 | Cody Pratorius |
| 59036 | 663642077 | Karamoko Andrews |
| 59037 | 663642078 | Brittany Pitts |
| 59038 | 663642079 | Natalie Vaughn |
| 59039 | 663642080 | Marcus Schuh |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 59040 | 663642081 | Brian Cancian |
| 59041 | 663642082 | Joe Skorpinski |
| 59042 | 663642083 | Barbara Perduto |
| 59043 | 663642084 | Aditya Mokk |
| 59044 | 663642085 | Richard Howerton |
| 59045 | 663642086 | Tafoya Martin |
| 59046 | 663642087 | Camilla Bedoya |
| 59047 | 663642088 | Gilbert Sanchez |
| 59048 | 663642089 | Charles Butler |
| 59049 | 663642090 | Natashia Fox |
| 59050 | 663642091 | Elmer Lemus |
| 59051 | 663642092 | Cheryl English |
| 59052 | 663642093 | Chance Adams |
| 59053 | 663642094 | William Kropp |
| 59054 | 663642095 | Marley Johnson |
| 59055 | 663642096 | Nathan Lawler |
| 59056 | 663642097 | Kisa Hargett |
| 59057 | 663642098 | Annelise Tarnowski |
| 59058 | 663642099 | Christopher Jo |
| 59059 | 663642100 | Eric Hansen |
| 59060 | 663642101 | Britney Hood |
| 59061 | 663642102 | Chad Rees |
| 59062 | 663642103 | Christopher Devoto |
| 59063 | 663642104 | Steff Wimmer |
| 59064 | 663642105 | Cory Fosco |
| 59065 | 663642106 | Cristina Bati |
| 59066 | 663642107 | Jason Carter |
| 59067 | 663642108 | Seth Westfall |
| 59068 | 663642109 | Mark Thomas |
| 59069 | 663642110 | Brissa Corea |
| 59070 | 663642111 | Dan Buontempone |
| 59071 | 663642112 | Dani Jones |
| 59072 | 663642113 | Nathan Griffioen |
| 59073 | 663642114 | Dandre Beathea |
| 59074 | 663642115 | Holly Barringer |
| 59075 | 663642116 | Jill Foss |
| 59076 | 663642117 | Nicole Adams |
| 59077 | 663642118 | Robert Rose |
| 59078 | 663642119 | Magnus Strange |
| 59079 | 663642120 | Edna Marshall |
| 59080 | 663642121 | Serena Gold |
| 59081 | 663642122 | Sheel Vasavada |
| 59082 | 663642123 | Brad Sobon |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 59083 | 663642124 | Courtney Yablon |
| 59084 | 663642125 | Victoria Colangelo |
| 59085 | 663642126 | Lesley Appleby |
| 59086 | 663642127 | Nim Sharon |
| 59087 | 663642128 | Damazyn Philip |
| 59088 | 663642129 | Ashot Movsesyants |
| 59089 | 663642130 | Karyn Mcadams |
| 59090 | 663642131 | Aaron Wang |
| 59091 | 663642132 | Doug Rowell |
| 59092 | 663642133 | Jill Burke |
| 59093 | 663642134 | Benjamin Mueller |
| 59094 | 663642135 | David Acklin |
| 59095 | 663642136 | Adam Sterling |
| 59096 | 663642137 | Steve Pappan |
| 59097 | 663642138 | Hadassah Robbins |
| 59098 | 663642139 | Marshall Crowe |
| 59099 | 663642140 | Casey Sutcliff |
| 59100 | 663642141 | Asrith Singa Reddy |
| 59101 | 663642142 | Jon Mitchell |
| 59102 | 663642143 | Corey Drake |
| 59103 | 663642144 | Melanie Todoroff |
| 59104 | 663642145 | Daniel Wurzer |
| 59105 | 663642146 | John Moura |
| 59106 | 663642147 | Jorge Mendoza |
| 59107 | 663642148 | Bryan Burvis |
| 59108 | 663642149 | Roni Finch |
| 59109 | 663642150 | Michael Fitzgerald |
| 59110 | 663642151 | Steven Monroe |
| 59111 | 663642152 | Taylor Potts |
| 59112 | 663642153 | P Benjamin Robinson |
| 59113 | 663642154 | Sandra Mullens |
| 59114 | 663642155 | Jillane Becker |
| 59115 | 663642156 | David Bacino |
| 59116 | 663642157 | Allen Hawks |
| 59117 | 663642158 | William Amthor |
| 59118 | 663642159 | Daniel Borosky |
| 59119 | 663642160 | Shannon Atkinson |
| 59120 | 663642161 | Tyler Currie |
| 59121 | 663642162 | Thomas Chapa |
| 59122 | 663642163 | Domonique Fluence |
| 59123 | 663642164 | Joshua Fluharty |
| 59124 | 663642165 | Marco Simpson |
| 59125 | 663642166 | David Greer |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 59126 | 663642167 | Michael Piotrowski |
| 59127 | 663642168 | Kelly White Enzwiler |
| 59128 | 663642169 | Yikimya Mclaughlin |
| 59129 | 663642170 | Doni Zastrow |
| 59130 | 663642171 | Brandon Haskey-Valerius |
| 59131 | 663642172 | Calandra Anderson |
| 59132 | 663642173 | David Gelpin |
| 59133 | 663642174 | Marissa Albarran |
| 59134 | 663642175 | Conner Obrien |
| 59135 | 663642176 | Jeremy Villacorta |
| 59136 | 663642177 | Corey Dean |
| 59137 | 663642178 | Rafael Fontes |
| 59138 | 663642179 | Landon Clark |
| 59139 | 663642180 | Mario Montoya |
| 59140 | 663642181 | Michael Lineman |
| 59141 | 663642182 | Alexis Lucero |
| 59142 | 663642183 | William Laughlin |
| 59143 | 663642184 | Enrique Suarez |
| 59144 | 663642185 | Vernon Wolfork |
| 59145 | 663642186 | Lucas Sweet |
| 59146 | 663642187 | Minerva Algarin |
| 59147 | 663642188 | Jarrett Decker |
| 59148 | 663642189 | James Wright |
| 59149 | 663642190 | Henry Snorton |
| 59150 | 663642191 | Jill Simmons |
| 59151 | 663642192 | Matthew Stone |
| 59152 | 663642193 | Sanjuana Moreno |
| 59153 | 663642194 | Kenneth Perez |
| 59154 | 663642195 | Tiffany Wu |
| 59155 | 663642196 | Amber Kirchhoff |
| 59156 | 663642197 | Teariana Leach |
| 59157 | 663642198 | Beverly Calloway |
| 59158 | 663642199 | Alexander Winkle |
| 59159 | 663642200 | Richard Saiya |
| 59160 | 663642201 | Chase Murphy |
| 59161 | 663642202 | Taigan Phelps |
| 59162 | 663642203 | Jason Nelson |
| 59163 | 663642204 | Michelle Pendleton |
| 59164 | 663642205 | Truman Shumway |
| 59165 | 663642206 | David Redick |
| 59166 | 663642207 | Micheal Bingham |
| 59167 | 663642208 | Wilhelmus Angenent |
| 59168 | 663642209 | Dana Berg |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 59169 | 663642210 | Walter Brown |
| 59170 | 663642211 | Derek Savage |
| 59171 | 663642212 | Yuhang Chen |
| 59172 | 663642213 | Charles Wein |
| 59173 | 663642214 | Jeremy Duck |
| 59174 | 663642215 | Joseph Zillmer |
| 59175 | 663642216 | Alfonso Mendoza |
| 59176 | 663642217 | Sahitya Raja |
| 59177 | 663642218 | Victoria Wilson |
| 59178 | 663642219 | Chris Schillaci |
| 59179 | 663642220 | Michael Kinsella |
| 59180 | 663642221 | Robert Knotts |
| 59181 | 663642222 | Ari Lee |
| 59182 | 663642223 | Nicholas Brownstein |
| 59183 | 663642224 | Dawn Burian |
| 59184 | 663642225 | Tabatha Raylor |
| 59185 | 663642226 | David Smith |
| 59186 | 663642227 | Brandon Luke |
| 59187 | 663642228 | Charles Thomas |
| 59188 | 663642229 | Jamon Evans |
| 59189 | 663642230 | Kalea Blanke |
| 59190 | 663642231 | Kevin Tsang |
| 59191 | 663642232 | Alex Cannan |
| 59192 | 663642233 | Sagi Krupetski |
| 59193 | 663642234 | Krista Bales |
| 59194 | 663642235 | Diana Waldow |
| 59195 | 663642236 | John Wise |
| 59196 | 663642237 | Stephen Steinberg |
| 59197 | 663642238 | Decampa Mike |
| 59198 | 663642239 | Julia Merritt |
| 59199 | 663642240 | Matthew Wood |
| 59200 | 663642241 | Solomonn Marsh |
| 59201 | 663642242 | Michael Currie |
| 59202 | 663642243 | Brian Daniels |
| 59203 | 663642244 | John Feliciano |
| 59204 | 663642245 | Robert Noble |
| 59205 | 663642246 | Kenneth James |
| 59206 | 663642247 | James Gogas |
| 59207 | 663642248 | Keri Hodgkins |
| 59208 | 663642249 | Jason Loser |
| 59209 | 663642250 | Raul Gonzalez |
| 59210 | 663642251 | Phillip Leverette |
| 59211 | 663642252 | Max Santonastaso |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 59212 | 663642253 | Janice High |
| 59213 | 663642254 | Barbara Lindsey |
| 59214 | 663642255 | Timothy Houston |
| 59215 | 663642256 | Lisa Nash |
| 59216 | 663642257 | Nathan Shellhamer |
| 59217 | 663642258 | Kevin Goss |
| 59218 | 663642259 | Crystal Byerly |
| 59219 | 663642260 | Tanesha Mcmillan |
| 59220 | 663642261 | Darcy Niemiec |
| 59221 | 663642262 | Tim Eisele |
| 59222 | 663642263 | John Poulos |
| 59223 | 663642264 | Venkata Madana |
| 59224 | 663642265 | Leland Lambert |
| 59225 | 663642266 | Francis Favis |
| 59226 | 663642267 | Field Nowak |
| 59227 | 663642268 | Craig Yurchison |
| 59228 | 663642269 | Mike Keliher |
| 59229 | 663642270 | Michael Rash |
| 59230 | 663642271 | Daniel Guico |
| 59231 | 663642272 | Ka Tse |
| 59232 | 663642273 | Mary Poulos |
| 59233 | 663642274 | Zach Hagen |
| 59234 | 663642275 | Rory Johnson |
| 59235 | 663642276 | Josh Cook |
| 59236 | 663642277 | Angela Castro Lopez |
| 59237 | 663642278 | Elizabeth Rula-Monnie |
| 59238 | 663642279 | Gary Halvorson |
| 59239 | 663642280 | Jaime Molina |
| 59240 | 663642281 | Scott Mares |
| 59241 | 663642282 | Daniel Smith |
| 59242 | 663642283 | Dennis Mcdaniel |
| 59243 | 663642284 | Dena Greenwalt |
| 59244 | 663642285 | Jami Todd |
| 59245 | 663642286 | Niva Scheratski |
| 59246 | 663642287 | Adam Peil |
| 59247 | 663642288 | Brittani Tarter |
| 59248 | 663642289 | Brian Hall |
| 59249 | 663642290 | Oleg Cherniaev |
| 59250 | 663642291 | Makayla Syphrit |
| 59251 | 663642292 | Ryan Cravens |
| 59252 | 663642293 | Brianna Wells |
| 59253 | 663642294 | Michael Hakanson |
| 59254 | 663642295 | Daniel Rosenberger |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 59255 | 663642296 | Dwayne Mays |
| 59256 | 663642297 | Jose Canchola |
| 59257 | 663642298 | Aron Perez |
| 59258 | 663642299 | Bruno Wojcik |
| 59259 | 663642300 | April Steele |
| 59260 | 663642301 | Irene Daciuk |
| 59261 | 663642302 | Zaw Min Khant |
| 59262 | 663642303 | Nicklys Larson |
| 59263 | 663642304 | Nicole Barkett |
| 59264 | 663642305 | Richard Reed |
| 59265 | 663642306 | Curtis Brousseau |
| 59266 | 663642307 | Latanya Daniels |
| 59267 | 663642308 | Brian Phelps |
| 59268 | 663642309 | Justin Beatty |
| 59269 | 663642310 | Adam Finkelstein |
| 59270 | 663642311 | Michael Laudone |
| 59271 | 663642312 | Weston Gradert |
| 59272 | 663642313 | Sarah Adams |
| 59273 | 663642314 | John Gruca |
| 59274 | 663642315 | Crystal Rincon Parada |
| 59275 | 663642316 | Rogelio Leal |
| 59276 | 663642317 | Jenna Lindman |
| 59277 | 663642318 | Jorge Arteaga |
| 59278 | 663642319 | Zachary Smith |
| 59279 | 663642320 | Paul Hanzel |
| 59280 | 663642321 | Christopher Merickel |
| 59281 | 663642322 | Earlene Wallace |
| 59282 | 663642323 | Caleb Neary |
| 59283 | 663642324 | Christopher Durrenberger |
| 59284 | 663642325 | Travis Alexander |
| 59285 | 663642326 | Evan Smith |
| 59286 | 663642327 | Jeff Fennell |
| 59287 | 663642328 | Leo Tran |
| 59288 | 663642329 | Zac Zaffke |
| 59289 | 663642330 | Janette Allison |
| 59290 | 663642331 | Amber Balko |
| 59291 | 663642332 | Elwood Berka |
| 59292 | 663642333 | Melissa Garmon |
| 59293 | 663642334 | Kenneth Greene |
| 59294 | 663642335 | Keith Coffman |
| 59295 | 663642336 | Julie Wheeless |
| 59296 | 663642337 | James Krudop |
| 59297 | 663642338 | Matthew Ramirez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 59298 | 663642339 | Sue Greene |
| 59299 | 663642340 | Ashley Rexroad |
| 59300 | 663642341 | Penny Lane Criswell |
| 59301 | 663642342 | William Gauthier |
| 59302 | 663642343 | Marquita Williams |
| 59303 | 663642344 | Maria Palacio |
| 59304 | 663642345 | Michael Quackenbush |
| 59305 | 663642346 | Adam Garner |
| 59306 | 663642347 | Nick Norten |
| 59307 | 663642348 | Mario Monge |
| 59308 | 663642349 | Daniel Velarde |
| 59309 | 663642350 | Roger Seguine |
| 59310 | 663642351 | Kajal Mukhopadhyaya |
| 59311 | 663642352 | Ethan Eriksen |
| 59312 | 663642353 | Michael Yang |
| 59313 | 663642354 | Ashley Crites |
| 59314 | 663642355 | Steven Schubert |
| 59315 | 663642356 | Erick Charette |
| 59316 | 663642357 | Lucas Dossey |
| 59317 | 663642358 | Payson Myher |
| 59318 | 663642359 | Justin Mcadory |
| 59319 | 663642360 | Thomas Sweet |
| 59320 | 663642361 | Kometa Carrol |
| 59321 | 663642362 | Derek Hill |
| 59322 | 663642363 | Kyler Cancio |
| 59323 | 663642364 | Meagan Norris |
| 59324 | 663642365 | Samy Abuswai |
| 59325 | 663642366 | Nagena Hibbler |
| 59326 | 663642367 | Judy Andrews |
| 59327 | 663642368 | Kevin Kirk |
| 59328 | 663642369 | Travis Belisle |
| 59329 | 663642370 | Ryan Ashby |
| 59330 | 663642371 | Dawn Steiner |
| 59331 | 663642372 | Lynne Helfrich |
| 59332 | 663642373 | David Kerr |
| 59333 | 663642374 | Lee Foropoulos |
| 59334 | 663642375 | Jared Iorillo |
| 59335 | 663642376 | Thomas Brewer |
| 59336 | 663642377 | Joe Cruz Jr |
| 59337 | 663642378 | Julio Colon |
| 59338 | 663642379 | Meagan Bellinoski |
| 59339 | 663642380 | David Diperstein |
| 59340 | 663642381 | Nefertiti Ford |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 59341 | 663642382 | Jett Swoape |
| 59342 | 663642383 | Patrick Daniel |
| 59343 | 663642384 | Miguel Padilla |
| 59344 | 663642385 | Matthew Scanavino |
| 59345 | 663642386 | Edmund Marotta |
| 59346 | 663642387 | Amitoch Kohli |
| 59347 | 663642388 | Adam Witham |
| 59348 | 663642389 | Darren Ulmer |
| 59349 | 663642390 | Traci Schuning |
| 59350 | 663642391 | Ricardo Mendoza |
| 59351 | 663642392 | Krumholz Jason |
| 59352 | 663642393 | Miranda Green |
| 59353 | 663642394 | Bobbie Dickens |
| 59354 | 663642395 | Rob Atkinson |
| 59355 | 663642396 | Salwa Rahman |
| 59356 | 663642397 | Peyton Levi |
| 59357 | 663642398 | Tommy Moss |
| 59358 | 663642399 | Chloe Fagan |
| 59359 | 663642400 | Devone Stenke |
| 59360 | 663642401 | Jeninne Hixson Rusike |
| 59361 | 663642402 | Bryce Morris |
| 59362 | 663642403 | Juliano Bowes |
| 59363 | 663642404 | Nathaniel Brown |
| 59364 | 663642405 | Cameron Dockweiler |
| 59365 | 663642406 | Cyah Blakemorewhite |
| 59366 | 663642407 | Tyler Meador |
| 59367 | 663642408 | Christopher Wilcox |
| 59368 | 663642409 | Christopher Otten |
| 59369 | 663642410 | Gabriel Raiber |
| 59370 | 663642411 | Sean Barnett |
| 59371 | 663642412 | Bhanu Prathap Yadav Perumal Venkatesh |
| 59372 | 663642413 | Raymond Francisco |
| 59373 | 663642414 | Oliver Zheng |
| 59374 | 663642415 | Mary Jasso |
| 59375 | 663642416 | Jordan Peace |
| 59376 | 663642417 | Jessica Emery |
| 59377 | 663642418 | John Seal |
| 59378 | 663642419 | Ernesto Medina |
| 59379 | 663642420 | Ryan Bailey |
| 59380 | 663642421 | Bobby Murphy |
| 59381 | 663642422 | Daryl Merchant |
| 59382 | 663642423 | Shaquion Powell |
| 59383 | 663642424 | Enan Srivastava |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 59384 | 663642425 | Erica Mcelwee |
| 59385 | 663642426 | Ryan Turner |
| 59386 | 663642427 | William Knoch |
| 59387 | 663642428 | Oliver Guzman Zarzuela |
| 59388 | 663642429 | Sandra Bochenek |
| 59389 | 663642430 | Roseanne Montes |
| 59390 | 663642431 | Anthony Ho |
| 59391 | 663642432 | Madison Hoag |
| 59392 | 663642433 | Thomas Maldonado |
| 59393 | 663642434 | Korrie Baker |
| 59394 | 663642435 | Erin Lindenmuth |
| 59395 | 663642436 | Whitney Williams |
| 59396 | 663642437 | Laroy Morton |
| 59397 | 663642438 | Justus Lawhorn |
| 59398 | 663642439 | Alton Burks |
| 59399 | 663642440 | Benjamin Moore |
| 59400 | 663642441 | Celia Alexander |
| 59401 | 663642442 | Michael Bejar |
| 59402 | 663642443 | Matthew Bugeaud |
| 59403 | 663642444 | Clint Dowd |
| 59404 | 663642445 | Tyvell Dye |
| 59405 | 663642446 | David Lee |
| 59406 | 663642447 | Alberto Ferrer |
| 59407 | 663642448 | Omar Darras |
| 59408 | 663642449 | Lena Tran |
| 59409 | 663642450 | Candyce Neil |
| 59410 | 663642451 | Denis Tarakanov |
| 59411 | 663642452 | Rodrick Finch |
| 59412 | 663642453 | Sonya Davis |
| 59413 | 663642454 | Robert Barclay |
| 59414 | 663642455 | Daniel Hecox |
| 59415 | 663642456 | Alexandre Petro |
| 59416 | 663642457 | Nicholas Wood |
| 59417 | 663642458 | Binam Bajracharya |
| 59418 | 663642459 | Destiny Kachel |
| 59419 | 663642460 | Eddie Carlson |
| 59420 | 663642461 | Bryant Decoteau |
| 59421 | 663642462 | Thess Dixon Jr |
| 59422 | 663642463 | Aubrey Howard |
| 59423 | 663642464 | Lisa Robinson |
| 59424 | 663642465 | Ahron Darnell |
| 59425 | 663642466 | Lee Murtagh |
| 59426 | 663642467 | Louis Burgh |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 59427 | 663642468 | Robert Hargiss |
| 59428 | 663642469 | Melissa Masic |
| 59429 | 663642470 | Lionel Baldrica |
| 59430 | 663642471 | Brian Smith |
| 59431 | 663642472 | Christopher Sziel |
| 59432 | 663642473 | Brittany Matthews |
| 59433 | 663642474 | Diana Russo |
| 59434 | 663642475 | Vanessa Tucker |
| 59435 | 663642476 | Luis Cure-Mendez |
| 59436 | 663642477 | Joseph Hyden |
| 59437 | 663642478 | Alexis Burns |
| 59438 | 663642479 | Luchina Reeves |
| 59439 | 663642480 | Patrick Gillespie |
| 59440 | 663642481 | Krystal Brown |
| 59441 | 663642483 | Allison Dickson |
| 59442 | 663642484 | Steven Davis |
| 59443 | 663642485 | Brittany Bermudez |
| 59444 | 663642486 | Pernell Sullivan |
| 59445 | 663642487 | David Shepley |
| 59446 | 663642488 | Alfredo Fabbricatore |
| 59447 | 663642489 | Nona Jackson |
| 59448 | 663642490 | Janell Boyd |
| 59449 | 663642491 | Laura Olson |
| 59450 | 663642492 | Justin Gentile |
| 59451 | 663642493 | John Brakie |
| 59452 | 663642494 | Cynthia Brown |
| 59453 | 663642495 | Nathaniel Overby |
| 59454 | 663642496 | Jerry Webb |
| 59455 | 663642497 | Edward Cruz |
| 59456 | 663642498 | Ryan Callahan |
| 59457 | 663642499 | Demario Cooper |
| 59458 | 663642500 | Donald R Chavarria |
| 59459 | 663642501 | Mathew Dedonato |
| 59460 | 663642502 | Anthony Powell |
| 59461 | 663642503 | Cristian Diaz |
| 59462 | 663642504 | Brant Snedeger |
| 59463 | 663642505 | Joseph Dutton |
| 59464 | 663642506 | Michael Saxton |
| 59465 | 663642507 | Meredith Mello |
| 59466 | 663642508 | Nadia Ibrahim |
| 59467 | 663642509 | Jigar Panchal |
| 59468 | 663642510 | Kevin Groff |
| 59469 | 663642511 | William Miller |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 59470 | 663642512 | Jacob Brown |
| 59471 | 663642513 | Justin Barnett |
| 59472 | 663642514 | Ambia Moore |
| 59473 | 663642515 | Alissa Stephenitch |
| 59474 | 663642516 | Thomas Pearson |
| 59475 | 663642517 | Victoria Baldizzi |
| 59476 | 663642518 | Chris Zeno |
| 59477 | 663642519 | Jace Etterman |
| 59478 | 663642520 | Marcia Smith |
| 59479 | 663642521 | Kirsten Page Rowell |
| 59480 | 663642522 | Saivon Wilks |
| 59481 | 663642523 | Eric Richardson |
| 59482 | 663642524 | Jennifer Nguyen |
| 59483 | 663642525 | Erin O'Keefe |
| 59484 | 663642526 | John Griffin |
| 59485 | 663642527 | Joshua Seitz |
| 59486 | 663642528 | Gail Martin |
| 59487 | 663642529 | Samuel Reyes |
| 59488 | 663642530 | Denise Gaytan |
| 59489 | 663642531 | Syed Mahmood Hasan |
| 59490 | 663642532 | Richard Kung |
| 59491 | 663642533 | Horatio Mitchell |
| 59492 | 663642534 | Nancy Cepaitis |
| 59493 | 663642535 | Mckael Stapel |
| 59494 | 663642536 | Aliyah Williams |
| 59495 | 663642537 | Parthinna Martin |
| 59496 | 663642538 | Hannah Culbertson |
| 59497 | 663642539 | Anthony Quinones |
| 59498 | 663642540 | Latrice Gardner |
| 59499 | 663642541 | Sammy Kim |
| 59500 | 663642542 | Summer Singer |
| 59501 | 663642543 | Jamil Merali |
| 59502 | 663642544 | Isidro Carvalho |
| 59503 | 663642545 | Ian Whitsitt |
| 59504 | 663642546 | Hamdi Kucukengin |
| 59505 | 663642547 | Zachary Cunningham |
| 59506 | 663642548 | Schneider Ronald |
| 59507 | 663642549 | Valerie Paul |
| 59508 | 663642550 | Sohail Zafar |
| 59509 | 663642551 | Sarah Maxey |
| 59510 | 663642552 | Katherine Gilliam |
| 59511 | 663642553 | Michael Bittner |
| 59512 | 663642554 | Marion Bell |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 59513 | 663642555 | Dylon Otto |
| 59514 | 663642556 | Daniel Mullins |
| 59515 | 663642557 | Brian Klier |
| 59516 | 663642558 | Sydney Woodsum |
| 59517 | 663642559 | Steven Fletcher |
| 59518 | 663642560 | Rafael Hernandez |
| 59519 | 663642561 | Colleen Mutchler |
| 59520 | 663642562 | Michael Wilson |
| 59521 | 663642563 | Tyrone Washington |
| 59522 | 663642564 | David Taylor |
| 59523 | 663642565 | Jonathan Loucks |
| 59524 | 663642566 | Taylor Rogers |
| 59525 | 663642567 | Dana Seneca |
| 59526 | 663642568 | Navdeep Hundal |
| 59527 | 663642569 | David Larson |
| 59528 | 663642570 | Zachary Wooten |
| 59529 | 663642571 | Debra Robbins |
| 59530 | 663642572 | Cheryl Degroat |
| 59531 | 663642573 | Brent Ferstl |
| 59532 | 663642574 | Cole Dunton |
| 59533 | 663642575 | Robert Edwards |
| 59534 | 663642576 | Victor Chavez |
| 59535 | 663642577 | Adam Cox |
| 59536 | 663642578 | Brendan Davis |
| 59537 | 663642579 | Angelica Wells |
| 59538 | 663642580 | Michael Mccrimmons |
| 59539 | 663642581 | Lisa Larson |
| 59540 | 663642582 | Tyler Chapman |
| 59541 | 663642583 | Elijah Winstead |
| 59542 | 663642584 | Danielle Howard |
| 59543 | 663642585 | Michael Murray |
| 59544 | 663642586 | Jeremy Nieuwenhuijs |
| 59545 | 663642587 | Tony Potter |
| 59546 | 663642588 | Victoria Mcconnell |
| 59547 | 663642589 | Garrett Johns |
| 59548 | 663642590 | Avery Utz |
| 59549 | 663642591 | Steve Cook |
| 59550 | 663642592 | Thomas Brothers |
| 59551 | 663642593 | Victoria Stadler |
| 59552 | 663642594 | James Ful |
| 59553 | 663642595 | Declan Hamilton |
| 59554 | 663642596 | Christopher Ware |
| 59555 | 663642597 | Anasha Green |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 59556 | 663642598 | Gabriel Fry |
| 59557 | 663642599 | William Schroeder |
| 59558 | 663642600 | Mark Hatlestad |
| 59559 | 663642601 | Shalana Rorie |
| 59560 | 663642602 | Audrey Soper |
| 59561 | 663642603 | Will Melnick |
| 59562 | 663642604 | Cassidy Smith |
| 59563 | 663642605 | Gloria Johnson |
| 59564 | 663642606 | Davinder Singh |
| 59565 | 663642607 | David Pabon |
| 59566 | 663642608 | Justin Zonay |
| 59567 | 663642609 | Lapecha Brown |
| 59568 | 663642610 | Carie Rodriguez |
| 59569 | 663642611 | Adam Bajo-Walker |
| 59570 | 663642612 | Michael Silvers |
| 59571 | 663642613 | Cheryll Nicolas |
| 59572 | 663642614 | Dylan Mcdonald |
| 59573 | 663642615 | Graham Anderson |
| 59574 | 663642616 | Anthony Miller |
| 59575 | 663642617 | Ashley Lewis |
| 59576 | 663642618 | David Saunders |
| 59577 | 663642619 | Zoe Feldman |
| 59578 | 663642620 | Idona Felix |
| 59579 | 663642621 | Andrew Klos |
| 59580 | 663642622 | Christian Wells |
| 59581 | 663642623 | Dharyl Auguste |
| 59582 | 663642624 | Beck William |
| 59583 | 663642625 | Lucas Moyer |
| 59584 | 663642626 | Charles Johnson |
| 59585 | 663642627 | Aaron Roles |
| 59586 | 663642628 | Jim Bibula |
| 59587 | 663642629 | Nicholas Rivera |
| 59588 | 663642630 | Kristina Bogan |
| 59589 | 663642631 | Brandon Lanier |
| 59590 | 663642632 | Michelle Walter |
| 59591 | 663642633 | Jonathan Mckinstry |
| 59592 | 663642634 | Jordan Profitt |
| 59593 | 663642635 | Nicholas Leroy |
| 59594 | 663642636 | Austin Gaither |
| 59595 | 663642637 | Anthony Vallecorsa |
| 59596 | 663642638 | Rachel Stewart |
| 59597 | 663642639 | Jaime Ortega |
| 59598 | 663642640 | Hysson Brown |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 59599 | 663642641 | Tong Su |
| 59600 | 663642642 | Keith Burns |
| 59601 | 663642643 | Austin Feaman |
| 59602 | 663642644 | Chad Clark |
| 59603 | 663642645 | Austin Lanners |
| 59604 | 663642646 | Erika Juarez |
| 59605 | 663642647 | Derrick Rivera |
| 59606 | 663642648 | Nicholas Katers |
| 59607 | 663642649 | Sean Mcfall |
| 59608 | 663642650 | Sophia Abitia |
| 59609 | 663642651 | Anthony Burdette |
| 59610 | 663642652 | Kyler Peake |
| 59611 | 663642653 | Lakeydro Tubbs |
| 59612 | 663642654 | Elsa Deverdier |
| 59613 | 663642655 | Amie Swanbeck |
| 59614 | 663642656 | Ann Tremmel |
| 59615 | 663642657 | Kiara Hines |
| 59616 | 663642658 | Lukas Metropoulos |
| 59617 | 663642659 | Ankur Kamdar |
| 59618 | 663642660 | Toni Gall |
| 59619 | 663642661 | Justin Russo |
| 59620 | 663642662 | David Butterfield |
| 59621 | 663642663 | Rick Dreiling |
| 59622 | 663642664 | Caitlin Weigel |
| 59623 | 663642665 | Patrick Mcqueen |
| 59624 | 663642666 | Devang Patel |
| 59625 | 663642667 | Robert Collier |
| 59626 | 663642668 | Scotty Sanders |
| 59627 | 663642669 | Josh Pope |
| 59628 | 663642670 | Vanessa Mclaughlin |
| 59629 | 663642671 | Nicole Currington |
| 59630 | 663642672 | Sean Moore |
| 59631 | 663642673 | Seth Knight |
| 59632 | 663642674 | Stacy Ford |
| 59633 | 663642675 | Meagan Kral |
| 59634 | 663642676 | Joe Davis |
| 59635 | 663642677 | Ashley Baker |
| 59636 | 663642678 | Julius Rosenthal |
| 59637 | 663642679 | Ashley Coates |
| 59638 | 663642680 | Travis Haggerty |
| 59639 | 663642681 | Louise Andrich |
| 59640 | 663642682 | Zach Greene |
| 59641 | 663642683 | Jeremy Mcelroy |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 59642 | 663642684 | Clayton Bowman |
| 59643 | 663642685 | Stacey Rubi |
| 59644 | 663642686 | Nathan Rodriguez |
| 59645 | 663642687 | Richard Bernard |
| 59646 | 663642688 | Julie Brooke |
| 59647 | 663642689 | John Braddock |
| 59648 | 663642690 | Rachel Vanhousen |
| 59649 | 663642691 | Lauren Mccarty |
| 59650 | 663642692 | Michael Fehr |
| 59651 | 663642693 | Laura Witt |
| 59652 | 663642694 | Benjamin Leija |
| 59653 | 663642695 | Janet Smith |
| 59654 | 663642696 | Ryan Schultz |
| 59655 | 663642697 | Devon Moore |
| 59656 | 663642698 | Steven Stanton |
| 59657 | 663642699 | Corban Luczywo |
| 59658 | 663642700 | Noah Hoadley |
| 59659 | 663642701 | Matkisha Shaw |
| 59660 | 663642702 | Reece Foust |
| 59661 | 663642703 | Ashton Lazzell |
| 59662 | 663642704 | Nelson Wu |
| 59663 | 663642705 | Kellie Willis |
| 59664 | 663642706 | Brooke Senit |
| 59665 | 663642707 | Jin Lee |
| 59666 | 663642708 | Jared Phillips |
| 59667 | 663642709 | Rochelle Garrett |
| 59668 | 663642710 | Steve Loving |
| 59669 | 663642711 | Luis Giron |
| 59670 | 663642712 | Jacob Hibbitts |
| 59671 | 663642713 | Trecy Meeks |
| 59672 | 663642714 | Nicholas Ambrogi |
| 59673 | 663642715 | Andrea Cacho |
| 59674 | 663642716 | Bradford Bosley |
| 59675 | 663642717 | James Henderson |
| 59676 | 663642718 | Elizabeth Cook |
| 59677 | 663642719 | Mendrick Graham |
| 59678 | 663642720 | Stian Klype |
| 59679 | 663642721 | Steven Hesse |
| 59680 | 663642722 | Adam Higham |
| 59681 | 663642723 | Tanya Mckinley |
| 59682 | 663642724 | Alike Chambers |
| 59683 | 663642725 | Byok Platform |
| 59684 | 663642726 | Derrick Logan |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 59685 | 663642727 | Ethan Kelly |
| 59686 | 663642728 | Jessica Young |
| 59687 | 663642729 | Jacob Hood |
| 59688 | 663642730 | Adam Riedel |
| 59689 | 663642731 | Odis Rucker |
| 59690 | 663642732 | Mayra Ortega |
| 59691 | 663642733 | Adam Jenvey |
| 59692 | 663642734 | Erik Johnson |
| 59693 | 663642735 | Helena Thiessen |
| 59694 | 663642736 | Axel Morales |
| 59695 | 663642737 | Leighton Yuma |
| 59696 | 663642738 | Larsen Harvey |
| 59697 | 663642739 | Chris Stallcup |
| 59698 | 663642740 | Steven Murack |
| 59699 | 663642741 | Christopher Scott |
| 59700 | 663642742 | Matthew Thorpe |
| 59701 | 663642743 | Christine Breeden |
| 59702 | 663642744 | Michael Iveson |
| 59703 | 663642745 | Matthew Mcmillan |
| 59704 | 663642746 | Tracy Coleman |
| 59705 | 663642747 | Jacob Luebbert |
| 59706 | 663642748 | Isaac Riddle |
| 59707 | 663642749 | Jethro Javier |
| 59708 | 663642750 | Brie Pezdir |
| 59709 | 663642751 | Brandt Bandstra |
| 59710 | 663642752 | Steve Owen |
| 59711 | 663642753 | Cristian Garcia |
| 59712 | 663642754 | Jacob Stewart |
| 59713 | 663642755 | Jimmy Ng |
| 59714 | 663642756 | Stefan Helpingstine |
| 59715 | 663642757 | Joshua Thai |
| 59716 | 663642758 | Debra Donnenfield |
| 59717 | 663642759 | Josiah Smith |
| 59718 | 663642760 | Daniel Munoz |
| 59719 | 663642761 | Vadim Mamrenko |
| 59720 | 663642762 | John Schlia |
| 59721 | 663642763 | Charles Howes |
| 59722 | 663642764 | Verlin Crecelius Iv |
| 59723 | 663642765 | Manish Ahanya |
| 59724 | 663642766 | Vienna Kim |
| 59725 | 663642767 | Kobe Martin |
| 59726 | 663642768 | Richard Jordan |
| 59727 | 663642769 | Joey Ingham |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 59728 | 663642770 | Robert Mullenax |
| 59729 | 663642771 | Michelle Nox |
| 59730 | 663642772 | William Mccutchen |
| 59731 | 663642773 | Josh Hagen |
| 59732 | 663642774 | Ashley Townsend |
| 59733 | 663642775 | Jess Lee |
| 59734 | 663642776 | Adem Akbel |
| 59735 | 663642777 | Michael Martin |
| 59736 | 663642778 | Bronson Pitts |
| 59737 | 663642779 | Luis Dominguez |
| 59738 | 663642780 | Geremi Mazelie |
| 59739 | 663642781 | Ashley Ebrecht |
| 59740 | 663642782 | Brandon Stuhr |
| 59741 | 663642783 | Samantha Gaboury |
| 59742 | 663642784 | Christopher Halm |
| 59743 | 663642785 | Vincent Gable |
| 59744 | 663642786 | Kiet Luong |
| 59745 | 663642787 | Mason Foret |
| 59746 | 663642788 | Vincent Cantoni |
| 59747 | 663642789 | Hayly Burgess |
| 59748 | 663642790 | Ceanna Anselm |
| 59749 | 663642791 | Jaime Saldana |
| 59750 | 663642792 | Jose Sotelo |
| 59751 | 663642793 | Lisset Leon |
| 59752 | 663642794 | Ramon Saenz |
| 59753 | 663642795 | Joshua Robertson |
| 59754 | 663642796 | Xhafer Husen |
| 59755 | 663642797 | Maria Bell |
| 59756 | 663642798 | Joshua Nielsen |
| 59757 | 663642799 | Jonathan Franco |
| 59758 | 663642800 | David Tindell |
| 59759 | 663642801 | Yibo Chen |
| 59760 | 663642802 | Sean Murphy |
| 59761 | 663642803 | Cameron Dowdle |
| 59762 | 663642804 | Erin Wood |
| 59763 | 663642805 | Peter Epley |
| 59764 | 663642806 | Wyatt Eynon |
| 59765 | 663642807 | Michael Favetta |
| 59766 | 663642808 | Suliman Maali |
| 59767 | 663642809 | Alex Chudzik |
| 59768 | 663642810 | Terrell Alexander |
| 59769 | 663642811 | Jackson Fyfe |
| 59770 | 663642812 | Shanita Rias |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 59771 | 663642813 | Jorge Muralles |
| 59772 | 663642814 | Joshua Miller |
| 59773 | 663642815 | Vraj Mantora |
| 59774 | 663642816 | Taylar Price |
| 59775 | 663642817 | Nicholas Fedele |
| 59776 | 663642818 | Laura Lynch |
| 59777 | 663642819 | Kevin Klein |
| 59778 | 663642820 | Ryan Podber |
| 59779 | 663642821 | Brima Seck |
| 59780 | 663642822 | Shayauna Grant |
| 59781 | 663642823 | Lakendrick Powell |
| 59782 | 663642824 | Dylan Johnson |
| 59783 | 663642825 | Meghan Kerney |
| 59784 | 663642826 | Jason Kennedy |
| 59785 | 663642827 | Mehul Shah |
| 59786 | 663642828 | Nasaundra Williams |
| 59787 | 663642829 | Jazzmyne Pearson |
| 59788 | 663642830 | Allasha Roth |
| 59789 | 663642831 | Tracey Dominguez |
| 59790 | 663642832 | Kristina Corson |
| 59791 | 663642833 | Devin Ryan |
| 59792 | 663642834 | Mekenzie Toussaint |
| 59793 | 663642835 | Andrew Cochrane |
| 59794 | 663642836 | Gage Reed |
| 59795 | 663642837 | Charlie Briggs |
| 59796 | 663642838 | Aubrey Merritt |
| 59797 | 663642839 | Carter Spainhour |
| 59798 | 663642840 | Andrea Perez |
| 59799 | 663642841 | Takiyah Booker |
| 59800 | 663642842 | Dorothy Stamps |
| 59801 | 663642843 | Nicholas Delucia |
| 59802 | 663642844 | Charles Cornwell |
| 59803 | 663642845 | Destinee Anderson |
| 59804 | 663642846 | Amber Arkel |
| 59805 | 663642847 | Kyran Howard |
| 59806 | 663642848 | Stephanie Herron |
| 59807 | 663642849 | Gina Lopez Delgado |
| 59808 | 663642850 | Alexa Nixon |
| 59809 | 663642851 | Brian Parks |
| 59810 | 663642852 | Eleasha Counts |
| 59811 | 663642853 | Sandra Declue |
| 59812 | 663642854 | Walter Tovar |
| 59813 | 663642855 | Robert Kennedy |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 59814 | 663642856 | Gabrielle Musser |
| 59815 | 663642857 | Jeff Moon |
| 59816 | 663642858 | Jesse Hicks |
| 59817 | 663642859 | Jacob Hart |
| 59818 | 663642860 | Michele Ivey Monroe |
| 59819 | 663642861 | Drew Doster |
| 59820 | 663642862 | Wiliam Mckinney |
| 59821 | 663642863 | Derek Mason |
| 59822 | 663642864 | Cameron Villers |
| 59823 | 663642865 | Aric Camarata |
| 59824 | 663642866 | Gavin Thomas |
| 59825 | 663642867 | Laura Garcia |
| 59826 | 663642868 | Ruben Garza |
| 59827 | 663642869 | Kimberly Banks |
| 59828 | 663642870 | Parth Bhatt |
| 59829 | 663642871 | Cecil Chavez |
| 59830 | 663642872 | Teresa Davenport |
| 59831 | 663642873 | Kelly Winkle |
| 59832 | 663642874 | Barry Guffey |
| 59833 | 663642875 | David Glover |
| 59834 | 663642876 | Cassiopia Kennedy |
| 59835 | 663642877 | Thomas Quarantello |
| 59836 | 663642878 | David Sandoval |
| 59837 | 663642879 | Justin Scott |
| 59838 | 663642880 | Stephen Shurkus |
| 59839 | 663642881 | Patrick Durbin |
| 59840 | 663642882 | James Watson |
| 59841 | 663642883 | Alexis Blakemore |
| 59842 | 663642884 | Brian Utterback |
| 59843 | 663642885 | Nick Kosulandich |
| 59844 | 663642886 | Robert Bangerter |
| 59845 | 663642887 | Alan Brooks |
| 59846 | 663642888 | Patrick Elliott |
| 59847 | 663642889 | Austin Zechar |
| 59848 | 663642890 | Dinesh Nirmal |
| 59849 | 663642891 | Steven Boehm |
| 59850 | 663642892 | Jack Gorman |
| 59851 | 663642893 | Daniel Mackenzie |
| 59852 | 663642894 | Adam Dent |
| 59853 | 663642895 | Mark Barton |
| 59854 | 663642896 | George Vickers |
| 59855 | 663642897 | Jesse Rickard |
| 59856 | 663642898 | Julionna Selinsky |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 59857 | 663642899 | Megan Green |
| 59858 | 663642900 | Arjun Gupte |
| 59859 | 663642901 | Michael Schwarz |
| 59860 | 663642902 | Asher Flynn |
| 59861 | 663642903 | Chase Devries |
| 59862 | 663642904 | Ryan Anderson |
| 59863 | 663642905 | Stephen Depoty |
| 59864 | 663642906 | Alex Panzera |
| 59865 | 663642907 | Michele Grossman |
| 59866 | 663642908 | Jacob Brothers |
| 59867 | 663642909 | Zachary Rodriguez |
| 59868 | 663642910 | Amber Glaze |
| 59869 | 663642911 | Joharren Stewart |
| 59870 | 663642912 | Michael Hester |
| 59871 | 663642913 | Sarah Hay |
| 59872 | 663642914 | Dyshay Morgan |
| 59873 | 663642915 | Jalon Mathews |
| 59874 | 663642916 | Tayne Pinkoski |
| 59875 | 663642917 | Emma Humphrey |
| 59876 | 663642918 | Gary Glick |
| 59877 | 663642919 | Martin Castro |
| 59878 | 663642920 | Stephen Tahan |
| 59879 | 663642921 | Michael Esquivel |
| 59880 | 663642922 | Sergio Arroyo |
| 59881 | 663642923 | Erik Jenkins |
| 59882 | 663642924 | Connie Sondag |
| 59883 | 663642925 | Shawn Hodge |
| 59884 | 663642926 | Amelia Paas |
| 59885 | 663642927 | Mark Capaccio |
| 59886 | 663642928 | Jonathan Woo |
| 59887 | 663642929 | Adrene Jones |
| 59888 | 663642930 | Jacob Waggoner |
| 59889 | 663642931 | Johnathon Aguilar |
| 59890 | 663642932 | Alexis Menias |
| 59891 | 663642933 | Phoenix Mellifera |
| 59892 | 663642934 | Ed Certik |
| 59893 | 663642935 | Walter Nelvis |
| 59894 | 663642936 | Sabrina Shultz |
| 59895 | 663642937 | Jonathan Hoadley |
| 59896 | 663642938 | Selena Salgado-Espino |
| 59897 | 663642939 | Jesus Rodriguez |
| 59898 | 663642940 | Joel Lara |
| 59899 | 663642941 | Ryan Coler |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 59900 | 663642942 | Margot Momoi-Piehl |
| 59901 | 663642943 | John Holcomb |
| 59902 | 663642944 | John Tchoe |
| 59903 | 663642945 | Collin Brown |
| 59904 | 663642946 | Jonathan Grant |
| 59905 | 663642947 | Alex Araya |
| 59906 | 663642948 | Ryan Cook |
| 59907 | 663642949 | Jerry Knapp |
| 59908 | 663642950 | John Lees |
| 59909 | 663642951 | Joel Wyrick |
| 59910 | 663642952 | Tisha Wilson |
| 59911 | 663642953 | Josiah Garcia |
| 59912 | 663642954 | Rachel Wisner |
| 59913 | 663642955 | Richard Pisano |
| 59914 | 663642956 | Tabitha Hamm |
| 59915 | 663642957 | Jessica Ecord |
| 59916 | 663642958 | Christopher Vivona |
| 59917 | 663642959 | Johanna Hayward |
| 59918 | 663642960 | Jessica Baker |
| 59919 | 663642961 | Jasmine Ramirez |
| 59920 | 663642962 | Pamela White |
| 59921 | 663642963 | Jessica Li |
| 59922 | 663642964 | Brenda Tran |
| 59923 | 663642965 | Lafayette Ford |
| 59924 | 663642966 | John Lucien |
| 59925 | 663642967 | Marc Olvera |
| 59926 | 663642968 | William Surles |
| 59927 | 663642969 | Joeseph Yates |
| 59928 | 663642970 | Dillon Smith |
| 59929 | 663642971 | Sichingili Siangonya |
| 59930 | 663642972 | Alexis Whitmire |
| 59931 | 663642973 | Raymond Azar |
| 59932 | 663642974 | Jonathan Morales |
| 59933 | 663642975 | Rose Harrington |
| 59934 | 663642976 | Gwen Hubbard |
| 59935 | 663642977 | John Fogel |
| 59936 | 663642978 | Yolanda Collins |
| 59937 | 663642979 | Talanda Hollmes |
| 59938 | 663642980 | Shari Williams |
| 59939 | 663642981 | Samuel Bouwens |
| 59940 | 663642982 | Kristel Jabbusch |
| 59941 | 663642983 | Trevor Paxton |
| 59942 | 663642984 | Ion Stamatin |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 59943 | 663642985 | Larissa Borndes |
| 59944 | 663642986 | Janel Davisson |
| 59945 | 663642987 | Seisha Graf |
| 59946 | 663642988 | Kaitlin Gardner |
| 59947 | 663642989 | Anthony Wagner |
| 59948 | 663642990 | Onaje Haynes |
| 59949 | 663642991 | Janene Chidiac |
| 59950 | 663642992 | Tiffany Dharia |
| 59951 | 663642993 | Jessica Defibaugh |
| 59952 | 663642994 | Leviticus Carter |
| 59953 | 663642995 | Conner Hounshell |
| 59954 | 663642996 | Brian Brown |
| 59955 | 663642997 | Robert Vick |
| 59956 | 663642998 | Garrett Johnson |
| 59957 | 663642999 | Latonya Malone |
| 59958 | 663643000 | John Larimore |
| 59959 | 663643001 | Katelyn Pontelo |
| 59960 | 663643002 | Sean Wong |
| 59961 | 663643003 | John Slaughter |
| 59962 | 663643004 | Heather Cauwels |
| 59963 | 663643005 | Stephanie Brandwein |
| 59964 | 663643006 | John Sims |
| 59965 | 663643007 | Johanna Mackay |
| 59966 | 663643008 | Chanelle Bland |
| 59967 | 663643009 | Andrew Wilkinson |
| 59968 | 663643010 | Devyn Gordon |
| 59969 | 663643011 | Abner Ilioni |
| 59970 | 663643012 | William Peters |
| 59971 | 663643013 | Ellen Kress |
| 59972 | 663643014 | Griffin Evans |
| 59973 | 663643015 | Carley Hitzelberger |
| 59974 | 663643016 | Gerardo Fontes |
| 59975 | 663643017 | Andrew Ring |
| 59976 | 663643018 | Melody Walters |
| 59977 | 663643019 | Paul Heusel |
| 59978 | 663643020 | Jared Streiff |
| 59979 | 663643021 | Edward Puente |
| 59980 | 663643022 | Francesca Fischetti |
| 59981 | 663643023 | Dan Villella |
| 59982 | 663643024 | Eduardo Gomez |
| 59983 | 663643025 | William Marcum |
| 59984 | 663643026 | Yashar Atajan |
| 59985 | 663643027 | Christopher Gordon |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 59986 | 663643028 | Joseph Schultz |
| 59987 | 663643029 | Jason Riggen |
| 59988 | 663643030 | Chase Curry |
| 59989 | 663643031 | Brenden Axtell |
| 59990 | 663643032 | Scott Young |
| 59991 | 663643033 | Carol Tosi |
| 59992 | 663643034 | Eric Perkins |
| 59993 | 663643035 | Tami Sammataro |
| 59994 | 663643036 | Jessica Oswald |
| 59995 | 663643037 | Zolexi Alfonso |
| 59996 | 663643038 | Courtney Mitchell |
| 59997 | 663643039 | Rich Dimock |
| 59998 | 663643040 | Delilah Quinones |
| 59999 | 663643041 | Deep Patel |
| 60000 | 663643042 | Demarius Hardy |
| 60001 | 663643043 | Townsend Jackson |
| 60002 | 663643044 | Denise Wilson |
| 60003 | 663643045 | Deepchand Pinnaka |
| 60004 | 663643046 | Denise Miller |
| 60005 | 663643047 | Denise Mariani |
| 60006 | 663643048 | Denise Huang |
| 60007 | 663643049 | Daniela Gonzalez Gudino |
| 60008 | 663643050 | Demir Bracic |
| 60009 | 663643051 | Jane Yoo |
| 60010 | 663643052 | David Paper |
| 60011 | 663643053 | Dean Christopher |
| 60012 | 663643054 | Deborah Tribble |
| 60013 | 663643055 | David Ruiz |
| 60014 | 663643056 | Dawn Abernathy |
| 60015 | 663643057 | Demi Kedrowski |
| 60016 | 663643058 | David Whitson |
| 60017 | 663643059 | Dean Adams |
| 60018 | 663643060 | David Wong |
| 60019 | 663643061 | David Albin |
| 60020 | 663643062 | David Tsai |
| 60021 | 663643063 | Ricardo Plumey |
| 60022 | 663643064 | David Balsan |
| 60023 | 663643065 | Julian Geiken |
| 60024 | 663643066 | Dennis Gambino |
| 60025 | 663643067 | Deangelo Floyd |
| 60026 | 663643068 | Debra Joesel |
| 60027 | 663643069 | Deborah King |
| 60028 | 663643070 | Dawn Randall |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 60029 | 663643071 | Declan Fitzpatrick |
| 60030 | 663643072 | Debra Truelove |
| 60031 | 663643073 | Linsy Buchan |
| 60032 | 663643074 | Delaine Radley |
| 60033 | 663643075 | David Jackson |
| 60034 | 663643076 | David Walton |
| 60035 | 663643077 | Deana Mesarchik |
| 60036 | 663643078 | David Poll |
| 60037 | 663643079 | Allison Sterbenz |
| 60038 | 663643080 | Dennis Smith |
| 60039 | 663643081 | Davis Zachary |
| 60040 | 663643082 | Aleah Cooper |
| 60041 | 663643083 | Yavier Julio |
| 60042 | 663643084 | Dawn Torrence |
| 60043 | 663643085 | Daniel Yeo |
| 60044 | 663643086 | Jon Lalopa |
| 60045 | 663643087 | Cecelia Anderson |
| 60046 | 663643088 | Ibrahim Share |
| 60047 | 663643089 | Chukwuebuka Udeogu |
| 60048 | 663643090 | David Harter |
| 60049 | 663643091 | Benice Udeogu |
| 60050 | 663643092 | Beau Saperstein |
| 60051 | 663643093 | Zachariah Blanchard |
| 60052 | 663643094 | Ashley Mccollor |
| 60053 | 663643095 | David Walton |
| 60054 | 663643096 | Quinn Brennolt |
| 60055 | 663643097 | David Barnes |
| 60056 | 663643098 | Michael Atme |
| 60057 | 663643099 | Shawn Rivers |
| 60058 | 663643100 | Adam Hetland |
| 60059 | 663643101 | Debora Garcia |
| 60060 | 663643102 | Brent Killinger |
| 60061 | 663643103 | Daniel Cvengros |
| 60062 | 663643104 | David Anderson |
| 60063 | 663643105 | David Hope |
| 60064 | 663643106 | Magdalena Hope |
| 60065 | 663643107 | David Walker |
| 60066 | 663643108 | John Baker |
| 60067 | 663643109 | Rhonda Zink |
| 60068 | 663643110 | Rachel Boothe |
| 60069 | 663643111 | Melissa Rivera |
| 60070 | 663643112 | Bijan Albuyeh |
| 60071 | 663643113 | Deborah Boyd Sparks |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 60072 | 663643114 | Brandon Su |
| 60073 | 663643115 | Andrew Bednarczyk |
| 60074 | 663643116 | Rachel Atwood |
| 60075 | 663643117 | David Hare |
| 60076 | 663643118 | Janet Oliver |
| 60077 | 663643119 | Annette Furst |
| 60078 | 663643120 | Luis Arrieta |
| 60079 | 663643121 | Delores County |
| 60080 | 663643122 | Sarah York-Loveless |
| 60081 | 663643123 | Danny Scales |
| 60082 | 663643124 | Vazgen Stepanosyan |
| 60083 | 663643125 | Jeff Kimble |
| 60084 | 663643126 | Christine James |
| 60085 | 663643127 | Daniel Alvarafo |
| 60086 | 663643128 | Henry Scardina |
| 60087 | 663643129 | Corder Lewman |
| 60088 | 663643130 | Kassandra Rivera |
| 60089 | 663643131 | David Schwalbach |
| 60090 | 663643132 | Sara Caputo |
| 60091 | 663643133 | Andrea Saltmarsh |
| 60092 | 663643134 | Megan Mahoney |
| 60093 | 663643135 | Carol Sperling |
| 60094 | 663643136 | David Rice |
| 60095 | 663643137 | Delkrisha Welcome |
| 60096 | 663643138 | Saher Mazahreh |
| 60097 | 663643139 | Santiago Cucullu |
| 60098 | 663643140 | Shant Alexanian |
| 60099 | 663643141 | Shane Hauer-Mossman |
| 60100 | 663643142 | Gabriel Marrero |
| 60101 | 663643143 | Cassie Phillips |
| 60102 | 663643144 | Demetrius Hampton |
| 60103 | 663643145 | Kadie Wabnum |
| 60104 | 663643146 | David Emami |
| 60105 | 663643147 | Joan Chirinos |
| 60106 | 663643148 | Lala Fearless |
| 60107 | 663643149 | Jorge Limon |
| 60108 | 663643150 | Rikki Estrada |
| 60109 | 663643151 | Mashayla Leighton |
| 60110 | 663643152 | Brianna Jackson |
| 60111 | 663643153 | David Campbell Iii |
| 60112 | 663643154 | Ashanti Williams |
| 60113 | 663643155 | Latieshia Herford |
| 60114 | 663643156 | David Cruz |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 60115 | 663643157 | Paul Miller |
| 60116 | 663643158 | Christina Keasler |
| 60117 | 663643159 | Dolisa Scott |
| 60118 | 663643160 | Ashai Streeter |
| 60119 | 663643161 | Matt Muchowski |
| 60120 | 663643162 | Patrick Thompson |
| 60121 | 663643163 | Jade Harris-Floyd |
| 60122 | 663643164 | Yuri Volkov |
| 60123 | 663643165 | Garrett Williams |
| 60124 | 663643166 | Charles Heberlig |
| 60125 | 663643167 | Karen Baca |
| 60126 | 663643168 | Corey Wellere |
| 60127 | 663643169 | Brian Daggett |
| 60128 | 663643170 | David Schneider |
| 60129 | 663643171 | Denise Baez |
| 60130 | 663643172 | John O'Connor |
| 60131 | 663643173 | Immanuel Scesny |
| 60132 | 663643174 | David Gardner |
| 60133 | 663643175 | Debbie Hoogestraat |
| 60134 | 663643176 | Marcus Hernandez |
| 60135 | 663643177 | Alicia Kelly |
| 60136 | 663643178 | Abbey Young |
| 60137 | 663643179 | Eric Liang |
| 60138 | 663643180 | Demonte Orr |
| 60139 | 663643181 | Kelli Smith |
| 60140 | 663643182 | Wanda Waters |
| 60141 | 663643183 | Ivaylo Kudinov |
| 60142 | 663643184 | Emily Dugranrut |
| 60143 | 663643185 | Anthony Hooker |
| 60144 | 663643186 | Gautam Suri |
| 60145 | 663643187 | Marina Carbonell |
| 60146 | 663643188 | Hayeong Jin |
| 60147 | 663643189 | Aarron Macias |
| 60148 | 663643190 | Jaquaylon Taylor |
| 60149 | 663643191 | Henri Overfelt |
| 60150 | 663643192 | Tiana Valdespino |
| 60151 | 663643193 | Seth Jones |
| 60152 | 663643194 | Aaron Graham |
| 60153 | 663643195 | Malcom Glenn |
| 60154 | 663643196 | Alexander Baker |
| 60155 | 663643197 | Jeffrey Beeson |
| 60156 | 663643198 | Irina Koester |
| 60157 | 663643199 | Joseph Savitsky |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 60158 | 663643200 | Jennie Au |
| 60159 | 663643201 | Benjamin Juster |
| 60160 | 663643202 | Anna Pham |
| 60161 | 663643203 | Jonathan Beringer |
| 60162 | 663643204 | Chris Ruttan |
| 60163 | 663643205 | Hanna Boleman |
| 60164 | 663643206 | Michael Roby |
| 60165 | 663643207 | Frank Schattauer |
| 60166 | 663643208 | Nicholas Benner |
| 60167 | 663643209 | Thomas Griffin |
| 60168 | 663643210 | Eric Yang |
| 60169 | 663643211 | Dane Liljestrand |
| 60170 | 663643212 | Val Rivera |
| 60171 | 663643213 | Nicholas Schneider |
| 60172 | 663643214 | Andre Robeson |
| 60173 | 663643215 | Cooper Dreyfus |
| 60174 | 663643216 | Joseph Bliss-Ketchum |
| 60175 | 663643217 | Katlyn Murphy |
| 60176 | 663643218 | Shatila Quader |
| 60177 | 663643219 | Olivia Clausi |
| 60178 | 663643220 | Ian Armstrong |
| 60179 | 663643221 | Samuel Eisert |
| 60180 | 663643222 | Robert Reiter |
| 60181 | 663643223 | Alissa Shippyhealey |
| 60182 | 663643224 | Leon Toppin |
| 60183 | 663643225 | Andrew Osika |
| 60184 | 663643226 | Edwin Won |
| 60185 | 663643227 | Jordan Johnson-Verburg |
| 60186 | 663643228 | Daniel Ziller |
| 60187 | 663643229 | Brian Perkins |
| 60188 | 663643230 | Michael Humphries |
| 60189 | 663643231 | Thomas Reynolds |
| 60190 | 663643232 | Nicole Kurtz |
| 60191 | 663643233 | Kededra Watler |
| 60192 | 663643234 | Matt Jacobs |
| 60193 | 663643235 | Samantha Pasco |
| 60194 | 663643236 | Anisah Daniel |
| 60195 | 663643237 | Anastasia Pyz |
| 60196 | 663643238 | Naomi Huff |
| 60197 | 663643239 | Riley Bartlett |
| 60198 | 663643240 | Shavoun Courtney |
| 60199 | 663643241 | Michael Burdett |
| 60200 | 663643242 | Joey Erwin |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 60201 | 663643243 | Joleen Abbinante |
| 60202 | 663643244 | Keyana Yarber |
| 60203 | 663643245 | Ben Shepard |
| 60204 | 663643246 | Marcos Rosales |
| 60205 | 663643247 | Lara Yoon |
| 60206 | 663643248 | Cindy Lindsey |
| 60207 | 663643249 | Asing Brereton |
| 60208 | 663643250 | Kelli Urabe |
| 60209 | 663643251 | Ivan Arredondo |
| 60210 | 663643252 | Alex Rivera |
| 60211 | 663643253 | Jaida Mcdowell |
| 60212 | 663643254 | Laurie Holm |
| 60213 | 663643255 | Andrew Mcfarlane |
| 60214 | 663643256 | Ceasar Valadez |
| 60215 | 663643257 | Marshall Chisholm |
| 60216 | 663643258 | Owen Clayton |
| 60217 | 663643259 | Vincent Scotto |
| 60218 | 663643260 | Wade Williams |
| 60219 | 663643261 | Cory Heumann |
| 60220 | 663643262 | Kelsey Davies |
| 60221 | 663643263 | Kyle Stolcis |
| 60222 | 663643264 | Nicolas Morales |
| 60223 | 663643265 | Ryan Fochs |
| 60224 | 663643266 | Veronica Beauchamp |
| 60225 | 663643267 | Juan Freyre |
| 60226 | 663643268 | Sam Falcon |
| 60227 | 663643269 | Jeff Ford |
| 60228 | 663643270 | Emily Chiarelli |
| 60229 | 663643271 | Autumn Esponda |
| 60230 | 663643272 | I-Wen Wang |
| 60231 | 663643273 | Ryan Schuring |
| 60232 | 663643274 | Dylan Good |
| 60233 | 663643275 | Joseph George |
| 60234 | 663643276 | Joseph Lusby |
| 60235 | 663643277 | Petros Moros |
| 60236 | 663643278 | Richie Molina |
| 60237 | 663643279 | Alexander Alberti |
| 60238 | 663643280 | Jamie Lancaster |
| 60239 | 663643281 | Charbel Habchy |
| 60240 | 663643282 | Harout Markarian |
| 60241 | 663643283 | Gregory Harvey |
| 60242 | 663643284 | Carmen Tamayo |
| 60243 | 663643285 | Christian Chan |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 60244 | 663643286 | David Lablanc |
| 60245 | 663643287 | Travis Hanson |
| 60246 | 663643288 | Theron Herd |
| 60247 | 663643289 | Scott Conwell |
| 60248 | 663643290 | Jorge Prado |
| 60249 | 663643291 | Rommel Mijares |
| 60250 | 663643292 | Avery Reid |
| 60251 | 663643293 | Aaron Blanchard |
| 60252 | 663643294 | Charles Vonhoogenstyn |
| 60253 | 663643295 | Jack Cartledge |
| 60254 | 663643296 | Cameron Crow |
| 60255 | 663643297 | Scott Fender |
| 60256 | 663643298 | Angel Almanzar |
| 60257 | 663643299 | Michael Rubiano |
| 60258 | 663643300 | Cynthia Ochoa |
| 60259 | 663643301 | James Cook |
| 60260 | 663643302 | Ashlee Knox |
| 60261 | 663643303 | Emmanuel Mendez |
| 60262 | 663643304 | Craig Childers |
| 60263 | 663643305 | Nishat Anjum |
| 60264 | 663643306 | Molly Dunlop |
| 60265 | 663643307 | Daniel Kim |
| 60266 | 663643308 | Timothy Chand |
| 60267 | 663643309 | Justin Rossberg |
| 60268 | 663643310 | Traci Williams |
| 60269 | 663643311 | Scott Kutler |
| 60270 | 663643312 | Meghdad Asadi |
| 60271 | 663643313 | Mosabbih Tanvir |
| 60272 | 663643314 | Carlos Murillo |
| 60273 | 663643315 | Paul Hwang |
| 60274 | 663643316 | Heather Olson |
| 60275 | 663643317 | Jerico Magallanes |
| 60276 | 663643318 | Sergio Delgado |
| 60277 | 663643319 | Kelly Lowry |
| 60278 | 663643320 | Logan Pena |
| 60279 | 663643321 | Tatsuya Takizawa |
| 60280 | 663643322 | Gabriel Nater Padro |
| 60281 | 663643323 | Justin Li |
| 60282 | 663643324 | Xavier Alvarado |
| 60283 | 663643325 | Vu Tang |
| 60284 | 663643326 | James Hays |
| 60285 | 663643327 | Ronny Chan |
| 60286 | 663643328 | Reed Borgholthaus |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 60287 | 663643329 | Michael Valcheff |
| 60288 | 663643330 | Joshua Graff |
| 60289 | 663643331 | Michael Nicholas |
| 60290 | 663643332 | Steven Ferruggia |
| 60291 | 663643333 | Ramy Saad |
| 60292 | 663643334 | Omar Alvarez Perez |
| 60293 | 663643335 | Carlos Lara |
| 60294 | 663643336 | John Barkules |
| 60295 | 663643337 | Tyler Love |
| 60296 | 663643338 | Scott Herring |
| 60297 | 663643339 | Marcelious Willis |
| 60298 | 663643340 | Ryan Jornlin |
| 60299 | 663643341 | Zack Tenner |
| 60300 | 663643342 | Kevin Blackburn |
| 60301 | 663643343 | Thomas Hughes |
| 60302 | 663643344 | Nicholas Perrelli |
| 60303 | 663643345 | Keysha Brutus |
| 60304 | 663643346 | Sewanu Whenu |
| 60305 | 663643347 | Luther Anderson |
| 60306 | 663643348 | Danielle Kanclerz |
| 60307 | 663643349 | Freddie Johnson |
| 60308 | 663643350 | April Homolak |
| 60309 | 663643351 | Luke Castle |
| 60310 | 663643352 | Rio Pacheco |
| 60311 | 663643353 | Jim Black |
| 60312 | 663643354 | Ross Nung |
| 60313 | 663643355 | Molly Steinmetz |
| 60314 | 663643356 | Mohammed Azhar Ahmed |
| 60315 | 663643357 | Yash Patel |
| 60316 | 663643358 | Jacob Howard |
| 60317 | 663643359 | Iggy Agundis |
| 60318 | 663643360 | Michael Washbush |
| 60319 | 663643361 | Ryan Pyatt |
| 60320 | 663643362 | Patrick Clerveaux |
| 60321 | 663643363 | Brian Lewis |
| 60322 | 663643364 | Gwen Wyatt |
| 60323 | 663643365 | Dan Gillis |
| 60324 | 663643366 | Alexander Dumouchelle |
| 60325 | 663643367 | Jorrell Smith |
| 60326 | 663643368 | Henry Diaz |
| 60327 | 663643369 | Ivan Trujillo |
| 60328 | 663643370 | Jeffrey Chin |
| 60329 | 663643371 | Hani Eid |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 60330 | 663643372 | Howard Huynh |
| 60331 | 663643373 | Aaron Fields |
| 60332 | 663643374 | Antonio Quintana |
| 60333 | 663643375 | Hannia Santillan Valera |
| 60334 | 663643376 | Joe Pascale |
| 60335 | 663643377 | Michelle Rosas |
| 60336 | 663643378 | Julio Sierra |
| 60337 | 663643379 | Genny Mort |
| 60338 | 663643380 | Laurel Yan |
| 60339 | 663643381 | Matthew Kovich |
| 60340 | 663643382 | Daniel Hernandez |
| 60341 | 663643383 | Jessie Derise |
| 60342 | 663643384 | Jian Lee |
| 60343 | 663643385 | Steven Mitchell |
| 60344 | 663643386 | Kalah Williams |
| 60345 | 663643387 | Jenifer Krokova |
| 60346 | 663643388 | Alexis Nolasco |
| 60347 | 663643389 | Amy Berry |
| 60348 | 663643390 | Travis Elliott |
| 60349 | 663643391 | Victor Ong |
| 60350 | 663643392 | Cheryl Anderson |
| 60351 | 663643393 | Candelaria Mitchell |
| 60352 | 663643394 | Michael Morgan |
| 60353 | 663643395 | Ryan Flynn |
| 60354 | 663643396 | Casey Craven |
| 60355 | 663643397 | Aristos Reglas |
| 60356 | 663643398 | Md Faisal |
| 60357 | 663643399 | Quenton Farnes |
| 60358 | 663643400 | Lawrence Pointer |
| 60359 | 663643401 | Skye Henderson |
| 60360 | 663643402 | Aqif Karim |
| 60361 | 663643403 | Tyler Frank |
| 60362 | 663643404 | Amanda Balavitch |
| 60363 | 663643405 | Noah Drivas |
| 60364 | 663643406 | Kenneth Keenan |
| 60365 | 663643407 | Ashley Brookins |
| 60366 | 663643408 | Paul Dzurec |
| 60367 | 663643409 | Jonathan Varian |
| 60368 | 663643410 | Elecia Anderson |
| 60369 | 663643411 | Kayla Perkins |
| 60370 | 663643412 | Michael Whaley |
| 60371 | 663643413 | Ariful Mowla |
| 60372 | 663643414 | Adalberto Solis |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 60373 | 663643415 | Veronica Davis |
| 60374 | 663643416 | Hannah White |
| 60375 | 663643417 | Ryan Loren |
| 60376 | 663643418 | Mahir Hrustic |
| 60377 | 663643419 | Brandon Le |
| 60378 | 663643420 | Adam Galatioto |
| 60379 | 663643421 | Daniel Correa |
| 60380 | 663643422 | Antonio Reyes |
| 60381 | 663643423 | Kira Veselka |
| 60382 | 663643424 | Mark Prince |
| 60383 | 663643425 | Jean Ramos |
| 60384 | 663643426 | Makeda Figgins |
| 60385 | 663643427 | Josh Steineckert |
| 60386 | 663643428 | Karla Williams |
| 60387 | 663643429 | Karissa Nauert |
| 60388 | 663643430 | Jordi Romkema |
| 60389 | 663643431 | Nickolas Martinez |
| 60390 | 663643432 | Jerry Shi |
| 60391 | 663643433 | Aierielle Smith |
| 60392 | 663643434 | Antonio Jimenez |
| 60393 | 663643435 | Alan Flores |
| 60394 | 663643436 | Ahmad Yilmaz |
| 60395 | 663643437 | Aiyanna Hinton |
| 60396 | 663643438 | Adrian Sobol |
| 60397 | 663643439 | Maddie Farber |
| 60398 | 663643440 | Ahona Mazumder |
| 60399 | 663643441 | Jordan Mack |
| 60400 | 663643442 | Will Feliciano |
| 60401 | 663643443 | Adriano Marques |
| 60402 | 663643444 | Agnieszka Buczkowski |
| 60403 | 663643445 | Jesse Hane |
| 60404 | 663643446 | Adrian Archer |
| 60405 | 663643447 | Justin Napoli |
| 60406 | 663643448 | Leonardo Marin |
| 60407 | 663643449 | Jeff Evans |
| 60408 | 663643450 | Martin Sandoval |
| 60409 | 663643451 | Agnes Zajac |
| 60410 | 663643452 | Gianluca Comba |
| 60411 | 663643453 | Albert Xu |
| 60412 | 663643454 | Adia Rasun |
| 60413 | 663643455 | Shane Elmore |
| 60414 | 663643456 | Sophia Iversen |
| 60415 | 663643457 | Christine Kim |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 60416 | 663643458 | Brian Maness |
| 60417 | 663643459 | Susan Catalano |
| 60418 | 663643460 | Michelle Mathews |
| 60419 | 663643461 | Alan Zwilling |
| 60420 | 663643462 | Francisco Aceves |
| 60421 | 663643463 | Darleen Gotay |
| 60422 | 663643464 | Albert Webb |
| 60423 | 663643465 | Avi Emanuel |
| 60424 | 663643466 | Danis Pelmore |
| 60425 | 663643467 | Allyssa Zimmerman |
| 60426 | 663643468 | John Capelle |
| 60427 | 663643469 | Andrew Jacob |
| 60428 | 663643470 | Adrienne Dinnall |
| 60429 | 663643471 | Adina De Coteau |
| 60430 | 663643472 | Gary Willis |
| 60431 | 663643473 | Akin Okegbile |
| 60432 | 663643474 | Keanna Winston |
| 60433 | 663643475 | Will Mackenzie |
| 60434 | 663643476 | Ashley Hitesman |
| 60435 | 663643477 | Justin Moran |
| 60436 | 663643478 | Krishnakanth Alagiri |
| 60437 | 663643479 | Nikki Franklin |
| 60438 | 663643480 | Luis Perez |
| 60439 | 663643481 | Youssef Kirollos |
| 60440 | 663643482 | Andrew Duncan |
| 60441 | 663643483 | Matthew Barnett |
| 60442 | 663643484 | Britnie Banja |
| 60443 | 663643485 | Charles Griffin |
| 60444 | 663643486 | Joseph Felt |
| 60445 | 663643487 | Daniel Kulp |
| 60446 | 663643488 | Sue Thorne |
| 60447 | 663643489 | Catherine Coleman |
| 60448 | 663643490 | Gretchen Van Meter |
| 60449 | 663643491 | Ervin Zavaleta |
| 60450 | 663643492 | Tiffiny Fleming |
| 60451 | 663643493 | Cory Bertram |
| 60452 | 663643494 | Nicholas Roiniotis |
| 60453 | 663643495 | Renee Taylor |
| 60454 | 663643496 | Martin Wolfe |
| 60455 | 663643497 | Kurt Mcgee |
| 60456 | 663643498 | Justin Wright |
| 60457 | 663643499 | Ben Dau |
| 60458 | 663643500 | Alanna Flack |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 60459 | 663643501 | Sharad Kumar |
| 60460 | 663643502 | Donald Duncan |
| 60461 | 663643503 | Alka Maheshwari |
| 60462 | 663643504 | Jack Davis |
| 60463 | 663643505 | Adrian Gonzalez |
| 60464 | 663643506 | Dan Golembiewski |
| 60465 | 663643507 | Sriramasubramanya Ayyagari |
| 60466 | 663643508 | Topanga Eiland |
| 60467 | 663643509 | Valerie Malone |
| 60468 | 663643510 | Darrell Craig |
| 60469 | 663643511 | Brandon House |
| 60470 | 663643512 | Alyssa Porter |
| 60471 | 663643513 | Mansur Arief |
| 60472 | 663643514 | Lauren Saunders |
| 60473 | 663643515 | Tamara Stewart |
| 60474 | 663643516 | Corey Gray |
| 60475 | 663643517 | Duquayne Pfeiffer |
| 60476 | 663643518 | Joseph Riel |
| 60477 | 663643519 | Eileen Berry |
| 60478 | 663643520 | Allison Bolton |
| 60479 | 663643521 | Allen Rodriguez |
| 60480 | 663643522 | Alexander Kleibusch |
| 60481 | 663643523 | Alicia Rawlings |
| 60482 | 663643524 | Alicia Hassan |
| 60483 | 663643525 | Alesia White |
| 60484 | 663643526 | Allan Racansky |
| 60485 | 663643527 | Alisha Mcgovern |
| 60486 | 663643528 | Alexandra Heckman |
| 60487 | 663643529 | Alexandra Karambelas |
| 60488 | 663643530 | Alexis Demery |
| 60489 | 663643531 | Alex Choi |
| 60490 | 663643532 | Alexis Ward |
| 60491 | 663643533 | Justin Harenchar |
| 60492 | 663643534 | Angellee Ruegg |
| 60493 | 663643535 | Aleeyah Winfield |
| 60494 | 663643536 | Alison Blakley |
| 60495 | 663643537 | Alesia Soto |
| 60496 | 663643538 | Alec Siegel |
| 60497 | 663643539 | Steven Robert Carlson |
| 60498 | 663643540 | Alisha Kidd |
| 60499 | 663643541 | Alex Cronin |
| 60500 | 663643542 | Alice Rivera |
| 60501 | 663643543 | Ali Ishkuntana |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 60502 | 663643544 | Tamara Weber |
| 60503 | 663643545 | Alex Bless |
| 60504 | 663643546 | Jocelyn Rodriguez |
| 60505 | 663643547 | Brandon Menke |
| 60506 | 663643548 | Alexandra Dakessian |
| 60507 | 663643549 | Allison Bryant |
| 60508 | 663643550 | Christopher Andrews |
| 60509 | 663643551 | Eddie Vega |
| 60510 | 663643552 | Keith Dickens |
| 60511 | 663643553 | Barbara Hostak |
| 60512 | 663643554 | Kyle Jordan |
| 60513 | 663643555 | Charles Ellis |
| 60514 | 663643556 | Nicholas Daragona |
| 60515 | 663643557 | Samer Koda |
| 60516 | 663643558 | Adam Peabody |
| 60517 | 663643559 | Chris Catalano |
| 60518 | 663643560 | Franklin Ballard |
| 60519 | 663643561 | Kaitlyn Davis |
| 60520 | 663643562 | Tessa Chastain |
| 60521 | 663643563 | Nicole Saenz |
| 60522 | 663643564 | Mugdha Nigam |
| 60523 | 663643565 | Kevin Dagner |
| 60524 | 663643566 | Auren Melli Haynie |
| 60525 | 663643567 | Adam Perry |
| 60526 | 663643568 | Sasha Bever |
| 60527 | 663643569 | Sherri Burrow |
| 60528 | 663643570 | Daniel Yanez |
| 60529 | 663643571 | Shaun Taylor |
| 60530 | 663643572 | Carlos Chee |
| 60531 | 663643573 | Matthew Rotchford |
| 60532 | 663643574 | Richard Gardner |
| 60533 | 663643575 | Stephon Morris |
| 60534 | 663643576 | Luis Meneses |
| 60535 | 663643577 | Karissa Sullivan |
| 60536 | 663643578 | Daniel Fick |
| 60537 | 663643579 | Chris Anthony |
| 60538 | 663643580 | Mario Sellitti |
| 60539 | 663643581 | Allen Casaletto |
| 60540 | 663643582 | Mike Barker |
| 60541 | 663643583 | Stuart Golden |
| 60542 | 663643584 | Amy Schysm |
| 60543 | 663643585 | Alexander Quizon |
| 60544 | 663643586 | Unique Rattler |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 60545 | 663643587 | Taryn Lavender |
| 60546 | 663643588 | Kyndel Dollison |
| 60547 | 663643589 | Jonathan Mudge |
| 60548 | 663643590 | Matthew Gaydos |
| 60549 | 663643591 | Katherine Shelton |
| 60550 | 663643592 | Lydia Stewart |
| 60551 | 663643593 | Lucien Laroche |
| 60552 | 663643594 | Agim Mehmeti |
| 60553 | 663643595 | Alex Ambruso |
| 60554 | 663643596 | Jonathan Reynolds |
| 60555 | 663643597 | Celisse Randolph |
| 60556 | 663643598 | Hillary Moore |
| 60557 | 663643599 | Joshua Starr |
| 60558 | 663643600 | Jordan Stanton |
| 60559 | 663643601 | Meagan Morrow |
| 60560 | 663643602 | Nicolas Segaud |
| 60561 | 663643603 | Yury Novolokov |
| 60562 | 663643604 | Arthur Munoz |
| 60563 | 663643605 | Destinee Burch |
| 60564 | 663643606 | Jacquelyn Fuerst |
| 60565 | 663643607 | Jeff Shockley |
| 60566 | 663643608 | Arnold Maghema |
| 60567 | 663643609 | Michael Funny |
| 60568 | 663643610 | Barrett Wade |
| 60569 | 663643611 | Peter Palmer |
| 60570 | 663643612 | Denise So |
| 60571 | 663643613 | Ricky Courtot |
| 60572 | 663643614 | Taoufik Beghdadi |
| 60573 | 663643615 | Wayne Schofield |
| 60574 | 663643616 | Brent Chaput |
| 60575 | 663643617 | Vishwas Rao |
| 60576 | 663643618 | Shawn Torres |
| 60577 | 663643619 | Denise Chiodo |
| 60578 | 663643620 | Jana Elion |
| 60579 | 663643621 | Luke Emich |
| 60580 | 663643622 | Gerrit Immink |
| 60581 | 663643623 | Andrea Coffey |
| 60582 | 663643624 | Anthony Tat |
| 60583 | 663643625 | Mark Pizzelanti |
| 60584 | 663643626 | Tom Schaefer |
| 60585 | 663643627 | Costan; Donna |
| 60586 | 663643628 | Michael Mayo |
| 60587 | 663643629 | Jeriel Acosta |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 60588 | 663643630 | Tiffini Tobiasson |
| 60589 | 663643631 | Casey Neuman |
| 60590 | 663643632 | Samati Niyomchai |
| 60591 | 663643633 | Sheena Roque |
| 60592 | 663643634 | Michael Nemeth |
| 60593 | 663643635 | David Hagen |
| 60594 | 663643636 | Luis Alayon |
| 60595 | 663643637 | Michelle Doppelt |
| 60596 | 663643638 | Karess Greerracine |
| 60597 | 663643639 | Steven Baudin |
| 60598 | 663643640 | Joshua Houff |
| 60599 | 663643641 | Parker Jackson |
| 60600 | 663643642 | Marcos Rios Jr |
| 60601 | 663643643 | Garrett Rini |
| 60602 | 663643644 | Kevin Weston |
| 60603 | 663643645 | Hussain Albaldawi |
| 60604 | 663643646 | Rachel Hurley |
| 60605 | 663643647 | Vivek Garimella |
| 60606 | 663643648 | Rachael Escareno |
| 60607 | 663643649 | Joseph Fitzpatrick |
| 60608 | 663643650 | Mike Snyder |
| 60609 | 663643651 | William Sanchez |
| 60610 | 663643652 | Nick Olexa |
| 60611 | 663643653 | Ariel Ventura-Lazo |
| 60612 | 663643654 | Tamika Dickey |
| 60613 | 663643655 | Michael Voorhies |
| 60614 | 663643656 | Alex Nevling |
| 60615 | 663643657 | Allison Locascio |
| 60616 | 663643658 | Andrew Peterson |
| 60617 | 663643659 | Brie Stout |
| 60618 | 663643660 | Alicia Marazzani |
| 60619 | 663643661 | Art Rodriguez |
| 60620 | 663643662 | Jessica Pimentel |
| 60621 | 663643663 | Juan Pena |
| 60622 | 663643664 | Fjordi Mulla |
| 60623 | 663643665 | Andy Warneck |
| 60624 | 663643666 | Amar Moturi |
| 60625 | 663643667 | Carol Dykstra |
| 60626 | 663643668 | Paul Ethier |
| 60627 | 663643669 | Alexander Oh |
| 60628 | 663643670 | Kristy Williams |
| 60629 | 663643671 | Adrian Panasewicz |
| 60630 | 663643672 | Jennifer Haines |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 60631 | 663643673 | Jada Boykin |
| 60632 | 663643674 | Sean Hicks |
| 60633 | 663643675 | James Ainsworth |
| 60634 | 663643676 | Josh Marlette |
| 60635 | 663643677 | Andre Barringer |
| 60636 | 663643678 | Angelica Barlatier |
| 60637 | 663643679 | Andrew Hanke |
| 60638 | 663643680 | Andrea Anderson |
| 60639 | 663643681 | Jonathan Horsley |
| 60640 | 663643682 | Hanna Depuy |
| 60641 | 663643683 | Angelique Tompkins |
| 60642 | 663643684 | Sarah Morr |
| 60643 | 663643685 | Bryan Reynolds |
| 60644 | 663643686 | Christopher Hughes |
| 60645 | 663643687 | April Coil |
| 60646 | 663643688 | Arturo Aycinena |
| 60647 | 663643689 | Joshua Booser |
| 60648 | 663643690 | Eric Griesner |
| 60649 | 663643691 | Deborah Hasbrouck |
| 60650 | 663643692 | Shawn Karr |
| 60651 | 663643693 | Antony Yun |
| 60652 | 663643694 | Lashayia Tucker |
| 60653 | 663643695 | Dexter Kekauoha |
| 60654 | 663643696 | Candace Gresham |
| 60655 | 663643697 | Maïa Semmes |
| 60656 | 663643698 | Andrew Perkins |
| 60657 | 663643699 | Manuel Ostiguin |
| 60658 | 663643700 | Jad Chami |
| 60659 | 663643701 | Solé Miranda |
| 60660 | 663643702 | Andrea Campbell |
| 60661 | 663643703 | Joseph Snook |
| 60662 | 663643704 | Jonathan Kilbourn |
| 60663 | 663643705 | Zachary Cohen |
| 60664 | 663643706 | David Epstein |
| 60665 | 663643707 | Hector Mejia |
| 60666 | 663643708 | Crystal Nezgoda |
| 60667 | 663643709 | Phillip Lai |
| 60668 | 663643710 | Elisha Rambo |
| 60669 | 663643711 | Andrew Stevenson |
| 60670 | 663643712 | Proloy Das |
| 60671 | 663643713 | Bianca Collazo |
| 60672 | 663643714 | Barry Feinstein |
| 60673 | 663643715 | Alexander Buell |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 60674 | 663643716 | Alizabeth Mcgowan |
| 60675 | 663643717 | Alexander Fuentes |
| 60676 | 663643718 | James Frierson |
| 60677 | 663643719 | April Rice |
| 60678 | 663643720 | Joseph Yatsky |
| 60679 | 663643721 | Sankaranarayanan Mathivanan |
| 60680 | 663643722 | Andre Srour |
| 60681 | 663643723 | Moody Demetry |
| 60682 | 663643724 | Joaquin Pearson-Richards |
| 60683 | 663643725 | Tyler Maldonado |
| 60684 | 663643726 | Kelly Garner |
| 60685 | 663643727 | Cash Reid |
| 60686 | 663643728 | Greg Hansen |
| 60687 | 663643729 | Robert Wiltgen |
| 60688 | 663643730 | Lakesa Mahone |
| 60689 | 663643731 | Nora Grady |
| 60690 | 663643732 | Mike Plunkett |
| 60691 | 663643733 | Angela Shaffer |
| 60692 | 663643734 | Aaron Felmet |
| 60693 | 663643735 | Ricardo Grimaldos |
| 60694 | 663643736 | Anthony Marengo |
| 60695 | 663643737 | Dustin Nay |
| 60696 | 663643738 | Grace Burgess |
| 60697 | 663643739 | Mack Neil |
| 60698 | 663643740 | Taylor Debarros |
| 60699 | 663643741 | Gabriel Dumont |
| 60700 | 663643742 | Joshua Rouse |
| 60701 | 663643743 | Mitch Bridges |
| 60702 | 663643744 | Kui Gapero |
| 60703 | 663643745 | Jacob Stagoski |
| 60704 | 663643746 | Chris Martinez |
| 60705 | 663643747 | Bryan Gardner |
| 60706 | 663643748 | Jason Fernando |
| 60707 | 663643749 | Matt Essig |
| 60708 | 663643750 | Christian Jones Lucas |
| 60709 | 663643751 | Jahmina Ollison |
| 60710 | 663643752 | Carlee Knott |
| 60711 | 663643753 | Brian Russell |
| 60712 | 663643754 | Brenda Killins |
| 60713 | 663643755 | Brittany Guthridge |
| 60714 | 663643756 | Britney Vanlenten |
| 60715 | 663643757 | Jesamini Cooper |
| 60716 | 663643758 | Farryn Burkham |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 60717 | 663643759 | Bryan Rhine |
| 60718 | 663643760 | Kenneth Rutter |
| 60719 | 663643761 | Michael Sullivan |
| 60720 | 663643762 | Brittney Trice |
| 60721 | 663643763 | Sean Navins |
| 60722 | 663643764 | Vinson Turco |
| 60723 | 663643765 | Dalton Foster |
| 60724 | 663643766 | Victoria Bennett |
| 60725 | 663643767 | Levi Ahlin |
| 60726 | 663643768 | Michael Cipolla |
| 60727 | 663643769 | Kandace Griffin |
| 60728 | 663643770 | Omega Daniel |
| 60729 | 663643771 | Chris Larkin |
| 60730 | 663643772 | Jason Guest |
| 60731 | 663643773 | Thomas Mcghee |
| 60732 | 663643774 | Shelby Williams |
| 60733 | 663643775 | Chandra Holmes |
| 60734 | 663643776 | Chris Greene |
| 60735 | 663643777 | Charla Sebright |
| 60736 | 663643778 | Harper Higginbotham King |
| 60737 | 663643779 | Julie Duris |
| 60738 | 663643780 | Adrianus Timmermans |
| 60739 | 663643781 | Calla Tisdale |
| 60740 | 663643782 | Diadtrick Williams |
| 60741 | 663643783 | Chris Lueken |
| 60742 | 663643784 | Ian Destiny |
| 60743 | 663643785 | Christina Gonzales |
| 60744 | 663643786 | Josh Goeser |
| 60745 | 663643787 | Chris Evans |
| 60746 | 663643788 | Ciara Kivlehan |
| 60747 | 663643789 | David Alfreds |
| 60748 | 663643790 | Christopher Rivera |
| 60749 | 663643791 | Mariah Yelenick |
| 60750 | 663643792 | Elias Nikitchyuk |
| 60751 | 663643793 | Conner O'Donnell |
| 60752 | 663643794 | Shavar Mitchell |
| 60753 | 663643795 | Dalton Richardson |
| 60754 | 663643796 | Cole Grim |
| 60755 | 663643797 | Robert Bell |
| 60756 | 663643798 | Cynthia Link |
| 60757 | 663643799 | Anthony Coppola |
| 60758 | 663643800 | Mohammad Khan |
| 60759 | 663643801 | Monte Howell |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 60760 | 663643802 | Erica Stafford |
| 60761 | 663643803 | Cameron Carter |
| 60762 | 663643804 | Ryan Mantia |
| 60763 | 663643805 | Daramil Rosa Jr |
| 60764 | 663643806 | Dareios Little |
| 60765 | 663643807 | Robert Kinner |
| 60766 | 663643808 | David Felton |
| 60767 | 663643809 | Alex Govan |
| 60768 | 663643810 | Carry Burtsfield |
| 60769 | 663643811 | David Bookbinder |
| 60770 | 663643812 | Dave Conner |
| 60771 | 663643813 | Tania Sierra |
| 60772 | 663643814 | Mccharna Baawine |
| 60773 | 663643815 | Michael Mcmahon |
| 60774 | 663643816 | Britt Hild |
| 60775 | 663643817 | Daniel Boczarski |
| 60776 | 663643818 | Justin Strange |
| 60777 | 663643819 | Steven Girard |
| 60778 | 663643820 | Brian Andrews |
| 60779 | 663643821 | Wylie Crowther |
| 60780 | 663643822 | Kedar Mehta |
| 60781 | 663643823 | Nathaniel Scranton |
| 60782 | 663643824 | Elizabeth Scranton |
| 60783 | 663643825 | Cameron Greene |
| 60784 | 663643826 | Em Saunders |
| 60785 | 663643827 | Ronald Song |
| 60786 | 663643828 | Demetrius Young |
| 60787 | 663643829 | Gina Gilson |
| 60788 | 663643830 | Dean Priovolos |
| 60789 | 663643831 | David Bradford |
| 60790 | 663643832 | Robert Barnes |
| 60791 | 663643833 | Anthony Osborne |
| 60792 | 663643834 | Tim Wilkins |
| 60793 | 663643835 | Eric Rodriguez |
| 60794 | 663643836 | Jerry Quandt |
| 60795 | 663643837 | Thai Morgan |
| 60796 | 663643838 | Brandon Rose |
| 60797 | 663643839 | Stokes Chante |
| 60798 | 663643840 | Melinda Miller |
| 60799 | 663643841 | Kathy Burr |
| 60800 | 663643842 | Derek Bede |
| 60801 | 663643843 | Dominic Mancini |
| 60802 | 663643844 | Samantha North |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 60803 | 663643845 | Adrian Kasbergen |
| 60804 | 663643846 | Benjamin Waldron |
| 60805 | 663643847 | Yanfeng Jin |
| 60806 | 663643848 | Marika Christopher |
| 60807 | 663643849 | Lyndsey Crummy |
| 60808 | 663643850 | Corey Sanger |
| 60809 | 663643851 | Tyler Lyons |
| 60810 | 663643852 | Rushi Patel |
| 60811 | 663643853 | Jessica Moskowitz |
| 60812 | 663643854 | Martin Wiemert |
| 60813 | 663643855 | Earl Mccomas |
| 60814 | 663643856 | Derek Raatz |
| 60815 | 663643857 | Robert Sprinkle |
| 60816 | 663643858 | Maggie Kenny |
| 60817 | 663643859 | Miriam Dixon |
| 60818 | 663643860 | Filipp Yakushev |
| 60819 | 663643861 | Justin Schoenfeld |
| 60820 | 663643862 | Rohit Rameswarapu |
| 60821 | 663643863 | Jonathan Tomon |
| 60822 | 663643864 | Jackie Blair |
| 60823 | 663643865 | Jonathan Lechuga |
| 60824 | 663643866 | Preom Deb |
| 60825 | 663643867 | Wenceslao Anaya |
| 60826 | 663643868 | Shaneate Williams |
| 60827 | 663643869 | Jonathan Lavallier |
| 60828 | 663643870 | Victor Paniagua |
| 60829 | 663643871 | Melvin Myint |
| 60830 | 663643872 | Jessica Mcelroy |
| 60831 | 663643873 | John Wallace |
| 60832 | 663643874 | Cody Hicks |
| 60833 | 663643875 | Dustin Murphy |
| 60834 | 663643876 | Jhonny E Almonte |
| 60835 | 663643877 | Danyetta Lark |
| 60836 | 663643878 | John Mann |
| 60837 | 663643879 | Angela Harrison |
| 60838 | 663643880 | Jacob Johnson |
| 60839 | 663643881 | Steve Stone |
| 60840 | 663643882 | Rebecca Timms |
| 60841 | 663643883 | Juliana Miller |
| 60842 | 663643884 | Cory Levine |
| 60843 | 663643885 | Clarence Miller |
| 60844 | 663643886 | Bridget Bell |
| 60845 | 663643887 | Kendall Foster |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 60846 | 663643888 | Benjamin Figueroa |
| 60847 | 663643889 | Mark Robisky |
| 60848 | 663643890 | Sewilla Phillips |
| 60849 | 663643891 | Nadia Zeeshan |
| 60850 | 663643892 | Adan Rodas |
| 60851 | 663643893 | Lauryn Bridges |
| 60852 | 663643894 | Miguel Maria |
| 60853 | 663643895 | John Woods |
| 60854 | 663643896 | Karen Boulden |
| 60855 | 663643897 | Yvonne Oulo |
| 60856 | 663643898 | Francisco Gonzalez Hernandez |
| 60857 | 663643899 | John Rothrock |
| 60858 | 663643900 | Corey Smith |
| 60859 | 663643901 | Akash Budhani |
| 60860 | 663643902 | Tawana Barksdale |
| 60861 | 663643903 | Evan Dorosheff |
| 60862 | 663643904 | Jessica Catchings |
| 60863 | 663643905 | Joelle Thomas |
| 60864 | 663643906 | Janelle Shen |
| 60865 | 663643907 | Kendall Pride |
| 60866 | 663643908 | John Frank |
| 60867 | 663643909 | John Diaz |
| 60868 | 663643910 | Sherce Hampton |
| 60869 | 663643911 | Brandon Mcginnis |
| 60870 | 663643912 | Corinna Barnett |
| 60871 | 663643913 | Lindsay Mccart |
| 60872 | 663643914 | Jacqueline Childs |
| 60873 | 663643915 | Tamera Goodin |
| 60874 | 663643916 | Joel Siwinski |
| 60875 | 663643917 | Nicole Dandrea |
| 60876 | 663643918 | Lisa Hofstetter |
| 60877 | 663643919 | Yanci Lashley |
| 60878 | 663643920 | Heather Golden |
| 60879 | 663643921 | Helyn Haley |
| 60880 | 663643922 | Ramsey Allred |
| 60881 | 663643923 | Justin Marte |
| 60882 | 663643924 | Jonah Lynch |
| 60883 | 663643925 | Ronald Spriggs |
| 60884 | 663643926 | Jazmyne Bailey |
| 60885 | 663643927 | Wykeema Stanley |
| 60886 | 663643928 | John Palmieri |
| 60887 | 663643929 | John Bodzak |
| 60888 | 663643930 | Nicolas Dicarlo |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 60889 | 663643931 | Tyler Schmidt |
| 60890 | 663643932 | Denise Kelley |
| 60891 | 663643933 | Ezequiel Carman |
| 60892 | 663643934 | Kathy Topping |
| 60893 | 663643935 | James Upchurch |
| 60894 | 663643936 | Dillon Chi |
| 60895 | 663643937 | Lauren Hartford |
| 60896 | 663643938 | Kenneth Schmitz |
| 60897 | 663643939 | Latonga Smith |
| 60898 | 663643940 | Donald Glasscock |
| 60899 | 663643941 | Jeffrey Gazza |
| 60900 | 663643942 | Kevin Schneider |
| 60901 | 663643943 | Noe Lopez |
| 60902 | 663643944 | Phil Cooper |
| 60903 | 663643945 | Kyle Bogue |
| 60904 | 663643946 | Stephen Markley |
| 60905 | 663643947 | Clare Mccormack |
| 60906 | 663643948 | Johnny Culver |
| 60907 | 663643949 | Sresht Rengesh |
| 60908 | 663643950 | Andrea Bartoszewicz |
| 60909 | 663643951 | Laquanda Allen |
| 60910 | 663643952 | Tanner Mills |
| 60911 | 663643953 | Jamie Payne |
| 60912 | 663643954 | Kakeena Brown |
| 60913 | 663643955 | Quoc Nguyen |
| 60914 | 663643956 | Senaya Strnad |
| 60915 | 663643957 | Ali Aenehzodaee |
| 60916 | 663643958 | Kailin Spencer |
| 60917 | 663643959 | Eryk Summers |
| 60918 | 663643960 | Leizl Landrey |
| 60919 | 663643961 | Donna Gosa |
| 60920 | 663643962 | Stuart Worrall |
| 60921 | 663643963 | Maria Mulcahey |
| 60922 | 663643964 | Revae Hopkins |
| 60923 | 663643965 | Jerjuan Toles |
| 60924 | 663643966 | Adriana Caraballo |
| 60925 | 663643967 | Jennifer Alicea |
| 60926 | 663643968 | Skyler Duncan |
| 60927 | 663643969 | Jeffrie Scruggs |
| 60928 | 663643970 | Joshua Arzuaga |
| 60929 | 663643971 | Domonique Goldsmith |
| 60930 | 663643972 | Paris Scott |
| 60931 | 663643973 | Kenneth Veasley |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 60932 | 663643974 | Kevin Azurdia |
| 60933 | 663643975 | Kelly Moss |
| 60934 | 663643976 | Spencer Funk |
| 60935 | 663643977 | Stacey Debono |
| 60936 | 663643978 | Robin Hollingsworth |
| 60937 | 663643979 | Herbert Branam |
| 60938 | 663643980 | Tyisha Barksdale |
| 60939 | 663643981 | Michael Andrews |
| 60940 | 663643982 | Glenda Barnes |
| 60941 | 663643983 | Sean Smith |
| 60942 | 663643984 | Janaye Dean |
| 60943 | 663643985 | Telishia Smith |
| 60944 | 663643986 | Jacob Hartmann |
| 60945 | 663643987 | Ryan Treleven |
| 60946 | 663643988 | David Golden |
| 60947 | 663643989 | Zachary Burke |
| 60948 | 663643990 | John Lane |
| 60949 | 663643991 | Brandon Blevins |
| 60950 | 663643992 | Trevor Munsterman |
| 60951 | 663643993 | Waleeg Bugg |
| 60952 | 663643994 | Manikandan Palaniappan |
| 60953 | 663643995 | Alexandra Hunstein |
| 60954 | 663643996 | Deborah Mcmartin |
| 60955 | 663643997 | Michael Haas |
| 60956 | 663643998 | Joseph Adame |
| 60957 | 663643999 | Jorge Duran |
| 60958 | 663644000 | Jordan Lenhart |
| 60959 | 663644001 | Josh Jenkins |
| 60960 | 663644002 | Mark Atkins |
| 60961 | 663644003 | Kayla Jenkins |
| 60962 | 663644004 | Jose Acevedo |
| 60963 | 663644005 | Joseph Abella |
| 60964 | 663644006 | Jose Arturo Guzman |
| 60965 | 663644007 | Jordan Del Valle Tonoian |
| 60966 | 663644008 | Lisa Watson |
| 60967 | 663644009 | Jose Hernandez |
| 60968 | 663644010 | Sheann Scott |
| 60969 | 663644011 | Jossie Ferrer |
| 60970 | 663644012 | Joshua James |
| 60971 | 663644013 | Jori Brenner |
| 60972 | 663644014 | Jough Dempsey |
| 60973 | 663644015 | Joshua Robbins |
| 60974 | 663644016 | Joshua Asoodeh |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 60975 | 663644017 | Joshua Krenkel |
| 60976 | 663644018 | Ian Deane |
| 60977 | 663644019 | Josh Bromley |
| 60978 | 663644020 | Joy Abbott |
| 60979 | 663644021 | Jose Centeno |
| 60980 | 663644022 | Joshua Griffith |
| 60981 | 663644023 | Joslyn Williams |
| 60982 | 663644024 | Joe Boaz |
| 60983 | 663644025 | Joshua Ballew |
| 60984 | 663644026 | Joshua Foster |
| 60985 | 663644027 | Josh Persaud |
| 60986 | 663644028 | Joshua Epstein |
| 60987 | 663644029 | Jerry Jones |
| 60988 | 663644030 | Joshua Alonso |
| 60989 | 663644031 | Joshua Hill |
| 60990 | 663644032 | Joseph Flores |
| 60991 | 663644033 | Joshua Monninger |
| 60992 | 663644034 | Jose Dahlson Irenish Kumar |
| 60993 | 663644035 | Josh Smielewski |
| 60994 | 663644036 | Joslyn Dunnigan |
| 60995 | 663644037 | Jowyn Self |
| 60996 | 663644038 | Shawn Schoonveld |
| 60997 | 663644039 | Josh Ross |
| 60998 | 663644040 | Josh Olson |
| 60999 | 663644041 | Jessica Meland |
| 61000 | 663644042 | Joseph Gibbons |
| 61001 | 663644043 | Josh Koester |
| 61002 | 663644044 | Jon Sivak |
| 61003 | 663644045 | Edwin Feijoo |
| 61004 | 663644046 | Joshua Lim |
| 61005 | 663644047 | Jauan Kenney |
| 61006 | 663644048 | Joshua Thomas |
| 61007 | 663644049 | Yifan Liu |
| 61008 | 663644050 | Angelica Glover |
| 61009 | 663644051 | Joy Palaisa |
| 61010 | 663644052 | Alisha Johnson |
| 61011 | 663644053 | Cassandra Demus |
| 61012 | 663644054 | Joseph Zegar |
| 61013 | 663644055 | Josue Cifuente Pineda |
| 61014 | 663644056 | Joseph Mong |
| 61015 | 663644057 | Jose Gomez |
| 61016 | 663644058 | Josue Bermudez |
| 61017 | 663644059 | Joshua Marinus |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 61018 | 663644060 | Jonathan Yu |
| 61019 | 663644061 | Jose Hernandez |
| 61020 | 663644062 | Tony Bradford |
| 61021 | 663644063 | Joseph Greenbaum |
| 61022 | 663644064 | Joshua Queyquep |
| 61023 | 663644065 | Joseph Uzupus |
| 61024 | 663644066 | Iovany Garcia |
| 61025 | 663644067 | Jordan Strife |
| 61026 | 663644068 | Kaity Kenny |
| 61027 | 663644069 | Jose Mendoza |
| 61028 | 663644070 | Purtis Bogard |
| 61029 | 663644071 | Jose Hernandez |
| 61030 | 663644072 | Rafal Korzeniak |
| 61031 | 663644073 | Pearce Blackmon |
| 61032 | 663644074 | Alexandra Danks |
| 61033 | 663644075 | Vikas Kumar |
| 61034 | 663644076 | Joshua Raiford |
| 61035 | 663644077 | Joseph Hagee |
| 61036 | 663644078 | Jordan Mccrary |
| 61037 | 663644079 | Jerry Vigil |
| 61038 | 663644080 | Josh Arron |
| 61039 | 663644081 | Hector Rioseco |
| 61040 | 663644082 | James Holliday |
| 61041 | 663644083 | Jordan Tucker |
| 61042 | 663644084 | Juan Rios |
| 61043 | 663644085 | Jared Ruddick |
| 61044 | 663644086 | Logan King |
| 61045 | 663644087 | Jordan Lavine |
| 61046 | 663644088 | John Barkhoo |
| 61047 | 663644089 | Jan Krupa |
| 61048 | 663644090 | Joseph Ehle |
| 61049 | 663644091 | Josenoe Vargas |
| 61050 | 663644092 | Jorge Orozco |
| 61051 | 663644093 | Joshua Anthony |
| 61052 | 663644094 | Crystal Doss |
| 61053 | 663644095 | John Paul Aldana |
| 61054 | 663644096 | Angelos Tzivas |
| 61055 | 663644097 | Jacqueline Walker |
| 61056 | 663644098 | Riger Akin |
| 61057 | 663644099 | Joseph Smith |
| 61058 | 663644100 | Carrie Babb |
| 61059 | 663644101 | Timothy Joel |
| 61060 | 663644102 | Joe Ciardiello |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 61061 | 663644103 | Chelsea Ciardiello |
| 61062 | 663644104 | Jonce Scheffel |
| 61063 | 663644105 | Joseph Park |
| 61064 | 663644106 | Jada Pettaway |
| 61065 | 663644107 | Joshua Winters |
| 61066 | 663644108 | Josh Nipper |
| 61067 | 663644109 | Tiara Thomas |
| 61068 | 663644110 | Adelia Anheuser |
| 61069 | 663644111 | Juan Coronel |
| 61070 | 663644112 | Jorge Quintana |
| 61071 | 663644113 | Jese Miranda |
| 61072 | 663644114 | Joseph Gilles |
| 61073 | 663644115 | William Rodriguez |
| 61074 | 663644116 | Andrew Currier |
| 61075 | 663644117 | Samantha Underwood |
| 61076 | 663644118 | Jonathon Taylor |
| 61077 | 663644119 | Marc Duhaney |
| 61078 | 663644120 | Joly Hernandez |
| 61079 | 663644121 | Kendall Rouser |
| 61080 | 663644122 | Joshua Lerma |
| 61081 | 663644123 | Joelle Depietro |
| 61082 | 663644124 | Mikala Vaughn |
| 61083 | 663644125 | John Schiavo |
| 61084 | 663644126 | Rosaisela Nogueda |
| 61085 | 663644127 | Joel Garcia |
| 61086 | 663644128 | Debbie Herrera |
| 61087 | 663644129 | Berner Ortiz |
| 61088 | 663644130 | Justin Hubbard |
| 61089 | 663644131 | Justin Freitas |
| 61090 | 663644132 | Julie Colletti |
| 61091 | 663644133 | Julie Hodges |
| 61092 | 663644134 | Justin Yarusso |
| 61093 | 663644135 | Julia Obrochta |
| 61094 | 663644136 | Justin Beck |
| 61095 | 663644137 | Juan Gomez |
| 61096 | 663644138 | Julia Wachenheimer |
| 61097 | 663644139 | Justin Hadad |
| 61098 | 663644140 | Justin Pegues |
| 61099 | 663644141 | Maysam Hasanat |
| 61100 | 663644142 | Kandace Thomas |
| 61101 | 663644143 | Kaleigh Murphy |
| 61102 | 663644144 | Kaitlyn Gibbs |
| 61103 | 663644145 | Kaleigh Savage |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 61104 | 663644146 | Kal Vikram |
| 61105 | 663644147 | Kandice Jackson |
| 61106 | 663644148 | Kareem Gibbs |
| 61107 | 663644149 | Kara Smith-Laubenstein |
| 61108 | 663644150 | Justin Betterton |
| 61109 | 663644151 | Erika Green |
| 61110 | 663644152 | Katherine Matveykina |
| 61111 | 663644153 | Heather Danforth |
| 61112 | 663644154 | Chris Mcvay |
| 61113 | 663644155 | Adan Ace Zamora |
| 61114 | 663644156 | Cory Dawson |
| 61115 | 663644157 | Keith Graffuis |
| 61116 | 663644158 | Zoe Walkowiak |
| 61117 | 663644159 | Avery Schoenhals |
| 61118 | 663644160 | Samuel Barnes |
| 61119 | 663644161 | Olivia Madise |
| 61120 | 663644162 | David Griffin |
| 61121 | 663644163 | Marc Hoffman |
| 61122 | 663644164 | Keanna Manard |
| 61123 | 663644165 | Olivia Dimmer |
| 61124 | 663644166 | Danielle Perkins |
| 61125 | 663644167 | Arlene Shaw |
| 61126 | 663644168 | Robert Tuico Jr |
| 61127 | 663644169 | Chengwei Huang |
| 61128 | 663644170 | Matt Dudley |
| 61129 | 663644171 | Lindsay Jones |
| 61130 | 663644172 | Randy Gardner |
| 61131 | 663644173 | Rick Livernois |
| 61132 | 663644174 | Ben Newman |
| 61133 | 663644175 | Jacob Lehrer |
| 61134 | 663644176 | Gabriel Sundaramoorthy |
| 61135 | 663644177 | Jeffrey Struyk |
| 61136 | 663644178 | Michael Velazquez |
| 61137 | 663644179 | Tanvir Alam |
| 61138 | 663644180 | Saffiyah Johnson |
| 61139 | 663644181 | Yj Lin |
| 61140 | 663644182 | Tiffany Crump |
| 61141 | 663644183 | Jennifer Pickett |
| 61142 | 663644184 | Kayla Mariani |
| 61143 | 663644185 | Gabriel Perez |
| 61144 | 663644186 | Kelvin Wang |
| 61145 | 663644187 | Kevin Le |
| 61146 | 663644188 | Marcus Rogers |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 61147 | 663644189 | Jacob Kuoha |
| 61148 | 663644190 | Matthew Sutterfield |
| 61149 | 663644191 | Robert Smith |
| 61150 | 663644192 | Tony Fisher |
| 61151 | 663644193 | Bradley Mcgarvey |
| 61152 | 663644194 | Melissa White |
| 61153 | 663644195 | Daniel Jennings |
| 61154 | 663644196 | Joshua Sekuler |
| 61155 | 663644197 | Zach Buschlen |
| 61156 | 663644198 | Corey Pundsack |
| 61157 | 663644199 | Lindsey Parker |
| 61158 | 663644200 | Eric Mosher |
| 61159 | 663644201 | Carson Briscoe |
| 61160 | 663644202 | Andrew Yeung |
| 61161 | 663644203 | Jonathan Kramer |
| 61162 | 663644204 | Hiland Russell |
| 61163 | 663644205 | Chris Kohne |
| 61164 | 663644206 | Philip Corwin |
| 61165 | 663644207 | Daniel Murphy |
| 61166 | 663644208 | Christopher Allen |
| 61167 | 663644209 | Deangela Ina |
| 61168 | 663644210 | Nicholas Maritato |
| 61169 | 663644211 | Colin Groom |
| 61170 | 663644212 | Christopher Van Cott |
| 61171 | 663644213 | Erik Wagner |
| 61172 | 663644214 | Andrew Charron |
| 61173 | 663644215 | Morgan Routh |
| 61174 | 663644216 | Spencer Pletcher |
| 61175 | 663644217 | Virginia Arguelles |
| 61176 | 663644218 | Brett Morris |
| 61177 | 663644219 | Eric Pilcher |
| 61178 | 663644220 | Chizom Okebugwu |
| 61179 | 663644221 | Alec Babel |
| 61180 | 663644222 | Leon Dickinson |
| 61181 | 663644223 | Bryan Howard |
| 61182 | 663644224 | Stephen Hernandez |
| 61183 | 663644225 | Ali Mubbashir |
| 61184 | 663644226 | Bethany Alexander |
| 61185 | 663644227 | Alec Palm |
| 61186 | 663644228 | Amy Mckee |
| 61187 | 663644229 | Britt Brownfield |
| 61188 | 663644230 | Kerri Shay |
| 61189 | 663644231 | Matt Weidman |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 61190 | 663644232 | Zachary Phelps |
| 61191 | 663644233 | Chris Radley |
| 61192 | 663644234 | William Dell |
| 61193 | 663644235 | Mark Szymanski |
| 61194 | 663644236 | Tommy Ransdell |
| 61195 | 663644237 | Adrianne Varwig |
| 61196 | 663644238 | Derek Degroot |
| 61197 | 663644239 | Cherie Kubisty |
| 61198 | 663644240 | Bharath Arsikere Chandrashekar |
| 61199 | 663644241 | Ernest Seldon |
| 61200 | 663644242 | Robert Guy |
| 61201 | 663644243 | Angela Jones |
| 61202 | 663644244 | Robert Peterson |
| 61203 | 663644245 | Shante Nieves |
| 61204 | 663644246 | Danny Chen |
| 61205 | 663644247 | John Neuber |
| 61206 | 663644248 | Michael Darbyshire |
| 61207 | 663644249 | Julius Canlas |
| 61208 | 663644250 | Clarke Kwangwari |
| 61209 | 663644251 | Brandon Watchowski |
| 61210 | 663644252 | Janet Ebsch |
| 61211 | 663644253 | Caleb Morton |
| 61212 | 663644254 | Zach Phillips |
| 61213 | 663644255 | Dakota Morrison |
| 61214 | 663644256 | Waltin Zomaya |
| 61215 | 663644257 | Noel Orcutt |
| 61216 | 663644258 | Jordan Best |
| 61217 | 663644259 | Leah Moses |
| 61218 | 663644260 | Robert Carlson |
| 61219 | 663644261 | Emily Bonoyer |
| 61220 | 663644262 | William Ballentine |
| 61221 | 663644263 | Pragi Patel |
| 61222 | 663644264 | Christopher Deek |
| 61223 | 663644265 | Liya Cui |
| 61224 | 663644266 | Kory Bay |
| 61225 | 663644267 | Sophia Bartolotta |
| 61226 | 663644268 | Valerie Smith |
| 61227 | 663644269 | David Dipalermo |
| 61228 | 663644270 | Al Smithlawsuit |
| 61229 | 663644271 | Cameron Mcmahon |
| 61230 | 663644272 | Steve Brink |
| 61231 | 663644273 | Quirico Ziraldo |
| 61232 | 663644274 | William Hinkle |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 61233 | 663644275 | Savannah Cash |
| 61234 | 663644276 | Nicholas Sakala |
| 61235 | 663644277 | Seth Clossman |
| 61236 | 663644278 | Ethan Feng |
| 61237 | 663644279 | Mcbernard Gregorio |
| 61238 | 663644280 | Megan Reed |
| 61239 | 663644281 | Romario Thartori |
| 61240 | 663644282 | David Mustard |
| 61241 | 663644283 | Ricardo De Azevedo |
| 61242 | 663644284 | Landon Slipke |
| 61243 | 663644285 | Jacob Maginn |
| 61244 | 663644286 | Hugh Neri |
| 61245 | 663644287 | Kira Apple |
| 61246 | 663644288 | Sousan Hammad |
| 61247 | 663644289 | Austin Kelm |
| 61248 | 663644290 | Adam Snyder |
| 61249 | 663644291 | Felix De Los Santos |
| 61250 | 663644292 | Anthony Dutra |
| 61251 | 663644293 | Alyssa Iovinelli |
| 61252 | 663644294 | April Jouett |
| 61253 | 663644295 | Vincent Sargeni |
| 61254 | 663644296 | Matthew Karwacki |
| 61255 | 663644297 | Elyse Breeze |
| 61256 | 663644298 | Arnab Majumdar |
| 61257 | 663644299 | Krista Morey |
| 61258 | 663644300 | Christina Covington |
| 61259 | 663644301 | Adam Libove |
| 61260 | 663644302 | Emily Roseborough |
| 61261 | 663644303 | Melanie Greene |
| 61262 | 663644304 | Garrett Wilson |
| 61263 | 663644305 | Chris Cunningham |
| 61264 | 663644306 | Elizabeth Smith Belmont |
| 61265 | 663644307 | Shermin Ali |
| 61266 | 663644308 | Shaan Sengupta |
| 61267 | 663644309 | Asia Dyer |
| 61268 | 663644310 | Sam Macnaughton |
| 61269 | 663644311 | Jenny Ramales |
| 61270 | 663644312 | Leah Stoecker |
| 61271 | 663644313 | Luke Noon |
| 61272 | 663644314 | Cindy Pham |
| 61273 | 663644315 | Alex Duerre |
| 61274 | 663644316 | Jennifer Johnson |
| 61275 | 663644317 | Hany Salib |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 61276 | 663644318 | Andres Cardona |
| 61277 | 663644319 | Eric North |
| 61278 | 663644320 | Rachel Lathrop |
| 61279 | 663644321 | Shanequa Carter |
| 61280 | 663644322 | Andrew Baldwin |
| 61281 | 663644323 | Clayton Locher |
| 61282 | 663644324 | Paul Matthis |
| 61283 | 663644325 | Alex Orozco |
| 61284 | 663644326 | Christine Cha |
| 61285 | 663644327 | Gary Diaz |
| 61286 | 663644328 | Yehudah Schwartz |
| 61287 | 663644329 | Sean Holbert |
| 61288 | 663644330 | Jeffrey Matyas |
| 61289 | 663644331 | Theodore Abdelmaseh |
| 61290 | 663644332 | Sharon Choi |
| 61291 | 663644333 | Katerina Lisitsa |
| 61292 | 663644334 | James Reece |
| 61293 | 663644335 | Stephen Fink |
| 61294 | 663644336 | Marlon Maloney |
| 61295 | 663644337 | David Pasternack |
| 61296 | 663644338 | Yan Yan |
| 61297 | 663644339 | John Van Norman |
| 61298 | 663644340 | Timothy Emert |
| 61299 | 663644341 | Tiago Schulz |
| 61300 | 663644342 | Terry Boring |
| 61301 | 663644343 | Jeane Dubose |
| 61302 | 663644344 | Lauren San Juan |
| 61303 | 663644345 | Christina Powers |
| 61304 | 663644346 | Abigail Irwin |
| 61305 | 663644347 | Micah Downs |
| 61306 | 663644348 | Craig Chilcott |
| 61307 | 663644349 | Samantha Mccord |
| 61308 | 663644350 | Toby Neal |
| 61309 | 663644351 | Sanzil Madye |
| 61310 | 663644352 | Nick Bratsos |
| 61311 | 663644353 | Stacie Stierman |
| 61312 | 663644354 | Brandon Nyland |
| 61313 | 663644355 | Sarah Fiala |
| 61314 | 663644356 | Craig Bishop |
| 61315 | 663644357 | Jiachen Xu |
| 61316 | 663644358 | Stephanie Herrera |
| 61317 | 663644359 | Mihnea Bulugioiu |
| 61318 | 663644360 | Alexis Clay |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 61319 | 663644361 | Brianna Nesbitt |
| 61320 | 663644362 | Joshua Cordero |
| 61321 | 663644363 | Dylan Krech |
| 61322 | 663644364 | Raymond Wan |
| 61323 | 663644365 | Sarah Conger |
| 61324 | 663644366 | Manny Villard |
| 61325 | 663644367 | Samuel Dupervil |
| 61326 | 663644368 | Wonmin Lee |
| 61327 | 663644369 | Angela Villard |
| 61328 | 663644370 | Duncan Shearer |
| 61329 | 663644371 | Lindsey Harris |
| 61330 | 663644372 | Willie Fagg |
| 61331 | 663644373 | Greg Collins |
| 61332 | 663644374 | Eric Putney |
| 61333 | 663644375 | Charles Patton |
| 61334 | 663644376 | Connor Clure |
| 61335 | 663644377 | Cory Dickes |
| 61336 | 663644378 | William Friedman |
| 61337 | 663644379 | Jordan Crego |
| 61338 | 663644380 | Christopher Kodama |
| 61339 | 663644381 | Alexis Weston |
| 61340 | 663644382 | Jules Soper |
| 61341 | 663644383 | Nikolas Whitcomb |
| 61342 | 663644384 | Lucie Faris |
| 61343 | 663644385 | Jose Reyes |
| 61344 | 663644386 | Catherine Williams |
| 61345 | 663644387 | Erica Noss |
| 61346 | 663644388 | Crystal Chew |
| 61347 | 663644389 | Brandon Felix-Villarreal |
| 61348 | 663644390 | Phillip Chea |
| 61349 | 663644391 | Dawn Garner |
| 61350 | 663644392 | Grant Walsh |
| 61351 | 663644393 | Nicholas Koreivo |
| 61352 | 663644394 | Magali Lamarre |
| 61353 | 663644395 | Patrick Carroll |
| 61354 | 663644396 | Trevon Champion |
| 61355 | 663644397 | Jason Patel |
| 61356 | 663644398 | Leah Hintz |
| 61357 | 663644399 | Benjamin Garcia |
| 61358 | 663644400 | Roy Kindrick |
| 61359 | 663644401 | Felix Bellamy |
| 61360 | 663644402 | Annalisa Turner |
| 61361 | 663644403 | Betelihem Mulubirhan |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 61362 | 663644404 | Rachel Dunning |
| 61363 | 663644405 | Dillon Debenedetto |
| 61364 | 663644406 | Michelle Effland |
| 61365 | 663644407 | Tess Whitley |
| 61366 | 663644408 | Matthew Smith |
| 61367 | 663644409 | Brooks Bronson |
| 61368 | 663644410 | Andrew Meyer |
| 61369 | 663644411 | Kadeem Samuel |
| 61370 | 663644412 | Juan Daniel Ibarra |
| 61371 | 663644413 | Charles Graham |
| 61372 | 663644414 | Cimma Sefat |
| 61373 | 663644415 | Tania Garcia |
| 61374 | 663644416 | Shonda Roberts |
| 61375 | 663644417 | Tess Anderson |
| 61376 | 663644418 | Michaela Notman |
| 61377 | 663644419 | Charles Howard |
| 61378 | 663644420 | Samantha Hopko |
| 61379 | 663644421 | Stephany Tapia |
| 61380 | 663644422 | Charles Phillips |
| 61381 | 663644423 | Oliver Stabbe |
| 61382 | 663644424 | Deirdre Nieto |
| 61383 | 663644425 | Chandler Williams |
| 61384 | 663644426 | Joseph Hassell |
| 61385 | 663644427 | Evan Carr |
| 61386 | 663644428 | Sean Odonnell |
| 61387 | 663644429 | Frank Smithey |
| 61388 | 663644430 | Dustin Mann |
| 61389 | 663644431 | Zoe Bethune |
| 61390 | 663644432 | Hiram Martinez Cortes |
| 61391 | 663644433 | Bryant Hintz |
| 61392 | 663644434 | Taylor Horen |
| 61393 | 663644435 | Jessi Lewis |
| 61394 | 663644436 | Maggs Morris |
| 61395 | 663644437 | Daniella Cioffi |
| 61396 | 663644438 | Nick Lehman |
| 61397 | 663644439 | Terice Jordan |
| 61398 | 663644440 | Abdullah Shukeir |
| 61399 | 663644441 | Iesha Maze |
| 61400 | 663644442 | John Gannon |
| 61401 | 663644443 | Josh Parlo |
| 61402 | 663644444 | Adam Rizzo |
| 61403 | 663644445 | Kenny Servera |
| 61404 | 663644446 | Anaivy Rosado |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 61405 | 663644447 | Daniel Thomas |
| 61406 | 663644448 | Andrey Ryzhichkov |
| 61407 | 663644449 | Thomas Mccusker |
| 61408 | 663644450 | Craig Swieringa |
| 61409 | 663644451 | David Routh |
| 61410 | 663644452 | Christopher Hagedon |
| 61411 | 663644453 | Andrew Sager |
| 61412 | 663644454 | John Tracy |
| 61413 | 663644455 | Linda Schaller |
| 61414 | 663644456 | Brian Oh |
| 61415 | 663644457 | Michael Clemente |
| 61416 | 663644458 | Joe Brown |
| 61417 | 663644459 | Caleb Hutton |
| 61418 | 663644460 | Christopher Chaffin |
| 61419 | 663644461 | Benito Flores |
| 61420 | 663644462 | Matthew Stafford |
| 61421 | 663644463 | Charles Marchese |
| 61422 | 663644464 | Bryce Myhre |
| 61423 | 663644465 | Megan Johnson |
| 61424 | 663644466 | Katelyn Krysinski |
| 61425 | 663644467 | Garrick Young |
| 61426 | 663644468 | Jessica Sheetz |
| 61427 | 663644469 | Noura Afifi |
| 61428 | 663644470 | Sameer Akbar |
| 61429 | 663644471 | Kelly Armstrong |
| 61430 | 663644472 | Greg Cowart |
| 61431 | 663644473 | Daniel Golden |
| 61432 | 663644474 | Alexandra Gualdino |
| 61433 | 663644475 | Kristy Mayer-Mejia |
| 61434 | 663644476 | Carlos Perez |
| 61435 | 663644477 | Rachel Herd |
| 61436 | 663644478 | Sean Smith |
| 61437 | 663644479 | Noah Skaistis |
| 61438 | 663644480 | Mackenzie Frackleton |
| 61439 | 663644481 | Larry Gulledge |
| 61440 | 663644482 | Brittany Wheeler |
| 61441 | 663644483 | Brandon Bousquet |
| 61442 | 663644484 | Sikena Colon |
| 61443 | 663644485 | Jacob Herrera |
| 61444 | 663644486 | Oliver Kim |
| 61445 | 663644487 | Andrew Kohn |
| 61446 | 663644488 | Brendon Herring |
| 61447 | 663644489 | Joel Schillinger |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 61448 | 663644490 | Tyrell Ellis |
| 61449 | 663644491 | Cameron Cook |
| 61450 | 663644492 | Naren Guha |
| 61451 | 663644493 | Juan Gonzalez |
| 61452 | 663644494 | Ryan Born |
| 61453 | 663644495 | Benjudah Feinen |
| 61454 | 663644496 | Thomas Michiels |
| 61455 | 663644497 | Chas Moore |
| 61456 | 663644498 | Don Young |
| 61457 | 663644499 | Benjamin Fuentes |
| 61458 | 663644500 | Kevin Galindo |
| 61459 | 663644501 | Samir Koppolu |
| 61460 | 663644502 | Aryana Nunez |
| 61461 | 663644503 | Guillian Prince |
| 61462 | 663644504 | Maverick Teague |
| 61463 | 663644505 | Waris Jafry |
| 61464 | 663644506 | Travis Lupick |
| 61465 | 663644507 | Samuel Fischer |
| 61466 | 663644508 | Kevin Weber |
| 61467 | 663644509 | Jacob Conder |
| 61468 | 663644510 | Alvin Nguyen |
| 61469 | 663644511 | Sarah Hogue |
| 61470 | 663644512 | Nicholas Buitrago |
| 61471 | 663644513 | Jonathan Koons |
| 61472 | 663644514 | Samantha Harris |
| 61473 | 663644515 | Bridget O'Toole |
| 61474 | 663644516 | Krysta Zurakowski |
| 61475 | 663644517 | Eric Mccoy |
| 61476 | 663644518 | Austin Via |
| 61477 | 663644519 | Kevin Chu |
| 61478 | 663644520 | Amir Peter Moshaver |
| 61479 | 663644521 | Asbel Beltran |
| 61480 | 663644522 | Prashant Khurana |
| 61481 | 663644523 | Andrew Braatz |
| 61482 | 663644524 | Richard Pur |
| 61483 | 663644525 | Alexandra Suddith |
| 61484 | 663644526 | Marjorie Santaromana |
| 61485 | 663644527 | Haydne Golden |
| 61486 | 663644528 | Brian Vu |
| 61487 | 663644529 | Ben Markwardt |
| 61488 | 663644530 | Hajji Tucker |
| 61489 | 663644531 | Alexander Mawdsley |
| 61490 | 663644532 | Christian Mcfaddden |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 61491 | 663644533 | Zaneta Magee |
| 61492 | 663644534 | Kendra Wilson |
| 61493 | 663644535 | Alelia Hudson |
| 61494 | 663644536 | Kendal Ruffin |
| 61495 | 663644537 | Munaf Qazi |
| 61496 | 663644538 | Victor Romero |
| 61497 | 663644539 | Desiree Williams |
| 61498 | 663644540 | Elisa Hernandez |
| 61499 | 663644541 | Brent Cartier |
| 61500 | 663644542 | Angie Zaragoza |
| 61501 | 663644543 | Jaime Munet |
| 61502 | 663644544 | John Mullins |
| 61503 | 663644545 | Sammie Whitfield |
| 61504 | 663644546 | Sean Ciske |
| 61505 | 663644547 | Seth Petrevics |
| 61506 | 663644548 | Edman Urias |
| 61507 | 663644549 | Craig Masengale |
| 61508 | 663644550 | Josh Westfall |
| 61509 | 663644551 | Dazzmin Brown |
| 61510 | 663644552 | Toan Vy Nguyen |
| 61511 | 663644553 | Nakita Bolton |
| 61512 | 663644554 | Olivia Schindler |
| 61513 | 663644555 | Zachary Group |
| 61514 | 663644556 | Bonnie Luther |
| 61515 | 663644557 | Jim Seiwert |
| 61516 | 663644558 | Linda Wolfe |
| 61517 | 663644559 | Jared Valburg |
| 61518 | 663644560 | Juan Ramon |
| 61519 | 663644561 | Jasmine Palencia |
| 61520 | 663644562 | Mason Li |
| 61521 | 663644563 | Alexa Leveque |
| 61522 | 663644564 | Dawn Newell |
| 61523 | 663644565 | Anna Sands |
| 61524 | 663644566 | Teagan Cali |
| 61525 | 663644567 | Jeremy Berven |
| 61526 | 663644568 | Elizabeth O'Toole |
| 61527 | 663644569 | Miasha Simmons |
| 61528 | 663644570 | Tao Xu |
| 61529 | 663644571 | Paul Bowland |
| 61530 | 663644572 | Monica Oneill |
| 61531 | 663644573 | David Steele |
| 61532 | 663644574 | Rob Mahorney |
| 61533 | 663644575 | Jeri Arnold |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 61534 | 663644576 | Joshua Miller |
| 61535 | 663644577 | Darlicia Johnson |
| 61536 | 663644578 | Kevin Maples |
| 61537 | 663644579 | Derrick File |
| 61538 | 663644580 | Anton Barchukov |
| 61539 | 663644581 | Brendan Vize |
| 61540 | 663644582 | Scott Bazemore |
| 61541 | 663644583 | Angel M Arousell |
| 61542 | 663644584 | Mallery Mcelroy |
| 61543 | 663644585 | Sara Davis |
| 61544 | 663644586 | Brianna Llewellyn |
| 61545 | 663644587 | Kim Phillip |
| 61546 | 663644588 | Diogenes Santos |
| 61547 | 663644589 | Jessica Debolt |
| 61548 | 663644590 | Anshul Soni |
| 61549 | 663644591 | Renee Chernega |
| 61550 | 663644592 | Jonathan Kriney |
| 61551 | 663644593 | Anthony Leonardi |
| 61552 | 663644594 | Alyssa Patterson |
| 61553 | 663644595 | Kristina Ireland |
| 61554 | 663644596 | Vinicius Sant'Anna |
| 61555 | 663644597 | Daisy Cardenas |
| 61556 | 663644598 | Chelsy Piatt |
| 61557 | 663644599 | William Glennan |
| 61558 | 663644600 | Dante Lamb |
| 61559 | 663644601 | Justin Hancock |
| 61560 | 663644602 | Luther Hobbs |
| 61561 | 663644603 | John D Luteran |
| 61562 | 663644604 | Jeffrey Robinson |
| 61563 | 663644605 | Federico Ortiz |
| 61564 | 663644606 | Mohammed Abuhayyeh |
| 61565 | 663644607 | Edwin Negron |
| 61566 | 663644608 | Denycia Haley |
| 61567 | 663644609 | Nicholas Mcconville |
| 61568 | 663644610 | Anthea Carrillo |
| 61569 | 663644611 | Jesse Landis |
| 61570 | 663644612 | Trenee Williamson |
| 61571 | 663644613 | Frank Baird |
| 61572 | 663644614 | Heather Boucher |
| 61573 | 663644615 | Robert Horton |
| 61574 | 663644616 | Ashley Ryan |
| 61575 | 663644617 | Anthony Long |
| 61576 | 663644618 | Jesicca Marsden |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 61577 | 663644619 | Sam Pedersen |
| 61578 | 663644620 | Brittany Weeks-Binell |
| 61579 | 663644621 | Angelina Gault |
| 61580 | 663644622 | Saieesan Siva |
| 61581 | 663644623 | Joe Tyo |
| 61582 | 663644624 | Chad Craney |
| 61583 | 663644625 | Justin Summers |
| 61584 | 663644626 | John Campbell |
| 61585 | 663644627 | Makenzie Massagli |
| 61586 | 663644628 | Philip Stevens |
| 61587 | 663644629 | Dev Newar |
| 61588 | 663644630 | Jonathan Gillen |
| 61589 | 663644631 | Vicki Jones |
| 61590 | 663644632 | Christopher Redmond |
| 61591 | 663644633 | Adrian Gonzalez |
| 61592 | 663644634 | Jeffrey Stolarz |
| 61593 | 663644635 | Gregory Tiltz |
| 61594 | 663644636 | Kelly Haak |
| 61595 | 663644637 | Alex Hartley |
| 61596 | 663644638 | Raviteja Kapalavayi |
| 61597 | 663644639 | Andrew Kirchofer |
| 61598 | 663644640 | Luann Jung |
| 61599 | 663644641 | Melissa Kemple |
| 61600 | 663644642 | Fazle Dayeen |
| 61601 | 663644643 | Mark Keith |
| 61602 | 663644644 | Stephen Jones |
| 61603 | 663644645 | James Lardner |
| 61604 | 663644646 | Eduardo Rodriguez |
| 61605 | 663644647 | Dania Moctezuma |
| 61606 | 663644648 | Nicholas Hancher |
| 61607 | 663644649 | Matt Dellinger |
| 61608 | 663644650 | Edward Ross |
| 61609 | 663644651 | Leah Wissner |
| 61610 | 663644652 | Bobby Baker |
| 61611 | 663644653 | Blake Buether |
| 61612 | 663644654 | Marsha Kennedy |
| 61613 | 663644655 | Mark Schubert |
| 61614 | 663644656 | Vikram Qazi |
| 61615 | 663644657 | Zackary Hills |
| 61616 | 663644658 | Mitchell Birky |
| 61617 | 663644659 | Jamilyn Huston |
| 61618 | 663644660 | Alexandra Ziegler |
| 61619 | 663644661 | Abby Collins |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 61620 | 663644662 | Alexa Jick |
| 61621 | 663644663 | Jenn Osborn |
| 61622 | 663644664 | Reva Delapaz-Piamonte |
| 61623 | 663644665 | Ramiz Hadjiyski |
| 61624 | 663644666 | Henry Khum |
| 61625 | 663644667 | Talia Colombi |
| 61626 | 663644668 | Adelaide Lazarski |
| 61627 | 663644669 | Kristin Mackenzie |
| 61628 | 663644670 | Robert Kifer |
| 61629 | 663644671 | Natalie Barton |
| 61630 | 663644672 | Angelina Echols |
| 61631 | 663644673 | Jodi Bearce |
| 61632 | 663644674 | Melony Hoefer |
| 61633 | 663644675 | James Schacht |
| 61634 | 663644676 | Vance Cooley |
| 61635 | 663644677 | Danny Remington |
| 61636 | 663644678 | Steven Mcnair |
| 61637 | 663644679 | Robert Crossman |
| 61638 | 663644680 | Benjamin Atwell |
| 61639 | 663644681 | Andy Tith |
| 61640 | 663644682 | Patricia Fetters |
| 61641 | 663644683 | Shavette Dotson |
| 61642 | 663644684 | Steven Crayne |
| 61643 | 663644685 | Prince Leftridge Ii |
| 61644 | 663644686 | Lana Orin |
| 61645 | 663644687 | Jordan Furlan |
| 61646 | 663644688 | Patrick Yockey |
| 61647 | 663644689 | Lauren Norris |
| 61648 | 663644690 | Marcell Minor |
| 61649 | 663644691 | Liesha Benford |
| 61650 | 663644692 | Jon Neumann |
| 61651 | 663644693 | Seth Chupp |
| 61652 | 663644694 | Michelle Olds |
| 61653 | 663644695 | Cherice Bailey |
| 61654 | 663644696 | Vincent Ambrosia |
| 61655 | 663644697 | Codie Leighton |
| 61656 | 663644698 | Cody Smith |
| 61657 | 663644699 | Raymond Buchanan |
| 61658 | 663644700 | Kimberly Champion |
| 61659 | 663644701 | Jed Mandayo |
| 61660 | 663644702 | Randy Knight |
| 61661 | 663644703 | Jessalyn Staniszewski |
| 61662 | 663644704 | Nadir Rashid |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 61663 | 663644705 | Richard Reed |
| 61664 | 663644706 | Brian Mazanowski |
| 61665 | 663644707 | Josh Schaefer |
| 61666 | 663644708 | Frank Walker |
| 61667 | 663644709 | Oriana Laforte |
| 61668 | 663644710 | Mark Wizda |
| 61669 | 663644711 | Juancarlos Figueroa |
| 61670 | 663644712 | Jessica Malone |
| 61671 | 663644713 | Michael Pelrine |
| 61672 | 663644714 | Abrahim Harb |
| 61673 | 663644715 | James Elkins |
| 61674 | 663644716 | Bennett Thede |
| 61675 | 663644717 | Ethan Altman |
| 61676 | 663644718 | Jeffey Sanberg |
| 61677 | 663644719 | Erica Falvo |
| 61678 | 663644720 | Ema Seijas |
| 61679 | 663644721 | Frances Dinger |
| 61680 | 663644722 | Brandon Vileta |
| 61681 | 663644723 | Kerri Bennett |
| 61682 | 663644724 | Reese Phillip |
| 61683 | 663644725 | Brian Newman |
| 61684 | 663644726 | Jason Chauhan |
| 61685 | 663644727 | Jacob Friedman |
| 61686 | 663644728 | Kristin Grose |
| 61687 | 663644729 | Brett Lewis |
| 61688 | 663644730 | Todd Johnson |
| 61689 | 663644731 | Tanya Bhatia |
| 61690 | 663644732 | Rachel Cramer |
| 61691 | 663644733 | Angelique Montes |
| 61692 | 663644734 | Denise Wong |
| 61693 | 663644735 | Eric Holden |
| 61694 | 663644736 | Eric Edwards |
| 61695 | 663644737 | Zachary Mcglone |
| 61696 | 663644738 | Amjad Makhlouf |
| 61697 | 663644739 | Anayatzi Velazquez |
| 61698 | 663644740 | Tyler Burhart |
| 61699 | 663644741 | Peter Weisbrod |
| 61700 | 663644742 | Kasey Lohr |
| 61701 | 663644743 | Ethan Mccammack |
| 61702 | 663644744 | Debra Loera |
| 61703 | 663644745 | Daniel Lindley |
| 61704 | 663644746 | Adam Bolles |
| 61705 | 663644747 | Anjana Agrawal |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 61706 | 663644748 | Gail Williams |
| 61707 | 663644749 | Steven Abbott |
| 61708 | 663644750 | Fesa Ganaba |
| 61709 | 663644751 | Tony Bussert |
| 61710 | 663644752 | Sanket Gandhi |
| 61711 | 663644753 | Natalie Weldon |
| 61712 | 663644754 | Diya Harris |
| 61713 | 663644755 | Brandon Statler |
| 61714 | 663644756 | Ebony Junior |
| 61715 | 663644757 | Maria Ustavalkova |
| 61716 | 663644758 | Huy Le |
| 61717 | 663644759 | Imama Khawaja |
| 61718 | 663644760 | Kelleyann Hall |
| 61719 | 663644761 | Roger Haas |
| 61720 | 663644762 | Sheri Morgan |
| 61721 | 663644763 | Andrew Ritchie |
| 61722 | 663644764 | Anthonia Isijola |
| 61723 | 663644765 | Brittany Casson |
| 61724 | 663644766 | Skii Reeves |
| 61725 | 663644767 | Joe Reeves |
| 61726 | 663644768 | Jamie Scarper |
| 61727 | 663644769 | Olivia Pennebaker |
| 61728 | 663644770 | Drew Godwin |
| 61729 | 663644771 | Karney Chen |
| 61730 | 663644772 | Arneal Montejo |
| 61731 | 663644773 | Bethany Elliott |
| 61732 | 663644774 | Angel Escalante |
| 61733 | 663644775 | Gregory Mastrianni |
| 61734 | 663644776 | Kazi Hossain |
| 61735 | 663644777 | Kesha Scandrick |
| 61736 | 663644778 | David Yule |
| 61737 | 663644779 | Adam Mufich |
| 61738 | 663644780 | Aujena Wimberly |
| 61739 | 663644781 | Brandon Dooris |
| 61740 | 663644782 | Michael Kenney |
| 61741 | 663644783 | Shawana Martin |
| 61742 | 663644784 | Louis Fletcher |
| 61743 | 663644785 | Elijah Penney |
| 61744 | 663644786 | Krisha Misa |
| 61745 | 663644787 | Kimberly Cambridge |
| 61746 | 663644788 | Jo Ortiz |
| 61747 | 663644789 | Craig Norrie |
| 61748 | 663644790 | Gerald Brun |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 61749 | 663644791 | Cache Hancey |
| 61750 | 663644792 | Ian Young |
| 61751 | 663644793 | Karen Duffy |
| 61752 | 663644794 | Leo Wahl |
| 61753 | 663644795 | Zachary Ginter |
| 61754 | 663644796 | Dominique Benson |
| 61755 | 663644797 | Valya Burney |
| 61756 | 663644798 | John King |
| 61757 | 663644799 | Sebastian Ortiz |
| 61758 | 663644800 | Ka Wai Cawood |
| 61759 | 663644801 | Carl Holmes |
| 61760 | 663644802 | Mumen Musa |
| 61761 | 663644803 | Haneesh Marella |
| 61762 | 663644804 | Anita Santiago |
| 61763 | 663644805 | Connie Kassor |
| 61764 | 663644806 | Molly Mulvaney |
| 61765 | 663644807 | Jonathan Schmid |
| 61766 | 663644808 | Conrad Hardeman |
| 61767 | 663644809 | Ryan Riley |
| 61768 | 663644810 | Hollie Lincoln |
| 61769 | 663644811 | Izabela Pieniadz |
| 61770 | 663644812 | Richard Socop |
| 61771 | 663644813 | Christopher Lewis |
| 61772 | 663644814 | Robert Wilson |
| 61773 | 663644815 | Kiran Mohan Nori |
| 61774 | 663644816 | Lashone Polk |
| 61775 | 663644817 | Justin Copeland |
| 61776 | 663644818 | Julian Erichsen |
| 61777 | 663644819 | Haley Baer |
| 61778 | 663644820 | Elliott Sarpy |
| 61779 | 663644821 | Katrina Shepherd |
| 61780 | 663644822 | Kathy Kamauu |
| 61781 | 663644823 | Karlis Lenss |
| 61782 | 663644824 | Jose Valentin |
| 61783 | 663644825 | Kendria Patrick |
| 61784 | 663644826 | Kelsey Liss |
| 61785 | 663644827 | Kelly Wang |
| 61786 | 663644828 | Shaleka Jones |
| 61787 | 663644829 | Ari Eschtruth |
| 61788 | 663644830 | David Chebotarev |
| 61789 | 663644831 | Shaun Lavin |
| 61790 | 663644832 | Francisco Maldonado |
| 61791 | 663644833 | Tod Brewster |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 61792 | 663644834 | Jimmie Bidtah |
| 61793 | 663644835 | Sadie Frady |
| 61794 | 663644836 | Janeth Alfaro |
| 61795 | 663644837 | John Budd |
| 61796 | 663644838 | Katelyn Dutcher |
| 61797 | 663644839 | Matthew Weber |
| 61798 | 663644840 | Valerie Larkin |
| 61799 | 663644841 | Andrew Holm |
| 61800 | 663644842 | Shalalan Washington |
| 61801 | 663644843 | Anthony Orr |
| 61802 | 663644844 | Bryce Teff |
| 61803 | 663644845 | Nathanael Bunge |
| 61804 | 663644846 | Ashley Robinson |
| 61805 | 663644847 | Jesse Powell |
| 61806 | 663644848 | Demario Moore |
| 61807 | 663644849 | Barnabas Negash |
| 61808 | 663644850 | Cassandra Carpio |
| 61809 | 663644851 | Brian Thompson |
| 61810 | 663644852 | Lucas Griswold |
| 61811 | 663644853 | David Spencer |
| 61812 | 663644854 | Jesse Rundle |
| 61813 | 663644855 | Ben Frank |
| 61814 | 663644856 | Chase Saylor |
| 61815 | 663644857 | Mark Wagner |
| 61816 | 663644858 | Blaze Burkenstock |
| 61817 | 663644859 | Ryan Kwiatkowski |
| 61818 | 663644860 | Jake Vogel |
| 61819 | 663644861 | Tad Goff |
| 61820 | 663644862 | Kelsey Rykal |
| 61821 | 663644863 | Eddy Perez |
| 61822 | 663644864 | Brandon Papp |
| 61823 | 663644865 | Paul Happach |
| 61824 | 663644866 | Moises Gomez |
| 61825 | 663644867 | Jeremy Harvel |
| 61826 | 663644868 | Matthew Brodley |
| 61827 | 663644869 | Steven Lundell |
| 61828 | 663644870 | Jeff Shankle |
| 61829 | 663644871 | Veronica Adams |
| 61830 | 663644872 | Lorrence Thompson |
| 61831 | 663644873 | Dileep Holla |
| 61832 | 663644874 | Christopher Kraus |
| 61833 | 663644875 | Hadley Morrow |
| 61834 | 663644876 | Steve Loewen |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 61835 | 663644877 | Andrew Grumbles |
| 61836 | 663644878 | Cara Hawkins |
| 61837 | 663644879 | Alyssa Berrios |
| 61838 | 663644880 | Nichole Buchman |
| 61839 | 663644881 | Jon Latane |
| 61840 | 663644882 | Matt Reiff |
| 61841 | 663644883 | Jesse Kane |
| 61842 | 663644884 | Devin Brent |
| 61843 | 663644885 | William Curtin |
| 61844 | 663644886 | Eron Cohen |
| 61845 | 663644887 | Bobby Simon |
| 61846 | 663644888 | Nick Volpe |
| 61847 | 663644889 | Nicholas Putz |
| 61848 | 663644890 | Timothy Allen |
| 61849 | 663644891 | Fiona Mcdonnell |
| 61850 | 663644892 | Chelsea Ihnacik |
| 61851 | 663644893 | Natalia Mendez |
| 61852 | 663644894 | Miguel Gonzalez |
| 61853 | 663644895 | Bello Jorrel |
| 61854 | 663644896 | Jan Wilcox |
| 61855 | 663644897 | Justin Baney |
| 61856 | 663644898 | Pavyna Soratsavong |
| 61857 | 663644899 | Neal Heneghan |
| 61858 | 663644900 | Telese Williams |
| 61859 | 663644901 | Corbin Whitton |
| 61860 | 663644902 | Daniel Gutierrez |
| 61861 | 663644903 | Noah Hansen |
| 61862 | 663644904 | Veronica Hultgren |
| 61863 | 663644905 | Matthew Cross |
| 61864 | 663644906 | Tyler Porter |
| 61865 | 663644907 | Kristina Parsons |
| 61866 | 663644908 | Dean Maxwell |
| 61867 | 663644909 | Rudra Vishweshwar |
| 61868 | 663644910 | Jonathan Nunez |
| 61869 | 663644911 | Erik King |
| 61870 | 663644912 | Craig Van Vliet |
| 61871 | 663644913 | Kyle Norrell |
| 61872 | 663644914 | Jackson Korinek |
| 61873 | 663644915 | Kristen Schwarz |
| 61874 | 663644916 | Kyle Wright |
| 61875 | 663644917 | Prashanth Kamalakanthan |
| 61876 | 663644918 | Patrick Dunlop |
| 61877 | 663644919 | Cindy Aragon |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 61878 | 663644920 | Jessica Berdan |
| 61879 | 663644921 | Morgan Beard |
| 61880 | 663644922 | Erik Wenck |
| 61881 | 663644923 | Mykhaylo Vidmych |
| 61882 | 663644924 | Jonathan Lee |
| 61883 | 663644925 | Joseph Mcdonald |
| 61884 | 663644926 | Luis Medrano |
| 61885 | 663644927 | Ben Mackay |
| 61886 | 663644928 | James Pompey |
| 61887 | 663644929 | Chelsea Taylor |
| 61888 | 663644930 | Cassie Patterson |
| 61889 | 663644931 | Carey Nassano |
| 61890 | 663644932 | Timothy Maland |
| 61891 | 663644933 | Jason Amenta |
| 61892 | 663644934 | Lauren Bellamy |
| 61893 | 663644935 | Scott March |
| 61894 | 663644936 | Brian Marchini |
| 61895 | 663644937 | Brian Kiesel |
| 61896 | 663644938 | Kayla Grogan |
| 61897 | 663644939 | Kevin Wicke |
| 61898 | 663644940 | Tony Lastrapes |
| 61899 | 663644941 | Peter Trang |
| 61900 | 663644942 | Akoye Gamory |
| 61901 | 663644943 | Margaret Pilarski |
| 61902 | 663644944 | Andrew Mahr |
| 61903 | 663644945 | Jefferson Nieto |
| 61904 | 663644946 | Adrianne Covino |
| 61905 | 663644947 | Cynthia Pickens |
| 61906 | 663644948 | Sean Guzman |
| 61907 | 663644949 | Manuel Alvarez Zumarrage |
| 61908 | 663644950 | Kelsey Wilkens |
| 61909 | 663644951 | James Schneider |
| 61910 | 663644952 | Gavin Herbert |
| 61911 | 663644953 | Louis Feagans |
| 61912 | 663644954 | Logan Barrett |
| 61913 | 663644955 | Robert Keating |
| 61914 | 663644956 | Rubab Uddin |
| 61915 | 663644957 | Ruben Daliva Jr |
| 61916 | 663644958 | Ed Beetar |
| 61917 | 663644959 | Darlene Barszcz |
| 61918 | 663644960 | Logat Wierschke |
| 61919 | 663644961 | Anoop J K |
| 61920 | 663644962 | Jeff Dillabough |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 61921 | 663644963 | Daniel Maltais |
| 61922 | 663644964 | Carter Shadden |
| 61923 | 663644965 | Sara Larson |
| 61924 | 663644966 | Austin Teague |
| 61925 | 663644967 | Samantha Medina |
| 61926 | 663644968 | Jeff Miller |
| 61927 | 663644969 | Luke Smith |
| 61928 | 663644970 | Zlatko Kaurin |
| 61929 | 663644971 | Dyhanna Robinson Kollie |
| 61930 | 663644972 | Marisabel Rey |
| 61931 | 663644973 | Zoey Birman |
| 61932 | 663644974 | Jessica Chambers |
| 61933 | 663644975 | Clayton Coyne |
| 61934 | 663644976 | Greg Wong |
| 61935 | 663644977 | Wesley Smith |
| 61936 | 663644978 | Geoffrey Odlum |
| 61937 | 663644979 | Tim Teller |
| 61938 | 663644980 | Cohen Tysse |
| 61939 | 663644981 | Christopher Nicholson |
| 61940 | 663644982 | Wilbert Manzo |
| 61941 | 663644983 | Brianna Mcewen |
| 61942 | 663644984 | Brian Harr |
| 61943 | 663644985 | Christine Hackenbruck |
| 61944 | 663644986 | Emani Barber |
| 61945 | 663644987 | Kevin Bonilla |
| 61946 | 663644988 | Ashley Quirk |
| 61947 | 663644989 | Yoel Ferdman |
| 61948 | 663644990 | Tony Stewart |
| 61949 | 663644991 | Cynthia Ellerbe |
| 61950 | 663644992 | Claire Milldrum |
| 61951 | 663644993 | Megan Mcneill |
| 61952 | 663644994 | Robert Sanders |
| 61953 | 663644995 | Alexander Sniffen |
| 61954 | 663644996 | Anne Decker |
| 61955 | 663644997 | Matthew Winarski |
| 61956 | 663644998 | Cam Laferle |
| 61957 | 663644999 | Laverne Calhoun |
| 61958 | 663645000 | Elliot Schneider |
| 61959 | 663645001 | Tawnya Castellano |
| 61960 | 663645002 | Stania Antoine |
| 61961 | 663645003 | Jamie Veit |
| 61962 | 663645004 | Tanner Davis |
| 61963 | 663645005 | Lizette Carretero |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 61964 | 663645006 | Matthew Clark |
| 61965 | 663645007 | Samantha Kamely |
| 61966 | 663645008 | Ryan Boersema |
| 61967 | 663645009 | Quientin Morrison |
| 61968 | 663645010 | Hunter Rohrer |
| 61969 | 663645011 | Adam Tritt |
| 61970 | 663645012 | Adriane Auberry |
| 61971 | 663645013 | Michael Chadwick |
| 61972 | 663645014 | Liem Eldert |
| 61973 | 663645015 | Samuel Welson |
| 61974 | 663645016 | Allen Davis |
| 61975 | 663645017 | Alecia Morris |
| 61976 | 663645018 | Alex Lee Reed |
| 61977 | 663645019 | Avery Mowen |
| 61978 | 663645020 | Shelby Chatterson |
| 61979 | 663645021 | Troy Renteria |
| 61980 | 663645022 | Alexis Lockett |
| 61981 | 663645023 | Duston Gladfelter |
| 61982 | 663645024 | James Swanson |
| 61983 | 663645025 | Aidan Morse |
| 61984 | 663645026 | David Camacho |
| 61985 | 663645027 | Alicia Rummel |
| 61986 | 663645028 | Mike Wyatt |
| 61987 | 663645029 | Alison Toback |
| 61988 | 663645030 | Alexi Weber |
| 61989 | 663645031 | Alexander Carvallo |
| 61990 | 663645032 | Alex Kublanovsky |
| 61991 | 663645033 | Ahlam Shahbain |
| 61992 | 663645034 | Alisha Jordan |
| 61993 | 663645035 | Cheryl Lindsey |
| 61994 | 663645036 | Marcos Alvarez |
| 61995 | 663645037 | Allan Adkins |
| 61996 | 663645038 | Ali Barry |
| 61997 | 663645039 | Ryan Bell |
| 61998 | 663645040 | Alex Gilles |
| 61999 | 663645041 | Joseph Garcia |
| 62000 | 663645042 | Jean Mosquea |
| 62001 | 663645043 | Jessica Rose |
| 62002 | 663645044 | Ryan Lee |
| 62003 | 663645045 | Allen Tsai |
| 62004 | 663645046 | Abby Wiegel |
| 62005 | 663645047 | Adolfo Perez |
| 62006 | 663645048 | Shareca Ford |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 62007 | 663645049 | Lyndsey Kastein |
| 62008 | 663645050 | Zachary Sautter |
| 62009 | 663645051 | Kimber Talley |
| 62010 | 663645052 | Elizabeth Collins |
| 62011 | 663645053 | Mary Hickey |
| 62012 | 663645054 | Rebecca Acred |
| 62013 | 663645055 | Schyla Crown |
| 62014 | 663645056 | Christapher Clark |
| 62015 | 663645057 | Gabrielle Sileo |
| 62016 | 663645058 | Katherine Harbinson |
| 62017 | 663645059 | Adrian Bailey |
| 62018 | 663645060 | Mandy Manley |
| 62019 | 663645061 | Arnaldo Nogales |
| 62020 | 663645062 | Virgil Flint Iv |
| 62021 | 663645063 | Alex Jasso |
| 62022 | 663645064 | Gwendolyn Williams |
| 62023 | 663645065 | Scott Hansen |
| 62024 | 663645066 | Nathaniel Cleveland |
| 62025 | 663645067 | Alexandra Thornton |
| 62026 | 663645068 | Justin Smith |
| 62027 | 663645069 | Rex Rogers |
| 62028 | 663645070 | Lily Meng |
| 62029 | 663645071 | Emmie Chan |
| 62030 | 663645072 | Dean Childs |
| 62031 | 663645073 | Denise Owens |
| 62032 | 663645074 | Santosh Yelamarthi |
| 62033 | 663645075 | Devin Deitrick |
| 62034 | 663645076 | Jeffrey Heath |
| 62035 | 663645077 | Carlos Alanis |
| 62036 | 663645078 | Timothy Forbis |
| 62037 | 663645079 | Sarah Malpass |
| 62038 | 663645080 | Raven Cornelio |
| 62039 | 663645081 | Santiago Hendrichs |
| 62040 | 663645082 | Tony Nguyen |
| 62041 | 663645083 | Charlotte Jordan |
| 62042 | 663645084 | Austin Vandersluis |
| 62043 | 663645085 | Tequila Valentine |
| 62044 | 663645086 | Casey Langsjoen |
| 62045 | 663645087 | Charles Strimel |
| 62046 | 663645088 | Alehandra Philip |
| 62047 | 663645089 | Jacob Beaver |
| 62048 | 663645090 | Lanora Vasquez |
| 62049 | 663645091 | Robert Sanfilippo |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 62050 | 663645092 | Benjamin Tripp |
| 62051 | 663645093 | Manuel Mercado |
| 62052 | 663645094 | Jaymie Van Zant |
| 62053 | 663645095 | Kristin Kirtley |
| 62054 | 663645096 | Andrew Brandt |
| 62055 | 663645097 | Michael Baquiran |
| 62056 | 663645098 | Xavier Acosta |
| 62057 | 663645099 | Juanita Horton |
| 62058 | 663645100 | Hunter Watts |
| 62059 | 663645101 | Alina Murashko |
| 62060 | 663645102 | Diana Rizzo |
| 62061 | 663645103 | Kshitiz Bhandari |
| 62062 | 663645104 | Chuan Yao |
| 62063 | 663645105 | Nichelle Dickerson |
| 62064 | 663645106 | Antwone Johnson |
| 62065 | 663645107 | Serik Rosencrants |
| 62066 | 663645108 | Crystal Patterson |
| 62067 | 663645109 | Luis Bautista |
| 62068 | 663645110 | Danae Monroe |
| 62069 | 663645111 | Ahmad Abdeljawad |
| 62070 | 663645112 | Charles Glover |
| 62071 | 663645113 | Carl Andersen |
| 62072 | 663645114 | Austin Paholski |
| 62073 | 663645115 | Batin Meadows |
| 62074 | 663645116 | Parker Hyatt |
| 62075 | 663645117 | Melissa White |
| 62076 | 663645118 | Alexis Renderos |
| 62077 | 663645119 | Akilah Hasan |
| 62078 | 663645120 | Phoebe North |
| 62079 | 663645121 | Smith Andrei |
| 62080 | 663645122 | Joseph Guevara |
| 62081 | 663645123 | Henry Acosta |
| 62082 | 663645124 | Ron Altamura |
| 62083 | 663645125 | Noah Haine |
| 62084 | 663645126 | Richard Marous |
| 62085 | 663645127 | Dwight Clayton |
| 62086 | 663645128 | Peter Sinclair |
| 62087 | 663645129 | Eduardo Bibian |
| 62088 | 663645130 | William Kuschner |
| 62089 | 663645131 | Tony Ciano |
| 62090 | 663645132 | Corvell Charles |
| 62091 | 663645133 | Wesley Robertson |
| 62092 | 663645134 | Joseph Caruso |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 62093 | 663645135 | Brandon Richey |
| 62094 | 663645136 | Desmond Walker |
| 62095 | 663645137 | Gin Balcius |
| 62096 | 663645138 | William Enright |
| 62097 | 663645139 | Matthew Drought |
| 62098 | 663645140 | Mackenzie Falstein |
| 62099 | 663645141 | Jonathan Janzen |
| 62100 | 663645142 | Travis Risinger |
| 62101 | 663645143 | Sara Kimmons |
| 62102 | 663645144 | Payson Wetch |
| 62103 | 663645145 | Melissa Harris |
| 62104 | 663645146 | Derek Daly |
| 62105 | 663645147 | Andries Van Zyl |
| 62106 | 663645148 | Eric Whalen |
| 62107 | 663645149 | Anthony Gray |
| 62108 | 663645150 | Hector Hernandez |
| 62109 | 663645151 | Adam Brodsky |
| 62110 | 663645152 | Kevin Jones |
| 62111 | 663645153 | Keith Turner |
| 62112 | 663645154 | Jason Matthews |
| 62113 | 663645155 | Keisha Pickett |
| 62114 | 663645156 | James Fredrickson |
| 62115 | 663645157 | Jelene Eggert |
| 62116 | 663645158 | Adam Wawszczak |
| 62117 | 663645159 | Jorden Drought |
| 62118 | 663645160 | Shalonia Wonch |
| 62119 | 663645161 | Daniel Hutts |
| 62120 | 663645162 | Constance Woodson |
| 62121 | 663645163 | Nathan Atwood |
| 62122 | 663645164 | Cindy Emery |
| 62123 | 663645165 | Ruben Roman |
| 62124 | 663645166 | Janet Roman-Lagunas |
| 62125 | 663645167 | Steven Munoz |
| 62126 | 663645168 | Brian Hymer |
| 62127 | 663645169 | Samantha Mcgonagle |
| 62128 | 663645170 | Sean Connor |
| 62129 | 663645171 | Teresa Goyette |
| 62130 | 663645172 | Dustyn Christofes |
| 62131 | 663645173 | Yolanda Medina |
| 62132 | 663645174 | Ethan Leiter-Weintraub |
| 62133 | 663645175 | David Ramirez |
| 62134 | 663645176 | Max Zeuner |
| 62135 | 663645177 | Ivan Morin |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 62136 | 663645178 | Lakesia Hall |
| 62137 | 663645179 | Michelle Boyette |
| 62138 | 663645180 | Zyra Chu |
| 62139 | 663645181 | Gary Chu |
| 62140 | 663645182 | Justin Breckley |
| 62141 | 663645183 | Demarcus Gause |
| 62142 | 663645184 | Jacob Kuchta |
| 62143 | 663645185 | Kennidy Stood |
| 62144 | 663645186 | Elliot Franco |
| 62145 | 663645187 | Emerson Cole |
| 62146 | 663645188 | Caleb Vivio |
| 62147 | 663645189 | Jonathan Anderson |
| 62148 | 663645190 | Victoria Jaeger |
| 62149 | 663645191 | Sunil Nanabala |
| 62150 | 663645192 | Charles Mccormick |
| 62151 | 663645193 | Mercedes Rodriguez |
| 62152 | 663645194 | Courtney Glas |
| 62153 | 663645195 | Adrain Hurst |
| 62154 | 663645196 | Abby Perez |
| 62155 | 663645197 | Natasha Andrews |
| 62156 | 663645198 | Ashley Polin |
| 62157 | 663645199 | Kaitlyn Montanez |
| 62158 | 663645200 | Branden Foley |
| 62159 | 663645201 | Brittany Mansfield |
| 62160 | 663645202 | John Record |
| 62161 | 663645203 | Monica Thomas |
| 62162 | 663645204 | Robert Yankoski |
| 62163 | 663645205 | Keith Peterson |
| 62164 | 663645206 | Mariel Casas |
| 62165 | 663645207 | Michael Cohen |
| 62166 | 663645208 | Robert Barnacle |
| 62167 | 663645209 | Dulce Vannote |
| 62168 | 663645210 | Adam Iannazzo |
| 62169 | 663645211 | Will Mccrudden |
| 62170 | 663645212 | Aaron Hancock |
| 62171 | 663645213 | Courtni Clark |
| 62172 | 663645214 | Victoria Hieber |
| 62173 | 663645215 | Laquandra Robinson |
| 62174 | 663645216 | Jennifer Crawford |
| 62175 | 663645217 | Cynthia County |
| 62176 | 663645218 | Megan Ambrose |
| 62177 | 663645219 | Ginger Lazzaro |
| 62178 | 663645220 | Jeremy Foster |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 62179 | 663645221 | Kurtus Mastandrea |
| 62180 | 663645222 | Alexis Garcia |
| 62181 | 663645223 | Nabin Kafle |
| 62182 | 663645224 | Gary Wright |
| 62183 | 663645225 | Jake Rowe |
| 62184 | 663645226 | Angie Veith |
| 62185 | 663645227 | Josiah Begg |
| 62186 | 663645228 | Jemellee Santos |
| 62187 | 663645229 | Kaitlyn Robertson |
| 62188 | 663645230 | Daniel Martinat |
| 62189 | 663645231 | Rut Mehta |
| 62190 | 663645232 | Roman Bruno |
| 62191 | 663645233 | Matthew Herch |
| 62192 | 663645234 | Luke Allison |
| 62193 | 663645235 | Smalls Quinton |
| 62194 | 663645236 | Matthew Nguyen |
| 62195 | 663645237 | Melissa Showen |
| 62196 | 663645238 | Steve Maddox |
| 62197 | 663645239 | David Saunders |
| 62198 | 663645240 | Jonathon Weller |
| 62199 | 663645241 | Chloe Pence |
| 62200 | 663645242 | Bonnie Muehleman |
| 62201 | 663645243 | Feras Hassan |
| 62202 | 663645244 | Lucas Wasiak |
| 62203 | 663645245 | Ryan Coonrod |
| 62204 | 663645246 | Nicholas Enloe |
| 62205 | 663645247 | Rosa Almond |
| 62206 | 663645248 | Michael Perrault |
| 62207 | 663645249 | William Hurley |
| 62208 | 663645250 | Tanasia Alston |
| 62209 | 663645251 | Marcos Lopez |
| 62210 | 663645252 | Cameron Buchheister |
| 62211 | 663645253 | Dustin Jolly |
| 62212 | 663645254 | Elijah Evans |
| 62213 | 663645255 | Betty Martinez |
| 62214 | 663645256 | Praneeth Diddi Challa |
| 62215 | 663645257 | Yokhanna Wardah |
| 62216 | 663645258 | Matthew Pierson |
| 62217 | 663645259 | Jerry England |
| 62218 | 663645260 | Andrew Igel |
| 62219 | 663645261 | Stela Baracho Moura |
| 62220 | 663645262 | Mckinley Medhaug |
| 62221 | 663645263 | Moore Kim |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 62222 | 663645264 | Cameron Erickson |
| 62223 | 663645265 | Jasmine Lewis |
| 62224 | 663645266 | Laura Gendelman |
| 62225 | 663645267 | Leon Rutledge |
| 62226 | 663645268 | Ryan Lynch |
| 62227 | 663645269 | Presley Morris |
| 62228 | 663645270 | Jennifer Delago |
| 62229 | 663645271 | Terry Stubbs |
| 62230 | 663645272 | Patrick Weldon |
| 62231 | 663645273 | Ben Lighter |
| 62232 | 663645274 | Carmella Rollings |
| 62233 | 663645275 | Lauren Waddell |
| 62234 | 663645276 | Alexander Martin |
| 62235 | 663645277 | Donnie Jarrett |
| 62236 | 663645278 | Justin Pack |
| 62237 | 663645279 | Christopher Skiles |
| 62238 | 663645280 | Marcos Garcia |
| 62239 | 663645281 | Anthony Delrosario |
| 62240 | 663645282 | Dniquea Coleman |
| 62241 | 663645283 | Brandy Biedenharn |
| 62242 | 663645284 | Jose Torres Casillas |
| 62243 | 663645285 | Efrain Uribe |
| 62244 | 663645286 | Jubilee Lawhead |
| 62245 | 663645287 | Scott Diciuccio |
| 62246 | 663645288 | Spencer Livermore |
| 62247 | 663645289 | Heather Jones |
| 62248 | 663645290 | Hailey Craig |
| 62249 | 663645291 | Jaime Marshall |
| 62250 | 663645292 | Ashley Gable |
| 62251 | 663645293 | Jonese Randall |
| 62252 | 663645294 | Sanderson Tattersall |
| 62253 | 663645295 | Josias Olivares |
| 62254 | 663645296 | Marshall Steeves |
| 62255 | 663645297 | Melissa Ferry |
| 62256 | 663645298 | Alix Agnew |
| 62257 | 663645299 | Austin Foster |
| 62258 | 663645300 | Gregory Gilbert |
| 62259 | 663645301 | Kevin Casten |
| 62260 | 663645302 | Nathan Witkowski |
| 62261 | 663645303 | Donovan Gullion |
| 62262 | 663645304 | Alessandro Vazquez |
| 62263 | 663645305 | Sean Jernigan |
| 62264 | 663645306 | Kayla Pierce |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 62265 | 663645307 | Sobouh Rahimi |
| 62266 | 663645308 | Elizabeth Carter |
| 62267 | 663645309 | Desiree' Parry |
| 62268 | 663645310 | Jacob Baroch |
| 62269 | 663645311 | Bianca Ojeda |
| 62270 | 663645312 | Colin Mcneill |
| 62271 | 663645313 | Angela Carroll |
| 62272 | 663645314 | Ethan Savage |
| 62273 | 663645315 | Sheneka Gulledge |
| 62274 | 663645316 | Jonathon Mccorkle |
| 62275 | 663645317 | Jeremy Pittman |
| 62276 | 663645318 | Timothy Stewart |
| 62277 | 663645319 | Michael Francis |
| 62278 | 663645320 | Jaime Larkin |
| 62279 | 663645321 | David Adams |
| 62280 | 663645322 | Zacharia Gamble |
| 62281 | 663645323 | Angela Caruth |
| 62282 | 663645324 | Stuart Taylor |
| 62283 | 663645325 | Scott Mason |
| 62284 | 663645326 | Corey Wade |
| 62285 | 663645327 | Anthony Orlando |
| 62286 | 663645328 | Will Garcia |
| 62287 | 663645329 | William Higgins |
| 62288 | 663645330 | Trevor Pease |
| 62289 | 663645331 | Fadi Alhinn |
| 62290 | 663645332 | Rosemary Coburn |
| 62291 | 663645333 | Breanna Felix |
| 62292 | 663645334 | Sean Logan |
| 62293 | 663645335 | Erik Lykins |
| 62294 | 663645336 | Michayla Wicker |
| 62295 | 663645337 | Christopher Ross |
| 62296 | 663645338 | Jon Larson |
| 62297 | 663645339 | Steven Cowan |
| 62298 | 663645340 | Francis Francisco |
| 62299 | 663645341 | David Pena |
| 62300 | 663645342 | Samantha Latour |
| 62301 | 663645343 | Stephen Hane |
| 62302 | 663645344 | Hali Dunn |
| 62303 | 663645345 | Jacob Lawyer |
| 62304 | 663645346 | Sydney Bauer |
| 62305 | 663645347 | Tyler Toomey |
| 62306 | 663645348 | Henry Schutt |
| 62307 | 663645349 | Kyle Allebach |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 62308 | 663645350 | Simon Robinson |
| 62309 | 663645351 | Matthew Mccaslen |
| 62310 | 663645352 | Geoffrey Ilstrup |
| 62311 | 663645353 | Benjamin Friedman |
| 62312 | 663645354 | Jordan Walker |
| 62313 | 663645355 | Mark Buongirno |
| 62314 | 663645356 | Carlos Garcia Monterroso |
| 62315 | 663645357 | Rhett Govoro |
| 62316 | 663645358 | Braxton Wicks |
| 62317 | 663645359 | David Lee |
| 62318 | 663645360 | Felix Radgon |
| 62319 | 663645361 | Kim Olson |
| 62320 | 663645362 | Kiernan Garrett |
| 62321 | 663645363 | Evan Harp |
| 62322 | 663645364 | Jared Berman |
| 62323 | 663645365 | Ken Sparks |
| 62324 | 663645366 | Lucas Cruzen |
| 62325 | 663645367 | Daniel Noble |
| 62326 | 663645368 | Reed Grubbs |
| 62327 | 663645369 | James Kilfoyle |
| 62328 | 663645370 | Sydney Sarachman |
| 62329 | 663645371 | Mitchell Milani |
| 62330 | 663645372 | Zachary Bird |
| 62331 | 663645373 | Jeny Lyons |
| 62332 | 663645374 | Alf Lenni Erlandsen |
| 62333 | 663645375 | Bartley Mcqueary |
| 62334 | 663645376 | Katy Maddry |
| 62335 | 663645377 | Gregory Dunbar |
| 62336 | 663645378 | Kathleen Alexiades |
| 62337 | 663645379 | Volodymyr Loburak |
| 62338 | 663645380 | Kirstie Edwards |
| 62339 | 663645381 | Britni Schwartz |
| 62340 | 663645382 | Natalie Hartung |
| 62341 | 663645383 | Justin Feeney |
| 62342 | 663645384 | Laura Lee |
| 62343 | 663645385 | Leslie Hodges |
| 62344 | 663645386 | Ryan O'Connell |
| 62345 | 663645387 | Kiera Quinlan |
| 62346 | 663645388 | Aaron Linderman |
| 62347 | 663645389 | Angela Miller |
| 62348 | 663645390 | Chris Cornell |
| 62349 | 663645391 | Gregory George |
| 62350 | 663645392 | Anthony Spagnoli |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 62351 | 663645393 | Katharine Culp |
| 62352 | 663645394 | Zephiniah Casias |
| 62353 | 663645395 | Taj Mcelrath |
| 62354 | 663645396 | Allyson Chan |
| 62355 | 663645397 | Ashlynn Brown |
| 62356 | 663645398 | Eric Goldberg |
| 62357 | 663645399 | Tyrin Sims |
| 62358 | 663645400 | Marisia Robinson |
| 62359 | 663645401 | Daryl Yates |
| 62360 | 663645402 | Mark Hodge |
| 62361 | 663645403 | Juan Pelayo |
| 62362 | 663645404 | Darlene Freiboth |
| 62363 | 663645405 | Natalie Robinson |
| 62364 | 663645406 | Doug Macdonald |
| 62365 | 663645407 | Ryan Vasquez |
| 62366 | 663645408 | Dan Mull |
| 62367 | 663645409 | Barbara Smith |
| 62368 | 663645410 | Keisha Smith |
| 62369 | 663645411 | Christina Mooney |
| 62370 | 663645412 | Daniel Wilson |
| 62371 | 663645413 | Sergio Navarro |
| 62372 | 663645414 | Richie Cazares |
| 62373 | 663645415 | Christopher Robinson |
| 62374 | 663645416 | Chris Leutloff |
| 62375 | 663645417 | Tarin Martindale |
| 62376 | 663645418 | Omar Roberts |
| 62377 | 663645419 | Jeremy Fischer |
| 62378 | 663645420 | Ryan Druseikis |
| 62379 | 663645421 | Symantha Barnes |
| 62380 | 663645422 | Janet Kaplan |
| 62381 | 663645423 | Steven Wyatt |
| 62382 | 663645424 | Tanisha Thompson |
| 62383 | 663645425 | Steven Griswold |
| 62384 | 663645426 | Michael Lake |
| 62385 | 663645427 | Aveer Shah |
| 62386 | 663645428 | Aboira Irumudomon |
| 62387 | 663645429 | Kyle Mitchell |
| 62388 | 663645430 | Douglas Spielmann |
| 62389 | 663645431 | Allison Bunch |
| 62390 | 663645432 | Lola Harmsen |
| 62391 | 663645433 | Richard Hemstreet |
| 62392 | 663645434 | Adam Salemi |
| 62393 | 663645435 | Bailey Kiff |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 62394 | 663645436 | Ryan Blake |
| 62395 | 663645437 | Andrew Hassel |
| 62396 | 663645438 | Corey Catalano |
| 62397 | 663645439 | Daniel Cote |
| 62398 | 663645440 | Julio Bustos |
| 62399 | 663645441 | Brett Richardson |
| 62400 | 663645442 | Wes Weber |
| 62401 | 663645443 | Emily Cameron |
| 62402 | 663645444 | Sam Randazzo |
| 62403 | 663645445 | John Donnelly |
| 62404 | 663645446 | Nick Castro |
| 62405 | 663645447 | Dean Tripp Jr |
| 62406 | 663645448 | Alexander Curley |
| 62407 | 663645449 | Edward Greenberg |
| 62408 | 663645450 | Michael Anthony Strode |
| 62409 | 663645451 | Joel Galloway |
| 62410 | 663645452 | Kelli Andrews |
| 62411 | 663645453 | Corey Burdin |
| 62412 | 663645454 | Jocelyn Peralta |
| 62413 | 663645455 | Blake Craig |
| 62414 | 663645456 | Thom Lewis |
| 62415 | 663645457 | Rick Garcia |
| 62416 | 663645458 | Chadwick Horn |
| 62417 | 663645459 | Beth Kuykendall |
| 62418 | 663645460 | Julian Jacinto Renard |
| 62419 | 663645461 | Christopher Mclaughlin |
| 62420 | 663645462 | Jason Spink |
| 62421 | 663645463 | Swapnil Devikar |
| 62422 | 663645464 | Jorge Mendez |
| 62423 | 663645465 | Matt Klepfer |
| 62424 | 663645466 | Evan Bolton |
| 62425 | 663645467 | Tanner Bryson |
| 62426 | 663645468 | Patrick Goodfellow |
| 62427 | 663645469 | Impana Murthy |
| 62428 | 663645470 | Andrew Link |
| 62429 | 663645471 | Adam Meyer |
| 62430 | 663645472 | Kishan Patel |
| 62431 | 663645473 | Caleb Paulson |
| 62432 | 663645474 | Dara Willmarth |
| 62433 | 663645475 | Jonah Martinez |
| 62434 | 663645476 | Devin Harrington |
| 62435 | 663645477 | Dylan Karzen |
| 62436 | 663645478 | Heather Green |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 62437 | 663645479 | Patrick Comey |
| 62438 | 663645480 | Anna Haynes |
| 62439 | 663645481 | Jordan Cohen |
| 62440 | 663645482 | Macken Sloan |
| 62441 | 663645483 | Stuart Richardson |
| 62442 | 663645484 | Cesar Chavez |
| 62443 | 663645485 | Oliver Ducille |
| 62444 | 663645486 | Bryan Wall |
| 62445 | 663645487 | Curtressa Liddell |
| 62446 | 663645488 | Sara Griffin |
| 62447 | 663645489 | Cooper Bacon |
| 62448 | 663645490 | Donna Jordan |
| 62449 | 663645491 | Jeremy Mcgee |
| 62450 | 663645492 | Emily Fox |
| 62451 | 663645493 | Royce Miller |
| 62452 | 663645494 | Carlos Barnes |
| 62453 | 663645495 | Joshua Lawson |
| 62454 | 663645496 | Zakk Murray |
| 62455 | 663645497 | John Griner |
| 62456 | 663645498 | Kelly Givens |
| 62457 | 663645499 | John Mejia |
| 62458 | 663645500 | Alexandria Fromal |
| 62459 | 663645501 | Marcus Harris |
| 62460 | 663645502 | Asia Watson |
| 62461 | 663645503 | Christopher Hacia |
| 62462 | 663645504 | Asa Jordan |
| 62463 | 663645505 | Mark Karas |
| 62464 | 663645506 | Hannah Fowler |
| 62465 | 663645507 | Issen Alibris |
| 62466 | 663645508 | William Russo |
| 62467 | 663645509 | Torre Davy |
| 62468 | 663645510 | Dominic Zuccarelli |
| 62469 | 663645511 | Janet Lane |
| 62470 | 663645512 | Elena Frankel |
| 62471 | 663645513 | Jamie Gutierrez |
| 62472 | 663645514 | Brandon Nance |
| 62473 | 663645515 | Michael Wendling |
| 62474 | 663645516 | Lonnie Preis |
| 62475 | 663645517 | Anthony Papini |
| 62476 | 663645518 | Angelina Reese |
| 62477 | 663645519 | Deborum Henning |
| 62478 | 663645520 | Riyad Ahad |
| 62479 | 663645521 | Matthew Vannostrand |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 62480 | 663645522 | Tamako Walker |
| 62481 | 663645523 | Moise Carelus |
| 62482 | 663645524 | Marco Campos |
| 62483 | 663645525 | Asutosh Nanda |
| 62484 | 663645526 | Abhijith Segu |
| 62485 | 663645527 | Tyler George |
| 62486 | 663645528 | Paul Dappert |
| 62487 | 663645529 | Kyle Higbee |
| 62488 | 663645530 | David Mei |
| 62489 | 663645531 | Dusty Jones |
| 62490 | 663645532 | Dean De La Garza |
| 62491 | 663645533 | Nestor Mancia |
| 62492 | 663645534 | Stephanie Gazdagan |
| 62493 | 663645535 | Alexandria Jordan |
| 62494 | 663645536 | Michael Spongberg |
| 62495 | 663645537 | Giovanni Lozada |
| 62496 | 663645538 | Ariel Barnett |
| 62497 | 663645539 | Timothy Manzano |
| 62498 | 663645540 | Elliott Tolbert |
| 62499 | 663645541 | Omar Hassan |
| 62500 | 663645542 | Brock Hayes |
| 62501 | 663645543 | Ike Rogers |
| 62502 | 663645544 | Schniqua Elliott |
| 62503 | 663645545 | Carissa Jackson |
| 62504 | 663645546 | Daniel Maffeo |
| 62505 | 663645547 | Kelly Mcnabb |
| 62506 | 663645548 | Jodi Thurman |
| 62507 | 663645549 | Anthony Dibiagio |
| 62508 | 663645550 | Lincoln Gudge |
| 62509 | 663645551 | Jason Bennett |
| 62510 | 663645552 | Kyle Kroening |
| 62511 | 663645553 | Brittany Dunkes |
| 62512 | 663645554 | Jocelyne Resendiz Nieto |
| 62513 | 663645555 | Christopher Archuleta |
| 62514 | 663645556 | Matthew Ziegenfuss |
| 62515 | 663645557 | Alex Beck |
| 62516 | 663645558 | Ian Lewis |
| 62517 | 663645559 | Brandon Knowles |
| 62518 | 663645560 | Janet Ogrodny |
| 62519 | 663645561 | Michelle Bowman |
| 62520 | 663645562 | Devon Truscott |
| 62521 | 663645563 | Caitlin Dibiagio |
| 62522 | 663645564 | Kaylind Shields |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 62523 | 663645565 | Warren Schuitema |
| 62524 | 663645566 | Dyron Thomas |
| 62525 | 663645567 | Donna Shea |
| 62526 | 663645568 | Jeri Sobanski |
| 62527 | 663645569 | Jordyn Michaels |
| 62528 | 663645570 | Juan Moreno |
| 62529 | 663645571 | Joel Mathew |
| 62530 | 663645572 | Trevor Biri |
| 62531 | 663645573 | Faith Brown |
| 62532 | 663645574 | Patrick Mitchell |
| 62533 | 663645575 | Zachary Andrew |
| 62534 | 663645576 | William Jagels |
| 62535 | 663645577 | Jared Schluentz |
| 62536 | 663645578 | Garrison Kizzier |
| 62537 | 663645579 | William Vickroy |
| 62538 | 663645580 | Dillon Bouray |
| 62539 | 663645581 | Christopher Monroe |
| 62540 | 663645582 | Daniel Gliksman |
| 62541 | 663645583 | Regina Lewis |
| 62542 | 663645584 | Michael Oneil |
| 62543 | 663645585 | Patrick Renfrew |
| 62544 | 663645586 | Annette Jones |
| 62545 | 663645587 | Dustin Hirsch |
| 62546 | 663645588 | Jeremy Renteria |
| 62547 | 663645589 | Jason Huskey |
| 62548 | 663645590 | William Donald |
| 62549 | 663645591 | Allen Schmoyer |
| 62550 | 663645592 | Wilburn Williams |
| 62551 | 663645593 | Avrom Kohn |
| 62552 | 663645594 | Brian Becker |
| 62553 | 663645595 | Bradley Deneisha |
| 62554 | 663645596 | Julie Brooks |
| 62555 | 663645597 | Tearranny Jacobs |
| 62556 | 663645598 | Faith Adamson |
| 62557 | 663645599 | Jessalyn Orr |
| 62558 | 663645600 | Amanda Bailey |
| 62559 | 663645601 | Gabriel Krush |
| 62560 | 663645602 | Devin Rostron |
| 62561 | 663645603 | Bill Kneass |
| 62562 | 663645604 | Sahara Ortiz |
| 62563 | 663645605 | Madeleine Rogow |
| 62564 | 663645606 | Joshua Mccoy |
| 62565 | 663645607 | Adam Karch |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 62566 | 663645608 | Austin Anderson |
| 62567 | 663645609 | Curtis Penne |
| 62568 | 663645610 | Yumbella Wright |
| 62569 | 663645611 | Ashley Holmes |
| 62570 | 663645612 | Cody Fennig |
| 62571 | 663645613 | Robert Matkins |
| 62572 | 663645614 | James Forbes |
| 62573 | 663645615 | Alexandra Parry |
| 62574 | 663645616 | Sarah Grantham |
| 62575 | 663645617 | Ryan Beam |
| 62576 | 663645618 | Mark Mccleskey |
| 62577 | 663645619 | Lydia Greene |
| 62578 | 663645620 | Mary Reynolds |
| 62579 | 663645621 | Luis Miranda |
| 62580 | 663645622 | Tiffany Johnson |
| 62581 | 663645623 | Emily Watson |
| 62582 | 663645624 | Matthew Malone |
| 62583 | 663645625 | Jason Atkin |
| 62584 | 663645626 | Umetha Jackson |
| 62585 | 663645627 | Abe Lacourse |
| 62586 | 663645628 | Brandon Barrett |
| 62587 | 663645629 | Falon Cummings |
| 62588 | 663645630 | Richard Quach |
| 62589 | 663645631 | William Fischbach |
| 62590 | 663645632 | Cole Klemstine |
| 62591 | 663645633 | Dorothi Holmes |
| 62592 | 663645634 | Daniel Rivas |
| 62593 | 663645635 | Paul Organ |
| 62594 | 663645636 | Daniel Howard |
| 62595 | 663645637 | Zoey Carter |
| 62596 | 663645638 | William Perry |
| 62597 | 663645639 | Bryan Goetz |
| 62598 | 663645640 | Matthew Simmons |
| 62599 | 663645641 | Cj Cheney |
| 62600 | 663645642 | Lorretha Princess |
| 62601 | 663645643 | Tyriq Taliferro |
| 62602 | 663645644 | Joseph Uhls |
| 62603 | 663645645 | Jennifer Hunter |
| 62604 | 663645646 | Cooper Block |
| 62605 | 663645647 | Shunique Smith |
| 62606 | 663645648 | Deanna Gutierrez |
| 62607 | 663645649 | Kamon Bennett |
| 62608 | 663645650 | Danny Olave |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 62609 | 663645651 | Lisette Ruiz |
| 62610 | 663645652 | Robert Fulks |
| 62611 | 663645653 | Tiera Davis |
| 62612 | 663645654 | Lenka Miller |
| 62613 | 663645655 | Mark J Metzler |
| 62614 | 663645656 | Charles Fein |
| 62615 | 663645657 | Lexa Garvey |
| 62616 | 663645658 | Stephen Burroughs |
| 62617 | 663645659 | Brett Boyke |
| 62618 | 663645660 | Ririe Kelcee |
| 62619 | 663645661 | Hayley Wehrfritz |
| 62620 | 663645662 | Jacob Perakis |
| 62621 | 663645663 | Jacquelyn Johnston |
| 62622 | 663645664 | Karsten Osecheck |
| 62623 | 663645665 | Kyle Kelly |
| 62624 | 663645666 | Shayla Williams |
| 62625 | 663645667 | Kameron Jones |
| 62626 | 663645668 | Harris Jacqueline |
| 62627 | 663645669 | Harsh Dave |
| 62628 | 663645670 | Theresa Tran |
| 62629 | 663645671 | Chris Wiatr |
| 62630 | 663645672 | Lasheba Dunlap |
| 62631 | 663645673 | Tawonda Baker |
| 62632 | 663645674 | Mercedes Burt |
| 62633 | 663645675 | Constantine Varvouletos |
| 62634 | 663645676 | Carlos Bermudez |
| 62635 | 663645677 | John Barr |
| 62636 | 663645678 | Apurvi Patel |
| 62637 | 663645679 | Andria Matthews |
| 62638 | 663645680 | Angelyna Madrid |
| 62639 | 663645681 | Nirav Gandhi |
| 62640 | 663645682 | Nathaniel Smithey |
| 62641 | 663645683 | Alex Xu |
| 62642 | 663645684 | Floretta Lampkins |
| 62643 | 663645685 | Irv Kagan |
| 62644 | 663645686 | Teneisha Smith |
| 62645 | 663645687 | Alice Kelly |
| 62646 | 663645688 | Emily Canfield |
| 62647 | 663645689 | Josiah Greatens |
| 62648 | 663645690 | Kim Sanford |
| 62649 | 663645691 | Jaykumar Rajput |
| 62650 | 663645692 | Kiersten Morris |
| 62651 | 663645693 | Charity Parker |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 62652 | 663645694 | Pranav Kanchi |
| 62653 | 663645695 | Karriem Phillips |
| 62654 | 663645696 | Michael Keblusek |
| 62655 | 663645697 | Yovi Ordonez |
| 62656 | 663645698 | Shailabh Shah |
| 62657 | 663645699 | Alex Vitello |
| 62658 | 663645700 | Christine Kratochvil |
| 62659 | 663645701 | Dimitrios Dimakos |
| 62660 | 663645702 | Juanita Brown |
| 62661 | 663645703 | Chiyere Oshokoya |
| 62662 | 663645704 | Latoya Jones |
| 62663 | 663645705 | Parth Rawat |
| 62664 | 663645706 | Sarah Weiler |
| 62665 | 663645707 | Adam Dejong |
| 62666 | 663645708 | Dakeisha Willingham |
| 62667 | 663645709 | Younan Fakhouri |
| 62668 | 663645710 | Claudia Azpeitia |
| 62669 | 663645711 | Charlene Roseboro |
| 62670 | 663645712 | Meagan Jones |
| 62671 | 663645713 | Christie Quilez |
| 62672 | 663645714 | Paul Bomrad |
| 62673 | 663645715 | Robin Larsen |
| 62674 | 663645716 | Geoffrey Taylor |
| 62675 | 663645717 | Yvette Wiley |
| 62676 | 663645718 | Lashay Cox |
| 62677 | 663645719 | Priscilla Hardaway |
| 62678 | 663645720 | Holly Goodell |
| 62679 | 663645721 | Angel Cabral |
| 62680 | 663645722 | Lasonta Miller |
| 62681 | 663645723 | Jonathan Apacible |
| 62682 | 663645724 | Mario Soliman |
| 62683 | 663645725 | Jennifer Mendibles |
| 62684 | 663645726 | Samantha Mozal |
| 62685 | 663645727 | Jesus Rosales |
| 62686 | 663645728 | Adam Mennella |
| 62687 | 663645729 | Benji Lindsay |
| 62688 | 663645730 | Tiffany Munroe |
| 62689 | 663645731 | Michael Tucker |
| 62690 | 663645732 | Catherine Tucker |
| 62691 | 663645733 | Shawn Hackett |
| 62692 | 663645734 | Marseil Jackson |
| 62693 | 663645735 | Robert Winters |
| 62694 | 663645736 | Timothy Simpson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 62695 | 663645737 | Austin Le |
| 62696 | 663645738 | Byron Johnson |
| 62697 | 663645739 | Jesus Ramos |
| 62698 | 663645740 | Mark Takesuye |
| 62699 | 663645741 | Nickole Young |
| 62700 | 663645742 | Christopher Pena |
| 62701 | 663645743 | Kaleef Muhammad |
| 62702 | 663645744 | Karina Meza |
| 62703 | 663645745 | Angel Rajal |
| 62704 | 663645746 | Tyler Seever |
| 62705 | 663645747 | Elizabeth Hamm |
| 62706 | 663645748 | Amanda Weatherford |
| 62707 | 663645749 | Brian Richardson |
| 62708 | 663645750 | Eric Weinman |
| 62709 | 663645751 | Gale Watson |
| 62710 | 663645752 | Cruz Miller |
| 62711 | 663645753 | Jesus Zamora |
| 62712 | 663645754 | Chris Munson |
| 62713 | 663645755 | Evan Lawler |
| 62714 | 663645756 | Kelly Burmeister |
| 62715 | 663645757 | David Laabs |
| 62716 | 663645758 | Omayra Lambert |
| 62717 | 663645759 | Donald Krutsch |
| 62718 | 663645760 | Lashae Patterson |
| 62719 | 663645761 | Jason Light |
| 62720 | 663645762 | Omar Mendez |
| 62721 | 663645763 | Sonia Perez |
| 62722 | 663645764 | Luke Sortino |
| 62723 | 663645765 | Shequantia Lewis |
| 62724 | 663645766 | Aedan Cruz |
| 62725 | 663645767 | Alexander Knuf |
| 62726 | 663645768 | Angela Sargent |
| 62727 | 663645769 | Troy Healey |
| 62728 | 663645770 | Victor Visoso |
| 62729 | 663645771 | Isaac Hernandez |
| 62730 | 663645772 | Jonathan Gonzalez |
| 62731 | 663645773 | Jimmy Leonard |
| 62732 | 663645774 | Casandra Lindsey |
| 62733 | 663645775 | David Ford |
| 62734 | 663645776 | Amanda Joslyn |
| 62735 | 663645777 | Cynthia Vogel |
| 62736 | 663645778 | Jason Kuechenmeister |
| 62737 | 663645779 | Scott Dudzinski |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 62738 | 663645780 | Evelyn Collins |
| 62739 | 663645781 | Erica Scully |
| 62740 | 663645782 | Daniel Bronakowski |
| 62741 | 663645783 | Christian Griffith |
| 62742 | 663645784 | Kevin Cooper |
| 62743 | 663645785 | Juan Compean |
| 62744 | 663645786 | Michele Waltemath |
| 62745 | 663645787 | Courtney Williamson |
| 62746 | 663645788 | Anthony Maglica |
| 62747 | 663645789 | Christine Szczesniak |
| 62748 | 663645790 | Marianne Nagl |
| 62749 | 663645791 | Theresa Harmon |
| 62750 | 663645792 | Bradley Stleger |
| 62751 | 663645793 | Jeffrey Ruano |
| 62752 | 663645794 | James Davis |
| 62753 | 663645795 | Mark Calvelo |
| 62754 | 663645796 | Hazem Arman |
| 62755 | 663645797 | Jasmine Williams |
| 62756 | 663645798 | Steven Bleull |
| 62757 | 663645799 | Austin Banks |
| 62758 | 663645800 | Sean Folino |
| 62759 | 663645801 | Maksym Kuzhdin |
| 62760 | 663645802 | Tanara Little |
| 62761 | 663645803 | Sana Jafrani |
| 62762 | 663645804 | Tomasa Spires |
| 62763 | 663645805 | Haille Esmahan |
| 62764 | 663645806 | Josh Arnold |
| 62765 | 663645807 | Latasha Grimes |
| 62766 | 663645808 | Burak Yurtsever |
| 62767 | 663645809 | Ali Reza Karamally |
| 62768 | 663645810 | Christina Dimento |
| 62769 | 663645811 | Jonathan Towner |
| 62770 | 663645812 | Jason Schutte |
| 62771 | 663645813 | Amanda Keiter |
| 62772 | 663645814 | Chris Fossaa |
| 62773 | 663645815 | Angie Harding |
| 62774 | 663645816 | William Martin |
| 62775 | 663645817 | Amy Harryman |
| 62776 | 663645818 | Monette Miller |
| 62777 | 663645819 | Justyn Kemple |
| 62778 | 663645820 | Willie Gore |
| 62779 | 663645821 | Eleuterio Marquez |
| 62780 | 663645822 | Erica Larkin |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 62781 | 663645823 | Mel Maberry |
| 62782 | 663645824 | Bonnie Breissinger |
| 62783 | 663645825 | Christine Simpson |
| 62784 | 663645826 | Leilah Copeland |
| 62785 | 663645827 | Jacqueline Simmons |
| 62786 | 663645828 | Kenneth Bishop |
| 62787 | 663645829 | Michael Burden |
| 62788 | 663645830 | Matthew Young |
| 62789 | 663645831 | Rebecca Knoll |
| 62790 | 663645832 | Carl Green |
| 62791 | 663645833 | Kristy Greene |
| 62792 | 663645834 | Quana Coward |
| 62793 | 663645835 | Richard Brener |
| 62794 | 663645836 | Natasha Crawford |
| 62795 | 663645837 | Olisha Roberson |
| 62796 | 663645838 | Reginald Dortch |
| 62797 | 663645839 | Siddharth Jain |
| 62798 | 663645840 | Tesha Gamino |
| 62799 | 663645841 | Sabrina Perocevic |
| 62800 | 663645842 | Viridiana Delemar |
| 62801 | 663645843 | Omar Santos |
| 62802 | 663645844 | Samantha Laskero |
| 62803 | 663645845 | Curtis Hainds |
| 62804 | 663645846 | Daryl Ballard |
| 62805 | 663645847 | Myra Rankin |
| 62806 | 663645848 | Steven Gousie |
| 62807 | 663645849 | Ashley Vantassel |
| 62808 | 663645850 | Veronica Allen |
| 62809 | 663645851 | Christine Lake |
| 62810 | 663645852 | Erica Martin Gaines |
| 62811 | 663645853 | Jeff Sheridan |
| 62812 | 663645854 | Sally Kane |
| 62813 | 663645855 | Kianga Stevenson |
| 62814 | 663645856 | William Martin |
| 62815 | 663645857 | Loretta Graham |
| 62816 | 663645858 | Karen Schott |
| 62817 | 663645859 | Daryl Jackson |
| 62818 | 663645860 | William Walker |
| 62819 | 663645861 | Terilyn Eisenhauer |
| 62820 | 663645862 | Monika Conner |
| 62821 | 663645863 | Wanda Alexander |
| 62822 | 663645864 | Andrew Espina |
| 62823 | 663645865 | Angela Bowens |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 62824 | 663645866 | Lora Talbert |
| 62825 | 663645867 | Carlos Castro |
| 62826 | 663645868 | Mia Boyson |
| 62827 | 663645869 | Marisol Scharon |
| 62828 | 663645870 | Nathan Diller |
| 62829 | 663645871 | Miranda Massey |
| 62830 | 663645872 | Gwendolyn Sampson |
| 62831 | 663645873 | Jose Guzman |
| 62832 | 663645874 | Dinah Pineda |
| 62833 | 663645875 | Jonathan Warda |
| 62834 | 663645876 | Nick Story |
| 62835 | 663645877 | Marquese Hampton |
| 62836 | 663645878 | Gina Szpur |
| 62837 | 663645879 | Ulonda Gladney |
| 62838 | 663645880 | Keisha Smith |
| 62839 | 663645881 | Perla Urquiza |
| 62840 | 663645882 | Missy Donovan |
| 62841 | 663645883 | Ashton Cleer |
| 62842 | 663645884 | Sabrina Olazarra |
| 62843 | 663645885 | Clayton Knight |
| 62844 | 663645886 | Chartate Calhoun |
| 62845 | 663645887 | Patricia E Amaya |
| 62846 | 663645888 | Julia Damato |
| 62847 | 663645889 | Cory Elich |
| 62848 | 663645890 | Melanie Cheston |
| 62849 | 663645891 | Todd Freedman |
| 62850 | 663645892 | Timothy Coukart |
| 62851 | 663645893 | Cameron Scott |
| 62852 | 663645894 | Cory Wendt |
| 62853 | 663645895 | Robert Thompson |
| 62854 | 663645896 | Kelly Rodriguez |
| 62855 | 663645897 | Shawnise Scott |
| 62856 | 663645898 | Selena Villegas |
| 62857 | 663645899 | Cody Erickson |
| 62858 | 663645900 | Carrie Berry |
| 62859 | 663645901 | Sonny Wheeler |
| 62860 | 663645902 | Brian Kwok |
| 62861 | 663645903 | Starlin Tyms |
| 62862 | 663645904 | Conswala Johnson-North |
| 62863 | 663645905 | Chris Propst |
| 62864 | 663645906 | Aspin Kleiboeker |
| 62865 | 663645907 | Jalisa Jarvis |
| 62866 | 663645908 | Amanda Parrish |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 62867 | 663645909 | Amanda Samawi |
| 62868 | 663645910 | Darien Auzenne |
| 62869 | 663645911 | Amira Davis |
| 62870 | 663645912 | Amanda Lee Anderson |
| 62871 | 663645913 | Amy Anderson |
| 62872 | 663645914 | Amy Bubenheimer |
| 62873 | 663645915 | Alexandra Alexis |
| 62874 | 663645916 | Amelia Christy |
| 62875 | 663645917 | Mohammed Ali |
| 62876 | 663645918 | Richard Brandon |
| 62877 | 663645919 | Amit Agarwal |
| 62878 | 663645920 | Amber Williams |
| 62879 | 663645921 | Garrett Boling |
| 62880 | 663645922 | Asif Hussain |
| 62881 | 663645923 | Amber Walker-Hubbard |
| 62882 | 663645924 | Alexander Morales |
| 62883 | 663645925 | Alyssa Galimi |
| 62884 | 663645926 | Allison Elibasich |
| 62885 | 663645927 | Amanda Lynch |
| 62886 | 663645928 | Alyssa Cassiere |
| 62887 | 663645929 | Frederick Romo |
| 62888 | 663645930 | Christopher Del Castillo |
| 62889 | 663645931 | Amanda Tschuor-Main |
| 62890 | 663645932 | Amilia Lee |
| 62891 | 663645933 | Erik Gomez |
| 62892 | 663645934 | Amanda Putnick |
| 62893 | 663645935 | Alyssa Acierto |
| 62894 | 663645936 | Alyson Pohl |
| 62895 | 663645937 | Kerry Zatroch |
| 62896 | 663645938 | Amanda Buckner |
| 62897 | 663645939 | Amber Appleby |
| 62898 | 663645940 | Amanda Cox |
| 62899 | 663645941 | Amy Mcmenemy |
| 62900 | 663645942 | Amelia Klamen |
| 62901 | 663645943 | Amber Rivers |
| 62902 | 663645944 | Thomas Stroud |
| 62903 | 663645945 | Joanna Padilla |
| 62904 | 663645946 | Alma Farias Barriga |
| 62905 | 663645947 | Daniel Rodriguez |
| 62906 | 663645948 | Kelly Littau |
| 62907 | 663645949 | Amy Williams |
| 62908 | 663645950 | Sigifredo Carrillo |
| 62909 | 663645951 | Amanda Cox |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 62910 | 663645952 | Amy Oconnor |
| 62911 | 663645953 | Alejandro Rueda |
| 62912 | 663645954 | Amanda Cartwright |
| 62913 | 663645955 | Aman Dhami |
| 62914 | 663645956 | Aman Sharma |
| 62915 | 663645957 | Amanda Vandervelde |
| 62916 | 663645958 | Amire Jackson |
| 62917 | 663645959 | Reggie Perry |
| 62918 | 663645960 | Amanda Rose |
| 62919 | 663645961 | Rebecca Fisher |
| 62920 | 663645962 | Jennifer Smith |
| 62921 | 663645963 | Amber Middlebroooks |
| 62922 | 663645964 | Alyssa Espinosa |
| 62923 | 663645965 | Deanna Wiley |
| 62924 | 663645966 | Amber Lozzi |
| 62925 | 663645967 | Alyssa Bills |
| 62926 | 663645968 | Sanjena Scott |
| 62927 | 663645969 | Amanda Gemmola |
| 62928 | 663645970 | Ryan Wilson |
| 62929 | 663645971 | Amariah Dixson |
| 62930 | 663645972 | Dayton Peterman |
| 62931 | 663645973 | Katie White |
| 62932 | 663645974 | Amira Saatchi |
| 62933 | 663645975 | Amy Carqueville |
| 62934 | 663645976 | Sam Kumar |
| 62935 | 663645977 | Javier Mancilla |
| 62936 | 663645978 | Brandon Colon |
| 62937 | 663645979 | Sloane Bryniczka |
| 62938 | 663645980 | Amberlyn Johnston |
| 62939 | 663645981 | Jonathan Yang |
| 62940 | 663645982 | Max Nagowski |
| 62941 | 663645983 | Virginia Kirk |
| 62942 | 663645984 | Marlena Carver |
| 62943 | 663645985 | Alex Park |
| 62944 | 663645986 | Amani Ghusein |
| 62945 | 663645987 | Tracey May |
| 62946 | 663645988 | John Mcgill |
| 62947 | 663645989 | Sai Prudhvi Oruganti Sai Prakash |
| 62948 | 663645990 | Amber Bagliere |
| 62949 | 663645991 | Nathan Carman |
| 62950 | 663645992 | Marco Medina |
| 62951 | 663645993 | Jacey Scott |
| 62952 | 663645994 | Renise Ofokansi |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 62953 | 663645995 | Dawid Zawislak |
| 62954 | 663645996 | Carli Petrie |
| 62955 | 663645997 | Amy Reynolds |
| 62956 | 663645998 | Amanda Martinez |
| 62957 | 663645999 | Jesus Gomez |
| 62958 | 663646000 | Christian Pena |
| 62959 | 663646001 | Aaron Anzalone |
| 62960 | 663646002 | Elizabeth Contreras |
| 62961 | 663646003 | Michael Miles |
| 62962 | 663646004 | Natasha Gulley |
| 62963 | 663646005 | Terri Brown |
| 62964 | 663646006 | Leslie Clark |
| 62965 | 663646007 | Ruth Davis |
| 62966 | 663646008 | Jordan Welder |
| 62967 | 663646009 | Alejandra Acosta |
| 62968 | 663646010 | Jennefer Neighbors |
| 62969 | 663646011 | Maya Wyatt |
| 62970 | 663646012 | Amanda Wendt-Mccaffrey |
| 62971 | 663646013 | Alec Wyatt |
| 62972 | 663646014 | Amy Mclane |
| 62973 | 663646015 | Amy Hashem |
| 62974 | 663646016 | Heather Daugherty |
| 62975 | 663646017 | Alejandro Ayala |
| 62976 | 663646018 | Kiran Kumar Anasuri |
| 62977 | 663646019 | Aaron Zhao |
| 62978 | 663646020 | Brad Baker |
| 62979 | 663646021 | Ali Malik |
| 62980 | 663646022 | Cheryl Gallet |
| 62981 | 663646023 | Chad Hedrick |
| 62982 | 663646024 | Mark Turak |
| 62983 | 663646025 | Cody Hoylman |
| 62984 | 663646026 | Bryan Taylor |
| 62985 | 663646027 | Rudra Patel |
| 62986 | 663646028 | Fernando Luna |
| 62987 | 663646029 | Christian Marchello |
| 62988 | 663646030 | Maxwell Young |
| 62989 | 663646031 | Zachary Hanson |
| 62990 | 663646032 | Delmeako Brimmer |
| 62991 | 663646033 | Amber Raby |
| 62992 | 663646034 | Jeffery Johnson |
| 62993 | 663646035 | Alexandra Lockhart |
| 62994 | 663646036 | Janiah Cooper |
| 62995 | 663646037 | Consuelo Serrano |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 62996 | 663646038 | Alyssa Manichia |
| 62997 | 663646039 | Sarah Cain |
| 62998 | 663646040 | Tatsanee Pongpommard |
| 62999 | 663646041 | Amber Diaz |
| 63000 | 663646042 | Angela Lucus |
| 63001 | 663646043 | Joshua Robinson |
| 63002 | 663646044 | Teresa Alcaraz |
| 63003 | 663646045 | Veronica Lawrence |
| 63004 | 663646046 | Jonah Silberman |
| 63005 | 663646047 | Derek Storey |
| 63006 | 663646048 | John Gardner |
| 63007 | 663646049 | Shelton Ates |
| 63008 | 663646050 | Lance Davis |
| 63009 | 663646051 | Danielle Cranston |
| 63010 | 663646052 | Santo Rivera |
| 63011 | 663646053 | Amber Kuchenbrod |
| 63012 | 663646054 | Dustin Baragiola |
| 63013 | 663646055 | Margaret Rogers |
| 63014 | 663646056 | Jenan Jessica Haleem |
| 63015 | 663646057 | Thomas Nguyen |
| 63016 | 663646058 | Antoinette Thomas |
| 63017 | 663646059 | Jerreau Sanders |
| 63018 | 663646060 | Evelyn Galjndo |
| 63019 | 663646061 | James Reynolds |
| 63020 | 663646062 | Bonnie Strzelec |
| 63021 | 663646063 | Denise Hood |
| 63022 | 663646064 | Stephanie Wiliams |
| 63023 | 663646065 | Drucilla Isaac |
| 63024 | 663646066 | Karencia Cotton |
| 63025 | 663646067 | Barbara Nawalaniec |
| 63026 | 663646068 | Nathan Ayers |
| 63027 | 663646069 | Sabi Abraham |
| 63028 | 663646070 | Andrew Brian |
| 63029 | 663646071 | Samantha Beers |
| 63030 | 663646072 | Eitan Ziegel |
| 63031 | 663646073 | Jose Ruiz |
| 63032 | 663646074 | Anthony Elbrecht |
| 63033 | 663646075 | Tiffany Danos |
| 63034 | 663646076 | Cameron Saari |
| 63035 | 663646077 | Victor Cazarez |
| 63036 | 663646078 | Brent Nocera |
| 63037 | 663646079 | Caleb Clark |
| 63038 | 663646080 | Darrah Phillips |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 63039 | 663646081 | Bob Honea |
| 63040 | 663646082 | Sara Reme |
| 63041 | 663646083 | Melvin Jeter |
| 63042 | 663646084 | Michael Creek |
| 63043 | 663646085 | Isabel Valentina |
| 63044 | 663646086 | Marcus Andreopoulos |
| 63045 | 663646087 | Christine Wallen |
| 63046 | 663646088 | Jonathan Sever |
| 63047 | 663646089 | Nicholas Sanfilippo |
| 63048 | 663646090 | Joshua Miller |
| 63049 | 663646091 | Josh Schisler |
| 63050 | 663646092 | Chery Kervin |
| 63051 | 663646093 | Oscar Bonilla |
| 63052 | 663646094 | William Rice |
| 63053 | 663646095 | Jayson Weitzel |
| 63054 | 663646096 | Dakota Pappas Pantouvakis |
| 63055 | 663646097 | Tavare Hill |
| 63056 | 663646098 | Barbara Jones |
| 63057 | 663646099 | Mikaela Hunter |
| 63058 | 663646100 | Jennifer Sapp |
| 63059 | 663646101 | Michelle Mccalister |
| 63060 | 663646102 | Dustin Zastrow |
| 63061 | 663646103 | Antonio Deena |
| 63062 | 663646104 | Donna Winandy |
| 63063 | 663646105 | Conor Miller |
| 63064 | 663646106 | Sascha Seebeck |
| 63065 | 663646107 | Jennifer Marcum |
| 63066 | 663646108 | Andrew Etzler |
| 63067 | 663646109 | Andrew Notestine |
| 63068 | 663646110 | Andrew Martinez |
| 63069 | 663646111 | Andre Gilbert |
| 63070 | 663646112 | Angelo Sica |
| 63071 | 663646113 | Andrew Owens |
| 63072 | 663646114 | Andrew Wong |
| 63073 | 663646115 | Angelica Davis |
| 63074 | 663646116 | Andrew Szaniawski |
| 63075 | 663646117 | Andrew Mankivsky |
| 63076 | 663646118 | Andrew Wood |
| 63077 | 663646119 | Andrew Trettin |
| 63078 | 663646120 | Andrew Radke |
| 63079 | 663646121 | Anitka White |
| 63080 | 663646122 | Andrew Hanft |
| 63081 | 663646123 | Andrew Schutz |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 63082 | 663646124 | Amber Cognata |
| 63083 | 663646125 | Andres Lara |
| 63084 | 663646126 | Andy Garcia |
| 63085 | 663646127 | Andre Lezameta |
| 63086 | 663646128 | Angelica Diego |
| 63087 | 663646129 | Andre Francesco Clavelli |
| 63088 | 663646130 | Ronda Ferguson |
| 63089 | 663646131 | Kevin Radcliffe |
| 63090 | 663646132 | Diona Kaiser |
| 63091 | 663646133 | Katherine Hoshizaki |
| 63092 | 663646134 | Grace Little |
| 63093 | 663646135 | Matthew Birnbaum |
| 63094 | 663646136 | Daniel Oh |
| 63095 | 663646137 | Samantha Schubert |
| 63096 | 663646138 | Raqurl Williams |
| 63097 | 663646139 | Ravi Varanasi |
| 63098 | 663646140 | Alesha Smith |
| 63099 | 663646141 | Brandon Hagey |
| 63100 | 663646142 | Jeffrey Kinzer |
| 63101 | 663646143 | Phil Tang |
| 63102 | 663646144 | Junchen Liu |
| 63103 | 663646145 | Nick Fredrickson |
| 63104 | 663646146 | Johnny Ho |
| 63105 | 663646147 | Katie Delano |
| 63106 | 663646148 | Shannon Sonderen |
| 63107 | 663646149 | Kevin Church |
| 63108 | 663646150 | Kolby Wallin |
| 63109 | 663646151 | Maritza Larios |
| 63110 | 663646152 | Tamelka Bradley |
| 63111 | 663646153 | Kristen Bartlette |
| 63112 | 663646154 | Mitchell Beers |
| 63113 | 663646155 | Zacariah Guien |
| 63114 | 663646156 | Stephen Fallon |
| 63115 | 663646157 | Andrew Lin |
| 63116 | 663646158 | Ian Wolfe |
| 63117 | 663646159 | Brian Carey |
| 63118 | 663646160 | Marc Maggiore |
| 63119 | 663646161 | Terrence Metter |
| 63120 | 663646162 | Alicia Brown |
| 63121 | 663646163 | Asad Hussain |
| 63122 | 663646164 | Joshua Bote |
| 63123 | 663646165 | Lauren Fleming |
| 63124 | 663646166 | Meghan Cherry |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 63125 | 663646167 | Qian Dong |
| 63126 | 663646168 | Ryan Murray |
| 63127 | 663646169 | Clyde Madon |
| 63128 | 663646170 | Destinee Hall |
| 63129 | 663646171 | Brendan Bakker |
| 63130 | 663646172 | Raymond Padron |
| 63131 | 663646173 | Adam Winski |
| 63132 | 663646174 | Russell Brewer |
| 63133 | 663646175 | Nicholas Graybill |
| 63134 | 663646176 | Max Knee |
| 63135 | 663646177 | Michael Shultz |
| 63136 | 663646178 | Marissa Castagna |
| 63137 | 663646179 | Tyler Konarik |
| 63138 | 663646180 | Aaron Blass |
| 63139 | 663646181 | Evan Odell |
| 63140 | 663646182 | Alyssa Dorn |
| 63141 | 663646183 | Stephanie Biel |
| 63142 | 663646184 | Roman Perez |
| 63143 | 663646185 | Nicole Kallin |
| 63144 | 663646186 | Joseph Newland |
| 63145 | 663646187 | Justin Karmann |
| 63146 | 663646188 | Lily Samson |
| 63147 | 663646189 | Nick Vicente |
| 63148 | 663646190 | Alfonse Collins |
| 63149 | 663646191 | Robert Lloyd |
| 63150 | 663646192 | Hang Tran |
| 63151 | 663646193 | David Kane |
| 63152 | 663646194 | Shaunah Zimmerman |
| 63153 | 663646195 | Rebecca R Martinez |
| 63154 | 663646196 | Jeffrey Nauta |
| 63155 | 663646197 | Jordan Thornquist |
| 63156 | 663646198 | Kathryn Beach |
| 63157 | 663646199 | Skyler Ray |
| 63158 | 663646200 | Adam Johnson |
| 63159 | 663646201 | Anna Chun |
| 63160 | 663646202 | Alex Hernandez |
| 63161 | 663646203 | Robert Olechowski |
| 63162 | 663646204 | Taylor Miland |
| 63163 | 663646205 | Colten Cotner |
| 63164 | 663646206 | Samuel Hess |
| 63165 | 663646207 | Mounir Lynch |
| 63166 | 663646208 | Stacey Stenton |
| 63167 | 663646209 | Aliysa Patel |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 63168 | 663646210 | Matthew Chung |
| 63169 | 663646211 | David Parker |
| 63170 | 663646212 | Amy Silling |
| 63171 | 663646213 | Marjorie Thompson |
| 63172 | 663646214 | Megan Russell |
| 63173 | 663646215 | Anthony Powers |
| 63174 | 663646216 | Brooks Lewis |
| 63175 | 663646217 | Miguel Colmenares |
| 63176 | 663646218 | Nick Sosinski |
| 63177 | 663646219 | Caitlin Bourne |
| 63178 | 663646220 | Adam Philpott |
| 63179 | 663646221 | Davis Nguyen |
| 63180 | 663646222 | Elenis Anthony |
| 63181 | 663646223 | Daniel Nakhla |
| 63182 | 663646224 | Adam Gelvan |
| 63183 | 663646225 | Raymond Duncan |
| 63184 | 663646226 | Aaron Thomas |
| 63185 | 663646227 | Uriah Kilgallin |
| 63186 | 663646228 | Jesse Allen |
| 63187 | 663646229 | Athena Bivens |
| 63188 | 663646230 | Emese Lavallee |
| 63189 | 663646231 | Bryan Tomczyk |
| 63190 | 663646232 | David Danza |
| 63191 | 663646233 | Laurie Steele |
| 63192 | 663646234 | Thomas Kirrane |
| 63193 | 663646235 | Erlinda Garcia |
| 63194 | 663646236 | Raphael Platte |
| 63195 | 663646237 | Gene Fuchs |
| 63196 | 663646238 | Bill Brignoni |
| 63197 | 663646239 | Peter Vadelnieks |
| 63198 | 663646240 | Tim Campbell |
| 63199 | 663646241 | Malarthi Malarthi |
| 63200 | 663646242 | Arpan Roy |
| 63201 | 663646243 | Steven Long |
| 63202 | 663646244 | Christopher Walker |
| 63203 | 663646245 | Brittany Fox |
| 63204 | 663646246 | Patrick Deering |
| 63205 | 663646247 | Tom Fan |
| 63206 | 663646248 | Yelena Melnichenko |
| 63207 | 663646249 | Madeline Oleszczak |
| 63208 | 663646250 | Tucker Van Buren |
| 63209 | 663646251 | Ulisses Oliveira |
| 63210 | 663646252 | Dustin Epps |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 63211 | 663646253 | Typer Baeten |
| 63212 | 663646254 | Nicholas Hertel |
| 63213 | 663646255 | James Droze |
| 63214 | 663646256 | Charles Ippolito |
| 63215 | 663646257 | Jeff Sherry |
| 63216 | 663646258 | Kara Pecora |
| 63217 | 663646259 | Gregory Rowsey |
| 63218 | 663646260 | Frank Gambino Jr |
| 63219 | 663646261 | Aaron Stein |
| 63220 | 663646262 | Robert Marsee |
| 63221 | 663646263 | Takela Smith |
| 63222 | 663646264 | Chyla Dalton |
| 63223 | 663646265 | Kunal Wagh |
| 63224 | 663646266 | John Davis |
| 63225 | 663646267 | Molly Voska |
| 63226 | 663646268 | Kelly Krupp |
| 63227 | 663646269 | Alex Ponce |
| 63228 | 663646270 | Bradley Knudson |
| 63229 | 663646271 | Gabriel De Lafuente |
| 63230 | 663646272 | Brian Low |
| 63231 | 663646273 | Charles Henry |
| 63232 | 663646274 | Lucas Samuels |
| 63233 | 663646275 | Mike Rosenthal |
| 63234 | 663646276 | Peter Adam |
| 63235 | 663646277 | Michael John |
| 63236 | 663646278 | Faouzi Brahimi |
| 63237 | 663646279 | Jennifer Tonge |
| 63238 | 663646280 | Jonathan Ruiz |
| 63239 | 663646281 | Norissa Greaves |
| 63240 | 663646282 | Anthony Alonzi |
| 63241 | 663646283 | Emmanuel De La Cruz |
| 63242 | 663646284 | Norberto Colon |
| 63243 | 663646285 | Eric Russ |
| 63244 | 663646286 | Zoe Alden Greenfield |
| 63245 | 663646287 | Brianna Zawadzki |
| 63246 | 663646288 | Vinit Gilvaz |
| 63247 | 663646289 | Raushann Mainor |
| 63248 | 663646290 | Anthony Olbera |
| 63249 | 663646291 | James Ligon |
| 63250 | 663646292 | Candice Sims |
| 63251 | 663646293 | Jeff Bannow |
| 63252 | 663646294 | Kaitlyn Kiszewski |
| 63253 | 663646295 | Anthony Ducheny |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 63254 | 663646296 | Joshua Neely |
| 63255 | 663646297 | Oscar Caballero |
| 63256 | 663646298 | Kevin Gillen |
| 63257 | 663646299 | Walter Hermandez |
| 63258 | 663646300 | Briana Green |
| 63259 | 663646301 | Clayton Merrick |
| 63260 | 663646302 | Andrew Bell |
| 63261 | 663646303 | Regine Jean-Francois |
| 63262 | 663646304 | Damian Mcevoy |
| 63263 | 663646305 | Samantha Mccaulley |
| 63264 | 663646306 | Nicholas Chill |
| 63265 | 663646307 | Nate Petty |
| 63266 | 663646308 | Meghan O'Toole |
| 63267 | 663646309 | Lee Brubaker |
| 63268 | 663646310 | Victoria Russell |
| 63269 | 663646311 | Jarrod Simpson |
| 63270 | 663646312 | Joseph Sanchez |
| 63271 | 663646313 | Dan Hoffman |
| 63272 | 663646314 | David Overton |
| 63273 | 663646315 | Amanda Stevens |
| 63274 | 663646316 | Fermin Preciado |
| 63275 | 663646317 | Michelle Erickson |
| 63276 | 663646318 | Jeremy Cyr |
| 63277 | 663646319 | Daniel Papuga |
| 63278 | 663646320 | Thomas Mungovan |
| 63279 | 663646321 | Shaffer Timothy |
| 63280 | 663646322 | Michael Sellers |
| 63281 | 663646323 | David Brown |
| 63282 | 663646324 | Daniel Sandretto |
| 63283 | 663646325 | Jose Melendez |
| 63284 | 663646326 | Ronny Turman |
| 63285 | 663646327 | Thomas Trammell |
| 63286 | 663646328 | Martin Olivas |
| 63287 | 663646329 | Dustin Werner |
| 63288 | 663646330 | Caleb Nadeau |
| 63289 | 663646331 | Adam Parker |
| 63290 | 663646332 | Amanda Valentine |
| 63291 | 663646333 | Patricia Smith |
| 63292 | 663646334 | Jose Patino |
| 63293 | 663646335 | Stephanie Copley |
| 63294 | 663646336 | Marina Montoya |
| 63295 | 663646337 | Adalberto Garcia |
| 63296 | 663646338 | Christopher Hudson |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 63297 | 663646339 | Michael Maggiore |
| 63298 | 663646340 | Philip Colling |
| 63299 | 663646341 | Cara Shepherd |
| 63300 | 663646342 | Tyler Robbins |
| 63301 | 663646343 | Arthur Cook |
| 63302 | 663646344 | Christopher Price |
| 63303 | 663646345 | Halona Jackson |
| 63304 | 663646346 | Derek Lucas |
| 63305 | 663646347 | Kayla Michelotti |
| 63306 | 663646348 | Mathew Vandestouwe |
| 63307 | 663646349 | Denesha Davis |
| 63308 | 663646350 | Love Phillips |
| 63309 | 663646351 | Ryan Meade |
| 63310 | 663646352 | Michael Lovejoy |
| 63311 | 663646353 | Eugene Swartz |
| 63312 | 663646354 | Tiffany Jones |
| 63313 | 663646355 | Jonah Pohl |
| 63314 | 663646356 | Virginia Torres |
| 63315 | 663646357 | Alexander Smith |
| 63316 | 663646358 | Nick Quinn |
| 63317 | 663646359 | Ewa Bielak |
| 63318 | 663646360 | Daniel Tolson |
| 63319 | 663646361 | Timothy Dugger |
| 63320 | 663646362 | Ivan Martinez |
| 63321 | 663646363 | Andrew Janeczko |
| 63322 | 663646364 | Julio De Haro |
| 63323 | 663646365 | Kaci Taney |
| 63324 | 663646366 | Karen Hardaway |
| 63325 | 663646367 | Kara Wernick |
| 63326 | 663646368 | Kanisha Bliss |
| 63327 | 663646369 | Kaitlinn Tealer |
| 63328 | 663646370 | Julian Villagomez |
| 63329 | 663646371 | Julious Bostick |
| 63330 | 663646372 | Kara Pepping |
| 63331 | 663646373 | Kaiden Akersmontana |
| 63332 | 663646374 | Justina Hutchings |
| 63333 | 663646375 | Julissa Cardenas |
| 63334 | 663646376 | Kanji Wright |
| 63335 | 663646377 | Jusbel Frias |
| 63336 | 663646378 | Kareem Lomax |
| 63337 | 663646379 | Justina Neely |
| 63338 | 663646380 | Kara Wilson |
| 63339 | 663646381 | Kaitlyn Woodward |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 63340 | 663646382 | Julia Ainbinder |
| 63341 | 663646383 | Kanokwan Bishop |
| 63342 | 663646384 | Judith Salazar |
| 63343 | 663646385 | Karen Sitzes |
| 63344 | 663646386 | Kainan Simonds |
| 63345 | 663646387 | Kamryn Terveer |
| 63346 | 663646388 | Justin Martinez |
| 63347 | 663646389 | Michael Oberg |
| 63348 | 663646390 | Kalia Fountaine |
| 63349 | 663646391 | Kalpesh Kotadiya |
| 63350 | 663646392 | Jake Bednarczyk |
| 63351 | 663646393 | Deborah Matos |
| 63352 | 663646394 | Kareem Peoples |
| 63353 | 663646395 | Dylan Manley |
| 63354 | 663646396 | Matt Weiss |
| 63355 | 663646397 | Juan Terriquez |
| 63356 | 663646398 | Justin Goromaru |
| 63357 | 663646399 | Joe Dascenzi |
| 63358 | 663646400 | Jordan Leung |
| 63359 | 663646401 | Jorge Perez |
| 63360 | 663646402 | Julio Ramirez |
| 63361 | 663646403 | Justin Drew |
| 63362 | 663646404 | Julia Santiago |
| 63363 | 663646405 | Jovany Bahena |
| 63364 | 663646406 | Kaleena Kovach |
| 63365 | 663646407 | Kara Rodriguez |
| 63366 | 663646408 | Grady Jackson |
| 63367 | 663646409 | William Stanley |
| 63368 | 663646410 | Beatrice Beaubrun |
| 63369 | 663646411 | Dan Rothschild |
| 63370 | 663646412 | Karanveer Chahal |
| 63371 | 663646413 | Ravi Sawhney |
| 63372 | 663646414 | Karen Clark |
| 63373 | 663646415 | Kaitlyn England |
| 63374 | 663646416 | Kathryn Johnson |
| 63375 | 663646417 | Kathleen Riley |
| 63376 | 663646418 | Kate Walsh |
| 63377 | 663646419 | Katharine Quintanar |
| 63378 | 663646420 | Katherine Buss |
| 63379 | 663646421 | Kathleen Rizzo |
| 63380 | 663646422 | Kathryn Halterman |
| 63381 | 663646423 | Katherine Christensen |
| 63382 | 663646424 | Kassondra Farmer |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 63383 | 663646425 | Kate Patterson |
| 63384 | 663646426 | Kathryn Mongillo |
| 63385 | 663646427 | Kate Foray |
| 63386 | 663646428 | Kashunda Dockery |
| 63387 | 663646429 | Kathi Keller |
| 63388 | 663646430 | Karl Kruger |
| 63389 | 663646431 | Camron Arron |
| 63390 | 663646432 | Kathleen Baker |
| 63391 | 663646433 | Kathleen Hughes |
| 63392 | 663646434 | Keaton Rea |
| 63393 | 663646435 | Keith Werosh |
| 63394 | 663646436 | Jacob Payne |
| 63395 | 663646437 | Karim Nassef |
| 63396 | 663646438 | Keesha Hall |
| 63397 | 663646439 | Kari Olsen |
| 63398 | 663646440 | Kaya Zwick |
| 63399 | 663646441 | Kayla Currier |
| 63400 | 663646442 | Keanna Bell |
| 63401 | 663646443 | Kathryn Galvin |
| 63402 | 663646444 | Joseph Smyczynski |
| 63403 | 663646445 | Keith Leomo |
| 63404 | 663646446 | Kathy Prebble |
| 63405 | 663646447 | Elizabeth Hively |
| 63406 | 663646448 | Keisha Green |
| 63407 | 663646449 | Katrina Howard |
| 63408 | 663646450 | Conrad Chaffee |
| 63409 | 663646451 | Katrail Thomas |
| 63410 | 663646452 | Keitha Caldwell |
| 63411 | 663646453 | Karini Roman |
| 63412 | 663646454 | Katie Maley |
| 63413 | 663646455 | Kayla Spurgeon |
| 63414 | 663646456 | Kaylynn Neff |
| 63415 | 663646457 | Katherine Light |
| 63416 | 663646458 | Keith Petrovich |
| 63417 | 663646459 | Karim Dhanji |
| 63418 | 663646460 | Katie Trzeciak |
| 63419 | 663646461 | Emma J Strong |
| 63420 | 663646462 | Katie Dinning |
| 63421 | 663646463 | Jeff Shives |
| 63422 | 663646464 | Katie Schroeder |
| 63423 | 663646465 | Keia Mitchell |
| 63424 | 663646466 | Keeley Aulert |
| 63425 | 663646467 | Corey Amsler |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 63426 | 663646468 | Katie Miklos |
| 63427 | 663646469 | Jason Olchawa |
| 63428 | 663646470 | Daniel Bentpope |
| 63429 | 663646471 | Ashley Robinson |
| 63430 | 663646472 | Kc Carpenter |
| 63431 | 663646473 | Tajuan Beard |
| 63432 | 663646474 | Leslie Nance |
| 63433 | 663646475 | Keegan Walton |
| 63434 | 663646476 | Sandy Woods |
| 63435 | 663646477 | Kathleen Keene |
| 63436 | 663646478 | Keante Marshall |
| 63437 | 663646479 | Dino Dimaso |
| 63438 | 663646480 | Keilany Zena |
| 63439 | 663646481 | Virginia Layana |
| 63440 | 663646482 | Katie Martin |
| 63441 | 663646483 | Kayleigh Trent |
| 63442 | 663646484 | Kayleigh Pyatt |
| 63443 | 663646485 | Karim Yunis |
| 63444 | 663646486 | Keith Stewart |
| 63445 | 663646487 | Kassondra White |
| 63446 | 663646488 | Dana Lynn |
| 63447 | 663646489 | Karl Geiling |
| 63448 | 663646490 | Holly Quimby |
| 63449 | 663646491 | Aaron Cornwell |
| 63450 | 663646492 | Julia Bongiorno |
| 63451 | 663646493 | Kassandra Hilyard |
| 63452 | 663646494 | Justice Diamond |
| 63453 | 663646495 | Karina Leyva |
| 63454 | 663646496 | Katie Houston |
| 63455 | 663646497 | William Houston |
| 63456 | 663646498 | Nichole Carey |
| 63457 | 663646499 | Katherine Reynolds |
| 63458 | 663646500 | Jessica Traslavina |
| 63459 | 663646501 | Stacci Gray |
| 63460 | 663646502 | Shihlyn Moore |
| 63461 | 663646503 | Jesus Vasquez |
| 63462 | 663646504 | Katie Shay |
| 63463 | 663646505 | Justin Walker |
| 63464 | 663646506 | Danielle Alcorta |
| 63465 | 663646507 | Jesse Esquibel |
| 63466 | 663646508 | Steven Acree |
| 63467 | 663646509 | Matthew Simmons |
| 63468 | 663646510 | Jordan Sherman |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 63469 | 663646511 | Kacheri Glover |
| 63470 | 663646512 | Kennedy Miller |
| 63471 | 663646513 | Kelly Hearne |
| 63472 | 663646514 | Kelly Barlolong |
| 63473 | 663646515 | Kelsey Darezzo |
| 63474 | 663646516 | Kelsie Hernandez |
| 63475 | 663646517 | Kenny Mensah |
| 63476 | 663646518 | Kenneth Walker |
| 63477 | 663646519 | Kareem Wisdom |
| 63478 | 663646520 | Kennisha Banks |
| 63479 | 663646521 | Kelly Hunt |
| 63480 | 663646522 | Kellen Bell |
| 63481 | 663646523 | Kern Charles |
| 63482 | 663646524 | Kenya Howard |
| 63483 | 663646525 | Kelly Taggart |
| 63484 | 663646526 | Kelvin Woo |
| 63485 | 663646527 | Raven Souther |
| 63486 | 663646528 | Kelly Oshea |
| 63487 | 663646529 | Kelli Ozug |
| 63488 | 663646530 | Kenny Tran |
| 63489 | 663646531 | Kenneth Robinson |
| 63490 | 663646532 | Kathleen Meyers |
| 63491 | 663646533 | Joseph Franz |
| 63492 | 663646534 | Kenneth Tobar |
| 63493 | 663646535 | Kevin Zetts |
| 63494 | 663646536 | Kelly Bell |
| 63495 | 663646537 | Kelley Lasseigne |
| 63496 | 663646538 | Kawana Gant |
| 63497 | 663646539 | Kelly Masters |
| 63498 | 663646540 | Jennifer Kennedy |
| 63499 | 663646541 | Kenneth Edwards |
| 63500 | 663646542 | Sean Thomas |
| 63501 | 663646543 | Ken Shuckerow |
| 63502 | 663646544 | Latoya Thomas |
| 63503 | 663646545 | Kelly Rentner |
| 63504 | 663646546 | Caleb Patton |
| 63505 | 663646547 | Kelly Moreland |
| 63506 | 663646548 | Kenneth Barnville |
| 63507 | 663646549 | Antonia Nosal |
| 63508 | 663646550 | Alonzo Waheed |
| 63509 | 663646551 | Kang Steve |
| 63510 | 663646552 | Kelsey Linklater |
| 63511 | 663646553 | Kellen Dengler |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 63512 | 663646554 | Kristee Bylls |
| 63513 | 663646555 | Jared Kaecker |
| 63514 | 663646556 | Angela Van Vuren |
| 63515 | 663646557 | Ryan Briggs |
| 63516 | 663646558 | Danny Stevenson |
| 63517 | 663646559 | James Stanley |
| 63518 | 663646560 | Ronny Mikha |
| 63519 | 663646561 | Katherine Hu |
| 63520 | 663646562 | Mary Claire Murphy |
| 63521 | 663646563 | Cynthea Stradley |
| 63522 | 663646564 | Derrick Dover |
| 63523 | 663646565 | Kevin Campbell |
| 63524 | 663646566 | Amber Landers |
| 63525 | 663646567 | Andrew Sanger |
| 63526 | 663646568 | Zayne Rowland |
| 63527 | 663646569 | Braden Curtis |
| 63528 | 663646570 | Benny Hiwatig |
| 63529 | 663646571 | Daniel Janociak |
| 63530 | 663646572 | Jason Yee |
| 63531 | 663646573 | Evan Meyer |
| 63532 | 663646574 | Dwayne Gibson |
| 63533 | 663646575 | Bradley Barry |
| 63534 | 663646576 | Andrew Griffin |
| 63535 | 663646577 | Katie Blais |
| 63536 | 663646578 | Becky Chandler |
| 63537 | 663646579 | Stephanie Harvel |
| 63538 | 663646580 | Sam Chiet |
| 63539 | 663646581 | Kahlil Young |
| 63540 | 663646582 | Colton Belfils |
| 63541 | 663646583 | David Seuling |
| 63542 | 663646584 | Brandon Smith |
| 63543 | 663646585 | Anna Johnson |
| 63544 | 663646586 | Reese Mccord |
| 63545 | 663646587 | Theodore Harkness |
| 63546 | 663646588 | Jessica Abrams |
| 63547 | 663646589 | Paul Messerschmidt |
| 63548 | 663646590 | Jarrin Stokes |
| 63549 | 663646591 | Javier Alba |
| 63550 | 663646592 | Greg Mavissakalian |
| 63551 | 663646593 | Iyad Nahhas |
| 63552 | 663646594 | Jacob Asbell |
| 63553 | 663646595 | Frankie Rodriguez |
| 63554 | 663646596 | David Harrison |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 63555 | 663646597 | Bobby Berry |
| 63556 | 663646598 | Brandon Bump |
| 63557 | 663646599 | Menachem Goldfarb |
| 63558 | 663646600 | Meghan Duong |
| 63559 | 663646601 | Alicia Valdez |
| 63560 | 663646602 | Yoselyn Carrasco |
| 63561 | 663646603 | Dale Krynak |
| 63562 | 663646604 | Gregg Sperling |
| 63563 | 663646605 | David Horowitz |
| 63564 | 663646606 | Sean Santa |
| 63565 | 663646607 | Ian Zang |
| 63566 | 663646608 | Jose Aparicio |
| 63567 | 663646609 | Lisa Jarrett |
| 63568 | 663646610 | Russell Anzalone |
| 63569 | 663646611 | Amanda Kint |
| 63570 | 663646612 | Brenda Gutierrez |
| 63571 | 663646613 | Alice Brenner |
| 63572 | 663646614 | Deb Eagan |
| 63573 | 663646615 | Frank Beiriger |
| 63574 | 663646616 | John Aron |
| 63575 | 663646617 | David Rinehart |
| 63576 | 663646618 | Vaheeda Rashid |
| 63577 | 663646619 | Jacqueline Kwapisz |
| 63578 | 663646620 | Kyle Chubb |
| 63579 | 663646621 | Briana Whitehead |
| 63580 | 663646622 | Jean Joseph |
| 63581 | 663646623 | David Fuhr |
| 63582 | 663646624 | Broderick Knowles |
| 63583 | 663646625 | Jasmine Murdock |
| 63584 | 663646626 | Tom Bates |
| 63585 | 663646627 | Dawn Soto |
| 63586 | 663646628 | Michelle Cunningham |
| 63587 | 663646629 | Heather Edwards |
| 63588 | 663646630 | Sun Sutar |
| 63589 | 663646631 | Teija Champ |
| 63590 | 663646632 | David Brown |
| 63591 | 663646633 | Caryn Arsta |
| 63592 | 663646634 | Logan Scott |
| 63593 | 663646635 | Hailey O'Born |
| 63594 | 663646636 | Cynthia Beniquez |
| 63595 | 663646637 | Michael Bowling |
| 63596 | 663646638 | Madison Coleman |
| 63597 | 663646639 | Jessica Cole |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 63598 | 663646640 | Dallas Hebert |
| 63599 | 663646641 | Carmiela Fleischer |
| 63600 | 663646642 | Adam Bergstrom |
| 63601 | 663646643 | David Martin |
| 63602 | 663646644 | Ethan Michael |
| 63603 | 663646645 | Jessica Sides |
| 63604 | 663646646 | Cynthia Gallegos |
| 63605 | 663646647 | Megan Rappeport |
| 63606 | 663646648 | Patricia Brown |
| 63607 | 663646649 | Naomi Piercefield |
| 63608 | 663646650 | Dennis Tadin |
| 63609 | 663646651 | Michael Talbot |
| 63610 | 663646652 | Dawn Collier |
| 63611 | 663646653 | Joe Spengel |
| 63612 | 663646654 | Doreen Major |
| 63613 | 663646655 | Donjuan Vance |
| 63614 | 663646656 | Diego Lorenzana |
| 63615 | 663646657 | Dominique Ballard |
| 63616 | 663646658 | Sarosh Ahmad |
| 63617 | 663646659 | Dionntae Irvin |
| 63618 | 663646660 | Dmitriy Vaynshteyn |
| 63619 | 663646661 | Donna Burica |
| 63620 | 663646662 | Dominic Althoff |
| 63621 | 663646663 | Devale Alsup |
| 63622 | 663646664 | D J Piper |
| 63623 | 663646665 | Deon Comer-Jones |
| 63624 | 663646666 | Dezire Jones |
| 63625 | 663646667 | Mystery Davis |
| 63626 | 663646668 | Donald Crews |
| 63627 | 663646669 | Dominic Cheski |
| 63628 | 663646670 | Tichina Thompson |
| 63629 | 663646671 | Diamond Sullivan |
| 63630 | 663646672 | Derrick Leon |
| 63631 | 663646673 | Doris Miller |
| 63632 | 663646674 | Diego Alvarez Molina |
| 63633 | 663646675 | Diego Alarcon |
| 63634 | 663646676 | Michael Blumenfeld |
| 63635 | 663646677 | Donald Storey |
| 63636 | 663646678 | Joe Annabi |
| 63637 | 663646679 | Devan Ivaska |
| 63638 | 663646680 | Desmond Baptiste |
| 63639 | 663646681 | Deonte Rowell |
| 63640 | 663646682 | Derick Brown Jr |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 63641 | 663646683 | Devonte Roberts |
| 63642 | 663646684 | Diamond Williams |
| 63643 | 663646685 | Devin Kopas |
| 63644 | 663646686 | Donna Parrillo |
| 63645 | 663646687 | Dina L Scognamiglio |
| 63646 | 663646688 | Devin Lang |
| 63647 | 663646689 | Diana Doty |
| 63648 | 663646690 | Dmitry Espinoza |
| 63649 | 663646691 | Devanee Gacula |
| 63650 | 663646692 | Donald Reding |
| 63651 | 663646693 | Makiah Dallas |
| 63652 | 663646694 | Derek Kuhn |
| 63653 | 663646695 | Donna Coleman |
| 63654 | 663646696 | David Jacobson |
| 63655 | 663646697 | Dishman Donna |
| 63656 | 663646698 | Dominique Norris |
| 63657 | 663646699 | Derek Stienmetz |
| 63658 | 663646700 | Kenitra Russell |
| 63659 | 663646701 | Deonna Smith |
| 63660 | 663646702 | Jonviette Lawrence |
| 63661 | 663646703 | Dmitry Volovik |
| 63662 | 663646704 | Gabriela Lawrence |
| 63663 | 663646705 | Diemtram Nguyen |
| 63664 | 663646706 | Domenic Saracina |
| 63665 | 663646707 | Dexster Wilson |
| 63666 | 663646708 | Donna Elizondo |
| 63667 | 663646709 | Devin Mangan |
| 63668 | 663646710 | Yohanis Wondimu |
| 63669 | 663646711 | Amanda Jolly |
| 63670 | 663646712 | Ryan Swanson |
| 63671 | 663646713 | Dimitar Ashikov |
| 63672 | 663646714 | Dianne Niemeyer |
| 63673 | 663646715 | Brian Hobson |
| 63674 | 663646716 | Kevin Bates |
| 63675 | 663646717 | Kari Jones |
| 63676 | 663646718 | Desiree Proano |
| 63677 | 663646719 | Dorothy Schultz |
| 63678 | 663646720 | Deven Arora-Phraviseth |
| 63679 | 663646721 | Jared Stanley |
| 63680 | 663646722 | Madison Costan |
| 63681 | 663646723 | Derek Doeing |
| 63682 | 663646724 | Michael Balsamo |
| 63683 | 663646725 | Vincent Battaglia |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 63684 | 663646726 | Crissy Poston |
| 63685 | 663646727 | Nayyirah Shariff |
| 63686 | 663646728 | Dominique Edwards |
| 63687 | 663646729 | Donna Mabey |
| 63688 | 663646730 | Don Alba |
| 63689 | 663646731 | Mark Snyder |
| 63690 | 663646732 | Danielle Trent |
| 63691 | 663646733 | Cindy Nam |
| 63692 | 663646734 | Kristina Cameron |
| 63693 | 663646735 | Dezzion Turner |
| 63694 | 663646736 | Donna Khuu |
| 63695 | 663646737 | Belle Bowker |
| 63696 | 663646738 | Donald Myers |
| 63697 | 663646739 | Syed Nazimuddin |
| 63698 | 663646740 | Quinn Zimmerman |
| 63699 | 663646741 | Randy Curll |
| 63700 | 663646742 | Jacqueline Zou |
| 63701 | 663646743 | Don Cuddihee |
| 63702 | 663646744 | Marius Haynes |
| 63703 | 663646745 | James Tiner |
| 63704 | 663646746 | Deshawna Walker |
| 63705 | 663646747 | Richard Colon |
| 63706 | 663646748 | Syed Ahmad |
| 63707 | 663646749 | Colleen Leeders |
| 63708 | 663646750 | Konstantinos Bakas |
| 63709 | 663646751 | Richard Carson |
| 63710 | 663646752 | Derick Phillips |
| 63711 | 663646753 | Danielle Coleman |
| 63712 | 663646754 | Gabriel Maltese |
| 63713 | 663646755 | Joseph Zablocki |
| 63714 | 663646756 | Sarah Small |
| 63715 | 663646757 | Ananyaa Ravi |
| 63716 | 663646758 | Dianne Wierenga |
| 63717 | 663646759 | Romie Patterson |
| 63718 | 663646760 | Marcus Baker |
| 63719 | 663646761 | Manuel Escobar |
| 63720 | 663646762 | Landon Proctor |
| 63721 | 663646763 | Leaux Elstad |
| 63722 | 663646764 | Justin Seitz |
| 63723 | 663646765 | Sam Morris |
| 63724 | 663646766 | Deanna Isa |
| 63725 | 663646767 | Deterrio Bain |
| 63726 | 663646768 | Sydney Young |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 63727 | 663646769 | Devin Green |
| 63728 | 663646770 | Barbara Quiros |
| 63729 | 663646771 | Roy Brockmeier |
| 63730 | 663646772 | Kara Fulton |
| 63731 | 663646773 | Tereka Chance |
| 63732 | 663646774 | Robert Poley |
| 63733 | 663646775 | Crystal Forrest |
| 63734 | 663646776 | Haley Burgason |
| 63735 | 663646777 | Doris Short |
| 63736 | 663646778 | Detra Cummings |
| 63737 | 663646779 | Pablo Perez |
| 63738 | 663646780 | Terry Wolfrey |
| 63739 | 663646781 | Brandi Anderson |
| 63740 | 663646782 | Brenda Roush |
| 63741 | 663646783 | Dawnn Petersen |
| 63742 | 663646784 | Orlando Lopez |
| 63743 | 663646785 | Zac Terry |
| 63744 | 663646786 | Cassidy Hunsinger |
| 63745 | 663646787 | Andrew Yawn |
| 63746 | 663646788 | Bradley Yencer |
| 63747 | 663646789 | Jordan Stansfield |
| 63748 | 663646790 | Desiree Groves |
| 63749 | 663646791 | Keyerra Williams |
| 63750 | 663646792 | Marycella Dumlao |
| 63751 | 663646793 | Cinnamon Andrews-Dejavanne |
| 63752 | 663646794 | Zechariah Young |
| 63753 | 663646795 | Cody Johnson |
| 63754 | 663646796 | Dominick Allen |
| 63755 | 663646797 | Andrew Tran |
| 63756 | 663646798 | Elizabeth Velazquez |
| 63757 | 663646799 | Dillon Moore |
| 63758 | 663646800 | Seanelle Mcdonnell |
| 63759 | 663646801 | Catherine Outer |
| 63760 | 663646802 | Mary Moore |
| 63761 | 663646803 | Mark Grzybowski |
| 63762 | 663646804 | Autumn Gray |
| 63763 | 663646805 | Laurent Alexander |
| 63764 | 663646806 | Amy Chaudhary |
| 63765 | 663646807 | Dora Gonzalez |
| 63766 | 663646808 | Josh Martin |
| 63767 | 663646809 | Scott Thompson |
| 63768 | 663646810 | Kelly Taylor |
| 63769 | 663646811 | Dave Byrd |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 63770 | 663646812 | Matthew Wazlowski |
| 63771 | 663646813 | John Silvestro |
| 63772 | 663646814 | Dustin Thompson |
| 63773 | 663646815 | Kevin Tucker |
| 63774 | 663646816 | Madison Deal |
| 63775 | 663646817 | Ian Gilhooly |
| 63776 | 663646818 | James Watkins |
| 63777 | 663646819 | Craig Watson |
| 63778 | 663646820 | John Monacelli |
| 63779 | 663646821 | Ishan Jain |
| 63780 | 663646822 | Kyle Elwell |
| 63781 | 663646823 | Cynthia Hawk |
| 63782 | 663646824 | Jordan Gibbs |
| 63783 | 663646825 | Lorenzo Quintana |
| 63784 | 663646826 | Ryan Chang |
| 63785 | 663646827 | Brandon Bear |
| 63786 | 663646828 | Shawn Ashby Haines |
| 63787 | 663646829 | Franklin Orozco |
| 63788 | 663646830 | Lindsey Charles |
| 63789 | 663646831 | Jonathon Cook |
| 63790 | 663646832 | Marc Perkel |
| 63791 | 663646833 | Felicia Mcmahan |
| 63792 | 663646834 | David Mchugh |
| 63793 | 663646835 | Darrick Rayburn |
| 63794 | 663646836 | Deanne Ashford |
| 63795 | 663646837 | Collin Baker |
| 63796 | 663646838 | Marshall Williams |
| 63797 | 663646839 | Lc Reese |
| 63798 | 663646840 | Lisa Henderson |
| 63799 | 663646841 | Peter Herrmann |
| 63800 | 663646842 | Samantha Hill |
| 63801 | 663646843 | Stacy Gilmer |
| 63802 | 663646844 | Brenden Monroe |
| 63803 | 663646845 | Ankesh Pratap |
| 63804 | 663646846 | Tyler Kerns |
| 63805 | 663646847 | Jeffrey Trares |
| 63806 | 663646848 | Timothy Nelson |
| 63807 | 663646849 | Cooper Deupree |
| 63808 | 663646850 | Andrew Torres |
| 63809 | 663646851 | Jacob Helms |
| 63810 | 663646852 | Justin Borns |
| 63811 | 663646853 | Micah Vanella |
| 63812 | 663646854 | Chad Smith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 63813 | 663646855 | Marcus Parrish |
| 63814 | 663646856 | Adam Abou-Nasr |
| 63815 | 663646857 | Oddbjorn Litlabo |
| 63816 | 663646858 | Michael He |
| 63817 | 663646859 | Shane Mookram |
| 63818 | 663646860 | Jessica Harris |
| 63819 | 663646861 | Steven Brucato |
| 63820 | 663646862 | Sami D'Amico |
| 63821 | 663646863 | Loleta Turner |
| 63822 | 663646864 | Octavie Allen-Carter |
| 63823 | 663646865 | Angelia Ballard |
| 63824 | 663646866 | Michele Woodard |
| 63825 | 663646867 | Jesse Dong |
| 63826 | 663646868 | Jason Furnas |
| 63827 | 663646869 | Nicholas Hendrickson |
| 63828 | 663646870 | Rose Demarco |
| 63829 | 663646871 | Erica Razo Daniels |
| 63830 | 663646872 | Phil Pinson |
| 63831 | 663646873 | Anniegrace Brandt |
| 63832 | 663646874 | Trevor Baker |
| 63833 | 663646875 | Webster Olson |
| 63834 | 663646876 | David Carter |
| 63835 | 663646877 | Venkata Avaneesh Narla |
| 63836 | 663646878 | Priyanka Vohra |
| 63837 | 663646879 | Leonard Williams |
| 63838 | 663646880 | Tina Marie Brackett |
| 63839 | 663646881 | Erica Ford |
| 63840 | 663646882 | Tim Long |
| 63841 | 663646883 | Matthew Chan |
| 63842 | 663646884 | Lauren Mcdonald |
| 63843 | 663646885 | Curtis Fizer |
| 63844 | 663646886 | Juan Payes |
| 63845 | 663646887 | Michael Ewing |
| 63846 | 663646888 | Erich Laufer |
| 63847 | 663646889 | Amy Reinke |
| 63848 | 663646890 | Ty Mcbride |
| 63849 | 663646891 | Ellyn Antonicelli |
| 63850 | 663646892 | John Bender |
| 63851 | 663646893 | Andrew Woodhous |
| 63852 | 663646894 | Andrea Brown |
| 63853 | 663646895 | Eddie Espinoza |
| 63854 | 663646896 | Sebastian Medina |
| 63855 | 663646897 | Jakob Ramnes |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 63856 | 663646898 | Debra Gerts |
| 63857 | 663646899 | Michelle Wallace |
| 63858 | 663646900 | Benjamin Vincent |
| 63859 | 663646901 | Delorise Brown |
| 63860 | 663646902 | Josue Polanco |
| 63861 | 663646903 | Heaven Toussaint |
| 63862 | 663646904 | Andrea Marrin |
| 63863 | 663646905 | Nichelle Kelly |
| 63864 | 663646906 | Sally Chan |
| 63865 | 663646907 | Evan Anderson |
| 63866 | 663646908 | Caleb Williams |
| 63867 | 663646909 | David Nguyen |
| 63868 | 663646910 | Latonya Oliver |
| 63869 | 663646911 | Ryan White |
| 63870 | 663646912 | Amber Holley |
| 63871 | 663646913 | Allison Vidales |
| 63872 | 663646914 | Lance Killian |
| 63873 | 663646915 | Shaw Ketels |
| 63874 | 663646916 | Jeremy Reder |
| 63875 | 663646917 | Nonya Robinson |
| 63876 | 663646918 | Chris Reategui |
| 63877 | 663646919 | Amber Hadley |
| 63878 | 663646920 | Mario Figueroa |
| 63879 | 663646921 | Ahmed Hanafy |
| 63880 | 663646922 | Al Minnick |
| 63881 | 663646923 | Cierra Frantz |
| 63882 | 663646924 | Cory Patterson |
| 63883 | 663646925 | Michael Carlile |
| 63884 | 663646926 | Shiva Bridgemohan |
| 63885 | 663646927 | Simon Greene |
| 63886 | 663646928 | Andrew Scott |
| 63887 | 663646929 | Darek Lau |
| 63888 | 663646930 | Joshua Friedman |
| 63889 | 663646931 | Nicholas Nelson |
| 63890 | 663646932 | Josie Carden |
| 63891 | 663646933 | Thomas Schisler |
| 63892 | 663646934 | Mi Nam Choe |
| 63893 | 663646935 | Adam Rude |
| 63894 | 663646936 | Ronald Malott |
| 63895 | 663646937 | Michael Barber |
| 63896 | 663646938 | Maxwell Muensterman |
| 63897 | 663646939 | John Murphy |
| 63898 | 663646940 | Arron Ross |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 63899 | 663646941 | Cody Vierra |
| 63900 | 663646942 | David Blankenship |
| 63901 | 663646943 | Joseph Mcconnell |
| 63902 | 663646944 | Steve Espinoza |
| 63903 | 663646945 | Harrison Phan |
| 63904 | 663646946 | Cheryl Gulley |
| 63905 | 663646947 | Bryan Burchett |
| 63906 | 663646948 | Cayce Biggerstaff |
| 63907 | 663646949 | Caleb Escamilla |
| 63908 | 663646950 | Moises Altamirano |
| 63909 | 663646951 | John Leitz |
| 63910 | 663646952 | Bill Long |
| 63911 | 663646953 | Stephanie Ma |
| 63912 | 663646954 | Dana Englestein |
| 63913 | 663646955 | Regina Garth |
| 63914 | 663646956 | Matthew Jastremski |
| 63915 | 663646957 | Katy Lyons |
| 63916 | 663646958 | Matthew Williams |
| 63917 | 663646959 | Summer Dewerdt |
| 63918 | 663646960 | Kimberly Teisher |
| 63919 | 663646961 | Deandra Lee |
| 63920 | 663646962 | Equasha Maronie |
| 63921 | 663646963 | Benjamin Phillips |
| 63922 | 663646964 | Deirdre Varela |
| 63923 | 663646965 | Gricelyz Montanez |
| 63924 | 663646966 | Karl Ray |
| 63925 | 663646967 | Pat Pemberton |
| 63926 | 663646968 | Darby Shepherd |
| 63927 | 663646969 | Wilson Mack |
| 63928 | 663646970 | Nikita Kramar |
| 63929 | 663646971 | David Lockhart |
| 63930 | 663646972 | Royston Earl |
| 63931 | 663646973 | Ellen Pancake |
| 63932 | 663646974 | Amber Gohn |
| 63933 | 663646975 | Jason Nguyen |
| 63934 | 663646976 | Jay-R Escalante |
| 63935 | 663646977 | Nathan Wright |
| 63936 | 663646978 | Edward Willis |
| 63937 | 663646979 | Yehuda Mann |
| 63938 | 663646980 | Justin Menner |
| 63939 | 663646981 | Hans Vermy |
| 63940 | 663646982 | Salvador Cadenas |
| 63941 | 663646983 | Tari Harden |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 63942 | 663646984 | Brandon Hammond |
| 63943 | 663646985 | Christina Khorn |
| 63944 | 663646986 | Malia Cordero |
| 63945 | 663646987 | Dustin West |
| 63946 | 663646988 | Kelsey Huang |
| 63947 | 663646989 | James Lloyd |
| 63948 | 663646990 | Hilary Hennon |
| 63949 | 663646991 | Tonneli Gruetter |
| 63950 | 663646992 | Jose Urias |
| 63951 | 663646993 | Anthony Ayala |
| 63952 | 663646994 | Landon Groves |
| 63953 | 663646995 | Sam Osano |
| 63954 | 663646996 | Amity Ward |
| 63955 | 663646997 | Joseph Soria |
| 63956 | 663646998 | Sara Rodriguez |
| 63957 | 663646999 | Nicole Lang |
| 63958 | 663647000 | Ron Payne |
| 63959 | 663647001 | Alexsei Modrak |
| 63960 | 663647002 | Benjamin Rathe |
| 63961 | 663647003 | Jacob Broadbent |
| 63962 | 663647004 | Mandy Buitron |
| 63963 | 663647005 | Chad Hull |
| 63964 | 663647006 | Sean Mccaughan |
| 63965 | 663647007 | Emily Argentine |
| 63966 | 663647008 | Cheryl Corbin |
| 63967 | 663647009 | Nathan Scarritt |
| 63968 | 663647010 | Jasmine Burl |
| 63969 | 663647011 | William Sells |
| 63970 | 663647012 | Francine Shelton |
| 63971 | 663647013 | Jesse Segall |
| 63972 | 663647014 | Rachel Neal |
| 63973 | 663647015 | Jaya Sai Karanam |
| 63974 | 663647016 | Daniel Perez |
| 63975 | 663647017 | Joshua Herron |
| 63976 | 663647018 | Carlos Aguilar |
| 63977 | 663647019 | Jacob Pressley |
| 63978 | 663647020 | Michael Arrigo |
| 63979 | 663647021 | Elizabeth Waltz-Geib |
| 63980 | 663647022 | Courtney Wirrick |
| 63981 | 663647023 | Grady O'Donnell |
| 63982 | 663647024 | Cole Canilao |
| 63983 | 663647025 | Eric Cox |
| 63984 | 663647026 | Chris Rennaker |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 63985 | 663647027 | Bryn Hobson |
| 63986 | 663647028 | Mona Sharma |
| 63987 | 663647029 | Xavier Doolittle |
| 63988 | 663647030 | Will Reilly |
| 63989 | 663647031 | Alofaaga Toiaivao |
| 63990 | 663647032 | Luke Tegtmeier |
| 63991 | 663647033 | Colin Burridge |
| 63992 | 663647034 | Dillon Troxell |
| 63993 | 663647035 | Thomas Guggenberger |
| 63994 | 663647036 | Matt Wright |
| 63995 | 663647037 | Jordan Greenfield |
| 63996 | 663647038 | Casie Brooks |
| 63997 | 663647039 | Ryan Baker |
| 63998 | 663647040 | Luciano Restituyo Jr |
| 63999 | 663647041 | Beth Greenfield |
| 64000 | 663647042 | Stephen Dobbs |
| 64001 | 663647043 | David Li |
| 64002 | 663647044 | Joe Burkhart |
| 64003 | 663647045 | Seth Kirk |
| 64004 | 663647046 | Dana Middleton |
| 64005 | 663647047 | Judy Swaw |
| 64006 | 663647048 | Brandon Mcglumphy |
| 64007 | 663647049 | Mark Nelson |
| 64008 | 663647050 | Kevon Harris |
| 64009 | 663647051 | Jazmine Arrington |
| 64010 | 663647052 | Mark Tewers |
| 64011 | 663647053 | Doug Lim |
| 64012 | 663647054 | Nafees Ahmed |
| 64013 | 663647055 | Simeon Srebrov |
| 64014 | 663647056 | Timothy Chaffin |
| 64015 | 663647057 | Jeremy Francis |
| 64016 | 663647058 | Tonya Troup |
| 64017 | 663647059 | Dryius Allen |
| 64018 | 663647060 | Akil Baruti |
| 64019 | 663647061 | Rick Krutilla |
| 64020 | 663647062 | Rebecca Spivack |
| 64021 | 663647063 | Alessandro Petrini |
| 64022 | 663647064 | Grant Marshall |
| 64023 | 663647065 | Chancellor Campbell |
| 64024 | 663647066 | Kyle Ewing |
| 64025 | 663647067 | Stephanie Morris |
| 64026 | 663647068 | Patrick Reed-Lehman |
| 64027 | 663647069 | Steve Joh |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 64028 | 663647070 | Christopher Knapp |
| 64029 | 663647071 | Jared Hall |
| 64030 | 663647072 | Robert Balk |
| 64031 | 663647073 | Steven Brown |
| 64032 | 663647074 | Sean Williamson |
| 64033 | 663647075 | Casey Washington |
| 64034 | 663647076 | Cole Daigneault |
| 64035 | 663647077 | Patricia Reese |
| 64036 | 663647078 | Barbara Ross |
| 64037 | 663647079 | Robert Nelson |
| 64038 | 663647080 | Andrew Simiskey |
| 64039 | 663647081 | Nicholas Papillon |
| 64040 | 663647082 | Angela Day |
| 64041 | 663647083 | Celeste Stepp |
| 64042 | 663647084 | Vanessa Reyes |
| 64043 | 663647085 | Nancy Sanawar |
| 64044 | 663647086 | Tracy Kendrick |
| 64045 | 663647087 | Christine Riley |
| 64046 | 663647088 | Christopher Clemons |
| 64047 | 663647089 | Miyonna Grove |
| 64048 | 663647090 | Matt Menzies |
| 64049 | 663647091 | Paula Thompson |
| 64050 | 663647092 | Stephanie Jackson |
| 64051 | 663647093 | Christian Gomez |
| 64052 | 663647094 | Kamani Harris |
| 64053 | 663647095 | Maria Aclaro |
| 64054 | 663647096 | Colton Gardner |
| 64055 | 663647097 | Dan Kmieciak |
| 64056 | 663647098 | Jack Rafter |
| 64057 | 663647099 | Celeste Wachowski |
| 64058 | 663647100 | Edward Sligh |
| 64059 | 663647101 | Japhe Jelks |
| 64060 | 663647102 | Yuxian Li |
| 64061 | 663647103 | Kyle Mcdowell |
| 64062 | 663647104 | Callum Fraser-Sharp |
| 64063 | 663647105 | Nick Honetschlager |
| 64064 | 663647106 | Natasha Amos |
| 64065 | 663647107 | Habacuc Orozco |
| 64066 | 663647108 | Lindsey Norden |
| 64067 | 663647109 | Caleb Tucker |
| 64068 | 663647110 | Dillon O'Gara |
| 64069 | 663647111 | Jasmine Reeves |
| 64070 | 663647112 | Luis Diaz |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 64071 | 663647113 | Carmen Holland |
| 64072 | 663647114 | Eric Bryant |
| 64073 | 663647115 | Victoria Allen |
| 64074 | 663647116 | Hussien Elgabry |
| 64075 | 663647117 | Julienne Farrington |
| 64076 | 663647118 | Andrew Brewer |
| 64077 | 663647119 | Mark Norris |
| 64078 | 663647120 | Marcquell Smith |
| 64079 | 663647121 | Madeleine Senko |
| 64080 | 663647122 | Chris Carriveau |
| 64081 | 663647123 | Nick Barnhill |
| 64082 | 663647124 | Brandon Baldeshwiler |
| 64083 | 663647125 | Eric Casey |
| 64084 | 663647126 | Brandon Henry |
| 64085 | 663647127 | Konner Mootz |
| 64086 | 663647128 | Nicholas Cain |
| 64087 | 663647129 | Shawn Barto |
| 64088 | 663647130 | Alaa Ahmed |
| 64089 | 663647131 | Seth Wood |
| 64090 | 663647132 | Randi Wiggins |
| 64091 | 663647133 | Moses Pan |
| 64092 | 663647134 | Alexander Finger |
| 64093 | 663647135 | Rachael Longo |
| 64094 | 663647136 | James Sanders |
| 64095 | 663647137 | Shawn Nee |
| 64096 | 663647138 | Em Reishus |
| 64097 | 663647139 | Jill Nee |
| 64098 | 663647140 | Ricky Price |
| 64099 | 663647141 | Anne Paul |
| 64100 | 663647142 | Domonic Garcia |
| 64101 | 663647143 | Thomas Curran |
| 64102 | 663647144 | Sean Moynihan |
| 64103 | 663647145 | Kane Justus |
| 64104 | 663647146 | Brandon Scales |
| 64105 | 663647147 | Gabriel Trillana |
| 64106 | 663647148 | Anthony Ross |
| 64107 | 663647149 | Chris Jeter |
| 64108 | 663647150 | Allisya Mullins |
| 64109 | 663647151 | Ryan Thompson |
| 64110 | 663647152 | Thomas Mleko |
| 64111 | 663647153 | John Blanchard |
| 64112 | 663647154 | Neal Valley |
| 64113 | 663647155 | Andrew Hines |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 64114 | 663647156 | Austen Haymond |
| 64115 | 663647157 | Madeline Torres-Diaz |
| 64116 | 663647158 | Madison Durham |
| 64117 | 663647159 | Hannah Wong |
| 64118 | 663647160 | Nicholas Savage |
| 64119 | 663647161 | Ion Buzdugan |
| 64120 | 663647162 | Kawika Marko |
| 64121 | 663647163 | Samuel Schnepp |
| 64122 | 663647164 | Rj Pixley |
| 64123 | 663647165 | Alex Bryant |
| 64124 | 663647166 | Bilguun Azjargalbayar |
| 64125 | 663647167 | Barbara Chandler |
| 64126 | 663647168 | Ashley Winn |
| 64127 | 663647169 | Allen Leiyoung |
| 64128 | 663647170 | Sean Anderson |
| 64129 | 663647171 | Peter Brown |
| 64130 | 663647172 | Peter Newbegin |
| 64131 | 663647173 | Becky Long |
| 64132 | 663647174 | Michael Love |
| 64133 | 663647175 | Kymberlyn Warner |
| 64134 | 663647176 | Josh Hunter |
| 64135 | 663647177 | Regina Threewitt |
| 64136 | 663647178 | Peter Englert |
| 64137 | 663647179 | Adam Bonar |
| 64138 | 663647180 | John-Craig Borman |
| 64139 | 663647181 | Kyle Bolyard |
| 64140 | 663647182 | Diego Murillo |
| 64141 | 663647183 | Mallory Fifer |
| 64142 | 663647184 | Sage Maier |
| 64143 | 663647185 | Abhinay Pradhan |
| 64144 | 663647186 | Isaac Meyer |
| 64145 | 663647187 | Stephen Tucker |
| 64146 | 663647188 | Michael Hopkins |
| 64147 | 663647189 | Ian Wilson |
| 64148 | 663647190 | Justin Helm |
| 64149 | 663647191 | Kyle Okiec |
| 64150 | 663647192 | Jia Lin-Bothe |
| 64151 | 663647193 | Michael Alvarez |
| 64152 | 663647194 | Taylor Burby |
| 64153 | 663647195 | Sheila Ulku |
| 64154 | 663647196 | Mat Baxt |
| 64155 | 663647197 | James Shaw |
| 64156 | 663647198 | Tracey Johnson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 64157 | 663647199 | Danny Poon |
| 64158 | 663647200 | David Witte |
| 64159 | 663647201 | Carson Crosley |
| 64160 | 663647202 | Joshua Phillips |
| 64161 | 663647203 | Radoslaw Mazur |
| 64162 | 663647204 | Siobhan Hill |
| 64163 | 663647205 | Morgan Squiers |
| 64164 | 663647206 | Eduardo Sanchez |
| 64165 | 663647207 | Elvin Fletes |
| 64166 | 663647208 | Vincent O'Neill |
| 64167 | 663647209 | Dahlia Thomas |
| 64168 | 663647210 | Annie Norman |
| 64169 | 663647211 | Carlos Vilchis |
| 64170 | 663647212 | Nelson Cheung |
| 64171 | 663647213 | Herminio Cardona |
| 64172 | 663647214 | Benjamin Augustine |
| 64173 | 663647215 | Cara Dalcanton |
| 64174 | 663647216 | Rishab Oberoi |
| 64175 | 663647217 | Jonathan Leon |
| 64176 | 663647218 | Steven Cheng |
| 64177 | 663647219 | Alec Jackson |
| 64178 | 663647220 | Basem Istanbouli |
| 64179 | 663647221 | Rodney Wright |
| 64180 | 663647222 | Anna Freese |
| 64181 | 663647223 | Robert Carlock |
| 64182 | 663647224 | Sebastian Serrano |
| 64183 | 663647225 | Ethan Tawney |
| 64184 | 663647226 | Eliane Biester |
| 64185 | 663647227 | Kenneth Merced |
| 64186 | 663647228 | Sean Hussey |
| 64187 | 663647229 | James Reinboldt |
| 64188 | 663647230 | Benjamin Jia |
| 64189 | 663647231 | Akeya Glover |
| 64190 | 663647232 | Pedro Guzman |
| 64191 | 663647233 | Josh Diggs |
| 64192 | 663647234 | Mercer Cicero |
| 64193 | 663647235 | Travis Peterson |
| 64194 | 663647236 | Yolanda Brown |
| 64195 | 663647237 | Bernnie Gomez |
| 64196 | 663647238 | Emanuel Valentin Alvarez |
| 64197 | 663647239 | Uriah Jaklich |
| 64198 | 663647240 | Winston Kelsey |
| 64199 | 663647241 | Barrett Kaufman |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 64200 | 663647242 | Brian Dupree |
| 64201 | 663647243 | Trevor Whipple |
| 64202 | 663647244 | Barry Wilson |
| 64203 | 663647245 | Jungtae Park |
| 64204 | 663647246 | Rawley Rhinehart |
| 64205 | 663647247 | Jayson Meade |
| 64206 | 663647248 | Nicholas Weaver |
| 64207 | 663647249 | Charles Crumpler |
| 64208 | 663647250 | Brian Leach |
| 64209 | 663647251 | Tyler Lary |
| 64210 | 663647252 | Noah Scanlon |
| 64211 | 663647253 | Karissa Burright |
| 64212 | 663647254 | Bailey Deemer |
| 64213 | 663647255 | Casey Santana |
| 64214 | 663647256 | Jeff Litterst |
| 64215 | 663647257 | Angel Dinelli |
| 64216 | 663647258 | Joshua Cooper |
| 64217 | 663647259 | Travis Mitchell |
| 64218 | 663647260 | Sara Gerpheide |
| 64219 | 663647261 | Spencer Sibley |
| 64220 | 663647262 | Justin King |
| 64221 | 663647263 | Reuben Flieder |
| 64222 | 663647264 | Kyle Dulmes |
| 64223 | 663647265 | Kathleen Graft |
| 64224 | 663647266 | Bryan Mathis |
| 64225 | 663647267 | Christopher Welch |
| 64226 | 663647268 | Madison Dixon |
| 64227 | 663647269 | Lucia Spinelli |
| 64228 | 663647270 | James Murray |
| 64229 | 663647271 | Hassan Mohamed |
| 64230 | 663647272 | Jason Perez |
| 64231 | 663647273 | Gage Reyes |
| 64232 | 663647274 | Thomas Mckay |
| 64233 | 663647275 | Karter Cruse |
| 64234 | 663647276 | Hussain Mohamed |
| 64235 | 663647277 | Angelique Howard |
| 64236 | 663647278 | Isaac Woodard |
| 64237 | 663647279 | Larisa Lauer |
| 64238 | 663647280 | Evan Frey |
| 64239 | 663647281 | Marcus Bonnenberg |
| 64240 | 663647282 | Travis Stoner |
| 64241 | 663647283 | Alex Hudson |
| 64242 | 663647284 | Christopher Spurlock |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 64243 | 663647285 | Blair Walsingham |
| 64244 | 663647286 | Rachel Maloof |
| 64245 | 663647287 | Dylan Muckerman |
| 64246 | 663647288 | Raina Kordylasinski |
| 64247 | 663647289 | Corrie Feltman |
| 64248 | 663647290 | David Huffman |
| 64249 | 663647291 | Holly Goodwin |
| 64250 | 663647292 | Rivka Reiter |
| 64251 | 663647293 | Adrian Gutierrez |
| 64252 | 663647294 | Julie Brown |
| 64253 | 663647295 | Malcolm Mee |
| 64254 | 663647296 | Brittany Chamales |
| 64255 | 663647297 | Joel Winarske |
| 64256 | 663647298 | Brenda Feltman |
| 64257 | 663647299 | Alec Gough |
| 64258 | 663647300 | Joseph Davis |
| 64259 | 663647301 | Brandon Barber |
| 64260 | 663647302 | Robby Hill |
| 64261 | 663647303 | Thomas Dotson |
| 64262 | 663647304 | Jeff Beck |
| 64263 | 663647305 | Keith Selles |
| 64264 | 663647306 | Holly Glosser |
| 64265 | 663647307 | Ismail Gomaa |
| 64266 | 663647308 | Demetra Scott Risper |
| 64267 | 663647309 | Hunter Garland |
| 64268 | 663647310 | Deane Ballard |
| 64269 | 663647311 | Caroline Cohen |
| 64270 | 663647312 | Christian Bardan |
| 64271 | 663647313 | Matthew Cohen |
| 64272 | 663647314 | Andrew Land |
| 64273 | 663647315 | Sean Van Haren |
| 64274 | 663647316 | James Fabiano |
| 64275 | 663647317 | Chrystalrose Himes |
| 64276 | 663647318 | Logan Branam |
| 64277 | 663647319 | Mark Thomas |
| 64278 | 663647320 | Christopher Coronado |
| 64279 | 663647321 | Jason Wieczorek |
| 64280 | 663647322 | Tammie Grogan |
| 64281 | 663647323 | Athena Bott |
| 64282 | 663647324 | Sierra Yamanaka |
| 64283 | 663647325 | Timothy Bott |
| 64284 | 663647326 | Seth Oberst |
| 64285 | 663647327 | Dane Schuckman |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 64286 | 663647328 | Travis Lucia |
| 64287 | 663647329 | Greg Geremia |
| 64288 | 663647330 | Wendy Maldonado |
| 64289 | 663647331 | Jimi Yu |
| 64290 | 663647332 | Sandra Bloom |
| 64291 | 663647333 | Jack Falzone |
| 64292 | 663647334 | Zachary Bencomo |
| 64293 | 663647335 | Hari Gurung |
| 64294 | 663647336 | Amanda Martin |
| 64295 | 663647337 | John Hatcher |
| 64296 | 663647338 | Jenna Grover |
| 64297 | 663647339 | Michael Corigliano |
| 64298 | 663647340 | Tariq Hussain |
| 64299 | 663647341 | Hilario Cedillo |
| 64300 | 663647342 | Omar Lopez |
| 64301 | 663647343 | Angela Rognlie |
| 64302 | 663647344 | Andree Bigott |
| 64303 | 663647345 | Andrew Sunday |
| 64304 | 663647346 | Andrew Rouvalis |
| 64305 | 663647347 | Anjali Devi |
| 64306 | 663647348 | Andrew Ao |
| 64307 | 663647349 | Tracy Woods |
| 64308 | 663647350 | Andrew Smith |
| 64309 | 663647351 | Andrew Dean |
| 64310 | 663647352 | Andrew Nelsen |
| 64311 | 663647353 | Andrew Harrison |
| 64312 | 663647354 | Andrew Pelloso |
| 64313 | 663647355 | Andarrio Abrams |
| 64314 | 663647356 | Andrew Solorio |
| 64315 | 663647357 | Kalina Melrose |
| 64316 | 663647358 | Joey Curti |
| 64317 | 663647359 | Kristopher Foster |
| 64318 | 663647360 | Rebekah Guerra |
| 64319 | 663647361 | Benjamin Smith |
| 64320 | 663647362 | Peter Martinka |
| 64321 | 663647363 | Daniel Burk |
| 64322 | 663647364 | Nathaniel Bourque |
| 64323 | 663647365 | Gaston Azubel-Goldstein |
| 64324 | 663647366 | Angel Ramos |
| 64325 | 663647367 | Tsang Huang |
| 64326 | 663647368 | Steve Galvan |
| 64327 | 663647369 | Monica Rajdev |
| 64328 | 663647370 | Matthew Talaga |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 64329 | 663647371 | Michael Carathers |
| 64330 | 663647372 | Hrishabh Sobti |
| 64331 | 663647373 | Alejandro Gomez Garcia |
| 64332 | 663647374 | Juan Avila |
| 64333 | 663647375 | Lance Mcdaniel |
| 64334 | 663647376 | Megha Patel |
| 64335 | 663647377 | Quest Lee |
| 64336 | 663647378 | Cam Wise |
| 64337 | 663647379 | Perry Wang |
| 64338 | 663647380 | Manuel Ortega-Caro |
| 64339 | 663647381 | Ugo Ofoegbu |
| 64340 | 663647382 | Shreyas Kulkarni |
| 64341 | 663647383 | Tyler Harmon |
| 64342 | 663647384 | Gage Mcgary |
| 64343 | 663647385 | Francisco Espinal |
| 64344 | 663647386 | Tanner Ross |
| 64345 | 663647387 | Lorenzo Long |
| 64346 | 663647388 | Christina Charleston |
| 64347 | 663647389 | Javier Reyes Hernandez |
| 64348 | 663647390 | Doug Gornicki |
| 64349 | 663647391 | Nathaniel Smith |
| 64350 | 663647392 | Andre De Ocampo |
| 64351 | 663647393 | Angelo Hristopoulos |
| 64352 | 663647394 | Jessika Ziglar |
| 64353 | 663647395 | Alfredo Alcaraz |
| 64354 | 663647396 | Arturo Sanchez |
| 64355 | 663647397 | Josh Koshar |
| 64356 | 663647398 | Xiaotao Qiao |
| 64357 | 663647399 | Mohammad Fozlay Rabbani |
| 64358 | 663647400 | Luis Vasquez |
| 64359 | 663647401 | Samuel Liu |
| 64360 | 663647402 | Matt Meyer |
| 64361 | 663647403 | Jose Alvin Dasmarinas |
| 64362 | 663647404 | Noah Lessard |
| 64363 | 663647405 | Abrar Khandoker |
| 64364 | 663647406 | Jason Rimmer |
| 64365 | 663647407 | Brandon Miller |
| 64366 | 663647408 | Aydan Salois |
| 64367 | 663647409 | Mateusz Gaciarz |
| 64368 | 663647410 | Ahad Shahid |
| 64369 | 663647411 | Faraz Usmani |
| 64370 | 663647412 | Cory Forrest |
| 64371 | 663647413 | Daniel Ireland |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 64372 | 663647414 | Amanda Gipe |
| 64373 | 663647415 | John Connolly |
| 64374 | 663647416 | Michael Damiano |
| 64375 | 663647417 | Temple Rea |
| 64376 | 663647418 | Desmond Mitchell |
| 64377 | 663647419 | Theodore Cash |
| 64378 | 663647420 | Amreek Saini |
| 64379 | 663647421 | Raheem Otokiti |
| 64380 | 663647422 | Matthew Pettus |
| 64381 | 663647423 | Honor Nguyen |
| 64382 | 663647424 | Yasmine Ibraham |
| 64383 | 663647425 | Austin Do |
| 64384 | 663647426 | Ben Degroot |
| 64385 | 663647427 | Dalia Ramahi |
| 64386 | 663647428 | Kathy Navarro |
| 64387 | 663647429 | Jodie Rohrer |
| 64388 | 663647430 | Israel Olaveson |
| 64389 | 663647431 | Hunter Wallace |
| 64390 | 663647432 | Allie Kutrubis |
| 64391 | 663647433 | Ryan Tharp |
| 64392 | 663647434 | Ben Fiden |
| 64393 | 663647435 | Jay Henslee |
| 64394 | 663647436 | Anat Solouki |
| 64395 | 663647437 | Arturo Mejia |
| 64396 | 663647438 | Anthony Colajezzi |
| 64397 | 663647439 | Daniel Gold |
| 64398 | 663647440 | Joseph Romo |
| 64399 | 663647441 | Brandon Chin |
| 64400 | 663647442 | Christian Hanson |
| 64401 | 663647443 | Nicole Bufkin |
| 64402 | 663647444 | Brittani Lane |
| 64403 | 663647445 | Adam Lukas |
| 64404 | 663647446 | Taylor Cahill |
| 64405 | 663647447 | Dayln Van Laanen |
| 64406 | 663647448 | Christian Richardson |
| 64407 | 663647449 | Nick Smith |
| 64408 | 663647450 | Ryan Adams |
| 64409 | 663647451 | Rick Bolanos |
| 64410 | 663647452 | Meghan Barger |
| 64411 | 663647453 | Spencer Wind |
| 64412 | 663647454 | Cassie Veach |
| 64413 | 663647455 | Aden Schaffert |
| 64414 | 663647456 | Daraell Logan |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 64415 | 663647457 | Mihir Shroff |
| 64416 | 663647458 | Patrick Goin |
| 64417 | 663647459 | Chantale Sherman |
| 64418 | 663647460 | Slade Bracey |
| 64419 | 663647461 | Jae Chong |
| 64420 | 663647462 | Wesley Mcdavid |
| 64421 | 663647463 | Kirk Johnson |
| 64422 | 663647464 | Clarke Bacharach |
| 64423 | 663647465 | Jonah Ulferts |
| 64424 | 663647466 | Benjamin Fairchild |
| 64425 | 663647467 | Chandel Brown |
| 64426 | 663647468 | Eric Wroten |
| 64427 | 663647469 | Christian Reyes |
| 64428 | 663647470 | Kasey Van Klaveren |
| 64429 | 663647471 | Ryland Morris |
| 64430 | 663647472 | Jonathan Rosen |
| 64431 | 663647473 | Alex Hoppe |
| 64432 | 663647474 | Thomas Cegielski |
| 64433 | 663647475 | Glenn Marshall |
| 64434 | 663647476 | Rolibelle Radecki |
| 64435 | 663647477 | Darius Voss |
| 64436 | 663647478 | Amaya Powell |
| 64437 | 663647479 | Tom Schapira |
| 64438 | 663647480 | Allison Kelly |
| 64439 | 663647481 | Ian Ricoy |
| 64440 | 663647482 | Theodore Oke |
| 64441 | 663647483 | Tyler Candler |
| 64442 | 663647484 | Nestor Castellon |
| 64443 | 663647485 | Deborah Lewis |
| 64444 | 663647486 | Gideon Travis |
| 64445 | 663647487 | Andrew Stein |
| 64446 | 663647488 | Suhas Potluri |
| 64447 | 663647489 | Austin Haines |
| 64448 | 663647490 | Adriana Monroy |
| 64449 | 663647491 | Mike Montoya |
| 64450 | 663647492 | Brett Anderson |
| 64451 | 663647493 | Xavier Sime Severino |
| 64452 | 663647494 | Kayvin Mcmath |
| 64453 | 663647495 | Ben Varquez |
| 64454 | 663647496 | Rodolfo Schulz |
| 64455 | 663647497 | Nicholas Langlois |
| 64456 | 663647498 | Bennett Rogers |
| 64457 | 663647499 | Patrick Mcginness |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 64458 | 663647500 | Mark Griffin |
| 64459 | 663647501 | Albert Portnoy |
| 64460 | 663647502 | Parker Thompson |
| 64461 | 663647503 | Cooper Martin |
| 64462 | 663647504 | Aika Washington |
| 64463 | 663647505 | Cory Rich |
| 64464 | 663647506 | Larry Gaskins |
| 64465 | 663647507 | Tj Seningen |
| 64466 | 663647508 | Jeffrey Chuang |
| 64467 | 663647509 | Pablo Montero |
| 64468 | 663647510 | Shelly Zepin |
| 64469 | 663647511 | Pedro Navarro |
| 64470 | 663647512 | Alex Thompson |
| 64471 | 663647513 | Vaibhav Chattree |
| 64472 | 663647514 | Jordan Bradley |
| 64473 | 663647515 | Austin Gilbert |
| 64474 | 663647516 | Levi Molenhour |
| 64475 | 663647517 | Thomas Humphreys |
| 64476 | 663647518 | Jeff Humphrey |
| 64477 | 663647519 | Tim Orbanac |
| 64478 | 663647520 | Harley Reed |
| 64479 | 663647521 | Shai Malik |
| 64480 | 663647522 | Timothy Malone |
| 64481 | 663647523 | Ben Landmesser |
| 64482 | 663647524 | Bethany Poole |
| 64483 | 663647525 | John Peterson |
| 64484 | 663647526 | Skylar Brown |
| 64485 | 663647527 | Chris Gilbert |
| 64486 | 663647528 | Logan Zwiefelhofer |
| 64487 | 663647529 | Sheldon Watts |
| 64488 | 663647530 | Brian Englishman |
| 64489 | 663647531 | Jordan Baczynski |
| 64490 | 663647532 | Karl Harding |
| 64491 | 663647533 | Gilberto Garcia |
| 64492 | 663647534 | Yachen Sun |
| 64493 | 663647535 | Agnieszka Nagi |
| 64494 | 663647536 | Matthew Koch |
| 64495 | 663647537 | Jasmine Latham |
| 64496 | 663647538 | Richard Miller |
| 64497 | 663647539 | Wenjiang Zhu |
| 64498 | 663647540 | Jeff Buhman |
| 64499 | 663647541 | Steven Davidson |
| 64500 | 663647542 | Sandesh Bhushal |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 64501 | 663647543 | Charlie Santos |
| 64502 | 663647544 | Carlos Souza |
| 64503 | 663647545 | Robert Heishman |
| 64504 | 663647546 | Sabrina Hoin |
| 64505 | 663647547 | Michael Vagnoni |
| 64506 | 663647548 | Dawid Zyla |
| 64507 | 663647549 | Cameron Bates |
| 64508 | 663647550 | Sayan Basu |
| 64509 | 663647551 | Carlos Martinez |
| 64510 | 663647552 | Clifford Buckland |
| 64511 | 663647553 | Michael Chhay |
| 64512 | 663647554 | Austin Jaynes |
| 64513 | 663647555 | Gabriel Lugo |
| 64514 | 663647556 | Brandon Milliken |
| 64515 | 663647557 | Robert Perkins |
| 64516 | 663647558 | Madison Divers |
| 64517 | 663647559 | Adrian Vieira |
| 64518 | 663647560 | Jaren Turley |
| 64519 | 663647561 | Jeremy Pope |
| 64520 | 663647562 | Sierra Talley |
| 64521 | 663647563 | Dylan Sumiskum |
| 64522 | 663647564 | Jeremiah Matthews |
| 64523 | 663647565 | Dominic Dipaolo |
| 64524 | 663647566 | Dev Paudel |
| 64525 | 663647567 | Joel Valdez |
| 64526 | 663647568 | Nadia Valteau |
| 64527 | 663647569 | Adam Durbin |
| 64528 | 663647570 | Joe Hentz |
| 64529 | 663647571 | Ariel Lerer |
| 64530 | 663647572 | Kian Hausken |
| 64531 | 663647573 | Idris Daranijoh |
| 64532 | 663647574 | Kenneth O'Neill |
| 64533 | 663647575 | Naif Bhuiyan |
| 64534 | 663647576 | Emmett Cantkier |
| 64535 | 663647577 | Erika Andrews |
| 64536 | 663647578 | David Horvath |
| 64537 | 663647579 | Shanta Potts |
| 64538 | 663647580 | Luis Arvizu |
| 64539 | 663647581 | Cameron Whistler |
| 64540 | 663647582 | Tolikna Bullock |
| 64541 | 663647583 | Ronnie Tones |
| 64542 | 663647584 | Anthony Julius-Vezina |
| 64543 | 663647585 | Meagan Majchszak |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 64544 | 663647586 | Bryant Matias |
| 64545 | 663647587 | Christopher Dahmen |
| 64546 | 663647588 | Ryan Casey |
| 64547 | 663647589 | Steven Harries |
| 64548 | 663647590 | Kristof Rau |
| 64549 | 663647591 | Erica Laton |
| 64550 | 663647592 | Wuhan Dansby |
| 64551 | 663647593 | Danielle Dallas |
| 64552 | 663647594 | Danielle Labostrie |
| 64553 | 663647595 | Mindy Ramirez |
| 64554 | 663647596 | Grant Ward |
| 64555 | 663647597 | Alex Oden |
| 64556 | 663647598 | Wesley Kronmiller |
| 64557 | 663647599 | Ben Nickerson |
| 64558 | 663647600 | Jesse Rojas |
| 64559 | 663647601 | Lainee Nickerson |
| 64560 | 663647602 | Benjamin Schaap |
| 64561 | 663647603 | Allana Penne |
| 64562 | 663647604 | Harley Wallis |
| 64563 | 663647605 | Derek Whitton |
| 64564 | 663647606 | Madeline Shelton |
| 64565 | 663647607 | Tyler Farnsworth |
| 64566 | 663647608 | Jonathan Goetsch |
| 64567 | 663647609 | Laquanda Thomas |
| 64568 | 663647610 | Braden Bateman |
| 64569 | 663647611 | Michael Pena |
| 64570 | 663647612 | Stephen Covich |
| 64571 | 663647613 | Jacob Jones |
| 64572 | 663647614 | Ashton Schneider |
| 64573 | 663647615 | Andrea Martin |
| 64574 | 663647616 | Andrey Lyabakh |
| 64575 | 663647617 | Terrisha Bullock |
| 64576 | 663647618 | Zee Zelinski |
| 64577 | 663647619 | Claire Perkovich |
| 64578 | 663647620 | Harold Egbo |
| 64579 | 663647621 | Julie Tracy |
| 64580 | 663647622 | Kenny Nguyen |
| 64581 | 663647623 | Dennis Pfab |
| 64582 | 663647624 | Jana Campbell |
| 64583 | 663647625 | Laryn King |
| 64584 | 663647626 | Crispin Stromberg |
| 64585 | 663647627 | Daniel Kim |
| 64586 | 663647628 | Aimen Halim |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 64587 | 663647629 | Ajia Blakeney |
| 64588 | 663647630 | James Bittinger |
| 64589 | 663647631 | Thomas Lyon |
| 64590 | 663647632 | Ruth Abebe |
| 64591 | 663647633 | Derek Lin |
| 64592 | 663647634 | Jennifer Watkins |
| 64593 | 663647635 | Ewelina Rutka |
| 64594 | 663647636 | Nabih Kanaan |
| 64595 | 663647637 | Nattapon Jaroenchai |
| 64596 | 663647638 | Arin Blankenship |
| 64597 | 663647639 | Jawwad Khan |
| 64598 | 663647640 | Kathren Qualm |
| 64599 | 663647641 | Gerard Kosinski |
| 64600 | 663647642 | Ryan Rawhoof |
| 64601 | 663647643 | Joshua Beaird |
| 64602 | 663647644 | Reed Amundarain |
| 64603 | 663647645 | Jocelyn Frank |
| 64604 | 663647646 | Joseph Aronov |
| 64605 | 663647647 | Stefanie Porter |
| 64606 | 663647648 | Aaron Gordine |
| 64607 | 663647649 | Jim Poulos |
| 64608 | 663647650 | Mike Avello |
| 64609 | 663647651 | Ho Chau |
| 64610 | 663647652 | Michael Brown |
| 64611 | 663647653 | Brendon Mcquighan |
| 64612 | 663647654 | Mike Bour |
| 64613 | 663647655 | Marada Chau |
| 64614 | 663647656 | Austin Mei |
| 64615 | 663647657 | Alexander Szeremeta |
| 64616 | 663647658 | Nicole Asavalertpanich |
| 64617 | 663647659 | Ozzie Perez |
| 64618 | 663647660 | Kim Wakefield |
| 64619 | 663647661 | Lesley Kong |
| 64620 | 663647662 | Kamau Collins |
| 64621 | 663647663 | Robert Lopez |
| 64622 | 663647664 | Jessica Gehner |
| 64623 | 663647665 | Carissa Estep |
| 64624 | 663647666 | Anthony Graham |
| 64625 | 663647667 | Nicole Weiland |
| 64626 | 663647668 | Justin Tong |
| 64627 | 663647669 | Kimberly Fouke |
| 64628 | 663647670 | Marquetta Peters |
| 64629 | 663647671 | Jason Grimes |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 64630 | 663647672 | Laken Brion |
| 64631 | 663647673 | Lou Ann Grimes |
| 64632 | 663647674 | Matthew Bross |
| 64633 | 663647675 | Enrico Trott |
| 64634 | 663647676 | Connor Porter |
| 64635 | 663647677 | Bryan Mulrooney |
| 64636 | 663647678 | Kila Padilla |
| 64637 | 663647679 | Stephanie Farr |
| 64638 | 663647680 | Maria Katetucker |
| 64639 | 663647681 | Andrew Hoig |
| 64640 | 663647682 | Krista Doerr |
| 64641 | 663647683 | Jeremy Barrett |
| 64642 | 663647684 | John Creswell |
| 64643 | 663647685 | Whitney Buffa |
| 64644 | 663647686 | Mark Galvin |
| 64645 | 663647687 | Peter Knoetgen |
| 64646 | 663647688 | David Weigand |
| 64647 | 663647689 | Michael Coldiron |
| 64648 | 663647690 | Stephanie Castillo |
| 64649 | 663647691 | Kendra Cole |
| 64650 | 663647692 | Lord Cole |
| 64651 | 663647693 | Mary Baiza |
| 64652 | 663647694 | Sandra Delgado |
| 64653 | 663647695 | Kathleen Riley |
| 64654 | 663647696 | Jonathan Mullane |
| 64655 | 663647697 | Spenser Litrenta |
| 64656 | 663647698 | Michael Gremmel |
| 64657 | 663647699 | Timothy Murphy |
| 64658 | 663647700 | Staie Richardson |
| 64659 | 663647701 | Angela Vogel |
| 64660 | 663647702 | Nicholas Goray |
| 64661 | 663647703 | Lacy Taylor |
| 64662 | 663647704 | Rafael Rivera |
| 64663 | 663647705 | Daniel Thompson |
| 64664 | 663647706 | Hernandez Wendy |
| 64665 | 663647707 | Anthony Pisano |
| 64666 | 663647708 | Lindsay Funk |
| 64667 | 663647709 | Daisy Cuevas |
| 64668 | 663647710 | Rashanda Hall |
| 64669 | 663647711 | Joshua Edwards |
| 64670 | 663647712 | Jami Frye |
| 64671 | 663647713 | Jason Mitchell |
| 64672 | 663647714 | Sean P Arient |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 64673 | 663647715 | Ben Gelhaus |
| 64674 | 663647716 | Antonette Cozad |
| 64675 | 663647717 | Amber Neuheisel |
| 64676 | 663647718 | Florentino Soto |
| 64677 | 663647719 | Wanjin Cheung |
| 64678 | 663647720 | Airic Clodfelter |
| 64679 | 663647721 | Jason Kincaid |
| 64680 | 663647722 | Ashley Gonzales |
| 64681 | 663647723 | Jonathan Iskow |
| 64682 | 663647724 | Natasha Bryant |
| 64683 | 663647725 | Kyle Matl |
| 64684 | 663647726 | Christine Konior |
| 64685 | 663647727 | Chris Kukulski |
| 64686 | 663647728 | John Yourek |
| 64687 | 663647729 | Samantha Carpenter |
| 64688 | 663647730 | Andrea Burke |
| 64689 | 663647731 | Kevin Flores |
| 64690 | 663647732 | Michael Manning |
| 64691 | 663647733 | Dennis Baugh |
| 64692 | 663647734 | Kyle O'Dore |
| 64693 | 663647735 | Jeff Rojas |
| 64694 | 663647736 | Christopher Fields |
| 64695 | 663647737 | Bret Cooper |
| 64696 | 663647738 | Victor Diaz |
| 64697 | 663647739 | James Burow |
| 64698 | 663647740 | Elizabeth Bail |
| 64699 | 663647741 | Geoff Johnson |
| 64700 | 663647742 | Elliott Tyrina |
| 64701 | 663647743 | Alan Fang |
| 64702 | 663647744 | Rodney Ripley |
| 64703 | 663647745 | Alyssa Howard |
| 64704 | 663647746 | Alfredo Garcia |
| 64705 | 663647747 | Monica Arguelles |
| 64706 | 663647748 | Kandra Roberts |
| 64707 | 663647749 | Jason Smith |
| 64708 | 663647750 | Chad Wold |
| 64709 | 663647751 | Shonta Edgeston |
| 64710 | 663647752 | Larry Vickers |
| 64711 | 663647753 | Eric Smith |
| 64712 | 663647754 | Tanveer Ameeruddin |
| 64713 | 663647755 | Adrianna Roberts |
| 64714 | 663647756 | Reanna Morrow |
| 64715 | 663647757 | Andrey Vizitiu |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 64716 | 663647758 | Paris Gardner |
| 64717 | 663647759 | Carl Buckhannon |
| 64718 | 663647760 | Kimberly Porter |
| 64719 | 663647761 | Aujha Mack |
| 64720 | 663647762 | Michael Rinehart |
| 64721 | 663647763 | Nathan Borsodi |
| 64722 | 663647764 | Hannah Cumbie |
| 64723 | 663647765 | Joseph Schopper |
| 64724 | 663647766 | Corina Sommer |
| 64725 | 663647767 | Michael Nilson |
| 64726 | 663647768 | Lisa Stang |
| 64727 | 663647769 | Raul Bautista |
| 64728 | 663647770 | Kelley Woods |
| 64729 | 663647771 | Emilio Baez |
| 64730 | 663647772 | Garry Dolin |
| 64731 | 663647773 | Kathryn Pruner |
| 64732 | 663647774 | Faith Lillie |
| 64733 | 663647775 | Shenita Holden |
| 64734 | 663647776 | Jose Sanchez |
| 64735 | 663647777 | Adam Martinez |
| 64736 | 663647778 | Jose Vera |
| 64737 | 663647779 | Kimberly Lavender |
| 64738 | 663647780 | Vanessa Guzman |
| 64739 | 663647781 | Liliana Osorio |
| 64740 | 663647782 | Adam Tetelman |
| 64741 | 663647783 | Jeremy Dugan |
| 64742 | 663647784 | Nathan Kim |
| 64743 | 663647785 | Kerri Price |
| 64744 | 663647786 | Harolyn Vicks |
| 64745 | 663647787 | Tracy Nilson |
| 64746 | 663647788 | Jonathan Pence |
| 64747 | 663647789 | Theodile Edgar |
| 64748 | 663647790 | Latoya Pinson |
| 64749 | 663647791 | Stephen Kane |
| 64750 | 663647792 | Star Jones |
| 64751 | 663647793 | Debra Mackert |
| 64752 | 663647794 | Travis Marricle |
| 64753 | 663647795 | Julie Chobanov |
| 64754 | 663647796 | Cook Adrienne |
| 64755 | 663647797 | Brack Winterton |
| 64756 | 663647798 | Madeline Barclay |
| 64757 | 663647799 | Nicholas Elliott |
| 64758 | 663647800 | Dinesh Kumar Subramanian |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 64759 | 663647801 | Deyna Beard |
| 64760 | 663647802 | Lisa Merrell |
| 64761 | 663647803 | Chad Vaith |
| 64762 | 663647804 | Tim Scheer |
| 64763 | 663647805 | Ross Richardson |
| 64764 | 663647806 | Phillip Neill |
| 64765 | 663647807 | Robert Richardson |
| 64766 | 663647808 | Darwin Brooks |
| 64767 | 663647809 | Steven Farless |
| 64768 | 663647810 | Gabriela Walker |
| 64769 | 663647811 | Timothy Murray |
| 64770 | 663647812 | Freyja Lye-Kordich |
| 64771 | 663647813 | Marcia Warfel |
| 64772 | 663647814 | Nicole Contryman |
| 64773 | 663647815 | Daniel Elder |
| 64774 | 663647816 | Aderonke Adejare |
| 64775 | 663647817 | David Lewis |
| 64776 | 663647818 | Jacob Haman |
| 64777 | 663647819 | Latoya Street |
| 64778 | 663647820 | Christopher Eaton |
| 64779 | 663647821 | Frank Yarbray |
| 64780 | 663647822 | Michael Morales |
| 64781 | 663647823 | Kathy Stambaugh |
| 64782 | 663647824 | Jacob Cobble |
| 64783 | 663647825 | Rick Langheld |
| 64784 | 663647826 | Vanessa Kyrobie |
| 64785 | 663647827 | Madison Bumbarger |
| 64786 | 663647828 | Gabriel Cordero |
| 64787 | 663647829 | Thanh Tran |
| 64788 | 663647830 | Lucas Rhyan |
| 64789 | 663647831 | Tony Thornton |
| 64790 | 663647832 | Erik Hilson |
| 64791 | 663647833 | Jason Sederquist |
| 64792 | 663647834 | Theresa James |
| 64793 | 663647835 | John Romano |
| 64794 | 663647836 | Jason Lopez |
| 64795 | 663647837 | Luis Aguilar |
| 64796 | 663647838 | Branden Ardelean |
| 64797 | 663647839 | Maris Kessel |
| 64798 | 663647840 | Kevin Anderson |
| 64799 | 663647841 | Emily Rasmussen |
| 64800 | 663647842 | Nagen Singh |
| 64801 | 663647843 | Devin Lewis |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 64802 | 663647844 | Matthew Confessori |
| 64803 | 663647845 | Denise Salihoglu |
| 64804 | 663647846 | Tom Boleska |
| 64805 | 663647847 | Lanorris Bradford |
| 64806 | 663647848 | Anastasia Drozen |
| 64807 | 663647849 | Boris Barkan |
| 64808 | 663647850 | Paula Sutphin |
| 64809 | 663647851 | Angelica Mireles |
| 64810 | 663647852 | Casey Cannon |
| 64811 | 663647853 | Ulyana Auhustsinovich |
| 64812 | 663647854 | Janelle Clayborne |
| 64813 | 663647855 | Amanda Schmitt |
| 64814 | 663647856 | Christopher Dombrowski |
| 64815 | 663647857 | Anthony Lara |
| 64816 | 663647858 | Tammy Cameron |
| 64817 | 663647859 | Debra Bappert |
| 64818 | 663647860 | Brecel Limon |
| 64819 | 663647861 | Susanna Varghese |
| 64820 | 663647862 | Pierce Brothers |
| 64821 | 663647863 | Ryan Cillwater |
| 64822 | 663647864 | Sang Ho |
| 64823 | 663647865 | Crystal Hicks |
| 64824 | 663647866 | Nicholas Petschel |
| 64825 | 663647867 | Colleen Owen |
| 64826 | 663647868 | Benjamin Hochstetler |
| 64827 | 663647869 | Orie Dean |
| 64828 | 663647870 | Bryce Allen |
| 64829 | 663647871 | Megan Thrasher |
| 64830 | 663647872 | David Hirsch |
| 64831 | 663647873 | Ariana Dipasupil |
| 64832 | 663647874 | Leah Zamesnik |
| 64833 | 663647875 | Benjamin Lee |
| 64834 | 663647876 | Scott Mckellin |
| 64835 | 663647877 | Kevin Mchale |
| 64836 | 663647878 | Louis Malamos |
| 64837 | 663647879 | Marissa Shannon |
| 64838 | 663647880 | Sam Grassel |
| 64839 | 663647881 | Samuel Wittich |
| 64840 | 663647882 | Charles Taylor |
| 64841 | 663647883 | Joshua Lezu |
| 64842 | 663647884 | Robert Suter |
| 64843 | 663647885 | Brian Mccloy |
| 64844 | 663647886 | Charles Osborne |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 64845 | 663647887 | Dalton Plummer |
| 64846 | 663647888 | Paul Onolan |
| 64847 | 663647889 | Joshua Rosenberger |
| 64848 | 663647890 | Scott Voyles |
| 64849 | 663647891 | Andrew King |
| 64850 | 663647892 | Cory Richter |
| 64851 | 663647893 | Jamie Williams |
| 64852 | 663647894 | Will Butler |
| 64853 | 663647895 | James Cozzi |
| 64854 | 663647896 | Emma Vaughn |
| 64855 | 663647897 | Donovan Bledsoe |
| 64856 | 663647898 | Brock Remington |
| 64857 | 663647899 | Trevor Bailey |
| 64858 | 663647900 | Rogan Heath |
| 64859 | 663647901 | Garrett Hoffman |
| 64860 | 663647902 | Madilyne Wegener |
| 64861 | 663647903 | Jose Bravo |
| 64862 | 663647904 | Hunter Heri |
| 64863 | 663647905 | Jacob Eder |
| 64864 | 663647906 | Christopher Mcquade |
| 64865 | 663647907 | Malissa J Brisbon |
| 64866 | 663647908 | Zach Worf |
| 64867 | 663647909 | Ally Kochevar |
| 64868 | 663647910 | Sarah Sayavong |
| 64869 | 663647911 | Steven Chute |
| 64870 | 663647912 | Brian Pahng |
| 64871 | 663647913 | Bryan Pope |
| 64872 | 663647914 | Christina Tamba |
| 64873 | 663647915 | Jessica Mccoy Cade |
| 64874 | 663647916 | Afaque Siddiqui |
| 64875 | 663647917 | Bridget Spagnuola |
| 64876 | 663647918 | Aaron Casey |
| 64877 | 663647919 | Davi Lux |
| 64878 | 663647920 | Hayden Huffman |
| 64879 | 663647921 | Chris Southerland |
| 64880 | 663647922 | Patrick Murphy |
| 64881 | 663647923 | Christine Chung |
| 64882 | 663647924 | Michael Toner |
| 64883 | 663647925 | Lindsay Paras |
| 64884 | 663647926 | Jesus Rios |
| 64885 | 663647927 | Jameson Madere |
| 64886 | 663647928 | Samuel Goldey |
| 64887 | 663647929 | John Barlow |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 64888 | 663647930 | Marcus Gaigg |
| 64889 | 663647931 | Jason Laderas |
| 64890 | 663647932 | Kevin Richardson |
| 64891 | 663647933 | Justin Cordero |
| 64892 | 663647934 | Saakib Akbany |
| 64893 | 663647935 | Julie Jordan |
| 64894 | 663647936 | Javier Chapa |
| 64895 | 663647937 | Chris Smith |
| 64896 | 663647938 | Nick Rosales |
| 64897 | 663647939 | Tamara Jones |
| 64898 | 663647940 | Matthew Welser |
| 64899 | 663647941 | Xiaohang Qian |
| 64900 | 663647942 | Joseph Fregault |
| 64901 | 663647943 | Matt Duncan |
| 64902 | 663647944 | Kimran Hill |
| 64903 | 663647945 | Logan Harman |
| 64904 | 663647946 | Alexis Fink |
| 64905 | 663647947 | Mohammad Pothiawala |
| 64906 | 663647948 | Ken Rubin |
| 64907 | 663647949 | Travis Bell |
| 64908 | 663647950 | Melissa Mcmahon |
| 64909 | 663647951 | Renete Williams |
| 64910 | 663647952 | Brian Davenport |
| 64911 | 663647953 | Ted Cremmins |
| 64912 | 663647954 | Austin Heineman |
| 64913 | 663647955 | Richard Hong |
| 64914 | 663647956 | Jadyn Dinger |
| 64915 | 663647957 | Ryan Kay |
| 64916 | 663647958 | Changfeng Cheng |
| 64917 | 663647959 | Alicia Pellen |
| 64918 | 663647960 | Jezel Vega |
| 64919 | 663647961 | Rita Duran |
| 64920 | 663647962 | Ian Stuart |
| 64921 | 663647963 | Braxton Roberts |
| 64922 | 663647964 | Nicholas Smith |
| 64923 | 663647965 | Katy Brooksby |
| 64924 | 663647966 | Anuta Mukherjee |
| 64925 | 663647967 | Kimmy Martens |
| 64926 | 663647968 | Michael Nguyen |
| 64927 | 663647969 | Jibreel Powell |
| 64928 | 663647970 | Alex Kanara |
| 64929 | 663647971 | Aya Ghunney |
| 64930 | 663647972 | Lynsey Overstreet |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 64931 | 663647973 | Clinton Johnson |
| 64932 | 663647974 | Nick Domkowski |
| 64933 | 663647975 | Michael Weber |
| 64934 | 663647976 | Mitch Diaz |
| 64935 | 663647977 | Kelly Pentz |
| 64936 | 663647978 | Kim Jozefiak |
| 64937 | 663647979 | Erica Lenardt |
| 64938 | 663647980 | Brian Burlingame |
| 64939 | 663647981 | Michael Bohlen |
| 64940 | 663647982 | Killian Nelson |
| 64941 | 663647983 | David Masoncup |
| 64942 | 663647984 | Robert Shepelak |
| 64943 | 663647985 | Belinda Lewis |
| 64944 | 663647986 | Jacob Tebbe |
| 64945 | 663647987 | William Hayslett |
| 64946 | 663647988 | Gabriel Hernandez Jr |
| 64947 | 663647989 | Parker Forsberg |
| 64948 | 663647990 | Lesly Martinez |
| 64949 | 663647991 | Tony Colombo |
| 64950 | 663647992 | Michael Brennan |
| 64951 | 663647993 | Jasmine Iida |
| 64952 | 663647994 | Samantha Cole |
| 64953 | 663647995 | Denny Youngen |
| 64954 | 663647996 | Henry Fang |
| 64955 | 663647997 | Suzanne Mcdonald |
| 64956 | 663647998 | Alex Lord |
| 64957 | 663647999 | Carlos Iraheta |
| 64958 | 663648000 | Stephen Holder |
| 64959 | 663648001 | Michael Raymond |
| 64960 | 663648002 | Stephanie Gibson |
| 64961 | 663648003 | Jennifer Daly |
| 64962 | 663648004 | Sonji Cole Harris |
| 64963 | 663648005 | Jack Corey |
| 64964 | 663648006 | Patrick Smith |
| 64965 | 663648007 | Farrah Wilkerson |
| 64966 | 663648008 | Ben Rudy |
| 64967 | 663648009 | Ryan Freeman |
| 64968 | 663648010 | Robin Brendlingee |
| 64969 | 663648011 | Tom Karbowski |
| 64970 | 663648012 | Kel Fleming |
| 64971 | 663648013 | James Guarnotta |
| 64972 | 663648014 | Darren Fawthrop |
| 64973 | 663648015 | Andrew Tu |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 64974 | 663648016 | Patrick Johnson |
| 64975 | 663648017 | Alexander Stuhl |
| 64976 | 663648018 | Sandy Betz |
| 64977 | 663648019 | Tiffany Fortney |
| 64978 | 663648020 | Tim Spratt |
| 64979 | 663648021 | Gracie Manigault |
| 64980 | 663648022 | David Kruse |
| 64981 | 663648023 | Alan De Santiago |
| 64982 | 663648024 | Kyndall Flowers |
| 64983 | 663648025 | Asher Edwards |
| 64984 | 663648026 | Kyle Putman |
| 64985 | 663648027 | Ben Fawcett |
| 64986 | 663648028 | Jonathan Lefcheck |
| 64987 | 663648029 | Jimmy Miranda |
| 64988 | 663648030 | Terreka Hall |
| 64989 | 663648031 | Kevin Johnson |
| 64990 | 663648032 | Charlee Eaton |
| 64991 | 663648033 | Ankur Laroia |
| 64992 | 663648034 | Conor Gallagher |
| 64993 | 663648035 | Chinemelum Agba |
| 64994 | 663648036 | Kyle Kleyweg |
| 64995 | 663648037 | Shelbey Johnson |
| 64996 | 663648038 | Larissa Diaz |
| 64997 | 663648039 | Tinamarie Lieu |
| 64998 | 663648040 | Aylen Pacheco |
| 64999 | 663648041 | Lora Mckee |
| 65000 | 663648042 | Kevin Xiong |
| 65001 | 663648043 | Matthew Rohde |
| 65002 | 663648044 | Benjamin Jackson |
| 65003 | 663648045 | Yvonne Ip |
| 65004 | 663648046 | Jacob Hallman |
| 65005 | 663648047 | James Jones |
| 65006 | 663648048 | Daniel Kalinin |
| 65007 | 663648049 | Talulla Sparke |
| 65008 | 663648050 | Peter Lee |
| 65009 | 663648051 | Emma O'Halloran |
| 65010 | 663648052 | Jimmy Davis |
| 65011 | 663648053 | Angelica Decker |
| 65012 | 663648054 | Neal Hosper |
| 65013 | 663648055 | Triston Pollard |
| 65014 | 663648056 | Dan Guild |
| 65015 | 663648057 | Jonathan Castiblanco |
| 65016 | 663648058 | Rayyan Imam |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 65017 | 663648059 | Dustin Mays |
| 65018 | 663648060 | Jason Labrada |
| 65019 | 663648061 | James Jeffries |
| 65020 | 663648062 | Theodore Ammon |
| 65021 | 663648063 | Monique Rubio |
| 65022 | 663648064 | Bilal Shreidi |
| 65023 | 663648065 | Joseph Frumkin |
| 65024 | 663648066 | Luis Salmon |
| 65025 | 663648067 | Kamika Pichaikul |
| 65026 | 663648068 | Kenna Stark |
| 65027 | 663648069 | Camila Gini |
| 65028 | 663648070 | Barrett Nicholas |
| 65029 | 663648071 | Richard Ficeto |
| 65030 | 663648072 | Crockett Thompson |
| 65031 | 663648073 | Kyle Zulz |
| 65032 | 663648074 | Matt Kopfensteiner |
| 65033 | 663648075 | Joseph Babula |
| 65034 | 663648076 | Timothy Rucinski |
| 65035 | 663648077 | Mariah Clay |
| 65036 | 663648078 | Katie Durkin |
| 65037 | 663648079 | Borna Zidanic |
| 65038 | 663648080 | Toni Peterson |
| 65039 | 663648081 | Timothy Booker |
| 65040 | 663648082 | Christopher Sorensen |
| 65041 | 663648083 | Tyler Travis |
| 65042 | 663648084 | Jeff Parrish |
| 65043 | 663648085 | Veronica Baran |
| 65044 | 663648086 | Israel Medrano |
| 65045 | 663648087 | Grace Thompson |
| 65046 | 663648088 | Amanda Flicop |
| 65047 | 663648089 | Ramon Guzman |
| 65048 | 663648090 | Devin House |
| 65049 | 663648091 | John Nguyen |
| 65050 | 663648092 | Degas Lopez |
| 65051 | 663648093 | Ian Mcghee |
| 65052 | 663648094 | Nathan Kline |
| 65053 | 663648095 | Rabin Pradhananga |
| 65054 | 663648096 | Emily Schnelting |
| 65055 | 663648097 | Toshena Williams |
| 65056 | 663648098 | Calvert Valdez |
| 65057 | 663648099 | Christopher Barrow |
| 65058 | 663648100 | Jason Waye |
| 65059 | 663648101 | Michael Reighn |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 65060 | 663648102 | Mark Mastio |
| 65061 | 663648103 | Marvin Washington |
| 65062 | 663648104 | Christa Dunkel |
| 65063 | 663648105 | Kevin Gibbs |
| 65064 | 663648106 | Alexandra Bounatsos |
| 65065 | 663648107 | Ashley Carr-Rael |
| 65066 | 663648108 | Cierra Luna |
| 65067 | 663648109 | Tianzhou Ye |
| 65068 | 663648110 | Robert Banuelos |
| 65069 | 663648111 | Patrick Kwon |
| 65070 | 663648112 | Jessica Patrick |
| 65071 | 663648113 | Zach Durtschi |
| 65072 | 663648114 | Scott Sidner |
| 65073 | 663648115 | Jessica Lorang |
| 65074 | 663648116 | Myra Kelly |
| 65075 | 663648117 | Shanthan Gangupantula |
| 65076 | 663648118 | Daniel House |
| 65077 | 663648119 | Melendez; Feliciana |
| 65078 | 663648120 | Sam Park |
| 65079 | 663648121 | Nick Helmstetter |
| 65080 | 663648122 | Paloma Arellano |
| 65081 | 663648123 | Keenan Wong |
| 65082 | 663648124 | Mark Riding |
| 65083 | 663648125 | Michael Alcala |
| 65084 | 663648126 | Jessica Brady |
| 65085 | 663648127 | Timothy Helms |
| 65086 | 663648128 | Will Medina |
| 65087 | 663648129 | Diego Morales |
| 65088 | 663648130 | Ashley Obrien |
| 65089 | 663648131 | Justin Collins |
| 65090 | 663648132 | Amanda Lam |
| 65091 | 663648133 | Angel Bowen |
| 65092 | 663648134 | Daniel Allen |
| 65093 | 663648135 | Matthew Gotth-Olsen |
| 65094 | 663648136 | Sean Gilsdorf |
| 65095 | 663648137 | Shlanda Browner |
| 65096 | 663648138 | Oscar Jean-Baptiste |
| 65097 | 663648139 | Julie Jaskierski |
| 65098 | 663648140 | Patrick Metcalf |
| 65099 | 663648141 | Rowan Farmer |
| 65100 | 663648142 | Maria-Ines Carrera |
| 65101 | 663648143 | Eric Christenson |
| 65102 | 663648144 | Dominic Carosello |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 65103 | 663648145 | Christie Martin |
| 65104 | 663648146 | Ryan Elsey |
| 65105 | 663648147 | Jeremey Wade |
| 65106 | 663648148 | Isacc Fernandez |
| 65107 | 663648149 | Gina Gina |
| 65108 | 663648150 | Carolyn Phillips-Tuttle |
| 65109 | 663648151 | Abelardo Gomez |
| 65110 | 663648152 | Jay Fuentes |
| 65111 | 663648153 | Marcos Cervantes |
| 65112 | 663648154 | Steve Polydor |
| 65113 | 663648155 | Samantha Fleck |
| 65114 | 663648156 | Dani Cohn |
| 65115 | 663648157 | Ryan Son |
| 65116 | 663648158 | Jessica Thompson |
| 65117 | 663648159 | George Gillespie |
| 65118 | 663648160 | Antoine Brantley |
| 65119 | 663648161 | Joshua Dennison |
| 65120 | 663648162 | Khang Tran |
| 65121 | 663648163 | Anthony Fernandez |
| 65122 | 663648164 | Katelyn Click |
| 65123 | 663648165 | Babatunde Ebunola |
| 65124 | 663648166 | Morgan Batiste |
| 65125 | 663648167 | Noah Borland |
| 65126 | 663648168 | Bradner Bond |
| 65127 | 663648169 | Austin Young |
| 65128 | 663648170 | Joseph Yturri |
| 65129 | 663648171 | Michele Buchholz |
| 65130 | 663648172 | Julian Lovato Cordero |
| 65131 | 663648173 | Jasmine Bowens |
| 65132 | 663648174 | Sirisone Daravong |
| 65133 | 663648175 | Han Heul Jo |
| 65134 | 663648176 | Sonny Chan |
| 65135 | 663648177 | Lucas Stidham |
| 65136 | 663648178 | Emily Allan |
| 65137 | 663648179 | Marko Drapic |
| 65138 | 663648180 | William Shuman |
| 65139 | 663648181 | Dani Ribble |
| 65140 | 663648182 | Jasom Tie |
| 65141 | 663648183 | Jacob Bagger |
| 65142 | 663648184 | Dustin Wickenhagen |
| 65143 | 663648185 | Kyle Mcgee |
| 65144 | 663648186 | Coady Whitsel |
| 65145 | 663648187 | Trent Zimmerman |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 65146 | 663648188 | Jennifer Crow |
| 65147 | 663648189 | Matthew Lee |
| 65148 | 663648190 | Sarah Blackmon |
| 65149 | 663648191 | Senraj Ambily Surendran |
| 65150 | 663648192 | Alfonso Cortes |
| 65151 | 663648193 | Jayana Patel |
| 65152 | 663648194 | Christine Anderson |
| 65153 | 663648195 | Vanessa Dinh |
| 65154 | 663648196 | Zach Ephron |
| 65155 | 663648197 | Sarah Synett |
| 65156 | 663648198 | Brittany Bregman |
| 65157 | 663648199 | Wing Yin Lee |
| 65158 | 663648200 | Chandra Goodman |
| 65159 | 663648201 | Hanna Wen |
| 65160 | 663648202 | Klein Kravis |
| 65161 | 663648203 | Justin Heflin |
| 65162 | 663648204 | Candice Gary |
| 65163 | 663648205 | Merissa Mctaggart |
| 65164 | 663648206 | Dre Aersolon |
| 65165 | 663648207 | Drew Rogers |
| 65166 | 663648208 | Andrea Kruml |
| 65167 | 663648209 | Pablo Rivera |
| 65168 | 663648210 | Jacqueline Passehl |
| 65169 | 663648211 | Lina Pulgarin Duque |
| 65170 | 663648212 | John Nowak |
| 65171 | 663648213 | Michael Figueroa |
| 65172 | 663648214 | Antonio Brown |
| 65173 | 663648215 | Manuel Flores |
| 65174 | 663648216 | Laura Dalla Betta |
| 65175 | 663648217 | Nadir Garvin |
| 65176 | 663648218 | Tyler Fairchild |
| 65177 | 663648219 | Sharhonda Jackson |
| 65178 | 663648220 | Kelsey Fehlberg |
| 65179 | 663648221 | Davison Vann |
| 65180 | 663648222 | Jaewon Jeong |
| 65181 | 663648223 | Pearly Leung |
| 65182 | 663648224 | Annette Kelly |
| 65183 | 663648225 | Annie Singer |
| 65184 | 663648226 | George Cruz |
| 65185 | 663648227 | David Randle |
| 65186 | 663648228 | Dennis Ly |
| 65187 | 663648229 | Auden Svoboda |
| 65188 | 663648230 | Joshua Dykhuizen |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 65189 | 663648231 | Bryan Comer |
| 65190 | 663648232 | Heidi Olenczuk |
| 65191 | 663648233 | Sean Gilbert |
| 65192 | 663648234 | Ken Kendrick |
| 65193 | 663648235 | Brittany Palmer |
| 65194 | 663648236 | Akash Mukherjee |
| 65195 | 663648237 | Kerri Hacker |
| 65196 | 663648238 | Daniel Wyatt |
| 65197 | 663648239 | Alison Brown |
| 65198 | 663648240 | Calvin Brauer |
| 65199 | 663648241 | Connor Moore |
| 65200 | 663648242 | Matthew Mikulak |
| 65201 | 663648243 | Caiden Johnson |
| 65202 | 663648244 | Claire Muller |
| 65203 | 663648245 | Jenna Billings |
| 65204 | 663648246 | Annalisa Schnitzler |
| 65205 | 663648247 | Kimberly Protzel |
| 65206 | 663648248 | Stephanie Seweryn |
| 65207 | 663648249 | Conner Lee |
| 65208 | 663648250 | Chris Craft |
| 65209 | 663648251 | Joshua Kandich |
| 65210 | 663648252 | Julieth Tamayo |
| 65211 | 663648253 | Michael Piatkiewicz |
| 65212 | 663648254 | Tasmeem Lodhi |
| 65213 | 663648255 | Aileen Cheng |
| 65214 | 663648256 | Patrick Rasmussen |
| 65215 | 663648257 | Paul Vidmar |
| 65216 | 663648258 | Travis Blair |
| 65217 | 663648259 | Aage Elbjorn |
| 65218 | 663648260 | Greg Upshaw |
| 65219 | 663648261 | Mathew Gebhardt |
| 65220 | 663648262 | Stephanie Marvella |
| 65221 | 663648263 | Michael Matthews |
| 65222 | 663648264 | Juan Ramon Alvarez Pozo |
| 65223 | 663648265 | Najib Meleschi |
| 65224 | 663648266 | Matt Ryndak |
| 65225 | 663648267 | Aron Cyrrian |
| 65226 | 663648268 | Mateo Flores |
| 65227 | 663648269 | Joseph Salomone |
| 65228 | 663648270 | David Duncan |
| 65229 | 663648271 | Shannon Petersen |
| 65230 | 663648272 | Emmett Robertson |
| 65231 | 663648273 | Kenneth Padilla |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 65232 | 663648274 | Kevin Nguyen |
| 65233 | 663648275 | Salman Malik |
| 65234 | 663648276 | Aaron Townsend |
| 65235 | 663648277 | Bill Bonar |
| 65236 | 663648278 | Kelsey Guay |
| 65237 | 663648279 | Shane Stewart |
| 65238 | 663648280 | Abby Ericson |
| 65239 | 663648281 | Daniel Jutovsky |
| 65240 | 663648282 | Andrew White |
| 65241 | 663648283 | Isiah Davis |
| 65242 | 663648284 | Mark Sterrenberg |
| 65243 | 663648285 | Zach Brown |
| 65244 | 663648286 | Linton Jordan |
| 65245 | 663648287 | John Reynolds |
| 65246 | 663648288 | Rohan Binns |
| 65247 | 663648289 | Jennifer Null |
| 65248 | 663648290 | Adam Nelsen |
| 65249 | 663648291 | Elias Medina |
| 65250 | 663648292 | Kelly Davis |
| 65251 | 663648293 | Julia Daly |
| 65252 | 663648294 | Susie Anderson |
| 65253 | 663648295 | Sami Rashid |
| 65254 | 663648296 | Becky Posta |
| 65255 | 663648297 | Vanessa Quezada |
| 65256 | 663648298 | Solomiya Golovatska |
| 65257 | 663648299 | Tallon Shafer |
| 65258 | 663648300 | Allesandro Giuliano |
| 65259 | 663648301 | Bora Chey |
| 65260 | 663648302 | Sukhjinder Singh |
| 65261 | 663648303 | Wesam Dalia |
| 65262 | 663648304 | Taylor Hefti |
| 65263 | 663648305 | Angel Ramirez |
| 65264 | 663648306 | Allan Fantinelli |
| 65265 | 663648307 | Yolanda Garcia |
| 65266 | 663648308 | Kenneth Green |
| 65267 | 663648309 | Mike Ratachic |
| 65268 | 663648310 | Quinton Anderson |
| 65269 | 663648311 | Josiah Mead |
| 65270 | 663648312 | Joshua Jones |
| 65271 | 663648313 | Trisha Menon |
| 65272 | 663648314 | Caleb Goding G |
| 65273 | 663648315 | Eireann Halm |
| 65274 | 663648316 | Eden Anderson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 65275 | 663648317 | Jordan Wu |
| 65276 | 663648318 | Kai Klauber |
| 65277 | 663648319 | Kurt Maxwell |
| 65278 | 663648320 | Kara Siebert |
| 65279 | 663648321 | Jonathan Knight |
| 65280 | 663648322 | Blake Fortenberry |
| 65281 | 663648323 | Liz Kaczmarek |
| 65282 | 663648324 | Peyton Worst |
| 65283 | 663648325 | Linda Johnson |
| 65284 | 663648326 | Joseph Randle |
| 65285 | 663648327 | Yehuda Glick |
| 65286 | 663648328 | Angela Fabiano |
| 65287 | 663648329 | Ananda Dillon |
| 65288 | 663648330 | Charles Smunt |
| 65289 | 663648331 | Arnav Lande |
| 65290 | 663648332 | Angelica Wasielewski |
| 65291 | 663648333 | Cheyenne Lobato |
| 65292 | 663648334 | Andrew Weikle |
| 65293 | 663648335 | Andrew Brown |
| 65294 | 663648336 | Amber Bolivia |
| 65295 | 663648337 | Angela Lowney |
| 65296 | 663648338 | Andrew Saephan |
| 65297 | 663648339 | Angie Mikulcik |
| 65298 | 663648340 | Andre Gonzalez |
| 65299 | 663648341 | Max Luber |
| 65300 | 663648342 | Angelice Levingston |
| 65301 | 663648343 | Amy Wukotich |
| 65302 | 663648344 | Ann Teconchuk |
| 65303 | 663648345 | Anita Kulakowski |
| 65304 | 663648346 | Angela Donovan |
| 65305 | 663648347 | Anthony Staats |
| 65306 | 663648348 | Deirdre Caggiano |
| 65307 | 663648349 | Angie Goben Cruz |
| 65308 | 663648350 | Daven Prater |
| 65309 | 663648351 | Andrea Weightman |
| 65310 | 663648352 | Jason Yeast |
| 65311 | 663648353 | Bri Cooley |
| 65312 | 663648354 | Andre Wilson |
| 65313 | 663648355 | Telisa Poole |
| 65314 | 663648356 | Andrew Davie |
| 65315 | 663648357 | Amy Larocco |
| 65316 | 663648358 | Erica Aguilera |
| 65317 | 663648359 | Andrius Avina |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 65318 | 663648360 | Andrew Henry |
| 65319 | 663648361 | Eric Field |
| 65320 | 663648362 | Angela Pruitt |
| 65321 | 663648363 | Dustin Kinkelaar |
| 65322 | 663648364 | Patrick Zakem |
| 65323 | 663648365 | Wesley Wood |
| 65324 | 663648366 | Angela Brown |
| 65325 | 663648367 | Anastacia Barbosa |
| 65326 | 663648368 | Kristin Nathe |
| 65327 | 663648369 | Angie Prado |
| 65328 | 663648370 | Amber Tyler |
| 65329 | 663648371 | Andrew Ness |
| 65330 | 663648372 | Diego Duarte |
| 65331 | 663648373 | Andrea Whaley |
| 65332 | 663648374 | Andrew Grindstaff |
| 65333 | 663648375 | Lekesha Herring |
| 65334 | 663648376 | Donald Coley |
| 65335 | 663648377 | Mary Skinner |
| 65336 | 663648378 | Marc Boimal |
| 65337 | 663648379 | Matthew Katzenstein |
| 65338 | 663648380 | Dina Isreal |
| 65339 | 663648381 | Jasmine Thompson |
| 65340 | 663648382 | Kendra Hester |
| 65341 | 663648383 | Anli Ren |
| 65342 | 663648384 | Alberto Zamudio |
| 65343 | 663648385 | Anil Patel |
| 65344 | 663648386 | Jeuanita Pinheiro |
| 65345 | 663648387 | Ronald Wilson |
| 65346 | 663648388 | Angela Reed |
| 65347 | 663648389 | Mikhael Sulecki |
| 65348 | 663648390 | Danielle Cannon |
| 65349 | 663648391 | Johnathon Gregory |
| 65350 | 663648392 | Mitchell Lyons |
| 65351 | 663648393 | Amna Haque |
| 65352 | 663648394 | Daniel Brady |
| 65353 | 663648395 | Joseph Wierdak |
| 65354 | 663648396 | Taquella Perry |
| 65355 | 663648397 | Ailyn Tran |
| 65356 | 663648398 | Andrew Pelletier |
| 65357 | 663648399 | Briana Goodwater |
| 65358 | 663648400 | Michael Pearce |
| 65359 | 663648401 | Angel Collazo |
| 65360 | 663648402 | Monica Vega |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 65361 | 663648403 | Christian Hawthorne |
| 65362 | 663648404 | Sean Blaevoet |
| 65363 | 663648405 | Micki Pedigo |
| 65364 | 663648406 | Jessica Magee |
| 65365 | 663648407 | Grace Cassidy |
| 65366 | 663648408 | Angel Early |
| 65367 | 663648409 | Andrew Jorgenson |
| 65368 | 663648410 | Amanda Young |
| 65369 | 663648411 | Andrew Mcgrane |
| 65370 | 663648412 | Kevin Regan |
| 65371 | 663648413 | Kimberley Mcdonald |
| 65372 | 663648414 | Ben Morse |
| 65373 | 663648415 | Peter Mcdonald |
| 65374 | 663648416 | Yekaterina Mihalkina |
| 65375 | 663648417 | Zachary Ritchey |
| 65376 | 663648418 | Andrew Watrous |
| 65377 | 663648419 | Andreia Ragland |
| 65378 | 663648420 | Monir Shaker |
| 65379 | 663648421 | Rachel Laslo |
| 65380 | 663648422 | Lara Crespo |
| 65381 | 663648423 | Joseph Alu |
| 65382 | 663648424 | Macaulay Wildes |
| 65383 | 663648425 | Robert Danton |
| 65384 | 663648426 | Kayla Greyeyes |
| 65385 | 663648427 | S Leeds Dayton |
| 65386 | 663648428 | Melissa Winkel |
| 65387 | 663648429 | Ashley Przepierski |
| 65388 | 663648430 | Joshua Lamere |
| 65389 | 663648431 | Jacob Garzarelli |
| 65390 | 663648432 | Cody Sturm |
| 65391 | 663648433 | Victor Hendricks |
| 65392 | 663648434 | Michael Fontaine |
| 65393 | 663648435 | Angel Winokur |
| 65394 | 663648436 | Valencia Johnson |
| 65395 | 663648437 | Michael Alessi |
| 65396 | 663648438 | Christopher Fearson |
| 65397 | 663648439 | Jermaine Reed |
| 65398 | 663648440 | Emmalyn Champion |
| 65399 | 663648441 | Megan Englert |
| 65400 | 663648442 | Julie Van Duzor |
| 65401 | 663648443 | Ami Patel |
| 65402 | 663648444 | Venessa Lee |
| 65403 | 663648445 | Katarina Kaldera |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 65404 | 663648446 | Danny Birchfield |
| 65405 | 663648447 | Ryan Mckenzie |
| 65406 | 663648448 | Alicia Johnson |
| 65407 | 663648449 | Benjamin Brown |
| 65408 | 663648450 | Diego Sanchez |
| 65409 | 663648451 | Anita Calloway |
| 65410 | 663648452 | Lamar Robbins |
| 65411 | 663648453 | Alex Kreplin |
| 65412 | 663648454 | Brandin Weirauch |
| 65413 | 663648455 | James Tibble |
| 65414 | 663648456 | Pegg Grischow |
| 65415 | 663648457 | Julian White |
| 65416 | 663648458 | Benjamin Prewitt |
| 65417 | 663648459 | Nilesh Dhiman |
| 65418 | 663648460 | Tyler Shreeve |
| 65419 | 663648461 | Christina Gurtler |
| 65420 | 663648462 | Natalia Vallejo |
| 65421 | 663648463 | Andrew Woodman |
| 65422 | 663648464 | Delia Jordan |
| 65423 | 663648465 | Duane Wrobel |
| 65424 | 663648466 | Angela Oldham |
| 65425 | 663648467 | Tolbert Renee |
| 65426 | 663648468 | Nathan Wise |
| 65427 | 663648469 | Joo Hyeong Kim |
| 65428 | 663648470 | Amanda Weaver |
| 65429 | 663648471 | Myriah Nybo |
| 65430 | 663648472 | Hannah Webb |
| 65431 | 663648473 | Ebony Harbin |
| 65432 | 663648474 | Shakira Smith-Ward |
| 65433 | 663648475 | Conquisha Lowery |
| 65434 | 663648476 | Donna Thrasher |
| 65435 | 663648477 | Justin Spears |
| 65436 | 663648478 | Ian Taul |
| 65437 | 663648479 | Marshey Mccaster |
| 65438 | 663648480 | Thomas Mapp |
| 65439 | 663648481 | Joseph Higgins |
| 65440 | 663648482 | Chris Golladay |
| 65441 | 663648483 | Terry Holloway |
| 65442 | 663648484 | Zuberi Laughlin |
| 65443 | 663648485 | Robert Carlson |
| 65444 | 663648486 | Keith Glover |
| 65445 | 663648487 | Mark Smith |
| 65446 | 663648488 | Andrew Hall |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 65447 | 663648489 | Andrea Gardner |
| 65448 | 663648490 | Nicole Wise |
| 65449 | 663648491 | Claudia Ruiz |
| 65450 | 663648492 | Oneisha Leslie |
| 65451 | 663648493 | Alicia Brown |
| 65452 | 663648494 | Kenneth L Miller |
| 65453 | 663648495 | Anna Mendez |
| 65454 | 663648496 | Anthony De Cicco |
| 65455 | 663648497 | Anthony Vella |
| 65456 | 663648498 | Anthony Casazza |
| 65457 | 663648499 | Antoinette Merchant |
| 65458 | 663648500 | Anthony Hernandez |
| 65459 | 663648501 | Antonio Felguerez |
| 65460 | 663648502 | Anthony Ramos |
| 65461 | 663648503 | Anthony Caldamone |
| 65462 | 663648504 | Antonio Mclaurin |
| 65463 | 663648505 | Anne Bardo |
| 65464 | 663648506 | Anthony Lupo |
| 65465 | 663648507 | Denise Jackson |
| 65466 | 663648508 | Anthony Fowler |
| 65467 | 663648509 | Antonio Gordon |
| 65468 | 663648510 | Anthony Abdallah |
| 65469 | 663648511 | Anthony Castro |
| 65470 | 663648512 | Anniezi Okike-Darrabie |
| 65471 | 663648513 | Anthony Diaz |
| 65472 | 663648514 | Anna Prigorskaya |
| 65473 | 663648515 | Anthony Endler |
| 65474 | 663648516 | Ariana Zamudio |
| 65475 | 663648517 | Anthony Maloni |
| 65476 | 663648518 | Amery Cadogan |
| 65477 | 663648519 | Nick Rose |
| 65478 | 663648520 | Melissa George |
| 65479 | 663648521 | Nathan Gabrielsen |
| 65480 | 663648522 | Anthony Thompson |
| 65481 | 663648523 | Anthony Bennett |
| 65482 | 663648524 | Anthony Bey |
| 65483 | 663648525 | Anthony Wood |
| 65484 | 663648526 | Ashley Jelks-Fragier |
| 65485 | 663648527 | Ashleigh Mcnew |
| 65486 | 663648528 | Ashleigh Tilton |
| 65487 | 663648529 | Ashley Chelski |
| 65488 | 663648530 | Armando Galvan |
| 65489 | 663648531 | Arcadia Barrile |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 65490 | 663648532 | Asher Vinod |
| 65491 | 663648533 | Arjun Shankar |
| 65492 | 663648534 | Arthur Chang |
| 65493 | 663648535 | Anwar Khan |
| 65494 | 663648536 | Aron Pajda |
| 65495 | 663648537 | Ashley Faiella |
| 65496 | 663648538 | Ashley Walker |
| 65497 | 663648539 | Ashley Wells |
| 65498 | 663648540 | Arione Ratliff |
| 65499 | 663648541 | Abhishek Rawal |
| 65500 | 663648542 | Ariel Castroman |
| 65501 | 663648543 | Ashlee Reeves |
| 65502 | 663648544 | Arien Denton |
| 65503 | 663648545 | Armando Reyes |
| 65504 | 663648546 | Armando San Juan |
| 65505 | 663648547 | April Koerber |
| 65506 | 663648548 | Arsalan Afshar |
| 65507 | 663648549 | Doris Brown |
| 65508 | 663648550 | Ashanti Pryor |
| 65509 | 663648551 | John Schwenker |
| 65510 | 663648552 | Ariel Colon |
| 65511 | 663648553 | Varun Afzulpurkar |
| 65512 | 663648554 | Ashley Ray |
| 65513 | 663648555 | Benjamin George |
| 65514 | 663648556 | Andrea Ficarelli |
| 65515 | 663648557 | Leah Kofmehl |
| 65516 | 663648558 | Arkady Trestman |
| 65517 | 663648559 | Anterika Williams |
| 65518 | 663648560 | Matthews Civatte |
| 65519 | 663648561 | Ieisha Thomas |
| 65520 | 663648562 | Ashish Sawhney |
| 65521 | 663648563 | Ariana Claton |
| 65522 | 663648564 | Magan Russ |
| 65523 | 663648565 | Josh Banks |
| 65524 | 663648566 | Arthur Seaman |
| 65525 | 663648567 | Ariyahna Paves |
| 65526 | 663648568 | Steven Arechiga |
| 65527 | 663648569 | Aracely Mejia |
| 65528 | 663648570 | Ankit Shah |
| 65529 | 663648571 | Brian Harpe |
| 65530 | 663648572 | Daniel Alborn |
| 65531 | 663648573 | Marchie Baker |
| 65532 | 663648574 | Amy Leggett |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 65533 | 663648575 | Shawn Douglas |
| 65534 | 663648576 | Mary Fulkerson |
| 65535 | 663648577 | Alyssa Simons |
| 65536 | 663648578 | Martin Castonguay |
| 65537 | 663648579 | Madeline Babinsky |
| 65538 | 663648580 | Anoosai Yaramati |
| 65539 | 663648581 | Anthony Cicero |
| 65540 | 663648582 | Corey Clendening |
| 65541 | 663648583 | Kasia Davis |
| 65542 | 663648584 | Lana Brooks |
| 65543 | 663648585 | Shelbi Wagner |
| 65544 | 663648586 | Sara Matthews |
| 65545 | 663648587 | Annette Howell |
| 65546 | 663648588 | Wade Creach |
| 65547 | 663648589 | Angela Laakso |
| 65548 | 663648590 | Melissa Mason |
| 65549 | 663648591 | Michelle Cipriani |
| 65550 | 663648592 | Dave Wyborney |
| 65551 | 663648593 | Andrew Calvarese |
| 65552 | 663648594 | Jacob Hujar |
| 65553 | 663648595 | Kris Carter |
| 65554 | 663648596 | Melissa Green |
| 65555 | 663648597 | Aidagiovanni Martinez |
| 65556 | 663648598 | Humberto Vaquera |
| 65557 | 663648599 | Jordan Denison |
| 65558 | 663648600 | Anthony Gardner |
| 65559 | 663648601 | Linda Mccue |
| 65560 | 663648602 | Anthony Ryan |
| 65561 | 663648603 | Lisa Atkins |
| 65562 | 663648604 | Edgar Aguilar |
| 65563 | 663648605 | Carmen Moton |
| 65564 | 663648606 | Christina Guerrero |
| 65565 | 663648607 | Rikki Foote |
| 65566 | 663648608 | Daniel Altabef |
| 65567 | 663648609 | Erica Evans |
| 65568 | 663648610 | Conrad Zadlo |
| 65569 | 663648611 | Taylor Green |
| 65570 | 663648612 | Armando Gamboa |
| 65571 | 663648613 | Heather Sury |
| 65572 | 663648614 | Kalep Hampton |
| 65573 | 663648615 | Hazel Samantha Vann |
| 65574 | 663648616 | Gregory Adas |
| 65575 | 663648617 | Emily Paluch |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 65576 | 663648618 | Kara Bradford |
| 65577 | 663648619 | Ametria Douglas |
| 65578 | 663648620 | Russell David |
| 65579 | 663648621 | Taylor Crawford |
| 65580 | 663648622 | Luciano Greco |
| 65581 | 663648623 | Taketha Branton |
| 65582 | 663648624 | Leslie Stembridge |
| 65583 | 663648625 | Heather Hill |
| 65584 | 663648626 | Ronfredrick Boling |
| 65585 | 663648627 | Nicholas Bell |
| 65586 | 663648628 | Brandon Cannon |
| 65587 | 663648629 | Michelle Knose |
| 65588 | 663648630 | Candy Sullivan |
| 65589 | 663648631 | Nicholas Farley |
| 65590 | 663648632 | Tracy Arrington |
| 65591 | 663648633 | Kamesha London |
| 65592 | 663648634 | Ryan Danforth |
| 65593 | 663648635 | Juan Salazar |
| 65594 | 663648636 | Trevor Kafka |
| 65595 | 663648637 | Brian Dixon |
| 65596 | 663648638 | Kyle Nowack |
| 65597 | 663648639 | Antonios Doliotis |
| 65598 | 663648640 | Jason Roush |
| 65599 | 663648641 | David Longoria |
| 65600 | 663648642 | Cheryl Tran |
| 65601 | 663648643 | Stacey Riggle |
| 65602 | 663648644 | Tanner Hampton |
| 65603 | 663648645 | Lorine Marshall |
| 65604 | 663648646 | Jodi Mongold |
| 65605 | 663648647 | Hasun Rogers |
| 65606 | 663648648 | Michael Cable |
| 65607 | 663648649 | Steven Hodges |
| 65608 | 663648650 | Kevin Benson |
| 65609 | 663648651 | Ann Merrell |
| 65610 | 663648652 | Teena Estrada |
| 65611 | 663648653 | Carlton Clark |
| 65612 | 663648654 | Robert Bergey |
| 65613 | 663648655 | Anthony Smith |
| 65614 | 663648656 | Lynn Montoya |
| 65615 | 663648657 | Justin Snyder |
| 65616 | 663648658 | Michael Johnston |
| 65617 | 663648659 | Christopher Nelson |
| 65618 | 663648660 | Jamony Bryant |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 65619 | 663648661 | Anthony Piscopo |
| 65620 | 663648662 | Anthony Ramsey |
| 65621 | 663648663 | Melissa Moore |
| 65622 | 663648664 | Cody Wolter |
| 65623 | 663648665 | Nestor Barbosa |
| 65624 | 663648666 | Antonio Borras |
| 65625 | 663648667 | Kimberly Black |
| 65626 | 663648668 | Robert Verwold |
| 65627 | 663648669 | Marisela Lopez |
| 65628 | 663648670 | Samuel Cancel |
| 65629 | 663648671 | Juan Velasquez |
| 65630 | 663648672 | Thomas Ziglar |
| 65631 | 663648673 | Carl Knox |
| 65632 | 663648674 | Matthew Janeczko |
| 65633 | 663648675 | Lewis Bill |
| 65634 | 663648676 | Gregson James |
| 65635 | 663648677 | Logan Weinant |
| 65636 | 663648678 | April Hamm |
| 65637 | 663648679 | Chris Stacker |
| 65638 | 663648680 | Ricardo Ferro |
| 65639 | 663648681 | Timothy Waller |
| 65640 | 663648682 | Todd Goetz |
| 65641 | 663648683 | Samantha Swiatek |
| 65642 | 663648684 | Natasha Portillo |
| 65643 | 663648685 | Kristi Jordan |
| 65644 | 663648686 | Crystal Shafer |
| 65645 | 663648687 | Deana West |
| 65646 | 663648688 | Brandy Schmidt |
| 65647 | 663648689 | Joseph Harris |
| 65648 | 663648690 | Joshua Willmont |
| 65649 | 663648691 | Shaquenta Millen |
| 65650 | 663648692 | Sharon Cady |
| 65651 | 663648693 | Chrystian Bobinski |
| 65652 | 663648694 | Stephen Radford |
| 65653 | 663648695 | Cat Kotaka |
| 65654 | 663648696 | Pedro Sotelo |
| 65655 | 663648697 | Frank Martinez |
| 65656 | 663648698 | Monica Bolton-Weaver |
| 65657 | 663648699 | Alvin Kuo |
| 65658 | 663648700 | Patrick Campbell |
| 65659 | 663648701 | William Riddle |
| 65660 | 663648702 | Garrett Goehring |
| 65661 | 663648703 | Nate Croom |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 65662 | 663648704 | Terrence Sisco |
| 65663 | 663648705 | Tiffany Doyle |
| 65664 | 663648706 | Adam Wemlinger |
| 65665 | 663648707 | Karen Atwood |
| 65666 | 663648708 | Natasha Washington |
| 65667 | 663648709 | Seth Andrews |
| 65668 | 663648710 | Sherif Bello |
| 65669 | 663648711 | Karina Enriquez |
| 65670 | 663648712 | Donald Dowden |
| 65671 | 663648713 | Jackson Winkler |
| 65672 | 663648714 | Dayna Bello |
| 65673 | 663648715 | Marco Acuna |
| 65674 | 663648716 | Mackenzie Walah |
| 65675 | 663648717 | Arie Taylor |
| 65676 | 663648718 | Edna Wooden-Walker |
| 65677 | 663648719 | Mostafa Aboelmagd |
| 65678 | 663648720 | Tiffany Sledge |
| 65679 | 663648721 | Daniel Comer |
| 65680 | 663648722 | Kailyn Popovich |
| 65681 | 663648723 | Mario Romay |
| 65682 | 663648724 | Christine Alonzo |
| 65683 | 663648725 | Thom Britton |
| 65684 | 663648726 | Amanda Pratt |
| 65685 | 663648727 | Kristopher Montano |
| 65686 | 663648728 | Adan Solis |
| 65687 | 663648729 | Monique Hernandez |
| 65688 | 663648730 | Chase Balmer |
| 65689 | 663648731 | Terrence Goolsby |
| 65690 | 663648732 | Luke Marks |
| 65691 | 663648733 | Sunni Porps-Hummell |
| 65692 | 663648734 | Heather Rogers |
| 65693 | 663648735 | Jaliyiah Lyles |
| 65694 | 663648736 | Larissa Truitt |
| 65695 | 663648737 | James Andrews |
| 65696 | 663648738 | Marion Dembrowski |
| 65697 | 663648739 | Dennis Escobar |
| 65698 | 663648740 | Kelly Pompermayer |
| 65699 | 663648741 | Kelly Hessel |
| 65700 | 663648742 | Leanna Rogers |
| 65701 | 663648743 | Jennifer Pociask |
| 65702 | 663648744 | Patty Edwards |
| 65703 | 663648745 | Jasmine Turner |
| 65704 | 663648746 | Kimberly Conner |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 65705 | 663648747 | David Conner |
| 65706 | 663648748 | Danny Skeens |
| 65707 | 663648749 | David Saad |
| 65708 | 663648750 | Shonda Wilson |
| 65709 | 663648751 | Mason Coffman |
| 65710 | 663648752 | Monica Cody |
| 65711 | 663648753 | Royce Briales |
| 65712 | 663648754 | Brandan Johnson |
| 65713 | 663648755 | Jesse Knopp |
| 65714 | 663648756 | Dana El-Mahmoud |
| 65715 | 663648757 | Owen Jappen |
| 65716 | 663648758 | Elaine Vyolett |
| 65717 | 663648759 | Charles Markakis |
| 65718 | 663648760 | Carter Mcmahon |
| 65719 | 663648761 | Athena Marvitz |
| 65720 | 663648762 | Korina Janick |
| 65721 | 663648763 | Steven Guo |
| 65722 | 663648764 | Maverick Tolentino |
| 65723 | 663648765 | Taryn Abbassian |
| 65724 | 663648766 | Angela Wright |
| 65725 | 663648767 | Trevor Gentner |
| 65726 | 663648768 | Rikki Hernandez |
| 65727 | 663648769 | Edward Herrera |
| 65728 | 663648770 | Lukuman Dada |
| 65729 | 663648771 | Sara Fenton |
| 65730 | 663648772 | Vincent Rael |
| 65731 | 663648773 | Brandon Langley |
| 65732 | 663648774 | Tyler Smallwood |
| 65733 | 663648775 | Teddy Borja |
| 65734 | 663648776 | Jacob Pajor |
| 65735 | 663648777 | Brian Bradley |
| 65736 | 663648778 | Peter Townill |
| 65737 | 663648779 | Halle Virgin |
| 65738 | 663648780 | Aileen Ramirez |
| 65739 | 663648781 | Shane Murphy |
| 65740 | 663648782 | Tin Ho Chow |
| 65741 | 663648783 | Jacob Hernandez |
| 65742 | 663648784 | Hunter Romig |
| 65743 | 663648785 | Nick Ross |
| 65744 | 663648786 | Mark Heywood |
| 65745 | 663648787 | Chad Mccarty |
| 65746 | 663648788 | Christina Borel |
| 65747 | 663648789 | Pierre Giraud-Carrier |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 65748 | 663648790 | Latishia Alderman |
| 65749 | 663648791 | Travis Lester |
| 65750 | 663648792 | Karan Sheth |
| 65751 | 663648793 | Jacob Valverde |
| 65752 | 663648794 | Cejay Krause |
| 65753 | 663648795 | Adam Snyder |
| 65754 | 663648796 | Xavier Peoples |
| 65755 | 663648797 | Victor Hung |
| 65756 | 663648798 | Sydney Schumann |
| 65757 | 663648799 | Johnathan Bunkley |
| 65758 | 663648800 | Michele Welch |
| 65759 | 663648801 | Luke Mirabal |
| 65760 | 663648802 | Kole Otero |
| 65761 | 663648803 | Iwona Chmielewska |
| 65762 | 663648804 | Brad Zukowski |
| 65763 | 663648805 | Mairead Briggs |
| 65764 | 663648806 | Leandre John |
| 65765 | 663648807 | Heather Hider |
| 65766 | 663648808 | Bobby Reitz |
| 65767 | 663648809 | Timothy Nielsen |
| 65768 | 663648810 | Adis Halilovic |
| 65769 | 663648811 | Will Horton |
| 65770 | 663648812 | Jonathan Roberts |
| 65771 | 663648813 | Michael Farina |
| 65772 | 663648814 | Chris Yee |
| 65773 | 663648815 | Christopher Lee |
| 65774 | 663648816 | Derick Truong |
| 65775 | 663648817 | Anushka Tari |
| 65776 | 663648818 | Bita Naghibi |
| 65777 | 663648819 | Ken Sodetz |
| 65778 | 663648820 | Gio Molina |
| 65779 | 663648821 | James Gamble |
| 65780 | 663648822 | Gustavo Gatti |
| 65781 | 663648823 | Uday Saha |
| 65782 | 663648824 | Vida King |
| 65783 | 663648825 | Chris Moon |
| 65784 | 663648826 | Justin Stoerp |
| 65785 | 663648827 | Ricardo Rivera |
| 65786 | 663648828 | Vincent Postle |
| 65787 | 663648829 | Gina Patino |
| 65788 | 663648830 | Adam Brach |
| 65789 | 663648831 | Tzu-Chi Yen |
| 65790 | 663648832 | Ben Bruick |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 65791 | 663648833 | Kyle Caldwell |
| 65792 | 663648834 | Sungmin Park |
| 65793 | 663648835 | Anant Patel |
| 65794 | 663648836 | Constantin Claassen |
| 65795 | 663648837 | Jim Gant |
| 65796 | 663648838 | Jamila Raja |
| 65797 | 663648839 | Sebastian Rodriguez |
| 65798 | 663648840 | Alex Black |
| 65799 | 663648841 | Phillip Valverde |
| 65800 | 663648842 | Chayton Shell |
| 65801 | 663648843 | Randy Vargas |
| 65802 | 663648844 | Leah Kapela |
| 65803 | 663648845 | Pernell Celestine |
| 65804 | 663648846 | Jeremy Rios |
| 65805 | 663648847 | Kwesi Cush |
| 65806 | 663648848 | Colby Crosby |
| 65807 | 663648849 | Jonathan Wang |
| 65808 | 663648850 | Areeb Bangash |
| 65809 | 663648851 | Joseph Bosnjak |
| 65810 | 663648852 | Kiara Contreras |
| 65811 | 663648853 | Natalie Velasquez |
| 65812 | 663648854 | Joseph Pastore |
| 65813 | 663648855 | Emil Basora |
| 65814 | 663648856 | Mohamed Raffik |
| 65815 | 663648857 | Kristina Pentek |
| 65816 | 663648858 | Michael Sause |
| 65817 | 663648859 | Jose Gonzalez |
| 65818 | 663648860 | Gopi Yanda |
| 65819 | 663648861 | Rahim Noel |
| 65820 | 663648862 | Sean Verrilli |
| 65821 | 663648863 | Elizabeth Bormann |
| 65822 | 663648864 | David Kern |
| 65823 | 663648865 | Chelsea Taylor |
| 65824 | 663648866 | Nelson Tang |
| 65825 | 663648867 | Adrian Khaw |
| 65826 | 663648868 | William Quigley |
| 65827 | 663648869 | Shivam Patel |
| 65828 | 663648870 | Jeremy Brauser |
| 65829 | 663648871 | Tyson Kirsch-Holtz |
| 65830 | 663648872 | Hunter Johnson |
| 65831 | 663648873 | Travis Dichoso |
| 65832 | 663648874 | Kristen Victory-Chisholm |
| 65833 | 663648875 | Lorrie Hanson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 65834 | 663648876 | Gabie Lorenzo |
| 65835 | 663648877 | Johnny Lievanos |
| 65836 | 663648878 | Brandon Moreo |
| 65837 | 663648879 | Ahmad Khan |
| 65838 | 663648880 | Tetiana Kachmaryk |
| 65839 | 663648881 | Bobby Heidkamp |
| 65840 | 663648882 | Kyara Copes |
| 65841 | 663648883 | Rohan Patil |
| 65842 | 663648884 | Jonathan Assink |
| 65843 | 663648885 | John Zenger |
| 65844 | 663648886 | Melinda Mcmillen |
| 65845 | 663648887 | Jashua Yamini |
| 65846 | 663648888 | Lacey Phillips |
| 65847 | 663648889 | Alice Zhu |
| 65848 | 663648890 | Ethan Smith |
| 65849 | 663648891 | David Flores |
| 65850 | 663648892 | Paris Monaghan |
| 65851 | 663648893 | Christina Henderson |
| 65852 | 663648894 | Kimberly Naff |
| 65853 | 663648895 | Ishaaq Sameer Mohammed |
| 65854 | 663648896 | Kendra Lewis |
| 65855 | 663648897 | Yogendra Ghatpande |
| 65856 | 663648898 | Vishnu Aggarwal |
| 65857 | 663648899 | Evian Redd |
| 65858 | 663648900 | Will Pearson |
| 65859 | 663648901 | Joseph Lawson |
| 65860 | 663648902 | Keith Seils |
| 65861 | 663648903 | Evan Covert |
| 65862 | 663648904 | Randi Hutchison |
| 65863 | 663648905 | Alexis Casares |
| 65864 | 663648906 | Adam Perez |
| 65865 | 663648907 | Michael Lacour |
| 65866 | 663648908 | Matthew Bartez |
| 65867 | 663648909 | Lasondra Waddy |
| 65868 | 663648910 | Morgan Rangel |
| 65869 | 663648911 | Adam Greathouse |
| 65870 | 663648912 | Tyler Wood |
| 65871 | 663648913 | Bhargav Rajamannar |
| 65872 | 663648914 | Sean Tweedy |
| 65873 | 663648915 | Eric Talso |
| 65874 | 663648916 | Mohammed Tawab |
| 65875 | 663648917 | Abraham Parra |
| 65876 | 663648918 | Desiree Ruiz |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 65877 | 663648919 | Langdon Auld |
| 65878 | 663648920 | Simon Zheng |
| 65879 | 663648921 | Justin Carter |
| 65880 | 663648922 | Benjamin Wilde |
| 65881 | 663648923 | Luz Emilia Correa |
| 65882 | 663648924 | Wil Hughes |
| 65883 | 663648925 | Naiya Williams |
| 65884 | 663648926 | Jonathan Coffey |
| 65885 | 663648927 | Evan Beckcom |
| 65886 | 663648928 | Asya Ryba |
| 65887 | 663648929 | William Cornelius |
| 65888 | 663648930 | Alexander Dingley |
| 65889 | 663648931 | Juan Mercado |
| 65890 | 663648932 | Isaak Montemayor |
| 65891 | 663648933 | Adrienne Fueredi |
| 65892 | 663648934 | Aditya Menon |
| 65893 | 663648935 | Nathaniel Carl T Ong |
| 65894 | 663648936 | John Wagner |
| 65895 | 663648937 | Daisy Swisher |
| 65896 | 663648938 | Marjace Miles |
| 65897 | 663648939 | Amanda Hewer |
| 65898 | 663648940 | Virginia Miles |
| 65899 | 663648941 | Adam Waitt |
| 65900 | 663648942 | Joshua Privette |
| 65901 | 663648943 | Philip Frazer |
| 65902 | 663648944 | Vishal Patel |
| 65903 | 663648945 | Micah Bryant |
| 65904 | 663648946 | Lucas Ponsock |
| 65905 | 663648947 | Andrew Evans |
| 65906 | 663648948 | Kimberly Moore |
| 65907 | 663648949 | Nicole Alipio |
| 65908 | 663648950 | Kyle Bowen |
| 65909 | 663648951 | Won Park |
| 65910 | 663648952 | John Gallagher |
| 65911 | 663648953 | Christina Delgado |
| 65912 | 663648954 | Yves Rhone |
| 65913 | 663648955 | Katrisha Smith |
| 65914 | 663648956 | Seye Kuyinu |
| 65915 | 663648957 | Crystal Bulliox |
| 65916 | 663648958 | Aneas Pierce |
| 65917 | 663648959 | Kevin Mojica |
| 65918 | 663648960 | Tanner Clark |
| 65919 | 663648961 | Bart Claeys |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 65920 | 663648962 | Brandon Fernandez |
| 65921 | 663648963 | Caroline Rumani |
| 65922 | 663648964 | Abhit Singh |
| 65923 | 663648965 | Brandon Scroggins |
| 65924 | 663648966 | Brian Fridie |
| 65925 | 663648967 | Kenneth Yeung |
| 65926 | 663648968 | Michael Sedlik |
| 65927 | 663648969 | Carmen Sawalski |
| 65928 | 663648970 | Jacob Hochberger |
| 65929 | 663648971 | Terrell Burrows |
| 65930 | 663648972 | Justin Kloiber |
| 65931 | 663648973 | Kyungrae Kim |
| 65932 | 663648974 | Elie Pak |
| 65933 | 663648975 | Wilvincent Go |
| 65934 | 663648976 | Kyle Metarko |
| 65935 | 663648977 | Tony Martinez |
| 65936 | 663648978 | Andrew Won |
| 65937 | 663648979 | Tyler Mckenzie |
| 65938 | 663648980 | Andrew Montigue |
| 65939 | 663648981 | Anton Koury |
| 65940 | 663648982 | Pinyi Yao |
| 65941 | 663648983 | Nathan Dopp |
| 65942 | 663648984 | Jack Ellenberger |
| 65943 | 663648985 | Nicholas Weirath |
| 65944 | 663648986 | Chris Dayley |
| 65945 | 663648987 | Jake Netko |
| 65946 | 663648988 | Bryan Wells |
| 65947 | 663648989 | Laura Williams |
| 65948 | 663648990 | Jeremy Landreth |
| 65949 | 663648991 | Anga Lambert |
| 65950 | 663648992 | Kenneth Sale |
| 65951 | 663648993 | Chinmay Gangal |
| 65952 | 663648994 | Yael Perez |
| 65953 | 663648995 | Shelby Sand |
| 65954 | 663648996 | Nate Phillips |
| 65955 | 663648997 | Robert Ries |
| 65956 | 663648998 | Zack Mueller |
| 65957 | 663648999 | Christopher Fernandez |
| 65958 | 663649000 | Justin Williams |
| 65959 | 663649001 | Chris Crisostomo |
| 65960 | 663649002 | Wesley Bloemers |
| 65961 | 663649003 | Tyler Mceachron |
| 65962 | 663649004 | Aidan Martinez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 65963 | 663649005 | Liyuan Cao |
| 65964 | 663649006 | Skyler Payne |
| 65965 | 663649007 | Joseph Ulibarri |
| 65966 | 663649008 | Raymond Matar |
| 65967 | 663649009 | Drew Koch |
| 65968 | 663649010 | Sierra Olachea |
| 65969 | 663649011 | Erika Castillo |
| 65970 | 663649012 | Ryan Baer |
| 65971 | 663649013 | James Schroeder |
| 65972 | 663649014 | Isaac Johnson |
| 65973 | 663649015 | Nicole Witowski |
| 65974 | 663649016 | Seth Gruver |
| 65975 | 663649017 | Yasmin Nieves |
| 65976 | 663649018 | Collins Helton |
| 65977 | 663649019 | Michael Villareal |
| 65978 | 663649020 | Cameron Lloyd |
| 65979 | 663649021 | Matthew Creamer |
| 65980 | 663649022 | Fayth Boyer |
| 65981 | 663649023 | Nick Krabbenhoeft |
| 65982 | 663649024 | Christine Dadourian |
| 65983 | 663649025 | Brittany Peiffer |
| 65984 | 663649026 | Brandon Wing |
| 65985 | 663649027 | Tyler Alfonsi |
| 65986 | 663649028 | Alexander Sliz |
| 65987 | 663649029 | David Marble |
| 65988 | 663649030 | Amy Garner |
| 65989 | 663649031 | Tyler Shimomura |
| 65990 | 663649032 | Amy Arrington |
| 65991 | 663649033 | Robert Lane |
| 65992 | 663649034 | Noah Coker |
| 65993 | 663649035 | Neelan Bosnic |
| 65994 | 663649036 | Julia Bova |
| 65995 | 663649037 | Nicholas Burica |
| 65996 | 663649038 | Jenna Luksetich |
| 65997 | 663649039 | Justin Bowman |
| 65998 | 663649040 | Agnes Petrait |
| 65999 | 663649041 | Hoang-Viet Tran |
| 66000 | 663649042 | Abigail Burgess |
| 66001 | 663649043 | Nguyet Cindy Phan |
| 66002 | 663649044 | Latisha Johnson |
| 66003 | 663649045 | Sandy Ward |
| 66004 | 663649046 | Brianna Everett |
| 66005 | 663649047 | Lara Diez |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 66006 | 663649048 | Gillian Anschutz-Ceja |
| 66007 | 663649049 | Su Min Nam |
| 66008 | 663649050 | Zane Hout |
| 66009 | 663649051 | Michael Pitts |
| 66010 | 663649052 | David Heffner |
| 66011 | 663649053 | Katherine Spalding |
| 66012 | 663649054 | Bradon Dobbs |
| 66013 | 663649055 | Jose Hernandez |
| 66014 | 663649056 | Ryan Bonifas |
| 66015 | 663649057 | Jacqueline Rodriguez |
| 66016 | 663649058 | Linda Qiu |
| 66017 | 663649059 | Kimberly Mohammed |
| 66018 | 663649060 | Lydia Alvarez |
| 66019 | 663649061 | Jessica King |
| 66020 | 663649062 | Savana Hurd |
| 66021 | 663649063 | Kenneth Miller |
| 66022 | 663649064 | Nate Gustafson |
| 66023 | 663649065 | Stephen Crenshaw |
| 66024 | 663649066 | Jennifer Barnes |
| 66025 | 663649067 | Sophia Holmes |
| 66026 | 663649068 | Emanuel Ruiz |
| 66027 | 663649069 | Kaitlin Yarbrough |
| 66028 | 663649070 | Kenneth Priest |
| 66029 | 663649071 | Ben Molloy |
| 66030 | 663649072 | Eben Krantz |
| 66031 | 663649073 | Ilya Krifman |
| 66032 | 663649074 | Danielle Mccleary |
| 66033 | 663649075 | Alyssa Gagnon |
| 66034 | 663649076 | Matt Reams |
| 66035 | 663649077 | Kurt Abersold |
| 66036 | 663649078 | Irene Butron |
| 66037 | 663649079 | Jung Wan Mok |
| 66038 | 663649080 | Sara Rostampour |
| 66039 | 663649081 | Shalee Cole Mauleón |
| 66040 | 663649082 | Jorge Rivera |
| 66041 | 663649083 | Alexander Lemaire |
| 66042 | 663649084 | Nicholas Osterloo |
| 66043 | 663649085 | Zoey Kaylor |
| 66044 | 663649086 | Jonathan Medina |
| 66045 | 663649087 | Cory Dorfner |
| 66046 | 663649088 | Jessica Kuharik |
| 66047 | 663649089 | Elyse Stubbins |
| 66048 | 663649090 | David Ingle |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 66049 | 663649091 | Dario Harris |
| 66050 | 663649092 | Kyle Bryant |
| 66051 | 663649093 | Reginald Williams |
| 66052 | 663649094 | Ashley Hornbeck |
| 66053 | 663649095 | Samuel Kupersmith |
| 66054 | 663649096 | Robert Fuentes |
| 66055 | 663649097 | Alina So |
| 66056 | 663649098 | Charisma Freeman |
| 66057 | 663649099 | Chris Lomas |
| 66058 | 663649100 | Joseph Thomas |
| 66059 | 663649101 | Loren Belcher |
| 66060 | 663649102 | Brent Zey |
| 66061 | 663649103 | Kim-Monie Coleman |
| 66062 | 663649104 | Lillette Angelo |
| 66063 | 663649105 | Matthew Boone |
| 66064 | 663649106 | Justin Salazar |
| 66065 | 663649107 | Jordan Reynolds |
| 66066 | 663649108 | Dalton Smith |
| 66067 | 663649109 | Tiffanie Mason |
| 66068 | 663649110 | Marshall Riordan |
| 66069 | 663649111 | Nicole Carter |
| 66070 | 663649112 | Daniela Serra |
| 66071 | 663649113 | Mario Varela |
| 66072 | 663649114 | Dylan Forbes |
| 66073 | 663649115 | Emily Rathbun |
| 66074 | 663649116 | Kathy Vu |
| 66075 | 663649117 | Dan Mylett |
| 66076 | 663649118 | Luke Demask |
| 66077 | 663649119 | Michael Mcguffin |
| 66078 | 663649120 | Brad Evans |
| 66079 | 663649121 | Erin Carey |
| 66080 | 663649122 | Robert Tracy |
| 66081 | 663649123 | Jorge Garcia |
| 66082 | 663649124 | Samantha Villanueva |
| 66083 | 663649125 | Noah Hewitson |
| 66084 | 663649126 | Atif Ashraf |
| 66085 | 663649127 | Mark Bowman |
| 66086 | 663649128 | Alex Meyerovich |
| 66087 | 663649129 | Rachel Lewis |
| 66088 | 663649130 | Miguel Jacobo |
| 66089 | 663649131 | Maria Nisly |
| 66090 | 663649132 | Taylor Isbell |
| 66091 | 663649133 | Michael Ricker |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 66092 | 663649134 | Andrew Cecil |
| 66093 | 663649135 | Raymond Amaya |
| 66094 | 663649136 | Maris Holmes |
| 66095 | 663649137 | Dan Lee |
| 66096 | 663649138 | Kassandra Carey |
| 66097 | 663649139 | Yuki Sui |
| 66098 | 663649140 | Troy Zhang |
| 66099 | 663649141 | Charles Walker |
| 66100 | 663649142 | Kimberly Rapier |
| 66101 | 663649143 | Daniel Aldana |
| 66102 | 663649144 | Jessica Peraza |
| 66103 | 663649145 | Alex Anderson |
| 66104 | 663649146 | Brandi Carroll |
| 66105 | 663649147 | Bryan Duckworth |
| 66106 | 663649148 | Andre Escudero Castillo |
| 66107 | 663649149 | Jeff Helget |
| 66108 | 663649150 | Barrett Nield |
| 66109 | 663649151 | Jalisa Jackson |
| 66110 | 663649152 | Karshibia Davidson |
| 66111 | 663649153 | Matthew Kelly |
| 66112 | 663649154 | Pierce Lynch |
| 66113 | 663649155 | Deborah Weir |
| 66114 | 663649156 | Lucia Nisly |
| 66115 | 663649157 | Ryan Strand |
| 66116 | 663649158 | Olufemi Archie |
| 66117 | 663649159 | Cody Lieuallen |
| 66118 | 663649160 | Matthew Brown |
| 66119 | 663649161 | Chris Mix |
| 66120 | 663649162 | Samantha Carandang |
| 66121 | 663649163 | Alberto Estrella |
| 66122 | 663649164 | Carlos Sanchez |
| 66123 | 663649165 | Annie Figliulo |
| 66124 | 663649166 | Erin Chase |
| 66125 | 663649167 | Laura Venner |
| 66126 | 663649168 | Jorge Mercado |
| 66127 | 663649169 | Lawrence Vaughan |
| 66128 | 663649170 | Vanessa Botts |
| 66129 | 663649171 | Rosalind Amir |
| 66130 | 663649172 | Henry Stack |
| 66131 | 663649173 | Shannon Glass |
| 66132 | 663649174 | Tiffany Lissa Tranghese-Frazier |
| 66133 | 663649175 | Ludwin Marroquin |
| 66134 | 663649176 | Stephen Shieh |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 66135 | 663649177 | Elsa Pineda |
| 66136 | 663649178 | Chris Reinke |
| 66137 | 663649179 | Artisha Coronado |
| 66138 | 663649180 | Morgan Murdock |
| 66139 | 663649181 | Justin Heyrend |
| 66140 | 663649182 | Yasine Baccouche |
| 66141 | 663649183 | Joe Sangiorgio |
| 66142 | 663649184 | Bryan Cardoso |
| 66143 | 663649185 | Lukas Adams |
| 66144 | 663649186 | Lisa Barkand |
| 66145 | 663649187 | John Driscoll |
| 66146 | 663649188 | Michael Hogan |
| 66147 | 663649189 | Seth Schaffer |
| 66148 | 663649190 | Michael Mead |
| 66149 | 663649191 | Steven Winkles |
| 66150 | 663649192 | Kashan Malik |
| 66151 | 663649193 | Carmen Ortiz |
| 66152 | 663649194 | Jordan Koontz |
| 66153 | 663649195 | Austin Camp |
| 66154 | 663649196 | Joshua Bynum |
| 66155 | 663649197 | Sarah Mccune |
| 66156 | 663649198 | Jincy Ninan |
| 66157 | 663649199 | Dorian Pittman |
| 66158 | 663649200 | Robert Doyon |
| 66159 | 663649201 | Anna Holm |
| 66160 | 663649202 | Joseph Minalt |
| 66161 | 663649203 | Amalia Stubby |
| 66162 | 663649204 | Garet Greitzer |
| 66163 | 663649205 | William Midgley |
| 66164 | 663649206 | Adan Veleta Hernandez |
| 66165 | 663649207 | Buck Yoon |
| 66166 | 663649208 | Lucky Mosqueda |
| 66167 | 663649209 | Brandon Evans |
| 66168 | 663649210 | Patrick Stenquist |
| 66169 | 663649211 | Andrew Horstman |
| 66170 | 663649212 | Jp Suchocki |
| 66171 | 663649213 | Peggy Wootten |
| 66172 | 663649214 | Andrew Fluck |
| 66173 | 663649215 | Todd Waldrop |
| 66174 | 663649216 | Jamil Bowey |
| 66175 | 663649217 | Scott Kodish |
| 66176 | 663649218 | Shervin Harirchian |
| 66177 | 663649219 | Juan Castro |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 66178 | 663649220 | Aaron Lastoria |
| 66179 | 663649221 | Jeffrey Stout |
| 66180 | 663649222 | Lucero Paucar |
| 66181 | 663649223 | Suzanne Valin |
| 66182 | 663649224 | Cyndi Tolosa |
| 66183 | 663649225 | Andrew Wheelock |
| 66184 | 663649226 | Monica Santiago |
| 66185 | 663649227 | Latoya Green |
| 66186 | 663649228 | Zachary Styx |
| 66187 | 663649229 | Geovanny Zambrano |
| 66188 | 663649230 | Steve Coccia |
| 66189 | 663649231 | Tehreem Siddiqui |
| 66190 | 663649232 | Esteban Mesa |
| 66191 | 663649233 | Nichole Lewis |
| 66192 | 663649234 | Rebecca White |
| 66193 | 663649235 | Jimmy Vogel |
| 66194 | 663649236 | Tamara Flannigan |
| 66195 | 663649237 | Yoichiro Hayashi |
| 66196 | 663649238 | Tyrone Jones |
| 66197 | 663649239 | Vanessa Cotchery |
| 66198 | 663649240 | Jason Stewart |
| 66199 | 663649241 | Sheena Tatum |
| 66200 | 663649242 | Tuan Vo |
| 66201 | 663649243 | Brandon Pickett |
| 66202 | 663649244 | Shravan Manvar |
| 66203 | 663649245 | Emerald Blue |
| 66204 | 663649246 | Sharronda Eaton |
| 66205 | 663649247 | Brian Suchecki |
| 66206 | 663649248 | Laneah Hawkins |
| 66207 | 663649249 | Jenny Nuth |
| 66208 | 663649250 | Chons Poe |
| 66209 | 663649251 | Latasha Rhodes |
| 66210 | 663649252 | Sharay Moore |
| 66211 | 663649253 | Don Brummels |
| 66212 | 663649254 | Amber Haas |
| 66213 | 663649255 | Jessica Phillips |
| 66214 | 663649256 | Micah Mcallister |
| 66215 | 663649257 | Nicholas Kalpedis |
| 66216 | 663649258 | Kyle Makavensky |
| 66217 | 663649259 | Melvin Ligon |
| 66218 | 663649260 | Aaron Bukovick |
| 66219 | 663649261 | Erica Wills |
| 66220 | 663649262 | Andrew Geraghty |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 66221 | 663649263 | Luis Cortez |
| 66222 | 663649264 | Kevan Patel |
| 66223 | 663649265 | Brooke Salvo |
| 66224 | 663649266 | Kristen Bright |
| 66225 | 663649267 | Meagan Wilson |
| 66226 | 663649268 | Ashley Hudson |
| 66227 | 663649269 | Emmanuel Conty |
| 66228 | 663649270 | Vonte Bean |
| 66229 | 663649271 | Charles Mahone |
| 66230 | 663649272 | Camille Johnson |
| 66231 | 663649273 | Lakiesha Booker |
| 66232 | 663649274 | Kevin Kunkel |
| 66233 | 663649275 | Ladonna Bell |
| 66234 | 663649276 | Jermaine Williams |
| 66235 | 663649277 | Todd Copi |
| 66236 | 663649278 | Rachel Sibio-Sanchez |
| 66237 | 663649279 | Janet Bondra |
| 66238 | 663649280 | Stephanie Orloff |
| 66239 | 663649281 | Amal Johnson |
| 66240 | 663649282 | Hailee Martinelli |
| 66241 | 663649283 | Gineesh Pillai |
| 66242 | 663649284 | Wendy Kiser |
| 66243 | 663649285 | Alexander Neff |
| 66244 | 663649286 | Vito Maurizzio Ii |
| 66245 | 663649287 | Rex Lorenzo |
| 66246 | 663649288 | Kenya Marsh |
| 66247 | 663649289 | Michael Lunzer |
| 66248 | 663649290 | Luis Martinez |
| 66249 | 663649291 | Gordon Speagle |
| 66250 | 663649292 | Patricia Hardwick |
| 66251 | 663649293 | Tarani Brown |
| 66252 | 663649294 | Philip Brewer |
| 66253 | 663649295 | Theresa Stewart |
| 66254 | 663649296 | Anthony Roviaro |
| 66255 | 663649297 | Josh Iverson |
| 66256 | 663649298 | Leonard Taylor |
| 66257 | 663649299 | Solomon Casasola |
| 66258 | 663649300 | Maurice Greer |
| 66259 | 663649301 | Manoj Vallati |
| 66260 | 663649302 | Brandon Maclaury |
| 66261 | 663649303 | Elizabeth Sandoval |
| 66262 | 663649304 | Sherri Downs |
| 66263 | 663649305 | Melissa Sotelo |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 66264 | 663649306 | Jaamal Conway |
| 66265 | 663649307 | Yiasa Whitney |
| 66266 | 663649308 | Randy Troxtell |
| 66267 | 663649309 | James Hyde |
| 66268 | 663649310 | Nateshia Thomas |
| 66269 | 663649311 | Tanya Lovett |
| 66270 | 663649312 | Cennessia Brimley |
| 66271 | 663649313 | Leovani Lucas |
| 66272 | 663649314 | Raul Luna |
| 66273 | 663649315 | Janice Kelley |
| 66274 | 663649316 | Tamika Ledeoux |
| 66275 | 663649317 | Laverne Graham |
| 66276 | 663649318 | Rhonda Onuszko |
| 66277 | 663649319 | Juan Cuenca |
| 66278 | 663649320 | Han Yu Stephanie Liou |
| 66279 | 663649321 | Brianna Watkins |
| 66280 | 663649322 | Mark Joseph Mallari |
| 66281 | 663649323 | Christopher Meek |
| 66282 | 663649324 | Stephen Thomas |
| 66283 | 663649325 | Todd Brock |
| 66284 | 663649326 | Brenda Winkleblech |
| 66285 | 663649327 | Joshua Opatowsky |
| 66286 | 663649328 | Cary Schmidt |
| 66287 | 663649329 | Micah Nuss |
| 66288 | 663649330 | Ryan Hentsch |
| 66289 | 663649331 | Maria Beltran |
| 66290 | 663649332 | Sherise Jefferson |
| 66291 | 663649333 | Cherita Mallett |
| 66292 | 663649334 | Joseph Tams |
| 66293 | 663649335 | Cindy Shugart |
| 66294 | 663649336 | Dixie Foster |
| 66295 | 663649337 | Evan Reynolds |
| 66296 | 663649338 | Chip Sayouthasad |
| 66297 | 663649339 | Patrina Grant |
| 66298 | 663649340 | Allen Moure |
| 66299 | 663649341 | Corbin Tyson |
| 66300 | 663649342 | Delores Thrower |
| 66301 | 663649343 | Shenia Blackwell |
| 66302 | 663649344 | Jared Sanchez |
| 66303 | 663649345 | Aliyah Gillespie |
| 66304 | 663649346 | David Maultsby |
| 66305 | 663649347 | Amber Ahrens |
| 66306 | 663649348 | Hunter Wiseley |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 66307 | 663649349 | David Lawson |
| 66308 | 663649350 | Erin Keaton |
| 66309 | 663649351 | Kathy Evans |
| 66310 | 663649352 | Jake Brodnan |
| 66311 | 663649353 | Katelyn Troastle |
| 66312 | 663649354 | Donovan Levy |
| 66313 | 663649355 | Joseph Malespini |
| 66314 | 663649356 | Stephanie Carlin |
| 66315 | 663649357 | Shaun Cummings |
| 66316 | 663649358 | Douglas Barnacle |
| 66317 | 663649359 | Timothy Schneider |
| 66318 | 663649360 | Christina Holmes |
| 66319 | 663649361 | Jaime Torres |
| 66320 | 663649362 | Kathy Litza-Smith |
| 66321 | 663649363 | Salvador Rodriguez |
| 66322 | 663649364 | Ethan Daugherty |
| 66323 | 663649365 | Casey Ives |
| 66324 | 663649366 | Dan Loranca |
| 66325 | 663649367 | Kari Scola |
| 66326 | 663649368 | Amy Hood |
| 66327 | 663649369 | Ryan Dills |
| 66328 | 663649370 | Amanda Rice |
| 66329 | 663649371 | Nicholas Bator |
| 66330 | 663649372 | Viraj Jagani |
| 66331 | 663649373 | Bansari Thakkar |
| 66332 | 663649374 | Ruby Harrisingh |
| 66333 | 663649375 | Monalisa Daniels |
| 66334 | 663649376 | Robert Morales |
| 66335 | 663649377 | Terry Simmons |
| 66336 | 663649378 | Bogdan Buzdugan |
| 66337 | 663649379 | Joshua Feinberg |
| 66338 | 663649380 | Tina Rosales |
| 66339 | 663649381 | Omar Gordon |
| 66340 | 663649382 | Junghwan Lee |
| 66341 | 663649383 | Carla Brown |
| 66342 | 663649384 | Kiara Lott |
| 66343 | 663649385 | Ryan Means |
| 66344 | 663649386 | Greg Ingalls |
| 66345 | 663649387 | Matthew Esser |
| 66346 | 663649388 | Anthony Todaro |
| 66347 | 663649389 | Kenneth Stiefel |
| 66348 | 663649390 | Frances Maldonado |
| 66349 | 663649391 | Patricia Boseman |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 66350 | 663649392 | Zachary Isnec |
| 66351 | 663649393 | Matthew Senecal |
| 66352 | 663649394 | Jackie Plumb |
| 66353 | 663649395 | Teresa Smith |
| 66354 | 663649396 | Betty Golden |
| 66355 | 663649397 | Jacqueline Barrett |
| 66356 | 663649398 | Uriel Martinez |
| 66357 | 663649399 | Marion Coleman |
| 66358 | 663649400 | Lianne Cayabyab |
| 66359 | 663649401 | Anthony Bolin |
| 66360 | 663649402 | Cameron Ireland |
| 66361 | 663649403 | Steven Leopoldo |
| 66362 | 663649404 | Ryan Elsey |
| 66363 | 663649405 | Robert Scheib |
| 66364 | 663649406 | Austin Heck |
| 66365 | 663649407 | Brendan Cleary |
| 66366 | 663649408 | Sam Welbel |
| 66367 | 663649409 | Frank Shelton |
| 66368 | 663649410 | Shelby Charleston |
| 66369 | 663649411 | Thomas Schnabel |
| 66370 | 663649412 | Cade Steinmetz-Silber |
| 66371 | 663649413 | Dominique Byrd |
| 66372 | 663649414 | Michelle Carr |
| 66373 | 663649415 | Anthony Johnson |
| 66374 | 663649416 | Leanne Earing |
| 66375 | 663649417 | Jerald Moralez |
| 66376 | 663649418 | Ryan Mcateer |
| 66377 | 663649419 | Bocephus Roscoe |
| 66378 | 663649420 | Zachary Burgess |
| 66379 | 663649421 | Gio Angelo Buensuceso |
| 66380 | 663649422 | Jessica Aguilar |
| 66381 | 663649423 | Becky Williams |
| 66382 | 663649424 | Candy Clark |
| 66383 | 663649425 | Sebastian Portalatin |
| 66384 | 663649426 | Gipsy Avenatti |
| 66385 | 663649427 | Chris Byrd |
| 66386 | 663649428 | Alex Stolte |
| 66387 | 663649429 | Ryan Clapp |
| 66388 | 663649430 | Danny Garza |
| 66389 | 663649431 | Kevin Spak |
| 66390 | 663649432 | David Allen |
| 66391 | 663649433 | Raquel Yango |
| 66392 | 663649434 | Luke Conner |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 66393 | 663649435 | Gwinnette Tyner |
| 66394 | 663649436 | Bethany Bright |
| 66395 | 663649437 | Arielle Gallione |
| 66396 | 663649438 | Jordan Janovich |
| 66397 | 663649439 | Rick Broyles |
| 66398 | 663649440 | Elli Palmer |
| 66399 | 663649441 | Edward Weemhoff |
| 66400 | 663649442 | April Tindell |
| 66401 | 663649443 | Brandon Young |
| 66402 | 663649444 | Jorge Garza |
| 66403 | 663649445 | Harnsar Wongsapan |
| 66404 | 663649446 | Anthony Neely |
| 66405 | 663649447 | Isabel Montanez |
| 66406 | 663649448 | Sarai Bardales |
| 66407 | 663649449 | Christopher Larivee |
| 66408 | 663649450 | Keith Hart |
| 66409 | 663649451 | Justin Smith |
| 66410 | 663649452 | Evan Sweere |
| 66411 | 663649453 | Adam Rees |
| 66412 | 663649454 | Alicia Murga |
| 66413 | 663649455 | Andrea Myers |
| 66414 | 663649456 | Valeska Vaughan |
| 66415 | 663649457 | Dominique Avery |
| 66416 | 663649458 | Thomas Townley |
| 66417 | 663649459 | Haley Shearer |
| 66418 | 663649460 | Patricia Driver |
| 66419 | 663649461 | Ken Cunningham |
| 66420 | 663649462 | Trevor Raney |
| 66421 | 663649463 | Luke Olsen |
| 66422 | 663649464 | Shannon Stamper |
| 66423 | 663649465 | Kevin Eghbali |
| 66424 | 663649466 | Santino Mcgregor |
| 66425 | 663649467 | Collin Elliot Miller |
| 66426 | 663649468 | Alma Higueros |
| 66427 | 663649469 | Gilberto Romagnolo |
| 66428 | 663649470 | Brenden Resnick |
| 66429 | 663649471 | Jeremy Miller |
| 66430 | 663649472 | Michael Lagestee |
| 66431 | 663649473 | Edwin Flores |
| 66432 | 663649474 | Brandon Kaub |
| 66433 | 663649475 | John Lasczak |
| 66434 | 663649476 | Lonny Keels |
| 66435 | 663649477 | Kevin Nunn |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 66436 | 663649478 | Jorge Cruz |
| 66437 | 663649479 | Dhir Shah |
| 66438 | 663649480 | Cullen Lorsung |
| 66439 | 663649481 | Katherine Galbreath |
| 66440 | 663649482 | George Nazar |
| 66441 | 663649483 | Casey Brown |
| 66442 | 663649484 | Donald Jester |
| 66443 | 663649485 | Daniel Cowles |
| 66444 | 663649486 | Barry Norman |
| 66445 | 663649487 | Brandon Mertens |
| 66446 | 663649488 | John Quast |
| 66447 | 663649489 | Vernon Brown |
| 66448 | 663649490 | Jeremy Thompson |
| 66449 | 663649491 | Randy Mccoy |
| 66450 | 663649492 | Chance Chipman |
| 66451 | 663649493 | Chris Mermigas |
| 66452 | 663649494 | Jacques Vonmolendorff |
| 66453 | 663649495 | Jessica Schubert |
| 66454 | 663649496 | Ian Dela Cruz |
| 66455 | 663649497 | Curtis Miller |
| 66456 | 663649498 | Rinhel Made |
| 66457 | 663649499 | Henry Stull |
| 66458 | 663649500 | Mikhail Chaudhury |
| 66459 | 663649501 | Darryl Patterson |
| 66460 | 663649502 | Jacob Johannigmeier |
| 66461 | 663649503 | Donald Larsen |
| 66462 | 663649504 | Brittany Griseta |
| 66463 | 663649505 | Arkisha Harris |
| 66464 | 663649506 | Martisa Mckinney |
| 66465 | 663649507 | Philip Crawford |
| 66466 | 663649508 | Eric Muratori |
| 66467 | 663649509 | Gunnar Lantz |
| 66468 | 663649510 | Walter Conrad |
| 66469 | 663649511 | Alan Deal |
| 66470 | 663649512 | Brian Tafoya |
| 66471 | 663649513 | Diana Lemos |
| 66472 | 663649514 | Sufyaan Kalota |
| 66473 | 663649515 | Stephanie Fritsch |
| 66474 | 663649516 | Maks Pokrzywnicki |
| 66475 | 663649517 | Alex Lewis |
| 66476 | 663649518 | David Duran |
| 66477 | 663649519 | Sarah Paik |
| 66478 | 663649520 | Errol Clarkson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 66479 | 663649521 | Jonathan Lewis |
| 66480 | 663649522 | Farrah Neighbors |
| 66481 | 663649523 | Ben Saracco |
| 66482 | 663649524 | Andrew Holder |
| 66483 | 663649525 | Arun Pappachan |
| 66484 | 663649526 | Josh Rosmann |
| 66485 | 663649527 | Steven Vondra |
| 66486 | 663649528 | Aaron Chen |
| 66487 | 663649529 | James Smith |
| 66488 | 663649530 | James Stevens |
| 66489 | 663649531 | Angelica Carlozzi |
| 66490 | 663649532 | Femi Sulyman |
| 66491 | 663649533 | Taiwo Erinle |
| 66492 | 663649534 | Matthew Boudwin |
| 66493 | 663649535 | Henry Bernstein |
| 66494 | 663649536 | Patrick Webb |
| 66495 | 663649537 | Ericka Daniels |
| 66496 | 663649538 | Melissa Campagna |
| 66497 | 663649539 | David Washington |
| 66498 | 663649540 | Noelle Dondanville |
| 66499 | 663649541 | Anthony Gonzalez |
| 66500 | 663649542 | Bethany Griego |
| 66501 | 663649543 | Aaron Stoker |
| 66502 | 663649544 | Megan Lewis |
| 66503 | 663649545 | Keziah Omwange |
| 66504 | 663649546 | Yana Washington |
| 66505 | 663649547 | Taneisha Robinson |
| 66506 | 663649548 | Micah Forrest |
| 66507 | 663649549 | William Sherman |
| 66508 | 663649550 | Jesus Hernandez |
| 66509 | 663649551 | Turtogtokh Munkhtsooj |
| 66510 | 663649552 | Jesse Fountain |
| 66511 | 663649553 | Tom Matteucci |
| 66512 | 663649554 | Colm Mitchell |
| 66513 | 663649555 | Megan Mattson |
| 66514 | 663649556 | Lindsey Gourley |
| 66515 | 663649557 | Damian Galek |
| 66516 | 663649558 | Mike Schwartz |
| 66517 | 663649559 | Duane St John |
| 66518 | 663649560 | Michael Pricharda |
| 66519 | 663649561 | Tyler Dockery |
| 66520 | 663649562 | Samantha Long |
| 66521 | 663649563 | Ryan Burnside |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 66522 | 663649564 | Bianca Moon |
| 66523 | 663649565 | Doug Hammerstroem |
| 66524 | 663649566 | Crystal Brzezinski |
| 66525 | 663649567 | Patrick Boyle |
| 66526 | 663649568 | Marlin Todd |
| 66527 | 663649569 | Michael Vitale |
| 66528 | 663649570 | Steve Collins |
| 66529 | 663649571 | Nick Mortensen |
| 66530 | 663649572 | Debrah Cooperman |
| 66531 | 663649573 | Michael Matys |
| 66532 | 663649574 | Craig Borchardt |
| 66533 | 663649575 | Stuart Wallenberg |
| 66534 | 663649576 | Ethan Johnston |
| 66535 | 663649577 | Michael Waddell |
| 66536 | 663649578 | Devon Rocco |
| 66537 | 663649579 | Amanda Campbell |
| 66538 | 663649580 | Cayla Hartz |
| 66539 | 663649581 | David Lehman |
| 66540 | 663649582 | Christopher Manzur |
| 66541 | 663649583 | Jesus Gonzalez |
| 66542 | 663649584 | Joshua Jones |
| 66543 | 663649585 | Elizabeth Huston |
| 66544 | 663649586 | Davy Jensen |
| 66545 | 663649587 | Patrick Hernandez |
| 66546 | 663649588 | Jessica Szetela |
| 66547 | 663649589 | Cory Miinch |
| 66548 | 663649590 | Trey Richards |
| 66549 | 663649591 | Terry Crosby |
| 66550 | 663649592 | Jorge Granados |
| 66551 | 663649593 | Lanathan Sneed |
| 66552 | 663649594 | Nicholas Braver |
| 66553 | 663649595 | Mario Garth |
| 66554 | 663649596 | Dustin Hawn |
| 66555 | 663649597 | Michael Costanzo |
| 66556 | 663649598 | Shana Palmer |
| 66557 | 663649599 | Christian Hoeppner |
| 66558 | 663649600 | Anthony Smith |
| 66559 | 663649601 | Orlando La Santa |
| 66560 | 663649602 | Junhao Edward Lim |
| 66561 | 663649603 | Daniel Borkowski |
| 66562 | 663649604 | Cristal Hermosillo |
| 66563 | 663649605 | Brad Walton |
| 66564 | 663649606 | Heather Tackett |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 66565 | 663649607 | Alex Starelli |
| 66566 | 663649608 | Nakisha Fox |
| 66567 | 663649609 | Karl Fox |
| 66568 | 663649610 | Charity Parker |
| 66569 | 663649611 | Ronald Concepcion |
| 66570 | 663649612 | Alex Cornelison |
| 66571 | 663649613 | Jason Stricker |
| 66572 | 663649614 | Kevin Covington |
| 66573 | 663649615 | Dwain Watkins |
| 66574 | 663649616 | Natasha Rollins |
| 66575 | 663649617 | Max Green |
| 66576 | 663649618 | Erin Vroman |
| 66577 | 663649619 | Dominic Mecchia |
| 66578 | 663649620 | Michael Monti |
| 66579 | 663649621 | Mark Humberger |
| 66580 | 663649622 | Dan Shibilia |
| 66581 | 663649623 | Jon Hagenow |
| 66582 | 663649624 | Jaime Pimentel |
| 66583 | 663649625 | Thomas Callan |
| 66584 | 663649626 | Darrin Watson |
| 66585 | 663649627 | Kyle Friedberg |
| 66586 | 663649628 | Roberto Diaz |
| 66587 | 663649629 | Roy Tay |
| 66588 | 663649630 | Aaron Hartman |
| 66589 | 663649631 | Sebastian Bordigoni |
| 66590 | 663649632 | Cara Carlin |
| 66591 | 663649633 | Keith Haag |
| 66592 | 663649634 | Alejandro Quezada Brom |
| 66593 | 663649635 | John Fleming |
| 66594 | 663649636 | Salvador Leal Jr |
| 66595 | 663649637 | Kristen Lanagan |
| 66596 | 663649638 | Dereke Jones Ii |
| 66597 | 663649639 | Deborah Jensen |
| 66598 | 663649640 | Leslie Forewright |
| 66599 | 663649641 | David Requena |
| 66600 | 663649642 | Justin Mitchell |
| 66601 | 663649643 | Brixton Carothers |
| 66602 | 663649644 | Joshua Price |
| 66603 | 663649645 | Min Huang |
| 66604 | 663649646 | Jaciel Espinosa-Severo |
| 66605 | 663649647 | Dezmond Green |
| 66606 | 663649648 | Sean Mooney |
| 66607 | 663649649 | Courtney Legrand |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 66608 | 663649650 | Amarante Rodriguez |
| 66609 | 663649651 | Brandy Judkins |
| 66610 | 663649652 | Deepika Gangiti |
| 66611 | 663649653 | Justin Hawkins |
| 66612 | 663649654 | Artie Beaty |
| 66613 | 663649655 | Chris Berck |
| 66614 | 663649656 | Jacquelyn Reimer |
| 66615 | 663649657 | Dominic Shuck |
| 66616 | 663649658 | Mark Long |
| 66617 | 663649659 | Simon Helgason |
| 66618 | 663649660 | Anthony Maldonado |
| 66619 | 663649661 | Brian Farcasiu |
| 66620 | 663649662 | Codie Blake |
| 66621 | 663649663 | Roxanne Davis |
| 66622 | 663649664 | Katrina Underwood |
| 66623 | 663649665 | Andrew Bruggeman |
| 66624 | 663649666 | Eric Paul |
| 66625 | 663649667 | Justin Byam |
| 66626 | 663649668 | Oualid Hamzi |
| 66627 | 663649669 | Andrew Carey |
| 66628 | 663649670 | Miranda Davila |
| 66629 | 663649671 | Ryan Greene |
| 66630 | 663649672 | James Bryant |
| 66631 | 663649673 | Valentina Cartes |
| 66632 | 663649674 | Jason Dubois |
| 66633 | 663649675 | Todd Mueckenheim |
| 66634 | 663649676 | Stuart Mchenry |
| 66635 | 663649677 | Lawrence Salefske |
| 66636 | 663649678 | Kendal Jones |
| 66637 | 663649679 | Josiah Runyon |
| 66638 | 663649680 | David Ervin |
| 66639 | 663649681 | Lucas Uncapher |
| 66640 | 663649682 | Jonathan Lopez |
| 66641 | 663649683 | Danielle Giocamea |
| 66642 | 663649684 | Quoc Duong |
| 66643 | 663649685 | Ryan Hurst |
| 66644 | 663649686 | Jayro Queme |
| 66645 | 663649687 | Rashad Tatum |
| 66646 | 663649688 | Michael Hyjurick |
| 66647 | 663649689 | Amy Green |
| 66648 | 663649690 | Shannon Vanderpool |
| 66649 | 663649691 | Deric Smith |
| 66650 | 663649692 | Zachary Maheu |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 66651 | 663649693 | Nathanial Baker |
| 66652 | 663649694 | Surendra Patil |
| 66653 | 663649695 | Steven Daley |
| 66654 | 663649696 | Randall Guild |
| 66655 | 663649697 | Aaron Jones |
| 66656 | 663649698 | Ryan Pixler |
| 66657 | 663649699 | Alan Montes |
| 66658 | 663649700 | Jajuan Green |
| 66659 | 663649701 | Francisco Bonilla |
| 66660 | 663649702 | Cavin Stokes |
| 66661 | 663649703 | Siena Martin |
| 66662 | 663649704 | Jared Day |
| 66663 | 663649705 | Nathan Tadgerson |
| 66664 | 663649706 | Ronald Jones |
| 66665 | 663649707 | James Cross |
| 66666 | 663649708 | Justin Gray |
| 66667 | 663649709 | Lissette Cullers |
| 66668 | 663649710 | Joseph Cruz |
| 66669 | 663649711 | Michael Mrozak |
| 66670 | 663649712 | Diana Lee |
| 66671 | 663649713 | Renee Griffith |
| 66672 | 663649714 | Christopher Loth |
| 66673 | 663649715 | Drew Hubbard |
| 66674 | 663649716 | Steven Sprague |
| 66675 | 663649717 | Stephen Detwiler |
| 66676 | 663649718 | Katie Troxler |
| 66677 | 663649719 | Joseph Marous |
| 66678 | 663649720 | Carlos Pineda |
| 66679 | 663649721 | Kelli Reeder |
| 66680 | 663649722 | Kevin Deaton |
| 66681 | 663649723 | Jonathan Brostek |
| 66682 | 663649724 | Eva Gonzalez Heredia |
| 66683 | 663649725 | Scott Dobert |
| 66684 | 663649726 | Tom Bystryk |
| 66685 | 663649727 | Matt Skaletski |
| 66686 | 663649728 | Samantha Gonzalez-Ponce |
| 66687 | 663649729 | Jamie Tatum |
| 66688 | 663649730 | Francisco Molina |
| 66689 | 663649731 | Nikoloz Robakidze |
| 66690 | 663649732 | Karen Mccumsey |
| 66691 | 663649733 | David Choi |
| 66692 | 663649734 | Calvin Moorer |
| 66693 | 663649735 | Ashley Garrett |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 66694 | 663649736 | Omar Garza |
| 66695 | 663649737 | Robert Gingrich |
| 66696 | 663649738 | Robert Necaise |
| 66697 | 663649739 | Raymond Gotha Ii |
| 66698 | 663649740 | Alexis Lavoy |
| 66699 | 663649741 | Darius Mccaster |
| 66700 | 663649742 | Gary Ramos |
| 66701 | 663649743 | Eduardo Torrez |
| 66702 | 663649744 | Wesley Brewer |
| 66703 | 663649745 | Patrick Tang |
| 66704 | 663649746 | Jason Stiner |
| 66705 | 663649747 | Scot Harris |
| 66706 | 663649748 | Joshua Werstler |
| 66707 | 663649749 | Patrick Kelly |
| 66708 | 663649750 | Jarrod Vankirk |
| 66709 | 663649751 | Peter De La Torre |
| 66710 | 663649752 | Mike Taret |
| 66711 | 663649753 | Chris Ciszek |
| 66712 | 663649754 | Shannon Gobin |
| 66713 | 663649755 | Mike Glaze |
| 66714 | 663649756 | Niki Costello |
| 66715 | 663649757 | Arnulfo Pruneda |
| 66716 | 663649758 | Michael Stevens |
| 66717 | 663649759 | Arijit Chakraborty |
| 66718 | 663649760 | Priyanka Roy |
| 66719 | 663649761 | Alan Stephenson |
| 66720 | 663649762 | Ansel Dinger |
| 66721 | 663649763 | Josh Rogan |
| 66722 | 663649764 | Frank Beltran |
| 66723 | 663649765 | Jack Galanty |
| 66724 | 663649766 | Matthew Mock |
| 66725 | 663649767 | Jeremy Morse |
| 66726 | 663649768 | Kristina Bowen |
| 66727 | 663649769 | Summer Martini |
| 66728 | 663649770 | Tomoko Shibata |
| 66729 | 663649771 | Edith Stoops |
| 66730 | 663649772 | Joshua Diaz |
| 66731 | 663649773 | Matthew Wade |
| 66732 | 663649774 | Nathan Harrold |
| 66733 | 663649775 | Kristen Tagle |
| 66734 | 663649776 | Jason Gerlach |
| 66735 | 663649777 | Thomas Stagg |
| 66736 | 663649778 | Crystal Sparrow |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 66737 | 663649779 | Peter Hertzog |
| 66738 | 663649780 | Tyler Gilbert |
| 66739 | 663649781 | Juliana Lopez |
| 66740 | 663649782 | Victoria Hungerford |
| 66741 | 663649783 | Gloria Jennings |
| 66742 | 663649784 | Joseph Bowen |
| 66743 | 663649785 | Jillian Rowen |
| 66744 | 663649786 | Aayaat Rajput |
| 66745 | 663649787 | Mihir Joshi |
| 66746 | 663649788 | Caroline Harrison |
| 66747 | 663649789 | Micah Gard |
| 66748 | 663649790 | Danielle Simon |
| 66749 | 663649791 | Ashley Higgins |
| 66750 | 663649792 | Matthew Tanner |
| 66751 | 663649793 | Mark Tancredi |
| 66752 | 663649794 | Midas King |
| 66753 | 663649795 | Christopher Harrison |
| 66754 | 663649796 | Michael Dambrosio |
| 66755 | 663649797 | Deepesh Singh |
| 66756 | 663649798 | Justin Oakes |
| 66757 | 663649799 | Derek Davis |
| 66758 | 663649800 | Muneer Shehadi |
| 66759 | 663649801 | Chad Garvin |
| 66760 | 663649802 | Hattie Hambrick |
| 66761 | 663649803 | Josh Carrington |
| 66762 | 663649804 | Clare Mondry |
| 66763 | 663649805 | Esmeralda Deleon |
| 66764 | 663649806 | Rickey Pugh |
| 66765 | 663649807 | Kathrine Brock |
| 66766 | 663649808 | Frankie Casselman |
| 66767 | 663649809 | Anthony Campas |
| 66768 | 663649810 | Adam Chatfield |
| 66769 | 663649811 | Noel Trejo |
| 66770 | 663649812 | Waylon Fisher |
| 66771 | 663649813 | Kevin Olson |
| 66772 | 663649814 | Alexander Hoffman |
| 66773 | 663649815 | Teresina Hone |
| 66774 | 663649816 | Seth Gammon |
| 66775 | 663649817 | Johnanthan Williams |
| 66776 | 663649818 | Jordan Shikany |
| 66777 | 663649819 | Justin Kreamer |
| 66778 | 663649820 | Michael Roberts |
| 66779 | 663649821 | William Decramer |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 66780 | 663649822 | Anshu Pallav |
| 66781 | 663649823 | Makaila Kozitza |
| 66782 | 663649824 | Serena Smith |
| 66783 | 663649825 | Linville Haley |
| 66784 | 663649826 | Romain Jouhannet |
| 66785 | 663649827 | Meaghan Renda |
| 66786 | 663649828 | Joseph Hritz |
| 66787 | 663649829 | Kenneth Tompkins |
| 66788 | 663649830 | George Demian |
| 66789 | 663649831 | Dustin Mcelroy |
| 66790 | 663649832 | Max Heidel |
| 66791 | 663649833 | Damon Sierocki |
| 66792 | 663649834 | Patrick Schaefer |
| 66793 | 663649835 | Michael Webster |
| 66794 | 663649836 | Todd Gardner |
| 66795 | 663649837 | Dylan Crow |
| 66796 | 663649838 | Charles Curran |
| 66797 | 663649839 | Elizabeth Mullen |
| 66798 | 663649840 | Bhim Nepal |
| 66799 | 663649841 | Evelyn Grizzle |
| 66800 | 663649842 | Damian Schiesser |
| 66801 | 663649843 | Ricardo Gomez |
| 66802 | 663649844 | Chad Forystek |
| 66803 | 663649845 | Julia Lacher |
| 66804 | 663649846 | Matthew Shevach |
| 66805 | 663649847 | Lauren Noble |
| 66806 | 663649848 | Shannon Smith |
| 66807 | 663649849 | John Puchalski |
| 66808 | 663649850 | James Peter Hinkle |
| 66809 | 663649851 | Evangeline Gaikwad |
| 66810 | 663649852 | Jordan Roberts |
| 66811 | 663649853 | Dennis Newman |
| 66812 | 663649854 | Stephen Cash |
| 66813 | 663649855 | Jonah Hartnett |
| 66814 | 663649856 | Jacob Rodriguez |
| 66815 | 663649857 | Charmetra Boroumand |
| 66816 | 663649858 | Jeremy Eiseman |
| 66817 | 663649859 | Steven Cox |
| 66818 | 663649860 | Alex Bersell |
| 66819 | 663649861 | Michael Richard |
| 66820 | 663649862 | Daniel Mickey |
| 66821 | 663649863 | Ryan Drost |
| 66822 | 663649864 | Benjamin Stephens |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 66823 | 663649865 | Skylar Kaylen |
| 66824 | 663649866 | Jared Borum |
| 66825 | 663649867 | Nicholas Getz |
| 66826 | 663649868 | Benjamin Maguire |
| 66827 | 663649869 | Christopher Ivey |
| 66828 | 663649870 | Nicole Dynda |
| 66829 | 663649871 | Ashley Gorczynski |
| 66830 | 663649872 | Elmer Pehlivanov |
| 66831 | 663649873 | Eunice Lee |
| 66832 | 663649874 | Morgan Bell |
| 66833 | 663649875 | Francisco Velasquez |
| 66834 | 663649876 | Nicholas Widman |
| 66835 | 663649877 | Noel Klein |
| 66836 | 663649878 | Daniel Lyon |
| 66837 | 663649879 | Jonathon Edstrom |
| 66838 | 663649880 | Adrian Perez |
| 66839 | 663649881 | Scott Heath |
| 66840 | 663649882 | Phadrea Scott |
| 66841 | 663649883 | Jason Scott |
| 66842 | 663649884 | Sakiko Knuttila |
| 66843 | 663649885 | Jordan Mynes |
| 66844 | 663649886 | Jerry Calubiran |
| 66845 | 663649887 | Alexandra Castellano |
| 66846 | 663649888 | Daniel Bishop |
| 66847 | 663649889 | Ivan Navarro |
| 66848 | 663649890 | Nathanael Mills |
| 66849 | 663649891 | Quordric Gibson |
| 66850 | 663649892 | David Dierking |
| 66851 | 663649893 | Joshua Navarro |
| 66852 | 663649894 | Buckner Nesheim |
| 66853 | 663649895 | Amy Button |
| 66854 | 663649896 | Joseph Ezeh |
| 66855 | 663649897 | Christopher Ingle |
| 66856 | 663649898 | Nicholas Nigro |
| 66857 | 663649899 | Nathaniel Poston |
| 66858 | 663649900 | Abram Verburg |
| 66859 | 663649901 | Ben Hagaman |
| 66860 | 663649902 | Graysen Betker |
| 66861 | 663649903 | Rigo Bonilla |
| 66862 | 663649904 | Laquita Mcnutt |
| 66863 | 663649905 | Blake Becker |
| 66864 | 663649906 | Moss Flammino |
| 66865 | 663649907 | Rupam Bhattacharyya |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 66866 | 663649908 | Andrew Caplin |
| 66867 | 663649909 | Scott Mcveen |
| 66868 | 663649910 | Melissa Whittaker |
| 66869 | 663649911 | Harvey Hirsch |
| 66870 | 663649912 | Peter Kean |
| 66871 | 663649913 | Edward Mceneely |
| 66872 | 663649914 | Bubble Leung |
| 66873 | 663649915 | Robert Green |
| 66874 | 663649916 | Heather Chancellor |
| 66875 | 663649917 | Jeffrey Porter |
| 66876 | 663649918 | Arianna Jones |
| 66877 | 663649919 | Nicole Peterson |
| 66878 | 663649920 | Ertwyn Henry |
| 66879 | 663649921 | Imtiaz Siddiquee |
| 66880 | 663649922 | Anthony Koltenuk |
| 66881 | 663649923 | James Neawedde |
| 66882 | 663649924 | Jose Contreras |
| 66883 | 663649925 | Benjamin Ross |
| 66884 | 663649926 | Ben Maceda |
| 66885 | 663649927 | Tyler Crago |
| 66886 | 663649928 | Levar Collins |
| 66887 | 663649929 | Alan Burke |
| 66888 | 663649930 | Danielle Dyer |
| 66889 | 663649931 | Gabriel Trabal |
| 66890 | 663649932 | Chanel Grider |
| 66891 | 663649933 | Madison Heckel |
| 66892 | 663649934 | Lucas Baumgardner |
| 66893 | 663649935 | Lemuel Richardson |
| 66894 | 663649936 | Robert Catlin |
| 66895 | 663649937 | Thomas Rees |
| 66896 | 663649938 | Adam Cole |
| 66897 | 663649939 | Nadine Frisch |
| 66898 | 663649940 | Ian Hancock |
| 66899 | 663649941 | Michael Nguyen |
| 66900 | 663649942 | Taras Chulianchyk |
| 66901 | 663649943 | Andrew Emrick |
| 66902 | 663649944 | Brianna Garcia |
| 66903 | 663649945 | Bryan Martinez |
| 66904 | 663649946 | Christopher Morel |
| 66905 | 663649947 | Fred Caplan |
| 66906 | 663649948 | Jessica Ochs |
| 66907 | 663649949 | Mike Hosseini |
| 66908 | 663649950 | Norm Walker |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 66909 | 663649951 | Armando Penunuri |
| 66910 | 663649952 | Cory Bryant |
| 66911 | 663649953 | Kat Hsia |
| 66912 | 663649954 | Chris Williams |
| 66913 | 663649955 | Anthony Elrod |
| 66914 | 663649956 | Kseniia Gookstetter |
| 66915 | 663649957 | Kathleen Mchale |
| 66916 | 663649958 | Payton Moake |
| 66917 | 663649959 | Taylor Ritchie |
| 66918 | 663649960 | Earl So |
| 66919 | 663649961 | Jason Lee |
| 66920 | 663649962 | Michael Janes |
| 66921 | 663649963 | Joel Oden |
| 66922 | 663649964 | Travis Crabbe |
| 66923 | 663649965 | Patti Kolo |
| 66924 | 663649966 | Audrey Barroso |
| 66925 | 663649967 | Orion Jacoby |
| 66926 | 663649968 | Jarell Bozarth |
| 66927 | 663649969 | Zach Gardner |
| 66928 | 663649970 | John Desmond |
| 66929 | 663649971 | Adam Peller |
| 66930 | 663649972 | Robert Walker |
| 66931 | 663649973 | Nicole Jackson |
| 66932 | 663649974 | Bilal Shah |
| 66933 | 663649975 | Tin Khine |
| 66934 | 663649976 | James Brooks |
| 66935 | 663649977 | Myles Kramer |
| 66936 | 663649978 | Christopher Brown |
| 66937 | 663649979 | Lindsey Blanke |
| 66938 | 663649980 | Ralph Iannone Jr |
| 66939 | 663649981 | Teshauna Ross |
| 66940 | 663649982 | Reginald Jennings |
| 66941 | 663649983 | Bailey Bussell |
| 66942 | 663649984 | Gerald Henderson |
| 66943 | 663649985 | Rachel Balderas |
| 66944 | 663649986 | Christopher Gough |
| 66945 | 663649987 | Aaron Johnson |
| 66946 | 663649988 | Paul Monday |
| 66947 | 663649989 | Abel Rivera |
| 66948 | 663649990 | Lindsey Bulzan |
| 66949 | 663649991 | Brady Ramsaur |
| 66950 | 663649992 | Justin Denti |
| 66951 | 663649993 | Christopher Nelson |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 66952 | 663649994 | Aria Kingstrom |
| 66953 | 663649995 | Robert Odum |
| 66954 | 663649996 | Marcus Rosen |
| 66955 | 663649997 | Maysam Dunn |
| 66956 | 663649998 | Cody Velthoff |
| 66957 | 663649999 | Jasmine Love |
| 66958 | 663650000 | Justin Storey |
| 66959 | 663650001 | Andrew Stanek |
| 66960 | 663650002 | Luis Guerrero |
| 66961 | 663650003 | Sheley Bess |
| 66962 | 663650004 | Gary Stevenson |
| 66963 | 663650005 | Christopher Chang |
| 66964 | 663650006 | Seth Silvani |
| 66965 | 663650007 | Bud Tricker |
| 66966 | 663650008 | Elchanon Goodman |
| 66967 | 663650009 | Reagan Cooper |
| 66968 | 663650010 | Michael Iin |
| 66969 | 663650011 | Austen Dahmes |
| 66970 | 663650012 | Ernesto Cano |
| 66971 | 663650013 | Biswajit Maharathi |
| 66972 | 663650014 | Jodeci Martin |
| 66973 | 663650015 | Matthew Oseland |
| 66974 | 663650016 | Aaron Tyndal |
| 66975 | 663650017 | Selina Sigaran |
| 66976 | 663650018 | Alex Linebrink |
| 66977 | 663650019 | Jordan Hosman |
| 66978 | 663650020 | Pavinder Rana |
| 66979 | 663650021 | Randy Duong |
| 66980 | 663650022 | Alejandro Navarro |
| 66981 | 663650023 | Emily Boyles |
| 66982 | 663650024 | Justin Hayward |
| 66983 | 663650025 | Robbie Johnson |
| 66984 | 663650026 | Christopher Ellis |
| 66985 | 663650027 | William Fagan |
| 66986 | 663650028 | Kelsey Hodgson |
| 66987 | 663650029 | Alaric Wilder |
| 66988 | 663650030 | Caleb Horton |
| 66989 | 663650031 | Andrew Bleser |
| 66990 | 663650032 | Dylan Stansberry |
| 66991 | 663650033 | Gaius Normanyo |
| 66992 | 663650034 | Kieran Grant |
| 66993 | 663650035 | Scott Hurley |
| 66994 | 663650036 | David Handy |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 66995 | 663650037 | Terrence Mackinnon |
| 66996 | 663650038 | David Ruiz-Velez |
| 66997 | 663650039 | Jeffrey Linduska |
| 66998 | 663650040 | Mitchell Black |
| 66999 | 663650041 | Tiffany Cheng |
| 67000 | 663650042 | Dexter Malicay |
| 67001 | 663650043 | Alex Sabo |
| 67002 | 663650044 | Liberty Boyle |
| 67003 | 663650045 | Daniel Mueller |
| 67004 | 663650046 | Kari Tamblyn |
| 67005 | 663650047 | Alexander Salazar |
| 67006 | 663650048 | Patricia Scofield |
| 67007 | 663650049 | Alan Delacerda |
| 67008 | 663650050 | Izaac Dehart |
| 67009 | 663650051 | Bridget Brooks |
| 67010 | 663650052 | Timothy Crowley |
| 67011 | 663650053 | Asher Lovy |
| 67012 | 663650054 | Christopher Hauser |
| 67013 | 663650055 | Ricardo Bilbao |
| 67014 | 663650056 | Robert Starobin |
| 67015 | 663650057 | Lindsay Pettingill |
| 67016 | 663650058 | Gemma Dempsey |
| 67017 | 663650059 | Obinna Uche |
| 67018 | 663650060 | Carlos Medina |
| 67019 | 663650061 | Erick Martinez |
| 67020 | 663650062 | Hasanat Kazmi |
| 67021 | 663650063 | Connor Seida |
| 67022 | 663650064 | Charles Lovelace |
| 67023 | 663650065 | Daniel Wagner |
| 67024 | 663650066 | Thomson Gilles |
| 67025 | 663650067 | Zachary Hempel |
| 67026 | 663650068 | Michael Krivus |
| 67027 | 663650069 | Michelle Broyhill |
| 67028 | 663650070 | David Mortensen |
| 67029 | 663650071 | Katie Sexton |
| 67030 | 663650072 | Edward Rosado |
| 67031 | 663650073 | Jennifer England |
| 67032 | 663650074 | Charlotte Strickland |
| 67033 | 663650075 | Conner Clifton |
| 67034 | 663650076 | Kimberly Whitehead |
| 67035 | 663650077 | Mohammad Qureshi |
| 67036 | 663650078 | Wayne Robinson |
| 67037 | 663650079 | Dylan Curtis |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 67038 | 663650080 | Megan Davey |
| 67039 | 663650081 | Chris Skrzypchak |
| 67040 | 663650082 | Michelle Roman |
| 67041 | 663650083 | Stanley Cadet |
| 67042 | 663650084 | Krishna Desai |
| 67043 | 663650085 | Mickey Duray |
| 67044 | 663650086 | Seth Burkey |
| 67045 | 663650087 | Christopher White |
| 67046 | 663650088 | Christopher Carter |
| 67047 | 663650089 | Johnathan Nguyen |
| 67048 | 663650090 | Michael O'Connell |
| 67049 | 663650091 | Jason Slagle |
| 67050 | 663650092 | Hannah Fleming |
| 67051 | 663650093 | Christopher Ward |
| 67052 | 663650094 | Emily Ward |
| 67053 | 663650095 | Danielle Compton |
| 67054 | 663650096 | Vivian Simon |
| 67055 | 663650097 | Alfred Ho |
| 67056 | 663650098 | Bradley Hancock |
| 67057 | 663650099 | Michael Mcnamara |
| 67058 | 663650100 | Christopher De La Fuente |
| 67059 | 663650101 | Davi Patterson |
| 67060 | 663650102 | Geneva Marshall |
| 67061 | 663650103 | Jared Devenport |
| 67062 | 663650104 | John Chernecky |
| 67063 | 663650105 | Aaron Ochoa |
| 67064 | 663650106 | Trey Cronau |
| 67065 | 663650107 | Eric Runowski |
| 67066 | 663650108 | Steven Blanton-Ege |
| 67067 | 663650109 | Cory Howell |
| 67068 | 663650110 | Brian Sanders |
| 67069 | 663650111 | Ben Cook |
| 67070 | 663650112 | Jason Knight |
| 67071 | 663650113 | Neil Ruud |
| 67072 | 663650114 | Will Raines |
| 67073 | 663650115 | Carlos Velez-Martin |
| 67074 | 663650116 | Firma Francisque |
| 67075 | 663650117 | Thomas Vercheski |
| 67076 | 663650118 | Daniel Miladinovich |
| 67077 | 663650119 | Nicholas Panyard |
| 67078 | 663650120 | Sean Crago |
| 67079 | 663650121 | Dustin Jeffers |
| 67080 | 663650122 | Ivar Hightower |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 67081 | 663650123 | Dominic Ryaddigan |
| 67082 | 663650124 | Jermaine Evans |
| 67083 | 663650125 | Daniel Gomez |
| 67084 | 663650126 | Chandra Haasan Pandian |
| 67085 | 663650127 | Brent Kerlin |
| 67086 | 663650128 | Jason Urquhart |
| 67087 | 663650129 | Thomas Parrinello |
| 67088 | 663650130 | Dustin Redlein |
| 67089 | 663650131 | Catherine Newlin |
| 67090 | 663650132 | Saul Silverberg |
| 67091 | 663650133 | William Citak |
| 67092 | 663650134 | Michael Surface |
| 67093 | 663650135 | Christian Czernik |
| 67094 | 663650136 | Omar Sanane |
| 67095 | 663650137 | Juan Rincon |
| 67096 | 663650138 | John Heide |
| 67097 | 663650139 | Chelsea Harris |
| 67098 | 663650140 | Carl Mentel |
| 67099 | 663650141 | Rosana Ng |
| 67100 | 663650142 | Lakesha Price |
| 67101 | 663650143 | Jeffrey Martin |
| 67102 | 663650144 | Emilio Garcia |
| 67103 | 663650145 | Brandon Roquet |
| 67104 | 663650146 | Charlie Bitter |
| 67105 | 663650147 | Patrick Floyd |
| 67106 | 663650148 | In Seo |
| 67107 | 663650149 | Benjamin Mariano |
| 67108 | 663650150 | Josh Piper |
| 67109 | 663650151 | James Quinn |
| 67110 | 663650152 | Travis Carr |
| 67111 | 663650153 | Lennon Ohagan |
| 67112 | 663650154 | Terry Ellsworth |
| 67113 | 663650155 | Ignacio Pina |
| 67114 | 663650156 | Jeff Sutherland |
| 67115 | 663650157 | Alicia Armstrong |
| 67116 | 663650158 | Olympia Pollard |
| 67117 | 663650159 | Andrew Dalton |
| 67118 | 663650160 | Steven Jaramillo |
| 67119 | 663650161 | Puneet Singh Ludu |
| 67120 | 663650162 | Camilo Reina Munoz |
| 67121 | 663650163 | Tim Schavitz |
| 67122 | 663650164 | Aviral Asthana |
| 67123 | 663650165 | Julie Hopson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 67124 | 663650166 | Roo Johnson |
| 67125 | 663650167 | Miren Dodhiya |
| 67126 | 663650168 | Nicholas Bailey |
| 67127 | 663650169 | Carrson Walberg |
| 67128 | 663650170 | Joshua Presnall |
| 67129 | 663650171 | Jake Oxendale |
| 67130 | 663650172 | Stephen Abbas |
| 67131 | 663650173 | Mason Henkelman |
| 67132 | 663650174 | Cristina Montoya |
| 67133 | 663650175 | Maxfield Wikoff-Witten |
| 67134 | 663650176 | Brittney Jensen |
| 67135 | 663650177 | Babar Ali |
| 67136 | 663650178 | Matthew Robbins |
| 67137 | 663650179 | Elvis Sevilla |
| 67138 | 663650180 | Marqus Koranteng |
| 67139 | 663650181 | Richard R Megalaa |
| 67140 | 663650182 | Justin Greene |
| 67141 | 663650183 | Jason Cheng |
| 67142 | 663650184 | Juan Azuero |
| 67143 | 663650185 | Sam Thompson |
| 67144 | 663650186 | Nicole Bond |
| 67145 | 663650187 | Charles Allen |
| 67146 | 663650188 | Philip Carosello |
| 67147 | 663650189 | Jose Quintero |
| 67148 | 663650190 | Dawson Carter |
| 67149 | 663650191 | Aaron Gray |
| 67150 | 663650192 | Stephannie French |
| 67151 | 663650193 | Xavier Bolton |
| 67152 | 663650194 | Toby Lopin |
| 67153 | 663650195 | Ezra Rubin |
| 67154 | 663650196 | Kyle Newman |
| 67155 | 663650197 | Vu Phan |
| 67156 | 663650198 | Sean Glynn |
| 67157 | 663650199 | Steven Stantz |
| 67158 | 663650200 | Natalie Vandenberg |
| 67159 | 663650201 | Ethan Parker |
| 67160 | 663650202 | Rosie Burgos |
| 67161 | 663650203 | Chris Willis |
| 67162 | 663650204 | Jacob Johnson |
| 67163 | 663650205 | Joe Hulett |
| 67164 | 663650206 | Ivo Long |
| 67165 | 663650207 | Jessika Meyers |
| 67166 | 663650208 | Bernice Cole |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 67167 | 663650209 | Oliver Kocovski |
| 67168 | 663650210 | Sarah Shaw |
| 67169 | 663650211 | Rebeckah Combs |
| 67170 | 663650212 | Paul Kim |
| 67171 | 663650213 | Bradley Hunt |
| 67172 | 663650214 | Nolan Griffiths |
| 67173 | 663650215 | Tony Tulathimutte |
| 67174 | 663650216 | Willie Burks |
| 67175 | 663650217 | John Robledo |
| 67176 | 663650218 | Graham Marousek |
| 67177 | 663650219 | Joshua Schrandt |
| 67178 | 663650220 | Tyler Carbajal |
| 67179 | 663650221 | Waqqar Khan |
| 67180 | 663650222 | Nicholas Delgado |
| 67181 | 663650223 | Elijah Newsome |
| 67182 | 663650224 | Sahil Kewlani |
| 67183 | 663650225 | Matthew Montalvo |
| 67184 | 663650226 | Ashley Westervelt |
| 67185 | 663650227 | Erin Ratner |
| 67186 | 663650228 | Rick Giovanini |
| 67187 | 663650229 | Stephanie Argueta |
| 67188 | 663650230 | Neil Lamoureux |
| 67189 | 663650231 | Madison Florence |
| 67190 | 663650232 | Brian Webbe |
| 67191 | 663650233 | Alan Chan |
| 67192 | 663650234 | Scott Bartlett |
| 67193 | 663650235 | Tim Oldes |
| 67194 | 663650236 | Joshua White |
| 67195 | 663650237 | Antranik Askander |
| 67196 | 663650238 | Robert Garvey |
| 67197 | 663650239 | Kevin Jover |
| 67198 | 663650240 | Sai Prasanna |
| 67199 | 663650241 | Brandon Carper |
| 67200 | 663650242 | Miguel Perez |
| 67201 | 663650243 | Samba Diop |
| 67202 | 663650244 | Yvette Kimbrough |
| 67203 | 663650245 | Janell Williams |
| 67204 | 663650246 | Tristan Heart-Myers |
| 67205 | 663650247 | Tory Young |
| 67206 | 663650248 | William Mitchell |
| 67207 | 663650249 | Rafael Hernandez |
| 67208 | 663650250 | Anthony Magallanes |
| 67209 | 663650251 | Rachel Pomeroy |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 67210 | 663650252 | Eli Kellett |
| 67211 | 663650253 | Alexander Sweeney |
| 67212 | 663650254 | Jacob Holes |
| 67213 | 663650255 | Jorden Jenkins |
| 67214 | 663650256 | Harley Astin |
| 67215 | 663650257 | Timothy Hogan |
| 67216 | 663650258 | Dariush Shafa |
| 67217 | 663650259 | Caleb Knight |
| 67218 | 663650260 | Jeff Latzko |
| 67219 | 663650261 | Daniel Guberman |
| 67220 | 663650262 | Eric Clark |
| 67221 | 663650263 | Christina Mccrimmon |
| 67222 | 663650264 | Matthew Pane |
| 67223 | 663650265 | Hector Chacon |
| 67224 | 663650266 | Mirnesa Suljic Mejremic |
| 67225 | 663650267 | Sharon Baluch |
| 67226 | 663650268 | James Earle |
| 67227 | 663650269 | Brandon Arthur |
| 67228 | 663650270 | Daniel Bradbury |
| 67229 | 663650271 | Jared Coulter |
| 67230 | 663650272 | Calvin Leung |
| 67231 | 663650273 | Danny Mejia |
| 67232 | 663650274 | Brijesh Bhuva |
| 67233 | 663650275 | Brian Nelson |
| 67234 | 663650276 | Sara Lipala |
| 67235 | 663650277 | Raymond Sheffield |
| 67236 | 663650278 | Jake Bujnowski |
| 67237 | 663650279 | Matt Kanauer |
| 67238 | 663650280 | Tuyen Truong |
| 67239 | 663650281 | James Morrison |
| 67240 | 663650282 | Andy Bach |
| 67241 | 663650283 | Spencer Timkar |
| 67242 | 663650284 | Tyler Hipke |
| 67243 | 663650285 | Benjamin Tomaszewski |
| 67244 | 663650286 | Alex Wynn |
| 67245 | 663650287 | Thomas Pekarcik |
| 67246 | 663650288 | Kirsten Reyna |
| 67247 | 663650289 | Oliver Shepherd |
| 67248 | 663650290 | Rachel Hendzel |
| 67249 | 663650291 | Jonathon Aldridge |
| 67250 | 663650292 | Nathan Mcclure |
| 67251 | 663650293 | Ian Tackett |
| 67252 | 663650294 | Christian Wacker |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 67253 | 663650295 | Stephanie Abogado |
| 67254 | 663650296 | Cody Menzia |
| 67255 | 663650297 | Nate Smith |
| 67256 | 663650298 | Alan Regalado |
| 67257 | 663650299 | Katelyn Guerin |
| 67258 | 663650300 | Gabe Padilla |
| 67259 | 663650301 | William Tresso |
| 67260 | 663650302 | Layton Cox |
| 67261 | 663650303 | Matthew Haney |
| 67262 | 663650304 | Ryan Dachel |
| 67263 | 663650305 | Eve Sudberry |
| 67264 | 663650306 | Reza Karimi |
| 67265 | 663650307 | Zayda Juarez |
| 67266 | 663650308 | Levander Brunette |
| 67267 | 663650309 | Kaitlyn Van Der Velde |
| 67268 | 663650310 | Elizabeth Mcdonald |
| 67269 | 663650311 | Ryan Alezz |
| 67270 | 663650312 | Christian Bartley |
| 67271 | 663650313 | Michael Schalk |
| 67272 | 663650314 | John Kajmowicz |
| 67273 | 663650315 | Francisco Lupercio |
| 67274 | 663650316 | Andres Ortiz |
| 67275 | 663650317 | Tina Wang |
| 67276 | 663650318 | Jordan Swanson |
| 67277 | 663650319 | Celine Schrier |
| 67278 | 663650320 | Sharath Kotha |
| 67279 | 663650321 | Omar Gonzalez |
| 67280 | 663650322 | Eduardo Medellin |
| 67281 | 663650323 | Samantha Huang-Frost |
| 67282 | 663650324 | James Moreno |
| 67283 | 663650325 | Milo Sherman |
| 67284 | 663650326 | Andrew Loh |
| 67285 | 663650327 | Marc Becerra |
| 67286 | 663650328 | Christian Holley |
| 67287 | 663650329 | Ximena Trujillo |
| 67288 | 663650330 | Ben Brown |
| 67289 | 663650331 | Phillip Lee |
| 67290 | 663650332 | Nina Schiff |
| 67291 | 663650333 | Aiden Rodriquez |
| 67292 | 663650334 | Zachary Homsey |
| 67293 | 663650335 | Ankit Mittal |
| 67294 | 663650336 | Michelle Martin |
| 67295 | 663650337 | Armando Zarco |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 67296 | 663650338 | Peter Dziedzic |
| 67297 | 663650339 | Vince Mccarty |
| 67298 | 663650340 | Jacob Salminen |
| 67299 | 663650341 | Victor Bianchi |
| 67300 | 663650342 | Nol Wenly Jean Baptiste |
| 67301 | 663650343 | Ryan Taubman |
| 67302 | 663650344 | Austin Fergusson |
| 67303 | 663650345 | Justin Pearson |
| 67304 | 663650346 | Hector Fza |
| 67305 | 663650347 | Ashley Hoffman |
| 67306 | 663650348 | Thomas Girgenti |
| 67307 | 663650349 | Frederic Lande |
| 67308 | 663650350 | Kyle Bayfield |
| 67309 | 663650351 | Julian Russell |
| 67310 | 663650352 | Eric Naranjo |
| 67311 | 663650353 | Anthony Racanelli |
| 67312 | 663650354 | Nick Clevenger |
| 67313 | 663650355 | Matias Badino |
| 67314 | 663650356 | Cody Bales |
| 67315 | 663650357 | Rohin Prajapati |
| 67316 | 663650358 | Mitava Thakkar |
| 67317 | 663650359 | Brandon Whiting |
| 67318 | 663650360 | Nikolas King |
| 67319 | 663650361 | Matthew Laskoski |
| 67320 | 663650362 | Emmett Rise |
| 67321 | 663650363 | Ethan Wang |
| 67322 | 663650364 | Javier Descalzo |
| 67323 | 663650365 | Alex Lawrence |
| 67324 | 663650366 | Thomas Shen |
| 67325 | 663650367 | Shandeidra Jordan |
| 67326 | 663650368 | Wesley Wilburn |
| 67327 | 663650369 | Samuel Bradley |
| 67328 | 663650370 | Chad Moulder |
| 67329 | 663650371 | Rajib Din |
| 67330 | 663650372 | Timothy Tantra |
| 67331 | 663650373 | Jose Aguirre |
| 67332 | 663650374 | Michael Salerno |
| 67333 | 663650375 | Aaron Pastula |
| 67334 | 663650376 | Jason Palmer |
| 67335 | 663650377 | Kendall Sliwka |
| 67336 | 663650378 | Luke Young |
| 67337 | 663650379 | Steven Williams |
| 67338 | 663650380 | Matt Rahner |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 67339 | 663650381 | Andrew Get |
| 67340 | 663650382 | Benjamin Milford |
| 67341 | 663650383 | Thomas Leahy |
| 67342 | 663650384 | Colin Crombie |
| 67343 | 663650385 | Mikayla Ahlvers |
| 67344 | 663650386 | Claudia Williams |
| 67345 | 663650387 | Jamal Murray |
| 67346 | 663650388 | Imani Acanfora |
| 67347 | 663650389 | Nat Carreiro |
| 67348 | 663650390 | Kyle Walton |
| 67349 | 663650391 | Benjamin Mihalovich |
| 67350 | 663650392 | Susan Barker |
| 67351 | 663650393 | Anthony Pecora |
| 67352 | 663650394 | David Tarleton |
| 67353 | 663650395 | Jonathan Anderson |
| 67354 | 663650396 | Patric Dean |
| 67355 | 663650397 | Samantha Ibanez |
| 67356 | 663650398 | Colin Cravenho |
| 67357 | 663650399 | Wayne Piercy |
| 67358 | 663650400 | Matthew Wold |
| 67359 | 663650401 | Tanner Nielsen |
| 67360 | 663650402 | Laura Hanson |
| 67361 | 663650403 | Julie Anderson |
| 67362 | 663650404 | Villarosa Neil |
| 67363 | 663650405 | Theresa Wager |
| 67364 | 663650406 | Abio Harris |
| 67365 | 663650407 | Racquel Love |
| 67366 | 663650408 | John Benson |
| 67367 | 663650409 | Mason Reigel |
| 67368 | 663650410 | Moris Menendez Sagastume |
| 67369 | 663650411 | Nyle Ridley |
| 67370 | 663650412 | Nicolette Mingo |
| 67371 | 663650413 | Tianzhu Qin |
| 67372 | 663650414 | Wyatt Morris |
| 67373 | 663650415 | Dheeraj Lalwani |
| 67374 | 663650416 | Sean Campbell |
| 67375 | 663650417 | Sam Recker |
| 67376 | 663650418 | Aiden Cross |
| 67377 | 663650419 | Jeffrey Simonetta |
| 67378 | 663650420 | Lacie Stock |
| 67379 | 663650421 | Steven Thorn |
| 67380 | 663650422 | Amanda Macon |
| 67381 | 663650423 | Anthony Rabideau |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 67382 | 663650424 | Michaela Rocchio |
| 67383 | 663650425 | Breithnner Duarte |
| 67384 | 663650426 | Meredith Gersten |
| 67385 | 663650427 | Jason Barrie |
| 67386 | 663650428 | Lance Lavelle |
| 67387 | 663650429 | Joshua Guerrero |
| 67388 | 663650430 | Karina Menendez |
| 67389 | 663650431 | Hannelore Melville |
| 67390 | 663650432 | Cameron Rivera |
| 67391 | 663650433 | Jessica Placek Heagy |
| 67392 | 663650434 | Cherine Lennartz |
| 67393 | 663650435 | Andrey Zhuk |
| 67394 | 663650436 | Blake Myers |
| 67395 | 663650437 | Alex Pepino |
| 67396 | 663650438 | Samantha Emm |
| 67397 | 663650439 | Tamira Lemon |
| 67398 | 663650440 | Katherine Anderson |
| 67399 | 663650441 | Roberto Adame |
| 67400 | 663650442 | Broderick Ballantyne |
| 67401 | 663650443 | Ellen Chapman |
| 67402 | 663650444 | David Kraemer |
| 67403 | 663650445 | Michael Anderson |
| 67404 | 663650446 | William Jacobs |
| 67405 | 663650447 | Damian Fluder |
| 67406 | 663650448 | Anton Ziskin |
| 67407 | 663650449 | Dillon Rodriguez-Scibelli |
| 67408 | 663650450 | Abraham Galindo |
| 67409 | 663650451 | Jake O'Donnell |
| 67410 | 663650452 | Dana Fluder |
| 67411 | 663650453 | Evan Coverdill |
| 67412 | 663650454 | Sarah Hardie |
| 67413 | 663650455 | Amie Burke |
| 67414 | 663650456 | Carl White |
| 67415 | 663650457 | Sarah Jarvis |
| 67416 | 663650458 | Luca Morgantini |
| 67417 | 663650459 | Matthew Barceleau |
| 67418 | 663650460 | Zunaira Sardar |
| 67419 | 663650461 | Nick Bailey |
| 67420 | 663650462 | Michelle Castner |
| 67421 | 663650463 | Kyle Schober |
| 67422 | 663650464 | Jason Piwowar |
| 67423 | 663650465 | Andrew Bullard |
| 67424 | 663650466 | Cristina Vaca |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 67425 | 663650467 | Joseph Fadhil |
| 67426 | 663650468 | Ariel Hoff |
| 67427 | 663650469 | Frank Faudoa |
| 67428 | 663650470 | Will Riedl |
| 67429 | 663650471 | Matthew Risting |
| 67430 | 663650472 | Jonathan Dinh |
| 67431 | 663650473 | Nestor Bataz |
| 67432 | 663650474 | Scott Hinds |
| 67433 | 663650475 | Desire Whitmore |
| 67434 | 663650476 | Nicolas Valverde |
| 67435 | 663650477 | Nicole Sylianteng |
| 67436 | 663650478 | Matthew Wenz |
| 67437 | 663650479 | Deborah Kennedy |
| 67438 | 663650480 | Raymond Burrage |
| 67439 | 663650481 | Samuel Lindal |
| 67440 | 663650482 | Sean Breadon |
| 67441 | 663650483 | Shelley Norton |
| 67442 | 663650484 | Brandon Thompson |
| 67443 | 663650485 | Joshua Knopman |
| 67444 | 663650486 | Robert Luce |
| 67445 | 663650487 | Lesley Young |
| 67446 | 663650488 | Victoria Armstrong |
| 67447 | 663650489 | Jen Nyberg |
| 67448 | 663650490 | Josh Mulder |
| 67449 | 663650491 | Albert Lam |
| 67450 | 663650492 | Derek Koch |
| 67451 | 663650493 | Tyson Wilcox |
| 67452 | 663650494 | Josh Pedroza |
| 67453 | 663650495 | Bethanie Lawrence |
| 67454 | 663650496 | Jenny Blaszczyk |
| 67455 | 663650497 | Adam Chandler |
| 67456 | 663650498 | Ming Jin Stephen Leung |
| 67457 | 663650499 | Wilson Edwards |
| 67458 | 663650500 | Austin Betts |
| 67459 | 663650501 | Hong Leung |
| 67460 | 663650502 | Nestor Chavez Hernandez |
| 67461 | 663650503 | Andrew Scott |
| 67462 | 663650504 | Christopher Kugel |
| 67463 | 663650505 | Abu Shohag |
| 67464 | 663650506 | Jeff Atkins |
| 67465 | 663650507 | Andrew Renwick |
| 67466 | 663650508 | Shemar Anderson |
| 67467 | 663650509 | Kasipan Kanniah |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 67468 | 663650510 | Joseph Pavelek |
| 67469 | 663650511 | Vamsi Kaliki |
| 67470 | 663650512 | Dan Darnall |
| 67471 | 663650513 | Amanda Lord |
| 67472 | 663650514 | Sidney Uriarte |
| 67473 | 663650515 | Nicholas Doherty |
| 67474 | 663650516 | Juan Tinoco |
| 67475 | 663650517 | Emma Washburn |
| 67476 | 663650518 | Travis Miller |
| 67477 | 663650519 | Brennen Carroll |
| 67478 | 663650520 | Hayden Yancey |
| 67479 | 663650521 | Luis Gonzalez Galicia |
| 67480 | 663650522 | Armand Sultantono |
| 67481 | 663650523 | Kristi Doherty |
| 67482 | 663650524 | Connor Anderson-Larson |
| 67483 | 663650525 | Leonard Mihalovich |
| 67484 | 663650526 | Katlyn Keith |
| 67485 | 663650527 | Zolia Pineda |
| 67486 | 663650528 | Shampree Scott |
| 67487 | 663650529 | Jonathan Woods |
| 67488 | 663650530 | Evan Mccullough |
| 67489 | 663650531 | Martin Rufo |
| 67490 | 663650532 | Ronald Rathke |
| 67491 | 663650533 | Abhinav Asthana |
| 67492 | 663650534 | Greg Spero |
| 67493 | 663650535 | Storm Koch |
| 67494 | 663650536 | Nathaniel Cousar |
| 67495 | 663650537 | Felix Yang |
| 67496 | 663650538 | Nathan Krohne |
| 67497 | 663650539 | Olivia Craker |
| 67498 | 663650540 | Tamas Czimmermann |
| 67499 | 663650541 | Daniel Davila |
| 67500 | 663650542 | Malcolm Hall |
| 67501 | 663650543 | Rafael Aguilera |
| 67502 | 663650544 | Trevor Harris |
| 67503 | 663650545 | Nate Frederick |
| 67504 | 663650546 | Luke Lesniowski |
| 67505 | 663650547 | Junior Correa |
| 67506 | 663650548 | Jordan Biagomala |
| 67507 | 663650549 | Uday Mathur |
| 67508 | 663650550 | Timmy Maloney |
| 67509 | 663650551 | Chris Lyng |
| 67510 | 663650552 | Michael Walker |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 67511 | 663650553 | Annette Jones |
| 67512 | 663650554 | Nadir Khan |
| 67513 | 663650555 | Robert Merrill |
| 67514 | 663650556 | Jugaad Sawhney |
| 67515 | 663650557 | Matthew Lapointe |
| 67516 | 663650558 | Holt Kernodle |
| 67517 | 663650559 | Richard Sample |
| 67518 | 663650560 | Emily Dotsey |
| 67519 | 663650561 | Cynthia Hernandez |
| 67520 | 663650562 | Ennis Osteen |
| 67521 | 663650563 | Stefanie Anderson |
| 67522 | 663650564 | Cristian Gutierrez |
| 67523 | 663650565 | Zach Rutz |
| 67524 | 663650566 | Benjamin Jones |
| 67525 | 663650567 | Arek Jaworski |
| 67526 | 663650568 | Ida Sullivan |
| 67527 | 663650569 | James Stacker |
| 67528 | 663650570 | Quinn Winter |
| 67529 | 663650571 | Abigail Tzau |
| 67530 | 663650572 | Chase Christensen |
| 67531 | 663650573 | Andrew Reep |
| 67532 | 663650574 | Jamari Ducre |
| 67533 | 663650575 | Brandon Goodwin |
| 67534 | 663650576 | Terrence Braswell |
| 67535 | 663650577 | Lupita Alvarez |
| 67536 | 663650578 | Mackenzie Parrish |
| 67537 | 663650579 | Rubertina Arjon |
| 67538 | 663650580 | Tiago Henrique Da Cruz Costa |
| 67539 | 663650581 | Joel Parisi |
| 67540 | 663650582 | Kevin Dexter |
| 67541 | 663650583 | Lingyue Wei |
| 67542 | 663650584 | Greta Johnson |
| 67543 | 663650585 | Justin Roach |
| 67544 | 663650586 | Jacob Shteingart |
| 67545 | 663650587 | Katie Glaser |
| 67546 | 663650588 | Tom Toutain-Carling |
| 67547 | 663650589 | Achyuth Shivapuja |
| 67548 | 663650590 | Kelly Dunn |
| 67549 | 663650591 | Matthew Parker |
| 67550 | 663650592 | Milen Marinov |
| 67551 | 663650593 | Rommel Garcia |
| 67552 | 663650594 | Jonathan Weiland |
| 67553 | 663650595 | Brooks Polowchak |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 67554 | 663650596 | Desiree Diamond |
| 67555 | 663650597 | Andrew Robinson |
| 67556 | 663650598 | Vittorio Santiago |
| 67557 | 663650599 | Summer Hancock |
| 67558 | 663650600 | Miles Haggard |
| 67559 | 663650601 | Shenika Tally |
| 67560 | 663650602 | Adam Carter |
| 67561 | 663650603 | Justin Habbershaw |
| 67562 | 663650604 | Christopher Riojas |
| 67563 | 663650605 | Sami Ayoub |
| 67564 | 663650606 | Dave Wiley |
| 67565 | 663650607 | Andre Watson |
| 67566 | 663650608 | Sarah Darling-Robinson |
| 67567 | 663650609 | Andrew Arosemena |
| 67568 | 663650610 | Kevin Dalton |
| 67569 | 663650611 | Alyssa Riedl |
| 67570 | 663650612 | Kevin Prentice |
| 67571 | 663650613 | Kyle Pfister |
| 67572 | 663650614 | Tyler Neal |
| 67573 | 663650615 | Daniel Bradley |
| 67574 | 663650616 | Joan Daye |
| 67575 | 663650617 | Kody Saar |
| 67576 | 663650618 | Dominique Weathersby |
| 67577 | 663650619 | Jared Mueller |
| 67578 | 663650620 | Blake Lacaze |
| 67579 | 663650621 | Ashley Benzenbauer |
| 67580 | 663650622 | Sarah Heichert |
| 67581 | 663650623 | Tyler Challand |
| 67582 | 663650624 | Kimberly Gildersleeve |
| 67583 | 663650625 | Andrea Andrews |
| 67584 | 663650626 | Sheila Wilkinson |
| 67585 | 663650627 | Nicole Morrison |
| 67586 | 663650628 | Adam Smith |
| 67587 | 663650629 | Zach Siegel |
| 67588 | 663650630 | Justin Barbieri |
| 67589 | 663650631 | Erik Farr |
| 67590 | 663650632 | Ashley Hall |
| 67591 | 663650633 | Josh Chimchirian |
| 67592 | 663650634 | Travis Loughary |
| 67593 | 663650635 | Traci Engeldrum |
| 67594 | 663650636 | Randall Way |
| 67595 | 663650637 | Bartosz Kazimier |
| 67596 | 663650638 | Chris Eikmeier |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 67597 | 663650639 | Patrick Meier |
| 67598 | 663650640 | Kalan Henson |
| 67599 | 663650641 | Kenneth Simpson |
| 67600 | 663650642 | Adriana Gaytan |
| 67601 | 663650643 | Latonya Peters |
| 67602 | 663650644 | Benjamin Rosenthal |
| 67603 | 663650645 | Giovani Rivera |
| 67604 | 663650646 | Tony Harris |
| 67605 | 663650647 | Torrance Usry |
| 67606 | 663650648 | Gabriel Schmidbauer |
| 67607 | 663650649 | Dan Leadbetter |
| 67608 | 663650650 | Christina Ochoa |
| 67609 | 663650651 | Ashley Chrysler |
| 67610 | 663650652 | Phil Bomzer |
| 67611 | 663650653 | Kiara Lawrence |
| 67612 | 663650654 | Gary Garcia |
| 67613 | 663650655 | Austin Scribner |
| 67614 | 663650656 | Jeremy Leduc |
| 67615 | 663650657 | Joshua Sponsler |
| 67616 | 663650658 | Yolanda Daniels |
| 67617 | 663650659 | William Filmon |
| 67618 | 663650660 | Amy Deitz |
| 67619 | 663650661 | Sergio Tristan |
| 67620 | 663650662 | Rahul Patel |
| 67621 | 663650663 | Daryoush Hosseini |
| 67622 | 663650664 | Lily Cruz |
| 67623 | 663650665 | Donterrious Turner |
| 67624 | 663650666 | Brian Kelly |
| 67625 | 663650667 | Ryan Peters |
| 67626 | 663650668 | Mark Richardson |
| 67627 | 663650669 | Armando Antunez |
| 67628 | 663650670 | Vasile Cuciulan |
| 67629 | 663650671 | Sarah Ambrosia |
| 67630 | 663650672 | Adam Crofts |
| 67631 | 663650673 | Nicholas Teasdale |
| 67632 | 663650674 | Joy Horak |
| 67633 | 663650675 | Stavros Stergiou |
| 67634 | 663650676 | Tayna Cruz |
| 67635 | 663650677 | Clinesha Stuckey |
| 67636 | 663650678 | Joel Parker |
| 67637 | 663650679 | Vanessa Gutierrez |
| 67638 | 663650680 | Corey Trotter |
| 67639 | 663650681 | Chasity Thibault |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 67640 | 663650682 | Toshi Bulford |
| 67641 | 663650683 | Ian Firestone |
| 67642 | 663650684 | Zachary Shippy |
| 67643 | 663650685 | Wyskeia Cook |
| 67644 | 663650686 | Hogan Aguayo Garcia |
| 67645 | 663650687 | Valtika Rhodes |
| 67646 | 663650688 | Margaree Sessoms |
| 67647 | 663650689 | Rachael Curtis |
| 67648 | 663650690 | Mattie Podborny |
| 67649 | 663650691 | Jacqueline Hughes |
| 67650 | 663650692 | Jordan Pruett |
| 67651 | 663650693 | Doug Zillmer |
| 67652 | 663650694 | Shyniece Mixon |
| 67653 | 663650695 | Lawrence Null |
| 67654 | 663650696 | Ashley Bryan |
| 67655 | 663650697 | Miguel Espinoza |
| 67656 | 663650698 | Anthony Mcgowan |
| 67657 | 663650699 | Hollen Jefferson |
| 67658 | 663650700 | Ankit Baphna |
| 67659 | 663650701 | Monique Burns |
| 67660 | 663650702 | Gary Barker |
| 67661 | 663650703 | Alejandro Gonzalez Beltran |
| 67662 | 663650704 | Sylwester Roszkowski |
| 67663 | 663650705 | Karmen Latimore |
| 67664 | 663650706 | Jodie Trebon |
| 67665 | 663650707 | Ryan Michet |
| 67666 | 663650708 | Zachary Krause |
| 67667 | 663650709 | Faisal Johnson |
| 67668 | 663650710 | Shanti Gordon |
| 67669 | 663650711 | Reggie Richardson |
| 67670 | 663650712 | Meagan Funderberg |
| 67671 | 663650713 | Ashley Gilbreath |
| 67672 | 663650714 | Mckenzi Norris |
| 67673 | 663650715 | Dustin Meridith |
| 67674 | 663650716 | Joyce Knowles |
| 67675 | 663650717 | Tilea Carter |
| 67676 | 663650718 | Orinda Carpenter |
| 67677 | 663650719 | Jeffery Jackson |
| 67678 | 663650720 | Robert Koehler |
| 67679 | 663650721 | Jason Lucas |
| 67680 | 663650722 | Michael Milligan |
| 67681 | 663650723 | Klaudia Sobczyk |
| 67682 | 663650724 | Jaspreet Marwah |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 67683 | 663650725 | Arpan Guha |
| 67684 | 663650726 | Audrey Whitehead |
| 67685 | 663650727 | Ahtian Newsome |
| 67686 | 663650728 | Jenkins Francco |
| 67687 | 663650729 | Shahrier Emon |
| 67688 | 663650730 | Zulema Chavez |
| 67689 | 663650731 | Mark Cave |
| 67690 | 663650732 | Leon Mcculler |
| 67691 | 663650733 | Sybilla Hall |
| 67692 | 663650734 | Alexander Hartzell |
| 67693 | 663650735 | Jeremy Richter |
| 67694 | 663650736 | Lori Ann Bean |
| 67695 | 663650737 | Carol Denson |
| 67696 | 663650738 | Richard Kasyoki |
| 67697 | 663650739 | Jacob Bell |
| 67698 | 663650740 | Gwynndolen Lindsay |
| 67699 | 663650741 | Wateka May |
| 67700 | 663650742 | Brian Mayes |
| 67701 | 663650743 | Melissa Davis Purtle |
| 67702 | 663650744 | Kamal Heer |
| 67703 | 663650745 | Jiahui Shi |
| 67704 | 663650746 | Eric Diaz |
| 67705 | 663650747 | Jeanine Mann |
| 67706 | 663650748 | Pat Nolan |
| 67707 | 663650749 | Andrew Adamson |
| 67708 | 663650750 | Denise Ebenstein |
| 67709 | 663650751 | Aakash Patel |
| 67710 | 663650752 | Sambhav Bansal |
| 67711 | 663650753 | Matthew Clifford |
| 67712 | 663650754 | Joe Gerard |
| 67713 | 663650755 | Jesse Scheinbart |
| 67714 | 663650756 | Matthew Dalton |
| 67715 | 663650757 | Luke Malczewski |
| 67716 | 663650758 | Erik Papesh |
| 67717 | 663650759 | Maurice Farmer |
| 67718 | 663650760 | Thomas Smith |
| 67719 | 663650761 | Jill Hopkins |
| 67720 | 663650762 | Matthew Wainwright |
| 67721 | 663650763 | Anderson Laquita |
| 67722 | 663650764 | Merideth Molnaird |
| 67723 | 663650765 | Chris Meyers |
| 67724 | 663650766 | Josely Olmedo |
| 67725 | 663650767 | Guadalupe Mireles |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 67726 | 663650768 | Chris Mistrata |
| 67727 | 663650769 | Melissa Dejesus |
| 67728 | 663650770 | Kevin Obomanu |
| 67729 | 663650771 | Ashley Armshaw |
| 67730 | 663650772 | Singer Michael |
| 67731 | 663650773 | John Hickernell |
| 67732 | 663650774 | Randall Briley |
| 67733 | 663650775 | Deborah Dumas |
| 67734 | 663650776 | Peter Rocco |
| 67735 | 663650777 | Eric Mcclellan |
| 67736 | 663650778 | Bryant Clemence |
| 67737 | 663650779 | Chet Norman |
| 67738 | 663650780 | Treveion Harris |
| 67739 | 663650781 | Dustin Haning |
| 67740 | 663650782 | Eric Missbrenner |
| 67741 | 663650783 | Daniel Ziajor |
| 67742 | 663650784 | Michael Krylowski |
| 67743 | 663650785 | Travis Milne |
| 67744 | 663650786 | Miguel Herrera |
| 67745 | 663650787 | Jarod Flores |
| 67746 | 663650788 | Tommie Robinson |
| 67747 | 663650789 | Alexandra Naguit |
| 67748 | 663650790 | Nalion Anderson |
| 67749 | 663650791 | Fatima Gadson |
| 67750 | 663650792 | Nina Pryor |
| 67751 | 663650793 | Jordaan Boxer |
| 67752 | 663650794 | William Mcdermott |
| 67753 | 663650795 | Pamela Sue Hart |
| 67754 | 663650796 | Joseph Singer |
| 67755 | 663650797 | Tammy Campus |
| 67756 | 663650798 | Bryce Walls |
| 67757 | 663650799 | Zachary Tambone |
| 67758 | 663650800 | Nicole Boxer |
| 67759 | 663650801 | Bahati Mwitula |
| 67760 | 663650802 | Michaela Bailey |
| 67761 | 663650803 | Gordon Peck |
| 67762 | 663650804 | Jason Bowman |
| 67763 | 663650805 | Jessica Ramey |
| 67764 | 663650806 | Eric Towery |
| 67765 | 663650807 | Karl Mong |
| 67766 | 663650808 | Janay Carson |
| 67767 | 663650809 | Shyietha Burrell |
| 67768 | 663650810 | Leshia Jetters |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 67769 | 663650811 | Catherine Hozzian |
| 67770 | 663650812 | Joshua Maddux |
| 67771 | 663650813 | Travis Bivens |
| 67772 | 663650814 | Thomas Limmer |
| 67773 | 663650815 | Carter Ross |
| 67774 | 663650816 | Tinh Cao |
| 67775 | 663650817 | Peter Doyle-Braman |
| 67776 | 663650818 | Mallory Haack |
| 67777 | 663650819 | Jim Lindquist |
| 67778 | 663650820 | Nathan He |
| 67779 | 663650821 | Brendan Pringle |
| 67780 | 663650822 | Nakia Tucker |
| 67781 | 663650823 | Matt Drizner |
| 67782 | 663650824 | Camillo Melchiorre |
| 67783 | 663650825 | Erica Franz |
| 67784 | 663650826 | Ana Hernandez |
| 67785 | 663650827 | Martin Miranda |
| 67786 | 663650828 | Sean Juroviesky |
| 67787 | 663650829 | Robin Cansler |
| 67788 | 663650830 | Mashundolynn Venters |
| 67789 | 663650831 | Robert Baer |
| 67790 | 663650832 | Paul Hill |
| 67791 | 663650833 | Adrianne Reed |
| 67792 | 663650834 | James Burns |
| 67793 | 663650835 | Jordan Parada |
| 67794 | 663650836 | Akul Gulrajani |
| 67795 | 663650837 | Lashandra Blue |
| 67796 | 663650838 | Shamarick Blue |
| 67797 | 663650839 | Andre Mckoy |
| 67798 | 663650840 | Daniel Mclaughlin |
| 67799 | 663650841 | Nicholas Gagnon |
| 67800 | 663650842 | Gagandeep Singh |
| 67801 | 663650843 | Jennifer Brewington |
| 67802 | 663650844 | Kyle Borges |
| 67803 | 663650845 | Sandra Garcia |
| 67804 | 663650846 | Ryan Demattia |
| 67805 | 663650847 | Mirza Baig |
| 67806 | 663650848 | Jose Martinez |
| 67807 | 663650849 | Jhawaski Morris |
| 67808 | 663650850 | Jose Lorenzo |
| 67809 | 663650851 | Telisha Baker |
| 67810 | 663650852 | Joseph Unworried |
| 67811 | 663650853 | Manuel Gago |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 67812 | 663650854 | Raymond Macfarlane |
| 67813 | 663650855 | Michael Nissanoff |
| 67814 | 663650856 | Emanuel Martinez |
| 67815 | 663650857 | Santosh Vooturi |
| 67816 | 663650858 | Alexander Howe |
| 67817 | 663650859 | Kaylan Estrada |
| 67818 | 663650860 | Gerardo Gracia |
| 67819 | 663650861 | Heather Harris |
| 67820 | 663650862 | Jina Yee |
| 67821 | 663650863 | Brett Widmann |
| 67822 | 663650864 | Elisabeth Harmon |
| 67823 | 663650865 | Annette Harmon |
| 67824 | 663650866 | Janet Loren Galdamez |
| 67825 | 663650867 | Paige Wright |
| 67826 | 663650868 | Erika Castin |
| 67827 | 663650869 | Indra Sian |
| 67828 | 663650870 | Lydia Best |
| 67829 | 663650871 | Dan Lafayette |
| 67830 | 663650872 | Emma Ghariani |
| 67831 | 663650873 | David Turnipseed |
| 67832 | 663650874 | Douglas Lisko |
| 67833 | 663650875 | Cynthia Van Valkenburgh |
| 67834 | 663650876 | Walter Williams |
| 67835 | 663650877 | Spiro Bolos |
| 67836 | 663650878 | David Counterman |
| 67837 | 663650879 | Ray Brown |
| 67838 | 663650880 | Doyle Bossany |
| 67839 | 663650881 | Dwanae Wright |
| 67840 | 663650882 | Douglas Allen |
| 67841 | 663650883 | Drew Allen |
| 67842 | 663650884 | Drew Buchanan |
| 67843 | 663650885 | Edward Husak |
| 67844 | 663650886 | Drew Nestleroad |
| 67845 | 663650887 | Dylan Beljean |
| 67846 | 663650888 | Drew Jasminski |
| 67847 | 663650889 | Tyler Overvold |
| 67848 | 663650890 | Edward Demos |
| 67849 | 663650891 | Drew Huening |
| 67850 | 663650892 | Edna Bian |
| 67851 | 663650893 | Dylan Heeter |
| 67852 | 663650894 | Edison Orellana |
| 67853 | 663650895 | Dustin Hess |
| 67854 | 663650896 | Drew Martin |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 67855 | 663650897 | Ebony Nielsen |
| 67856 | 663650898 | Elsa Hall |
| 67857 | 663650899 | Eduardo Mar |
| 67858 | 663650900 | Elizabeth Lyons |
| 67859 | 663650901 | Dylan Turpin |
| 67860 | 663650902 | Elizabeth Chavez |
| 67861 | 663650903 | Eleanor Rentz |
| 67862 | 663650904 | Dylan Duff |
| 67863 | 663650905 | Dustin Hill |
| 67864 | 663650906 | Ellie Smith |
| 67865 | 663650907 | Elsie Lee |
| 67866 | 663650908 | Jamie Ertley |
| 67867 | 663650909 | Elizabeth Tona |
| 67868 | 663650910 | Elizabeth Minarich |
| 67869 | 663650911 | Elliot Chalme |
| 67870 | 663650912 | Trevan Koetz |
| 67871 | 663650913 | Ebonie Jackson |
| 67872 | 663650914 | Elana Bagwell |
| 67873 | 663650915 | Jack Mitchell |
| 67874 | 663650916 | Mary Noldon |
| 67875 | 663650917 | Edward Zamborsky |
| 67876 | 663650918 | Dylan Ruane |
| 67877 | 663650919 | Eliseo Orellana |
| 67878 | 663650920 | Fadi Khalil |
| 67879 | 663650921 | Edlisa Pope |
| 67880 | 663650922 | Dylan Sherman |
| 67881 | 663650923 | Edward Del Hierro |
| 67882 | 663650924 | Elijah Metzger |
| 67883 | 663650925 | Edwin Smith |
| 67884 | 663650926 | Ean Cruz |
| 67885 | 663650927 | Elizabeth Wheeler |
| 67886 | 663650928 | Katie Patton |
| 67887 | 663650929 | Elisa Couch |
| 67888 | 663650930 | Elijah Pelton |
| 67889 | 663650931 | Jason Ball |
| 67890 | 663650932 | Elizabeth Babish |
| 67891 | 663650933 | Dylan Collins |
| 67892 | 663650934 | Elijah Johnson |
| 67893 | 663650935 | Elizabeth Lowry-Walljasper |
| 67894 | 663650936 | Rakib Siddiqui |
| 67895 | 663650937 | Ian Barr |
| 67896 | 663650938 | Edward Leiske |
| 67897 | 663650939 | Amber Lamkin |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 67898 | 663650940 | Elmer Rodriguez |
| 67899 | 663650941 | Demetria Parker |
| 67900 | 663650942 | Tanya Bennett |
| 67901 | 663650943 | Ebony Davidson |
| 67902 | 663650944 | Elisa Jorge |
| 67903 | 663650945 | Shelby Glidden |
| 67904 | 663650946 | Elizabeth Rodriguez |
| 67905 | 663650947 | Eamonn Gottlieb |
| 67906 | 663650948 | Edir Nevarez |
| 67907 | 663650949 | Daniel Epley |
| 67908 | 663650950 | Clarissa Worcester |
| 67909 | 663650951 | Elizabeth Kopterski |
| 67910 | 663650952 | Douglas Gelsleichter |
| 67911 | 663650953 | Edward Sebern |
| 67912 | 663650954 | Ebonee Gardner |
| 67913 | 663650955 | Michelle Taylor |
| 67914 | 663650956 | Kellie Tonnesen |
| 67915 | 663650957 | Eileen Scott |
| 67916 | 663650958 | Eden Duke |
| 67917 | 663650959 | Mohammed Choukrad El Idrissi |
| 67918 | 663650960 | Elan Brick |
| 67919 | 663650961 | Rachel Melrose |
| 67920 | 663650962 | Edward Mays |
| 67921 | 663650963 | Ryan Wright |
| 67922 | 663650964 | Miriam Garcia |
| 67923 | 663650965 | Douglas Wood |
| 67924 | 663650966 | Brian Ashby |
| 67925 | 663650967 | Bilguun Ginjbaatar |
| 67926 | 663650968 | Elizabeth Kepsel |
| 67927 | 663650969 | Elizabeth Coe |
| 67928 | 663650970 | Dylan Kerr |
| 67929 | 663650971 | Valerie Hawkins |
| 67930 | 663650972 | Samer Sweis |
| 67931 | 663650973 | Daniel Onza |
| 67932 | 663650974 | Ebony Brown |
| 67933 | 663650975 | Alex Ramirez |
| 67934 | 663650976 | Ian Brennan |
| 67935 | 663650977 | Daniel Gorman |
| 67936 | 663650978 | Sean Hund |
| 67937 | 663650979 | Doritha Boler |
| 67938 | 663650980 | Leonard Horan |
| 67939 | 663650981 | Terrolyn Alexander |
| 67940 | 663650982 | Eli Dean |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 67941 | 663650983 | Ysabel Vandenberg |
| 67942 | 663650984 | Ashlee Barrera |
| 67943 | 663650985 | Travis Telfaire |
| 67944 | 663650986 | Corey Robertson |
| 67945 | 663650987 | Connor Carlson |
| 67946 | 663650988 | Kathleen Saunders |
| 67947 | 663650989 | Rourke Ferguson |
| 67948 | 663650990 | Sheryl Langiano |
| 67949 | 663650991 | Mitchell Tuck |
| 67950 | 663650992 | Emily Barnes |
| 67951 | 663650993 | Francisco Peleato |
| 67952 | 663650994 | Derrian Smith |
| 67953 | 663650995 | Michael Collins |
| 67954 | 663650996 | Jessica Law |
| 67955 | 663650997 | Brian Boltz |
| 67956 | 663650998 | Joseph Harris |
| 67957 | 663650999 | Jacqueline Cohn |
| 67958 | 663651000 | David O'Neill |
| 67959 | 663651001 | Dominick Krachtus |
| 67960 | 663651002 | Wesley Jueckstock |
| 67961 | 663651003 | Kevin Ward |
| 67962 | 663651004 | Alejandra Vergara |
| 67963 | 663651005 | Patrick English |
| 67964 | 663651006 | Chris Jun |
| 67965 | 663651007 | Keith Mitchell |
| 67966 | 663651008 | Dusty Ford |
| 67967 | 663651009 | William Christenson |
| 67968 | 663651010 | Ben Buttery |
| 67969 | 663651011 | Matt Willis |
| 67970 | 663651012 | Eddy Micich |
| 67971 | 663651013 | Edward Rios |
| 67972 | 663651014 | Carla Davis |
| 67973 | 663651015 | Jonathan Chauvin |
| 67974 | 663651016 | Courtney Vekas |
| 67975 | 663651017 | Christopher Morris |
| 67976 | 663651018 | Romannio Chan |
| 67977 | 663651019 | Shayan Gholizadeh |
| 67978 | 663651020 | Ariel Johnston |
| 67979 | 663651021 | Richard Chen |
| 67980 | 663651022 | Jenna Foote |
| 67981 | 663651023 | Steven Russell |
| 67982 | 663651024 | Michael Lucena |
| 67983 | 663651025 | Ben Samoylov |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 67984 | 663651026 | Patrick Clifford |
| 67985 | 663651027 | Sarah Sosa |
| 67986 | 663651028 | Paul Lindsey |
| 67987 | 663651029 | Aaron Schimke |
| 67988 | 663651030 | Alexandra Roden |
| 67989 | 663651031 | Adil Khan |
| 67990 | 663651032 | Jd Boucher |
| 67991 | 663651033 | Benjamin Beruh |
| 67992 | 663651034 | Avery Hydock |
| 67993 | 663651035 | Shadae Cooke |
| 67994 | 663651036 | Roger Schoch |
| 67995 | 663651037 | David Coreas |
| 67996 | 663651038 | Nick Cherms |
| 67997 | 663651039 | Faraz Haider |
| 67998 | 663651040 | Jess Heine |
| 67999 | 663651041 | Ryan Kholousi |
| 68000 | 663651042 | William Harless |
| 68001 | 663651043 | Emmanuel Ochoa |
| 68002 | 663651044 | Anthony Kawa |
| 68003 | 663651045 | Otto Peyer |
| 68004 | 663651046 | Teara Green |
| 68005 | 663651047 | Vankata Kuppili |
| 68006 | 663651048 | Mary Mccoy |
| 68007 | 663651049 | Ryan Singh |
| 68008 | 663651050 | Cyrus Codner |
| 68009 | 663651051 | Rachel Keiter |
| 68010 | 663651052 | Caleb Stout |
| 68011 | 663651053 | David Shilo |
| 68012 | 663651054 | John Rhoden |
| 68013 | 663651055 | Tyler Gates |
| 68014 | 663651056 | Robert Sturzenegger |
| 68015 | 663651057 | Sadel Ibrahimovic |
| 68016 | 663651058 | Charis Lott |
| 68017 | 663651059 | Noah Beller |
| 68018 | 663651060 | Ryan Pragovich |
| 68019 | 663651061 | Kevin Stultz |
| 68020 | 663651062 | Monica Thomas |
| 68021 | 663651063 | Max Hegewald |
| 68022 | 663651064 | Anthony Todd |
| 68023 | 663651065 | Joshua Landron |
| 68024 | 663651066 | Anthony Lopez |
| 68025 | 663651067 | Karin Livingstone |
| 68026 | 663651068 | Jesse Crisanti |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 68027 | 663651069 | Irene Manrique |
| 68028 | 663651070 | Wesley Roe |
| 68029 | 663651071 | Johnathan Tang |
| 68030 | 663651072 | Cavan Gray |
| 68031 | 663651073 | Cody Brister |
| 68032 | 663651074 | Richard Lambert |
| 68033 | 663651075 | Gabriel Mcleod-Kerr |
| 68034 | 663651076 | Djino Dulcio |
| 68035 | 663651077 | Aubrey Nehez |
| 68036 | 663651078 | Chloe Flagg |
| 68037 | 663651079 | Tracy Plummer |
| 68038 | 663651080 | Nicholas Fish |
| 68039 | 663651081 | Sterling Drumgold |
| 68040 | 663651082 | Jeremy Buchsbaum |
| 68041 | 663651083 | Colin Smith |
| 68042 | 663651084 | Eric Wilson |
| 68043 | 663651085 | Colleen Kartychak |
| 68044 | 663651086 | Hayden Harris |
| 68045 | 663651087 | Yeferson Ochoa |
| 68046 | 663651088 | Elizabeth Roberts |
| 68047 | 663651089 | Evan Burch |
| 68048 | 663651090 | Waide Cummins |
| 68049 | 663651091 | Jackson Risi |
| 68050 | 663651092 | Adam Monahan |
| 68051 | 663651093 | Joseph Moriarty |
| 68052 | 663651094 | Tyler Bernard |
| 68053 | 663651095 | Richard Eason |
| 68054 | 663651096 | Stephen Homner |
| 68055 | 663651097 | Henry Davis |
| 68056 | 663651098 | Kevin Connors |
| 68057 | 663651099 | Zachary May |
| 68058 | 663651100 | Reese Farmer |
| 68059 | 663651101 | William Mccall |
| 68060 | 663651102 | Nathaniel Tavares |
| 68061 | 663651103 | Edward Hickey |
| 68062 | 663651104 | Garrett Lamkin |
| 68063 | 663651105 | Kevin Hopper |
| 68064 | 663651106 | Jordan Blisk |
| 68065 | 663651107 | Jason Feldman |
| 68066 | 663651108 | David Hazard |
| 68067 | 663651109 | Matt Hargarther |
| 68068 | 663651110 | Robert Trombetta |
| 68069 | 663651111 | Alexander Bencak |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 68070 | 663651112 | Yoav Erez |
| 68071 | 663651113 | Carter Imperial |
| 68072 | 663651114 | Adam Huston |
| 68073 | 663651115 | Harshad Pardeshi |
| 68074 | 663651116 | Chris Cuccia |
| 68075 | 663651117 | Hannah Dahlor |
| 68076 | 663651118 | Katelyn Futrell |
| 68077 | 663651119 | Crystal Martinez |
| 68078 | 663651120 | Jesse Massner |
| 68079 | 663651121 | Sam Gullett |
| 68080 | 663651122 | Jack Burrows |
| 68081 | 663651123 | Michael Burke |
| 68082 | 663651124 | Alexander Shindler |
| 68083 | 663651125 | Jesse Jones |
| 68084 | 663651126 | Brice Shatzer |
| 68085 | 663651127 | Chris Kowalewski |
| 68086 | 663651128 | Robert Elliott |
| 68087 | 663651129 | Adria Webb |
| 68088 | 663651130 | Anisha Kollareddy |
| 68089 | 663651131 | Alexandra Beltran |
| 68090 | 663651132 | Matthew Nelson |
| 68091 | 663651133 | Pedro Do Vale |
| 68092 | 663651134 | Trent Calloway |
| 68093 | 663651135 | Samuel Bender |
| 68094 | 663651136 | Danila Kourkoulin |
| 68095 | 663651137 | Mobsen Minaei |
| 68096 | 663651138 | Joshua Slate |
| 68097 | 663651139 | Dustin Mara |
| 68098 | 663651140 | Nicolas Jones |
| 68099 | 663651141 | Michael Boswell |
| 68100 | 663651142 | Huron Robinson |
| 68101 | 663651143 | Patrick Ralston |
| 68102 | 663651144 | Chan Woo Park |
| 68103 | 663651145 | Mike Robinson |
| 68104 | 663651146 | Mike Kalemis |
| 68105 | 663651147 | Denisse Montelongo Villa |
| 68106 | 663651148 | Samantha Benson |
| 68107 | 663651149 | Dan Mistich |
| 68108 | 663651150 | Ross Tienter |
| 68109 | 663651151 | Jeremy Mulnix |
| 68110 | 663651152 | Dean Glasenberg |
| 68111 | 663651153 | Zachary Clinko |
| 68112 | 663651154 | Frances Uwechia |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 68113 | 663651155 | Carmen Thompson |
| 68114 | 663651156 | Devon Price |
| 68115 | 663651157 | Tyler Saunders |
| 68116 | 663651158 | Cameron Knoll |
| 68117 | 663651159 | Sherron Copeland |
| 68118 | 663651160 | Shane Hill Taylor |
| 68119 | 663651161 | Christian Michels |
| 68120 | 663651162 | Ellen Wessel |
| 68121 | 663651163 | Heather Yashar |
| 68122 | 663651164 | Bradley Jones |
| 68123 | 663651165 | Rachel Oliver |
| 68124 | 663651166 | Dustin Lee |
| 68125 | 663651167 | Luis Delgado Lopez |
| 68126 | 663651168 | Christopher Cook |
| 68127 | 663651169 | Caitlin O'Fallon |
| 68128 | 663651170 | Ravichandra Mutyala |
| 68129 | 663651171 | Hemnarayan Sah |
| 68130 | 663651172 | Aimee Swick |
| 68131 | 663651173 | Brian Lu |
| 68132 | 663651174 | Carrie Wells |
| 68133 | 663651175 | Andrea Brooks |
| 68134 | 663651176 | Saurabh Gera |
| 68135 | 663651177 | Rachel Crist |
| 68136 | 663651178 | Christian Nguyen |
| 68137 | 663651179 | Eric Ross |
| 68138 | 663651180 | Maksim Gulin |
| 68139 | 663651181 | Aman Singh |
| 68140 | 663651182 | Kenneth Lorentzen |
| 68141 | 663651183 | Fernando Maya |
| 68142 | 663651184 | Zech Carroll |
| 68143 | 663651185 | Stephen Terry |
| 68144 | 663651186 | Rebecca Dudzinski |
| 68145 | 663651187 | Andrew Edman |
| 68146 | 663651188 | Aliaksei Bialou |
| 68147 | 663651189 | Bud Kleppe |
| 68148 | 663651190 | Raf Opielowski |
| 68149 | 663651191 | Shawn Jr Smith |
| 68150 | 663651192 | Jennifer Juang |
| 68151 | 663651193 | Ian White |
| 68152 | 663651194 | Monica Thomsen |
| 68153 | 663651195 | Caleb Tyler |
| 68154 | 663651196 | Earl Gilbert |
| 68155 | 663651197 | Erik Diaz |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 68156 | 663651198 | Derek Wang |
| 68157 | 663651199 | Savion Williams |
| 68158 | 663651200 | Juan Varela |
| 68159 | 663651201 | Ethan Polcyn |
| 68160 | 663651202 | Timothy Odonnell |
| 68161 | 663651203 | Hector Nava |
| 68162 | 663651204 | Chris Evans |
| 68163 | 663651205 | Jeffrey Scoville |
| 68164 | 663651206 | Wojtanowski Lukasz |
| 68165 | 663651207 | Natalie Rosser |
| 68166 | 663651208 | Aaron Peterman |
| 68167 | 663651209 | Jeremy Timmerman |
| 68168 | 663651210 | Kris Lucio |
| 68169 | 663651211 | Matthew Curtis |
| 68170 | 663651212 | Thomas Greulich |
| 68171 | 663651213 | Dario Labrada |
| 68172 | 663651214 | Georgios Ioannou |
| 68173 | 663651215 | Christian Galo |
| 68174 | 663651216 | Myles Wehr |
| 68175 | 663651217 | Matthew Deweese |
| 68176 | 663651218 | Andrew Earles |
| 68177 | 663651219 | Kara Berry |
| 68178 | 663651220 | Bryant Rickard |
| 68179 | 663651221 | Chet Lord-Remmert |
| 68180 | 663651222 | Clinton Rebman |
| 68181 | 663651223 | John Lauderdale |
| 68182 | 663651224 | Gabriella Ochoa |
| 68183 | 663651225 | Sameer Rajwade |
| 68184 | 663651226 | Benji Tittle |
| 68185 | 663651227 | Uwe Gobeli |
| 68186 | 663651228 | Evan Watson |
| 68187 | 663651229 | Nicholas Borgmann |
| 68188 | 663651230 | Cody Bell Mcglashan |
| 68189 | 663651231 | Justin Sammons |
| 68190 | 663651232 | Mark Burstiner |
| 68191 | 663651233 | Ed Dial |
| 68192 | 663651234 | Nicholas Pittenger |
| 68193 | 663651235 | Ashley Greulich |
| 68194 | 663651236 | Jeremy Herrera |
| 68195 | 663651237 | Diana Otto |
| 68196 | 663651238 | Duane Bluhm |
| 68197 | 663651239 | Scott Shamblin |
| 68198 | 663651240 | Christopher Rosema |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 68199 | 663651241 | David Lenker |
| 68200 | 663651242 | Brian Van Dewerker |
| 68201 | 663651243 | Jessica Cheun |
| 68202 | 663651244 | Tanner Boyle |
| 68203 | 663651245 | David Fischer |
| 68204 | 663651246 | Brandon Costas |
| 68205 | 663651247 | Ryan Gemmer |
| 68206 | 663651248 | Craig Felmlee |
| 68207 | 663651249 | Abdiel Tovar |
| 68208 | 663651250 | Anna Kerns |
| 68209 | 663651251 | Brooke Barringer |
| 68210 | 663651252 | Christopher Taylor |
| 68211 | 663651253 | Alan Haley |
| 68212 | 663651254 | Isaac Gonzalez |
| 68213 | 663651255 | Kyle Jordan |
| 68214 | 663651256 | Joseph Spinka |
| 68215 | 663651257 | Tim Li |
| 68216 | 663651258 | Jessica Lewis |
| 68217 | 663651259 | Alexandre Ringot |
| 68218 | 663651260 | Quiana Smith |
| 68219 | 663651261 | Benjamin Inouye |
| 68220 | 663651262 | Aidan Grimshaw |
| 68221 | 663651263 | Ethan Stone |
| 68222 | 663651264 | Tannon Miller |
| 68223 | 663651265 | Catherine Wilder |
| 68224 | 663651266 | Tyler Martin |
| 68225 | 663651267 | Tiara Warner |
| 68226 | 663651268 | William Rummel |
| 68227 | 663651269 | James Thomas |
| 68228 | 663651270 | Julie Stults |
| 68229 | 663651271 | Robert Phillips |
| 68230 | 663651272 | Travis Phifer |
| 68231 | 663651273 | Joshua Cook |
| 68232 | 663651274 | Jessica Okon |
| 68233 | 663651275 | Malcolm Sturdevant |
| 68234 | 663651276 | Gavin Christopherson |
| 68235 | 663651277 | Adrian Cheung |
| 68236 | 663651278 | Aeryn Smith-Infusino |
| 68237 | 663651279 | Tyrone Curry |
| 68238 | 663651280 | Andrew Joyce |
| 68239 | 663651281 | Chaz Cable |
| 68240 | 663651282 | Travis Ayo |
| 68241 | 663651283 | Alysa Baker |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 68242 | 663651284 | Zachary Root |
| 68243 | 663651285 | Rachel Gullett |
| 68244 | 663651286 | Jennifer Hirni |
| 68245 | 663651287 | Shaun Newton |
| 68246 | 663651288 | Anna Bowlin |
| 68247 | 663651289 | Jennifer Misiurewicz |
| 68248 | 663651290 | Randy Shurtleff |
| 68249 | 663651291 | Aleksandr Barshtein |
| 68250 | 663651292 | Alex Goree |
| 68251 | 663651293 | Daniel Paulson |
| 68252 | 663651294 | Lauren Coleman |
| 68253 | 663651295 | Corey Johnson |
| 68254 | 663651296 | Femi Elemoso |
| 68255 | 663651297 | Kyle Denlinger |
| 68256 | 663651298 | Maria Cobb |
| 68257 | 663651299 | Anthony Covarrubias |
| 68258 | 663651300 | James Redding |
| 68259 | 663651301 | Trevor Hopkins |
| 68260 | 663651302 | Brad Williams |
| 68261 | 663651303 | Melisa Cooter |
| 68262 | 663651304 | Marvin Guevara |
| 68263 | 663651305 | Mitali Sengupta |
| 68264 | 663651306 | Todd Barnes |
| 68265 | 663651307 | Mark Lyon |
| 68266 | 663651308 | Kevin Bothwell |
| 68267 | 663651309 | Carly Reagan |
| 68268 | 663651310 | Anuranjan Pegu |
| 68269 | 663651311 | Olivia Smoot |
| 68270 | 663651312 | Xoaquin Provencio |
| 68271 | 663651313 | Tyrron Pierce |
| 68272 | 663651314 | Christopher Asakawa |
| 68273 | 663651315 | Janteane Blyton |
| 68274 | 663651316 | Andrew Whitehead |
| 68275 | 663651317 | Adam Dixon |
| 68276 | 663651318 | Xaviel Lugo |
| 68277 | 663651319 | Isaac Fernandez |
| 68278 | 663651320 | Michael Jeselnik |
| 68279 | 663651321 | Gabriel Buhl |
| 68280 | 663651322 | Marisa Irwin |
| 68281 | 663651323 | Alexander Williams |
| 68282 | 663651324 | Travis Jensen |
| 68283 | 663651325 | Andrew Hawkins |
| 68284 | 663651326 | Erica Rankin |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 68285 | 663651327 | Sarah Christoff |
| 68286 | 663651328 | Michal Junik |
| 68287 | 663651329 | Melissa Jensen |
| 68288 | 663651330 | Martin Hendler |
| 68289 | 663651331 | Neftali Barreto |
| 68290 | 663651332 | Holland Morris |
| 68291 | 663651333 | Mary Acosta Flandez |
| 68292 | 663651334 | Matthew Fields |
| 68293 | 663651335 | James Roberts |
| 68294 | 663651336 | Natasha Smith |
| 68295 | 663651337 | John Serious |
| 68296 | 663651338 | Mark Hallowell |
| 68297 | 663651339 | Dara Cunningham |
| 68298 | 663651340 | Jacob Kassinger |
| 68299 | 663651341 | Viva Janisch |
| 68300 | 663651342 | Juan Pastor |
| 68301 | 663651343 | Kenny Davidson |
| 68302 | 663651344 | Greg Martin |
| 68303 | 663651345 | Brec Sites |
| 68304 | 663651346 | Kemahl Franklyn |
| 68305 | 663651347 | Matthew Almaraz |
| 68306 | 663651348 | James Bisciotti |
| 68307 | 663651349 | Alex Levy |
| 68308 | 663651350 | Mel Rich |
| 68309 | 663651351 | Adrian Sibaja |
| 68310 | 663651352 | Essam Attia |
| 68311 | 663651353 | Jonathan Martin |
| 68312 | 663651354 | Christopher Darragh |
| 68313 | 663651355 | Thomas Jouganatos |
| 68314 | 663651356 | Chad Swiklinski |
| 68315 | 663651357 | Corey Neufville |
| 68316 | 663651358 | Jimmie Harris |
| 68317 | 663651359 | Gina Minichiello |
| 68318 | 663651360 | Justin Wenske |
| 68319 | 663651361 | Harry Miller |
| 68320 | 663651362 | Alex Howe |
| 68321 | 663651363 | Jackson Hanley |
| 68322 | 663651364 | Jackson Murphy |
| 68323 | 663651365 | Felipe Martinez |
| 68324 | 663651366 | Rubria Abascal |
| 68325 | 663651367 | Alexis Garcia |
| 68326 | 663651368 | Darrell Hass |
| 68327 | 663651369 | Jesse Mcdonald |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 68328 | 663651370 | Ethan Tone |
| 68329 | 663651371 | Piers Duffell |
| 68330 | 663651372 | Fadi Farah |
| 68331 | 663651373 | Chaka Holley |
| 68332 | 663651374 | Dayshia Lesueur |
| 68333 | 663651375 | Leon Graves |
| 68334 | 663651376 | Zuleika Diaz |
| 68335 | 663651377 | James Adams |
| 68336 | 663651378 | Harrison Anesh |
| 68337 | 663651379 | Rudy Metra |
| 68338 | 663651380 | Ricardo Toledo |
| 68339 | 663651381 | Seth Condon |
| 68340 | 663651382 | Sean Lum |
| 68341 | 663651383 | Nayaab Ullah |
| 68342 | 663651384 | Cony Lee |
| 68343 | 663651385 | Ved Sharma |
| 68344 | 663651386 | Malachi Hunter |
| 68345 | 663651387 | Maria Del Carmen Mendez |
| 68346 | 663651388 | Patrick Taylor |
| 68347 | 663651389 | Marshelle Phillips |
| 68348 | 663651390 | Corinna Casey |
| 68349 | 663651391 | Amanda Morris |
| 68350 | 663651392 | Shawn Price |
| 68351 | 663651393 | Percy Pineda |
| 68352 | 663651394 | Scott Paige |
| 68353 | 663651395 | Charles Allen |
| 68354 | 663651396 | Megan Ren |
| 68355 | 663651397 | Sean Maclellan |
| 68356 | 663651398 | William Rymer |
| 68357 | 663651399 | Julie Nociolo |
| 68358 | 663651400 | Manuel Melendez |
| 68359 | 663651401 | Brett Cooper |
| 68360 | 663651402 | Varun Gupta |
| 68361 | 663651403 | Kamille Whitelaw |
| 68362 | 663651404 | Jacob Sketch |
| 68363 | 663651405 | Zhuopei Wu |
| 68364 | 663651406 | Andrew Gee |
| 68365 | 663651407 | Christopher Jenkins |
| 68366 | 663651408 | Cherry Gordon |
| 68367 | 663651409 | Kate Havlik |
| 68368 | 663651410 | Nancy Olmos |
| 68369 | 663651411 | Ben Ferrell |
| 68370 | 663651412 | Zachary Barbis |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 68371 | 663651413 | Adrian Reyes |
| 68372 | 663651414 | Kate Derosa |
| 68373 | 663651415 | Michael Houser |
| 68374 | 663651416 | Lashonda Phillips |
| 68375 | 663651417 | Daniel Conor Sullivan |
| 68376 | 663651418 | Guenter Schwoerer |
| 68377 | 663651419 | Karisma Jaini |
| 68378 | 663651420 | Rebecca Dyson |
| 68379 | 663651421 | Andrea Mcneil |
| 68380 | 663651422 | Kevin Valera |
| 68381 | 663651423 | Crystal Coultress |
| 68382 | 663651424 | Shari Markowitz |
| 68383 | 663651425 | Noe Gutierrez |
| 68384 | 663651426 | Jason Harlow |
| 68385 | 663651427 | Jeffrey Ellsworth |
| 68386 | 663651428 | Antonyo Oliver |
| 68387 | 663651429 | Michael Malone |
| 68388 | 663651430 | Arturo Ramos |
| 68389 | 663651431 | Andrew Burleson |
| 68390 | 663651432 | Derek Schaffer |
| 68391 | 663651433 | Erich Nobis |
| 68392 | 663651434 | Tyler Alder |
| 68393 | 663651435 | Tim Basaraba |
| 68394 | 663651436 | Faustino Nobis |
| 68395 | 663651437 | Kasandra Moreno |
| 68396 | 663651438 | Zachary Kalaitzakis |
| 68397 | 663651439 | Caleb Severson |
| 68398 | 663651440 | Alexander Lizama |
| 68399 | 663651441 | Bradly Hudzenko |
| 68400 | 663651442 | Jordan Moore |
| 68401 | 663651443 | Andrew Hardy |
| 68402 | 663651444 | Lily Harper |
| 68403 | 663651445 | William Derr |
| 68404 | 663651446 | Demetrice Figures |
| 68405 | 663651447 | Jamal Anifowoshe |
| 68406 | 663651448 | Jacob Lawson |
| 68407 | 663651449 | Austin Poeppelman |
| 68408 | 663651450 | Alan Platner |
| 68409 | 663651451 | Rodrigo Navarro |
| 68410 | 663651452 | James Mccormick |
| 68411 | 663651453 | Eric Velasquez |
| 68412 | 663651454 | Evan Schaner |
| 68413 | 663651455 | Allyson Khongchan |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 68414 | 663651456 | Taylor Santos |
| 68415 | 663651457 | Robyn Pedersen |
| 68416 | 663651458 | Brandyn Nutter |
| 68417 | 663651459 | Jesus Salinas |
| 68418 | 663651460 | Lynn Chealander |
| 68419 | 663651461 | Melissa Woods |
| 68420 | 663651462 | Eric Aceves |
| 68421 | 663651463 | Douglas Hill |
| 68422 | 663651464 | Jennifer Majerus |
| 68423 | 663651465 | Shane Costa |
| 68424 | 663651466 | Christopher O'Connell |
| 68425 | 663651467 | Javell Allen |
| 68426 | 663651468 | Clara Nyby |
| 68427 | 663651469 | Thomas Strang |
| 68428 | 663651470 | Robert Grissom |
| 68429 | 663651471 | Evan Manuella |
| 68430 | 663651472 | Ashley Webbe |
| 68431 | 663651473 | Andrew Mospak |
| 68432 | 663651474 | Davion Watts |
| 68433 | 663651475 | Nicholas Crotser |
| 68434 | 663651476 | Thomas Vo |
| 68435 | 663651477 | Joni Minter |
| 68436 | 663651478 | Carol Foster |
| 68437 | 663651479 | Mike Parker |
| 68438 | 663651480 | Eric Monroe |
| 68439 | 663651481 | Netanya Abramson |
| 68440 | 663651482 | Nathalie Smith |
| 68441 | 663651483 | Aashish Dalal |
| 68442 | 663651484 | Lacy Belcher |
| 68443 | 663651485 | Fernando Vazquez |
| 68444 | 663651486 | Jessica Driskill |
| 68445 | 663651487 | Phillip Bridges |
| 68446 | 663651488 | Daniel Shiffer |
| 68447 | 663651489 | Krystina Fitzgerald |
| 68448 | 663651490 | Tracie Hubbard |
| 68449 | 663651491 | Brent Kohler |
| 68450 | 663651492 | Todd Kirkland |
| 68451 | 663651493 | Andrew Trusiewicz |
| 68452 | 663651494 | Tazja Martinez |
| 68453 | 663651495 | Carlos Munoz |
| 68454 | 663651496 | Elena Jacob |
| 68455 | 663651497 | Ariel Bradford |
| 68456 | 663651498 | Judith Arzu |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 68457 | 663651499 | Melanie Mchich |
| 68458 | 663651500 | Rie Oshiro |
| 68459 | 663651501 | Laqualin Paige |
| 68460 | 663651502 | Robert Hoffman |
| 68461 | 663651503 | Ballardo Salcido |
| 68462 | 663651504 | Kip Wittchen |
| 68463 | 663651505 | Benjamin Deatley |
| 68464 | 663651506 | Tamika David |
| 68465 | 663651507 | Alexis Dunk |
| 68466 | 663651508 | Cory Guagliardo |
| 68467 | 663651509 | Joshua Drake |
| 68468 | 663651510 | Mamilene Wilson |
| 68469 | 663651511 | Allan Morrison |
| 68470 | 663651512 | Chuck Pollock |
| 68471 | 663651513 | Timothy Myers |
| 68472 | 663651514 | Sadeem Shamoun |
| 68473 | 663651515 | Jerrod Lynch |
| 68474 | 663651516 | Joseph Gallagher |
| 68475 | 663651517 | Vasilios Christides |
| 68476 | 663651518 | Nick Brennan |
| 68477 | 663651519 | Sarah Rogers |
| 68478 | 663651520 | Joseph Herrick |
| 68479 | 663651521 | Jonathan Shoulders |
| 68480 | 663651522 | John Warner |
| 68481 | 663651523 | Ervin Szpek |
| 68482 | 663651524 | Alex Lester |
| 68483 | 663651525 | Michelle Scray-Brown |
| 68484 | 663651526 | Leonela C Garcia |
| 68485 | 663651527 | Jurnea Taylor |
| 68486 | 663651528 | Peter Simmons |
| 68487 | 663651529 | Victoria Ha |
| 68488 | 663651530 | Harley Rightnowar |
| 68489 | 663651531 | Zechariah Hunter |
| 68490 | 663651532 | David Pandullo |
| 68491 | 663651533 | Giuseppe Cau |
| 68492 | 663651534 | Nick Davis |
| 68493 | 663651535 | Lajenee Hill |
| 68494 | 663651536 | Kara Nelson |
| 68495 | 663651537 | Anthony Cousins |
| 68496 | 663651538 | Dino Torres |
| 68497 | 663651539 | Brett Jones |
| 68498 | 663651540 | Michael Garlinger |
| 68499 | 663651541 | Omar Yassin |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 68500 | 663651542 | Megan Hunsaker |
| 68501 | 663651543 | Steven Condie |
| 68502 | 663651544 | Reid Peykoff |
| 68503 | 663651545 | Spencer Dixon |
| 68504 | 663651546 | Mustafa Sami |
| 68505 | 663651547 | Jessica Lazar |
| 68506 | 663651548 | Aristo Wong |
| 68507 | 663651549 | James Schalmo |
| 68508 | 663651550 | Michael Rance |
| 68509 | 663651551 | Renee Shchekin |
| 68510 | 663651552 | Ansley Baker |
| 68511 | 663651553 | Dan Oreilly |
| 68512 | 663651554 | Christopher Ciavarella |
| 68513 | 663651555 | Meoshi Jackson |
| 68514 | 663651556 | Jackson Dean |
| 68515 | 663651557 | Brian Anscomb |
| 68516 | 663651558 | Katja Gantz |
| 68517 | 663651559 | Betty Ncclenny |
| 68518 | 663651560 | Kerry Saulters |
| 68519 | 663651561 | Theron Huntamer |
| 68520 | 663651562 | Joseph Stevens |
| 68521 | 663651563 | Christian Thompson |
| 68522 | 663651564 | Jorge Gaytan |
| 68523 | 663651565 | Michael Bennett |
| 68524 | 663651566 | Jason Wolfe |
| 68525 | 663651567 | Hugo Minott |
| 68526 | 663651568 | Alex Hawthorne |
| 68527 | 663651569 | Dulce Morales |
| 68528 | 663651570 | Jordan Long |
| 68529 | 663651571 | Nicholas Andrew |
| 68530 | 663651572 | Chloe Kemper-Minott |
| 68531 | 663651573 | Trevor Collins |
| 68532 | 663651574 | William Hunter |
| 68533 | 663651575 | Scott Krieger |
| 68534 | 663651576 | Dulguun Baatarkhuyag |
| 68535 | 663651577 | Amy Helsley |
| 68536 | 663651578 | Brett Walker |
| 68537 | 663651579 | Haris Choudhry |
| 68538 | 663651580 | Derrick Lukes |
| 68539 | 663651581 | Matheus Sampaio |
| 68540 | 663651582 | Adrian Maltos |
| 68541 | 663651583 | Scott Peach |
| 68542 | 663651584 | Phillip Marcinkiewicz |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 68543 | 663651585 | Rachael Ciolek |
| 68544 | 663651586 | Dalton Hedin |
| 68545 | 663651587 | Sean Mann |
| 68546 | 663651588 | Brian Coyle |
| 68547 | 663651589 | Anna Divine |
| 68548 | 663651590 | Denis Recchia |
| 68549 | 663651591 | Thomas Morris |
| 68550 | 663651592 | Andrew Curley |
| 68551 | 663651593 | Maria Lora |
| 68552 | 663651594 | Alexander Reed |
| 68553 | 663651595 | Alexander Yellen |
| 68554 | 663651596 | Iber Alas |
| 68555 | 663651597 | Seth Ratner |
| 68556 | 663651598 | Jacqueline Madison |
| 68557 | 663651599 | Matthew Allen |
| 68558 | 663651600 | Roxanne Ratner |
| 68559 | 663651601 | Rachel Moorebeard |
| 68560 | 663651602 | Ryan Mccoy |
| 68561 | 663651603 | Fausto Ruvalcaba |
| 68562 | 663651604 | Haithem Hachem |
| 68563 | 663651605 | Nick Benevenia |
| 68564 | 663651606 | John Speaks |
| 68565 | 663651607 | Hunter Jaecke |
| 68566 | 663651608 | Benjamin Carlson Laux |
| 68567 | 663651609 | Raul Alvarez |
| 68568 | 663651610 | Jen Brashear |
| 68569 | 663651611 | Joseph Hull |
| 68570 | 663651612 | Thomas Kelson |
| 68571 | 663651613 | Nathan Tatum |
| 68572 | 663651614 | Kathryn Weilert |
| 68573 | 663651615 | Spencer Emile |
| 68574 | 663651616 | Jonathan Thomas |
| 68575 | 663651617 | Emily Byrtus |
| 68576 | 663651618 | Simo Ben Youssef |
| 68577 | 663651619 | Abdalla Ali |
| 68578 | 663651620 | Robert Lebair |
| 68579 | 663651621 | John Morris |
| 68580 | 663651622 | Raymond Cui |
| 68581 | 663651623 | Ethan Patterson |
| 68582 | 663651624 | Pedro Gamez |
| 68583 | 663651625 | Bernd Kasten |
| 68584 | 663651626 | Kimberly Barrick |
| 68585 | 663651627 | Mason Mathews |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 68586 | 663651628 | Tiffany Hightower |
| 68587 | 663651629 | Craft Deon |
| 68588 | 663651630 | Khaled Maithalouni |
| 68589 | 663651631 | Kevin Grimes |
| 68590 | 663651632 | Angelic Martinez |
| 68591 | 663651633 | Jaimie Wolfe |
| 68592 | 663651634 | William Marchand |
| 68593 | 663651635 | Jessica Raymond |
| 68594 | 663651636 | Clayton Elam |
| 68595 | 663651637 | Brian Christensen |
| 68596 | 663651638 | Thomas Mallach |
| 68597 | 663651639 | Kyle Soule |
| 68598 | 663651640 | Brian Stanton |
| 68599 | 663651641 | Alejandra Vargas |
| 68600 | 663651642 | Esther Lundquist |
| 68601 | 663651643 | Matthew Holcomb |
| 68602 | 663651644 | Justin Carrera |
| 68603 | 663651645 | Dalton Kirk |
| 68604 | 663651646 | Bertan Kursun |
| 68605 | 663651647 | Donovan Conrad Uy |
| 68606 | 663651648 | Jeni Frumerie |
| 68607 | 663651649 | Phillip Mansur |
| 68608 | 663651650 | Nathaniel Tobey |
| 68609 | 663651651 | Treshaun Rogers |
| 68610 | 663651652 | Eddie Tanaka |
| 68611 | 663651653 | Austen Meusel |
| 68612 | 663651654 | Yun-Jang Liu |
| 68613 | 663651655 | Brandon Rivadeneira |
| 68614 | 663651656 | Mary Wyninger |
| 68615 | 663651657 | Salman Zaheer |
| 68616 | 663651658 | Tristan Will |
| 68617 | 663651659 | Ashake Banks |
| 68618 | 663651660 | Nicklaus Rowley |
| 68619 | 663651661 | Alvaro Mendez |
| 68620 | 663651662 | Eva Roseburr |
| 68621 | 663651663 | Kit Myer-Post |
| 68622 | 663651664 | Ben Gambrel |
| 68623 | 663651665 | Derek Brown |
| 68624 | 663651666 | Ashley Brown |
| 68625 | 663651667 | Ruthie Mcghee |
| 68626 | 663651668 | Trosper Brady |
| 68627 | 663651669 | Alfred Long |
| 68628 | 663651670 | Ben Nellessen |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 68629 | 663651671 | Jasmine Rivera |
| 68630 | 663651672 | Nathan Arrington |
| 68631 | 663651673 | Calandra O'Neal |
| 68632 | 663651674 | Kyle Marvin |
| 68633 | 663651675 | Edwin Alvarez |
| 68634 | 663651676 | Daniel Myerscough |
| 68635 | 663651677 | Kevin Farlinger |
| 68636 | 663651678 | Stephanie Galloway |
| 68637 | 663651679 | Krista Page |
| 68638 | 663651680 | Ashley Brooks |
| 68639 | 663651681 | Victor Carreon |
| 68640 | 663651682 | Melissa Thompson |
| 68641 | 663651683 | Matthew Waldman |
| 68642 | 663651684 | Darren Biddle |
| 68643 | 663651685 | Corey Buchillon |
| 68644 | 663651686 | Amber Isnec |
| 68645 | 663651687 | Jumah Khan |
| 68646 | 663651688 | Sondra Barnes |
| 68647 | 663651689 | Felicia King |
| 68648 | 663651690 | Lacrecia Hammond |
| 68649 | 663651691 | Dustin Fritschel |
| 68650 | 663651692 | Mccain Chance |
| 68651 | 663651693 | Kayla Irvine |
| 68652 | 663651694 | Juan Perez |
| 68653 | 663651695 | Jaelyn Robinson |
| 68654 | 663651696 | Xiaochen Ni |
| 68655 | 663651697 | Joseph Deshields |
| 68656 | 663651698 | Ryan Reyes |
| 68657 | 663651699 | Elizabeth Karstens |
| 68658 | 663651700 | Greg Hernandez |
| 68659 | 663651701 | Jacob Kirkendall |
| 68660 | 663651702 | Blake Nelson |
| 68661 | 663651703 | Vivian Cordoba-Alfaro |
| 68662 | 663651704 | Jason Wold |
| 68663 | 663651705 | Cicely Thompson |
| 68664 | 663651706 | Selena Ashley |
| 68665 | 663651707 | Rickee Raine |
| 68666 | 663651708 | Stephen Murphy |
| 68667 | 663651709 | Maddie Craig |
| 68668 | 663651710 | Emily Nofsinger |
| 68669 | 663651711 | Dennis Mcmillan |
| 68670 | 663651712 | Saul Solorzano |
| 68671 | 663651713 | Acacia Wong |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 68672 | 663651714 | Mario Martinez |
| 68673 | 663651715 | Felipe Yung |
| 68674 | 663651716 | Devion Smith |
| 68675 | 663651717 | Tiffany Sankari |
| 68676 | 663651718 | Cassie Khurana |
| 68677 | 663651719 | Daniel Graziano |
| 68678 | 663651720 | Yassin Helmy |
| 68679 | 663651721 | Nicholas O'Shaughnessy |
| 68680 | 663651722 | Crystal Ware |
| 68681 | 663651723 | Jeffrey Blitt |
| 68682 | 663651724 | Samuel Leeke |
| 68683 | 663651725 | Vincent Wright |
| 68684 | 663651726 | Kevin Mei |
| 68685 | 663651727 | Logan Lewis |
| 68686 | 663651728 | Luis Montoya |
| 68687 | 663651729 | James Bryan |
| 68688 | 663651730 | Andrew Lemons |
| 68689 | 663651731 | Jontalise Robinson |
| 68690 | 663651732 | Jeremy Goyette |
| 68691 | 663651733 | Justin Glass |
| 68692 | 663651734 | Eric Hutcheson |
| 68693 | 663651735 | Federica Quattrone |
| 68694 | 663651736 | Abdullah Dar |
| 68695 | 663651737 | Dane Butters |
| 68696 | 663651738 | Christian Anderson |
| 68697 | 663651739 | Cheryl Richardson |
| 68698 | 663651740 | Amber Aycock |
| 68699 | 663651741 | Joseph Devlin |
| 68700 | 663651742 | Sarah Devlin |
| 68701 | 663651743 | Diamond Hartsfield |
| 68702 | 663651744 | Randy Siy |
| 68703 | 663651745 | Ziling Guo |
| 68704 | 663651746 | Alyssa Gaidar |
| 68705 | 663651747 | Jessie Mcginn |
| 68706 | 663651748 | Matthew Fematt |
| 68707 | 663651749 | Christine Peyton-Ely |
| 68708 | 663651750 | Leslie Turci |
| 68709 | 663651751 | Jasmine Lane Acosta |
| 68710 | 663651752 | Charlotte Wood |
| 68711 | 663651753 | Jessica Lewis |
| 68712 | 663651754 | Miles Jennifer |
| 68713 | 663651755 | Evonne Heyning |
| 68714 | 663651756 | Chris Doherty |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 68715 | 663651757 | Torrey Myers |
| 68716 | 663651758 | Latanya Edwards |
| 68717 | 663651759 | Jeron Williams Ii |
| 68718 | 663651760 | Schrag Charles |
| 68719 | 663651761 | Sean Bluhm |
| 68720 | 663651762 | Cesar Espinosa |
| 68721 | 663651763 | Sethukumar Reddy Karri |
| 68722 | 663651764 | Kasia Thomas |
| 68723 | 663651765 | Ladania Cunningham |
| 68724 | 663651766 | Angela Childrous |
| 68725 | 663651767 | David Kincade |
| 68726 | 663651768 | Tatiany Simmons |
| 68727 | 663651769 | Laila Mohammed |
| 68728 | 663651770 | Tyqwanda Terry |
| 68729 | 663651771 | Paula Labreck |
| 68730 | 663651772 | Julius Crawford |
| 68731 | 663651773 | Christopher Jarman |
| 68732 | 663651774 | Victoria Mitchell |
| 68733 | 663651775 | Carlos Orellana |
| 68734 | 663651776 | Willie Garner |
| 68735 | 663651777 | Walter Jones |
| 68736 | 663651778 | Walden Mike |
| 68737 | 663651779 | Steven Dziadyk |
| 68738 | 663651780 | Andrew Smith |
| 68739 | 663651781 | Janet Marra |
| 68740 | 663651782 | Stefano Laterza |
| 68741 | 663651783 | Bryan Koch |
| 68742 | 663651784 | Theresa Bailey |
| 68743 | 663651785 | Joshua Gould |
| 68744 | 663651786 | Cory Mcguffin |
| 68745 | 663651787 | Gerald Peck |
| 68746 | 663651788 | Gene Bomchill |
| 68747 | 663651789 | Steven Andrews |
| 68748 | 663651790 | James Boeck |
| 68749 | 663651791 | Nicholas Nagorski |
| 68750 | 663651792 | Richard Tomlinson |
| 68751 | 663651793 | Valerie Siegel |
| 68752 | 663651794 | Adam Allen |
| 68753 | 663651795 | Deborah Wirth |
| 68754 | 663651796 | Rowan Quinain |
| 68755 | 663651797 | Christine Epperson |
| 68756 | 663651798 | Joseph Dinapoli |
| 68757 | 663651799 | Charles Bushnell |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 68758 | 663651800 | Andrew Mattheus |
| 68759 | 663651801 | Chelsea Secord |
| 68760 | 663651802 | Desiree Cantu |
| 68761 | 663651803 | John Dosier |
| 68762 | 663651804 | Jacob White |
| 68763 | 663651805 | Brian Alexander-Fetterman |
| 68764 | 663651806 | Ian Hyzy |
| 68765 | 663651807 | Deris Long |
| 68766 | 663651808 | Emmanuel Goodlett |
| 68767 | 663651809 | Juan Moreno |
| 68768 | 663651810 | Nathan Olian |
| 68769 | 663651811 | Manuel Hernandez |
| 68770 | 663651812 | Dee Piccio |
| 68771 | 663651813 | Javier Camacho |
| 68772 | 663651814 | Dylan Souther |
| 68773 | 663651815 | Timothy Mueller |
| 68774 | 663651816 | Christopher Scroggin |
| 68775 | 663651817 | Adam White |
| 68776 | 663651818 | Christopher Spark |
| 68777 | 663651819 | Tom Dye |
| 68778 | 663651820 | April Schoonover |
| 68779 | 663651821 | William Beiling |
| 68780 | 663651822 | James Alaniz |
| 68781 | 663651823 | Hugo Martinez |
| 68782 | 663651824 | Elizabeth Stuva |
| 68783 | 663651825 | William Powell |
| 68784 | 663651826 | Katherine Lopez |
| 68785 | 663651827 | David Zazzara |
| 68786 | 663651828 | Shawn Smith |
| 68787 | 663651829 | Johnathan Bishop |
| 68788 | 663651830 | Travis Leroy |
| 68789 | 663651831 | Jay Tomten |
| 68790 | 663651832 | Chesre Deckard |
| 68791 | 663651833 | Robert Trowbridge |
| 68792 | 663651834 | Danny Zeigler |
| 68793 | 663651835 | Diana Ruiz |
| 68794 | 663651836 | Eric Urbanski |
| 68795 | 663651837 | Yvette Barela |
| 68796 | 663651838 | Kari Zeigler |
| 68797 | 663651839 | Jon Perryman |
| 68798 | 663651840 | Kenny Paquette |
| 68799 | 663651841 | Kennith Cousens |
| 68800 | 663651842 | Elijah Bagby |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 68801 | 663651843 | Rachel Johnson |
| 68802 | 663651844 | Klimeck Jake |
| 68803 | 663651845 | Kimberly Wright |
| 68804 | 663651846 | Anja Hadzalic |
| 68805 | 663651847 | Nicole Bohnker |
| 68806 | 663651848 | Michael Senkpiel |
| 68807 | 663651849 | Caleb Georgeson |
| 68808 | 663651850 | Michael Taylor |
| 68809 | 663651851 | Adam Austin |
| 68810 | 663651852 | Kris Khoury |
| 68811 | 663651853 | Bridget Ward |
| 68812 | 663651854 | Julian Betoney |
| 68813 | 663651855 | Alesia Mckinley |
| 68814 | 663651856 | Mason Hyatt |
| 68815 | 663651857 | Jessica Harmon |
| 68816 | 663651858 | Nii Tettey |
| 68817 | 663651859 | Juan Carlos Bustillos |
| 68818 | 663651860 | Maxwell Bird |
| 68819 | 663651861 | Taylor Truitt |
| 68820 | 663651862 | Jancarlos Bonilla |
| 68821 | 663651863 | Christopher Allen |
| 68822 | 663651864 | Justin Parrish |
| 68823 | 663651865 | Jeffery Robinson |
| 68824 | 663651866 | Ronda Shelltrack |
| 68825 | 663651867 | Sam Hayes |
| 68826 | 663651868 | Andrew Weiner |
| 68827 | 663651869 | Ryan Browne |
| 68828 | 663651870 | Katherine Cigrang |
| 68829 | 663651871 | Ryan Flanagan |
| 68830 | 663651872 | Jamie Hines |
| 68831 | 663651873 | William Greco |
| 68832 | 663651874 | Kenneth Burger |
| 68833 | 663651875 | Reed Marquita |
| 68834 | 663651876 | Kai Fugate |
| 68835 | 663651877 | Norma Andrade |
| 68836 | 663651878 | Elias Morr |
| 68837 | 663651879 | Cassandra Stovall |
| 68838 | 663651880 | Marcus James |
| 68839 | 663651881 | Evan Richardson |
| 68840 | 663651882 | Dominique Battle |
| 68841 | 663651883 | Nathan Deyoung |
| 68842 | 663651884 | Brandon Lewis |
| 68843 | 663651885 | Chris Deatherage |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 68844 | 663651886 | Peyton Montgomery |
| 68845 | 663651887 | Zak Harris |
| 68846 | 663651888 | Cody Smith |
| 68847 | 663651889 | Linda Nguyen |
| 68848 | 663651890 | Leona Guyness |
| 68849 | 663651891 | Joshua Wilson |
| 68850 | 663651892 | David Silva |
| 68851 | 663651893 | Genaro Villagomez |
| 68852 | 663651894 | Sam Hulick |
| 68853 | 663651895 | Christopher Nolasco |
| 68854 | 663651896 | Jeff Porter |
| 68855 | 663651897 | Mitchell Metts |
| 68856 | 663651898 | Willis Ditterline |
| 68857 | 663651899 | Makiya Baptist |
| 68858 | 663651900 | Martin Manov |
| 68859 | 663651901 | Venetta Walker |
| 68860 | 663651902 | Colin Higgins |
| 68861 | 663651903 | Haven Powell |
| 68862 | 663651904 | Doug Windham |
| 68863 | 663651905 | Sylvia Reyes |
| 68864 | 663651906 | Larin Jones |
| 68865 | 663651907 | Jennifer Melhiser |
| 68866 | 663651908 | Angela Harrell |
| 68867 | 663651909 | Juan Flores |
| 68868 | 663651910 | Andrew Hatt |
| 68869 | 663651911 | Lori Cleer |
| 68870 | 663651912 | Colleen Leinart |
| 68871 | 663651913 | Ryan Adams |
| 68872 | 663651914 | Chris Ottum |
| 68873 | 663651915 | Giovanni Barrera |
| 68874 | 663651916 | Kaitlyn Ranze |
| 68875 | 663651917 | Nicholas Romero |
| 68876 | 663651918 | Lorenzo Harvey |
| 68877 | 663651919 | Jack Wilkinson |
| 68878 | 663651920 | Sarah Cantrell |
| 68879 | 663651921 | Darryl Davis |
| 68880 | 663651922 | Tracy Burgess |
| 68881 | 663651923 | John Townsend |
| 68882 | 663651924 | Joshua Harmon |
| 68883 | 663651925 | Spring Rodriguez |
| 68884 | 663651926 | Amber Selzer |
| 68885 | 663651927 | Adam Ehlers |
| 68886 | 663651928 | Daven Walker |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 68887 | 663651929 | Amanda Burns |
| 68888 | 663651930 | Matthew Campagna |
| 68889 | 663651931 | Samuel Baker |
| 68890 | 663651932 | Austin Hillyard |
| 68891 | 663651933 | Tom Zdanowski |
| 68892 | 663651934 | Flynt Brading |
| 68893 | 663651935 | Jeimer Jimenez Beltran |
| 68894 | 663651936 | Duy Pham |
| 68895 | 663651937 | Terrance Nicholas |
| 68896 | 663651938 | Arlo Perez |
| 68897 | 663651939 | Jill Sacco |
| 68898 | 663651940 | Misty Robinson |
| 68899 | 663651941 | Eric Ambos |
| 68900 | 663651942 | Steven Baldwin |
| 68901 | 663651943 | Justin Tout |
| 68902 | 663651944 | Robert Moss |
| 68903 | 663651945 | Kevin Warhus |
| 68904 | 663651946 | Matthew Barney |
| 68905 | 663651947 | Vivian Nguyen |
| 68906 | 663651948 | Michael Klotka |
| 68907 | 663651949 | Vernon Fregia |
| 68908 | 663651950 | Lauren Wells |
| 68909 | 663651951 | Ashley Zehel |
| 68910 | 663651952 | Tyler Zimmer |
| 68911 | 663651953 | Steven Hunter |
| 68912 | 663651954 | Cesar Munoz |
| 68913 | 663651955 | Anthony Allegretti |
| 68914 | 663651956 | Pradeep Jaidi |
| 68915 | 663651957 | Lauren Armstrong |
| 68916 | 663651958 | Zaid Abu-Hijleh |
| 68917 | 663651959 | Sheena Young |
| 68918 | 663651960 | Justin Mosery |
| 68919 | 663651961 | Kenneth Johnson |
| 68920 | 663651962 | Donald Jordan |
| 68921 | 663651963 | Sami Pederson |
| 68922 | 663651964 | Jaquan Benson |
| 68923 | 663651965 | Juan Wantig |
| 68924 | 663651966 | Maryam Awwal |
| 68925 | 663651967 | Zaid Khanani |
| 68926 | 663651968 | David Teichman |
| 68927 | 663651969 | Ryan Guthrie |
| 68928 | 663651970 | Frank Bertolini |
| 68929 | 663651971 | Evan Lagana |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 68930 | 663651972 | Elizabeth Jacques |
| 68931 | 663651973 | Sara Louise Dawson |
| 68932 | 663651974 | Marissa Hughes |
| 68933 | 663651975 | Laura Shaffner |
| 68934 | 663651976 | Kevin Chao |
| 68935 | 663651977 | Taylor Matson |
| 68936 | 663651978 | Eden Jones |
| 68937 | 663651979 | Jariah Fletcher |
| 68938 | 663651980 | Alisha Story |
| 68939 | 663651981 | Ehab Tamimi |
| 68940 | 663651982 | Matthew Rosa |
| 68941 | 663651983 | Abigail Deren |
| 68942 | 663651984 | Elisbet Romero Luna |
| 68943 | 663651985 | James Powers |
| 68944 | 663651986 | Loureen Finnie |
| 68945 | 663651987 | Elizabeth Bailey |
| 68946 | 663651988 | Romance Brown |
| 68947 | 663651989 | Jose Atadero |
| 68948 | 663651990 | Trilok Shrivastava |
| 68949 | 663651991 | Stephanie Seese |
| 68950 | 663651992 | Matthew Bateman |
| 68951 | 663651993 | Joe Hendrix |
| 68952 | 663651994 | Michael Burgos |
| 68953 | 663651995 | Latasha Brewer |
| 68954 | 663651996 | Greg Purdy |
| 68955 | 663651997 | Ronnie Gallagher |
| 68956 | 663651998 | Nikki Doctor |
| 68957 | 663651999 | Jim Washkau |
| 68958 | 663652000 | Bailey Jaworski |
| 68959 | 663652001 | Jacob Marcus |
| 68960 | 663652002 | Dushyanth Chowdary |
| 68961 | 663652003 | Doug Altenbern |
| 68962 | 663652004 | Sandra Rosario |
| 68963 | 663652005 | Jesus Mojica |
| 68964 | 663652006 | Rakesh Agrawal |
| 68965 | 663652007 | Hrothgar Hrothgar |
| 68966 | 663652008 | Adam Kleinschmidt |
| 68967 | 663652009 | Eboni Cohran |
| 68968 | 663652010 | Diane Ostrowski |
| 68969 | 663652011 | Elvis Brown |
| 68970 | 663652012 | Luis Soto |
| 68971 | 663652013 | Amneris Cordero |
| 68972 | 663652014 | Hamilton Frazier |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 68973 | 663652015 | Emma Brenneman |
| 68974 | 663652016 | Karl Strong |
| 68975 | 663652017 | Byron Yoshida |
| 68976 | 663652018 | Alison Wilson |
| 68977 | 663652019 | John Mastronardo |
| 68978 | 663652020 | Alex Oaks |
| 68979 | 663652021 | Dashannon Dorn |
| 68980 | 663652022 | Nicalos Henke |
| 68981 | 663652023 | Joseph Akers |
| 68982 | 663652024 | Brittany Swafford |
| 68983 | 663652025 | Josiah Traeger |
| 68984 | 663652026 | Brianna Deloach |
| 68985 | 663652027 | Martha Dearmin |
| 68986 | 663652028 | Nashantee Amos |
| 68987 | 663652029 | Dylan Robinson |
| 68988 | 663652030 | Justin Hauser |
| 68989 | 663652031 | Derek Toliver |
| 68990 | 663652032 | Maria Bryant |
| 68991 | 663652033 | Carolyn Lane |
| 68992 | 663652034 | Elizabeth Boscoianu |
| 68993 | 663652035 | Terry Henderson Ii |
| 68994 | 663652036 | Karen Brown |
| 68995 | 663652037 | Chealuna Wright Ochoa |
| 68996 | 663652038 | Elizabeth King |
| 68997 | 663652039 | Charles Davis |
| 68998 | 663652040 | Kevin Erazo |
| 68999 | 663652041 | David Birchfield |
| 69000 | 663652042 | Jeffrey Parham |
| 69001 | 663652043 | Clinton Copeland |
| 69002 | 663652044 | Adam Steinhoff |
| 69003 | 663652045 | Gavin Ladewig |
| 69004 | 663652046 | Alexander Davis |
| 69005 | 663652047 | Douglas Pardue |
| 69006 | 663652048 | Jacob Hammond |
| 69007 | 663652049 | Elizabeth Hernandez Kazecki |
| 69008 | 663652050 | Tomas Errazuriz |
| 69009 | 663652051 | Ryan Turner |
| 69010 | 663652052 | Erin Bradshaw |
| 69011 | 663652053 | Eynar Vallejo |
| 69012 | 663652054 | Taikwan Ballard |
| 69013 | 663652055 | Eugene-Andrew Sarmiento |
| 69014 | 663652056 | Erin Wyman |
| 69015 | 663652057 | Ethan Koontz |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 69016 | 663652058 | Erikka Walker |
| 69017 | 663652059 | Erik Mostek |
| 69018 | 663652060 | Esteban Bernal |
| 69019 | 663652061 | Ermelindo Rivera |
| 69020 | 663652062 | Erik Roldan |
| 69021 | 663652063 | Erik Doss-Carter |
| 69022 | 663652064 | Erik Quintanilla |
| 69023 | 663652065 | Steven Mccarter |
| 69024 | 663652066 | Erica Holden |
| 69025 | 663652067 | Esther Corvil |
| 69026 | 663652068 | Rebecka Park |
| 69027 | 663652069 | Ethan Tibbetts |
| 69028 | 663652070 | John Kerpan |
| 69029 | 663652071 | Esther Santacruz |
| 69030 | 663652072 | Lukas Manson |
| 69031 | 663652073 | Eric Zavadsky |
| 69032 | 663652074 | Erik Boehmke |
| 69033 | 663652075 | Ernest Micou |
| 69034 | 663652076 | Emily Eckles |
| 69035 | 663652077 | Erin Boyd |
| 69036 | 663652078 | Emily Spiering |
| 69037 | 663652079 | Erica Dantzler |
| 69038 | 663652080 | Emma Scheffel |
| 69039 | 663652081 | Eric Hueg |
| 69040 | 663652082 | Ericka Bennett |
| 69041 | 663652083 | Emilie Mellal |
| 69042 | 663652084 | Eric Frankel |
| 69043 | 663652085 | Emily Dao |
| 69044 | 663652086 | Emery Armstrong |
| 69045 | 663652087 | Eric Bianco |
| 69046 | 663652088 | Kyle Benson |
| 69047 | 663652089 | Shawn Johnson |
| 69048 | 663652090 | Erin Philp |
| 69049 | 663652091 | Eric Summers |
| 69050 | 663652092 | Emily Hurto |
| 69051 | 663652093 | Erica Atkins |
| 69052 | 663652094 | Sarah Beck |
| 69053 | 663652095 | Evan Ralko |
| 69054 | 663652096 | Eric Correthers |
| 69055 | 663652097 | Erika Nichols |
| 69056 | 663652098 | Erika Nowak |
| 69057 | 663652099 | Emily Cole |
| 69058 | 663652100 | Emma Mckibben |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 69059 | 663652101 | Encar Monica Pinos |
| 69060 | 663652102 | Fabian Guerrero |
| 69061 | 663652103 | Erin Mcraith |
| 69062 | 663652104 | Eric Duncan |
| 69063 | 663652105 | Ericka Matthews |
| 69064 | 663652106 | Eric Insler |
| 69065 | 663652107 | Jacob Einhorn |
| 69066 | 663652108 | Evan Bergen Epstein |
| 69067 | 663652109 | Eric Capetillo |
| 69068 | 663652110 | Eric Bell |
| 69069 | 663652111 | George Newsome |
| 69070 | 663652112 | Eoin Gill |
| 69071 | 663652113 | Evelyn Hess |
| 69072 | 663652114 | Erin Reardon |
| 69073 | 663652115 | Eduardo Acevedo |
| 69074 | 663652116 | Erika Prouza |
| 69075 | 663652117 | Dongye Zhang |
| 69076 | 663652118 | Evan Burke |
| 69077 | 663652119 | Dan Oliver |
| 69078 | 663652120 | Emily Bartlett |
| 69079 | 663652121 | Mitchell Rotter-Sieren |
| 69080 | 663652122 | Emily Eilers |
| 69081 | 663652123 | Erik Torres |
| 69082 | 663652124 | Emily Mohr |
| 69083 | 663652125 | Diane Shell |
| 69084 | 663652126 | Erica Olszewski |
| 69085 | 663652127 | Erika Elkins |
| 69086 | 663652128 | Bree Wickham |
| 69087 | 663652129 | Shaquala Dixon |
| 69088 | 663652130 | Lloyd Elkins |
| 69089 | 663652131 | Evadne Crawford |
| 69090 | 663652132 | Erica Rocksvold |
| 69091 | 663652133 | Erin Tucker |
| 69092 | 663652134 | Bradley Tucker |
| 69093 | 663652135 | Emily Pitcole |
| 69094 | 663652136 | Enrique Rodriguez |
| 69095 | 663652137 | Sharon Klapperich |
| 69096 | 663652138 | Mariana Osorio |
| 69097 | 663652139 | Diana Walteros |
| 69098 | 663652140 | Scott Wuggazer |
| 69099 | 663652141 | Eric Howard |
| 69100 | 663652142 | Blakemore Frank |
| 69101 | 663652143 | Victoria Smith |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 69102 | 663652144 | Elizabeth Wong |
| 69103 | 663652145 | Daniel Bowne |
| 69104 | 663652146 | Emily Streetman |
| 69105 | 663652147 | Melvin Miles |
| 69106 | 663652148 | Claire Meyers |
| 69107 | 663652149 | Ethel Streeter |
| 69108 | 663652150 | Erik Anderson |
| 69109 | 663652151 | Eman Yashar |
| 69110 | 663652152 | Hope Kishbach |
| 69111 | 663652153 | Erin Cushman |
| 69112 | 663652154 | Eric Car Ey |
| 69113 | 663652155 | Every Thomascampbell |
| 69114 | 663652156 | Nicole Franco |
| 69115 | 663652157 | Eric Oquinn |
| 69116 | 663652158 | Robert Taylor |
| 69117 | 663652159 | Erick Granda Ocampo |
| 69118 | 663652160 | Ryan Quanbeck |
| 69119 | 663652161 | Anthony Adams |
| 69120 | 663652162 | Richard Gertz |
| 69121 | 663652163 | Erika Whitehead |
| 69122 | 663652164 | Brendan Lemkin |
| 69123 | 663652165 | Emily Allen |
| 69124 | 663652166 | Eve Spencer |
| 69125 | 663652167 | Emma Leeper |
| 69126 | 663652168 | Eric Martinez |
| 69127 | 663652169 | Dane Vedder |
| 69128 | 663652170 | Erich Vonnida |
| 69129 | 663652171 | Dherry Dimanche |
| 69130 | 663652172 | Kyle Bryan |
| 69131 | 663652173 | Michael Vega |
| 69132 | 663652174 | Nicholas Grimsley |
| 69133 | 663652175 | Nathanael Miller |
| 69134 | 663652176 | Kenneth Van Gorder |
| 69135 | 663652177 | Ricardo Long |
| 69136 | 663652178 | Ethan Renahan |
| 69137 | 663652179 | Cory Despain |
| 69138 | 663652180 | Rickey Mcgrew |
| 69139 | 663652181 | Laura Groom |
| 69140 | 663652182 | Erick Gonzalez |
| 69141 | 663652183 | Michael Lawler |
| 69142 | 663652184 | Virginia Henderson |
| 69143 | 663652185 | Eva Richardson |
| 69144 | 663652186 | Yareli Soto |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 69145 | 663652187 | Estella Galindo |
| 69146 | 663652188 | Eric Kluge |
| 69147 | 663652189 | Dylan Toth |
| 69148 | 663652190 | Dylan Alvarez |
| 69149 | 663652191 | Melissa Dickinson |
| 69150 | 663652192 | Eric Shen |
| 69151 | 663652193 | Scott Diller |
| 69152 | 663652194 | Elizabeth List |
| 69153 | 663652195 | Brendan Mccarthy |
| 69154 | 663652196 | Emily Goldeman |
| 69155 | 663652197 | Theodore Wu |
| 69156 | 663652198 | Ethel Brown |
| 69157 | 663652199 | Emma Reynolds |
| 69158 | 663652200 | Marcie Roberts |
| 69159 | 663652201 | Alex Wakim |
| 69160 | 663652202 | Essence Herman |
| 69161 | 663652203 | Evan Coudriet |
| 69162 | 663652204 | Emily White |
| 69163 | 663652205 | Stephanie Depuy |
| 69164 | 663652206 | Madeline Hiebel |
| 69165 | 663652207 | Elan Whitehead |
| 69166 | 663652208 | Keily Abreu |
| 69167 | 663652209 | Finesse Williams |
| 69168 | 663652210 | Adam Akmal-Gonzalez |
| 69169 | 663652211 | Eric Block |
| 69170 | 663652212 | Emily Duvernay |
| 69171 | 663652213 | Euphemia Tse |
| 69172 | 663652214 | Audra Hendrix |
| 69173 | 663652215 | Jessica Su |
| 69174 | 663652216 | Colton Weaver |
| 69175 | 663652217 | Zachary Miles |
| 69176 | 663652218 | Stella Shin |
| 69177 | 663652219 | Salome Gonstad |
| 69178 | 663652220 | Tala Difallah |
| 69179 | 663652221 | Katie Semmerling |
| 69180 | 663652222 | Chris Kohatsu |
| 69181 | 663652223 | Eric Avelino |
| 69182 | 663652224 | Fiona Gray |
| 69183 | 663652225 | Dongwook Kim |
| 69184 | 663652226 | Noah Pestana |
| 69185 | 663652227 | Keith Pardon |
| 69186 | 663652228 | Alyssa Matteson |
| 69187 | 663652229 | Grant Matthys |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 69188 | 663652230 | Riley Forrest |
| 69189 | 663652231 | Andrew Howard |
| 69190 | 663652232 | Stephen Taylor |
| 69191 | 663652233 | Ian Gram |
| 69192 | 663652234 | Mark Schwerzler |
| 69193 | 663652235 | Hanna Bacayo |
| 69194 | 663652236 | Carl Kulak |
| 69195 | 663652237 | Rich Zhou |
| 69196 | 663652238 | Maria Maxwell |
| 69197 | 663652239 | Christina Callesis |
| 69198 | 663652240 | Cristina Poklay |
| 69199 | 663652241 | Matthew Lydeen |
| 69200 | 663652242 | Samantha Cairo |
| 69201 | 663652243 | Heather Duffy |
| 69202 | 663652244 | Desmond Wiley |
| 69203 | 663652245 | Danny Amaro |
| 69204 | 663652246 | Arun Roy |
| 69205 | 663652247 | Arun Velu |
| 69206 | 663652248 | Sharon Walker |
| 69207 | 663652249 | Julianne Lanich |
| 69208 | 663652250 | Eric Mijares |
| 69209 | 663652251 | Keith Occimio |
| 69210 | 663652252 | Jake Drazkowski |
| 69211 | 663652253 | Daniel Lile |
| 69212 | 663652254 | William Solorzano |
| 69213 | 663652255 | Reginal Lee |
| 69214 | 663652256 | Brandi Wecks |
| 69215 | 663652257 | Mohammed Ahmedfahmy |
| 69216 | 663652258 | Daniel Chou |
| 69217 | 663652259 | Dawana Whyte-Hug |
| 69218 | 663652260 | Steven Rivera |
| 69219 | 663652261 | Mostofa Nahian |
| 69220 | 663652262 | Sara Dadashzadeh |
| 69221 | 663652263 | Catherine Smith |
| 69222 | 663652264 | Julian Kuehtreiber |
| 69223 | 663652265 | Jacob Pfeffer |
| 69224 | 663652266 | Prince Rajvanshi |
| 69225 | 663652267 | Dan Rock |
| 69226 | 663652268 | Ralph Chilton |
| 69227 | 663652269 | Adam Khweis |
| 69228 | 663652270 | Patrina Green |
| 69229 | 663652271 | Adam Rock |
| 69230 | 663652272 | Emma Wiggins |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 69231 | 663652273 | Jay Keith |
| 69232 | 663652274 | Raul Martinez |
| 69233 | 663652275 | Kymberlee Douglas |
| 69234 | 663652276 | Latonya Mitchell |
| 69235 | 663652277 | Shai Givony |
| 69236 | 663652278 | Shayne Bedson |
| 69237 | 663652279 | Charles Houck |
| 69238 | 663652280 | Angela Whitstone |
| 69239 | 663652281 | Stephanie Berryhill |
| 69240 | 663652282 | Cole Varnado |
| 69241 | 663652283 | Adrian Burke |
| 69242 | 663652284 | Jared Klay |
| 69243 | 663652285 | Anthony Prato |
| 69244 | 663652286 | Kristina Romain |
| 69245 | 663652287 | Ross Rogers |
| 69246 | 663652288 | Stephen Harrity |
| 69247 | 663652289 | Omar Miranda |
| 69248 | 663652290 | Schelling Hibbard |
| 69249 | 663652291 | Gregory Araya |
| 69250 | 663652292 | Vlad Tatulescu |
| 69251 | 663652293 | Orkhan Aliyev |
| 69252 | 663652294 | David Woods |
| 69253 | 663652295 | Cristian Veguilla |
| 69254 | 663652296 | Jamil Mohammed |
| 69255 | 663652297 | Saul Villasenor |
| 69256 | 663652298 | Jamil Fuller |
| 69257 | 663652299 | Jana Vard |
| 69258 | 663652300 | Artell Anderson |
| 69259 | 663652301 | Domanike Butler |
| 69260 | 663652302 | Tiffney Knowlton |
| 69261 | 663652303 | Erica Kirk |
| 69262 | 663652304 | Angie Reed |
| 69263 | 663652305 | Matar Emanuel |
| 69264 | 663652306 | Shawndale Ray |
| 69265 | 663652307 | Asim Mohammed |
| 69266 | 663652308 | Ankit Batra |
| 69267 | 663652309 | Boruch Korf |
| 69268 | 663652310 | Erika Lin |
| 69269 | 663652311 | Kristin Wright |
| 69270 | 663652312 | Jason Frey |
| 69271 | 663652313 | Nate Allen |
| 69272 | 663652314 | Blake Brown-Grigsby |
| 69273 | 663652315 | Mitchell Dorrance |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 69274 | 663652316 | Megan Chapman |
| 69275 | 663652317 | Ryan Echlin |
| 69276 | 663652318 | Tyler Bowlin |
| 69277 | 663652319 | Braiden Hayes |
| 69278 | 663652320 | Nathan Dick |
| 69279 | 663652321 | Michael White |
| 69280 | 663652322 | Carly Gustaveson |
| 69281 | 663652323 | Anthoney Stephens |
| 69282 | 663652324 | Princess Staples |
| 69283 | 663652325 | Anthony Tesoriero |
| 69284 | 663652326 | Preston Coleman |
| 69285 | 663652327 | Mark Granada |
| 69286 | 663652328 | Tim Simons |
| 69287 | 663652329 | Jeff Tatton; |
| 69288 | 663652330 | Jaime Romero Jr |
| 69289 | 663652331 | Nathan Anderson |
| 69290 | 663652332 | James Gensler |
| 69291 | 663652333 | Emily Trombley |
| 69292 | 663652334 | Brandon Amundson |
| 69293 | 663652335 | Tim Andrejasich |
| 69294 | 663652336 | Tim O'Connell |
| 69295 | 663652337 | Shereakia Lee |
| 69296 | 663652338 | Frederick Hwang |
| 69297 | 663652339 | Kuiree Keene |
| 69298 | 663652340 | Crystal Ortiz |
| 69299 | 663652341 | Kyle Arloff |
| 69300 | 663652342 | Declan Hughes |
| 69301 | 663652343 | Andy Doyle |
| 69302 | 663652344 | Aimee Barnes |
| 69303 | 663652345 | David Prokopy |
| 69304 | 663652346 | Justin Abide |
| 69305 | 663652347 | Ruth Schmidt |
| 69306 | 663652348 | Gretchen Cartagena |
| 69307 | 663652349 | Emily Shown |
| 69308 | 663652350 | Nitzan Frock |
| 69309 | 663652351 | Evan Birch |
| 69310 | 663652352 | Alex Holtleeson |
| 69311 | 663652353 | Michael Leto |
| 69312 | 663652354 | Ivan Martinez |
| 69313 | 663652355 | Ellie Virgin |
| 69314 | 663652356 | Terrance Davis |
| 69315 | 663652357 | Aahmir Sadler |
| 69316 | 663652358 | Ashley Johnson |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 69317 | 663652359 | Brenda Sanchez |
| 69318 | 663652360 | Eduardo Yanez |
| 69319 | 663652361 | Tanya Sutton |
| 69320 | 663652362 | Lesaline Wallace |
| 69321 | 663652363 | Franky Tallavas |
| 69322 | 663652364 | Dalton Floyd |
| 69323 | 663652365 | Jake Warner |
| 69324 | 663652366 | Adam Woodward |
| 69325 | 663652367 | Kristin Garcia |
| 69326 | 663652368 | Willie Sharkey |
| 69327 | 663652369 | Jackson Barnett |
| 69328 | 663652370 | Steven Farias |
| 69329 | 663652371 | Amy Gilstrap |
| 69330 | 663652372 | Shannon Barber |
| 69331 | 663652373 | Donovan Hines |
| 69332 | 663652374 | Wendy Carter |
| 69333 | 663652375 | Jennifer Pendergrass |
| 69334 | 663652376 | Abigail Wells |
| 69335 | 663652377 | Daniel Fulton |
| 69336 | 663652378 | Charles Galderise |
| 69337 | 663652379 | Roderick Hilliard |
| 69338 | 663652380 | Amir Sandhu |
| 69339 | 663652381 | Bailey Hood |
| 69340 | 663652382 | Walter Biha |
| 69341 | 663652383 | Jacqueline Knight |
| 69342 | 663652384 | William Rodriguez |
| 69343 | 663652385 | Donald Rogers |
| 69344 | 663652386 | Shaun Long |
| 69345 | 663652387 | Ferman Cavazos |
| 69346 | 663652388 | Branislav Vujic |
| 69347 | 663652389 | Daniel Hawkins-Wood |
| 69348 | 663652390 | Michael Baker |
| 69349 | 663652391 | Benjamin Morelock |
| 69350 | 663652392 | Tiffany Wesson |
| 69351 | 663652393 | Kevin Kohn |
| 69352 | 663652394 | Tyler Sparks |
| 69353 | 663652395 | Davin Martin |
| 69354 | 663652396 | Benjamin Baker |
| 69355 | 663652397 | Tiffany Coleman |
| 69356 | 663652398 | Rishabh Panwar |
| 69357 | 663652399 | Richard Godwin |
| 69358 | 663652400 | Perry Salmon |
| 69359 | 663652401 | Jordyn Tomos |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 69360 | 663652402 | Kyle Brown |
| 69361 | 663652403 | David Zeevalk |
| 69362 | 663652404 | Monish Chandwani |
| 69363 | 663652405 | Arroyo Alexander |
| 69364 | 663652406 | Aaron Studzinski |
| 69365 | 663652407 | Elizabeth Schmidt |
| 69366 | 663652408 | Fred Muellner |
| 69367 | 663652409 | Joseph Bain |
| 69368 | 663652410 | Antonio Johnson |
| 69369 | 663652411 | Shanika Graffeo |
| 69370 | 663652412 | Erik Lobben |
| 69371 | 663652413 | Melaney Tatum |
| 69372 | 663652414 | Joseph Quinn |
| 69373 | 663652415 | Antonique Pruden |
| 69374 | 663652416 | Lashica Shumaker |
| 69375 | 663652417 | Mohammed Alhamza |
| 69376 | 663652418 | Lana Taylor |
| 69377 | 663652419 | Tyler Raulerson |
| 69378 | 663652420 | Alexis Christopher |
| 69379 | 663652421 | Manashi Adhikari |
| 69380 | 663652422 | Kell Davis |
| 69381 | 663652423 | Brad Oliver |
| 69382 | 663652424 | Derek Yang |
| 69383 | 663652425 | Melissa Clay |
| 69384 | 663652426 | Gabriel Armijo |
| 69385 | 663652427 | Kyle Acker |
| 69386 | 663652428 | David Coleman |
| 69387 | 663652429 | Mike Yahoudy |
| 69388 | 663652430 | Anais Aponte |
| 69389 | 663652431 | Ethan Steinbrugger |
| 69390 | 663652432 | Anthony Amaker |
| 69391 | 663652433 | Daniel Melvin |
| 69392 | 663652434 | Daniel Barnhardt |
| 69393 | 663652435 | William Foteping |
| 69394 | 663652436 | Dennis Galetti |
| 69395 | 663652437 | Eric Rowden |
| 69396 | 663652438 | Timothy Zalusky |
| 69397 | 663652439 | Darrell White |
| 69398 | 663652440 | Shadae Bick |
| 69399 | 663652441 | Joshua Selph |
| 69400 | 663652442 | Devin Musten |
| 69401 | 663652443 | Anthony Rojas |
| 69402 | 663652444 | Lyle Wilner |

| Count | Exclusion ID | Name1 |
|---|---|---|
| 69403 | 663652445 | Jd Mcdonough |
| 69404 | 663652446 | Griffin Van Vuuren |
| 69405 | 663652447 | Bradley Spielvogle |
| 69406 | 663652448 | Yemane Kiflezghi |
| 69407 | 663652449 | Brandon Johnson |
| 69408 | 663652450 | Anna Stasica |
| 69409 | 663652451 | Evan Slabaugh |
| 69410 | 663652452 | Jaimy Murff |
| 69411 | 663652453 | Kenneth Casey Sr |
| 69412 | 663652454 | Devin Wright |
| 69413 | 663652455 | Brook Whitehead |
| 69414 | 663652456 | Amiel Bernal |
| 69415 | 663652457 | Joshua Smith |
| 69416 | 663652458 | Ian Shoemaker |
| 69417 | 663652459 | Yanessa Nicholson |
| 69418 | 663652460 | Keri Bock |
| 69419 | 663652461 | Brenda Snell |
| 69420 | 663652462 | Ari Siegel |
| 69421 | 663652463 | Abbigail Stevenson |
| 69422 | 663652464 | Miguel Fuquen |
| 69423 | 663652465 | John Mayer |
| 69424 | 663652466 | Fraser Joshua |
| 69425 | 663652467 | Jack Zoucha |
| 69426 | 663652468 | Shawna Melcher |
| 69427 | 663652469 | Helen Davis |
| 69428 | 663652470 | Aaron Woodard |
| 69429 | 663652471 | Daniel Klovsky |
| 69430 | 663652472 | Crystal Sovanski |
| 69431 | 663652473 | Nick Woolgar |
| 69432 | 663652474 | Adam Samuels |
| 69433 | 663652475 | Andy Munoz |
| 69434 | 663652476 | Freddy Agostini |
| 69435 | 663652477 | Giovanny Arriaga |
| 69436 | 663652478 | Steven Yuen |
| 69437 | 663652479 | Justine Crawford |
| 69438 | 663652480 | James Smith |
| 69439 | 663652481 | Dan Ableiter |
| 69440 | 663652482 | Michael Berry |
| 69441 | 663652483 | Stephanie Landrosh |
| 69442 | 663652484 | Anthony Santoyo |
| 69443 | 663652485 | Brandon Womack |
| 69444 | 663652486 | Lauren Brownlee |
| 69445 | 663652487 | Conner Devilder |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 69446 | 663652488 | Anita Martinez |
| 69447 | 663652489 | Christopher Coughlin |
| 69448 | 663652490 | Cesar Zulaica Pineyro |
| 69449 | 663652491 | Ivan Phelps |
| 69450 | 663652492 | Glorimar Medina |
| 69451 | 663652493 | Juan Cintora |
| 69452 | 663652494 | Jesse Danielsson |
| 69453 | 663652495 | Braford Fiene |
| 69454 | 663652496 | Betsy Ceballos |
| 69455 | 663652497 | Barrie Isaac |
| 69456 | 663652498 | Bianca Bautista |
| 69457 | 663652499 | Bernard Barton |
| 69458 | 663652500 | Catona Benson |
| 69459 | 663652501 | Bartosz Surowka |
| 69460 | 663652502 | Bethany Grossheider |
| 69461 | 663652503 | Ben Stilson |
| 69462 | 663652504 | Xander Arbuagh |
| 69463 | 663652505 | Baycan Azeri |
| 69464 | 663652506 | Bianca Vega |
| 69465 | 663652507 | Ryan Atkinson |
| 69466 | 663652508 | Ben Scarbalis |
| 69467 | 663652509 | Benjamin Glidden |
| 69468 | 663652510 | Beau Gosse |
| 69469 | 663652511 | Bernard Turnock |
| 69470 | 663652512 | Beth Pugh |
| 69471 | 663652513 | Bailey Bonham |
| 69472 | 663652514 | Anita Jordan |
| 69473 | 663652515 | Melissa Gerros |
| 69474 | 663652516 | Benjamin Sachs |
| 69475 | 663652517 | Alex Hiltgen |
| 69476 | 663652518 | Becky Walters |
| 69477 | 663652519 | Bettina Johnson |
| 69478 | 663652520 | Corey Switzer |
| 69479 | 663652521 | Clare Biederman |
| 69480 | 663652522 | Simon Aleman |
| 69481 | 663652523 | Bhomik Gambhir |
| 69482 | 663652524 | Benjamin Weiss |
| 69483 | 663652525 | Ben Blais |
| 69484 | 663652526 | Austin Allison |
| 69485 | 663652527 | Tianner Barnett |
| 69486 | 663652528 | Glen White |
| 69487 | 663652529 | Betty Lee |
| 69488 | 663652530 | Andrew Chung |

| Count | Exclusion ID | Name1 |
|-------|-------------|-------|
| 69489 | 663652531 | Melbin Cabus |
| 69490 | 663652532 | Ben Platt |
| 69491 | 663652533 | Beric Wessely |
| 69492 | 663652534 | Lynette Jackson |
| 69493 | 663652535 | Matt Knight |
| 69494 | 663652536 | Jimmy Davison |
| 69495 | 663652537 | Zack Rickabaugh |
| 69496 | 663652538 | Jorge Ballester |
| 69497 | 663652539 | Jill Wahlers |
| 69498 | 663652540 | Cody Behel |
| 69499 | 663652541 | Steve Anderson |
| 69500 | 663652542 | Robert Zwier |
| 69501 | 663652543 | Edward Ball |
| 69502 | 663652544 | Anthony Pari |
| 69503 | 663652545 | Jorry Mcmanigal |
| 69504 | 663652546 | Terry Gustafson |
| 69505 | 663652547 | Beth Zalinski |
| 69506 | 663652548 | Bianca Larry |
| 69507 | 663652549 | Jason Fogel |
| 69508 | 663652550 | Kelly Carr |
| 69509 | 663652551 | Bianca Carbajal |
| 69510 | 663652552 | Anthony Ferrarese |
| 69511 | 663652553 | Jeffrey Smith-Luedke |
| 69512 | 663652554 | Kathryn Donegan |
| 69513 | 663652555 | Ben Roodman |
| 69514 | 663652556 | Bounlay Moon |
| 69515 | 663652557 | Shawn Colson |
| 69516 | 663652558 | Melissa Pearson |
| 69517 | 663652559 | Brad Gluszewski |
| 69518 | 663652560 | Ashley Pappal |
| 69519 | 663652561 | Nicholas Bosshart Hofman |
| 69520 | 663652562 | Cole Chambers |
| 69521 | 663652563 | Ian Emery |
| 69522 | 663652564 | Jae Swainston |
| 69523 | 663652565 | Michael Berthume |
| 69524 | 663652566 | Salvador Tafoya |
| 69525 | 663652567 | Justin Calvin |
| 69526 | 663652568 | Gary Iverson |
| 69527 | 663652569 | Michael Roberts |
| 69528 | 663652570 | Angela Myers |
| 69529 | 663652571 | Jessica Austin |
| 69530 | 663652572 | Amber Davis |
| 69531 | 663652573 | John Hanson |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 69532 | 663652574 | Benjamin Fischer |
| 69533 | 663652575 | Bernard Momasso |
| 69534 | 663652576 | Berlin Ballada |
| 69535 | 663652577 | Hilary Stott |
| 69536 | 663652578 | Anthony Sacerdote |
| 69537 | 663652579 | Joseph Corona |
| 69538 | 663652580 | James Nowell |
| 69539 | 663652581 | Austyn Stone |
| 69540 | 663652582 | Louella Smith |
| 69541 | 663652583 | Olakunle Olaitan |
| 69542 | 663652584 | Ansh Mehta |
| 69543 | 663652585 | Cameron Anderson |
| 69544 | 663652586 | Nicholas Paxson |
| 69545 | 663652587 | Clayton Jannise |
| 69546 | 663652588 | Jamie Wells |
| 69547 | 663652589 | Jay Wu |
| 69548 | 663652590 | Tyler Carlson |
| 69549 | 663652591 | Devin Kwiecinski |
| 69550 | 663652592 | Sarah Fergusson |
| 69551 | 663652593 | Hailey Zhang |
| 69552 | 663652594 | Tanesha Hall |
| 69553 | 663652595 | Bertha Garcia |
| 69554 | 663652596 | Andrew Koultourides |
| 69555 | 663652597 | Bonnie Shipp |
| 69556 | 663652598 | Dominika Oprzedek |
| 69557 | 663652599 | Brittany Howell |
| 69558 | 663652600 | Brayden Richards |
| 69559 | 663652601 | Darlene Tucker |
| 69560 | 663652602 | Cameron Yeager |
| 69561 | 663652603 | Panayiotis Pacoutas Iii |
| 69562 | 663652604 | Thomas Oliver |
| 69563 | 663652605 | Aarius Townsend |
| 69564 | 663652606 | Richard Lewis |
| 69565 | 663652607 | Sayra Jaramillo |
| 69566 | 663652608 | Christian Muller |
| 69567 | 663652609 | Rachael Manuola Engdall |
| 69568 | 663652610 | Mary Callahan Baumstark |
| 69569 | 663652611 | Bethany Tipping |
| 69570 | 663652612 | Oscar Arias |
| 69571 | 663652613 | James Andre |
| 69572 | 663652614 | Curtis Young |
| 69573 | 663652615 | Jay Rowan |
| 69574 | 663652616 | German Quesada |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 69575 | 663652617 | Taylor Bacon |
| 69576 | 663652618 | Jacob Jennings |
| 69577 | 663652619 | Syed Ahmad |
| 69578 | 663652620 | Berrone Forbish |
| 69579 | 663652621 | Leslie Martin |
| 69580 | 663652622 | Lajoyce Hampton |
| 69581 | 663652623 | Tyler Brewer |
| 69582 | 663652624 | Cameron Dutton |
| 69583 | 663652625 | Josue Aguilar |
| 69584 | 663652626 | Sara Cooper |
| 69585 | 663652627 | Andrew Stevens |
| 69586 | 663652628 | Manny Acuna |
| 69587 | 663652629 | Latrise Mcdonald |
| 69588 | 663652630 | Cavan Keller |
| 69589 | 663652631 | Jonathan Silva |
| 69590 | 663652632 | Scott Holzberger |
| 69591 | 663652633 | Michael Richardson |
| 69592 | 663652634 | Eric Johnson |
| 69593 | 663652635 | Jesica Kepic |
| 69594 | 663652636 | Chandra Boudreaux |
| 69595 | 663652637 | James Mcgee |
| 69596 | 663652638 | Sequoia Roberts |
| 69597 | 663652639 | Aaron Woods |
| 69598 | 663652640 | Sally Stephens |
| 69599 | 663652641 | Derek Stephens |
| 69600 | 663652642 | Kristian Romero |
| 69601 | 663652643 | Charles Boswell |
| 69602 | 663652644 | Matthew English |
| 69603 | 663652645 | James Schneider |
| 69604 | 663652646 | Karen Chen |
| 69605 | 663652647 | Devon Barker |
| 69606 | 663652648 | Jesse Fernandez |
| 69607 | 663652649 | Jacob Petz |
| 69608 | 663652650 | Jason Ah Sue |
| 69609 | 663652651 | Samantha Mach |
| 69610 | 663652652 | Robin Harrison |
| 69611 | 663652653 | Emily Rogers |
| 69612 | 663652654 | Troy Compton |
| 69613 | 663652655 | Abby Garcia |
| 69614 | 663652656 | Megan Jones |
| 69615 | 663652657 | Dylan Holmes |
| 69616 | 663652658 | Maximillian Washington |
| 69617 | 663652659 | Christopher Adams |

| Count | Exclusion ID | Name1 |
|-------|--------------|-------|
| 69618 | 663652660 | Chris Provenzano |
| 69619 | 663652661 | Nelson Williams |
| 69620 | 663652662 | James Austin |
| 69621 | 663652663 | William Ray |
| 69622 | 663652664 | Larod Tucker |
| 69623 | 663652665 | Tracy Neely |
| 69624 | 663652666 | Cody Goodwin |
| 69625 | 663652667 | Natalie Savage |
| 69626 | 663652668 | Benjamin Stepanian |
| 69627 | 663652669 | Mary Bojanski |
| 69628 | 663652670 | Tavarus Marshall |
| 69629 | 663652671 | Hoang Nguyen |
| 69630 | 663652672 | Isaac Long |
| 69631 | 663652673 | Aaron Carnes |
| 69632 | 663652674 | Timothy Gaston |
| 69633 | 663652675 | Jason Haynes |
| 69634 | 663652676 | Abiodun Adeyemi |
| 69635 | 663652677 | Kevin Brantley |
| 69636 | 663652678 | Renzo Zitzmann |
| 69637 | 663652679 | Michele Young |
| 69638 | 663652680 | Javier Reyes Canamero |
| 69639 | 663652681 | Pickerill Jason |
| 69640 | 663652682 | Ronald Smith |
| 69641 | 663652683 | Brian Wu |
| 69642 | 663652684 | Randy Martin |
| 69643 | 663652685 | Chelsea Conant |
| 69644 | 663652686 | Eric Gold |
| 69645 | 663652687 | Reanne Doyle |
| 69646 | 663652688 | Jerry Becker |