# EXHIBIT A

| Claim ID | First Name | Last Name | Email | Alt Email | Alt Email 2 |
|---|---|---|---|---|---|
| 1332100 | Susan | Ford | susandford@yahoo.com | susandf64@gmail.com | |
| 1333174 | Courtney | Phillips | lovlycourtney@yahoo.com | lovlycourtney77@gmail.com | courtney_phillips4@yahoo.com |
| 1339846 | Thomas | Townley | traveler1345@gmail.com | | |
| 1377781 | Haley | Shearer | haleyashearer@gmail.com | | |
| 1379307 | Patricia | Driver | southernbell924@gmail.com | | |
| 1380314 | Ken | Cunningham | kenrc3@gmail.com | | |
| 1383539 | Trevor | Raney | trevorraney@gmail.com | | |
| 1387130 | Brandy | Minner | beezyb37@gmail.com | | |
| 1391453 | Edward | Collins | tutwilermississippi@gmail.com | | |
| 1401794 | Huong | Lao | laohuong@gmail.com | | |
| 1403889 | Luke | Olsen | luke.olsen@gmail.com | | |
| 1409157 | Shannon | Stamper | tincupcoffee15@gmail.com | | |
| 1409607 | Kevin | Eghbali | kevineghbali5@gmail.com | pixelpimp90640@gmail.com | |
| 1410539 | Santino | Mcgregor | santinomcgregor@gmail.com | | |
| 1419926 | Gary | Palmer | garypalmerxiii@gmail.com | garypalmer15@gmail.com | |
| 1420503 | Collin Elliot | Miller | collinelliotmiller@gmail.com | | |
| 1427815 | Angela | Gibbs | angeladulceak@gmail.com | | |
| 1428938 | Alma | Higueros | almaprado10@gmail.com | | |
| 1447434 | Gilberto | Romagnolo | gilromag77@gmail.com | | |
| 1448043 | Brenden | Resnick | bresnick1227@gmail.com | | |
| 1449424 | Jeremy | Miller | jeremydhmiller@gmail.com | | |
| 1449741 | Melvin | Temple | mellotempo@gmail.com | | |
| 1451131 | Michael | Lagestee | malagestee@gmail.com | | |
| 1454797 | Edwin | Flores | usdm180sx@yahoo.com | | usdm180sx79@gmail.com |
| 1456653 | James | Davis | jassdavisjr@gmail.com | | |
| 1457516 | Brandon | Kaub | brandonkkaub@gmail.com | | |
| 1460151 | John | Lasczak | lasczakj@gmail.com | | |
| 1460210 | Lonny | Keels | lonnykeels@gmail.com | | |
| 1460348 | Kevin | Nunn | kevinnunn@gmail.com | | |
| 1460697 | Jorge | Cruz | monkeyxup@gmail.com | | |
| 1460984 | Dhir | Shah | dhir@dgit.pro | raytraceme@gmail.com | |
| 1461956 | Cullen | Lorsung | cullen@thedrift.co | | |
| 1462224 | Katherine | Galbreath | katherinelgalbreath@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1462429 | George | Nazar | georgenazar@gmail.com | | |
| 1464164 | Casey | Brown | cjbrown.x@gmail.com | | |
| 1464485 | David | Vela | deviousvela@gmail.com | | |
| 1465051 | Donald | Jester | donjaries@gmail.com | | |
| 1465280 | David | Calderaro | davidorlandocalderaro@gmail.com | | |
| 1465559 | Daniel | Cowles | cowlesds@gmail.com | | |
| 1465578 | Barry | Norman | barrynorman@yahoo.com | barrynorman77@gmail.com | |
| 1465972 | Brandon | Mertens | treymertens@gmail.com | | |
| 1466117 | John | Quast | johnsq316@gmail.com | | |
| 1466344 | Vernon | Brown | laptops8545@gmail.com | 209ewaste@gmail.com | |
| 1467217 | Jeremy | Thompson | jeremyt@jeremythompsonlimited.com | noc803@gmail.com | |
| 1468247 | Randy | Mccoy | randy.mccoyusm@gmail.com | | |
| 1468277 | Chance | Chipman | cchipman815@gmail.com | | |
| 1468592 | Chris | Mermigas | mermigas113@gmail.com | | |
| 1468670 | Jacques | Vonmolendorff | innewjersey@gmail.com | | |
| 1468893 | Jessica | Schubert | jsphifer@gmail.com | | |
| 1468917 | Ian | Dela Cruz | i.delacruz1491@gmail.com | | |
| 1469487 | Charlene | Just | charlenejust@yahoo.com | justchar1968@google.com | |
| 1469617 | Novero | Potter | noverop@gmail.com | | |
| 1469814 | Curtis | Miller | curtmill@gmail.com | | |
| 1469824 | Aaron | Nielsen | neez333@gmail.com | | |
| 1469827 | Rinhel | Made | rinksenterprise@outlook.com | tikalpimpcrew@gmail.com | |
| 1469882 | Henry | Stull | stullh28@gmail.com | | |
| 1469891 | Mikhail | Chaudhury | micha.chaudhury@outlook.com | micha.chaudhury@gmail.com | |
| 1470014 | Darryl | Patterson | pattersond06@comcast.net | pattersond06@gmail.com | |
| 1470110 | Jacob | Johannigmeier | jacobjohan15@gmail.com | | |
| 1470141 | Pamela | Carty | pamjcarty@hotmail.com | | |
| 1470154 | Donald | Larsen | bigdll711@gmail.com | | |
| 1470188 | Daniel | Lanza | danielanza98@gmail.com | | |
| 1470206 | Brittany | Griseta | bgriseta5@gmail.com | | |
| 1470269 | Arkisha | Harris | asharris_1@yahoo.com | asharris0616@gmail.com | |
| 1470324 | Martisa | Mckinney | tish7582@gmail.com | | |
| 1470374 | Philip | Crawford | are.you.for.real@hotmail.com | courtsong@gmail.com | |
| 1470409 | Lanita | Miller | js7596277@gmail.com | lanitamiller0508@gmail.com | usherlanita91@yahoo.com |

| 1470580 | Eric | Muratori | muratori1776@gmail.com | | |
| 1470692 | Gunnar | Lantz | gbnsalt1@gmail.com | hankeybillfred@gmail.com | |
| 1470701 | Walter | Conrad | brandon.conrad@me.com | | |
| 1470732 | Alan | Deal | matt@matthewdeal.com | | |
| 1470877 | Kate | Harris | lala.harris30@gmail.com | | |
| 1471066 | Brian | Tafoya | btafoya@briantafoya.com | | |
| 1471082 | Diana | Lemos | dlemos22@yahoo.com | dlemos954@gmail.com | |
| 1471408 | Sufyaan | Kalota | sufyaankalota@gmail.com | | |
| 1471651 | Stephanie | Fritsch | fritschsj@gmail.com | | |
| 1471676 | Maks | Pokrzywnicki | twdcmc@gmail.com | | |
| 1471715 | Alex | Lewis | mr.alex.lewis.2019@gmail.com | | |
| 1471733 | David | Duran | daviddduran@icloud.com | daviddarrenduran@gmail.com | |
| 1471804 | Sarah | Paik | spaikster@gmail.com | | |
| 1471878 | Reina | Hernandez | reinahernandez714714@gmail.com | reinahernandez562@gmail.com | |
| 1471894 | Errol | Clarkson | errolgclarkson@gmail.com | | |
| 1472001 | Jonathan | Lewis | jonlewis1129@gmail.com | | |
| 1472098 | Farrah | Neighbors | farrah.neighbors@gmail.com | | |
| 1472147 | Ben | Saracco | bsaracco1@gmail.com | | |
| 1472166 | Andrew | Holder | milligramsmile88@gmail.com | | |
| 1472191 | Arun | Pappachan | pappachan1@gmail.com | | |
| 1472280 | Josh | Rosmann | jrosmannj@gmail.com | | |
| 1472326 | Steven | Vondra | sjvondra2@gmail.com | | |
| 1472360 | Aaron | Chen | c.aaron813@gmail.com | | |
| 1472472 | James | Smith | laudjikal1@gmail.com | | |
| 1472582 | Amanda | Seals | sealssoftball0815@gmail.com | | |
| 1472753 | James | Stevens | james@jcstevens.com | jamesforfun@gmail.com | |
| 1472756 | Angelica | Carlozzi | angie.carlozzi@gmail.com | | |
| 1472823 | Femi | Sulyman | femisu@hmail.com | | femisu@gmail.com |
| 1472855 | Taiwo | Erinle | erinle1980@gmail.com | | |
| 1472924 | Matthew | Boudwin | mattybowdy@gmail.com | | |
| 1472926 | Henry | Bernstein | henrybernstein@gmail.com | | |
| 1472927 | Tammy | Huynh | huynhjotam@gmail.com | | |
| 1472939 | Patrick | Webb | pwebbfb32@gmail.com | | |
| 1473139 | Ericka | Daniels | erickadaniels91@yahoo.com | weedlady08@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1473149 | Melissa | Campagna | lisa.gannaban@gmail.com | | |
| 1473202 | David | Washington | dwash310@gmail.com | | |
| 1473269 | Noelle | Dondanville | noelledondanville@gmail.com | | |
| 1473273 | Anthony | Gonzalez | agjames18@yahoo.com | agjames1985@gmail.com | |
| 1473318 | Bethany | Griego | beth.griego@gmail.com | | |
| 1473346 | Aaron | Stoker | neoandgeo@gmail.com | | |
| 1473359 | Megan | Lewis | megan.t.lewis@gmail.com | | |
| 1473361 | Keziah | Omwange | keziah.omwange@gmail.com | keziahomwange@gmail.com | |
| 1473398 | Eric | Curbow | eric.curbow@outlook.com | | |
| 1473407 | Yana | Washington | ystolpinskaya@gmail.com | | |
| 1473417 | Taneisha | Robinson | trobinson0101@gmail.com | | |
| 1473426 | Micah | Forrest | dislexicfrog@gmail.com | | |
| 1473442 | Dehaven | Montgomery Jr | jr198109@gmail.com | | |
| 1473509 | Enrique | Eguiguren | enriqueeguiguren2023@u.northwestern.edu | | |
| 1473532 | William | Sherman | willysherm@gmail.com | | |
| 1473539 | Jesus | Hernandez | j.hernandez215@outlook.com | jourgound@gmail.com | |
| 1473553 | Turtogtokh | Munkhtsooj | turtogtoh.m@gmail.com | | |
| 1473566 | Jesse | Fountain | jetstreamj@gmail.com | | |
| 1473583 | Demetrius | Williams | demetriuswilliams991@gmail.com | | |
| 1473672 | Tom | Matteucci | tooch08190@gmail.com | jedi819@gmail.com | |
| 1473682 | Colm | Mitchell | colmmisteil@gmail.com | | |
| 1473686 | Megan | Mattson | mmattson713@gmail.com | | |
| 1473705 | Lindsey | Gourley | lindseylee821@gmail.com | | |
| 1473741 | Damian | Galek | dzwiedzislaw@gmail.com | | |
| 1473818 | Mike | Schwartz | mike3schwartz@gmail.com | | |
| 1473820 | Duane | St John | stjohnduane@yahoo.com | stjohnduane69@gmail.com | |
| 1473927 | Michael | Pricharda | mpricharda@gmail.com | | |
| 1474009 | Tyler | Dockery | tylerdockery@gmail.com | | |
| 1474017 | Samantha | Long | samantha.long2011@gmail.com | | |
| 1474018 | Ryan | Burnside | ryanburnside11@gmail.com | | |
| 1474043 | Bianca | Moon | biancamoon7@gmail.com | missbiancamoon@gmail.com | |
| 1474059 | Doug | Hammerstroem | doug.hammerstroem@gmail.com | | |
| 1474100 | Crystal | Brzezinski | crystal.brzezinski@gmail.com | | |
| 1474128 | Patrick | Boyle | pattrick.boyle286@gmail.com | | pattrick.boyle286@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1474157 | Falicia | Phillips | mzberry6976@gmail.com | | |
| 1474177 | Marlin | Todd | marlintodd@me.com | marlintodd@gmail.com | |
| 1474216 | Michael | Vitale | sdbseth@hotmail.com | sdbseth@gmail.com | |
| 1474267 | Steve | Collins | 1983stevec@gmail.com | | |
| 1474293 | Nick | Mortensen | nicholasmort11@gmail.com | | |
| 1474312 | Cailin | O'Connor | cailin.oconnor@gmail.com | | |
| 1474322 | Debrah | Cooperman | devorahsara5751@yahoo.com | devorahsaraav5751@gmail.com | |
| 1474325 | Michael | Matys | matys1072@gmail.com | bombsquad1072@gmail.com | |
| 1474349 | Craig | Borchardt | cborchar@gmail.com | | |
| 1474357 | Stuart | Wallenberg | stuline74@gmail.com | | |
| 1474480 | Ethan | Johnston | johnstonethan99@gmail.com | | |
| 1474490 | Ceasar | Gomez | cgomfam@yahoo.com | | |
| 1474514 | Michael | Waddell | michael@waddellnet.com | | |
| 1474536 | Devon | Rocco | mgr22007@gmail.com | | |
| 1474608 | Amanda | Campbell | a.hunt816@gmail.com | | |
| 1474648 | Cayla | Hartz | hartz.c96@gmail.com | | |
| 1474664 | David | Lehman | dclokc@gmail.com | | |
| 1474708 | Christopher | Manzur | chrismanzur1987@icloud.com | chrismanzur1987@gmail.com | |
| 1474715 | Jesus | Gonzalez | yamahachuy@gmail.com | | |
| 1474726 | Jacqi | Mathews | jacqiv@gmail.com | | |
| 1474813 | Joshua | Jones | jjconfident1@gmail.com | | |
| 1474832 | Elizabeth | Huston | ehuston26@gmail.com | elizabethuston2@gmail.com | hustonelizabeth771@gmail.com |
| 1474841 | Davy | Jensen | davyrjensen@gmail.com | | |
| 1474856 | Jack | Mathews | jackmathews650@gmail.com | | |
| 1474990 | Regina | Ringold | reginaringold@gmail.com | | |
| 1475125 | Patrick | Hernandez | patrick.hernandez86@gmail.com | | |
| 1475162 | Jessica | Szetela | jmszetela@gmail.com | jestz9734@gmail.com | |
| 1475174 | Cory | Miinch | cmiinch86@gmail.com | | |
| 1475179 | Trey | Richards | richards.trey58@gmail.com | | |
| 1475322 | Terry | Crosby | tcrosby0049@gmail.com | | |
| 1475431 | Jorge | Granados | jgranadosp@gmail.com | | |
| 1475501 | Lanathan | Sneed | reykeith@gmail.com | | |
| 1475544 | Nicholas | Braver | nick.braverdesign@gmail.com | | |
| 1475570 | Mario | Garth | marioigarth@gmail.com | | |

| 1475605 | Dustin | Hawn | georgiepiebob@gmail.com | | |
| 1475734 | Preston | Harden | hardenpreston99@gmail.com | | |
| 1475795 | Ruhani | Sachdeva | ruhanisachdeva@gmail.com | | |
| 1475804 | Michael | Costanzo | costanzomike@ymail.com | myke1292@gmail.com | |
| 1475944 | Shana | Palmer | shanadpalmer@gmail.com | | |
| 1475949 | Christian | Hoeppner | cdnite@gmail.com | | |
| 1476017 | Patric | Greene | patric.greene@gmail.com | | |
| 1476087 | Sherry | Parker | chancetank77@gmail.com | | |
| 1476157 | Anthony | Smith | aesmith1988@gmail.com | | |
| 1476239 | Orlando | La Santa | lasantaloans@gmail.com | | |
| 1476295 | Junhao Edward | Lim | edward.lim.jh@gmail.com | footix24@gmail.com | |
| 1476368 | Daniel | Borkowski | closedwontfix@protonmail.com | | |
| 1476416 | Chris | Smith | classofrhs2000@gmail.com | | |
| 1476471 | Cristal | Hermosillo | crh028@bucknell.edu | | |
| 1476495 | Brad | Walton | bradley.walton@gmail.com | | |
| 1476515 | Heather | Tackett | tackettheather79@gmail.com | | |
| 1476521 | Alex | Starelli | starelli@gmail.com | | |
| 1476606 | Jamaica | Brooks | jamaicabrooks29@gmail.com | | |
| 1476754 | Nakisha | Fox | fox.nakisha@gmail.com | ashlingaine@gmail.com | |
| 1476779 | Karl | Fox | kfoxirl@gmail.com | | |
| 1476811 | Stacy | Kaufman | stacymytfyne@hotmail.com | | |
| 1476876 | Charity | Parker | chay696976@gmail.com | | charity.parker7676@gmail.com |
| 1476890 | Ronald | Concepcion | roncon85@gmail.com | | |
| 1476934 | Alex | Cornelison | alex.cornelison@gmail.com | funkmasterajax@gmail.com | |
| 1476944 | Patricia | Bennett | patturn03@gmail.com | | |
| 1477011 | Jason | Stricker | vmanbluefl@gmail.com | | |
| 1477026 | Scott | Fox | scottfoxus@gmail.com | | |
| 1477056 | Kevin | Covington | kcov528@gmail.com | | |
| 1477109 | Dwain | Watkins | dwainwatkins@gmail.com | | |
| 1477280 | Natasha | Rollins | rollinsnn@gmail.com | | |
| 1477316 | Max | Green | magreen.01@gmail.com | | |
| 1477349 | Erin | Vroman | erinjanevroman@gmail.com | | |
| 1477526 | Dominic | Mecchia | mecchia@yahoo.com | opey18@gmail.com | |
| 1477542 | Michael | Monti | micvinmon@gmail.com | | |

| | | | | hookahsekoostik@gmail.com | mrmarkallenhumberger2@gmail.co |
|---|---|---|---|---|---|
| 1477562 | Mark | Humberger | markhumberger2@gmail.com | mrmarkallenhumberger2@gmail.com | m |
| 1477582 | Diana | Walker | wdwalker84@aol.com | | |
| 1477599 | Dan | Shibilia | djshibilia@gmail.com | | |
| 1477679 | Jon | Hagenow | joncollege1980@gmail.com | | |
| 1477693 | Leeanna | Hahenow | anniehagenow@yahoo.com | anniehagenow@gmail.com | |
| 1477727 | Jaime | Pimentel | joker46394@gmail.com | | |
| 1477784 | Thomas | Callan | thomasjcallan@gmail.com | | |
| 1477785 | Darrin | Watson | darrinlee01@gmail.com | | |
| 1477787 | Irania | Elizalde | elizaldeirania@yahoo.com | prettyyiriss@gmail.com | |
| 1477897 | Kyle | Friedberg | kylefriedberg@gmail.com | | |
| 1477939 | Brian | Gorman | b.gorman88@gmail.com | | |
| 1478001 | Roberto | Diaz | laughingunicornn@gmail.com | | |
| 1478022 | Blake | Welch | blake750cc@gmail.com | | |
| 1478063 | Roy | Tay | ifitisntroy@gmail.com | | |
| 1478065 | Aaron | Hartman | aaronh2800@icloud.com | | aaronhartman123@gmail.com |
| 1478080 | Sebastian | Bordigoni | sebastianbordigoni@hotmail.com | | sebastian.bordigoni@gmail.com |
| 1478101 | Cara | Carlin | caracbbb@gmail.com | hrhippie417@gmail.com | |
| 1478146 | Keith | Haag | hvachaag@gmail.com | | |
| 1478171 | Alejandro | Quezada Brom | hatersbequiet@gmail.com | | |
| 1478209 | Nicholas | Parrish | nickparrish2001@yahoo.com | nickparrish2001@gmail.com | |
| 1478230 | John | Fleming | jdfj1984@gmail.com | | |
| 1478249 | Salvador | Leal Jr | salvadorlealjr@gmail.com | | |
| 1478304 | Kristen | Lanagan | kristenmarie226@gmail.com | | |
| 1478359 | Dereke | Jones Ii | dwjonesii@yahoo.com | strippapimp@gmail.com | |
| 1478493 | Deborah | Jensen | jensend216@gmail.com | | |
| 1478549 | Leslie | Forewright | les4rite@gmail.com | | |
| 1478589 | David | Requena | arqarq1999@gmail.com | | |
| 1478602 | Justin | Mitchell | mitchelljc85@gmail.com | venom8599@gmail.com | |
| 1478629 | Brixton | Carothers | lordcarothers@gmail.com | | |
| 1478640 | Joshua | Price | dreadedoutlaw@gmail.com | | |
| 1478648 | Min | Huang | minhuang328@gmail.com | | |
| 1478732 | Andrew | Marlowe | drewmarlowe@gmail.com | | |
| 1478762 | Jaciel | Espinosa-Severo | sheikxlove@gmail.com | | zas74@live.com |
| 1478773 | Dezmond | Green | dezgreen05@gmail.com | adventure.dez@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1478800 | Sean | Mooney | smooney2@outlook.com | editorsomething@gmail.com |
| 1478811 | Courtney | Legrand | courtneym@ktherapyzone.com | manager.courtney@gmail.com |
| 1478910 | Amarante | Rodriguez | mante.rodriguez.g@gmail.com | |
| 1478955 | Brandy | Judkins | brandycjudkins@gmail.com | |
| 1478982 | Deepika | Gangiti | deepikagangiti@gmail.com | |
| 1478987 | Justin | Hawkins | justinhawkins2013@gmail.com | |
| 1479000 | Artie | Beaty | aobeaty@gmail.com | |
| 1479077 | Chris | Berck | knightmareracer.cb@gmail.com | |
| 1479101 | Jacquelyn | Reimer | reimer.jacquelyn@gmail.com | jar446@nau.edu |
| 1479123 | Dominic | Shuck | domshuck@gmail.com | |
| 1479125 | Mark | Long | lordmlong@gmail.com | |
| 1479145 | Simon | Helgason | psymon.says.no@gmail.com | |
| 1479149 | Charley | Sun | charley@rachelsun.com | |
| 1479153 | Anthony | Maldonado | stargatetony@gmail.com | |
| 1479296 | Jamaricia | Jones | mrbosshogg2009@gmail.com | |
| 1479307 | Brian | Farcasiu | bfarcasiu@gmail.com | |
| 1479378 | Codie | Blake | codie122@gmail.com | |
| 1479521 | Roxanne | Davis | rexistentialism@gmail.com | |
| 1479550 | Diego | Ornelas | dornelas21@yahoo.com | |
| 1479659 | Katrina | Underwood | ima.katasrophy49@gmail.com | |
| 1479664 | Andrew | Bruggeman | andrew.bruggeman37@gmail.com | |
| 1479788 | Eric | Paul | ericpaul91@gmail.com | |
| 1479867 | Justin | Byam | justinbyam@gmail.com | |
| 1479900 | Julie | Marin | juliepotter411@gmail.com | |
| 1479958 | Daniel | Topete | danny.tpt.23@gmail.com | |
| 1479959 | Oualid | Hamzi | hamzioualid@gmail.com | saleoranais@gmail.com |
| 1479976 | Andrew | Carey | andrewcarey19934141@gmail.com | |
| 1480039 | Miranda | Davila | fromvilawithlove@gmail.com | |
| 1480052 | Ryan | Greene | ilumtarus@gmail.com | |
| 1480073 | James | Bryant | james@lunarguardian.com | jabryant0125@gmail.com |
| 1480100 | Peter | Williams | pwpeterjwilliams@gmail.com | |
| 1480118 | Valentina | Cartes | valentinacartesnunez@gmail.com | |
| 1480170 | Jason | Dubois | plotjkd33@gmail.com | |
| 1480202 | Carrol | Lewis | cashdre@gmail.com | |

| 1480203 | Tim | Hildebrandt | timis1942@gmail.com | | |
| 1480210 | Todd | Mueckenheim | todd@skippydynamite.com | tmuckd@gmail.com | |
| 1480261 | Stuart | Mchenry | mchense06@gmail.com | | |
| 1480304 | Lawrence | Salefske | holytotemic8251@gmail.com | | |
| 1480443 | Kendal | Jones | kendalmjones@gmail.com | | |
| 1480453 | Josiah | Runyon | jllr95@yahoo.com | | |
| 1480463 | David | Ervin | willowlocust3@gmail.com | | |
| 1480516 | Justin | Matis | justin.matis@gmail.com | | |
| 1480531 | Lucas | Uncapher | lukeunk97@gmail.com | | |
| 1480586 | Jonathan | Lopez | jloroman@gmail.com | | |
| 1480618 | Danielle | Giocamea | dgiocamea@gmail.com | | |
| 1480679 | Quoc | Duong | tiemahshoo@gmail.com | | |
| 1480707 | Ryan | Hurst | ryanhurst00@gmail.com | | |
| 1480708 | Jayro | Queme | quemejayro@gmail.com | | |
| 1480720 | Rashad | Tatum | tatum.rashad@gmail.com | | |
| 1480844 | Michael | Hyjurick | michael.hyjurick@gmail.com | | |
| 1480881 | Sekenna | Adkins | sekennaadkins@gmail.com | | |
| 1480911 | Amy | Green | aamygreen@gmail.com | harleyhooch01@gmail.com | |
| 1480923 | Shannon | Vanderpool | gooftroop650@gmail.com | | |
| 1480939 | Deric | Smith | swainsmith82@gmail.com | | |
| 1480971 | Zachary | Maheu | zacharymaheu@gmail.com | | |
| 1480996 | Nathanial | Baker | guero0419sd@gmail.com | | |
| 1481032 | Anton | Montgomery | amontgomery0718@gmail.com | | |
| 1481082 | Surendra | Patil | surendrapatil92@gmail.com | | |
| 1481090 | Steven | Daley | stevenk.daley@gmail.com | | |
| 1481149 | Randall | Guild | randy.guild@gmail.com | randysan@gmail.com | |
| 1481163 | Aaron | Jones | ajones14959@gmail.com | | |
| 1481164 | Ryan | Pixler | sillyputti83@gmail.com | | |
| 1481215 | Alan | Montes | alan8montes@gmail.com | | |
| 1481255 | Jajuan | Green | jcgreen183@gmail.com | | |
| 1481322 | Francisco | Bonilla | frank@kagasoflla.com | | frankbonilla3@gmail.com |
| 1481332 | Cavin | Stokes | djbrothac@gmail.com | cav330@gmail.com | |
| 1481363 | Siena | Martin | sienamartin18@gmail.com | sienalikethetown@gmail.com | |
| 1481416 | Elias | Bravo | elias.bravo83@gmail.com | | |

| 1481428 | Jordan | Pieper | piepers23@gmail.com | | |
| 1481485 | Jared | Day | sday.jared@gmail.com | | jday410@gmail.com |
| 1481586 | Nathan | Tadgerson | nathantadgerson@gmail.com | | |
| 1481595 | Ronald | Jones | rojoes@comcast.net | rojoes283@gmail.com | |
| 1481703 | James | Cross | purduebiomed@gmail.com | | |
| 1481716 | Kristin | Swope | swope83.ks@gmail.com | | |
| 1481726 | Marcus | Blandon | marcus.blandon@yahoo.com | marcuspblandon@gmail.com | |
| 1481746 | Erik | Gunderson | egunders29@gmail.com | | |
| 1481760 | Bracken | Gunderson-Foster | bracken.foster@yahoo.com | foster.bracken@gmail.com | |
| 1481764 | Justin | Gray | justingray918@gmail.com | | |
| 1481770 | Lissette | Cullers | lissettecullers@gmail.com | | |
| 1481805 | Joseph | Cruz | scruze.jc@gmail.com | | cruzj1583@gmail.com |
| 1481831 | Michael | Mrozak | michael.mrozak@gmail.com | | |
| 1481856 | Richard | Caravantes | rcaravantes61@gmail.com | | |
| 1481943 | Diana | Lee | dlee71@pride.hofstra.edu | dianalee92@gmail.com | |
| 1481958 | Renee | Griffith | naygriffith305@gmail.com | | |
| 1482028 | Christopher | Loth | chris.loth@gmail.com | | |
| 1482034 | Drew | Hubbard | superauntie21212@gmail.com | | |
| 1482075 | Steven | Sprague | sps91sps91@gmail.com | | |
| 1482151 | Stephen | Detwiler | stephen.detwiler@gmail.com | | |
| 1482166 | Katie | Troxler | k8ejane@gmail.com | | |
| 1482179 | Joseph | Marous | jmarous1225@gmail.com | | |
| 1482201 | Carlos | Pineda | thechemist26@gmail.com | | |
| 1482214 | Khandis | Hayden | kandihayden@gmail.com | | |
| 1482247 | Kelli | Reeder | kelli.ann.reeder@gmail.com | | |
| 1482291 | Rebecca | Marshall | georgiababe2550@gmail.com | | |
| 1482303 | Kevin | Deaton | kjdeaton9@gmail.com | | kevindeaton80@gmail.com |
| 1482331 | Jonathan | Brostek | jbrostek@hotmail.com | | |
| 1482392 | Eva | Gonzalez Heredia | evisimamente@gmail.com | | |
| 1482409 | Scott | Dobert | rollingdice007@gmail.com | | |
| 1482506 | Tom | Bystryk | bystryktom@gmail.com | | |
| 1482514 | Matt | Skaletski | matt.skaletski@gmail.com | | |
| 1482518 | Samantha | Gonzalez-Ponce | samanthagponce@gmail.com | | |
| 1482564 | Ricardo | Rohlehr | riccorohl@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1482566 | Michael | Feaster | themastermind274@gmail.com | | |
| 1482577 | Jamie | Tatum | jamiedtatum@gmail.com | | deneetatum@gmail.com |
| 1482612 | Francisco | Molina | frankiebebad@gmail.com | | |
| 1482706 | Nikoloz | Robakidze | one.robakidze@gmail.com | | |
| 1482759 | Karen | Mccumsey | kmccumsey@gmail.com | | |
| 1482814 | Chad | Marple | chadmarple@gmail.com | | |
| 1482823 | Victor | Palafox | vjgfox@gmail.com | | |
| 1482858 | David | Choi | david.jun.choi@gmail.com | | |
| 1482895 | Margaret | Hodges | m.hodges@att.net | | |
| 1482925 | Calvin | Moorer | calvinmoorer@gmail.com | | |
| 1482928 | Ashley | Garrett | ashleymccoy1123@gmail.com | | |
| 1482941 | Omar | Garza | omargarza91@gmail.com | | |
| 1482956 | Robert | Gingrich | rg.5ive7even@gmail.com | | |
| 1482960 | Robert | Necaise | jumpnslide@gmail.com | | |
| 1483040 | Raymond | Gotha Ii | raymond.gothaii@gmail.com | | |
| 1483105 | Alexis | Lavoy | alexis.zornischenko@gmail.com | | |
| 1483106 | Darius | Mccaster | dariusmccaster@gmail.com | | |
| 1483112 | Gary | Ramos | gramos1982@gmail.com | | |
| 1483135 | Eduardo | Torrez | eduardotorres1031@gmail.com | | |
| 1483146 | Wesley | Brewer | rewerb937@gmail.com | | |
| 1483172 | Patrick | Tang | thepatricktang@gmail.com | | |
| 1483211 | Jason | Stiner | jason.stiner@gmail.com | | |
| 1483221 | Lindsay | Pennington | lindsayluda@gmail.com | | |
| 1483222 | Scot | Harris | scotwayneharris@gmail.com | | |
| 1483267 | Joshua | Werstler | joshuawerstler@outlook.com | josh@havefaithdogtraining.com | |
| 1483281 | Patrick | Kelly | pjkelly49203@yahoo.com | balumpo@yahoo.com | |
| 1483291 | Jarrod | Vankirk | jvankirk@umich.edu | jvankirk72@gmail.com | |
| 1483305 | Peter | De La Torre | peterdelatorre@gmail.com | | |
| 1483323 | Chad | Fuller | thechadmafia@gmail.com | | |
| 1483426 | Erick | Rodriguez | erickrodriguez6120@gmail.com | | |
| 1483442 | Mike | Taret | miketaret@gmail.com | | |
| 1483636 | Chris | Ciszek | chrisciszek@gmail.com | | |
| 1483643 | Shannon | Gobin | s.c.gobin@gmail.com | | |
| 1483673 | Wesly | Beckman | wesbeckman@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1483686 | Mike | Glaze | glazemike@yahoo.com | mikeglaze12@gmail.com | |
| 1483700 | Niki | Costello | nikipreapproveme@gmail.com | | |
| 1483732 | Arnulfo | Pruneda | apsa90@hotmail.com | garnie8890@gmail.com | |
| 1483764 | Michael | Stevens | cruizin86@gmail.com | | |
| 1483798 | Arijit | Chakraborty | arijit.neurovision@gmail.com | | |
| 1483800 | Priyanka | Roy | pri.roy1109@gmail.com | priyanka.roy.it@gmail.com | |
| 1483824 | Alan | Stephenson | astepjr1@gmail.com | | |
| 1483842 | Ansel | Dinger | adinger22@gmail.com | | |
| 1483846 | Josh | Rogan | jjjr1122@gmail.com | | |
| 1483885 | Frank | Beltran | bltrnfrnk@gmail.com | | |
| 1483903 | Jack | Galanty | toyman200@gmail.com | | |
| 1483955 | Matthew | Mock | mrmock89@gmail.com | | |
| 1483994 | Jeremy | Morse | jeremydmorse@gmail.com | | |
| 1484083 | Kristina | Bowen | kristinabowenohio@gmail.com | | |
| 1484113 | Summer | Martini | summer.pattison95@gmail.com | | |
| 1484188 | Tomoko | Shibata | tomokoshibata118@gmail.com | | |
| 1484204 | Edith | Stoops | edithestoops@gmail.com | | |
| 1484232 | Joshua | Diaz | lilcrazyjosh1989@gmail.com | | |
| 1484234 | Matthew | Wade | mattwade615@gmail.com | | |
| 1484265 | Nathan | Harrold | nathanharrold@onmail.com | nathanharrold69@gmail.com | |
| 1484296 | Jasmine | Jenkins | lovejas118@gmail.com | | |
| 1484298 | Kristen | Tagle | kristen20@gmail.com | | |
| 1484302 | Jason | Gerlach | jsngerlach@yahoo.com | | |
| 1484306 | Thomas | Stagg | thomas.stagg92@gmail.com | | |
| 1484320 | Crystal | Sparrow | crsparrow8804@gmail.com | | |
| 1484336 | Rebekah | Joyce | rjoyce123@hotmail.com | | |
| 1484399 | Peter | Hertzog | mopedpedro@gmail.com | 808moped@gmail.com | |
| 1484406 | Tyler | Gilbert | tylersamgilbert@gmail.com | | |
| 1484441 | David | Dorch | dedorch@gmail.com | | |
| 1484442 | Latoya | Roberts | faiththru85@gmail.com | ltroberts371@gmail.com | |
| 1484531 | Juliana | Lopez | jayelt12@gmail.com | | |
| 1484547 | Victoria | Hungerford | victoriahford@gmail.com | | |
| 1484558 | Gloria | Jennings | gcjennings84@gmail.com | | |
| 1484600 | Joseph | Bowen | jakebowen75@yahoo.com | | jakebowen75@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1484623 | Jillian | Rowen | jillianrowen@gmail.com | |
| 1484662 | Aayaat | Rajput | aayaatrajput@outlook.com | aayaatshivkrajput@gmail.com |
| 1484704 | Vito | Amabile | vito_john@live.com | |
| 1484735 | Mihir | Joshi | joshi.mihir15@gmail.com | |
| 1484782 | Hedare | Marcus | mrhedare@gmail.com | |
| 1484840 | Caroline | Harrison | ceharrison.home@gmail.com | |
| 1484880 | Tracy | Lancaster | tracylancaster@yahoo.com | |
| 1484917 | Micah | Gard | 12garmi@gmail.com | |
| 1484996 | Danielle | Simon | ellematic@gmail.com | |
| 1485038 | Ashley | Higgins | ashiggins87@gmail.com | |
| 1485070 | William | Johnson | luckgee16@gmail.com | |
| 1485072 | Matthew | Tanner | matt8692@gmail.com | |
| 1485150 | Mark | Tancredi | mark.tancredi@gmail.com | |
| 1485211 | Midas | King | midas.king1@gmail.com | briggital@gmail.com |
| 1485213 | Christopher | Harrison | ckharrison10@gmail.com | |
| 1485279 | Michael | Dambrosio | dambrosio27@gmail.com | |
| 1485351 | Deepesh | Singh | deepeshsingh007@gmail.com | |
| 1485359 | Justin | Oakes | majoraslayer64@gmail.com | |
| 1485427 | Derek | Davis | derekadavis87@gmail.com | |
| 1485429 | Muneer | Shehadi | mshehadi87@gmail.com | |
| 1485439 | Chad | Garvin | chadga90@gmail.com | |
| 1485489 | Hattie | Hambrick | mshammy57@gmail.com | |
| 1485505 | Josh | Carrington | josh1129@gmail.com | |
| 1485517 | Clare | Mondry | claremondry@gmail.com | |
| 1485531 | Esmeralda | Deleon | esmedeleon@gmail.com | |
| 1485532 | Rickey | Pugh | pughrickey34@gmail.com | |
| 1485534 | Kathrine | Brock | kathrine.a.larsen@gmail.com | |
| 1485549 | Niko | Davelis | nikodavelis1@gmail.com | |
| 1485561 | Frankie | Casselman | frankiecasselman@gmail.com | |
| 1485602 | Anthony | Campas | tmartz91@gmail.com | |
| 1485620 | Adam | Chatfield | ac.rubiks@gmail.com | |
| 1485637 | Noel | Trejo | refiwithnoel@gmail.com | |
| 1485678 | Waylon | Fisher | waylon@clique.games | waylon.fisher28@gmail.com |
| 1485684 | Kevin | Olson | kevin.ryan.olson.83@gmail.com | |

| 1485703 | Alexander | Hoffman | athoffman95@gmail.com | | |
| 1485730 | Teresina | Hone | teresina.hone@gmail.com | | |
| 1485739 | Seth | Gammon | gammon.seth@gmail.com | | |
| 1485756 | Kalina | Bayanoff | bayanoffkalina@gmail.com | kalina.bayanoff2015@gmail.com | |
| 1485777 | Rohan | Kapur | rohankapur2005@gmail.com | | |
| 1485800 | Johnanthan | Williams | williamsjohnanthan@yahoo.com | chucky2428@gmail.com | |
| 1485813 | Ashley | Murry | amurry3@gmail.com | | |
| 1485830 | Darrell | Lewis | darrellmailme@gmail.com | | |
| 1485844 | Jordan | Shikany | jordanshikany@gmail.com | | |
| 1485849 | Justin | Kreamer | justinpkreamer@gmail.com | | |
| 1485915 | Michael | Roberts | plecoman92@gmail.com | | |
| 1485987 | William | Decramer | wcdecramer@gmail.com | | |
| 1486049 | Anshu | Pallav | anshu.pallav@gmail.com | | |
| 1486101 | Makaila | Kozitza | makailahoover@gmail.com | | |
| 1486109 | Serena | Smith | crzmnky@gmail.com | | |
| 1486209 | Linville | Haley | haleylinville85@gmail.com | | |
| 1486262 | Tiffany | Atkins | tiffanyatkins18@gmail.com | | |
| 1486283 | Sarah | Schorle | sarahlschorle@gmail.com | | |
| 1486299 | Romain | Jouhannet | rjouhannet@gmail.com | | |
| 1486311 | Meaghan | Renda | meagrenda@gmail.com | | |
| 1486336 | Joseph | Hritz | jhritz720@gmail.com | | |
| 1486371 | Kenneth | Tompkins | tompkinsken84@gmail.com | | |
| 1486439 | Vanessa | Cosentino | vanessarcos4@gmail.com | | |
| 1486442 | George | Demian | gldemian@gmail.com | | |
| 1486447 | Marc | Griffis | griffy1891@yahoo.com | | |
| 1486483 | Dustin | Mcelroy | dustin.lloyd.mcelroy@gmail.com | | |
| 1486485 | Max | Heidel | max.heidel@gmail.com | | |
| 1486527 | Damon | Sierocki | nomadbleem@gmail.com | | |
| 1486538 | Patrick | Schaefer | schaef1992@gmail.com | | |
| 1486543 | Michael | Webster | mwebster21@gmail.com | | |
| 1486570 | Todd | Gardner | nigsonss@gmail.com | | |
| 1486575 | Nicholas | Tancula | tanculanick@gmail.com | | |
| 1486583 | Dylan | Crow | crow.dylan.1992@gmail.com | | |
| 1486584 | Charles | Curran | ccurranwork@gmail.com | | rustinpeace23@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1486653 | Alexandra | Gillis | astymacks@gmail.com | |
| 1486670 | Elizabeth | Mullen | therealelizabethgrace@gmail.com | elizbthgrc@gmail.com | |
| 1486766 | Bhim | Nepal | bhimnepal6p@gmail.com | |
| 1486777 | Evelyn | Grizzle | grizzle.evelyn@gmail.com | |
| 1486796 | Damian | Schiesser | britschitt@gmail.com | |
| 1486830 | Ricardo | Gomez | 4rgomez@gmail.com | |
| 1486843 | Chad | Forystek | cdforystek@gmail.com | |
| 1486871 | Julia | Lacher | jlacher@luc.edu | | lacherj@gmail.com |
| 1486907 | Matthew | Shevach | mshevach@gmail.com | |
| 1487008 | Corey | Gerbig | gerbig129@gmail.com | |
| 1487024 | Lauren | Noble | laurendruss@gmail.com | |
| 1487040 | Tom | Kelly | cassidyjack23@gmail.com | |
| 1487074 | Shannon | Smith | shannon.cummins1981@gmail.com | |
| 1487086 | John | Puchalski | johnpuchalski@gmail.com | |
| 1487090 | James Peter | Hinkle | jiphinkle@gmail.com | |
| 1487097 | Evangeline | Gaikwad | angel.gaikwad4@gmail.com | |
| 1487155 | Jordan | Roberts | groberts.jordan@gmail.com | |
| 1487183 | Dennis | Newman | dnewman1986@gmail.com | |
| 1487185 | Stephen | Cash | stephenr_cash@yahoo.com | cashzking85@gmail.com | |
| 1487195 | Jonah | Hartnett | jonahhartnett14@gmail.com | bobczarney12@gmail.com | |
| 1487217 | Jacob | Rodriguez | jrodriguez021101@gmail.com | threekidsonevlog@gmail.com | |
| 1487306 | Charmetra | Boroumand | charboroumand@aol.com | kikilata@gmail.com | |
| 1487338 | Jeremy | Eiseman | jeremyeiseman@gmail.com | |
| 1487364 | Steven | Cox | stevenwilliamcox@gmail.com | |
| 1487389 | Jose | Villamil | joe.michaelv@gmail.com | |
| 1487428 | Alex | Bersell | lex_1290@yahoo.com | smokeeatnap@gmail.com | |
| 1487499 | Michael | Richard | mickey77192@yahoo.com | mtsicleaners@gmail.com | |
| 1487546 | Daniel | Mickey | littlstr8jacket@gmail.com | |
| 1487582 | Dawn | Kurcz | dkurcz419@gmail.com | |
| 1487607 | Ryan | Drost | rdrost17@gmail.com | |
| 1487640 | Benjamin | Stephens | ben.stephens187@gmail.com | |
| 1487653 | Skylar | Kaylen | skylarkaylen@gmail.com | |
| 1487660 | Jared | Borum | bigpapa8359@gmail.com | |
| 1487697 | Nicholas | Getz | nick.getz@gmail.com | |

| 1487699 | Benjamin | Maguire | maguirebenj@gmail.com | | |
| 1487702 | Christopher | Ivey | civey1@gmail.com | | |
| 1487762 | Joshua | Estep | joshuacestep@gmail.com | | |
| 1487810 | Nicole | Dynda | ni19d@hotmail.com | | |
| 1487814 | Ashley | Gorczynski | ashley.trousdale87@gmail.com | | |
| 1487817 | Elmer | Pehlivanov | enpehlivanov@gmail.com | | |
| 1487830 | Eunice | Lee | unice.14@gmail.com | | |
| 1487856 | Morgan | Bell | x11dovahkiin11x@gmail.com | | |
| 1487882 | Francisco | Velasquez | franciscov491@gmail.com | | |
| 1487902 | Nicholas | Widman | humd1ng3r152007@yahoo.com | nawidman15@gmail.com | |
| 1487954 | Amanda | Osborne | amandajewel24@gmail.com | | |
| 1487991 | Noel | Klein | c.me.on.bmx@gmail.com | | |
| 1487993 | Daniel | Lyon | noylleinad@gmail.com | | |
| 1487994 | Jonathon | Edstrom | jonathon.edstrom@gmail.com | | |
| 1488023 | Billy | Moses | billy@billymoses.com | | |
| 1488027 | Adrian | Perez | adrianelchore@gmail.com | | |
| 1488035 | Kaleb | Harris | enochthebuilder@gmail.com | | |
| 1488089 | Scott | Heath | kc8emh@gmail.com | | |
| 1488111 | Phadrea | Scott | phadreaw@gmail.com | | |
| 1488114 | Dwayne | Matheny | dwaynematheny1@gmail.com | | |
| 1488128 | Jason | Scott | ja84scott@gmail.com | | |
| 1488163 | Davonte | Burns | davonteburns24@gmail.com | davonteburns2@gmail.com | |
| 1488169 | Sakiko | Knuttila | sakiko.kn@gmail.com | | |
| 1488196 | Jordan | Mynes | mynesjordan@gmail.com | | |
| 1488208 | Jerry | Calubiran | jpcalubiran@gmail.com | | |
| 1488236 | Alexandra | Castellano | ally.castellano@gmail.com | | |
| 1488239 | Daniel | Bishop | o.nlymovesdiagonally@gmail.com | onlymovesdiagonally@gmail.com | |
| 1488292 | Gilbert | Vega | giilbert209@gmail.com | | |
| 1488350 | Ivan | Navarro | nadasjunk@hotmail.com | ivandnav@gmail.com | |
| 1488388 | Mike | Do | gqbyrequest12@gmail.com | | |
| 1488564 | Nathanael | Mills | nathanael84@gmail.com | | |
| 1488572 | Quordric | Gibson | q.corey.gibson@gmail.com | | |
| 1488764 | David | Dierking | fastltz@gmail.com | | |
| 1488785 | Joshua | Navarro | joshuanavarro0618@yahoo.com | | joshuanavarro18@gmail.com |

| 1488786 | Shawnda | Whitfield | shawnda0731@yahoo.com | smwhitfield82@yahoo.com | |
| 1488808 | Buckner | Nesheim | bneshe01@gmail.com | | |
| 1488824 | Amy | Button | button678@gmail.com | | |
| 1488830 | Joseph | Ezeh | josephoezeh@gmail.com | turnspinner@gmail.com | |
| 1488845 | Lannis | Welch | darnellwelch1224@gmail.com | | |
| 1488890 | Shane | Lewis | creation_one@icloud.com | freddielouie1993@gmail.com | |
| 1488899 | Christopher | Ingle | christopherbingle@outlook.com | | |
| 1488925 | Nicholas | Nigro | nicknigro5294@gmail.com | | |
| 1488942 | Nathaniel | Poston | middyposton@gmail.com | | |
| 1488978 | Abram | Verburg | bramverburg@icloud.com | bramplayesdrums@gmail.com | |
| 1489012 | Ben | Hagaman | benjamin.hagaman@gmail.com | | |
| 1489046 | Graysen | Betker | betkerg@gmail.com | | |
| 1489059 | Ethan | Day | ethanboydday@gmail.com | | |
| 1489070 | Rigo | Bonilla | hipnacio@gmail.com | | |
| 1489103 | Justin | Seago | mrf.iyo.g@gmail.com | | jcseago@gmail.com |
| 1489145 | Laquita | Mcnutt | laquitamcnutt2@gmail.com | aramisamir2@gmail.com | |
| 1489166 | Tyrell | Walker | tyrellwalker_11@yahoo.com | | |
| 1489180 | Blake | Becker | blakebecker20@gmail.com | | |
| 1489181 | Moss | Flammino | penguam@gmail.com | flammino@gmail.com | |
| 1489183 | Rupam | Bhattacharyya | rupam03102013@gmail.com | | |
| 1489187 | Andrew | Caplin | andrewcaplin3@gmail.com | | |
| 1489329 | Scott | Mcveen | smcveen@gmail.com | | |
| 1489339 | Melissa | Whittaker | mlorcher@gmail.com | | |
| 1489347 | Harvey | Hirsch | tldmat@gmail.com | | |
| 1489401 | Peter | Kean | peterkean@gmail.com | | |
| 1489407 | Edward | Mceneely | edward.mcebeely@gmail.com | | edward.mceneely@gmail.com |
| 1489590 | Bubble | Leung | marspalny@gmail.com | | |
| 1489671 | Robert | Green | moa8rules@gmail.com | | |
| 1489678 | Heather | Chancellor | heatherchancellor@outlook.com | chancellorcos@gmail.com | |
| 1489683 | Jeffrey | Porter | porterpowered@gmail.com | | |
| 1489686 | Arianna | Jones | ariannnajones@gmail.com | | |
| 1489750 | Nicole | Peterson | coconoke@hotmail.com | coconoke@gmail.com | |
| 1489798 | Ertwyn | Henry | ertwyn@gmail.com | | |
| 1489812 | Imtiaz | Siddiquee | isidduquee@proton.me | imtiaahmeds95@gmail.com | |

| 1489834 | Anthony | Koltenuk | koltenuk@hotmail.com | koltenuk@gmail.com | |
| 1489850 | James | Neawedde | jamesneawedde@gmail.com | | |
| 1489854 | Jose | Contreras | jgcontreras11@gmail.com | | |
| 1489855 | Benjamin | Ross | rossben7584@gmail.com | | |
| 1489857 | Ben | Maceda | ben.maceda@gmail.com | | |
| 1489933 | Tyler | Crago | tycrago@gmail.com | | |
| 1489961 | Levar | Collins | varluv33@gmail.com | | |
| 1490005 | Alan | Burke | alanaustinburke@gmail.com | | |
| 1490015 | Danielle | Dyer | miller.michielle@gmail.com | | |
| 1490063 | Gabriel | Trabal | trabaltech@gmail.com | | boricuarudeboy@gmail.com |
| 1490066 | Chanel | Grider | chanel.grider@gmail.com | | |
| 1490084 | Kyle | Sundgren | powerfantastic7@yahoo.com | | |
| 1490096 | Madison | Heckel | madison.heckel@gmail.com | | |
| 1490100 | Lucas | Baumgardner | ncmm07@gmail.com | lucas.baumgardner@gmail.com | |
| 1490121 | Lemuel | Richardson | lemuel_richardson31@yahoo.com | lemjuice31@gmail.com | |
| 1490132 | Robert | Catlin | catlin.robert@gmail.com | | |
| 1490148 | Thomas | Rees | twrees@hotmail.com | thomaswrees@gmail.com | |
| 1490174 | Adam | Cole | adamthomascole@gmail.com | | |
| 1490185 | Nadine | Frisch | letsgofrisching@gmail.com | | |
| 1490195 | Marcus | James | bocrazyanthony@yahoo.com | grimhoodlum@gmail.com | mac.a.james88@gmail.com |
| 1490206 | Ian | Hancock | hancockian94@gmail.com | | |
| 1490308 | Michael | Nguyen | nmchlngy4@gmail.com | | |
| 1490327 | Taras | Chulianchyk | inlikearose@gmail.com | | |
| 1490331 | Andrew | Emrick | andy.emrick@gmail.com | | |
| 1490335 | Brianna | Garcia | garcia.bk01@gmail.com | | |
| 1490338 | Bryan | Martinez | bryancmartinez@live.com | bryanzmartin@gmail.com | |
| 1490343 | David | Medrano | dpmedra1@gmail.com | mrlusive1234567890@gmail.com | |
| 1490347 | Christopher | Morel | chrismorel163@gmail.com | | |
| 1490385 | Fred | Caplan | chap987@gmail.com | | |
| 1490394 | Jessica | Ochs | jochs023@outlook.com | jleeker023@live.com | |
| 1490417 | Mike | Hosseini | shde2007@live.com | shadowdeveloper2007@gmail.com | |
| 1490462 | Norm | Walker | acemannw@gmail.com | | |
| 1490547 | Armando | Penunuri | armpenu@gmail.com | | |
| 1490566 | Cory | Bryant | bryant.cory@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1490572 | Jamie | Henry | jamie_henry13@yahoo.com | jamiejesshenry@gmail.com, jamiehenry13@gmail.com, jamiegirl313@gmail.com | |
| 1490601 | Kat | Hsia | kat.lanphear@gmail.com | |
| 1490607 | Chris | Williams | willckev@gmail.com | |
| 1490621 | Anthony | Elrod | aelrod05@gmail.com | |
| 1490636 | Kseniia | Gookstetter | kgookstetter@gmail.com | |
| 1490666 | Kathleen | Mchale | kate.a.mchale@gmail.com | |
| 1490676 | Payton | Moake | paymoake@gmail.com | |
| 1490719 | Taylor | Ritchie | thelittlestaskew@gmail.com | |
| 1490722 | Andrew | So | andrew.y.so@gmail.com | |
| 1490724 | Earl | So | earl.so@gmail.com | |
| 1490751 | Jason | Lee | jaso.lee@gmail.com | |
| 1490777 | Michael | Janes | marshan.up@gmail.com | |
| 1490786 | Justin | Brantley | brantleyj510@gmail.com | doin93usine55@gmail.com | |
| 1490794 | Joel | Oden | kasaghn@gmail.com | |
| 1490806 | Travis | Crabbe | travcrabbe@gmail.com | |
| 1490824 | Patti | Kolo | patti.messages@gmail.com | pkolodgy@gmail.com | |
| 1490829 | Audrey | Barroso | aud.barroso@gmail.com | |
| 1490837 | Ladonna | Seale | ladonna.seale@yahoo.com | |
| 1490845 | Orion | Jacoby | h0l7.edge@gmail.com | |
| 1490889 | Jarell | Bozarth | jarell.bozarth@gmail.com | |
| 1490933 | Zach | Gardner | zachgrdnr@gmail.com | |
| 1490936 | John | Desmond | desmondsearch@gmail.com | |
| 1490937 | Adam | Peller | acplaughs@gmail.com | |
| 1490980 | Robert | Walker | rtwalker088@gmail.com | rtwalker@gmail.com | |
| 1491029 | Marques | Brown | quesbeast107@outlook.com | quesbrown930@gmail.com | |
| 1491036 | Nicole | Jackson | nrkelly@gmail.com | |
| 1491048 | Bilal | Shah | bilalmr@outlook.com | bmrafiq92@gmail.com | |
| 1491049 | Tin | Khine | tinaungkhine@gmail.com | |
| 1491076 | James | Brooks | james7brooks@gmail.com | |
| 1491087 | Myles | Kramer | myleskramer@gmail.com | |
| 1491088 | Christopher | Brown | brownwtboy@gmail.com | christopherbrown1119@gmail.com | |
| 1491110 | Alexandria | Holloway | jasminerice087@gmail.com | |
| 1491119 | Lindsey | Blanke | lj.lindseyljones@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1491143 | Ralph | Iannone Jr | rifamilyguy242@gmail.com | |
| 1491159 | Teshauna | Ross | wwalmart27@gmail.com | |
| 1491197 | Joseph | Rowe | monrowe007@icloud.com | |
| 1491199 | Francisco | Munoz | munozfrankie24@gmail.com | |
| 1491242 | Reginald | Jennings | jenningsreginald@aol.com | |
| 1491268 | Bailey | Bussell | baileygrace529@gmail.com | |
| 1491305 | Gerald | Henderson | hendersonhomeandoffice@gmail.com | |
| 1491317 | Rachel | Balderas | rachelespinoza@gmail.com | |
| 1491367 | Christopher | Gough | ayjis196@gmail.com | |
| 1491369 | Aaron | Johnson | aaron4rmdaygo@gmail.com | |
| 1491390 | Jose | Zamora | godisgood5059@gmail.com | |
| 1491417 | Ben | Douglass | benjamindouglass@hotmail.com | bendjtrsits@gmail.com |
| 1491428 | Paul | Monday | princeali312011@gmail.com | |
| 1491434 | Abel | Rivera | abelriv@gmail.com | |
| 1491528 | Lindsey | Bulzan | lingineer@gmail.com | |
| 1491549 | Justin | Nelson | judimyangel5421@gmail.com | |
| 1491561 | Athena | Martinez | athenamartinez2001@yahoo.com | |
| 1491564 | Will | Rodgers | willrodg@gmail.com | |
| 1491582 | Brady | Ramsaur | ramsaur.brady@gmail.com | |
| 1491587 | Justin | Denti | justindenti5@gmail.com | justindenti1@gmail.com |
| 1491600 | Christopher | Nelson | chrisnr97@gmail.com | |
| 1491607 | Justin | Tholl | jtholl@gmail.com | |
| 1491611 | Aria | Kingstrom | ariakingstrom@gmail.com | |
| 1491668 | Robert | Odum | cldstrife1701@gmail.com | |
| 1491690 | Marcus | Rosen | marcussrosen@gmail.com | |
| 1491697 | Maysam | Dunn | maysam.targhi@gmail.com | |
| 1491701 | Cody | Velthoff | cvelthoff@gmail.com | |
| 1491709 | Jasmine | Love | jasminelove17@gmail.com | |
| 1491710 | Justin | Souza | justinsouza49@gmail.com | |
| 1491733 | Daphne | Gradney | conlenethan@gmail.com | |
| 1491828 | Justin | Storey | 6bob55@gmail.com | |
| 1491829 | Andrew | Stanek | magicandy6@gmail.com | |
| 1491843 | Luis | Guerrero | lmguerrero@yahoo.com | moroni.guerrero@gmail.com |
| 1491897 | Sheley | Bess | besssheley@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1491900 | Gary | Stevenson | garystevenson21@gmail.com | | |
| 1491906 | Christopher | Chang | t.christopher.chang@gmail.com | taewook.chang94@gmail.com | |
| 1491983 | Jeff | Froehlich | jfroehl84@yahoo.com | | |
| 1491985 | Seth | Silvani | kobudoboy@hotmail.com | | |
| 1491992 | Bud | Tricker | budtricker@gmail.com | | |
| 1492002 | Elchanon | Goodman | goodfamily613@gmail.com | | |
| 1492034 | Reagan | Cooper | oakwildwood@gmail.com | | |
| 1492063 | Michael | Iin | michaeljaredion@gmail.com | | |
| 1492082 | Austen | Dahmes | austendahmes@gmail.com | | |
| 1492089 | James | Martillo | jmartillo3032@gmail.com | | |
| 1492125 | Ernesto | Cano | erneh65@gmail.com | | |
| 1492133 | Eshaun | Dennis | poppadadds@gmail.com | | |
| 1492164 | Biswajit | Maharathi | biswajit.maharathi@gmail.com | | |
| 1492239 | Dezso | Mutzabaugh | ddezi33@outlook.com | | dezinutts@gmail.com |
| 1492307 | Jodeci | Martin | jmartin931@outlook.com | jmartin00931@gmail.com | |
| 1492312 | Matthew | Oseland | moseland@gmail.com | | |
| 1492334 | Aaron | Tyndal | srhpanda32@gmail.com | | |
| 1492337 | Selina | Sigaran | ssigaran17@gmail.com | | |
| 1492342 | Anthony | Johnson | ajohnson.60630@gmail.com | | |
| 1492363 | Alex | Linebrink | alexlinebrink@gmail.com | | |
| 1492370 | Jordan | Hosman | jordanhosman@gmail.com | | |
| 1492376 | Pavinder | Rana | pavinder3@gmail.com | | |
| 1492405 | John | Farmer | john.farmer007@yahoo.com | farmerjohn851@gmail.com | |
| 1492409 | Randy | Duong | duongrm2@gmail.com | | |
| 1492423 | Alejandro | Navarro | alexnavarro36422@gmail.com | | |
| 1492424 | Emily | Boyles | ecboyles@gmail.com | | |
| 1492453 | Justin | Hayward | hayward1110@gmail.com | | |
| 1492466 | Robbie | Johnson | johnson.r2991@gmail.com | | |
| 1492470 | Christopher | Ellis | cellis1364@gmail.com | | |
| 1492471 | William | Fagan | faganw01@gmail.com | | |
| 1492472 | Kelsey | Hodgson | red.katzevogel@gmail.com | | |
| 1492504 | Alaric | Wilder | supreme7g@gmail.com | | |
| 1492520 | Caleb | Horton | eleanor.horton.anderson@gmail.com | caleb.h.horton@gmail.com | |
| 1492564 | Andrew | Bleser | andrewjbleser@gmail.com | | bleserdrew@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1492570 | Dylan | Stansberry | dr.strangeberry@gmail.com | |
| 1492578 | Gaius | Normanyo | gnorm.yo@gmail.com | |
| 1492630 | Robert | Lemke | rclemke@gmail.com | |
| 1492636 | Maximos | Lih | dasblacknight@gmail.com | |
| 1492641 | Kieran | Grant | kieran.grant65@gmail.com | |
| 1492655 | Scott | Hurley | scottahurley@gmail.com | |
| 1492699 | David | Handy | davehandyny@gmail.com | |
| 1492755 | Terrence | Mackinnon | terrencemackinnon@gmail.com | |
| 1492802 | David | Ruiz-Velez | baycitykravmaga@gmail.com | xtcpoppi@gmail.com |
| 1492833 | Jeffrey | Linduska | jefflinduska@gmail.com | |
| 1492909 | Mitchell | Black | mblack6596@gmail.com | |
| 1492921 | Tiffany | Cheng | tiffscheng@gmail.com | tiffiex3@gmail.com |
| 1492933 | Dexter | Malicay | dexalane@gmail.com | |
| 1492971 | Blaze | Jackson | blaze199170@gmail.com | |
| 1492994 | Alex | Sabo | asabo119@gmail.com | |
| 1492996 | Liberty | Boyle | libbyboylepg@gmail.com | |
| 1493054 | Daniel | Mueller | dmueller18@gmail.com | |
| 1493104 | Kari | Tamblyn | kari.r.tamblyn@gmail.com | |
| 1493121 | Alexander | Salazar | alexjrsala@gmail.com | |
| 1493206 | James | Bestul | jim6684@gmail.com | |
| 1493207 | Patricia | Scofield | patriciascofield68@gmail.com | |
| 1493221 | Alan | Delacerda | thealanpoo@gmail.com | |
| 1493238 | Daniel | Johanson | djohanson80@hotmail.com | daniel.t.johanson@googlemail.com |
| 1493252 | Izaac | Dehart | izaacjdehart55@gmail.com | |
| 1493291 | Bridget | Brooks | barnes.bridget@gmail.com | |
| 1493328 | Lydia | Gile | lydgile@gmail.com | |
| 1493408 | Timothy | Crowley | timothyhowardc@gmail.com | |
| 1493417 | Asher | Lovy | asher@hareiani.com | bombmaniac@gmail.com |
| 1493452 | Christopher | Hauser | chauser0518@gmail.com | |
| 1493469 | Ricardo | Bilbao | tract.lads0v@icloud.com | bilbao.ricardo@gmail.com |
| 1493473 | Laura | Weyandt | lbwhynot@icloud.com | lauraweyandt391@gmail.com |
| 1493485 | Robert | Starobin | rob.starobin@gmail.com | |
| 1493532 | Lindsay | Pettingill | lpetting@gmail.com | |
| 1493540 | Gemma | Dempsey | gemmah1898@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1493578 | Nicole | Landa | ramonalanda2015@gmail.com | |
| 1493610 | Obinna | Uche | bry904us@gmail.com | |
| 1493622 | Herman | Quezada | hermanquezada.25@gmail.com | |
| 1493683 | Joyce | Shepherd | joyceshepherdemail@gmail.com | |
| 1493758 | Carlos | Medina | litos141@gmail.com | |
| 1493776 | Jo | Woods | moneyshotta808@gmail.com | |
| 1493788 | Wilondja | Djuma | wilondjadjuma@gmail.com | |
| 1493851 | Erick | Martinez | erickmay1974@gmail.com | |
| 1493903 | Hasanat | Kazmi | hasanatkazmi@gmail.com | |
| 1493926 | Connor | Seida | cjseida@gmail.com | |
| 1493927 | Charles | Lovelace | clovelace.cl@gmail.com | |
| 1493949 | Daniel | Wagner | dawagner24@yahoo.com | |
| 1494059 | Lacrecia | Barrows | benedicti.1990@gmail.com | |
| 1494073 | Thomson | Gilles | t.gilles401@gmail.com | |
| 1494082 | Zachary | Hempel | zihempel1990@gmail.com | |
| 1494091 | Michael | Krivus | mkrivus@gmail.com | |
| 1494144 | Michelle | Broyhill | michelle.broyhill@gmail.com | |
| 1494208 | David | Mortensen | david.m.mortensen@gmail.com | |
| 1494227 | Katie | Sexton | katiersexton@gmail.com | |
| 1494281 | Marci | Holman | mrholman9019@rocketmail.com | |
| 1494327 | Edward | Rosado | misteredr@gmail.com | |
| 1494328 | Jennifer | England | jengland1980@gmail.com | |
| 1494341 | Charlotte | Strickland | charlotte.strickland71@gmail.com | |
| 1494412 | Conner | Clifton | cliftonconner@gmail.com | |
| 1494435 | Kimberly | Whitehead | kjbwhitehead@gmail.com | |
| 1494462 | Mohammad | Qureshi | mohammadqureshi6698@gmail.com | |
| 1494475 | Wayne | Robinson | waynecrobinsonii@gmail.com | |
| 1494514 | Dylan | Curtis | dylan.curtis1211@gmail.com | |
| 1494530 | Ehsan | Khan | indomexikhan@gmail.com | |
| 1494534 | Megan | Davey | daveymegan@gmail.com | |
| 1494577 | Chris | Skrzypchak | biztechtchr@hotmail.com | biztechtchr@gmail.com |
| 1494583 | Phearin | Peov | phearin745@yahoo.com | |
| 1494601 | Michelle | Roman | michelleroman@gmail.com | |
| 1494604 | Stanley | Cadet | stanley.cadet@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1494614 | Krishna | Desai | classaction@krishnadesai.com | desai0827@gmail.com | |
| 1494637 | Joshua | Wheelington | wheeljosh1792@gmail.com | saviilykjay@gmail.com | |
| 1494644 | Mickey | Duray | michelle.duray@gmail.com | | |
| 1494658 | Anthony | Mccall | adpmccall@gmail.com | | |
| 1494685 | Seth | Burkey | spburkey@gmail.com | | |
| 1494688 | Christopher | White | cpwhite54@gmail.com | | |
| 1494704 | Craig | Jensen | disasterjensen@gmail.com | | |
| 1494710 | Christopher | Carter | toph.carter@gmail.com | | |
| 1494737 | Johnathan | Nguyen | nguyen.johnathan882564@gmail.com | | |
| 1494743 | Michael | O'Connell | mike@omgcupcake.com | mike.p.oconnell@gmail.com | |
| 1494820 | Jason | Slagle | causeihideinplainsight@gmail.com | | |
| 1494833 | Hannah | Fleming | hleading@gmail.com | | |
| 1494894 | Christopher | Ward | cward0625@gmail.com | | |
| 1494896 | Emily | Ward | ethacker5@gmail.com | | |
| 1494918 | Foster | Lovelace | fsl5500@gmail.com | | |
| 1494919 | Danielle | Compton | daniellecompton81@gmail.com | | |
| 1494942 | Vivian | Simon | viviansimon97@gmail.com | zaboomafufan@gmail.com | |
| 1494989 | August | Brinson | gus080395@gmail.com | | |
| 1494992 | Alfred | Ho | alfredwc@gmail.com | | hoalfred@hotmail.com |
| 1495007 | Bradley | Hancock | mrikarus1989@gmail.com | | |
| 1495009 | Michael | Mcnamara | mike.mcnamara@gmail.com | | |
| 1495061 | Christopher | De La Fuente | chrisdelafuente14@gmail.com | | |
| 1495116 | Davi | Patterson | davipatt13@gmail.com | | |
| 1495138 | Geneva | Marshall | neviemars@gmail.com | | |
| 1495197 | Dustin | Mccarty | dustyman042004@gmail.com | | |
| 1495213 | Jared | Devenport | program.jared@gmail.com | jared.devenport@gmail.com | |
| 1495267 | John | Chernecky | john25002@gmail.com | | |
| 1495308 | Aaron | Ochoa | applepieman26@gmail.com | | |
| 1495321 | Trey | Cronau | tmc8739@gmail.com | | |
| 1495359 | Eric | Runowski | ericrunowski@astound.net | rhinonator@gmail.com | |
| 1495369 | Steven | Blanton-Ege | steven.webmaster08+assistantlawsuit@gmail.com | steven.webmaster08@gmail.com | |
| 1495403 | Cory | Howell | cohowell@gmail.com | | |
| 1495480 | Brian | Sanders | wbsanders@gmail.com | | |

| 1495506 | Ben | Cook | polarbeat21@gmail.com | |
| 1495548 | Jason | Knight | coleknight1977@gmail.com | |
| 1495568 | Neil | Ruud | neil@ruud.media | neil@ruud.media, neil.ruud@gmail.com |
| 1495599 | Will | Raines | willibda1@gmail.com | |
| 1495616 | Carlos | Velez-Martin | carlitosway1981@gmail.com | |
| 1495641 | Firma | Francisque | crinolinium@proton.me | ffrancisque@gmail.com |
| 1495660 | Thomas | Vercheski | tvercheski@gmail.com | |
| 1495664 | Arnold | Sandoval | yobih751@gmail.com | |
| 1495720 | Daniel | Miladinovich | dmiladinovich@gmail.com | |
| 1495728 | Nicholas | Panyard | nic.panyard@gmail.com | |
| 1495732 | Sean | Crago | cragos@gmail.com | |
| 1495738 | Dustin | Jeffers | wizard8575@gmail.com | |
| 1495743 | Ivar | Hightower | i.hightower98@yahoo.com | hightower307@gmail.com |
| 1495750 | Dominic | Ryaddigan | dominicryaddigan@gmail.com | dominic.giafagleone@gmail.com |
| 1495753 | Jermaine | Evans | jermaineevans11190@gmail.com | jermaine.j.evans@gmail.com |
| 1495754 | Daniel | Gomez | daniel.gomez0313@gmail.com | |
| 1495787 | Chandra Haasan | Pandian | chandra.h2000@outlook.com | chandrap31415@gmail.com |
| 1495830 | Brent | Kerlin | me@brentkerlin.com | bskerlin@gmail.com |
| 1495899 | Jason | Urquhart | pjmi4ever@gmail.com | centurytrail@gmail.com |
| 1495956 | Zach | Taylor | zt6988ut@gmail.com | zsuprat88@gmail.com |
| 1495984 | Areka | Shelley | shelleyareka@gmail.com | arekashelley@gmail.com |
| 1495993 | Thomas | Parrinello | tparrinello@gmail.com | |
| 1496002 | Jonathon | Harris | jonrh20099@yahoo.com | |
| 1496015 | Dustin | Redlein | ijustd@gmail.com | |
| 1496065 | Catherine | Newlin | happycathy101@gmail.com | |
| 1496108 | Saul | Silverberg | saulmsilver@gmail.com | |
| 1496111 | Nichole | Cleveland | nikkiec0804@gmail.com | |
| 1496118 | Christopher | Negron | c.louis.negron@gmail.com | |
| 1496161 | William | Citak | willcitak@gmail.com | lifewing2000@gmail.com |
| 1496216 | Michael | Surface | hesimaginary@gmail.com | |
| 1496223 | Christian | Czernik | cczernik5@gmail.com | |
| 1496351 | Omar | Sanane | omarsanane@gmail.com | |
| 1496356 | Gilberto | Loyon | gloyon@gmail.com | |
| 1496372 | Amy | Foster | jazzyrenee0803@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1496386 | Juan | Rincon | juankeesr@gmail.com | | |
| 1496406 | John | Heide | jack.w.heide@gmail.com | | |
| 1496425 | Michael | Collins | mcollins963@gmail.com | | |
| 1496431 | Jessica | Law | lawjessicak@gmail.com | | |
| 1496466 | Brian | Boltz | bboltz316@gmail.com | | |
| 1496502 | Rejeana | Ramsey | built4beyond@gmail.com | | |
| 1496523 | Joseph | Harris | joeharris55@gmail.com | | |
| 1496577 | Jacqueline | Cohn | jmy8489@gmail.com | | |
| 1496672 | David | O'Neill | dave.p.oneill@gmail.com | | |
| 1496681 | Dominick | Krachtus | londonfire93@gmail.com | | |
| 1496684 | Wesley | Jueckstock | w.jueckstock@gmail.com | | |
| 1496708 | Kevin | Ward | kward993@gmail.com | | |
| 1496720 | Alejandra | Vergara | blowupdoll209@gmail.com | | |
| 1496752 | Alan | Macfarlane | alan.macfarlane@gmail.com | | |
| 1496764 | Patrick | English | patkenglish@gmail.com | | |
| 1496781 | Chris | Jun | cj1453158@gmail.com | | |
| 1496799 | Keith | Mitchell | k3dami@gmail.com | | |
| 1496866 | Dusty | Ford | dustyford8@gmail.com | | |
| 1496873 | William | Christenson | christensonwill@gmail.com | | |
| 1496887 | Ben | Buttery | benmargarine@gmail.com | | |
| 1496898 | Matt | Willis | willis.matt@gmail.com | haughtyheretic@gmail.com | |
| 1496908 | Eddy | Micich | emicich@gmail.com | | |
| 1496910 | Edward | Rios | edwardrios101@yahoo.com | edwardjovanielrios@gmail.com | |
| 1496923 | Carla | Davis | bills77539@gmail.com | carlachats@gmail.com | |
| 1496938 | Jonathan | Chauvin | jpchauvin1990@gmail.com | | |
| 1496943 | Michael | Body | killakally@live.com | killakally3@gmail.com | |
| 1496945 | Courtney | Vekas | cavekas27@gmail.com | | |
| 1496959 | Christopher | Morris | chrismorris@knights.ucf.edu | allplaynogame@gmail.com | chris.morris.ucf@gmail.com |
| 1496961 | Romannio | Chan | romanniochan@gmail.com | | |
| 1496968 | Shayan | Gholizadeh | sg4290@rit.edu | gholizadeh.shayan@gmail.com | gholizadehshayan@gmail.com |
| 1496981 | Ariel | Johnston | helloarielj@gmail.com | nick2011yo@gmail.com | |
| 1497045 | Richard | Chen | tempest301@gmail.com | | |
| 1497047 | Victor | Herrera Bautista | textnow@gmail.com | | |
| 1497075 | Jamie | Otero | jamieotero29@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1497079 | Christopher | Furste | christopher.fuerste@gmail.com | christopher.furste@gmail.com |
| 1497091 | Jenna | Foote | jennaefoote@gmail.com | |
| 1497116 | Brian | Knudsen | balorth@gmail.com | |
| 1497131 | Steven | Russell | steverussell2348@gmail.com | |
| 1497156 | Michael | Lucena | michaelpaulucenajr@gmail.com | |
| 1497236 | Ben | Samoylov | somolov@gmail.com | |
| 1497246 | Danielle | Smithson | dasmithson75@gmail.com | |
| 1497253 | Patrick | Clifford | vegasjoker@gmail.com | |
| 1497305 | Sarah | Sosa | ssosa1856@gmail.com | |
| 1497322 | Paul | Lindsey | paullindsey21@gmail.com | |
| 1497354 | Aaron | Schimke | newmail032519@gmail.com | |
| 1497397 | Alexandra | Roden | aroden1234@gmail.com | |
| 1497441 | Adil | Khan | adil.a.khan88@gmail.com | |
| 1497536 | Jd | Boucher | jdboucher0@gmail.com | |
| 1497580 | Benjamin | Beruh | benjaminberuh@gmail.com | benjyberuh@gmail.com |
| 1497587 | Avery | Hydock | averyhydock@gmail.com | |
| 1497655 | Shadae | Cooke | mrstrequad34.sc@gmail.com | |
| 1497664 | Rentha | Blandin | sweetrentha@yahoo.com | |
| 1497683 | Patrick | Mccleary | pmcclear01@gmail.com | |
| 1497717 | Roger | Schoch | rogpog195@gmail.com | |
| 1497760 | Adam | Donahoe | adamdonahoe@hotmail.com | adam.donahoe@pwc.com |
| 1497817 | David | Coreas | david.coreas121@gmail.com | |
| 1497819 | Nick | Cherms | nickjcherms@gmail.com | |
| 1497876 | Faraz | Haider | farazhaiderdelhi@gmail.com | f.haider786@gmail.com |
| 1497885 | Jess | Heine | j.nuxoll@hotmail.com | |
| 1497994 | Ryan | Kholousi | ryan.kholousi@gmail.com | |
| 1498000 | William | Harless | apathybill@gmail.com | |
| 1498060 | Emmanuel | Ochoa | emmanuel.h.ochoa@gmail.com | |
| 1498104 | Anthony | Kawa | anthonyk2020@gmail.com | |
| 1498155 | Shing | Chow | jimmy.chow145@gmail.com | |
| 1498224 | Otto | Peyer | opeyer@gmail.com | |
| 1498251 | Teara | Green | tearagreen@gmail.com | |
| 1498341 | Vankata | Kuppili | srikanthkv@gmail.com | |
| 1498357 | Mary | Mccoy | mary.mccoy92@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1498379 | Megan | Hurley | hurleymeganm@gmail.com | iammeganhurley@gmail.com | |
| 1498393 | Ryan | Singh | ryanssingh3000@gmail.com | | |
| 1498442 | Richard | Dacalos | gamechanger@d-cal.com | | |
| 1498454 | Cyrus | Codner | cyrus.codner@gmail.com | | |
| 1498487 | Rachel | Keiter | rachelkeiter@gmail.com | | |
| 1498500 | Caleb | Stout | hisurfingc911@gmail.com | | |
| 1498509 | David | Shilo | dmshilo15@gmail.com | | |
| 1498540 | John | Rhoden | jj0331@aol.com | jj0331@gmail.com | |
| 1498567 | Tyler | Gates | tgates22@gmail.com | | |
| 1498580 | Robbie | Lujan | robbielujan7@gmail.com | robbielujan470@gmail.com | |
| 1498633 | Christopher | Gresley | cggresley@outlook.com | cggresley@gmail.com | |
| 1498645 | Robert | Sturzenegger | robsturzz@gmail.com | robertsturzenegger@gmail.com | |
| 1498686 | Sadel | Ibrahimovic | sadel.ibrahimovic@gmail.com | | |
| 1498694 | Charis | Lott | lottlaine@gmail.com | ghisallohill@gmail.com | |
| 1498718 | Noah | Beller | noahjaybee@gmail.com | | |
| 1498768 | Ryan | Pragovich | rpragovich@gmail.com | | |
| 1498805 | Royanna | Peterson | ladyroxy052123@gmail.com | | |
| 1498830 | Kevin | Stultz | kevin11247@gmail.com | | |
| 1498839 | Monica | Thomas | monica.thomas94@gmail.com | | |
| 1498927 | Max | Hegewald | maxhege13@gmail.com | | |
| 1498952 | Anthony | Todd | anthonytodd28@gmail.com | | |
| 1498956 | Vanei | Timms Johnson | vtimms22@gmail.com | | |
| 1498961 | Joshua | Landron | joshlandron@gmail.com | | |
| 1499003 | Victor | Montfort | vmmontfort@gmail.com | | |
| 1499024 | Anthony | Lopez | antlopez123456789@gmail.com | | |
| 1499027 | Erica | Harris | e_harris43@yahoo.com | jennac539@gmail.com | |
| 1499031 | Karin | Livingstone | klivingstone@gmail.com | | |
| 1499056 | Noah | Burdett | burdettnoah@gmail.com | | |
| 1499066 | Jesse | Crisanti | jessecrisanti@yahoo.com | crisantij@gmail.com | |
| 1499122 | Irene | Manrique | iresmanriq@gmail.com | | |
| 1499152 | Wesley | Roe | wesrecruit1@gmail.com | | |
| 1499157 | Johnathan | Tang | johnathantang@outlook.com | portable.read@gmail.com | |
| 1499165 | Cavan | Gray | cavangray@gmail.com | | |
| 1499184 | Aaron | Koons | medic58769@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1499193 | Cody | Brister | deltaclanner@gmail.com | | |
| 1499221 | Richard | Lambert | richlamb07@gmail.com | | |
| 1499269 | Gabriel | Mcleod-Kerr | gabekerr@gmail.com | | |
| 1499350 | Djino | Dulcio | djinodulcio@hotmail.com | dboy56won@gmail.com | |
| 1499430 | Kyle | Wedick | kylewrdick2017@gmail.com | kylewedick2017@gmail.com | |
| 1499460 | Aubrey | Nehez | aubreynehez@gmail.com | | |
| 1499462 | Chloe | Flagg | chloeflagg123@gmail.com | chelloplays@gmail.com | |
| 1499481 | Tracy | Plummer | whiteivorygirl30@gmail.com | | t.a.patrick76@gmail.com |
| 1499629 | Tawana | Brown | hunnirealty@gmail.com | | |
| 1499685 | Nicholas | Fish | nicholas.r.fish@gmail.com | | |
| 1499689 | Sterling | Drumgold | s.godleydrumgold@gmail.com | | |
| 1499697 | Jeremy | Buchsbaum | jbux96@gmail.com | | |
| 1499811 | Colin | Smith | saburocss@gmail.com | | |
| 1499830 | Eric | Wilson | tkdwilson@gmail.com | | |
| 1499835 | Colleen | Kartychak | ckartychak@gmail.com | | |
| 1499861 | Hayden | Harris | haydenharris1258@gmail.com | | |
| 1499904 | Yeferson | Ochoa | yeferssono@gmail.com | | |
| 1499980 | Joshua | Miller | jmillzutsa@gmail.com | | |
| 1499986 | Latisha | Chilton | lchilton55@gmail.com | | |
| 1500043 | Elizabeth | Roberts | eamo382@gmail.com | | |
| 1500058 | Evan | Burch | esburch90@gmail.com | | |
| 1500201 | Waide | Cummins | wmcpotter@gmail.com | | |
| 1500209 | Jackson | Risi | pineappleboy19@gmail.com | | |
| 1500237 | Adam | Monahan | acmonahan@gmail.com | | |
| 1500246 | Joseph | Moriarty | josephmoriarty@gmail.com | | |
| 1500277 | Tyler | Bernard | tylerzuccobernard@gmail.com | tzbcityplay@gmail.com | |
| 1500295 | Richard | Eason | rickeason9@gmail.com | | |
| 1500299 | Stephen | Homner | stevehomner@gmail.com | | |
| 1500301 | Henry | Davis | hdavis.rhhs@gmail.com | | |
| 1500336 | Kevin | Connors | kevinforrestconnors@gmail.com | | |
| 1500342 | Zachary | May | zach.may@gmail.com | | |
| 1500404 | Alexander | Qian-Wang | alexqw@outlook.com | phaesic@gmail.com | |
| 1500543 | Reese | Farmer | truanonymousgamingsociety@gmail.com | | |
| 1500609 | William | Mccall | wmccall97@gmail.com | | |

| 1500633 | Nathaniel | Tavares | nrtavar@outlook.com | ntavares01832@gmail.com | |
| 1500655 | Edward | Hickey | ehickeyiv@gmail.com | | |
| 1500679 | Garrett | Lamkin | garrettlamkin@gmail.com | | |
| 1500695 | Metia | Sanders | msdose22@gmail.com | | |
| 1500719 | Kevin | Hopper | kevin.hopper1@gmail.com | | |
| 1500755 | Jordan | Blisk | jordan.blisk@gmail.com | | |
| 1500781 | Jason | Feldman | jason_feldman@hotmail.com | jasonf3555@gmail.com | |
| 1500798 | David | Hazard | drummerdhaz@gmail.com | | |
| 1500847 | Matt | Hargarther | mhargar2@gmail.com | | |
| 1500851 | Noah | Munday | mundaynoah@gmail.com | | |
| 1500857 | Anthony | Jacj | muchosdos55@gmail.com | rosamadera13@gmail.com | |
| 1500886 | Robert | Trombetta | rjtrombetta@gmail.com | | |
| 1500904 | Alexander | Bencak | alexander.bencak@gmail.com | bootstrut@gmail.com | |
| 1500943 | Yoav | Erez | yoerez@gmail.com | | |
| 1500996 | Carter | Imperial | c.carter.imperial@gmail.com | | |
| 1500999 | Adam | Huston | ahuston3377@gmail.com | | |
| 1501005 | Zachary | Gordon | zachgordon88@gmail.com | | |
| 1501027 | Harshad | Pardeshi | harshad_pardeshi@yahoo.co.in | harshadnot4u@gmail.com | |
| 1501033 | Chris | Cuccia | ccuccia4@gmail.com | guitar42697@gmail.com | |
| 1501060 | Hannah | Dahlor | hdahlor@gmail.com | | |
| 1501071 | Alex | Hernandez | qlex167@gmail.com | alex10067.ah@gmail.com | |
| 1501084 | Katelyn | Futrell | katelynfutrell@gmail.com | | |
| 1501097 | Matt | Denver | matthew.m.denver@gmail.com | | |
| 1501127 | Ronald | Redd | reddronald@gmail.com | | |
| 1501135 | Crystal | Martinez | coffingirl@yahoo.com | coffindmx@gmail.com | coffincutie420@gmail.com |
| 1501146 | Jesse | Massner | massnerje@mepoedu.org | | jesse.massner@gmail.com |
| 1501195 | Sam | Gullett | sam.gullett@gmail.com | | |
| 1501208 | Jack | Burrows | jackseger@gmail.com | | |
| 1501230 | Michael | Burke | superman2132@gmail.com | | |
| 1501236 | Alexander | Shindler | ashindler@gmail.com | | |
| 1501256 | Jesse | Jones | jdjones89@outlook.com | jessedjones89@gmail.com | |
| 1501277 | Brice | Shatzer | brice.shatzer@gmail.com | | |
| 1501307 | Chris | Kowalewski | c.kowalewski@gmail.com | | |
| 1501335 | Robert | Elliott | rhelliott2@gmail.com | | |

| 1501409 | Adria | Webb | ms.adrianicole@gmail.com | | |
| 1501434 | Jeferson Andres | Escalante | jeffer-0517@hotmail.com | | |
| 1501437 | Anisha | Kollareddy | bluestar225@gmail.com | | anishakollareddy@gmail.com |
| 1501517 | Alexandra | Beltran | beltranred5@gmail.com | | |
| 1501525 | Matthew | Nelson | mattnelson247@gmail.com | | |
| 1501547 | Pedro | Do Vale | pddovale@gmail.com | | |
| 1501590 | Trent | Calloway | trentrcalloway@gmail.com | | |
| 1501630 | Samuel | Bender | darksilver93@gmail.com | | |
| 1501671 | Adam | Ford | fordadam78@gmail.com | | |
| 1501699 | Danila | Kourkoulin | dkourkoulin@gmail.com | vell777@gmail.com | |
| 1501702 | Mobsen | Minaei | mohsen.minaei@gmail.com | | |
| 1501734 | Frederick | Pineda | frederickpineda@yahoo.com | 305piinc@gmail.com | |
| 1501750 | Joshua | Slate | joshuaslate11@gmail.com | | jslate11@gmail.com |
| 1501812 | Dustin | Mara | dustin.mara@gmail.com | | |
| 1501838 | Nicolas | Jones | jones.nicolas15@gmail.com | | |
| 1501940 | Dewayne | Cammack | koumoridragon82@gmail.com | | |
| 1501972 | Heather | Dhue | heatherdhue@hotmail.com | | |
| 1501979 | Ben | Licon | rsnst1@yahoo.com | rsnst23@gmail.com | |
| 1502003 | Michael | Boswell | mikeboz500@gmail.com | | |
| 1502031 | Cara | Foster | foster.cara.b@gmail.com | | |
| 1502038 | Huron | Robinson | huronr@gmail.com | | |
| 1502040 | Patrick | Ralston | patrickralston39@gmail.com | | |
| 1502089 | Chan Woo | Park | cwoop90@gmail.com | | |
| 1502092 | Mike | Robinson | robinsonunimail@gmail.com | yeahmanitsmike@gmail.com | |
| 1502117 | Mike | Kalemis | mikey1022@gmail.com | | |
| 1502179 | Christopher | Filip | cfilip1980@yahoo.com | | |
| 1502181 | Denisse | Montelongo Villa | mrs.godoy2911@gmail.com | mrs.godoy16@gmail.com | |
| 1502202 | Samantha | Benson | s.benson070214@gmail.com | | |
| 1502223 | Dan | Mistich | dan.mistich@gmail.com | | |
| 1502249 | Ross | Tienter | rosstienter@gmail.com | | |
| 1502260 | Jeremy | Mulnix | jmulnix@gmail.com | | |
| 1502315 | Dean | Glasenberg | dean.glasenberg@gmail.com | | |
| 1502333 | Zachary | Clinko | zacharyclinko@skivecore.com | | |
| 1502341 | Frances | Uwechia | foreverfrances21@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1502346 | Carmen | Thompson | pigsrscary@gmail.com | | |
| 1502361 | Devon | Price | devonprice49@gmail.com | | |
| 1502422 | Tyler | Saunders | tytyisfly27@aol.com | | |
| 1502423 | Cameron | Knoll | camkynd@gmail.com | cameron.e.knoll@gmail.com | |
| 1502439 | Sherron | Copeland | sherroncopeland@gmail.com | | |
| 1502459 | Iionette | Smith | lionettesmith8@gmail.com | | |
| 1502480 | Shane | Hill Taylor | jamilbjj@gmail.com | | |
| 1502526 | Christian | Michels | chrisman494@gmail.com | | |
| 1502529 | Ellen | Wessel | missellenwessellmt@gmail.com | | |
| 1502532 | Heather | Yashar | heathery9@gmail.com | | |
| 1502582 | Travis | Starr | travis@travisstarr.com | | |
| 1502589 | Chaitanya | Byreddi | chaitanya.byreddy176@gmail.com | | |
| 1502609 | Bradley | Jones | bradleyjones199@gmail.com | | jonezy199@gmail.com |
| 1502613 | Rachel | Oliver | rach325oliv@gmail.com | | |
| 1502626 | Dustin | Lee | michaellee433@gmail.com | | |
| 1502631 | Luis | Delgado Lopez | 1992zero@gmail.com | | |
| 1502635 | Judy | Bradford | tinyandginnyssanctuary@gmail.com | judyb2674@gmail.com | |
| 1502641 | Christopher | Cook | nortisan@gmail.com | | |
| 1502686 | Caitlin | O'Fallon | cofallon@gmail.com | | |
| 1502744 | Ravichandra | Mutyala | ravicrm@gmail.com | | |
| 1502766 | Hemnarayan | Sah | hemsah150@gmail.com | | |
| 1502776 | Aimee | Swick | tocadorgrande@gmail.com | | |
| 1502778 | Brian | Lu | briannotbrain808@gmail.com | | |
| 1502793 | Carrie | Wells | missleading.dearhunter@gmail.com | | |
| 1502820 | Andrea | Brooks | banrai@gmail.com | | |
| 1502825 | Saurabh | Gera | saugera@gmail.com | | |
| 1502850 | Rachel | Crist | razzalee@gmail.com | | |
| 1502854 | Christopher | Szczech | cszczech@gmail.com | | |
| 1502888 | Christian | Nguyen | 09christian639@gmail.com | | |
| 1502910 | Christina | Romero | yme620199@gmail.com | | |
| 1502925 | Eric | Ross | eric.l.ross@gmail.com | | |
| 1502927 | Maksim | Gulin | gulin.maxim.a@gmail.com | | |
| 1502928 | Aman | Singh | aman.singh2406@live.com | smart.joe01@gmail.com | |
| 1502952 | Kenneth | Lorentzen | kenlorentzen042@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1502983 | Fernando | Maya | fernmaya31@gmail.com | | |
| 1503009 | Zech | Carroll | zak.zane.carroll@gmail.com | | |
| 1503089 | Michael | Kennedy | michael1989kennedy@gmail.com | | |
| 1503091 | Stephen | Terry | bigsteve413@gmail.com | | |
| 1503092 | Rebecca | Dudzinski | 19dudz86@gmail.com | | |
| 1503104 | Andrew | Edman | edmanandrew16@gmail.com | | |
| 1503118 | Aliaksei | Bialou | aliakseibialou@gmail.com | arimamarya@gmail.com | |
| 1503120 | Bud | Kleppe | budkleppe@gmail.com | | |
| 1503154 | Raf | Opielowski | rafopie@gmail.com | | |
| 1503229 | Robert | Lewis | robertlewis98@hotmail.com | lewisr505@gmail.com | |
| 1503248 | Ranney | Lochtefeld | ranney.lochtefeld@gmail.com | | |
| 1503256 | Shawn Jr | Smith | jr.shawn.smith@gmail.com | | |
| 1503262 | Jennifer | Juang | jen.m.juang@gmail.com | | |
| 1503265 | Ian | White | ianthomaswhite@gmail.com | quixoticjello@gmail.com | |
| 1503308 | Monica | Thomsen | mrsthomsen1974@gmail.com | | |
| 1503347 | Caleb | Tyler | c.tyler.j1992@gmail.com | c.tyler92.shag@gmail.com | |
| 1503351 | Earl | Gilbert | earlthomasg@gmail.com | | |
| 1503394 | Erik | Diaz | erikdiaz1@gmail.com | | |
| 1503448 | Derek | Wang | derekshenwang@gmail.com | | |
| 1503449 | Savion | Williams | savionawill@gmail.com | | |
| 1503486 | Juan | Varela | juanvberrospe@gmail.com | | |
| 1503497 | Ethan | Polcyn | wattnet.co+googlelawsuit@gmail.com | | wattnet.co@gmail.com |
| 1503588 | Timothy | Odonnell | teodonnel@gmail.com | | |
| 1503601 | Hector | Nava | hn362206@gmail.com | | |
| 1503637 | Chris | Evans | icmevans@gmail.com | | |
| 1503697 | Jeffrey | Scoville | silver_taco@hotmail.com | | |
| 1503724 | Wojtanowski | Lukasz | wojtanowski.lukasz@gmail.com | | |
| 1503745 | Natalie | Rosser | rosser.nat@gmail.com | skullnuku@gmail.com | |
| 1503813 | Aaron | Peterman | aaronkpeterman@gmail.com | | |
| 1503840 | Jeremy | Timmerman | timmerman.jeremy@gmail.com | | |
| 1503846 | Kris | Lucio | krislucio92@gmail.com | | |
| 1503852 | Matthew | Curtis | mcurt986@gmail.com | | |
| 1503881 | Thomas | Greulich | tgreulich@gmail.com | | |
| 1503895 | Dario | Labrada | dariolabrada.r@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1503923 | Georgios | Ioannou | gioannoucy@gmail.com | |
| 1503934 | Christian | Galo | cgalo@pm.me | christian.galo.5758@gmail.com |
| 1503966 | Myles | Wehr | ravhins@gmail.com | |
| 1504000 | Matthew | Deweese | legend6235@gmail.com | |
| 1504008 | Andrew | Earles | aearles25@gmail.com | |
| 1504040 | Kara | Berry | cutcolor4u@gmail.com | |
| 1504149 | Bryant | Rickard | br5741@gmail.com | |
| 1504156 | Chet | Lord-Remmert | chetlordremmert@gmail.com | |
| 1504166 | Clinton | Rebman | clint.rebman@gmail.com | |
| 1504175 | John | Lauderdale | john.lauderdale.13@gmail.com | |
| 1504197 | Joshua | Edkin | joshua.edkin@gmail.com | |
| 1504223 | Gabriella | Ochoa | iman8a@gmail.com | |
| 1504313 | Sameer | Rajwade | sameerrajwade@gmail.com | |
| 1504314 | Benji | Tittle | benji.tittle@gmail.com | |
| 1504315 | Alaeddine | El Alayli | el.3aleyle@gmail.com | |
| 1504346 | Michelle | Montes | mamont0914@yahoo.com | |
| 1504462 | Uwe | Gobeli | ugobeli@live.com | ugobeli@gmail.com |
| 1504495 | Gary | Lyda | ohmygary@gmail.com | |
| 1504555 | Evan | Watson | ewatson0216@gmail.com | |
| 1504606 | Nicholas | Borgmann | niborg85@gmail.com | |
| 1504611 | Amish | Patel | amish7240@gmail.com | |
| 1504669 | Cody Bell | Mcglashan | codymcglashan@gmail.com | |
| 1504763 | Justin | Sammons | justinleesammons@gmail.com | |
| 1504776 | Mark | Burstiner | mark.burstiner@gmail.com | |
| 1504817 | Ed | Dial | eddieohio@gmail.com | |
| 1504843 | Aakash | Doshi | aakashdoshi26@gmail.com | |
| 1504846 | Nicholas | Pittenger | ntpittenger@gmail.com | |
| 1504895 | Ashley | Greulich | ashley.greulich@gmail.com | |
| 1504908 | Anthony | Pace | akmopace0688@gmail.com | |
| 1504994 | Robert | Ulman | robert.ulman@yahoo.com | freakshowinabox@gmail.com |
| 1505019 | Jeremy | Herrera | jeremy7h@gmail.com | |
| 1505041 | Rene | Gonzalez Carbajal | thenewrene@gmail.com | |
| 1505068 | Diana | Otto | dotto0315@gmail.com | |
| 1505073 | Duane | Bluhm | dubot90@gmail.com | |

| 1505126 | Shannon | Pegues | savedbyhisgrace1223@gmail.com | |
| 1505130 | Scott | Shamblin | scottpshamblin@gmail.com | |
| 1505138 | Christopher | Rosema | ccbr45@gmail.com | |
| 1505165 | David | Lenker | dlenker@gmail.com | |
| 1505167 | Samuel | Pelaez Basilio | spelaez34@gmail.com | |
| 1505179 | Brian | Van Dewerker | brianv25@gmail.com | |
| 1505207 | Jessica | Cheun | jessica.cheun@gmail.com | |
| 1505248 | Jesse | Moon | jmoon9169@gmail.com | |
| 1505301 | Tanner | Boyle | tannerdboyle@gmail.com | |
| 1505304 | David | Fischer | davefischer@gmail.com | |
| 1505316 | Brandon | Costas | bchammer78@gmail.com | |
| 1505344 | Michael | Harbert | mike.harbert@gmail.com | |
| 1505355 | Ryan | Gemmer | ryangemmer@gmail.com | |
| 1505358 | Craig | Felmlee | ctfelmlee@gmail.com | |
| 1505393 | Abdiel | Tovar | tovar.yaziel@gmail.com | |
| 1505399 | Marlo | Rhodes | mzmarlo14@cox.net | |
| 1505431 | Anna | Kerns | aekerns09@gmail.com | |
| 1505437 | Brooke | Barringer | brookebarringer@yahoo.com | brookebarringer@gmail.com |
| 1505440 | Christopher | Taylor | cjtiger300@gmail.com | |
| 1505457 | Alan | Haley | baikkunho29@gmail.com | |
| 1505733 | Isaac | Gonzalez | iimochamanii@gmail.com | |
| 1505767 | Kyle | Jordan | kjordan407@protonmail.ch | |
| 1505772 | Joseph | Spinka | joespinka@gmail.com | |
| 1505783 | Austin | Vavra | awvavra@yahoo.com | |
| 1505840 | Tim | Li | timothy@randomrabbling.com | timothy.sr.li@gmail.com |
| 1505874 | Jessica | Lewis | jessicapea@gmail.com | |
| 1505886 | Alexandre | Ringot | ringot.alexandre@gmail.com | |
| 1505918 | Raymond | Hoover Ii | cb_production_label@hotmail.com | sugarbabie020@gmail.com |
| 1505970 | Matthew | Isoda | matthew.isoda@gmail.com | |
| 1506003 | Quiana | Smith | q.chapman.smith@gmail.com | |
| 1506042 | Benjamin | Inouye | ben.inouye@gmail.com | |
| 1506054 | Aidan | Grimshaw | grimshawaidan@gmail.com | |
| 1506124 | Ethan | Stone | estone2@gmail.com | |
| 1506143 | Tannon | Miller | tannon29@gmail.com | |

| 1506150 | Catherine | Wilder | katie.l.wilder@gmail.com | | |
| 1506152 | Brian | Chambers | brianchambers504@gmail.com | | |
| 1506212 | Tyler | Martin | tylerbanks4@gmail.com | | |
| 1506271 | Ricardo | Ruvalcaba | ruvalcabarick1@gmail.com | | |
| 1506273 | Mayra | Vallin | mayravallin@gmail.com | | |
| 1506283 | Tiara | Warner | demetriatiara30@gmail.com | | |
| 1506348 | William | Rummel | wdrummel@gmail.com | | |
| 1506355 | James | Thomas | jinx7896@gmail.com | | |
| 1506376 | Hailey | Mcdaniel | haileyt1983@gmail.com | | |
| 1506399 | Julie | Stults | julieandcolbystults@gmail.com | | stultsje@gmail.com |
| 1506418 | Robert | Phillips | theatrepc@gmail.com | | |
| 1506422 | Eric | Ober | eober21@gmail.com | | |
| 1506458 | Kenneth | Hamel | hamelken@gmail.com | | |
| 1506482 | Travis | Phifer | tphifer.pumc@gmail.com | | |
| 1506501 | Joshua | Cook | cookjosh1974@gmail.com | | |
| 1506512 | Jessica | Okon | okonjf@gmail.com | | |
| 1506547 | Malcolm | Sturdevant | malcolm.coe@gmail.com | | |
| 1506603 | Gavin | Christopherson | gmc1377@gmail.com | | |
| 1506694 | Bryan | Escobedo | baker9907@gmail.com | | |
| 1506962 | Adrian | Cheung | adrian.cheung2002@gmail.com | xxminecraft10@gmail.com | |
| 1507030 | Aeryn | Smith-Infusino | aerynsmithinfusino@gmail.com | aerynsmith2015@gmail.com | |
| 1507052 | Akhil | Surannanavar | akhil.sura24@gmail.com | | |
| 1507080 | Christian | Henry | surburbanite.ch@gmail.com | | christiandhenry@yahoo.com |
| 1507100 | Alan | Danenberg | alan.danenberg@gmail.com | | |
| 1507101 | Adrian | Beltran | adrianbeltran_1998@hotmail.com | | |
| 1507128 | Steven | So | soster@gmail.com | | |
| 1507148 | Adrian | Mendez | johny8153@gmail.com | | |
| 1507192 | Adrian | Martinez | sactownadrian@gmail.com | | |
| 1507232 | Adrienne | Pappadopoulos | adrienne.pappadopoulos@gmail.com | | |
| 1507287 | Jason | Tarazi | jasontarazi@gmail.com | | |
| 1507305 | Amanda | Ruiz | mander110@gmail.com | | |
| 1507306 | David | Burke | david.f.burke@outlook.com | fosterburke@gmail.com | |
| 1507311 | Jordi | Segales-Perez | jordisegales@gmail.com | | |
| 1507413 | Julio | Blanco | 8541jab@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1507441 | Angel | Pedersen | pederam2448@gmail.com | |
| 1507454 | Christopher | Huntley | christopherhuntley88@gmail.com | |
| 1507490 | Amanda | Mirkov | savedbygod1211@gmail.com | |
| 1507503 | Akshat | Tripathi | akshat1tripathi@gmail.com | |
| 1507504 | Charles | Stawowy | chaosmonitordj@gmail.com | |
| 1507509 | Christopher | De La Vega | chrisdlv77@gmail.com | |
| 1507512 | Joshua | Smith | joshua.louis.smith@gmail.com | |
| 1507513 | Dajauna | Marcella | dajauna2010@yahoo.com | prettydayja2014@gmail.com |
| 1507526 | Eric | Grigorian | grigev07@gmail.com | |
| 1507529 | Natasha | Boatwright | tashab401@gmail.com | |
| 1507607 | Jonathan | Marmon | jonathan.marmon@gmail.com | |
| 1507624 | Colby | Cooley | colbyjcooley@gmail.com | |
| 1507649 | Aileen | Bishop | aileen.bishop@gmail.com | |
| 1507688 | Alexander | Bonnot | alexanderbonnot@gmail.com | |
| 1507698 | Oliver Walter | Bolusan | oliverwalterb@gmail.com | |
| 1507701 | Cody | Johnson | weemans126@gmail.com | |
| 1507721 | Matthew | Hoffman | matt.hoffman972@gmail.com | |
| 1507730 | Braulio | Hurtado | brauliohrtd@gmail.com | |
| 1507736 | Larry | Johnston | roboticsguy1988@gmail.com | |
| 1507737 | Airial | Harris | airialharr@gmail.com | |
| 1507766 | Vandan | Chokshi | vandanchokshi@gmail.com | |
| 1507772 | Chris | Raghebi | ckraghebi@gmail.com | |
| 1507782 | Richard | Hoggard | richard.hoggard@gmail.com | |
| 1507790 | Megan | Mcguire | mmegannn@yahoo.com | jmcguire3436@gmail.com |
| 1507835 | William | Dorsey | bmosjd@gmail.com | |
| 1507858 | Joseph | Beazley | dylanbeazley@gmail.com | |
| 1507873 | Vasilios | Chatzistamatis | captainnemo@gmail.com | |
| 1507889 | Brad | Walker | brad.w.walker@gmail.com | |
| 1507904 | Arscenio | Smith | arscenio@gmail.com | |
| 1507921 | Nicholas | Easevoli | nicktradellc@gmail.com | |
| 1507932 | Predrag | Jovanovic | pedja.jovanovic@gmail.com | |
| 1507960 | Ken | Lavelle | klavelle123@gmail.com | |
| 1507991 | Allan | Kohler | jantuyogi@gmail.com | |
| 1508010 | Latasha | Henderson | frenchey2004006@yahoo.com | blazinlikefire@gmail.com |

| 1508012 | Jeremy | Silva | silvajeremy79@gmail.com | silvajeremy1996@gmail.com | silvajeremy998@gmail.com |
|---|---|---|---|---|---|
| 1508028 | Johnny | Cooper | johnnycameroncooper@gmail.com | | |
| 1508056 | Michael | Klein | mklein86@gmail.com | | |
| 1508060 | Aimee | Goudas | aimeegoudas@gmail.com | | |
| 1508070 | Dadrena | Oliver-Pitts | dadrenarenee@gmail.com | | |
| 1508080 | Maricela | Bautista | maricelab1331@gmail.com | | |
| 1508141 | Brandy | Dena | brandydena@gmail.com | | |
| 1508164 | Nathaniel | Foutch Pratt | dieingnext@gmail.com | | |
| 1508177 | Reginald | Fleming Ii | reggiefleming88@gmail.com | | |
| 1508195 | Tanner | Sousley | tannerprestonsousley@gmail.com | | |
| 1508208 | Lauren | Moccio | lauren.moc7@gmail.com | tony.moccio@vanguardcleaning.com | |
| 1508221 | Andy | Truong | truongandy3@gmail.com | | |
| 1508245 | Michael | Stramel | m.stramel89@gmail.com | | |
| 1508257 | Dimitri | Poulakis | dimitripoulakis@gmail.com | | |
| 1508266 | Rodrigo | Sanchez | rsmexico18@gmail.com | | |
| 1508292 | Alexander | Williams | alexander.williams42@gmail.com | | |
| 1508302 | Thomas | Cooper | tomcooper412@hotmail.com | | |
| 1508349 | Hope | Inocian | hinocian@yahoo.com | heuiiueh@gmail.com | |
| 1508369 | Seth | Quinton | sethtequinton@gmail.com | | |
| 1508380 | Gerald | Hail | jerreine423@gmail.com | | |
| 1508422 | Cady | Dannemiller | cady.dannemiller@gmail.com | | |
| 1508455 | Nathaniel | Marini | nate.marini@gmail.com | | |
| 1508488 | John | Medlock | john.medlock.dev@gmail.com | | |
| 1508498 | Michael | Garland | garlandmb@gmail.com | | |
| 1508520 | Vrushil | Shah | vshah999.vs@gmail.com | vrushilshah333@gmail.com | |
| 1508527 | Stephanie | Bednarski | random42090@gmail.com | stephanie.beddow@gmail.com | |
| 1508528 | Carissa | Turner | cmturner182@gmail.com | | |
| 1508531 | Sara | Lamantia | sara.lamantia937@gmail.com | | |
| 1508545 | Joseph | Blandon | joblandon30@icloud.com | joblandon30@gmail.com | |
| 1508551 | Zachary | Eller | zme331@gmail.com | | |
| 1508571 | Brian | Greenfield | brianjgreenfield@gmail.com | | |
| 1508581 | Amber | Edwards | hatchettrydar@gmail.com | | |
| 1508611 | Darlene | Dambrowski | ddambrowski@gmail.com | | |
| 1508679 | Darius | Huffman | kxrlxrd@gmail.com | | |

| 1508721 | Enge-Leon | Dorsey | engeleondorsey@gmail.com | thedorsey1234@gmail.com | |
| 1508735 | Alex | Le | alexble63@gmail.com | le.alex101@gmail.com | |
| 1508738 | Alishba | Rehman | alishbarehman0@gmail.com | | |
| 1508746 | Alexander | Petrakis | petrakisalex@gmail.com | | |
| 1508799 | Alexis | Ware | breware8@gmail.com | | |
| 1508807 | Alexander | Green | agreen833@gmail.com | | |
| 1508814 | Alex | Le | alexle880@gmail.com | alexle88@gmail.com | |
| 1508864 | Allison | Cobert | a.cobert86@gmail.com | | |
| 1508880 | Allen | Henderson | amwhenderson@gmail.com | | |
| 1508881 | Aleksandr | Hramtsov | homyak89@gmail.com | | |
| 1508883 | David | Khanimov | davidkhanimov@gmail.com | | |
| 1508886 | Christopher | Bernardo | chris.bernardo85@gmail.com | | |
| 1508912 | Alexander | Khazaneh | akhazaneh27@gmail.com | | |
| 1508925 | Sergio | Bunstock | sergiobunstock@gmail.com | | |
| 1508928 | Alexander | Kozulin | alexanderkozulin@gmail.com | sash777@gmail.com | |
| 1508952 | Alisa | Cohen | cohen813@gmail.com | | |
| 1508953 | Alex | Dahlstrom Staples | alexandria.dahlstrom@yahoo.com | alexandria.dahlstrom54@gmail.com | |
| 1508971 | Kathy | Smith | kat9d927@gmail.com | | |
| 1509004 | Alexis | Johnson | maealex23@yahoo.com | | leximae51089@gmail.com |
| 1509010 | Robert | Trimble | trimblerob@yahoo.com | | |
| 1509028 | Alex | Slawniak | bloodaxed@gmail.com | | |
| 1509053 | Alisha | Jones | rediyetico@gmail.com | | |
| 1509058 | Karl | Wilfinger | kwilfinger3@gmail.com | | |
| 1509081 | Alex | Wen | alexwen.creates@gmail.com | | |
| 1509110 | Alexander | Pesik | coltonado@gmail.com | | |
| 1509120 | Alex | Fusman | alex.fusman@gmail.com | foozman@gmail.com | |
| 1509149 | Alex | Buller | alexbuller81@gmail.com | | |
| 1509186 | Alexander | Escatel | alexescatel9@gmail.com | | |
| 1509188 | Travis | Terbrack | travisterbrack@gmail.com | | |
| 1509197 | Jennifer | Ducharme | jenducharme13@gmail.com | | |
| 1509211 | Joshua | Scarpato | joshscarpato1@gmail.com | | |
| 1509222 | Rene | Iwo | rene.augustian@gmail.com | | |
| 1509237 | Alejandro | Pesqueda | alex_pesqueda@yahoo.com | apesqueda0211@gmail.com | |
| 1509248 | Allex | Hernandez | anhernan7@gmail.com | | |

| 1509298 | Alex | Hachiya | alexhachiya@gmail.com | |
| 1509312 | Curtis | Sobie | curtis.sobie@live.com | |
| 1509338 | Alexander | Buckley | alexander.buckley.ma@gmail.com | |
| 1509359 | Alex | Tomlinson | alex.tomlinson@att.net | mealbech@gmail.com |
| 1509366 | Mainak | Ghosh | g.mainak@gmail.com | |
| 1509379 | Ali | Bhumbla | bhumbla_ali@hotmail.com | |
| 1509391 | Henry | Parker-Burlingham | henry@hgpb.org | |
| 1509434 | Alexander | Muench | ammuench@gmail.com | |
| 1509456 | Alexander | Bertrand | alexanderal002@outlook.com | |
| 1509458 | Akshay | Kumar | akki1850@gmail.com | akshay164kumar@gmail.com |
| 1509492 | Brendan | Smith Elion | brendansmithelion@gmail.com | |
| 1509496 | John | Dengler | johndengler@gmail.com | |
| 1509500 | Jesse | Zel | jessezel@yahoo.com | jessezel@gmail.com |
| 1509502 | Alex | Velasquez | advma81@gmail.com | |
| 1509511 | Josh | Rubinstein | jmrjosh@gmail.com | |
| 1509520 | Candice | Lewis | candiceolewis@gmail.com | |
| 1509526 | Alberto | Alvarez | bert785@gmail.com | |
| 1509541 | Alexander | Bonner | the.alexbonner@gmail.com | |
| 1509543 | Destiny | Jenkins | destinym.jenkins@outlook.com | djbaby0907@gmail.com |
| 1509545 | Agustin | Espinoza | aespinoza805@gmail.com | |
| 1509582 | Venus | Garrett | stormloganvg23@gmail.com | |
| 1509594 | Oren | Shai | oren.shai.2k@gmail.com | |
| 1509603 | Sharice | Lee | sharicelee72.sl@gmail.com | |
| 1509623 | Frederick | Koo | fkoo6596@gmail.com | |
| 1509644 | Jonathan | Cerreta | jcerreta@gmail.com | |
| 1509694 | Nicholas | Turner | nickturner765@gmail.com | |
| 1509710 | Patrick | Clare | patrick.clare@gmail.com | |
| 1509719 | Daniel | Grau | daniel.grau@ymail.com | dgrau1792@gmail.com |
| 1509720 | Sara | Koehnke | sarakoehnke@gmail.com | |
| 1509733 | Bob | Martilotta | bmartilo@yahoo.com | |
| 1509788 | Aaron | Spinks | thespinks@gmail.com | |
| 1509799 | Massi | Hicks | betamaple@gmail.com | |
| 1509832 | Anne | Prusak | anneeprusak@gmail.com | |
| 1509907 | Jacqueline | Dorm | jldorm@yahoo.com | jldorm65@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1509966 | Steven | Laurel | stevenlaurel1994@gmail.com | lilmex1994@gmail.com | |
| 1509982 | Jacquelyn | Miller | klexosgaming@gmail.com | | jacquelyn.miller38@gmail.com |
| 1510033 | Francisco | Contreras | mp5k@live.com | | |
| 1510036 | William | Bryant | wbryant@gmail.com | | |
| 1510042 | Cristian | Esquivel | cris.esquivel09@gmail.com | | |
| 1510076 | Alexandria | Macdonald | alliemac1224@gmail.com | | |
| 1510079 | Kevin | Donaldson | kdonaldson1234@yahoo.com | kdonaldson12345@gmail.com | |
| 1510084 | Andrew | Nylund | andwilnylund@gmail.com | | |
| 1510130 | Eric | Olson | hannibal420@gmail.com | | |
| 1510145 | Emmanuel | Paredes | paredesemmanuel271@gmail.com | | |
| 1510146 | Alexis | Morales | alexismorales1216@yahoo.com | | |
| 1510150 | Jan | Oppelt | jan.oppelt@gmail.com | opplatek@gmail.com | |
| 1510165 | Bridget | Loftus | loftusbridget@yahoo.com | bloftus13@gmail.com | |
| 1510182 | Michaela | Lakey | alilbitofjo@gmail.com | | |
| 1510212 | Seth | Mantie | smantie88@gmail.com | | |
| 1510215 | Jacob | Bryant | jakupbryant@gmail.com | | |
| 1510229 | Matthew | Nimesheim | matthew.nimesheim@gmail.com | | |
| 1510248 | Truitt | Dill | truittdill@outlook.com | truittdill7@gmail.com | |
| 1510328 | Grant | Hetrick | hetrickg@gmail.com | | |
| 1510348 | Oscar | Frias | ofrias1995@gmail.com | | |
| 1510366 | Joanna | Eaton | joannaxeaton@gmail.com | | |
| 1510449 | Tyler | Mccall | tylerjmccall@gmail.com | | |
| 1510464 | Michael | Keon | mikekeon@gmail.com | | |
| 1510466 | Calvin | Chai | hagow510@hotmail.com | | |
| 1510496 | Charles | Mcvay | charlesmcvay80@gmail.com | | |
| 1510535 | Santiago | Fernandez | sebastianff15@hotmail.com | dmc126892@gmail.com | |
| 1510542 | Alex | Wells | wellscompany27@gmail.com | | |
| 1510549 | Alex | Stepanek | stepanek.alex@gmail.com | | |
| 1510558 | Stephen | Lawson | taylor1038@gmail.com | | |
| 1510593 | David | Kuenzel | davidkuenzel0@gmail.com | | |
| 1510665 | Julian | Wang | me@jules.wang | | julianwang4@gmail.com |
| 1510691 | Taj | Royer | tajroyer@gmail.com | 7xsagax7@gmail.com | |
| 1510744 | Harsh | Shah | harsh.shah707@gmail.com | | |
| 1510804 | Albert | Morales | albertjmorales@yahoo.com | | |

| | | | | |
|---|---|---|---|---|
| 1510809 | Lee | Elliott | lee@elliott.digital | elliottspecial@gmail.com |
| 1510827 | Stephanie | Morrow | sdm2420@gmail.com | |
| 1510828 | Derrik | Lang | derrikjlang@gmail.com | |
| 1510871 | James | Peterson | jpeterson10@gmail.com | |
| 1510882 | Robert | Davis | robtdvis@gmail.com | |
| 1510917 | Edward | Decrescenzo | eddecrescenzo@gmail.com | |
| 1510931 | Frank | Neves | zeerolla77@gmail.com | |
| 1510986 | Aaron | Soliz | asoliz2003@gmail.com | |
| 1511001 | Mary | Frank | darleneflanagan@gmail.com | |
| 1511006 | Albany | Williams | albanyjwilliams@gmail.com | |
| 1511029 | Ellie | Sheriff | sheriffellie@gmail.com | |
| 1511070 | Ahtsam | Malik | sunnyde@gmail.com | |
| 1511072 | Kevin | Curtis | kevin.curtis22@gmail.com | |
| 1511073 | Sarah | Sumpter | sarahjsumpter@gmail.com | |
| 1511102 | Brandon | Dumot | brandondumot@gmail.com | |
| 1511121 | Leo | Caro | jleocaro@gmail.com | |
| 1511140 | Elijah | Stroud | eli.stroud@gmail.com | |
| 1511159 | Emily | Nybo | emnybo@gmail.com | |
| 1511166 | James | Snarey | jsnarey@gmail.com | |
| 1511188 | Max | Wengroff | maxwengroff@gmail.com | |
| 1511219 | Jose M | Monsalve Diaz | josemonsalve2@gmail.com | |
| 1511251 | Clovis | Rivera | c91rivera@gmail.com | |
| 1511264 | Karen | Mcneil | karenmcneil46@outlook.com | |
| 1511301 | Clayton | Thornton | clayton.e.thornton@gmail.com | |
| 1511337 | Igor | Cedeno | igor.cedeno@gmail.com | |
| 1511357 | Joshua | Mowery | jmowery701@gmail.com | |
| 1511399 | Alexander | Rodriguez | arod2591@gmail.com | |
| 1511400 | Tristan | Mcneil | tristanmcneil71198@gmail.com | |
| 1511404 | Jose R | Sanchez | rogeliox003@gmail.com | rogeliox03@gmail.com |
| 1511421 | Jason | Duvernay | jayduvernay@gmail.com | |
| 1511431 | Michael | Bergman | michaelrbergman@gmail.com | |
| 1511438 | Amanda | Fry | mander.fry@gmail.com | |
| 1511442 | Anthony | Goiburn | tonygoiburn@gmail.com | |
| 1511451 | Sarah | Strosahl-Kagi | sarahstrosahl@gmail.com | |

| 1511463 | Joseph | Vitaliti | igpxx@live.com | |
| 1511475 | Melissa | Puentes | melissapuentes046@gmail.com | |
| 1511485 | Ian | Broadbent | ianbroadbent10@gmail.com | |
| 1511549 | Glenn | Geary | bittgeary@gmail.com | frameitsports@gmail.com |
| 1511554 | Christopher | Battiste | c12ballard3@gmail.com | |
| 1511555 | Adam | Nooncaster | tench94@gmail.com | |
| 1511571 | Taylor | Bibian | troti25@gmail.com | |
| 1511584 | Daniel | Owen | daniel.owen@nadelcnu.com | df6wen.uh@gmail.com |
| 1511596 | Robin | Sanchez | jmoe713@gmail.com | |
| 1511605 | Tiffany | Sandiego | tiffany.sandiego92@gmail.com | |
| 1511612 | Mark | Williams | raidernut5@msn.com | |
| 1511654 | Michael | Craddock | michaelhcraddock@gmail.com | |
| 1511669 | Gabriel | Langley | gabrield.amm@gmail.com | |
| 1511674 | Denis | Clijsters | denis.clijsters@gmail.com | |
| 1511693 | Chad | Puska | chad.puska66@gmail.com | xzombiex66@gmail.com |
| 1511697 | Jasil | Ivory | jivory98@gmail.com | |
| 1511711 | Michael | Cooper | mcoop235@gmail.com | |
| 1511728 | Kelly | Rhea | krhea1@gmail.com | |
| 1511750 | John | Clary | johnclary100@gmail.com | |
| 1511754 | Arbaz | Farooquee | damian7223@gmail.com | |
| 1511771 | Ron | Johns | ronjohnsoh@gmail.com | |
| 1511772 | Christopher | Hebble | hebbster74@gmail.com | |
| 1511792 | Tameem | Sarwary | n8vsensation@gmail.com | |
| 1511809 | Daniel | Lis | dl3556@columbia.edu | |
| 1511817 | Giovanna | Flammia | giovannaeflammia@gmail.com | |
| 1511869 | Vicente | Lagarrigue | vicentelagarrigue7@gmail.com | |
| 1511872 | Sai Abhishek | Vupputuri | vsavnit@gmail.com | |
| 1511908 | Nirmal | Vekariya | nvvekariya5@gmail.com | n9879970008@gmail.com |
| 1511910 | Alireza | Sazegari | alireza.sazegari@gmail.com | alireza.sazgari@gmail.com |
| 1511931 | Maryanne | Mukkattu | mukkattu88@gmail.com | |
| 1511970 | Alexander | Chien | alexanderthegrapefruit@gmail.com | |
| 1511982 | Mary | Holdcroft | holdme0618@gmail.com | |
| 1512009 | Mark | Romero | markr12782@gmail.com | |
| 1512063 | Ryan | Wagahoff | rwagahoff@gmail.com | |

| 1512067 | Lorenzo | Gutierrez | lgutierrez7056@gmail.com | |
|---|---|---|---|---|
| 1512107 | Jesse | Eddy | screwedviasonic@outlook.com | |
| 1512121 | Jonathan | Wang | wangathan@gmail.com | |
| 1512122 | Johnnie | Evans | nicoleevansfranklin@gmail.com | |
| 1512132 | Miriam | Roberson | mcroberson49@gmail.com | |
| 1512193 | Tanner | Thomsen | tanner.d.thomsen@gmail.com | big.t.thomsen@gmail.com |
| 1512196 | Darion | Wells | darion.wells1@gmail.com | dwells0505@gmail.com |
| 1512238 | Jessica | Noesen | jnoesen4@gmail.com | |
| 1512244 | Raymond | Demers | demersraymond99@gmail.com | |
| 1512298 | Amy | Williams | miss.awilliams@gmail.com | |
| 1512315 | Amber | Johnson | amber.johnson32287@gmail.com | |
| 1512329 | Ivan | Antic | ivantic916@gmail.com | |
| 1512334 | Alex | Vibber | alex@vibberbusiness.com | footballfalex@gmail.com |
| 1512335 | Amber | Brown | philo9466@gmail.com | |
| 1512347 | Madelyn | Weirich | maddieweirich@gmail.com | |
| 1512388 | Amelia | Smith | amelia.ellen.smith@gmail.com | |
| 1512414 | Roberto | Herrera | roberth10.rh@gmail.com | |
| 1512418 | Alexander | Roeser | alexander.roeser101@gmail.com | |
| 1512445 | Payton | Hever | payton.hever@gmail.com | |
| 1512470 | Amy | Sutton | pinkamybutt@aol.com | |
| 1512506 | Amanda | Thompson | shortstuff2815@gmail.com | |
| 1512516 | Jeong-Sik | Sohn | sohnjs7@gmail.com | |
| 1512598 | Steve | Salas | steve_salas@msn.com | sssalas@gmail.com |
| 1512602 | Amanda | Royse | mandyrae67@yahoo.com | amraroyse@gmail.com |
| 1512652 | Alyson | Johnson | alysonjohnsoncda@gmail.com | |
| 1512657 | Uvez | Olia | uvezolia@gmail.com | |
| 1512661 | Stephan | Goodman | sgoodmanp@gmail.com | |
| 1512674 | Alvaro | Castillo | ajcastillo@gmail.com | |
| 1512697 | Charles | Weller | charlestweller@gmail.com | |
| 1512709 | Allyson | Nigh | allyson.nigh@gmail.com | |
| 1512738 | Amanda | Ethier | aerethier@gmail.com | |
| 1512742 | Martin | Martinez | cooklife710@gmail.com | ltmteener@gmail.com |
| 1512786 | Nat | Towsen | natavinotowsen@gmail.com | |
| 1513192 | Wojciech | Plesiak | wplesiak@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1513204 | Jeremy | Riordan | jererio52@gmail.com | |
| 1513231 | Alma | Palafox | palafox456@gmail.com | |
| 1513234 | Aleema | Dyer | aleemadyer@gmail.com | |
| 1513253 | Jimmy | Francis | jimmy5893@gmail.com | |
| 1513304 | Melissa | Rodriguez | ms.calisummerluv21420@gmail.com | |
| 1513309 | Amy | Wilson | amywil1985@comcast.net | |
| 1513333 | Alycia | Thomas | tho.alycia@gmail.com | alyssiaht@gmail.com |
| 1513337 | Asef | Haque | asefhaque@live.com | asefhaque02@gmail.com |
| 1513388 | Amanda | Fritts | diva.mom.7.11@gmail.com | simplyamazing2912@gmail.com |
| 1513412 | Christopher | Hess | chris.hess82@gmail.com | |
| 1513539 | Alonzo | Martinez | zomtz3425@gmail.com | |
| 1513643 | Shaik Aqil | Esmail | shaikaqil@gmail.com | |
| 1513737 | Benjamin | Fessler | benjamin.fessler@gmail.com | |
| 1513872 | Sean | Vail | seanv554@gmail.com | |
| 1513907 | Christopher | Vamos | christopher.vamos@gmail.com | |
| 1513963 | Justin | Mincey | justin.mincey87@gmail.com | |
| 1514335 | Tina | Lewis | tinaannlewis@gmail.com | |
| 1514340 | Michael | Corsillo | thehumanmichael@gmail.com | |
| 1514348 | Damon | Mahovich | dmahovich@gmail.com | |
| 1514434 | Lora | Hooker | loramae420@gmail.com | |
| 1514451 | Chase | Swaggart | chase.swaggart@gmail.com | swaggartc@gmail.com |
| 1514516 | Benjamin | Snyder | usmch1134@gmail.com | |
| 1514647 | Amy | Odegaard | amylynn27@hotmail.com | aodegaard28@gmail.com |
| 1514651 | Benjamin | Mazzola | benmazzola1@gmail.com | |
| 1514751 | Kenneth | Kelly | kckelly23@hotmail.com | k.c.kl.jr@gmail.com |
| 1514946 | Sieda | Mills | siedamills@gmail.com | |
| 1515144 | Victor | Torres | samoart95@gmail.com | titito1595@gmail.com |
| 1515163 | Jerry | Diaz | jdiazfamille@aol.com | jerrycdiaz@gmail.com |
| 1515241 | Jesse | Green | srttpurple@gmail.com | |
| 1515265 | Jesus | Peralta | jesus.h.peralta04@gmail.com | |
| 1515326 | Twal | Har | cswe90@gmail.com | kochitswe90@gmail.com |
| 1515447 | Simon | Miller | slmiller91@gmail.com | |
| 1515555 | Joseph | Levin-Manning | jlevinmanning@gmail.com | |
| 1515594 | Fei Yuan | Huang | ffyhuang+lantern@gmail.com | ffyhuang@gmail.com |

| 1515613 | Alyx | Dimino | alyxdemail@gmail.com | somedogslife@gmail.com | |
| 1515628 | Joe | Fletcher | jfltchr@gmail.com | | |
| 1515632 | Margo | Alexander | ebonyblaq456@gmail.com | | |
| 1515654 | Isaiah | Im | isaiahim7@gmail.com | iceman7006@gmail.com | |
| 1515720 | Conrad | James | conradpjamesi@gmail.com | | |
| 1515798 | Melissa | Krumbein | melissa.krumbein@gmail.com | | |
| 1515937 | Nadia | Rhea | nadiarhea1@gmail.com | | |
| 1515942 | Kate | Oconnor | oconkate5@gmail.com | | |
| 1515997 | Ja Chi | Lee | jlee3545@gmail.com | | |
| 1516051 | Jesus | Torres | jahdesik@gmail.com | | |
| 1516102 | George | King | georgedavidking@aol.com | | |
| 1516137 | Beth | Monroe | proracer23@yahoo.com | lokimonroe@gmail.com | |
| 1516142 | Alexis | Sullivan | alexissullivan0@gmail.com | | |
| 1516148 | Aarnav | Ojha | aarnavojha@gmail.com | | |
| 1516167 | Russell | From | russfrom@gmail.com | | |
| 1516219 | Dagoberto | Ocampo | dagoocampo@gmail.com | | |
| 1516221 | Gary | Clarke | clarkegn@gmail.com | | |
| 1516257 | Tabetha | Sweatman | bloodbite92@gmail.com | | |
| 1516286 | Pedro | Tavares | pedro@rstavares.com | | |
| 1516350 | Samia | Malik | smalik516@gmail.com | | |
| 1516396 | Carlota | Cruz | carloticacruz@aol.com | cocaamelia1966@gmail.com | |
| 1516408 | Sarah | Vazquez | sarahjovazquez@gmail.com | | |
| 1516433 | Michael | Duffy | michael.duffy.1987@gmail.com | | |
| 1516551 | Andrew | Jackson | the.andrew.jackson@gmail.com | | |
| 1516637 | Kurt | Fifelski | kurtfifelski@gmail.com | | |
| 1516688 | Graham | Hunter | iamgrahamhunter@gmail.com | | |
| 1516753 | Milena Danae | Quintos Morales | cxffee.prince@gmail.com | | |
| 1516773 | Chance | Lee | thinkingdesignsil@gmail.com | | |
| 1516781 | Amy | Karony | akarony2@gmail.com | | |
| 1516795 | Kevin | Reid | thekevinreidproject@gmail.com | | |
| 1516907 | Andre | Ghazarian | ghazandreinc@gmail.com | ghazandre@gmail.com | |
| 1516921 | Alexis | De La Torre | thegrumpymexican18@gmail.com | | |
| 1516923 | Matthew | O'Neill | mro1028@gmail.com | | |
| 1516930 | Murray | Leach | leach.murray@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1516941 | James | Unwin | jmudetroit@yahoo.com | 1960jamesunwin@gmail.com | |
| 1516944 | Amber | Chan | amber.chan@berkeley.edu | | |
| 1516957 | Allie | Mcgee | grlanime13@gmail.com | | mcgee.allie94@gmail.com |
| 1516970 | Jacob | Craft | jacob_craft2000@yahoo.com | jacobcraft2000@gmail.com | |
| 1516973 | Devin | Rose | devinashbyrose@gmail.com | | |
| 1517006 | Matthew | Smrzlick | msmrzlick@protonmail.com | msmrzlick2242@gmail.com | |
| 1517143 | Darla | Jones | darlamjones@hotmail.com | darlaj72@gmail.com | |
| 1517146 | Harrison | Pearl | thehankpearl@gmail.com | | |
| 1517173 | Bianca | Rodriguez | noonathecat@gmail.com | | |
| 1517190 | Algia | Moore | giagia503@gmail.com | | |
| 1517287 | Marshal | Shepherd | marshalshepherd2@gmail.com | | |
| 1517297 | Christian | Power | christianpower44@gmail.com | christianpower16@gmail.com | |
| 1517314 | Roy | Hwang | kr.insang@gmail.com | | |
| 1517322 | Spencer | Flynn | spencerflynn14@gmail.com | | |
| 1517326 | Jessy | Cho | jessycho@gmail.com | | |
| 1517370 | Christopher | Etherington | chrisetherington@gmail.com | | |
| 1517382 | Claudia | Renero | claudia88.renero@gmail.com | aguedarenero47@gmail.com | |
| 1517394 | Jessica | Vergara | jvergara799@gmail.com | | |
| 1517407 | Rudy | Guerrero | shtkn521@gmail.com | | r.guerreronyc@gmail.com |
| 1517408 | Eric | Brown | chev1951@yahoo.com | | |
| 1517414 | Uyanga | Lkhamsuren | u_lhamsuren@yahoo.com | uyangalkham@gmail.com | |
| 1517416 | Keith | Oaks | kizakisu@gmail.com | | |
| 1517428 | Sophia | Rappe | sophiarappe@gmail.com | | |
| 1517432 | Abu | Jaed | ajaed92@gmail.com | | |
| 1517472 | Destiny | Santiago | dmoney6172@gmail.com | | |
| 1517512 | Alexander | Klemm | klemm.alexander5555@live.com | klemm.alexander5555@gmail.com | |
| 1517623 | Travon | Rougely | travonrouge@gmail.com | | |
| 1517634 | Carrie | Thomas | carrielaine61@gmail.com | | |
| 1517690 | Pruitt | Peggy | worknmomo3@gmail.com | | |
| 1517745 | Bridget | Casanova | bridgetcasanova45@gmail.com | | whatlifehasnew41@gmail.com |
| 1517746 | Ali | Malkocoglu | ali.malkocoglu@outlook.com | ali.malkocoglu@gmail.com | |
| 1517779 | Phillip | Betancourt | jessgena413@gmail.com | phillipjessebetancourt@gmail.com | |
| 1517782 | Johnathon | Talamantes | 420perm@gmail.com | johnathontalamantes@gmail.com | |
| 1517784 | Alex | Beiruti | alexbeiruti@gmail.com | | |

| 1517818 | Alyssa | Nelson | alyssan1603@gmail.com | funnybug321@gmail.com | |
| 1518000 | Jonathan | Hensley | jonathanhensley76@gmail.com | | |
| 1518016 | Mitin | Rhode | murhode@gmail.com | | |
| 1518059 | Zenaida | Santiago | zeny622@gmail.com | | |
| 1518190 | Luis | Osornio Dedios | cardinal27m@gmail.com | | |
| 1518348 | Allison | Klusken | allison.klusken@gmail.com | | |
| 1518363 | Minh Hung | Nguyen | hungng61198@gmail.com | | |
| 1518390 | Warren | Werner | warrenxwerner@gmail.com | | |
| 1518392 | Steven | Foote | steven.w.foote@gmail.com | | |
| 1518423 | Francisco | Mota | franciscomotaq@gmail.com | | |
| 1518500 | Jeremy | Burkart | jeremyburkart@gmail.com | | |
| 1518605 | Hoang | Risonchu | kevin@risonchu.com | | |
| 1518771 | Miguel | Garcia | mgarcia1086@gmail.com | | |
| 1518932 | Tanda | Mashburn | spaz1990@ymail.com | spaz4201990@gmail.com | |
| 1518947 | Josh | Fields | josh@virtualblend.com | lilfields@gmail.com | |
| 1518966 | Jacob | George | byjgeorgee@gmail.com | j.george1031@gmail.com | |
| 1519196 | Robert | Hohn | robbyhohn@gmail.com | | |
| 1519254 | Annalise | Romero | mockingbirdie09@gmail.com | | |
| 1519321 | John | May | johnemay15@gmail.com | | |
| 1519340 | Colin | Kurimay | colinkurimay@gmail.com | | |
| 1519426 | James | Taylor | taylorja@my.uwstout.edu | | |
| 1519481 | Jacob | Ellis | jacobellis83@gmail.com | | |
| 1519532 | Belinda | Rawls | rawlsbelinda5@gmail.com | | |
| 1519557 | Alyssa | Satawake | alyssasatawake@gmail.com | | |
| 1519857 | David | Chadd | dchadd@gmail.com | | |
| 1519948 | Melissa | Warren | melissaskarisma1@gmail.com | | |
| 1520014 | Rebecca | Neenan | rebneenan@gmail.com | rberkowitz@gmail.com | |
| 1520119 | Elysia | Whipple | ewhip2@gmail.com | | |
| 1520123 | Marlon | Maravilla | marlonmaravilla37@gmail.com | | |
| 1520266 | Jordan | Simpson | jordan.simpson.dev@gmail.com | | |
| 1520295 | Trevor | Kissack | tkissack@gmail.com | | |
| 1520363 | Andrew | Dibenedetto | dinodier88@gmail.com | | |
| 1520364 | Andrew | Goldstein | andrewcary@gmail.com | | |
| 1520397 | Andrew | Mason | amason@gmail.com | | |

| 1520419 | Angel | Solorio Millan | angel.solorio6993@gmail.com | |
| 1520426 | Angelo | Giordano | angeloj91@live.com | angelogiordano1991@gmail.com |
| 1520454 | Andrew | Freeman | staydru2dagame@gmail.com | |
| 1520458 | Andrew | Schlie | andrew.schlie@gmail.com | |
| 1520465 | Andrew | Ranacis | andrew.ranacis@gmail.com | |
| 1520547 | Andrew | Maldonado | andrewmaldonado773@gmail.com | |
| 1520563 | Hailey | Mankivsky | hailey.mankivsky@gmail.com | |
| 1520644 | Anish | Patel | anish541@gmail.com | |
| 1520672 | Andrew | Jung | andyjungg@gmail.com | |
| 1520704 | Jared | Kenning | itechdad101@gmail.com | |
| 1520711 | Angelica | Limon | angielimon9@gmail.com | |
| 1520726 | Andrew | Bui | chocolate5387@gmail.com | |
| 1520767 | Andrew | Haddad | nftneighbor@gmail.com | |
| 1520811 | Andrew | Bramnik | abramnik@gmail.com | |
| 1520821 | Andy | Ryan | andy@saryanllc.com | lankya@gmail.com |
| 1520935 | Andrew | Hall | aj.aj.hall.hall@gmail.com | cjackburnsburg@gmail.com |
| 1520970 | Andrew | Hill | andy.hill480@gmail.com | |
| 1521156 | Rodrigo | Cabrera | cabrerarodrigo@gmail.com | |
| 1521178 | Chris | Pleasance | chriscjp@gmail.com | |
| 1521200 | Andrew | Beshwate | abeshwate21@gmail.com | |
| 1521209 | Andrew | Jenkins | andrewpauljenkins33@gmail.com | |
| 1521219 | Andrea | Dean | a.rosie.dean@gmail.com | |
| 1521223 | Andrew | Eldred | andrewde18@gmail.com | |
| 1521241 | John | Laubersheimer | laubersheimer@gmail.com | |
| 1521277 | Andrea | Sung | sung.andrea@gmail.com | |
| 1521339 | Wayne | Defloria | wdefloria@gmail.com | madwad123@gmail.com |
| 1521492 | Andrew | Close | pennplayz@gmail.com | eagleeyes2020official@gmail.com |
| 1521501 | Angela | Bau | angelabau@gmail.com | |
| 1521538 | Andrew | Guisler | b.eefstick831@gmail.com | beefstick831@gmail.com |
| 1521561 | Allison | Hoffman | ae.hoffman93@gmail.com | |
| 1521648 | Andrew | Hashem | ahashem2009@gmail.com | |
| 1521665 | Boston | Bennee | benneesavage@gmail.com | |
| 1521874 | Ellen | Lut | lut.ellen@gmail.com | |
| 1521896 | Michael | Sung | mks1026@gmail.com | |

| 1521911 | Ankur | Sharma | anks86@gmail.com | | |
| 1521912 | Andrew | St Juste | astjuste@gmail.com | | |
| 1521940 | Gregory | Busche | gregobusche@gmail.com | | |
| 1521965 | Kate | Lulinski | mskatelu@gmail.com | | |
| 1521997 | Branden | Wilson | pharaohwilson@yahoo.com | brandenwilson713@gmail.com | |
| 1522052 | Jamie | Norr | norrjamie@gmail.com | | |
| 1522054 | Andrew | Bennett | abennett122@gmail.com | | |
| 1522077 | Angela | Pasha | pasha.angela@gmail.com | | |
| 1522109 | Jacob | Lippert | lippert09@hotmail.com | bunnywinkles@gmail.com | |
| 1522124 | Daniel | Puhala | omfgwtfdudelol@gmail.com | | |
| 1522159 | Andrea | Cofman | andreacofman111@gmail.com | | |
| 1522244 | Andrew | Domanik | 1andrewdomanik@gmail.com | derminssj@gmail.com | |
| 1522247 | Ashley | Dunbar | ashleykmcintyre@gmail.com | | |
| 1522276 | Angelo | Miele | angelomiele80@gmail.com | | |
| 1522414 | Ronald | Berendsen | rjberendsen@gmail.com | | |
| 1522779 | Nandan | Sawant | ssnnandan@gmail.com | | |
| 1522852 | Anish | Kapur | akapur138@gmail.com | sportofthefuture138@gmail.com | |
| 1522855 | Richard | Colemire | rick.colemire@gmail.com | rcolemire@gmail.com | |
| 1522868 | Pramesh | Regmi | pramesh.regmi@gmail.com | | |
| 1522911 | Andrew | Thomas | andrewp.thomas@icloud.com | andrew.philip.t@gmail.com | |
| 1522917 | Angie | Gunn | conn.angie@gmail.com | | |
| 1522964 | Ruslan | Parsegyan | enkoders@gmail.com | | |
| 1522981 | Jason | Brown | jb7278@gmail.com | | |
| 1522997 | Nathan | Quinn | wyattnathan21@gmail.com | | |
| 1523044 | Stuart | Nicoll | swnicoll7@gmail.com | | |
| 1523079 | Luke | Nycz | lukenycz42@gmail.com | | |
| 1523220 | Daniel | Marmion | daniel.marmion@gmail.com | | |
| 1523310 | Muhammad | Razak | simplegreenvr6@gmail.com | | |
| 1523334 | Ana | Calvert-Kilbane | anacalvertkilbane@gmail.com | | |
| 1523340 | Angela | Renik | angelarenik@gmail.com | | |
| 1523440 | Ankit | Rawal | arawal84@gmail.com | | |
| 1523453 | Anna | Smith | annasmith311986@gmail.com | | |
| 1523493 | Jar | Larsen | larsenjar@gmail.com | | |
| 1523501 | Sebastian | Villarreal | sebastianv@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1523541 | Josh | Evans | joshmevans20@gmail.com | josh4eagles@gmail.com | |
| 1523703 | Alexey | Klyuchnikov | a.klioutchnikov@gmail.com | | |
| 1523708 | Geoff | Butlak | buffny85@gmail.com | | |
| 1523827 | Chintan | Gandhi | chintan.floydian@gmail.com | | |
| 1523880 | Jeremy | Fanning | tideheels@gmail.com | | |
| 1523914 | Stephanie | Koblich | steph@koblich.com | | |
| 1523962 | Andrew | Kwok | andrewkwok92@gmail.com | | |
| 1523972 | Ebony | Scoggins | ebonyscoggins89@gmail.com | | |
| 1524117 | Michael Philip Oliver | Mcneill | mike@proxientunit.com | | nohfewchur@gmail.com |
| 1524154 | Joel | Lingaur | jlingaur@gmail.com | | |
| 1524195 | Clinton | Christian | bastiantime@gmail.com | | |
| 1524248 | Edward | Tang | tangedward96@gmail.com | | tangowited@gmail.com |
| 1524372 | Benjamin | Gerardi | benjamin.gerardi@gmail.com | | |
| 1524460 | Kalyla | Carter | carterkalyla18@gmail.com | | |
| 1524557 | Awinash | Ragothaman | awinash@gmail.com | | |
| 1524566 | Brooke | Newhart | brookenewhart219@gmail.com | brookebenson219@gmail.com | |
| 1524568 | Andrew | Durkin | resraider56@gmail.com | andrewldurkin@gmail.com | |
| 1524775 | Nathaniel | Hojnacki | nhojnacki@gmail.com | | |
| 1524873 | Christopher | Bishop | chrisfkbishop91@gmail.com | | |
| 1525077 | Isaac | Callahan | isaacjcallahan@gmail.com | | |
| 1525089 | Kimberly | Sealock | kimmsealockk@gmail.com | | |
| 1525116 | Laurianna | May | g.t.pheonix@gmail.com | | |
| 1525199 | Shane | Conaway | sconaway33@gmail.com | | |
| 1525274 | Emiley | Steen | emaileysteen@gmail.com | | |
| 1525359 | Christopher | Leblang | ctleblang@gmail.com | | |
| 1525458 | Alejandra | Rocha | adrocha9219@gmail.com | | |
| 1525501 | Dominique | Songa | dominique.songa@gmail.com | | |
| 1525584 | Angelie | Oberoi | angeoberoi@gmail.com | | |
| 1525691 | Alison | Butler | apberno@gmail.com | | |
| 1525700 | Andrew | Stoddard | andrewcstoddard@gmail.com | | |
| 1525758 | Blessielyn | Isip | blessisip@gmail.com | | |
| 1525811 | Andrew | Nagel | andrew.p.nagel@gmail.com | | |
| 1525897 | Justin | Ericsson Savoy Bey | ericsson.justin@yahoo.com | | |
| 1525908 | Fardos | Khalil | edk42@yahoo.com | wishfulthinking39@gmail.com | |

| 1525911 | Terence | Henry | terenceh79@gmail.com | | |
| 1526022 | Michael | Delgado | mdelgado8524@gmail.com | | |
| 1526083 | Angel | De Jesus | adejesusa8@gmail.com | | |
| 1526089 | Andrew | Barton | andrew.barton11@gmail.com | | |
| 1526137 | Joseph | Ferguson | pixelstar182@gmail.com | | |
| 1526455 | Airielle | Lohmann | airielle.lohmann@gmail.com | | |
| 1526503 | Loran | Posey | lonipo816@gmail.com | | |
| 1526586 | Richard | Rinehart | rickrinehart2@gmail.com | | |
| 1526671 | Ian | Kennedy | spciankennedy@yahoo.com | kennman5000@gmail.com | |
| 1526684 | Jordan | Rutherford | jodgement@gmail.com | | |
| 1526704 | Thanh Mai | Pham | mphamth@gmail.com | | |
| 1526707 | Charlie | Kim | cstylz4479@gmail.com | | |
| 1526788 | Derek | Dugos | ddugos@gmail.com | | |
| 1526792 | Michael | Hobbs | mickenfresh@gmail.com | | |
| 1526803 | David | Poblano | davidepoblano@gmail.com | | |
| 1526838 | Andre | Garcia | apgarcia545@gmail.com | | |
| 1526883 | Michelle | Fowler | winklebottom@gmail.com | | |
| 1526997 | Ed | Kohler | kohler@haystackinaneedle.com | | |
| 1527030 | Gianfranco | Serpone | gserpone22@gmail.com | | |
| 1527035 | Michael | Serfling | michaelserfling123@gmail.com | | |
| 1527082 | Josh | Bartok | jbartok@gmail.com | | |
| 1527111 | Derek | Pilz | derekpilz94@yahoo.com | dlionkingpilz@gmail.com | |
| 1527127 | Luis | Mandujano | mandujanolh@gmail.com | drums2k9@gmail.com | |
| 1527139 | Justin | Stabler | justinjstabler@gmail.com | stabler7796@gmail.com | |
| 1527142 | James | Malone | malone_james@outlook.com | | gooogleisthedevil@gmail.com |
| 1527159 | Tyler | Reidsma | tylerreidsma@gmail.com | | |
| 1527173 | Dung | Vu | swtvi3thunni@msn.com | swtvi3thunni@gmail.com | |
| 1527177 | Jeff | Stack | jstack913@gmail.com | | |
| 1527251 | Amy | Towery | amy.moline@gmail.com | | |
| 1527357 | Samor | Davis | samor843@yahoo.com | sunshine843boys@gmail.com | |
| 1527393 | Stephen | Daire | sadaire@proteanindustries.com | sdaire000@gmail.com | |
| 1527450 | David | Metheny | david.metheny2@gmail.com | | |
| 1527475 | Corey | Miller | corey.miller02@yahoo.com | cmg903@gmail.com | |
| 1527534 | Margaret | Madden | margaretmadden74@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1527541 | Tomasz | Czerechowicz | tomasz.czerechowicz@gmail.com | tomaszcz74@gmail.com |
| 1527578 | Enrique | Sanchez | zaraphiston@gmail.com | |
| 1527645 | Shontaveous | Riley | yahweh301@gmail.com | |
| 1527695 | Kirk | Dearhamer | kdearhamer@gmail.com | |
| 1527720 | Jakub | Kowalczyk | jkowalczyk17@gmail.com | |
| 1527748 | Nicole | Ennocenti | nicolelmt@gmail.com | |
| 1527765 | Rose | Scherlis | rosescherlis@gmail.com | |
| 1527836 | Kristi | Jackson | kljackson87@live.com | |
| 1527903 | Jill | Johnson | jjohnson910@gmail.com | |
| 1527908 | William | Gallagher | jalampies@gmail.com | |
| 1527916 | Alanna | Brumfield | aepatton1977@gmail.com | |
| 1528003 | Brandon | Fleming | brandonfleming@gmail.com | |
| 1528034 | Marcos | Moreno | mdmarmy@icloud.com | marcosemoreno19@gmail.com |
| 1528038 | Nikole | Davis | bowchick503@hotmail.com | |
| 1528097 | Monica | Lewandowski | mikush85@gmail.com | |
| 1528110 | Orion | Wiest | orion.wiest@gmail.com | |
| 1528118 | Steven | Guidotti | shutthelushup@gmail.com | |
| 1528127 | Antonio | Molina Iv | antoniomolinaiv@gmail.com | |
| 1528191 | Andrew | Luhring | andrew@superlegit.fm | |
| 1528214 | Jeffrey | Bogan | jbogan67@gmail.com | |
| 1528215 | Jonathan | Mondragon | monathanjondragon@gmail.com | |
| 1528229 | Alvin | Shiu | avinoz@gmail.com | |
| 1528304 | John | Linebarger | johnlinebarger78@gmail.com | |
| 1528322 | Louis | Lopez | llopez1052@gmail.com | |
| 1528395 | Latanya | Turner | momma.tanya@hotmail.com | |
| 1528485 | Kirsten | Onsgard | kkonsgard@gmail.com | |
| 1528518 | Sandy | Tran | sansan5293@gmail.com | |
| 1528521 | Meha | Bhalla | bhallameha@gmail.com | kapurmeha@gmail.com |
| 1528529 | Johnelle | Shacklock | jbsimmons81@gmail.com | |
| 1528578 | Sweeney | Dianna | gilldianna34@gmail.com | |
| 1528630 | Crystalee | Castillo | crystaleecastillo@gmail.com | |
| 1528643 | Cody | Leavitt | leavitt.cody@yahoo.com | codyaleavitt@gmail.com |
| 1528666 | Joshua | Le | caffiend@gmail.com | |
| 1528687 | Victor | White | victorwhite624@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1528796 | Benjamin | Sullivan | bsull80@gmail.com | | |
| 1528801 | Cory | Swisher | cswishman@gmail.com | | |
| 1528805 | Alex | Kwak | kwakattaq83@yahoo.com | abkwak@gmail.com | |
| 1528821 | Lawrence | Michel | lmichel.design@gmail.com | | |
| 1528841 | Annie | Labus | annielabus@aol.com | labusannie@gmail.com | |
| 1528843 | Anthony | Thurber | thurber.anthony@gmail.com | | |
| 1528865 | Tony | Browning | bartonbrownings@gmail.com | | |
| 1528874 | Anson | Tsui | ansonwtsui@gmail.com | | |
| 1528894 | Annie | Pelissier | ms.pelissier@gmail.com | | |
| 1528896 | Annie | Greenberg | anniegreenberg1@gmail.com | | |
| 1528946 | Anthony | Garrison | mangohorse@gmail.com | | |
| 1528973 | Anthony | O'Toole | otoole.anthony@gmail.com | | |
| 1529053 | Annalise | Peterson | annalise.cole@gmail.com | | |
| 1529062 | Amy | Ashworth | ashworthkids@gmail.com | | |
| 1529070 | Anthony | Morelli | musicwizz2017@gmail.com | | |
| 1529084 | Andrew | Sutton | andrewj.sutton88@gmail.com | | |
| 1529163 | Armand | Copti | ac7822@gmail.com | | |
| 1529166 | Aquilino | Esguerra | jayr281@gmail.com | | |
| 1529173 | Anurag | Gajaria | anurag.gajaria@gmail.com | | |
| 1529176 | Armando | Veliz Jr | mondoveliz22@gmail.com | | |
| 1529202 | Arash | Vakil | arash@arashvakil.com | | |
| 1529217 | Aramis | Alvarado | ortizaramis142@gmail.com | | arimagnet99@gmail.com |
| 1529218 | Anthony | Didonna | avid217@outlook.com | 217.harbor@gmail.com | |
| 1529306 | Breyana | Esparza | breyanabobby@gmail.com | | |
| 1529311 | April | Schermann | schermaa@unit5.org | april.schermann@gmail.com | |
| 1529315 | Ari | Lewis | ariblewis@gmail.com | | |
| 1529350 | Ari-Anne | Feldman | moomoofeldman@gmail.com | | |
| 1529356 | Ashleigh | Skaggs | ashleighskaggs315@gmail.com | | |
| 1529361 | Arnold | Price | japansake@aol.com | arnold7price@gmail.com | |
| 1529370 | Ashleigh | Horton | ashleigh875@gmail.com | ronnihorrillo@gmail.com | |
| 1529419 | Archibaldo | Lora | archilora33@gmail.com | archibaldolora@gmail.com | |
| 1529475 | Arthur | Surratt | arthur.surratt@gmail.com | | |
| 1529483 | Arturo | Ramos | aramos0911@gmail.com | | |
| 1529515 | Hector | Serna | hectorerasure@gmail.com | | |

| 1529566 | Michael | Klezaras | klezarasm@gmail.com | | |
| 1529605 | Anudeep | Kottakoti | anudeepkottakoti@gmail.com | | anudeepjava01@gmail.com |
| 1529622 | Anthony | Sumlin | asumlin22@icloud.com | | |
| 1529634 | Julius | Kellinghusen | jtorreskellinghusen@gmail.com | | |
| 1529649 | Sharon | Hunter | greeneyedgal1978@gmail.com | | |
| 1529657 | Shane | Nadeau | shanenadeau85@gmail.com | | |
| 1529679 | Nazary | Nebeluk | nnebeluk9977@gmail.com | | |
| 1529717 | Ashley | Hammond | a.hammond0183@gmail.com | | |
| 1529734 | Anthony | Moody | anthonymoodyii@gmail.com | | |
| 1529744 | Antonio | Di Giovanni | wplaca333@gmail.com | | |
| 1529773 | Arianna | Cussick | arianna.cussick@gmail.com | | |
| 1529819 | Annette | Wilkerson | netnetwilkerson@yahoo.com | netnetwilkerson@gmail.com | netnetwilk@gmail.com |
| 1529828 | Kenneth | Fisher | late2apex@gmail.com | | |
| 1529863 | Saily | Marudwar | sayali.m28@gmail.com | | |
| 1529867 | Anthony | Falante | anthonyfalante@gmail.com | | |
| 1529953 | Ari | Bendersky | ari@ariwrites.com | loudis@gmail.com | |
| 1529957 | George | Sachs | attorneygeorgesachs@gmail.com | | |
| 1529966 | Allison | Graham | agraham070215@gmail.com | | |
| 1529976 | Michael | Shaughnessy | mjshaughnessy@gmail.com | | |
| 1529993 | April | Gillespie | aprilagillespie@gmail.com | | |
| 1530020 | Jared | Rogers | reallyjustjared@gmail.com | | |
| 1530060 | Alfredo | Garcia | agarcia983@gmail.com | | |
| 1530078 | Ryan | Dumont | gymnastdumont@gmail.com | | |
| 1530114 | Shane | Bridges | shane.bridges87@gmail.com | | |
| 1530133 | Anthony | Leak | anthonyaleak@gmail.com | | |
| 1530162 | Bobby | Bost | bobbydbost@gmail.com | | |
| 1530181 | Erik | Herrera | herrera31@yahoo.com | herrera28.eh@gmail.com | |
| 1530237 | Justin | Miller | johnnylongcreek@gmail.com | | |
| 1530306 | Antonio | Segura Iii | tjsegura86@gmail.com | | |
| 1530357 | Kristine | Carranceja-Gurski | kcgurski@yahoo.com | kcgurski@gmail.com | |
| 1530369 | Jacob | Swink | swink.det752@gmail.com | jakeswinky@gmail.com | |
| 1530439 | Allison | Montello | allisonborte@gmail.com | | |
| 1530443 | Greg | Dickinson | gbdickinson@gmail.com | | |
| 1530459 | William | Davis | packydavis@gmail.com | | packydavis@yahoo.com |

| | | | | | |
|---|---|---|---|---|---|
| 1530479 | Paul | Carter | pwcarter23@gmail.com | | |
| 1530502 | Carissa | Guzman | carissagomez101@gmail.com | | carissagomez91@gmail.com |
| 1530519 | Amanda | Harris | amandaharrisj1@gmail.com | | |
| 1530597 | Scott | Marshall | scottmarshall2627@gmail.com | scottmarsh2627@gmail.com | |
| 1530617 | Erin | Edmond | erin.edmond85@gmail.com | | |
| 1530619 | Evan | Sni | esnider27@outlook.com | e.snider1127@gmail.com | |
| 1530666 | Anne-Jessica | Steed | pointandlaugh@gmail.com | | |
| 1530719 | Cannon | Flowers | cannonflowers@gmail.com | | |
| 1530743 | Kevin | Swan | kswann4040@gmail.com | cjbrooks40@gmail.com | |
| 1530776 | Clarence | Kemper | mackkemper@gmail.com | | |
| 1530836 | Nathan | Biller | n.d.biller@gmail.com | | |
| 1530850 | Ashley | Feith | ashpiecake@gmail.com | ashfeith@gmail.com | |
| 1530879 | Zachary | Teal | rasericgames@gmail.com | | |
| 1530899 | Jennifer | Stone | kalidaze01@gmail.com | | |
| 1530900 | Amelia | Cazares | melly29mell@gmail.com | acazares2996@gmail.com | |
| 1530901 | Morriah | Ross | morriahross21@gmail.com | | |
| 1530937 | James | Manoi | jmanoi224@gmail.com | | |
| 1530966 | Stacia | Durst | staciadurst@gmail.com | stacia1969@gmail.com | |
| 1530978 | Timothy | Ozog | timozog@gmail.com | | |
| 1530988 | Damenia | Kelly | damkelly100@gmail.com | iceascommas@icloud.com | |
| 1531030 | Sami | Daralbarmeel | sami.k.bm@gmail.com | | |
| 1531048 | Erin | Saunders | erinks84@gmail.com | | |
| 1531064 | Mykayla | Schmoyer | mykaylanikol@gmail.com | | |
| 1531067 | Ashley | Manningham | amanningham11@students.ndc.edu | | |
| 1531174 | Charles | Soell | charlessoell@gmail.com | | |
| 1531228 | Christopher | Smith | princesalah@gmail.com | | |
| 1531259 | Juan | Garcia | sr.garcia080@gmail.com | | |
| 1531355 | Graham | Goldman | ggoldman43@gmail.com | | |
| 1531361 | Ryan | Rusinko | ryanrusinko@gmail.com | | |
| 1531405 | Brian Joseph | Migrino | bjmigrino@gmail.com | | |
| 1531430 | Mahealani | Madrona | 24rodrigues808@gmail.com | | |
| 1531464 | Darien | Dawes | jebadiahx9@gmail.com | | |
| 1531494 | Anthony | Delio | avdelio@gmail.com | | |
| 1531502 | Krystina | Kyle | amosubrosa@gmail.com | | |

| 1531561 | Michael | Smith | michael.smike.smith@gmail.com | |
| 1531571 | Daniel | Sealand | daniel.c.sealand@gmail.com | |
| 1531580 | Austin | Schlutter | austinschlutter@gmail.com | |
| 1531581 | Jeffrey | Jones | eastbaymellow@gmail.com | |
| 1531582 | Stephan | Delgado | webpro.concord@gmail.com | |
| 1531650 | Sam | Van Der Jagt | sam.vanderjagt@gmail.com | |
| 1531675 | Beau | Bremer | bmbremer15@gmail.com | |
| 1531717 | Timur | Tuychiev | uzbekbola73@gmail.com | |
| 1531719 | Jon | Juliussen | jonjuliussen@yahoo.com | |
| 1531774 | Laird | Le | laird.le@gmail.com | |
| 1531791 | Efe | Moniedafe | efemoniedafe@gmail.com | |
| 1531813 | Ian | Mendez | ianfmr@yahoo.com | ianfmr@gmail.com |
| 1531817 | Maurissa | Greer | mzgreer1123@gmail.com | |
| 1531879 | Justin | Pestka | justapest1@gmail.com | |
| 1531888 | Jamie | Easter | 865@duck.com | |
| 1531890 | David | Warren | hail2thevictors21@gmail.com | |
| 1531904 | Katrina | Speck | katrinaspeck@gmail.com | black.top.mourning@gmail.com |
| 1531905 | Erik | Byland | embyland@gmail.com | |
| 1531917 | Stephanie | Walker | stephaniemwalker430@gmail.com | |
| 1531942 | Seth | Ludlam | seth915.rl@gmail.com | |
| 1531944 | Konrad | Michalek | michalekkonrad@gmail.com | |
| 1531945 | Adam | Gainer | adam.gainer@gmail.com | |
| 1531960 | Sabrina | Potvin | sabrina.d.hensel@gmail.com | |
| 1531962 | Matt | Potvin | mattpotvin@gmail.com | |
| 1531984 | Zachery | Rotello | zakrotello@gmail.com | |
| 1531993 | Thomas | Lusk | thomas.lusk@gmail.com | |
| 1532028 | Anthony | Kidd | kiddtony824@gmail.com | |
| 1532034 | Shelby | Foley | shelbyfoley@gmail.com | |
| 1532047 | Catharine | Daddario | catdaddario@gmail.com | |
| 1532053 | Catharine | Daddario | catharinedaddario@gmail.com | |
| 1532054 | Olivia | Long | olivia_g_long@yahoo.com | |
| 1532079 | Adam | Multer | multeradam@gmail.com | |
| 1532217 | Filip | Rogalski | vga1776@gmail.com | |
| 1532258 | Emanuel | Lopez | eman1369a@gmail.com | |

| 1532275 | Sergio Roberto | Stevens | rssyvmag@gmail.com | |
|---|---|---|---|---|
| 1532279 | Frank | Miranda | trustmeink@gmail.com | |
| 1532330 | Joshua | Dotson | jomikedotson@gmail.com | |
| 1532386 | Nikhil | Sharma | nikhilsharmaonline@gmail.com | |
| 1532463 | Joshua | Hagar | joshuahagar@gmail.com | |
| 1532465 | Timothy | Mckenna | ryeeskimara@gmail.com | |
| 1532474 | Mike | Fusco | fuscomike82@gmail.com | |
| 1532478 | Jo | Dean | gxddrd@gmail.com | |
| 1532483 | Stepan | Ukrayinets | ukrayinets93@gmail.com | |
| 1532524 | Thomas | Tischler | tjtisch@gmail.com | |
| 1532530 | Anthony | Michals | amichals84@gmail.com | |
| 1532553 | Laura | Rincon | laurarinconc@gmail.com | |
| 1532560 | Paul | Ralifo | pralifo@gmail.com | |
| 1532567 | Michael | Isley | knowledgeborn0666@gmail.com | |
| 1532619 | Jeremy | Labarre | jexemy04@gmail.com | |
| 1532683 | Muhammed | Martinez | moricarto@gmail.com | |
| 1532774 | Matthew | Staehle | matthew.staehle@gmail.com | |
| 1532778 | Patrick | Obando | pat.oban_94@hotmail.com | obandopat@gmail.com |
| 1532839 | James | Bernoski | jbernoski@gmail.com | |
| 1532914 | John-Michael | L'Allier | jmlallier1291@gmail.com | |
| 1532926 | Patrick | Robbennolt | glock.shooter.394@gmail.com | |
| 1532980 | Christina | Van Allen | filmlifeaway@gmail.com | |
| 1532985 | Elizabeth | Barry | carpenbarry@gmail.com | |
| 1533006 | Michael | Crist | mcrist73@proton.me | mcrist73@gmail.com |
| 1533038 | William | Bussey | birdie4will@gmail.com | |
| 1533061 | Cameron | Mackey | cmackey1991@gmail.com | |
| 1533062 | Anna | Taylor | anna.taylor1102@ymail.com | x.anonomouse.x@gmail.com |
| 1533074 | Jack | Hyer | shepherd_jack@rocketmail.com | hyer02107@gmail.com |
| 1533076 | Colby | Ricker | colby.ricker@gmail.com | |
| 1533084 | Austin | Meek | austinmeek07@gmail.com | |
| 1533135 | Puck | Bateman-Roberts | puckbateman@gmail.com | |
| 1533145 | Jessie | Mitchell-Jemison | egghead329@gmail.com | |
| 1533148 | Joshua | Cram | crajosh1995@gmail.com | |
| 1533183 | Kenya | Thurston | kenyathurston@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1533200 | Deryck | Mullady | derwood1999@gmail.com | |
| 1533209 | Anna | Vigh | annavigh18@gmail.com | |
| 1533224 | Ryan | Tipping | ryan.rts@gmail.com | |
| 1533240 | Damien | Brow | demitri99@gmail.com | |
| 1533252 | Dan | Meehan | d.n.meehan@gmail.com | |
| 1533302 | Shinichi | Kogi | skogi1990@gmail.com | |
| 1533340 | Cecilia | Rakovszky | crakovszky@gmail.com | |
| 1533342 | Kevin | Palmer | kevinpalmer486@gmail.com | |
| 1533378 | Justin | Wilks | jwilks54321@gmail.com | |
| 1533379 | Josiah | Conley | conleyjosiah@gmail.com | |
| 1533451 | David | Beauchamp | beauchamp6543@gmail.com | |
| 1533452 | Justin | Covington | justinbcovington@gmail.com | jcx589@gmail.com |
| 1533457 | Amie | Riederer | amieriederer@gmail.com | |
| 1533507 | Mario | Hernandez | mariohernandez02@yahoo.com | |
| 1533509 | Garrett | Griswold | griswoldgarrett@gmail.com | |
| 1533519 | Oronde | Cruger | orcrug@gmail.com | |
| 1533627 | Noah | Connelly | noahlconnelly@gmail.com | |
| 1533634 | Graham | Mynatt | graham.sterling.mynatt@gmail.com | |
| 1533637 | Arthur | Knutson | canes026@gmail.com | |
| 1533677 | Eric | Torres | etorres0788@yahoo.com | etorres0788@gmail.com |
| 1533697 | Andrew | Reynolds | andrewjreynolds90@gmail.com | |
| 1533712 | Guillermo | Fuentes | gfuentescpa@gmail.com | |
| 1533719 | David | Sanders | youbeenbunkered@gmail.com | |
| 1533733 | Arlie | Hawkinswood | woodiead@gmail.com | |
| 1533736 | Karun | Kallakuri | karun211@gmail.com | |
| 1533778 | Jashaan | Jefferson | marquej12688@gmail.com | |
| 1533781 | Joshua | Bross | joshuabross@hotmail.com | |
| 1533789 | Jeremy | Larraza | jdlarraza@gmail.com | |
| 1533830 | Derek | Dapp | derekdapp@gmail.com | |
| 1533838 | Brody | Smith | brjusm@gmail.com | |
| 1533846 | Jason | Talley | jtalley88@gmail.com | |
| 1533879 | Besir | Coban | besirsalihcoban@gmail.com | |
| 1533896 | Vyacheslav | Lysov | odessaboy83@gmail.com | | ches.lysov@gmail.com |
| 1533918 | Michael | Koch | livefreeordie61@gmail.com | |

| 1533935 | Kiersten | Harris | kiersten96@gmail.com | |
| 1533953 | Yuseff | Hill | yuseff2k12@gmail.com | |
| 1533965 | Aaron | Broussard | abroussard77335@gmail.com | |
| 1533995 | Aaron | Queen | bompus@gmail.com | |
| 1534024 | Greg | Kelley | togregkelley@gmail.com | |
| 1534032 | Sam | Cohen | sb007cohen@gmail.com | |
| 1534073 | Ryan | Poling | ryanpoling2021@gmail.com | |
| 1534085 | Joseph | Proietti | joepro8778@gmail.com | joelovesliz87@gmail.com |
| 1534151 | Kevin | Gray | graybke@gmail.com | |
| 1534186 | Joshua | Castle | castleryan7@gmail.com | |
| 1534191 | Matt | Milless | mahimattphoto@gmail.com | |
| 1534245 | Taylor | Dame | dame56@gmail.com | |
| 1534251 | Sharif | Ebrahim | ebrahims87@gmail.com | |
| 1534260 | Conrad | Otto | bill.otto79@gmail.com | |
| 1534268 | Anthony | Richardson | richardsonanthony644@gmail.com | |
| 1534282 | Leonell Andres | Rodriguez Vargas | soulmeetsleo@gmail.com | |
| 1534290 | Riley | Shea | riley.shea.dpt@gmail.com | lordcongra@gmail.com |
| 1534307 | Camille | Bush | bush_camille@yahoo.com | camille.bush18@gmail.com |
| 1534311 | Mckenzie | Paine | themacpaine@gmail.com | jose2007@gmail.com |
| 1534371 | Daniel | Raubenheimer | daniel.raubenheimer@silonllc.com | danielraubenheimer@gmail.com |
| 1534391 | Christine | Jimenez | kaloudis.christine@gmail.com | |
| 1534392 | Garrett | Saia | gsaia1993@gmail.com | |
| 1534398 | Sohaib | Khuram | pineapple4132@gmail.com | sohaibk321@gmail.com |
| 1534401 | Eleanor | Pomerat | epomerat@gmail.com | |
| 1534420 | Zach | Nelson | zdnelson3@gmail.com | |
| 1534429 | Nathan | Hancock | nat.hancock14@gmail.com | |
| 1534457 | Chris | Macpherson | cmac7774@gmail.com | |
| 1534504 | Ashley | Foster | ashefoster95@gmail.com | acjkw1995@gmail.com |
| 1534513 | Adam | Nichokson | adamgn@gmail.com | |
| 1534527 | Bryce | Johnson | bryce.alex.johnson@gmail.com | |
| 1534547 | Jeffrey | Carr | squatter.housy@gmail.com | |
| 1534574 | Jennifer | Revilla | jennyrevilla@msn.com | jenny.revilla.90@gmail.com |
| 1534582 | Bryce | Sprosty | bsprosty@gmail.com | |
| 1534588 | Mike | Mckee | micmckee@gmail.com | |

| 1534632 | Anais | Paredes | anaisp1989@gmail.com | |
| 1534634 | Eduardo | Ruiz | wayoruiz23@gmail.com | |
| 1534639 | Ben | Cassel | cassel.ben@gmail.com | |
| 1534658 | Evan | Cole | evanhcole@gmail.com | |
| 1534664 | Ryan | Loehr | rjloehr@gmail.com | |
| 1534682 | Kendell | Stachelski | vskijfd@aol.com | klstachelski@gmail.com |
| 1534705 | Malcolm | Joseph | malcolmojoseph@gmail.com | |
| 1534728 | Renitta | White | reni.valentine@gmail.com | |
| 1534740 | Andrew | Levin | frogis@gmail.com | |
| 1534741 | Amanda | Erber | ziggy2145@gmail.com | girlsmacksboy@gmail.com |
| 1534763 | Shelby | Gutierrez | shelby.wiese22@gmail.com | |
| 1534768 | Martin | Schissler | martyschissler@gmail.com | |
| 1534787 | Joshua | Mannhalt | josh.mannhalt@gmail.com | |
| 1534789 | Scott | Cabrera | scabrera101@gmail.com | |
| 1534826 | Timothy | Biden Jr | tbiden@gmail.com | |
| 1534833 | Eddie | Cubillo | eddiecubillo@yahoo.com | |
| 1534858 | Amber | Lohman | alfeehan90@gmail.com | |
| 1534894 | Georgios | Katsikis | geo.bjj.kat@gmail.com | |
| 1534896 | Anthony | Marcheschi | apmarches@gmail.com | |
| 1534900 | Dylon | Brock | brockdylon@gmail.com | |
| 1534907 | Paul Sampson | Ledala | pledala1@umbc.edu | |
| 1534937 | Erik | Johnson | erik.paul.johnson@gmail.com | |
| 1534944 | Connor | Van Deventer | connorvandeventer@gmail.com | |
| 1534973 | Jonathan | Eckley | jimmyjgrams@gmail.com | |
| 1535001 | Cristina | Anderson | christy031909@gmail.com | |
| 1535033 | Jack | Rabin | jackrabin@live.com | nwaudioandlighting@gmail.com |
| 1535042 | Madeline | Mahnke | modmonkey20@gmail.com | |
| 1535085 | Makonnen | Miles | makonnenmiles73@gmail.com | |
| 1535097 | James | Cassell | james.cassell1995@gmail.com | |
| 1535117 | Abdou | Ghanim | a.ghanim245@gmail.com | |
| 1535131 | Cody | Pelowski | sonakrypton@gmail.com | |
| 1535150 | Elizabeth | Flemke | lizflemke@gmail.com | |
| 1535195 | Johnathon | Marrero | hitosura22@gmail.com | |
| 1535233 | Emmanuel | Franco | efranco1120x@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1535244 | David | Mckeon | cervios333@gmail.com | |
| 1535247 | Neal | Howland | howland1945@gmail.com | |
| 1535248 | Pablo | Lopez | amot.not@gmail.com | |
| 1535260 | Alan | Nicholas | alant.nicholas@gmail.com | |
| 1535264 | William | Hunt | williamryanhunt@gmail.com | |
| 1535312 | Gabriel | Carrazana | gpc2214@gmail.com | |
| 1535361 | Adrian | Najera | najera9203@gmail.com | |
| 1535378 | Lacy | Landre | ljlandre@gmail.com | lacylandre@gmail.com |
| 1535428 | Joseph | Weinberger | joeweinberger1983@gmail.com | |
| 1535434 | Ricky | Bragg | rdbraggii@gmail.com | |
| 1535438 | John | Custy | jpcusty@gmail.com | |
| 1535439 | Jose | Solano | marcsolano97@gmail.com | |
| 1535440 | Geoff | Shaffer | on2legs@gmail.com | |
| 1535451 | Deashia | Deas | deashia.deas@gmail.com | |
| 1535456 | Sarah | Lloyd | s.lloyd75@yahoo.com | |
| 1535467 | Ashley | Beeks | ashleykhamilton18@gmail.com | |
| 1535476 | James | Stewart | jpwstewart@gmail.com | |
| 1535487 | Zachery | Schwarz | zschwarttzy@gmail.com | |
| 1535503 | Guerline | Stelme | gugurouteg1@gmail.com | guerlinenapoleon@gmail.com |
| 1535511 | Crystal | Hilbmann | crystal.kfm@gmail.com | |
| 1535525 | Logan | Terheggen | lterheggen11@gmail.com | |
| 1535526 | Jessica | Kephart | jkephart24@gmail.com | |
| 1535584 | William | Newbold | wilgrantly@gmail.com | |
| 1535591 | Nichole | Evans | emerysmama@gmail.com | connyxoberst@gmail.com |
| 1535595 | Virginia | Loveday | pretty.panic@gmail.com | ginnyloveday@gmail.com |
| 1535621 | Bhakti | Shukla | vibrantpatterns@gmail.com | |
| 1535628 | Adam | Garner | adam.garner.41@gmail.com | garntastic10@gmail.com |
| 1535631 | Tiffany | Tsai | tifft0612@gmail.com | goldenfish10115@gmail.com |
| 1535640 | Nicole | Lee | nicolee028@gmail.com | |
| 1535643 | Dennis | Li | denhli@gmail.com | |
| 1535645 | Ted | Ulrichsen | tjulrichsen@gmail.com | |
| 1535649 | Joseph | Sgarlato | joey.sgarlato@gmail.com | |
| 1535671 | Anthony | Williams | anthonyd.williams@gmail.com | |
| 1535679 | Nilton | Hincapie | hincapie12@gmail.com | |

| 1535683 | Shane | Knapp | shaneknapp@gmail.com | |
| 1535685 | Tiffany | Shores | tiffany.l.shores@gmail.com | tiffanyantener@gmail.com |
| 1535689 | Jared | Blankenship | jadamblankenship@gmail.com | |
| 1535692 | Brian | Liu | brianrealm42@gmail.com | |
| 1535694 | Keshav | Sharma | keshavsharma486@gmail.com | |
| 1535727 | Mary | Saczawa | msaczawa@gmail.com | |
| 1535750 | Michael | Mack | michaelmack7474@gmail.com | mmbosshogg@gmail.com |
| 1535753 | Kelly | Hansen | kellyhansen182@gmail.com | |
| 1535759 | Shiva Sampath | Medoji | shivasampathmedoji@gmail.com | |
| 1535800 | Clint | Brubakken | cabrubak@acm.org | cabrubak@gmail.com |
| 1535807 | Meagan | Roach | meaganroachis@gmail.com | |
| 1535885 | Geoff | Facey | geoff.facey@gmail.com | facedogg@gmail.com |
| 1535890 | Paul | Rice | paulsrice.nfk@gmail.com | |
| 1535893 | Anthony | Westenkirchner | riss.ant@gmail.com | |
| 1535913 | Andrew | Meyer | andymeyer513@gmail.com | |
| 1535915 | Geno | Jones | genojones257@gmail.com | |
| 1535922 | Krysta | Doney | krystadoney123@gmail.com | |
| 1535927 | Brendon | Spencer | bmspencer7047@gmail.com | |
| 1535928 | Jackson | Ralston | jacksonralston@gmail.com | |
| 1535937 | Andrew | Gorgi | theundergroundwire@gmail.com | |
| 1535950 | Paul | Kelcz | pkelcz@gmail.com | |
| 1535954 | Nicholas | Sagan | nicholassagan@gmail.com | |
| 1535999 | Melvin | Bennett | wantaholla@gmail.com | |
| 1536064 | Alan | Patrick | warfteiner@hotmail.com | warfteiner32@gmail.com |
| 1536138 | Benjamin | Radtke | benradtke@gmail.com | |
| 1536139 | Benjamin | Morris | auburnguy32@gmail.com | |
| 1536147 | Ben | Huynh | benhuynh1@hotmail.com | |
| 1536159 | Bernadette | Herrera | herrerabern@gmail.com | |
| 1536210 | Benjamin | Zavala | benito.z.916@gmail.com | |
| 1536227 | Bharath | Bonthu | bharathb91@gmail.com | |
| 1536307 | Benjamin | Csaszar | benjamin.csaszar@gmail.com | |
| 1536328 | Marco | Wiesse | marcowiesse16@gmail.com | |
| 1536335 | Brenda | Beltran | brittanydm14@gmail.com | |
| 1536351 | Ben | Chu | bmchu168@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1536384 | Angela | Olivarri | angelaolivarri1985@gmail.com | |
| 1536389 | Carlos | Hernandez | smhothy@gmail.com | |
| 1536392 | James | Garcia | jamesdgarcia7@gmail.com | |
| 1536424 | Annie | Wei | fibi200329@gmail.com | |
| 1536425 | Dustin | Thurston | dthurston1996@gmail.com | |
| 1536436 | Christopher | Burnett | tophersb95@hotmail.com | tophersb95@gmail.com |
| 1536454 | Nickolas | Garner | nhgarner@gmail.com | |
| 1536460 | Benive | Toledo | ever1445@gmail.com | |
| 1536486 | Anthony | Esqueda | aesqueda02@gmail.com | |
| 1536507 | Jonathan | Lima | limamjon@gmail.com | |
| 1536508 | Keith | Chrisman | keithworldpeace@gmail.com | |
| 1536519 | Bess | Cohen | besspcohen@gmail.com | |
| 1536554 | Rex | Mercer | hoshneer@gmail.com | |
| 1536572 | Giuseppe | Cucchiara | giuseppe_cucchiara@hotmail.com | eltato2006@gmail.com |
| 1536578 | Jarret | Miller | stbpope@gmail.com | |
| 1536641 | Ryan | Browne | ryanbrownemedia@gmail.com | geroxnight@gmail.com |
| 1536672 | Benjamin | Von Behren | bjvonbe@gmail.com | |
| 1536709 | Joelynn | Manno | joelynn.manno@gmail.com | thompsonjoelynn@gmail.com |
| 1536714 | Ben | Meyer | bencmeyer@gmail.com | |
| 1536729 | Megan | Meyer | megansuon@gmail.com | |
| 1536732 | Elizabeth | Quackenbush | elzbthbell@gmail.com | |
| 1536736 | Keith | Reeves | reeveskd@gmail.com | |
| 1536739 | Phillip | Gonzales | phillipgonzales09@gmail.com | |
| 1536768 | Shomari | Watson | shomarijune17@gmail.com | |
| 1536781 | Sharee | Falk | shareeelizabeth@gmail.com | |
| 1536814 | Pavao | Christopher | pavaochris30@gmail.com | |
| 1536827 | Jesse | Kireyev | jessekireyev@gmail.com | johannsteinbeck@gmail.com |
| 1536829 | Zachary | Hodson | zjhodson@gmail.com | |
| 1536830 | Christopher | Veiga | cdennisveiga@gmail.com | |
| 1536834 | Brandon | Warner | brandonwarner1121@gmail.com | |
| 1536851 | Benjamin | Borelli | ben.borelli@gmail.com | |
| 1536853 | Ashutosh | Shah | ashutoshshah1011@gmail.com | |
| 1536860 | Benjamin | Blinder | bblinder@gmail.com | |
| 1536882 | Barbie | Garrett | barbiegarrett9@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1536904 | Nam | Huynh | nam.huynh@live.com | namskie@gmail.com |
| 1536951 | Robert | Wall | raw9499@gmail.com | |
| 1536987 | Anthony | Ranieri | anthonyranieri83@gmail.com | |
| 1537009 | Stephen | Hailey | shailey@intrepidindustries.com | stephenhailey81@gmail.com |
| 1537039 | Megan | Morgan | muwhobbit@gmail.com | |
| 1537065 | Eboni | Brown | ebonibrwn9@gmail.com | |
| 1537080 | Thomas | Dean | muldoon1987@gmail.com | |
| 1537104 | James | Gustafson | tomfoolery1974@gmail.com | |
| 1537113 | Caitlin | Mcmurray | csumbrum@gmail.com | |
| 1537115 | Noe | Garcia | noe.dan.garcia@gmail.com | |
| 1537128 | Bethany | Harmon | bethanyhr27@gmail.com | |
| 1537133 | Krystal | Grigsby | nubian3@gmail.com | |
| 1537151 | Ammar | Iqbal | maiqbal17@gmail.com | |
| 1537167 | Benjamin | Myers | ben519c@gmail.com | |
| 1537170 | Michael | Kastler | michael@kastler.net | |
| 1537176 | Ming | Ho | mrho88@hotmail.com | |
| 1537203 | Gjasi | Leite | gjasileite@gmail.com | |
| 1537204 | Usama | Saifi | usamanasir@gmail.com | |
| 1537224 | Simon | Lee | sslee1015@gmail.com | |
| 1537237 | Erik | Carrillo | alxxdavis@gmail.com | |
| 1537239 | Seth | Mendez | mendez.seth@gmail.com | |
| 1537247 | Amanda | Gerrie | gerrieandersonshopping@gmail.com | |
| 1537255 | Nicholes | Montoya | nickmontoya5799@gmail.com | |
| 1537283 | Gregory | Garcia | ggarcia1286@gmail.com | |
| 1537284 | Tyler | Bibus | tylerbibus@hotmail.com | vggamerz@gmail.com |
| 1537295 | Kellee | Jackson | ikellbell@aol.com | ikellbell@aol.fom |
| 1537311 | Ziyad | Sultan | ziyad.w.sultan@gmail.com | |
| 1537325 | Deanna | Koski | deannakoski@gmail.com | |
| 1537400 | Liz | Williams | lizwilliams36@yahoo.com | lizwilliams36@gmail.com |
| 1537417 | Ray | Rivera | riverarant@gmail.com | |
| 1537425 | Rupom | Bhattacharjee | rupompete@gmail.com | |
| 1537426 | Jaspreet | Summan | wheatnikk@gmail.com | |
| 1537434 | Kyle | Elton | kryce.elton@gmail.com | |
| 1537478 | Feleshia | Cary | fecary011@gmail.com | |

| 1537480 | Paul | Erickson | ericksontx@gmail.com | |
|---|---|---|---|---|
| 1537482 | Aaron | Footman | jerseysoulja22@gmail.com | |
| 1537490 | Gaynell | Olive | gaynellolive@yahoo.com | ebony01goddess@gmail.com |
| 1537498 | Roberto | Solis | roberto.jose.solis@gmail.com | |
| 1537521 | Kuan-Jung | Chiang | jjtw789@gmail.com | q89123003@gmail.com |
| 1537525 | Lia | Goncalves | lia.e.goncalves@gmail.com | |
| 1537556 | Carly | Croft | carlynmicroft@gmail.com | |
| 1537580 | Todd | Brooks | brookstd85@gmail.com | |
| 1537610 | Rob | Byrd | rob@byrdsraleigh.com | rbyrd9713@gmail.com |
| 1537617 | Matthew | Kishiyama | matthew.kishiyama@gmail.com | |
| 1537624 | Barrinton | Collins | barrinton1229@gmail.com | |
| 1537630 | Omar | Talukder | omar_omah@yahoo.com | |
| 1537632 | Michael | Barrow | barrow.dylan47@protonmail.com | barrow.dylan47@gmail.com |
| 1537636 | Sayyed | Speller | sayyed.s.speller@gmail.com | |
| 1537646 | Samantha | Deland | deland.samantha@gmail.com | |
| 1537665 | Lauren | Reynolds | laurenmarek2011@gmail.com | |
| 1537670 | David | Grimes | grimes134@gmail.com | |
| 1537681 | Eric | Guralny | eguralny@gmail.com | |
| 1537688 | Andre | Tatum | ndretatum7@gmail.com | |
| 1537702 | Rebeca | Mcclendon | rebeca.mcclendon@gmail.com | |
| 1537725 | Miguel | Cardenas | xmcardenas@gmail.com | |
| 1537737 | Josh | Chambers | cardgamefan@hotmail.com | cardgamefan@gmail.com |
| 1537744 | Bo | Lyerla | lyerla.bo@gmail.com | |
| 1537755 | Zachary | Kurtz | zkurtz17@gmail.com | |
| 1537761 | Devan | Garcia | devannicolegarcia@gmail.com | |
| 1537765 | Luis | Rodriguez | silkdroid@gmail.com | |
| 1537768 | Caitlin | Cipolla | caitlincipolla2022@gmail.com | caitlincipoller@gmail.com |
| 1537771 | Henggao | Cai | hgcai3456@gmail.com | |
| 1537772 | Oliver | Crawford | oliverjcrawford@gmail.com | |
| 1537783 | Damario | Gerrald | damariogerrald@gmail.com | ldmgrand@gmail.com |
| 1537788 | Dylan | White | insanity.dw@gmail.com | |
| 1537793 | Robert | Sharp | sharobob@gmail.com | |
| 1537819 | Ryan | Brown | 26coolben@gmail.com | |
| 1537828 | Minh | Le | minhkunjpn@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1537856 | Gerald Blake | Williams | gblakewill@gmail.com | gblakewillia@gmail.com | |
| 1537867 | David | Roberts | kangaroowolf95@gmail.com | blackwood97industries@gmail.com | |
| 1537868 | Tam | Nguyen | tomnguyen2311@gmail.com | | |
| 1537875 | Peter | Kim | peter13433@gmail.com | | |
| 1537886 | Alex | Biffert | alexbiffert@gmail.com | | |
| 1537889 | Norbert | Phan | zzzaap1991@hotmail.com | | |
| 1537891 | Cameron | Stewart | camstew42@gmail.com | | |
| 1537893 | Dustin | Bennett | dben1490@gmail.com | | |
| 1537919 | Debra | Puzzo | debra.puzzo@gmail.com | | |
| 1537925 | Steven | Green | scgreen580@gmail.com | | |
| 1537956 | Michael | Sherry | msherry1988@gmail.com | | |
| 1537957 | Edward | Drummond | artimisrage@gmail.com | | |
| 1537958 | Fernando | English | fernandoengl@gmail.com | | |
| 1537975 | Gabriel | Williams | gabrielw1997@gmail.com | | |
| 1537979 | Jeffrey | Cooper | j.cooper84.jc@gmail.com | darkone3240866@gmail.com | |
| 1537993 | Tammy | Stewart | tmstewar1@yahoo.com | | |
| 1538009 | Jonathan | Heberling | jonathan.heberling@gmail.com | | |
| 1538010 | Michael | Schultz | mike.schultz12@gmail.com | | |
| 1538021 | Marcella | Hans | marcella.hans1@gmail.com | spoobbeastly@gmail.com | |
| 1538023 | Eddie | Holland | hyphonetics@gmail.com | ocpdman@gmail.com | |
| 1538064 | Mary | Lee | marylou6996@gmail.com | | |
| 1538071 | Adrian | Gutierrez | adriandynamo96@gmail.com | | |
| 1538099 | Alejandro | Altamirano | alexaltamirano74@gmail.com | | |
| 1538105 | Andrew | Oliva | aoliva84@gmail.com | | |
| 1538148 | Rachael | Horan | blondnbleu09@gmail.com | | |
| 1538163 | Brenden | Frazier | brendenfrazier@gmail.com | | |
| 1538173 | Alan | Fox | afoxfx@gmail.com | | |
| 1538178 | Roy | Mba | mbaroy2@gmail.com | | |
| 1538237 | Craig | Oneal | bigclous@gmail.com | | |
| 1538260 | Kimberly | Moore | kcm4611@gmail.com | | |
| 1538267 | Jessica | King | jvalexking@gmail.com | | |
| 1538322 | Brad | Swink | bdswink@gmail.com | | |
| 1538328 | Caleb | Smith | calebsmithwoolrich@gmail.com | | |
| 1538336 | Sim | Bilal | nopgee@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1538342 | Brandon | Hartford | brandon98383@gmail.com | |
| 1538357 | Scott | Long | scottl101@gmail.com | |
| 1538362 | Janniva | Roberts | janniva31@gmail.com | |
| 1538363 | Ieshia | Jasek | ieshiajasek@gmail.com | |
| 1538387 | Darcy | Jahnke | darcyjahnke@gmail.com | |
| 1538399 | Justin | Latham | theytookmynamealready@gmail.com | theytookmynamealready3@gmail.com |
| 1538417 | Stephanie | Sylvester | stephaniesylvester1991337@gmail.com | |
| 1538422 | Bruce | Guyatt | bguyatt@gmail.com | |
| 1538431 | Dominique | Simpkins | dominiquejanines@gmail.com | |
| 1538435 | Munish | Malhotra | m2shines@gmail.com | |
| 1538457 | Donald | Smith | donald.e.smith1@live.com | |
| 1538469 | Kevin | Spracher | kspracher@gmail.com | |
| 1538500 | Slater | Kyle | kslater203@gmail.com | |
| 1538503 | Shaun | Coleman | inkpain.sc@gmail.com | |
| 1538511 | Peter | Tainer | ptainer.013@gmail.com | petarkingofasia@gmail.com |
| 1538513 | Melissa | Dennis | melbadawn@gmail.com | |
| 1538525 | Robert | Gutwein | robert.gutwein@gmail.com | |
| 1538535 | Steven | Dube | dube920@gmail.com | |
| 1538546 | Jacqueline | Phillips | jphillipsgr@gmail.com | |
| 1538579 | Philip | Gartman | godfatherrules@gmail.com | |
| 1538586 | Joseph | Maldonado | jmaldo99@gmail.com | |
| 1538595 | Mason | Pickel | mason.g.pickel@gmail.com | |
| 1538632 | Angel | Lopez Castillo | sdangel@live.com | plhsangel@gmail.com |
| 1538648 | Mikaylah | Williams | williamsmikaylah@yahoo.com | | williamsmikaylah11@gmail.com |
| 1538652 | Ben | Lehman | bnlhmn10@gmail.com | |
| 1538662 | Spencer | Smith | 19smithspencer@gmail.com | |
| 1538669 | Igor | Steinmacher | igorsteinmacher@gmail.com | |
| 1538756 | James | Duffy | j.duffy9@aol.com | jamesduffy421@gmail.com |
| 1538776 | Daniel | Ludwig | dmludwi@gmail.com | |
| 1538838 | Roberto | Felizardo | robfelizardo85@gmail.com | |
| 1538928 | Anthony | Johnson | azejohnson@comcast.net | |
| 1538997 | Elizabeth | Handley | elizabetha3000@gmail.com | |
| 1538999 | Benito | Martinez | benitomartinez007.bm@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1539083 | Jodilyn | Madden | jsgraphics01@gmail.com | |
| 1539106 | Michael | Newman | michaelnewmanofficial@gmail.com | |
| 1539128 | Steven | Ferrezza | stevenferrezza@gmail.com | |
| 1539157 | Jason | Tichko | jtichko8458@gmail.com | |
| 1539182 | Robert | Munion | rmunion@att.net | |
| 1539192 | Adan | Mendoza | adan.mendoza@gmail.com | |
| 1539258 | Karryn | Kimball | karryn.elizabeth@gmail.com | |
| 1539332 | Brian | Burnham | brianburnham0@gmail.com | |
| 1539337 | Mitchell | Baumann | gnomehopper@live.com | baumannmitchell412@gmail.com |
| 1539348 | Donovan | Mallory | donovan.mallory@gmail.com | |
| 1539368 | Shannon | Snow | shannonsnow832@gmail.com | ruahusker2000@gmail.com |
| 1539410 | Oining | Styles | csjmchan@gmail.com | |
| 1539415 | Joshua | Perrigan | jlperrigan@gmail.com | |
| 1539418 | Chee Town | Liew | ctliew2@gmail.com | |
| 1539429 | Brian | Mefford | brianmef@hotmail.com | brianmef@gmail.com |
| 1539453 | Benjamin | Nagel | benjaminagel@gmail.com | |
| 1539457 | Monica | Lee | monicahorton1@yahoo.com | |
| 1539489 | Colin | Beare | colin37beare@gmail.com | 377minecraft@gmail.com |
| 1539515 | Karl | Matthes | karl.a.j.matthes@gmail.com | |
| 1539523 | Beraly | Speckman | speckman.beraly@gmail.com | |
| 1539529 | Jasonjason | Chesnutt | jjtnutts@comcast.net | jasonchesnutt1@gmail.com |
| 1539530 | John | Ingram | lovelylivvy@gmail.com | |
| 1539531 | John | Lasky | emptimind@gmail.com | |
| 1539605 | Troy | Pearl | blckprl13@yahoo.com | |
| 1539620 | Patrick | Gitzlaff | p.gitzlaff@gmail.com | |
| 1539626 | Samuel | Ross | rosssamuel869@gmail.com | |
| 1539634 | Adam | Sovanski | asovanski@yahoo.com | |
| 1539650 | George | Poursanidis | gp31581@gmail.com | |
| 1539655 | Jaime | Gonzalez | jaime2646@hotmail.com | gjaime2646@gmail.com |
| 1539671 | Pat | Sarver | patsarver87@gmail.com | |
| 1539677 | Frank | Virella | fvirella@gmail.com | |
| 1539702 | Timothy | Jackman | timothyjackman@yahoo.com | timothyejackman@gmail.com |
| 1539705 | Meaghan | Pope | meaghanm87@gmail.com | |
| 1539707 | Luke | Buckner | lukeibuckner@gmail.com | |

| 1539724 | Shella | Kiser | shellaann.kiser@gmail.com | |
| 1539734 | Joseph | Kiser | josephkiser04@gmail.com | |
| 1539785 | Benedetto | Scaffidi Fonti | bscaffidifonti@aol.com | benedetto.scaffidifonti@gmail.com |
| 1539807 | Nicholas | Inman | ncinman115@yahoo.com | |
| 1539812 | Callie | Inman | callie.goodwin@aol.com | |
| 1539851 | Isaac | Clark | isaacinaction@gmail.com | |
| 1539858 | John Aashish | Immaraj | supermanvsbatman000@gmail.com | |
| 1539906 | Max | Block | maxblock88@gmail.com | |
| 1539920 | Kevin | Plattner | kevin.plattner@gmail.com | |
| 1539939 | Corey | Mcmillan | corey.mcmillan13@gmail.com | |
| 1539958 | Jose | Ortiz | joseanortizmorris@gmail.com | |
| 1539963 | Gregory | Gennaro | gregorygennaro013@gmail.com | |
| 1540018 | Chris | Quick | cquick360@gmail.com | |
| 1540021 | Rhys Andersson | Chiu | rhys44yr@gmail.com | rhyschiu@gmail.com |
| 1540053 | Raven | Miller | mraven978@gmail.com | |
| 1540112 | Brandon | Weintraub | brandonjitsu33@gmail.com | |
| 1540194 | Brooks | Eisenbise | bkeisenbise@gmail.com | |
| 1540197 | Zach | Taylor | zachjay.taylor@gmail.com | |
| 1540301 | Steven | Talbott | talbottsw@gmail.com | |
| 1540359 | James | Hales | jamesianhales@gmail.com | |
| 1540361 | Jason | Nimako | nibo2296@live.com | jasonnimako@gmail.com |
| 1540375 | Phillip | Gabler | pgabler@live.com | phillipcgabler@gmail.com |
| 1540388 | Amoreena | Boose | a.smith.twinmom@gmail.com | |
| 1540395 | Joseph | Toller | josephtoller21@gmail.com | |
| 1540405 | Cheeyoon | Lee | cheeyoonlee7@gmail.com | |
| 1540435 | Michael | Eastman | meastman.pdx@pm.me | eastmanphotopdx@gmail.com |
| 1540455 | Steve | West | stevewest87@gmail.com | |
| 1540468 | Austin | Byrd | austinbyrd10@gmail.com | |
| 1540488 | Austin | Ruf | ruf.austin@gmail.com | |
| 1540538 | Bailey | Wilkinson | sirbailey92@gmail.com | |
| 1540575 | Jeremy | Krantz | jeremykkrantz@gmail.com | |
| 1540612 | Aviran | Vargas | aviranvargas@gmail.com | |
| 1540618 | Brad | Kincaid | scoobydude94@hotmail.com | scoobydude94@gmail.com |
| 1540620 | Brandon | Pearse | bpearse@proton.me | bpear96@gmail.com |

| 1540667 | Brandon | Teller | brandonteller92@gmail.com | | |
| 1540693 | Jamie | Kramer | bud84ro@aol.com | bud84roo@gmail.com | |
| 1540805 | Brad | Fischer | bradcato@aol.com | | bradjfischer@gmail.com |
| 1540807 | Brandon | Hill | brandonslaughing@hotmail.com | brandonsssmiling@gmail.com | |
| 1540848 | Brandon | Johnson | bjjohnso19@gmail.com | bjohnson22@my.asl.edu | |
| 1540866 | Ayub | Manjra | abmanjra02@gmail.com | | |
| 1540880 | Ashley | Rieck | rieck.ashley@gmail.com | | |
| 1540885 | Bonifacio | Lopez | lopezjrbonifacio@gmail.com | | |
| 1540935 | Njuwa | Maina | njuwamaina@gmail.com | | |
| 1540941 | William | Berg | billbergpro@gmail.com | | |
| 1540945 | Brandon | Thorpe | bthorpe81@me.com | mhickson2004@yahoo.com | |
| 1540955 | Branden | Dudek | branden@centraloutreach.com | | |
| 1540990 | Varun | Malhotra | varun.doon@gmail.com | | |
| 1540991 | Atzel | Reyes | guiliangreg@gmail.com | | |
| 1541000 | Brad | Borchert | sandman1984@gmail.com | | |
| 1541008 | Austin | Lazzell | austinlazzell@gmail.com | | |
| 1541024 | Ana | Grijalva | lilcalilez25@yahoo.com | amjgrijalva80@gmail.com | |
| 1541091 | Ashly | Traylor | ashly.traylor@gmail.com | | |
| 1541155 | Brad | Muston | bmuston1009@gmail.com | | |
| 1541178 | John | Tyrrell | motosaki87@gmail.com | | |
| 1541189 | Brandon | Garland | brandonrgarland@gmail.com | | |
| 1541210 | Bradley | Haugen | bhaugen03@gmail.com | | |
| 1541272 | Brandon | Kim | brandonkimbdk@yahoo.com | | |
| 1541280 | Bobby | Evers | bobbyevers@gmail.com | | |
| 1541333 | Brandon | Jiang | gagkoldude@gmail.com | | |
| 1541388 | Austin | Freeberg | austin.freeberg95@gmail.com | | |
| 1541397 | Terp | Vairin | terpvairin@gmail.com | | |
| 1541411 | Brian | Scheets | bcscheets973@gmail.com | | |
| 1541431 | Ashley | Hernandez | ashley_nicole0486@yahoo.com | ashley.n.nicole0486@gmail.com | |
| 1541476 | Kiel | Hummel | kthsox@gmail.com | | |
| 1541504 | Ayomide | Owoyemi | blacbard@gmail.com | | |
| 1541531 | Alex | Jobbe | alexjobbe@gmail.com | | |
| 1541566 | Brett | Shipley | brettship@gmail.com | | |
| 1541568 | Brandi | Harris | brandi.harris@gmail.com | | |

| 1541569 | Erik | Schumacher | schumacher.erik@yahoo.com | erkshookah@gmail.com | |
| 1541595 | Andrew | Rubino | andyrubino.lightingandtech@gmail.com | gamebuilder1515@comcast.net | |
| 1541648 | Brent | White | brentcolleenwhite@gmail.com | | |
| 1541672 | Justin | Cox | cox.justin.a@gmail.com | tekjester@gmail.com | |
| 1541679 | Jack | Pierone | jackcpierone@gmail.com | | |
| 1541690 | Tea | Sen | tiasen1215@gmail.com | | |
| 1541710 | Angelica | Mcdowell | amcdowell0312@gmail.com | | |
| 1541711 | Christopher | Jutras | jutrac@gmail.com | | |
| 1541743 | Brad | Kelly | bkelly7806@gmail.com | | |
| 1541751 | Malcolm | Smith | malcolm.darnell87@gmail.com | | |
| 1541768 | Michael | Smidt | michael.smidt@gmail.com | | |
| 1541775 | Paul | Potter | fallen4furude@gmail.com | | |
| 1541784 | David | Basham | dbash99@gmail.com | | |
| 1541826 | Brady | Schwartz | bradysch@gmail.com | | |
| 1541843 | Bradley | Mike | mpbradley@gmail.com | | |
| 1541890 | Blake | Perkins | balakeperk303@gmail.com | | |
| 1541892 | Corey | Doyle | coreydoyle@outlook.com | coreydoyle@putlook.com | |
| 1541897 | Baramee | Chindavong | justjoshin3334@msn.com | justjoshin3334@gmail.com | |
| 1542007 | Karthik | Krishnan | karthikmkrishnan@gmail.com | | |
| 1542014 | Luke | Roselli | luke.roselli12@gmail.com | | |
| 1542055 | Virginia | Freihofer | maclinvm@gmail.com | | |
| 1542079 | Travis | Wilhelm | travis.wilhelm@gmail.com | | |
| 1542099 | Brandon | March | bdmarch12@gmail.com | | |
| 1542115 | Debora | Brown | xenab365@gmail.com | | |
| 1542124 | Sam | Escolas | samescolas@gmail.com | | |
| 1542137 | Andrew | Watkins | andrew.watkins91@gmail.com | | |
| 1542199 | Wennie | Sansing | wenniesansing@gmail.com | | |
| 1542235 | Marcus | Thompson | mbthompson07@gmail.com | | |
| 1542260 | Ben | Ginn | bginn5@gmail.com | | |
| 1542307 | Andrei | Stefan | anstefan@gmail.com | | |
| 1542336 | Christine | Shaffer | chrissepox@gmail.com | | |
| 1542341 | Michelle | Meyer | michellenicolefm@gmail.com | | |
| 1542351 | Dylan | Perez | perezdylanr@gmail.com | somenamedyrez@gmail.com | |
| 1542361 | Stephen | Dolan | smdolanaz@gmail.com | | |

| 1542470 | John | Strodtman | soyczechano@gmail.com | johnstrodtman@gmail.com | |
| 1542502 | Manish | Patidar | patidarmanish7@gmail.com | | |
| 1542560 | Vunley | Long | vunleylong@gmail.com | | |
| 1542581 | Kyle | Benton | goldenstateengineer94@gmail.com | | |
| 1542582 | Miguel | Navarrete | nimguel123@hotmail.com | | |
| 1542604 | Micah | Morton | micaheli@gmail.com | | |
| 1542668 | Ernesto | Miro | netomiro@gmail.com | | |
| 1542715 | Michael | Martin | michaelanthonymartinjr@gmail.com | theinfamousmickey@gmail.com | |
| 1542717 | Siege | Lehman | siege.lehman@gmail.com | | |
| 1542730 | Amanda | Reid | amanda_m_reid@yahoo.com | amandamoxley81@gmail.com | |
| 1542735 | Blayke | Ishmael | blishmael66@gmail.com | | |
| 1542744 | Vincent | Cardillo | vcardillo@gmail.com | | |
| 1542782 | Avi | Seth | avi.seth8@gmail.com | | |
| 1542825 | Alisandro | Reyna | memelord.joey@gmail.com | | reyna.alisandro@outlook.com |
| 1542874 | Isha | Srivastava | isha_chill@hotmail.com | ishasrivastava.ms@gmail.com | |
| 1542903 | Billy D | Williams | billywilliams81@yahoo.com | | |
| 1542924 | Michael | Bauer | aeguvas@gmail.com | | |
| 1542934 | Jordan | Dickey | kilomayne96@gmail.com | funnyassent@gmail.com | |
| 1542992 | Alanmichael | Luck | alanmichaelluck@gmail.com | | |
| 1543000 | Jonathan | Loc | jploc3000@yahoo.com | jploc3000@gmail.com | |
| 1543004 | Sean | Conn | seanpconn@yahoo.com | | |
| 1543046 | Emily | Latz | emlatz12@gmail.com | | |
| 1543061 | Morgan | Scharff | morganscharff32@gmail.com | | |
| 1543062 | Chelsea | Guadarrama | chelseasu94@gmail.com | chelseaguadarrama@gmail.com | |
| 1543093 | Shane | Casserly | shanemcasserly@gmail.com | | |
| 1543100 | Stephen | Harrison | sharrison8105@gmail.com | | |
| 1543108 | Shannon | Homburg | sshomburg@gmail.com | | |
| 1543115 | Caleb | Nobles | caleb.nobles439@gmail.com | | |
| 1543125 | Ian | Ferralli | kixkato@gmail.com | | |
| 1543132 | Patrick | Mathes | patrickjordanmathes@me.com | patrickjordanmathes@gmail.com | |
| 1543158 | Katrina | Lungren | katrinamargret93@gmail.com | | |
| 1543169 | Bethany | Walker | joibeth79@gmail.com | | |
| 1543175 | Michelle | Hayes | chellhayes.13@gmail.com | | |
| 1543210 | Christopher | Sucharda | carsucharda@hotmail.com | thedirtydirtymexican@gmail.com | |

| 1543254 | Kenneth | Schlueter | k.schlueter3@gmail.com | | |
| 1543277 | Chris | Stanford | midnightsavanna71@gmail.com | | |
| 1543297 | James | Geary | gameronwheels@yahoo.com | schwandog8@gmail.com | |
| 1543302 | Damian | Corey | damian.corey@gmail.com | | |
| 1543334 | Todd | Porter | portertodd5@gmail.com | | |
| 1543429 | Sean | Walker | oldcrowtheory@gmail.com | | |
| 1543443 | Michael | Lanning | majicsgarage@gmail.com | | |
| 1543507 | Noah | Cheney | noahcheney04@gmail.com | | |
| 1543511 | Jase | Joshua | joshua.jase@gmail.com | | |
| 1543529 | Madhulika | Chaudhry | madhulika189@gmail.com | | |
| 1543536 | Harrison | Miller | hdm10795@gmail.com | | |
| 1543600 | Kevin | Weigum | neostinbuck@gmail.com | | |
| 1543602 | Jerrod | Quillen | quiljw01@gmail.com | | |
| 1543642 | Kane | Bateman | kanejbateman@gmail.com | | |
| 1543680 | Robert | Thomas | shatteredangels@hotmail.com | | |
| 1543737 | Bhanu | Chandra | bhanu0716@gmail.com | | |
| 1543752 | Joel | Reynoso | j.reynoso188@gmail.com | | |
| 1543759 | Ryan | Tippetts | ryan.tippetts@gmail.com | | |
| 1543817 | William | Hattar | hattarwf@gmail.com | | |
| 1543861 | Elizabeth | Studenka | elizaschwarm@gmail.com | | |
| 1543885 | Ashima | Gupta | ashimagupta1125@gmail.com | | |
| 1543893 | Timothy | Liles | taylorliles17@gmail.com | | |
| 1543900 | Alissa | Larson | alissalarson23@yahoo.com | alissalarson23@gmail.com | alissalarson69@gmail.com |
| 1543917 | Kevin | Fish | fishinator9000@gmail.com | | |
| 1543939 | James | Pollard | gengenisland@gmail.com | | |
| 1543989 | Ayo | Suber | findayo@gmail.com | | |
| 1543996 | William | Briggs | wrbriggs60@gmail.com | | |
| 1544030 | Billy | Orndorff | billy.orndorff@gmail.com | | |
| 1544061 | Bowjoe | Durie | duriebj@gmail.com | | |
| 1544088 | Shaun | Murphy | shaun.murphy.bis@gmail.com | | |
| 1544163 | Timothy | Lord | email@timlord.net | | |
| 1544168 | Meghan | Hunt | meghan.jamison@gmail.com | | |
| 1544252 | Michael | Warning | warningmichael1@gmail.com | | |
| 1544311 | Tyler | Williams | stavro0072000@gmail.com | | |

| 1544318 | Casey | Jankowski | ski843@gmail.com | | |
|---|---|---|---|---|---|
| 1544327 | Joe | Vonderheide | joe.vonderheide89@gmail.com | | |
| 1544364 | Heather | Laverty | heather.hinze@yahoo.com | thatotherchicka@gmail.com | |
| 1544374 | Daniel | Seitz | danseitz@gmail.com | | |
| 1544417 | Dylan | Creech | dylancreech14@gmail.com | | |
| 1544418 | Derek | Hamman | dahamman1342@gmail.com | | |
| 1544433 | Amanda | Turner | a.turner.85@gmail.com | | |
| 1544452 | Erin | Price | elp0901@gmail.com | | |
| 1544458 | Kyler | Hills | hills1295@yahoo.com | hills121295@gmail.com | |
| 1544502 | Zachary | Cooley | stayup144@gmail.com | | |
| 1544524 | Zach | Heath | zach.heath96@gmail.com | | |
| 1544541 | Phil | Sechrist | philsech@gmail.com | | |
| 1544580 | Alex | Shoaf | awshoaf@gmail.com | | |
| 1544609 | Brendan | Spaven | bjspaven17@gmail.com | | |
| 1544635 | Brent | Morin | triadtwin@gmail.com | | |
| 1544648 | Thomas | Holbrook | jinxo@earthlink.net | mrjinxo@gmail.com | |
| 1544666 | Andre | Walker | askiwal91@gmail.com | | |
| 1544700 | Ryan | Mock | ryanmock19@gmail.com | | |
| 1544755 | Monica | Rosell | mrosell18@gmail.com | | |
| 1544762 | John | Vicencio | jvicencio@johnvicencio.com | | |
| 1544777 | Fatima | Daugherty | tyanamauricette23@gmail.com | | |
| 1544787 | Nick | Oshea | nickoooshea@gmail.com | | |
| 1544828 | Nick | Cavin | nick.cavin@gmail.com | | |
| 1544830 | Ryan | Clark | ryan.clark11@gmail.com | | |
| 1544878 | Amanda | Elefante | amanda.chilson@gmail.com | | |
| 1544881 | Bryan | Tompkins | bryanwil103@gmail.com | | |
| 1544890 | Lawrence | Lee | lfqlee314@gmail.com | | |
| 1544897 | Alyssa | Heredia | heredia.alyssa@gmail.com | | |
| 1544915 | Lloyd | Bartolome | lloydbartolome2@gmail.com | | |
| 1544955 | Sarah | Scott | sscott2237@gmail.com | | |
| 1545026 | Johnathon | Johnson | johnjohnw38233@gmail.com | | |
| 1545058 | Fahim | Haque | fahim9@gmail.com | | |
| 1545060 | Stefan | Mancevski | stefanmancevski@gmail.com | | |
| 1545102 | Alan | Pine | alan.s.pine@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1545144 | Chad | Rogers | crogers2287@gmail.com | |
| 1545179 | Timothy | Roy | taaronroy@gmx.com | timothyaroy@gmail.com |
| 1545218 | Ayanna | Saunders | ayanna.saunders13@gmail.com | |
| 1545221 | Saad | Elbeleidy | sbeleidy90@gmail.com | |
| 1545262 | Josh | Coulter | jmcoulter@gmail.com | |
| 1545268 | Natalie | Thomas | natalielthomas@yahoo.com | nat9tigger@gmail.com |
| 1545318 | Steven | Stettler | elsteven96@gmail.com | |
| 1545334 | Doibajit | Medhi | doibajit@gmail.com | |
| 1545351 | Christopher | Boyer | cboyer420@gmail.com | |
| 1545378 | Anselmo | Lacerda Silveira De Melo | anselmolsm@gmail.com | |
| 1545415 | Nathan | Marken | nathaniel.marken@gmail.com | |
| 1545435 | Matthew | Ocasio | matthew.ocasio.18@icloud.com | matthewocasio2002@gmail.com |
| 1545436 | Mackenzie | Mizenko | mackenzie.mizenko@gmail.com | |
| 1545482 | Jacob | Santos | jacob.m.santos@gmail.com | |
| 1545486 | Ziv | Snai | zivsnai@gmail.com | |
| 1545491 | Alejandro | Valle | vallealejandro91@gmail.com | |
| 1545529 | Aaron | Sanchez Portillo | agsp03@gmail.com | |
| 1545567 | Lachelle | Sholley | lrsholley@gmail.com | |
| 1545629 | Rafael | Melnichenko | rifle.melnichenko@gmail.com | |
| 1545635 | Andrew | Morgan | a7ballin@gmail.com | |
| 1545642 | Patrick | Ray | raypatr@gmail.com | |
| 1545643 | Jerod | Tolson | jerodtolson@gmail.com | |
| 1545675 | Paula | Leddy | aviedo@gmail.com | |
| 1545688 | Melby | Mathew | melbywashere@gmail.com | |
| 1545689 | Thomas | Velten | basetom63@gmail.com | |
| 1545699 | Adam | West | awest2001@gmail.com | |
| 1545726 | Brandon | Holland | brandon@holland93.com | |
| 1545732 | Kevin | Catlin | kcatlin8@gmail.com | |
| 1545751 | Luis | Ramos | chavezrluis@gmail.com | |
| 1545760 | Alex | Miller Mattingly | alex.miller.mattingly@gmail.com | |
| 1545778 | Imron | Hussain | normi2k5@yahoo.com | normi2k7@gmail.com |
| 1545781 | Kim | Hudson | khudson.hudson98@gmail.com | |
| 1545809 | Steven | Rivera | steven.rivera1127@gmail.com | |
| 1545810 | Daniel | Johnson | danielrjohnson1196@gmail.com | rocktitans96@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1545842 | Mario | Osorio-Ferrufino | mariofabian1338@gmail.com | mariofabian1337@gmail.com | |
| 1545843 | Bradly | Ridling | bradridling93@gmail.com | |
| 1545856 | Georgia | Gresham | gigi370zi@gmail.com | |
| 1545918 | Gary Stephen | Givens | gsgivens@gmail.com | |
| 1545922 | Elijah | Michaletz | elijahmichaletz@gmail.com | |
| 1545929 | Matthew | Rushing | tateringot@gmail.com | |
| 1545937 | Toryanni | Eldridge | midnighteskye@gmail.com | |
| 1545941 | Donald | Mcknight | dmcknight@mcknighthouse.com | |
| 1545954 | Kevin | Glass | keypassion907@yahoo.com | | keypassion907@gmail.com |
| 1545970 | Grace | Reed | gracereed039@gmail.com | |
| 1545971 | Rob | Umbria | robumbria13@gmail.com | |
| 1545988 | William | Martain | billy.martain@yahoo.com | billy.martain1125@gmail.com |
| 1545996 | Jacob | Forsythe | jake.forsythe09@gmail.com | |
| 1546001 | David | Viciedo | drviciedo77@gmail.com | |
| 1546029 | Kyle | Birkinbine | kbirkey9@gmail.com | |
| 1546030 | David | Calderon | david.a.calderon@gmail.com | |
| 1546037 | Zachary | Morris | zacharymorris6548@gmail.com | |
| 1546044 | Ryan | Preddy | ryandpreddy@gmail.com | |
| 1546064 | Travis | Mccartney | travismccartney91@gmail.com | |
| 1546069 | Matthew | Riley | mattriley07@gmail.com | |
| 1546077 | Cheyenne | White | 2phetaliacanada@gmail.com | |
| 1546105 | Eric | Helm | ehelm3@gmail.com | |
| 1546122 | Brandon | Shoemaker | dxpsman@hotmail.com | dxpsman@gmail.com |
| 1546123 | Jerry | Birdsall | silverjdog@gmail.com | |
| 1546126 | Mark | Lange | maddysdaddy2007@gmail.com | |
| 1546134 | Jeremy | Hassan | jeremiehmd@gmail.com | jeremie.hassan@gmail.com |
| 1546145 | Brad | Willis | bradw42@gmail.com | |
| 1546146 | John | Vaszari | jvaszari@gmail.com | |
| 1546154 | Marion | Bryant | bryantm87@gmail.com | |
| 1546167 | Yael | Jimenez | yaelljimnez@gmail.com | yael.highschool.k12@gmail.com |
| 1546194 | Paul | Misak | paul.misak@gmail.com | |
| 1546231 | Alexander | Teela | alexteela@gmail.com | |
| 1546235 | Justin | Healy | jdhealy1@gmail.com | |
| 1546250 | Andy | Valdez | valdez.andy.18@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1546270 | Ricardo | Velez | bayon88@gmail.com | | |
| 1546298 | Dennis | Gurfinkel | dennis.gurfinkel@gmail.com | | |
| 1546325 | Colleen | Seglem | colleen.seglem@gmail.com | | |
| 1546348 | Steven | Burin | stevenburin4@gmail.com | | |
| 1546427 | Iuma | Estabrooks | miguelsabun@gmail.com | | |
| 1546436 | Gen | Locke | genevieveaelliott@gmail.com | | |
| 1546455 | Robb | Foley | robb.foley@gmail.com | | |
| 1546467 | William | Brunner | willbrunner6@gmail.com | | |
| 1546509 | Michael | Ganance | thepenguingoesmoo@gmail.com | | |
| 1546513 | Jonathan | Daugherty | jlocd1990@gmail.com | | |
| 1546525 | Katherine | Harris | ladyeklove@gmail.com | mizzkittykat4lyfe@gmail.com | |
| 1546531 | Alexander | Engelbrecht | engelbrechtalex623@gmail.com | | |
| 1546532 | Jessika | Mcdonald | jessikamcdonald13@gmail.com | jessika.rose.soccer13@gmail.com | |
| 1546623 | Bill | Sallas | billsallas@gmail.com | | |
| 1546637 | Justen | Lutz | tlutz.computers@gmail.com | | |
| 1546660 | Christian | Tunchez | tunchez.christian@gmail.com | devilchris92@gmail.com | |
| 1546666 | Shane | Tolman | shanet1986@gmail.com | | |
| 1546675 | Dakota | Jacobs | dakotakjacobs@gmail.com | | |
| 1546681 | Devanshu | Narang | devanshunarang@gmail.com | | |
| 1546685 | Ashraf | Khan | cooltooth555@gmail.com | | |
| 1546711 | Justin | Putnam | putnam7@duck.com | putnam7@gmail.com | |
| 1546714 | Mihajlo | Marinov | bitenmoment@gmail.com | | |
| 1546716 | Maleda | Thavonemany | mthavonemany@gmail.com | | |
| 1546739 | Don | Current | dons96vette@gmail.com | | |
| 1546750 | Jacob | Pinkston | pinkstonjb@gmail.com | | |
| 1546758 | Zulqarnain | Khan | zgk630@gmail.com | | |
| 1546760 | Matt | Lovett | mattlovett@mattlovett.com | | |
| 1546764 | Aksu | Gunay | aksu.gunay9@gmail.com | | aksugunay9@gmail.com |
| 1546770 | Dan | Mills | dan.m.mills@gmail.com | | |
| 1546789 | Lucas | Martinez | lucas.martinezccinm@gmail.com | | |
| 1546798 | Jamie | Elder | jamiestalder77@gmail.com | | |
| 1546811 | Bradley | Davis | bd6661@gmail.com | | |
| 1546833 | Bryant | Coon | mbcoon@gmail.com | | |
| 1546841 | Sarah | Neilan | s_neilan@yahoo.com | sneilan34@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1546866 | Martha | Lucking | mcmoody@gmail.com | |
| 1546869 | Heber | Gonzalezortega | hebergonzalez124@gmail.com | |
| 1546883 | Derek | Smith | dasmith88@gmail.com | |
| 1546892 | Sheng Chin | Hsueh | sming21348@hotmail.com | |
| 1546897 | Rebecca | Fenwick | beccafenwick@gmail.com | |
| 1546907 | Jake | Courtney | jakecourtney@gmail.com | |
| 1546976 | Sara | Rudyk | blueyessparkle12@yahoo.com | |
| 1547000 | Timothy | Kanaski | kanaskikustoms@gmail.com | |
| 1547011 | Taylor | Flowers | fashionflowe@outlook.com | arcanixz23@gmail.com |
| 1547027 | John | Welch | evanwlch24@gmail.com | |
| 1547033 | Scott | Brooks | scott.brooks87@gmail.com | |
| 1547053 | Isaac | Saldivar | octopusike@gmail.com | |
| 1547057 | Skye | Herrick | skye.herrick@gmail.com | |
| 1547064 | Chase | Kovach | ousoonerchase@gmail.com | |
| 1547068 | Cameron | Starrett | cameron.starrett@gmail.com | |
| 1547074 | Matthew | Goodman | msaylak@yahoo.com | msaylak@gmail.com |
| 1547080 | Joshua | Snapp | bioligist87@hotmail.com | josh.snapp@gmail.com |
| 1547082 | Lai | Ricky | ir2025@gmail.com | |
| 1547089 | Stacy | Cox | stacycox42@gmail.com | |
| 1547120 | Faith | Snipes | faithsnipes3@gmail.com | |
| 1547126 | Ian | Boen | ian.boen@gmail.com | |
| 1547177 | Jason | Vangordon | verboten1@gmail.com | |
| 1547248 | Alex | Peacock | alnpeacock@gmail.com | |
| 1547256 | Benjamin | Porter | benwporter3@gmail.com | |
| 1547257 | Shannon | Kuehn | shannon.kuehn@gmail.com | |
| 1547262 | Pravin | Mohite | plm_ce2004@yahoo.com | plmce2005@gmail.com |
| 1547268 | Benita | Reiter | benita.reiter7@gmail.com | |
| 1547347 | Lindsay | Fields | lfields81998@gmail.com | |
| 1547356 | Osvaldo | Mejia | osvaldomejia08@gmail.com | |
| 1547366 | Colin | Mac Leod | skyecolin22@gmail.com | |
| 1547374 | Sunny | Lee | sunster.lee@gmail.com | |
| 1547385 | Bradley | Devore | bd1022@gmail.com | |
| 1547395 | Eric | Mazzarella | ericmazzarella@gmail.com | |
| 1547406 | Caroline | Mazzarella | mazzarellacaroline@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1547413 | Chadwick | Loosli | chadloosli@gmail.com | |
| 1547415 | Marcos | Liz | marcosdliz@gmail.com | |
| 1547449 | Timothy | Hoerner | thoerner@gmail.com | |
| 1547462 | Phillip | Burum | pdburum@gmail.com | |
| 1547464 | Michael | Vandine-Grove | vandinegrove@gmail.com | |
| 1547498 | Lindsey | Fougerousse | lindsey.winowiecki@gmail.com | |
| 1547501 | Drew | Martin | demosthenes16@gmail.com | |
| 1547540 | Paige | Moy | paigemoy@yahoo.com | |
| 1547583 | Gregory | Case | case.gregory@gmail.com | |
| 1547584 | Robert | Curry | roberturry16@gmail.com | |
| 1547608 | Ximena | Prugue | ximenaprugue@gmail.com | |
| 1547614 | Dominic | Sabol | dominicsabol@gmail.com | |
| 1547615 | Levi | Whaley | wangdangel@gmail.com | |
| 1547645 | Jenny | Foster | jennyjax@gmail.com | |
| 1547656 | Elizabeth | Holzman | holzmanntl23@gmail.com | holzman.elizabeth@gmail.com |
| 1547767 | Adam | Morton | adamjoelmorton@gmail.com | |
| 1547798 | Zoelynn | Leach | zoelynnleach@gmail.com | |
| 1547803 | Banks | Troutman | btrout.dhrs@gmail.com | |
| 1547805 | Brock | Bryan | brockpsu@gmail.com | |
| 1547825 | Emily | Harper | emilyharper2013@gmail.com | |
| 1547846 | Tatyana | Moraczewski | petranowhere@gmail.com | tatyanamoraczewski@gmail.com |
| 1547869 | Antonio | Drouet | antoniod.drouet@gmail.com | |
| 1547877 | Ginger | Gonzales | ginger.gonzales19@gmail.com | |
| 1547890 | Jeffrey | Kopec | kopecjeffrey@gmail.com | |
| 1547891 | Chad | Kaiser | chadwkaiser@gmail.com | |
| 1547927 | Swaroop | Poudel | swarooppoudel7@gmail.com | |
| 1547938 | Kesha | Barksdale | keshabarksdale@gmail.com | |
| 1547960 | Steve | Myers | stevenmmyers@gmail.com | |
| 1547971 | Dan | Deville | dan.p.deville@gmail.com | |
| 1547983 | Chad | Nowak | chad1551@gmail.com | |
| 1548010 | John | Mccabe | kaosgravyelite@gmail.com | |
| 1548013 | Gage | Gano | gagegano@gmail.com | |
| 1548024 | Emilio | Cervantes | hvzrdm@gmail.com | |
| 1548046 | Jakob | Locante | locantej@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1548053 | Austin | Monahan | ahmon1294@gmail.com | |
| 1548057 | Dillon | Hinen | dlhinen@gmail.com | |
| 1548059 | Richard | Sales | r.sales99@gmail.com | |
| 1548065 | Jacob | Spencer | jakemeeblefl@gmail.com | jakemeeble08@gmail.com |
| 1548074 | La | Tiersma | ellay.carducci@gmail.com | |
| 1548083 | Ben | Levy | ifeedonspleens@gmail.com | |
| 1548095 | Rich | Bennie | rbennie24@gmail.com | |
| 1548096 | Edward | Keesecker | ironedk85@gmail.com | |
| 1548098 | Miles | Riehle | miles.riehle@outlook.com | miles.riehle@gmail.com |
| 1548111 | Adam | Shuman | shumanac95@gmail.com | computertechie98@gmail.com |
| 1548115 | Ryan | Smith | smithrk81@gmail.com | |
| 1548135 | Jacob | Thompson | mardigrasbeadz@gmail.com | |
| 1548183 | Shadi | Sanoubar | shadisanoubar@gmail.com | |
| 1548200 | Allan | Torkelson | allan.torkelson@gmail.com | |
| 1548201 | Candace | Dodson | getmeorforgetme2@gmail.com | candacesturch6@gmail.com |
| 1548202 | Joshua | Hafner | regal8r8469@gmail.com | |
| 1548215 | Preston | Furr | preston.furr95@gmail.com | furrocious95@gmail.com |
| 1548219 | Shaun | Mussachio | smussachio@gmail.com | |
| 1548220 | Erick | Rojas Perez | erickenriquerojas1997@gmail.com | |
| 1548226 | Shane | Brennan | sumerik@gmail.com | |
| 1548237 | Grant | Dong | grantdong587@gmail.com | |
| 1548242 | Colin | Greig | colingreig667@gmail.com | |
| 1548250 | Brian | Steimer | steimes@gmail.com | |
| 1548262 | Matt | Dotlich | mattdotlich@gmail.com | |
| 1548298 | William | Thomas | abnersdad@gmail.com | |
| 1548303 | Hayder | Kakai | haider.ali.1986182@gmail.com | |
| 1548309 | Jacob | Heppner | jjheppner@gmail.com | |
| 1548317 | Maria | Vila | magvila@gmail.com | |
| 1548326 | Byron | Parra | byronreneto@yahoo.com | byronreneto@gmail.com |
| 1548347 | Jairo | Vargas | sjkali408@gmail.com | |
| 1548348 | Matthew | Miles | miles.mt7@gmail.com | |
| 1548354 | Therie | Moore | theriem3@gmail.com | |
| 1548367 | Malanda | Mccoy | malandamccoy@gmail.com | |
| 1548377 | Mike | Kreis | kreis.mike@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1548407 | Alex | Craig | alexjcraig@gmail.com | |
| 1548410 | Mary | Sim | blackshotgun@live.com | chance4x@gmail.com |
| 1548417 | Timothy | Hoffman | sportscomedian@gmail.com | |
| 1548425 | Patrick | Macken | patmack16@gmail.com | |
| 1548426 | Joel | Haftel | joelhaftel@gmail.com | |
| 1548430 | Utkarsh Roy | Choudhury | utkarsh.roy15@gmail.com | |
| 1548437 | Adrian | Gray | aj.gray49@gmail.com | |
| 1548453 | Brian | Wickstrom | bwickstrom97@gmail.com | |
| 1548470 | Anthony | Gonzales Rodriguez | anthony.g8975@gmail.com | |
| 1548471 | Daniel | Whyte | whyteejr@gmail.com | |
| 1548475 | Alan | Sawyer | alan.sawyer88@gmail.com | |
| 1548497 | Ben | Neeme | bneeme@gmail.com | |
| 1548507 | Hubert | Pan | huby.pan@gmail.com | |
| 1548522 | Bibek | Kattel | bibekbirodh@gmail.com | |
| 1548530 | Samantha | Gerner | talktosamm@gmail.com | samm.gerner@gmail.com |
| 1548540 | Plaucio | Pucci | lukas46@gmail.com | |
| 1548549 | Francis | Olivares | francisfeo@gmail.com | |
| 1548573 | Olivia | Cline | octoberkittens@gmail.com | |
| 1548598 | William | Cornejo | wills619@yahoo.com | williejr232323@gmail.com |
| 1548605 | Dakota | Fuller | da.netspl0it@gmail.com | |
| 1548614 | Chance | Moore | clmoore021@gmail.com | |
| 1548621 | Richard | Cornell | rmcornell3@gmail.com | |
| 1548625 | Jit | Singh | jitsingh990@gmail.com | jit6wassup@gmail.com |
| 1548629 | Barbara | Ford | barbaraford1977@gmail.com | |
| 1548644 | Latanjala | Ellis | lellis69@gmail.com | fabuloustea86@gmail.com |
| 1548704 | William | Herb | billherb@gmail.com | |
| 1548705 | Dianna | Bolton | boltondi@yahoo.com | diannambolton@gmail.com |
| 1548746 | Osiris | Mosley | osimos7@gmail.com | |
| 1548751 | Justin | Welch | jmwelch.0829@gmail.com | jdubby0921@gmail.com |
| 1548758 | Dallas | Bates | dbates149@gmail.com | |
| 1548773 | Kyle | Prather | kylewprather@gmail.com | |
| 1548806 | Eli | Gigliotta | e.gigliotta@gmail.com | |
| 1548816 | Aashish | Neupane | neo.aashish@gmail.com | |
| 1548819 | Collin | Cresta | collincresta1386@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1548821 | Michael | Pahl | michaelpahl318@gmail.com | | |
| 1548822 | Jason | Bentley | jasonbentley79@gmail.com | | |
| 1548841 | Charles | Hogue | kakhirot@gmail.com | | |
| 1548843 | Nicholas | Garcia | ngarcia212@gmail.com | | |
| 1548856 | Kyle | Parker | kylesparker93@gmail.com | | |
| 1548873 | Nicholas | De Stefano | n.destefano29@gmail.com | | |
| 1548890 | Derek | Smith | comfortfalcon@gmail.com | | |
| 1548913 | Bryan | Pfeil | mrbryanpfeil@gmail.com | woedystock@gmail.com | |
| 1548930 | Patrick | Urff | patrickurff@hotmail.com | patrickurff83@gmail.com | |
| 1548960 | Demara | Jenkins | dmjenkins85ao@gmail.com | | |
| 1548967 | Alex | Rode | rode.alex@gmail.com | | |
| 1548972 | Steven | Stamatatos | stam2000@gmail.com | | |
| 1548992 | Bryan | Rodgers | bryan.rodgers91@gmail.com | | |
| 1549004 | Bryan | Bruce | bryan.bruce@gmail.com | | |
| 1549028 | Eric | Markson | eric@ericmarkson.com | | |
| 1549064 | Monica | Blodget | monica.blodgrtt@gmail.com | monica.blodgett@gmail.com | |
| 1549067 | Brent | Rogers | brent@greenline.nyc | | |
| 1549091 | Brian | Pagerly | bpagerly@gmail.com | | |
| 1549100 | Brandon | Fleming | 594gypsy@gmail.com | | |
| 1549124 | Brian | Werle | brianwerle@gmail.com | | |
| 1549129 | Kayla | Montanez | kaylacatarina@live.com | kaylacatarina@gmail.com | |
| 1549138 | Brian | Cloughen | bcloughen@gmail.com | | |
| 1549160 | Ricardo | Montilla | bigrick1228@gmail.com | | |
| 1549163 | Brittany | Bullard | brittany.bullard1@gmail.com | | |
| 1549191 | Brian | Ibarra | ibarbrian11@gmail.com | | |
| 1549214 | Bret | Konsdorf | mail@bretkonsdorf.com | | bretesque@gmail.com |
| 1549223 | Brittany | Gambino | bri.gambino5@gmail.com | | |
| 1549253 | Leonard | Lapan | drakolapan@gmail.com | | |
| 1549308 | Jacob | Wayland | jway2123@gmail.com | | |
| 1549332 | Christian | Torres | christianrodrigotorres@gmail.com | | |
| 1549344 | Noah | Souza | noah.souza1@gmail.com | | |
| 1549364 | Brendan | Farrell | brendan7farrell@gmail.com | | |
| 1549365 | Brenda | Showalter | brenda.showalter3626@gmail.com | | |
| 1549367 | Katie | Vandenberg | imsoblessed218@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1549390 | John | Ternes | jkternes@gmail.com | |
| 1549400 | Breanna | Miller | breannalynn6133@gmail.com | |
| 1549402 | Edward | Jones | bigedjones16@gmail.com | |
| 1549404 | Brian | Fetman | bfetman@me.com | bfetman1@gmail.com |
| 1549432 | Laurel | Cahill | laurelcahill@gmail.com | |
| 1549461 | Channing | Chriss | cchriss.cst@gmail.com | |
| 1549467 | Brian | Bennewitz | bbennewitz@gmail.com | |
| 1549510 | Calen | Eiler | caleneiler@yahoo.com | ballincolon@gmail.com |
| 1549565 | Lauren | Clements | blink182babe3@gmail.com | |
| 1549578 | Brendhan | Healy | brendhanhealy@gmail.com | |
| 1549624 | Brian | Martinez | brianmartinez.bm15@gmail.com | |
| 1549625 | Rachael | Otto | rach1613@gmail.com | |
| 1549638 | Brian | Cain | cainb2011@gmail.com | |
| 1549695 | Brittany | Beedie | bri.beedie@gmail.com | |
| 1549718 | Bronwyn Lewis | Friscia | bronwyn.lewis.friscia@gmail.com | |
| 1549743 | Luke | Swanson | mr.luke.swanson@gmail.com | |
| 1549760 | Allen | Rhodes | ntdagz77@gmail.com | |
| 1549793 | Valerie | Smeshko | vsmeshko@gmail.com | |
| 1549797 | Austin | Oconnor | austin.rilo@gmail.com | |
| 1549856 | Brian | Kennedy | bkennedy113@gmail.com | |
| 1549874 | Kathelyn | Herrera | kathelynh92@gmail.com | |
| 1549965 | Caylen | Van Zandt | bubvanzandt@gmail.com | |
| 1549985 | Kevin | Fisher | fisherkevin353@gmail.com | |
| 1550004 | Bruce | Kohrig | bdkohrig25@gmail.com | |
| 1550026 | Mohammad Alamin | Khandoker | alamin.khandoker02@gmail.com | |
| 1550032 | Joshua | Gallardo | joshua.a.gallardo@gmail.com | |
| 1550037 | Leonid | Negomedzyanov | leo.negomedzyanov@gmail.com | skygres@gmail.com |
| 1550098 | Neal | Downer | ndowner@sbcglobal.net | |
| 1550156 | Jesse | Minter | keimminter@gmail.com | |
| 1550160 | Micheal | Land | mlandiland@gmail.com | |
| 1550176 | Dylane | Borgen | dylaneb29@gmail.com | |
| 1550182 | Jay | Manning | jay.manning77@gmail.com | |
| 1550192 | Hugo | Torres | torreshugo17@yahoo.com | torreshugo1095@gmail.com |
| 1550216 | Jeremy | Mooney | etwice14@gmail.com | |

| 1550221 | Eunice T | Garcia | neolordnikon@gmail.com | | |
| 1550283 | Brian | Brooks | brianrusz@gmail.com | | |
| 1550285 | Brett | Farmer | brettfarmer@gmail.com | | |
| 1550309 | Dustin | Smith | dustin.smith.92@gmail.com | | |
| 1550383 | Saundra | Benavides | saundra07@gmail.com | | |
| 1550428 | Ismael | Molina | busterjol@gmail.com | | |
| 1550487 | Corey | Engle | coreyengle21@gmail.com | | |
| 1550505 | Thibault | Gerard-Noll | thibault.noll@gmail.com | | |
| 1550568 | Seth | Kent | sethkent10@gmail.com | | |
| 1550614 | Thaer | Momani | thaer.momani@gmail.com | | |
| 1550618 | Theodore | Vogel-Wilson | tvw2347@gmail.com | ted.vogel.wilson@gmail.com | |
| 1550639 | Christopher | Garcia | krsgee33@gmail.com | | |
| 1550697 | Michael | Mchale | smchale13@yahoo.com | mmchale13@gmail.com | |
| 1550700 | Matthew | Kovich | mtkkovich1@gmail.com | mtkovich@gmail.com | |
| 1550710 | Javier | Lima | info@javierlima | | |
| 1550714 | Pieper | Britney | bpieper90@gmail.com | | |
| 1550725 | Christopher | Harting | christopher.harting@gmail.com | | |
| 1550769 | Efren | Holguin | insanityhere@gmail.com | | |
| 1550795 | Peter | Mcdaniel | cleverclone17@gmail.com | | peterpanic@gmail.com |
| 1550819 | Adriano | Pena | adrianoapena@hotmail.com | ap796njit@gmail.com | |
| 1550865 | Amish | Mehta | mehta.amish87@gmail.com | | |
| 1550871 | Cedric | Highers | cedrichighers@gmail.com | | |
| 1550881 | Sean | Duncan | duncan.sean.c@gmail.com | | twiztidkarnie@gmail.com |
| 1550903 | Russell | Dodge | russelljdodge@gmail.com | | |
| 1550911 | Danny | Torres | dj.tkidd.3@gmail.com | | |
| 1550915 | Ellen | Skorpinski | eiskorpinski@uwalumni.com | | |
| 1550917 | Ravena | James | ravena.james@gmail.com | | |
| 1551005 | Lisa | Bullock | lisa_bullock45@yahoo.com | labullock53@gmail.com | |
| 1551023 | Bettu | Ryba | bryba6769@gmail.com | | |
| 1551081 | John | Cabangis | johnreyc77@gmail.com | | |
| 1551087 | Ian | Mccausland | ianblaise1993@gmail.com | | |
| 1551091 | Kimberly | Marshall | kam9567@gmail.com | | |
| 1551122 | Andrew | Latta | andrew.latta01@gmail.com | | |
| 1551143 | Matthew | Martuzzo | mattmartuzzo@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1551150 | Victor | Barrios | vbmbtb@juno.com | vbmbtb@gmail.com | |
| 1551158 | Jon | Thoms | jmlt23@gmail.com | | |
| 1551164 | Nathaniel | Davenport | nathaniel.f.davenport@gmail.com | | |
| 1551184 | Edelgard | Fox | edelgard.fox@gmail.com | | |
| 1551214 | Ping | Luarn | luarnmmm@gmail.com | | |
| 1551238 | Mark | Pan | markpeterpan@gmail.com | | |
| 1551239 | Josh | Kurtzberg | jush15@yahoo.com | joshuakurtzberg@gmail.com | |
| 1551265 | Isa | Chau | isaachau@gmail.com | | |
| 1551267 | Robert | Orrell | heath.orrell@gmail.com | | |
| 1551291 | Thomas | Neidlein | wulf1237@gmail.com | | |
| 1551308 | Jared | Taylor | jaredwtaylor@gmail.com | | |
| 1551318 | Treaver | Hoerig | personal@treaverhoerig.com | | |
| 1551393 | Aaron | Cote | ajc03451@gmail.com | avisualglitch@gmail.com | |
| 1551394 | Joseph | Goodrich | goodrichjoe282@gmail.com | jgoof9016@gmail.com | |
| 1551424 | Codey | Rohrbaugh | codered20022001@gmail.com | | |
| 1551449 | Felicia | Ivy | feliciaivy@gmail.com | | |
| 1551479 | Nick | Ruiz | nickaruiz@gmail.com | | |
| 1551505 | Robert | Galindo | mysn250@gmail.com | robertgalindo810@gmail.com | |
| 1551519 | Jesus | Desantiago | jesusdesant25@gmail.com | | |
| 1551524 | Aden | Cook | adencook93@gmail.com | | |
| 1551544 | Jason | Mallet-Prevost | hyperjetta@gmail.com | | |
| 1551603 | Javier | Tiniacos | jtiniacos@gmail.com | | |
| 1551610 | Charles | Howard | howie693@gmail.com | | |
| 1551617 | Ana | Bucki Lopez | abucki42@gmail.com | | |
| 1551639 | Roberto | Vargas | liferoad.1388@outlook.com | | |
| 1551653 | Ryan | Whitby | rswhitby@gmail.com | | |
| 1551654 | Jana | Teal | jkteal93@gmail.com | | |
| 1551679 | Evan | Piner | epiner@gmail.com | | |
| 1551688 | Jeff | Tyda | jtyda2@gmail.com | | |
| 1551719 | Johnpaul | Floersch | daddyfizzal21@gmail.com | johnpaul.floersch@bms.com | |
| 1551720 | Sabrina | Mathews | sabrinagmathews@gmail.com | | |
| 1551732 | Cynthia | Valbracht | ciajo13@gmail.com | | |
| 1551754 | Aaron | Friedman | aarondfriedman@gmail.com | | |
| 1551757 | Nicolas | Perez | nicolasperez808@gmail.com | | |

| 1551765 | Brad | Meyer | brameye@gmail.com | |
| 1551772 | Brandon | Raney | brandon_raney@ymail.com | |
| 1551773 | Nicholas | Brozovich | nickbrozovich@gmail.com | |
| 1551783 | Scott | Ferguson | scott@scottwferg.com | scottwferg@gmail.com |
| 1551800 | Alexander | Krauss | akrauss0102@gmail.com | |
| 1551801 | Taylor | Collins | trc.now@yahoo.com | tayroxmysox@gmail.com |
| 1551814 | Hector | Cruz | lewerin08@gmail.com | |
| 1551869 | Napatarong | Wannaphaschaiyong | napatarong@gmail.com | |
| 1551896 | April | Hare | ahare31@gmail.com | |
| 1551923 | Andrew | Smith | drewmoney05@gmail.com | |
| 1551938 | Sara | Carse | sacarse2@gmail.com | |
| 1551946 | Heather | Trosclair | heathermtrosclair@gmail.com | |
| 1552051 | Seth | Strickland | tvv125@gmail.com | |
| 1552057 | Justin | Muzingo | justinmuzingo@gmail.com | firewickgaming@gmail.com |
| 1552068 | Joseph | Judson | joeyjxbl@gmail.com | |
| 1552079 | Nabeeha | Chowdhury | nabeeha.chowdhury@gmail.com | |
| 1552089 | Joey | Dundale | joeydundale@gmail.com | |
| 1552110 | Patrick | Mize | patrick.mize.9109@gmail.com | |
| 1552347 | Aaron | Eikenberry | aeikenberry@gmail.com | |
| 1552397 | Neil | Sabare | nsabare@gmail.com | |
| 1552426 | Thomas | Dudley | thomasdudley93@gmail.com | dudenheimer6@gmail.com |
| 1552435 | Erik | Eitzman | erikeitzman@gmail.com | |
| 1552436 | Andrei | Lemzikov | andylem@gmail.com | |
| 1552446 | Horacio | Payan | djhoracio1@gmail.com | |
| 1552466 | Joseph | Lepek | josephlepek@gmail.com | |
| 1552470 | James | Owen | jamesaowen@gmail.com | |
| 1552508 | Jasten | Simpkins | jxsten@gmail.com | |
| 1552530 | Justin | Reeder | reeder.justin@gmail.com | |
| 1552540 | William | Sweezer-Jankular | praizwarior@gmail.com | writerreez@gmail.com |
| 1552556 | Taylor | Smith | tsmizzo88@gmail.com | |
| 1552561 | Natosha | Cox | managedbynyc@gmail.com | |
| 1552572 | Patrick | Tomaszek | patricktomaszek@gmail.com | |
| 1552598 | Shelly | Scott | slongst@yahoo.com | |
| 1552657 | Emily | Brumley | embrum1990@hotmail.com | xriddlexmexthisx@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1552674 | Karan | Rajpal | rajpal.karan73@gmail.com | | |
| 1552687 | Caritas | Kerby | cari.kerby@gmail.com | | |
| 1552712 | Adrian | Hamm | arhamm3@gmail.com | | |
| 1552747 | Youssef | Navarro | navarroyoussef@gmail.com | | |
| 1552771 | Marissa | Welch | oasispaw@gmail.com | | |
| 1552778 | Nick | Welch | mackstann@gmail.com | | |
| 1552785 | Samantha | Gladu | samantha.gladu@gmail.com | | |
| 1552809 | Adrian | Hwang | adrian.v.hwang@gmail.com | | |
| 1552816 | Benjamin | Magalhaes | benjomagalhaes@gmail.com | | |
| 1552830 | Cody | Ni | codyni123@gmail.com | | |
| 1552831 | Dan | Nguyen | davnguyen9@gmail.com | | |
| 1552851 | Bryan | Mcdugle | bryanmcdugle@gmail.com | | |
| 1552874 | Steven | Ebmeyer | sebme101@gmail.com | | |
| 1552890 | Louis | Garcia | luisgarcia23638@gmail.com | | |
| 1552899 | Victoria | Jannetty | vickylila8@gmail.com | | |
| 1552908 | Adam | Diaz | mypower63@gmail.com | | |
| 1552926 | Brian | Scanlon | bpscanlon@gmail.com | | |
| 1552970 | Madeline | Juillard | madeline.juillard@gmail.com | | |
| 1553015 | Carolyn | Stephens | carolyn3179@aol.com | | |
| 1553026 | Alejandro | Villalobos | alexvillawolfs@gmail.com | | |
| 1553069 | Michael | Knabel | michaelknabel@gmail.com | | |
| 1553105 | Sage | Thompson | kiyaaninavajo@gmail.com | | |
| 1553136 | Nicolas | Kotula | nkotula@gmail.com | | |
| 1553167 | Autumn | Deason | autumn.n.deason@gmail.com | | |
| 1553198 | Parker | Day | parkerday@gmail.com | | |
| 1553217 | Calvin | Merath | calmerathwork@gmail.com | | |
| 1553326 | Michael | Gonzalez | magonzalez81@yahoo.com | mikegonzalez81@gmail.com | |
| 1553334 | Sean | Devine | devine622@gmail.com | | |
| 1553346 | Ben | Gunn | beatmangler@gmail.com | | |
| 1553357 | Logan | Dorrity | logandorrity@gmail.com | | |
| 1553360 | Rodger | Naugle | rodgerngl2@gmail.com | | |
| 1553363 | Joshua | Day | findjoshday@gmail.com | | |
| 1553381 | Christopher | Grace | chrisgrace@duck.com | | christopherrgrace@gmail.com |
| 1553402 | Ahmad | El Merhebi | ahmad.mere3bi@hotmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1553441 | Sabrina | Stennett | sabrinam.stennett@gmail.com | noelani.stennett@gmail.com |
| 1553449 | Emily | Hamilton | emilymhamilt@gmail.com | |
| 1553462 | David | Sanders | davidsanders@null.net | tiredturtle00@gmail.com |
| 1553464 | Brandi | Green | brandis.email@yahoo.com | cherrytreehippie@gmail.com |
| 1553466 | Stephan | Crowe | crowe.stephan@gmail.com | |
| 1553475 | Mikal | Salaam | mikal7817@gmail.com | |
| 1553493 | Dan | Giese | dangiese1@gmail.com | |
| 1553531 | Denny | Miller | dennycmiller@gmail.com | |
| 1553535 | Robert | Dodge | sacdodge@gmail.com | |
| 1553551 | Ethan | Feldman | ejfeldman7@gmail.com | |
| 1553585 | Matthew | Chamberlain | senseichamberlain@gmail.com | |
| 1553595 | Anthony | Manzione | anthony.manzione@gmail.com | |
| 1553610 | Griffin | Higginson | griffin.higginson@gmail.com | |
| 1553616 | Jordan | Reynolds | jreynolds19@gmail.com | |
| 1553655 | Celia | Lones | celialones@gmail.com | |
| 1553658 | Frank | Roppo | froppo62@gmail.com | |
| 1553669 | Alicia | Hipps | isedfw@yahoo.com | texashomeworkforce@gmail.com |
| 1553674 | Bill | Kim | kimjae322@gmail.com | billjkim91@gmail.com |
| 1553687 | Alex | Ng | ang98330+googleassistant@gmail.com | ang98320@gmail.com |
| 1553693 | Krishnan | Chelakkarai Sivaraman | kchela2@uic.edu | czkrish13@gmail.com |
| 1553696 | Daniel | Meyers | danielemeyers87@gmail.com | |
| 1553703 | Patrick | Kvachkoff | pkvach@gmail.com | |
| 1553710 | Brenton | Nolan | brentnolan4@gmail.com | |
| 1553716 | David | Hofberg | hofberg50@gmail.com | |
| 1553720 | Victor | Mendez | vmendez86360@gmail.com | |
| 1553742 | Mark | Richardson | markr6603@gmail.com | ma6603@gmail.com |
| 1553752 | Jesse | O'Donnell | kad.jjo@gmail.com | |
| 1553760 | Ramon | Gomez | rgomez1090@gmail.com | rgomez8731@gmail.com |
| 1553766 | Jameson | Stoner | jameson.stoner@yahoo.com | stonersuperior@gmail.com |
| 1553768 | Robert | Hart | roberthart6@gmail.com | |
| 1553816 | Aaron | Weeks | aaront.weeks@gmail.com | |
| 1553880 | Sarina | Mann | sarinanmann@gmail.com | |
| 1553883 | David | Kim | daviddaielkim@gmail.com | |

| 1553893 | Steven | Epps | icepps@gmail.com | steven.epps@my.maryvillecollege.edu | |
| 1553909 | Eleena | Saju | mpbaby89@gmail.com | eleenasaju@gmail.com | |
| 1553967 | Ruth | Hicks | rhicks@live.com | gangstahruthy@gmail.com | |
| 1553969 | Jordin | Klar | jordinklar@gmail.com | | |
| 1553971 | Spencer | Rogers | spencer798@gmail.com | | |
| 1553978 | Pablo | Ochendrowitsch | loskylp@gmail.com | | |
| 1553979 | Katherine | Phillips | kaphillips219@gmail.com | | |
| 1553997 | Warren | Thompson | cheapys@ymail.com | | cheapys@gmail.com |
| 1554019 | Daniel | Nelson | d_nelso19@yahoo.com | djnnelson19@gmail.com | |
| 1554038 | Scott | Toland | stoland89@gmail.com | | |
| 1554043 | Jacob | Glassman | jacob.glassman0305@gmail.com | shadows.sorrow1997@gmail.com | |
| 1554102 | Cameron | Lind | camlind54@gmail.com | | |
| 1554104 | Candace | Koslowski | candacekoslowski@gmail.com | | |
| 1554108 | Caiden | Block | cbjoin@gmail.com | | |
| 1554118 | Callum | Prentice | callum@gmail.com | | |
| 1554130 | Carlos | De La Torre | cdelato2@illinois.edu | car7235@gmail.com | |
| 1554143 | Catherine | Morris | catharinethegreat64@gmail.com | | |
| 1554160 | Byron | Johns Sr | byronjohns13@gmail.com | | |
| 1554197 | Casey | Glazier | cglazier16@gmail.com | | |
| 1554234 | Casi | Bjorgaard | casimariexo@gmail.com | | |
| 1554252 | Caroline | Matthews | carolinewiles25@gmail.com | | |
| 1554253 | Catherine | Okelman-Anderson | catherine.okelman@gmail.com | | |
| 1554272 | Carlos | Restrepo | carlosrreporter@gmail.com | | |
| 1554326 | Maren | Kirk | kirkmaren@gmail.com | | |
| 1554359 | Jalynn | Ober | jalynnsaucerman@gmail.com | | |
| 1554396 | Carissa | House | carissalbarnes@gmail.com | | |
| 1554415 | Carole | Parker | jaymzeedingo@gmail.com | | |
| 1554418 | Cassi | Meek | cassimeek6@gmail.com | | |
| 1554463 | Serena | Ghanayem | serenaghanayem@gmail.com | | |
| 1554503 | Casey | Triplett | cada.baby1989@gmail.com | | |
| 1554525 | Casey | Harvey | casey.harvey90@gmail.com | | |
| 1554540 | Reymond | Patino | rjpatino1990@gmail.com | | |
| 1554546 | Jonathan | Beer | jon.beer@me.com | neo12345292@gmail.com | |
| 1554551 | Carmen | Gest | gestcarmen@gmail.com | | |

| 1554553 | Carter | Summerville | jurrand.summerville.08@gmail.com | | |
| 1554571 | Carl | Gustas | ghostmac@gmail.com | | |
| 1554588 | Carey | Garcia | careya.garcia@gmail.com | 267 saint catherines court | |
| 1554602 | Candice | Prince | cprince83@hotmail.com | clprince83@gmail.com | |
| 1554641 | Mark | Burek | burekmark2002@gmail.com | | |
| 1554687 | Jaclyn | Derr | jbethderr@gmail.com | | |
| 1554688 | Erika | Riley | ejoanriley@gmail.com | | |
| 1554758 | Stephen | Lee | stephenjjlee@gmail.com | | stephenlee527@gmail.com |
| 1554773 | Casey | Mendoza | cnmdoza@gmail.com | | |
| 1554825 | Tamara | Cannafax | tcannafax@gmail.com | | |
| 1554827 | Charles | Nestell | charlesdnestell@gmail.com | | |
| 1554831 | Casey | Monson | cmonson91@gmail.com | | |
| 1554832 | Byron | Barro | barrobyron408@gmail.com | | |
| 1554857 | Isaac | Hernandez | hernandezisaacpro@gmail.com | | |
| 1554866 | Bryn | Gier | bryn.gier@gmail.com | xybermanxx@gmail.com | |
| 1554893 | Garrett | Delang | gdelang97@protonmail.com | gdelang97@gmail.com | |
| 1554925 | Brian | Brammeier | brian@highergroundcap.com | | |
| 1554988 | Mike | Flocco | mickvega323@yahoo.com | | |
| 1554993 | Carson | Keene | carsonrkeene@gmail.com | ckgriesdorn@gmail.com | |
| 1555034 | Sean | Curry | eatcreepers@gmail.com | | |
| 1555061 | Maria | Montes | mgmontes1980@gmail.com | | |
| 1555064 | Cassandra | Booher | wilcas84@rocketmail.com | epicosity84@gmail.com | |
| 1555090 | Casey | Relkin | caseyrelkin@gmail.com | | |
| 1555129 | Sean | Gundersen | seantgundersen@gmail.com | | |
| 1555132 | Connor | Mccracken | cmccracken93@gmail.com | choppinout@gmail.com | |
| 1555141 | Emma | Moore | emrosemoore@live.com | emrosemoore@gmail.com | |
| 1555200 | Patrick | Franklin | pfranklin1989@gmail.com | | |
| 1555251 | Catherine | Stauffer | kstauff25@gmail.com | | |
| 1555254 | Spencer | Walls | spencerwalls23@gmail.com | spencerrwendt@gmail.com | |
| 1555266 | Josh | Burchard | jmbox80@gmail.com | | |
| 1555267 | Edward | Reyes | eddie.reyes34@gmail.com | | |
| 1555282 | Tanuj | Mittal | mittal.tanuj@gmail.com | | |
| 1555332 | Eric | Senske | easenske@gmail.com | | |
| 1555335 | Victor | Cortez | victor.j.cortez33@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1555340 | Michael | Janetzke | michaeldavidjanetzke@gmail.com | |
| 1555342 | Carissa | Ang | cacrang@gmail.com | halvtfinsk@gmail.com |
| 1555381 | Vanessa | Diaz | vanessa.diaz91@gmail.com | |
| 1555385 | Casey | Markland | casey.markland@gmail.com | |
| 1555392 | Brad | Thomas | omrebel@gmail.com | |
| 1555450 | Rishi | Rani | sairishi10@gmail.com | |
| 1555453 | Justin | Howard | howardjustin08@gmail.com | |
| 1555474 | Joslyn | Christy | joslynrand@gmail.com | |
| 1555482 | Christopher | Champion | cchampion705@gmail.com | |
| 1555532 | Kasey | Dickey | dickeykasey@gmail.com | |
| 1555541 | Graham | Rapier | graham.rapier@gmail.com | |
| 1555547 | Fnu | Sreejith | srizeat@gmail.com | |
| 1555569 | Aaron | Espinoza | aaronespinoza@mail.com | noraa.guy@gmail.com |
| 1555575 | Cody | Swart | swart.cody.1999@gmail.com | |
| 1555577 | Martin | Galindo | galindomcdu2020@gmail.com | |
| 1555582 | Cara | Sandlass | csandlass@gmail.com | |
| 1555585 | Jesse | Filoteo | jesse.filoteo@gmail.com | |
| 1555596 | Anthony | Fox | foxanthony999@gmail.com | |
| 1555611 | Tyson | Miller | jeffhardy3601@gmail.com | |
| 1555638 | Alexander | Long | alex@6alongs.com | alexanderkendrickl@gmail.com |
| 1555646 | Bryan | Kayne | brybreadandbutter@gmail.com | brykayne@gmail.com |
| 1555672 | Josh | Hibbard | hibbard@gmail.com | |
| 1555682 | Joey | Omick | omickj@gmail.com | |
| 1555762 | Stephanie | Mares | mares.steph@gmail.com | |
| 1555850 | Rebecha | Lozano | rebechalozano@gmail.com | |
| 1555857 | Ethan | Lerner | yaffoman@gmail.com | |
| 1555886 | Blake | Silva | blakecsilva@gmail.com | |
| 1555892 | Harold | Wesson | hwess1134@gmail.com | |
| 1555924 | Jacob | Nikolas | jnnikolas@gmail.com | |
| 1555963 | Connor | Curry | cbc8398@gmail.com | |
| 1555969 | Kunal | Kaistha | k.kaistha@gmail.com | |
| 1556022 | Evana | Robbani | evatabbani@gmail.com | |
| 1556037 | Pedro | Valdez | pedrovr7@yahoo.com | pedrovr7@gmail.com |
| 1556040 | Daniel | Moreau | danbmoreau@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1556074 | Zachery | Kramp | zack.kramp@hotmail.com | zack.kramp@gmail.com | |
| 1556086 | Jeffrey | Koch | jeffmets1983@gmail.com | | |
| 1556109 | Glennel | Diaz Cruz | glenneldc@gmail.com | | |
| 1556178 | Victor | Ocampo | vocampo2005@gmail.com | | |
| 1556182 | Brandon | Lustig | blustig07@gmail.com | | |
| 1556194 | David | Valentine | davidmvalentine11@gmail.com | | |
| 1556220 | Andrew | Macdonald | amacdo.am@gmail.com | | |
| 1556327 | Cameron | Clayton | cameroncmc@gmail.com | | |
| 1556328 | Jessa | Gaspers | gaspersjessa@gmail.com | | |
| 1556331 | Adam | Gunderson | adamsgunderson@gmail.com | | |
| 1556346 | Aaron | Mikula | aaron.mikula@gmail.com | | |
| 1556363 | Mark | Laprade | marklaprade@hotmail.com | | |
| 1556380 | Vedant | Gupta | vedantgupta96@gmail.com | | |
| 1556387 | Farin | Martinez | farinjacobsen@gmail.com | emvlover@gmail.com | |
| 1556445 | Daniel | Hoiberg | d_hoiberg@aol.com | | |
| 1556481 | Justin | Dougherty | jdoughertygsr@gmail.com | | |
| 1556494 | Marcus | Liebman | liebman.marcus@gmail.com | | |
| 1556503 | Joren | Blanco | jorenray23@yahoo.com | | jorenray23@gmail.com |
| 1556566 | Amanda | Saylor | amandasaylor1@gmail.com | | |
| 1556582 | Seth | Mcfarlane | sethmcfarlane99@gmail.com | | |
| 1556644 | Steven | Fish | fish.stevenj@gmail.com | | |
| 1556661 | Henry | Orr | henryjosephorr@gmail.com | | |
| 1556664 | Yung | Thach | kwonnjiyung@gmail.com | thachyung@gmail.com | |
| 1556711 | Julio | Regis | jregis87@gmail.com | | |
| 1556743 | Andrew | Miller | andrewgenemiller@gmail.com | | |
| 1556778 | Patrice | Bellamour | patricebellamour@gmail.com | | |
| 1556825 | Joshua | Kinnick | jbkinnick@gmail.com | | |
| 1556844 | Mike | Polisi | polisimichael@gmail.com | | |
| 1556902 | Elizabeth | Stenholt | elizabethstenholt@gmail.com | | elizsues@gmail.com |
| 1556905 | Ron | Benton | ron.a.benton@gmail.com | | |
| 1556932 | Chris | Webster | chriswebster@gmail.com | | |
| 1556933 | Volodymyr | Sytnyk | volodymyrsytnyk@gmail.com | | |
| 1556989 | Pete | Mckelvey | petemckelvey@gmail.com | | |
| 1556990 | Ashli | Rollins | ashlirollins@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1556995 | Randy | Korba | korba.randy@gmail.com | |
| 1557004 | Jazmine | Doss | jazminedoss27@gmail.com | |
| 1557011 | Kyle | Forkel | kyle.forkel@gmail.com | |
| 1557102 | Josiah | Moody | josiah.d.moody@gmail.com | |
| 1557105 | Aaron | Gerow | gerowaaron@gmail.com | |
| 1557122 | Benjamin | Mckenna | bmckenna8705@gmail.com | |
| 1557127 | Sebastian | Birsa | sebastian.birsa@gmail.com | |
| 1557158 | Alex | Villafuerte | avillafuerte95@gmail.com | |
| 1557176 | Theodore | Nitschke | tednitschke@gmail.com | |
| 1557195 | Jacie | Lozano | jacecube@yahoo.com | |
| 1557236 | Camila | Cuesta Arcentales | ccuestaa57@gmail.com | |
| 1557249 | William | Perry | aperry526@yahoo.com | |
| 1557290 | Tamara | Skinner | tks100100@gmail.com | |
| 1557335 | Christian | Brantley | brantleych0802@gmail.com | |
| 1557338 | Timothy | Stricklett | tcstricklett1234@gmail.com | |
| 1557357 | Soyeb | Khan | samaankhan2011@gmail.com | |
| 1557362 | Richard | Mau | richmau90@gmail.com | |
| 1557387 | Theodore | Cooley | theodorecooley@gmail.com | |
| 1557399 | Samantha | Minor | samanthaminor421@gmail.com | |
| 1557427 | Kimberly | Sponberg | kimberlysponberg@gmail.com | |
| 1557433 | Craig | Maher | ctmaher07@gmail.com | |
| 1557481 | Brijkumar | Patel | patelbrij97@gmail.com | |
| 1557487 | Michelle | Jaques | mtjaques@gmail.com | |
| 1557546 | Jonathan | Baumgardner | jon8rfc@gmail.com | |
| 1557648 | Daniel | Williams | dwilliamsaz@gmail.com | |
| 1557653 | Melissa | Sgambati | melissamarieimagery@gmail.com | |
| 1557721 | Robert | Easterwood | oddbob113@gmail.com | |
| 1557736 | Cody | Leviloff | cleviloff@gmail.com | |
| 1557787 | Damion | Jones | jonesdamion@gmail.com | duvalbounty@gmail.com |
| 1557806 | Jeffery | Marty | transmetropolitan1986@gmail.com | |
| 1557847 | Eric | Willroth | willroth@gmail.com | |
| 1557850 | Adrian | Perez | thatspeedykid@gmail.com | |
| 1557863 | Rafi | Razzaque | rafirazzaque@gmail.com | driftkingm3@gmail.com |
| 1557865 | Chris | Peak | harrkaep@gmail.com | peakhchris@gmail.com |

| 1557894 | Jacob | Golick | xnigelx@gmail.com | |
| 1557903 | Deandre | Boyd | mr.deandre.boyd1@gmail.com | |
| 1557921 | Karan | Shah | 29.karanshah@gmail.com | |
| 1557924 | Zachary | Forstrom | zjforstr@gmail.com | |
| 1557945 | George | Fratian | geofratian@gmail.com | |
| 1557989 | Randy | Manoni | rjmanoni@gmail.com | |
| 1558023 | Antonio | Valdizon | sauza31@gmail.com | |
| 1558024 | Ross | Miller | mille854@purdue.edu | ross0021miller@gmail.com |
| 1558038 | Nichole | Lawrence | mail4mjl@gmail.com | |
| 1558069 | Melissa | Putnam | melissaannputnam@gmail.com | smellyle@gmail.com |
| 1558138 | Eric | Clark | eclark88@gmail.com | |
| 1558167 | Jetzel | Lozada | jetzel2005@gmail.com | |
| 1558199 | Joshua | Maurice | josh_maurice@yahoo.com | jmaurice1191@gmail.com |
| 1558219 | Neil | Tay | typrix@gmail.com | |
| 1558252 | Shandrea | Cade Manus | dreascleaningexpertise@gmail.com | |
| 1558268 | Rodger | Graham | rajeallday@gmail.com | |
| 1558301 | Justin | Hendrix | gnabme1st@gmail.com | |
| 1558352 | Daniel | Hooker | minaretsmodder@gmail.com | |
| 1558376 | Scott | Oakley | konichiwaoakley@gmail.com | |
| 1558398 | Jesse | Logue | jessel@protonmail.com | |
| 1558403 | April | Roller | acr24150@gmail.com | |
| 1558438 | Bryan | Smith | bryans345@gmail.com | |
| 1558469 | Tiffany | Maple | tmaple55@gmail.com | |
| 1558476 | Jason | Phillips | jasonphillips2018@gmail.com | |
| 1558518 | Nate | Beck | natelbeck@gmail.com | |
| 1558546 | Heather | Klempner | hmk11499@gmail.com | |
| 1558555 | Anthony | Mayle | carenath77@gmail.com | |
| 1558562 | Robert | Holley | yholley@gmail.com | |
| 1558573 | Hannah | Waugh | aislinnkay@live.com | khanzies@gmail.com |
| 1558580 | Brant | Tackett | me_brant@hotmail.com | etack1984@gmail.com |
| 1558583 | Nicholas | Oliver | nicoliver90@gmail.com | |
| 1558587 | Omar | Sokoya | omarsokoya@gmail.com | |
| 1558591 | Danielle | Lepage | d.lepage9@gmail.com | |
| 1558605 | Alex | Olson | alextolson@gmail.com | |

| 1558608 | Brandon | Valdivia | brandon@valdi-via.com | elektrobeagle@gmail.com | |
| 1558618 | Casey | Dubose | casey@dubose.haus | cdube85@gmail.com | |
| 1558623 | Miranda | Farrish | mirandafarrish@gmail.com | | |
| 1558636 | William | Smith | thumpershs@gmail.com | | |
| 1558644 | Owen | Creighton | owencreighton09@gmail.com | | crouton09@gmail.com |
| 1558662 | Ryan | Graves | rmgravess@gmail.com | | |
| 1558708 | Kathryn | Soriano | kduffek21@gmail.com | | |
| 1558761 | Eric | Neuls | ericneuls322@gmail.com | | |
| 1558783 | Yauheni | Kavaliou | leagakov@gmail.com | | |
| 1558825 | Jade | Garcia | jrenegarcia11@gmail.com | | |
| 1558896 | Victor | Castillo | pucho69@gmail.com | | |
| 1559032 | Avi | Smith-Rapaport | avi@wecarecomputers.com | avismithrapaport@gmail.com | |
| 1559089 | Sandra | Partridge | sdpartridge22@gmail.com | | |
| 1559095 | Dan | Church | daddyodeals@gmail.com | | |
| 1559125 | Charlotte | Vanhecke | sjarlot@gmail.com | | |
| 1559155 | Noe | Rodriguez | noerodriguez2848@gmail.com | | |
| 1559159 | Horace | Kennedy | kennedy.horace@gmail.com | | |
| 1559179 | Nerses | Haroutunian | nerses.james@gmail.com | | |
| 1559205 | Andrew | Walter | andrew.mattie.walter@gmail.com | | |
| 1559235 | Jemontae | Tomlinson | jemontaelt@gmail.com | | inrix@yahoo.com |
| 1559254 | Daniel | Polonka | dpolonka@gmail.com | | |
| 1559273 | Daniel | Pastor | dankarlos@yahoo.com | | |
| 1559302 | John | Hall | jwh88amdg@gmail.com | | |
| 1559329 | Danielle | Dinges | danielle.dinges@hotmail.com | | |
| 1559330 | Sarah | Steger | steger.sarah452@gmail.com | | |
| 1559413 | Erica | Smith-Rapaport | erica@hometohomect.com | esrlynn@gmail.com | |
| 1559419 | Cedric | Wilder | cedric.d.wilder@gmail.com | | |
| 1559430 | Aleksey | Reshetnikov | areshetnikov1@gmail.com | | |
| 1559468 | Johnny | Ngo | johnnyn773@gmail.com | | |
| 1559475 | Chris | Riedell | chris.riedell@gmail.com | | |
| 1559484 | Chris | Jarvis | chriswjarvis@gmail.com | | |
| 1559499 | Charles | Pint | chuckpint@gmail.com | | |
| 1559505 | Ceferino | Sanchez | cefsanchez@gmail.com | | |
| 1559530 | Chad | Hinds | hindsc@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1559557 | Charlene | Friedman | artemisxagrotera@gmail.com | | |
| 1559604 | Chris | Smith | shimonsmith@gmail.com | | |
| 1559605 | Cedric | Smith | cedric.smith773@gmail.com | | |
| 1559622 | Christal | Robinson | christalrobinson19142@gmail.com | | |
| 1559631 | Hyrum | Kramer | hyrumkramer@gmail.com | blaegogue19@gmail.com | |
| 1559694 | Charles | Blythe | blythemark1@gmail.com | | |
| 1559700 | David | Fish | dfishizer@gmail.com | | |
| 1559707 | Chance | Kallisti | fieldstone@gmail.com | | |
| 1559712 | Chloe | Saavedra | chloesaavedra2@gmail.com | | |
| 1559719 | Sonia | Rodriguez | talkin2soni@hotmail.com | talkin2soni@gmail.com | |
| 1559734 | Grant | Corbett | grantcorbett7@gmail.com | | |
| 1559787 | Emerald | Sanderlin | esanderlin14@gmail.com | emmytee14@gmail.com | |
| 1559800 | Ashley | Luckett | rousist@gmail.com | | aluckett4682@gmail.com |
| 1559823 | Chelsea | Deane | chelseadeane14@gmail.com | | |
| 1559830 | Joseph | Morris | joemax1990@gmail.com | | |
| 1559834 | Chris | Pennington | pennington.chris@gmail.com | | |
| 1559891 | Chas | Howard | chaslikespie@gmail.com | | |
| 1559900 | Chester | Tai | tai.chester@gmail.com | | |
| 1559925 | Chad | Logan | fordguy24@mchsi.com | | |
| 1559931 | Cedric | Snow | cedricsnow@outlook.com | | |
| 1559943 | Rita | Blaik | ritablaik@gmail.com | | |
| 1560006 | Chelsea | Marquez | marquezcn@yahoo.com | misschels01@gmail.com | |
| 1560024 | Chris | De Almeida | c@labsector.com | smellican@gmail.com | |
| 1560081 | Amar | Roberts | amarroberts0@gmail.com | thezombieguy70@gmail.com | |
| 1560083 | Charles | Bowden | charles.bowden@gmail.com | | |
| 1560094 | Cameron | Collins | cameron.j.collins@gmail.com | | |
| 1560191 | Mark | Tunque | markd14th@yahoo.com | uknowhuidiz@gmail.com | |
| 1560200 | Charles | Herman | sachmosam@gmail.com | | |
| 1560279 | Simon | Chen | slitcx@gmail.com | | |
| 1560305 | Gerald | Mauger | ffjman81@gmail.com | | |
| 1560316 | Felipe | Gutierrez | flipgutierrez327@gmail.com | flipay69@gmail.com | |
| 1560317 | Charlotte | David | mandy93610@gmail.com | | |
| 1560331 | Lesley | Weeks | weeksl08@gmail.com | | |
| 1560333 | Cheryl | Jarvis | cheryljarvis1967@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1560348 | Mindy | Goforth | mgoforthtechnology@gmail.com | mindy.goforth@gmail.com, mgoforthtechnology@gmail.com | |
| 1560356 | Edmund | Smith | smith.edmundpie@gmail.com | | |
| 1560359 | Casey | Luther | caseypluther@gmail.com | | |
| 1560382 | Haytham | Lotfy | haytham.hisham@gmail.com | | |
| 1560390 | Jason | Bumgardner | link2107@hotmail.com | link91982@gmail.com | |
| 1560405 | Tom | Hepner | hepnerta@gmail.com | | |
| 1560486 | Rebecca | Luther | becky7609@gmail.com | | |
| 1560614 | Tasha | Coplen | coplenmeshay@gmail.com | shaycoplen@gmail.com | |
| 1560616 | Sergey | Nyrkov | snyrkov@gmail.com | | |
| 1560632 | Alyssa | Hammond | alyssaehammond@gmail.com | | |
| 1560669 | Jason | Codding | jcodding@gmail.com | | |
| 1560720 | David | Kime | davekime3@aol.com | davekime3@gmail.com | |
| 1560750 | Blake | Pugh | blakepugh5@gmail.com | bario54321@gmail.com | |
| 1560778 | Jay | Boyd | jayboyd3@yahoo.com | | |
| 1560905 | Nicholas | Heller | nickheller1999@gmail.com | | |
| 1560944 | Doug | Statum | doug.statum@gmail.com | | |
| 1560954 | Christopher | Logan | logancd86@gmail.com | | |
| 1560964 | Chantal Kloei | Villanueva | kloeivillan@gmail.com | | |
| 1560990 | Will | Edwards | willedwardsjr@gmail.com | | |
| 1560993 | Darien | Salehy | darien.salehy@gmail.com | | |
| 1561135 | Kristina | Marusic | kristina.marusic@gmail.com | | |
| 1561194 | Tuck | Choate | takkuso@gmail.com | | |
| 1561222 | Alexander | Nguyen | anguy079@gmail.com | | |
| 1561343 | Kevin | Hammond | kwijibo43@gmail.com | | |
| 1561364 | Cecil | Neff | trippneff@gmail.com | | |
| 1561448 | Paul | Cyr | pauldcyr@gmail.com | | |
| 1561475 | Ashwini | Shetty | rockinstarz.1405@gmail.com | | |
| 1561503 | Durelle | Gunn | durelle.gunn@gmail.com | gunnd0734@gmail.com | |
| 1561508 | Mia | Bostic | imia345@yahoo.com | mia.loveslife11@gmail.com | |
| 1561547 | Mickey | Dao | daomick96@gmail.com | | |
| 1561648 | Jovial | Chakkalakkal | jovial.chakkalakkal@gmail.com | | |
| 1561663 | Chris | Tully | coltar10@aol.com | | gsxr480@aol.com |
| 1561811 | Travis | Hookham | t.hookham@gmail.com | | |
| 1561826 | Edward | Lane | edluver216@gmail.com | | |

| 1561875 | John | Laforteza | johnraylaforteza@gmail.com | | |
| 1561905 | Ryan | Jackson | ryan@ryanmjackson.com | thejackedviking@gmail.com | |
| 1562163 | Frank | Dominik | divinx@gmail.com | | |
| 1562275 | Mark | Riggi | riggi.m.222@gmail.com | steelerfan22295@gmail.com | |
| 1562299 | Samuel | Castro | castro.samuel@gmail.com | | |
| 1562363 | Cece | Vahedy | cpar100@gmail.com | | |
| 1562372 | Charles | Chen | directorcharles@gmail.com | | |
| 1562396 | Cody | Paulsen | kup911627@gmail.com | | |
| 1562426 | Patrick | Patterson | ppatterson042577@gmail.com | | |
| 1562449 | Michael | Hlas | michael.hlas@proton.me | mhlas7@gmail.com | |
| 1562500 | Christina | Castro | christinacastro1989@gmail.com | | |
| 1562616 | Grant | Ephross | gephross100@gmail.com | | |
| 1562786 | Dritan | Redjepi | dritanediredjepi@gmail.com | | |
| 1562854 | Ralph | Esparza | ralph.pkc@gmail.com | | |
| 1562855 | Ruben | Sauseda | sauseda.ruben@gmail.com | | |
| 1562879 | John | Cox | jcox21@gmail.com | | |
| 1562907 | Dillon | Dyer | dillonrdyer@gmail.com | | |
| 1562908 | Celia | Jessee | celiajesseex@gmail.com | | |
| 1562983 | Dominic | Canora | dominiccanora@gmail.com | | |
| 1562984 | Gabriel | Marin Munoz | gabrielmarinmu.97@gmail.com | | |
| 1563067 | Beau | Fulton | fultob@gmail.com | | |
| 1563083 | Mo | Hertz | mohertz1@gmail.com | | |
| 1563084 | Matthew | Slazas | mdslazas@gmail.com | | |
| 1563111 | Gabriel | Bon Sosa | gaby.inc@gmail.com | | |
| 1563132 | Charlie | Hackley | wchackley@gmail.com | | |
| 1563153 | Christian | Flanigan | cflanigan16@gmail.com | | |
| 1563180 | Chloe | Becquet | frozzierox@gmail.com | | |
| 1563190 | Chad | Kruse | chadmkruse@gmail.com | | |
| 1563199 | Bhupendra | Karki | bhupendra.karki@yahoo.com | karkibhupen7@gmail.com | |
| 1563213 | Racquel | Jones | awesomelycute@yahoo.com | racqueltaylor9@gmail.com | |
| 1563217 | Caryn | Davidson | prosan98@gmail.com | | |
| 1563258 | Madrline | Roman | mia1834@aol.com | madeline600@gmail.com | |
| 1563316 | Antonoo | Ruiz | luneth1314@gmail.com | | |
| 1563380 | Marceilla | Norman | marceillatanadi@gmail.com | | |

| 1563388 | Briana | Shoop | briana.shoop@gmail.com | | |
|---|---|---|---|---|---|
| 1563400 | Salena | Lane | salenalane1994@gmail.com | | |
| 1563416 | Andrew | Cheng | andrew.w.cheng@gmail.com | | |
| 1563429 | Chris | Moodley | cmoodley@comcast.net | | pcmauto@gmail.com |
| 1563447 | David | Standaert | davestandaert@gmail.com | | |
| 1563454 | Alexander | Garcia | agarcia9422@gmail.com | | |
| 1563526 | Jared | Hatchard | jaredhatchard@gmail.com | | |
| 1563532 | Gavin | Bartlett | mrgavinab@gmail.com | | |
| 1563547 | Matthew | Keller | matthewraykeller@gmail.com | | |
| 1563558 | Maxx | Smith-Rapaport | maxxmaxxsr@gmail.com | | |
| 1563605 | Michael | George | michaelgeorgecscp@gmail.com | | |
| 1563645 | Krista | Raasch | kristaheinitz@gmail.com | | |
| 1563667 | Nicholas | Nerone | nicholasnerone@gmail.com | | |
| 1563685 | Chris | Cardinal | chriscardinal@gmail.com | | |
| 1563694 | Josh | Vaughn | jvaughn864@gmail.com | | |
| 1563771 | Dennis | Gerbino | dennisgerbino@gmail.com | | |
| 1563795 | Tamye | Edwards | ttamyeedwards@aol.com | | |
| 1563869 | Brandon | Lalonde | brandon.lalonde729@gmail.com | | |
| 1563881 | Jonathan | Chan | jchan0947@gmail.com | | |
| 1563894 | Lillian | Dicarlo | lillian.dicarlo@gmail.com | | |
| 1563952 | Michael | Bennett | coveryourskin@gmail.com | | |
| 1563966 | Morgan | Powers | morgan.powers16@gmail.com | | |
| 1563968 | Tania | Hinton | hinton.tania@gmail.com | | |
| 1564024 | Rakesh | Patel | rpatel1024@gmail.com | | |
| 1564066 | Dery | Teixeira | dery820@gmail.com | | |
| 1564073 | Samuel | Parra | amazingzingbat@gmail.com | | |
| 1564117 | Travis | Bartolacci | travis.bartolacci@gmail.com | | |
| 1564155 | Gage | Kearney | gagekearney@icloud.com | gkearney222@gmail.com | |
| 1564156 | Richard | Stewart | richardstewartdiaz@hotmail.com | dickystewart1976@gmail.com | |
| 1564211 | Reid | Simpson | 117pwn@gmail.com | | |
| 1564253 | Jessie | Soeun | jesse.soeun@gmail.com | | |
| 1564263 | John | Garza | johng269348@gmail.com | | |
| 1564269 | Chauncey | James | geminionly1970.cj@gmail.com | | |
| 1564301 | Brian | Turner | brian.zach.turner@gmail.com | | |

| 1564317 | Broderick | Lang | employeeno5@gmail.com | | |
|---|---|---|---|---|---|
| 1564327 | Chad | Hueneke | chad.hueneke@gmail.com | | |
| 1564367 | Jamy | Timmermans | me@jamy.be | eurostar6@gmail.com | |
| 1564392 | Joshua | Bauer | legal@joshbauer.com | frozenropes72@gmail.com | |
| 1564397 | Mary | Gorman | whatmary@gmail.com | | |
| 1564488 | Jesse | Mccleary | jmccleary19@outlook.com | jesserogers202@gmail.com | |
| 1564524 | Nischal | Sinha | nish.d.sinha@gmail.com | | |
| 1564561 | Cameron | Reed | reed19629@gmail.com | | |
| 1564589 | Michael | Cunningham | sir_michael428@hotmail.com | | sirmichael428@gmail.com |
| 1564668 | Joshua | Lawrence | jlawrence124@gmail.com | | |
| 1564728 | Alyce | Coleman | alycecoleman@gmail.com | | |
| 1564749 | Joseph | Sackett | joseph.s.sackett@gmail.com | | |
| 1564780 | Robert | Ward | robward001@gmail.com | | |
| 1564803 | Jordin | Marcum | jojodobler@gmail.com | | |
| 1564804 | Sean | Patterson | seanpatterson744@gmail.com | | |
| 1564826 | David | Frankle | dfrankle2@gmail.com | | |
| 1564882 | Yu | Feng | inerstio@gmail.com | | |
| 1564883 | Cris | Miu | info.bodomps@gmail.com | crisprohacker@gmail.com | |
| 1564904 | Jeffrey | Glusman | theglus@gmail.com | | |
| 1564923 | Gabriel | Stancescu | thegabe@gmail.com | | |
| 1564948 | Ruben | Ramirez-Skaalevik | ruben.ramirezskaalevik@gmail.com | | |
| 1564951 | Aaron | Wilson | realnamenogimix@gmail.com | | |
| 1564955 | Chandler Shea | Vogler | sheavogler@gmail.com | | |
| 1564997 | Dane | Penix | danepenix8@gmail.com | | |
| 1565136 | Adrian | Person | deshoneap@gmail.com | | |
| 1565171 | Rene | Torres | qphoenix.7@gmail.com | | reneptorres@gmail.com |
| 1565237 | Sushma | Thapa | sushma.thapa.dev@gmail.com | | sushma.thapa057@gmail.com |
| 1565281 | Kelly | Hubbard | kellyhubbard05@gmail.com | | |
| 1565316 | Daniel | Pirali | danp177@gmail.com | | |
| 1565366 | Marwan | Habr | marwanjhabr@gmail.com | | |
| 1565388 | Chris | Waple | cwaple@gmail.com | | |
| 1565425 | Brandy | Kelley | blkelley2005@gmail.com | | |
| 1565452 | Lucas | Batista | lokah.lucas@gmail.com | crasyluke77@gmail.com | |
| 1565513 | Jennifer | Huynh | jhuynh91@gmail.com | pharmaflora1412@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1565522 | Pamela | Ellick | pamelaellick@gmail.com | sourjellybean3@gmail.com |
| 1565524 | Aaron | Enright | fact50@gmail.com | |
| 1565609 | Charles | Campbell | chuckstr@hotmail.com | potlvr420@gmail.com |
| 1565623 | Matthew | Thomas | matthew9111@gmail.com | |
| 1565659 | Robert | Lash | robert.lash86@gmail.com | |
| 1565671 | Ryan | Conyers | conyersryan@gmail.com | |
| 1565732 | Megan | Clark | mclarkch@gmail.com | |
| 1565754 | Aquira | Ealy | eaquira@gmail.com | aquirafears@gmail.com |
| 1565767 | Neel | Jhobalia | steelneel@gmail.com | |
| 1565823 | Kai | Rotolante | rotokai@gmail.com | |
| 1565825 | Jakob | Wenzlick | jakobw1998@gmail.com | |
| 1565828 | Rohit | Goel | rht.goel@gmail.com | |
| 1565887 | Adam | Pinsky | adam.pinsky4@gmail.com | |
| 1565993 | Nichole | Reid | nicholereid1006@gmail.com | |
| 1566028 | Jacob | Hollingsworth | screamingseagul@gmail.com | |
| 1566043 | Sean | Godos | seangodos@gmail.com | |
| 1566063 | Tim | Virnig | timvirnig@gmail.com | |
| 1566067 | Alec | Franics | alec.francis1@gmail.com | |
| 1566138 | Chris | Tower | chris.tower@gmail.com | |
| 1566258 | Oscar | Rodriguez | odrodriguez94@mail.com | |
| 1566338 | David | Chomiak | dchomiak@gmail.com | |
| 1566392 | Ariel | Maldonado | gamebred1021@gmail.com | |
| 1566431 | Beth | Redding | bethannette888@gmail.com | dinosaurbeth@gmail.com |
| 1566433 | Paul | Jasek | pauljasek629@gmail.com | |
| 1566442 | Chad | Mccool | cmccool@duck.com | pastorcmccool@gmail.com |
| 1566464 | Ravi | Patel | rdp6109@yahoo.com | ravipatel737@gmail.com |
| 1566501 | Wilka | Carvalho | wcarvalho92@gmail.com | |
| 1566515 | Alan | Morrison | alan.e.morrison@icloud.com | alanemorrison49@gmail.com |
| 1566520 | Samuel | Nader | samnader17@gmail.com | |
| 1566526 | Benjamin | Forister | benjaminforister@gmail.com | |
| 1566542 | Hunter | Holcomb | hbholcomb33@gmail.com | |
| 1566630 | Jim | Hammerel | jhammerel@gmail.com | |
| 1566658 | Jack | Mccabe | jack.mccabejr@gmail.com | |
| 1566741 | Jacob | Johnston | jacobjohnstonrnbsn@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1566744 | Jesse | Ehlinger | jehlinger06@gmail.com | |
| 1566755 | Klint | Cowan | okccowan@gmail.com | |
| 1566763 | Clinton | Trucks | clinton.trucks@gmail.com | |
| 1566803 | Ieva | Rukuizaite | ievaveya@gmail.com | ievaruk@gmail.com |
| 1566804 | Tyler | Morrison | tylerscottmorrison@gmail.com | |
| 1566842 | Andrea | Start | andreastart@gmail.com | |
| 1566845 | Chalisa | Udompanyawit | jean361@windowslive.com | |
| 1566896 | Daniel | Boelke | djboelke@gmail.com | |
| 1566914 | Jacob | Walter | jozadu3@gmail.com | |
| 1566939 | Gabe | Corr | gabecorr25@gmail.com | |
| 1566973 | Suraj | Devraj | surajdevraj@gmail.com | |
| 1566985 | Desmond | Huey | dezthegreat@gmail.com | |
| 1567078 | Tristan | Pyle Cook | gtpyle@gmail.com | |
| 1567230 | Tamika | Gayten | tamikag26@gmail.com | |
| 1567324 | Tanicka | Hill | branjorjayli10@gmail.com | hilltanicka0119@gmail.com |
| 1567393 | Mandy | Herrera | vayraydaylay@gmail.com | |
| 1567418 | Ireasha | Gwess | ireashamarie@gmail.com | ireasha.marie90@gmail.com |
| 1567453 | Christian | Villapando | villapandoc@gmail.com | |
| 1567470 | Shea | Marshall | sheatracks@gmail.com | havechopswilltravel@gmail.com |
| 1567508 | Carlin | Schneider | carlinsmusic@gmail.com | |
| 1567516 | Sharee | Curtis | reelovintez28@gmail.com | |
| 1567552 | Menachem | Brummel | mendbrum2b@gmail.com | |
| 1567562 | Christopher | Sutton | cjxsutton@gmail.com | |
| 1567591 | Christopher | Stephens | interwebchris@gmail.com | vikingchris2010@gmail.com |
| 1567595 | Christopher | Mohr | cmohr26@gmail.com | |
| 1567602 | Christian | Engebretson | vivo.morior.delecto@gmail.com | | zen4days@yahoo.com |
| 1567619 | Christopher | Gaines | seegaines@gmail.com | |
| 1567625 | Christina | Nevarez | chulanev07@gmail.com | |
| 1567629 | Christopher | Schouten | christopher.schouten@me.com | christopher.rosebrook@gmail.com |
| 1567644 | Christina | Calcagno | christinamariecalcagno@gmail.com | calcagnoc@net.elmhurst.edu |
| 1567665 | Claire | Sorenson | csor347@gmail.com | |
| 1567678 | Clifford | Follett | lathquar@gmail.com | |
| 1567692 | Cindy | Diaz | diazcnd@gmail.com | |
| 1567712 | Cindy | Caballero | cindymcaballero@gmail.com | |

| 1567715 | Christopher | Pearce | narbytrout@gmail.com | |
| 1567723 | Clifford | Hensley | bigcliffsr@comcast.net | |
| 1567758 | Chun Ki Tony | Cheung | tonybstc@gmail.com | |
| 1567788 | Claire | Hermosura | clairehermosura@gmail.com | |
| 1567818 | Christopher | Gerrard | theincrediblechrisg@gmail.com | |
| 1567839 | Christopher | Modiano | cjmodiano@gmail.com | |
| 1567847 | Hunter | Sawyer | hunter.sawyer@gmail.com | |
| 1567851 | Christian | Thorpe | christhorpe1983@gmail.com | |
| 1567861 | Clive | Hacker | clivehacker@gmail.com | |
| 1567867 | Christina | Garcia | garcia.c0504@gmail.com | |
| 1567871 | Christina | Jacques | ginadoti5@gmail.com | |
| 1567888 | Noah | Dawn | noahdawn@live.com | noahdawn7@gmail.com |
| 1567890 | Clarke | Flippo | clarkeflippo@gmail.com | |
| 1567922 | Christopher | Stewart | cjstewart13@gmail.com | |
| 1567934 | Christine | Egan | cegantx@gmail.com | cepowell2010@gmail.com |
| 1567939 | Christine | Kindlesparger | chrissyrenrr99@icloud.com | kindlesparger09@gmail.com |
| 1568003 | Cody | Crofoot | crofoot38@gmail.com | |
| 1568016 | Christopher | Doyle | doylechris1986@gmail.com | |
| 1568024 | Christopher | Kozuch | chris.kozuch@gmail.com | |
| 1568065 | Christian | Fitzgerald | fitzkid@gmail.com | |
| 1568068 | Victor | Chan | victor.k.chan@gmail.com | |
| 1568097 | Christopher | Thompson Hardy | fangang910@icloud.com | fangang910@gmail.com |
| 1568105 | Christopher | Budzinski | chrisbudzinski@gmail.com | |
| 1568106 | Cody | Vassallo | cody@vassallopc.com | cmvx55@gmail.com |
| 1568112 | Christopher | Blakley | chrisblakley@duck.com | |
| 1568126 | Benjamin | Menkal | bamsb90@gmail.com | |
| 1568139 | Christopher | Bennett | chriswbennett@gmail.com | |
| 1568145 | Claire | Katz-Mariani | ckatzmariani@gmail.com | |
| 1568162 | Christina | Hoblin Lamorena | choblin13@gmail.com | |
| 1568163 | David | Lowenthal | tigr9000@gmail.com | |
| 1568184 | Christina | Smith | katsvn68@gmail.com | |
| 1568199 | Clint | Duzan | duzanclint@gmail.com | |
| 1568202 | Cindy | Logalbo | cindylogalbo@gmail.com | |
| 1568211 | Cody | Caudill | caudill.c@gmail.com | caudillc@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1568220 | Bryan | Grimmage | bryangrimmage@gmail.com | |
| 1568254 | Claire | Kugler | claire.kug@gmail.com | |
| 1568257 | Tricina | Mcdonald | tricinam@gmail.com | |
| 1568300 | Christopher | Rhoden | delano14@gmail.com | |
| 1568304 | Ryan | Madden | rmadd101@gmail.com | |
| 1568319 | Nicolas | Koslowski | kosnicj@gmail.com | 95sohc@gmail.com |
| 1568348 | Cody | Gough | codytheg@gmail.com | |
| 1568363 | Remington | Meeks | rmeeks@protonmail.com | remington.meeks@gmail.com |
| 1568428 | Christopher | Schmidt | chriswschmidt@gmail.com | |
| 1568439 | Travis | Swan | naws.sivart@gmail.com | |
| 1568485 | Clavel | Brooks | kingbelerock@gmail.com | |
| 1568487 | Cameron | Hill | chillyscomitted@gmail.com | |
| 1568514 | Christopher | Welter | cwelter3180@gmail.com | |
| 1568551 | Christopher | Goshay | christopher.goshay24@gmail.com | chauffeured.seniorsllc@gmail.com |
| 1568607 | Michelle | Mckithen | mmckithen205@gmail.com | |
| 1568665 | Chris | Rimer | rimers20@yahoo.com | rimers20@gmail.com |
| 1568669 | Cody | Roland | codyr89@gmail.com | |
| 1568681 | Jack | Quinn | jackquinn2018@yahoo.com | thevagician2014@gmail.com |
| 1568790 | Todd | Grant | nomad4x@gmail.com | |
| 1568840 | Adrian | Castillo | drncstll84@gmail.com | |
| 1568972 | Judah | Huggart | judahhuggart@gmail.com | |
| 1569006 | Aneeq | Mirjat | aneeq720@gmail.com | |
| 1569010 | Stephen | Jefferson | kingtutmusic360@gmail.com | stevejeff360@gmail.com |
| 1569021 | Mohamed | Elwan | mohamed.elwan09@gmail.com | |
| 1569040 | Jason | O'Donnell | jason@auravoid.dev | jasonodonnell009@gmail.com |
| 1569052 | Carly | Turik | nikturik@gmail.com | |
| 1569079 | Lucas | Wallendal | llwallendal@gmail.com | |
| 1569139 | Christina | Purcell | tiabird17@yahoo.com | |
| 1569179 | Matthew | Eade | mgeade@gmail.com | |
| 1569225 | Quoc | Tran | quocmiketran@gmail.com | |
| 1569230 | Leanne | Walker | leannejwalker@gmail.com | |
| 1569433 | Christopher | Johnson | chjohnson80@gmail.com | |
| 1569462 | Emma | Shaw | shaw.emma.m@gmail.com | |
| 1569469 | Christopher | Chatham | theonelegend@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1569477 | Chris | Orabutt | corabutt@gmail.com | | |
| 1569521 | Caleb | Fong | calebfjx@gmail.com | | |
| 1569550 | Cody | Berdinis | cody.berdinis+claim@gmail.com | | cody.berdinis@gmail.com |
| 1569573 | Courtney | Shropshire | 1raiderfan1030@gmail.com | | |
| 1569605 | Tara | Burke | burkie1376@gmail.com | | |
| 1569611 | Gennady | Gelman | me@gennadygelman.com | blacklightruleseven@gmail.com | |
| 1569637 | Karen | Lee | specialk.lee@gmail.com | | vitaminklee87@gmail.com |
| 1569655 | Bailey | Cross | bc2412@gmail.com | | |
| 1569681 | Louis | Justman | lajustman@gmail.com | | |
| 1569688 | Brent | Rice | brentrice1@gmail.com | | |
| 1569738 | Hari | Poudel | devopshp@gmail.com | poudeltv9@gmail.com, jarebar12@gmail.com | |
| 1569745 | Christopher | Spencer | cb.spencer@gmail.com | | |
| 1569754 | Craig | Gemmill | craiggemmill5@gmail.com | | |
| 1569758 | Christine | Gerogosian | christinegerogosian@gmail.com | | |
| 1569787 | Wade | Williams | waderaid1@gmail.com | | |
| 1569804 | Cristian | Loera | cristianploera@gmail.com | | |
| 1569836 | Christina | Hall | chamlin2009@gmail.com | | |
| 1569858 | Joseph | Mcwhorter | josephmm8907@gmail.com | | |
| 1569860 | Irma | Fierros | ifierroswhite@gmail.com | chris.cisneros008@gmail.com | |
| 1569870 | Khrysty | Mcwhorter | jkmcwhorter.et.all@gmail.com | | |
| 1569872 | Chunkit | So | chunkitso@gmail.com | | |
| 1569877 | Ryan | Purdue | purdueryan919@gmail.com | | |
| 1569937 | Josephine | Pettit | lilmzjo@yahoo.com | | |
| 1569980 | Charity | Loera | charityluv@icloud.com | charityluvloera@gmail.com | |
| 1569997 | Courtney | Godefroy | courtneyptodd@gmail.com | | |
| 1570039 | Jerred | Carlson | jerred_carlson@yahoo.com | joechasesexy@gmail.com | |
| 1570043 | Danitza | Equihua | choladelopezmara@aol.com | | |
| 1570061 | Joseph | Prust | jmp7624@gmail.com | | |
| 1570062 | Vaughn | Conrath | vaughnconrath7@gmail.com | | |
| 1570064 | Paul | Morales | sprdesign62@gmail.com | | |
| 1570070 | Kelly | Gogas | kellygogas19@gmail.com | | |
| 1570133 | Michael | Sauer | sauermj1@gmail.com | | |
| 1570199 | Dietrich | Murawskyj | dmurawsky@gmail.com | | |
| 1570203 | Rick | Brooks | rick.brooks@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1570216 | Brandon | Howk | italigeminifit@icloud.com | brandonhowk1@gmail.com | |
| 1570239 | Michael | Connors | mconnors24@gmail.com | | |
| 1570242 | Cody | Eckert | cseckert@gmail.com | | |
| 1570249 | Srikrishna | Tripuraneni | tsri187@gmail.com | | |
| 1570251 | Mars | Collins | mars.collins@gmail.com | | |
| 1570253 | Tara | Mcmachen | tmcmachen@gmail.com | skateryajedi@gmail.com | |
| 1570287 | Joe | Gattone | jcg110@gmail.com | | |
| 1570345 | Ben | Jaquith | lucavi86@gmail.com | | |
| 1570346 | Theresa | Boyle | boylethe@gmail.com | | |
| 1570355 | Jared | Jakes | jared@thejakesgroup.com | jaredjakes@gmail.com | |
| 1570366 | Tan | Nguyen | tanielnguyen@gmail.com | tany23k911@gmail.com | |
| 1570393 | Samantha | Walker | walkersamantha267@gmail.com | | |
| 1570407 | Brent | Caulley | brent.caulley@gmail.com | | |
| 1570422 | David | Haag | dmh.91698@gmail.com | | |
| 1570457 | James | Field | jefieldv@gmail.com | | |
| 1570530 | Chrystal | Corliss | chrystalcorliss@gmail.com | | |
| 1570639 | William | Mork | w.j.mork@gmail.com | | |
| 1570647 | Levi | Melangton | levimelangton@gmail.com | | |
| 1570657 | Nicholas | Solomon | nsolomon024@gmail.com | | |
| 1570662 | Paul | Lee | ijinusean@gmail.com | | |
| 1570668 | Jeremiah | Perry-Weed | jpatc4@gmail.com | | |
| 1570674 | Nathaniel | Huff | nhuff89@gmail.com | | |
| 1570676 | Kevin | Lozano | quesofresco777@gmail.com | | |
| 1570682 | Katy | Huff | redkaty21@gmail.com | | |
| 1570690 | Warren | Burchfield | wburchfield@gmail.com | | |
| 1570709 | Andre | Hall | chefcoolbreezz@gmail.com | | |
| 1570792 | Brian | Bush | bush363@gmail.com | | |
| 1570813 | Briar | Waite | briar.waite.personal@gmail.com | mycelium.personal@gmail.com | |
| 1570827 | Dhruv | Basu | dhruvbasu92@gmail.com | | |
| 1570861 | Maverick | Morgan | maverickmmorgan@gmail.com | | |
| 1570879 | Brooklynn | Nixon | nixieluv2003@gmail.com | | |
| 1570880 | Fiorella | Guerrero | f.g.verdelli@gmail.com | | |
| 1570901 | Cody | Goodermote | cody@goodermote.net | | |
| 1570905 | Riley | Koepke | rileykoepke1@gmail.com | | |

| 1570906 | Wayne | Gilbert | waynejasongilbert@gmail.com | |
| 1570921 | Ken | Rigan | kenrigan@gmail.com | |
| 1570923 | Claudia | Duenas | duenasclaudia19@gmail.com | |
| 1570943 | Ronald | Gamboa | rgamboa.work@gmail.com | |
| 1570975 | Niles | Murillo | nilesmur@buffalo.edu | savagedots@gmail.com |
| 1570994 | Kesheia | Phillips | kesheiaphillips@gmail.com | |
| 1571004 | Michael | Marranzini | blmikey@gmail.com | |
| 1571008 | Jeffery | Moore | jnm0117@gmail.com | |
| 1571025 | Paul | Meade | ptfmeade@gmail.com | |
| 1571037 | Jesus | Rodriguez | gzis@verizon.net | |
| 1571050 | Neal | Wilday | wilday1980@gmail.com | |
| 1571052 | Mark | Wainer | mark4jets@gmail.com | |
| 1571089 | Madelyn | Koep | madelynkoep@gmail.com | |
| 1571096 | Aaron | Ferguson | aaronmarshallferguson@gmail.com | |
| 1571106 | Seamus | Mcnamara | scmcnama88@gmail.com | |
| 1571117 | Matthew | Falber | mfalber@gmail.com | |
| 1571161 | Patrick | Morris | pmorris710@gmail.com | |
| 1571177 | Owen | Freiburger | owenfreiburger@gmail.com | |
| 1571200 | Jason | Farrell | imjason@gmail.com | |
| 1571204 | Grady | Eger | gradyeger123@gmail.com | |
| 1571238 | Shaleed | Tonge | shaleedtonge@gmail.com | |
| 1571249 | Robert | Dvorak | bobbyddvorak@gmail.com | |
| 1571283 | Johnny | Fisher | fisher.jr@outlook.com | |
| 1571336 | Lisa | Heberlein Favia | info@serviceaceteam.com | lisah210@gmail.com |
| 1571417 | Cody | Fetzner | cody.fetzner@gmail.com | |
| 1571464 | Michael | Jenkins | travistakedown@gmail.com | |
| 1571545 | Lakshitha | Kaleyanda | insanelysane027@gmail.com | lakshitha.kt.ind@gmail.com |
| 1571565 | Andrew | Livingston | livingston.andy@gmail.com | |
| 1571595 | Gabrielle | Gerdes | gabbie.sue719@gmail.com | |
| 1571605 | Xander | Karkruff | xander.karkruff@gmail.com | |
| 1571616 | Zachary | Rivest | zrivest@gmail.com | |
| 1571625 | Andrew | Dixon | adixon92@gmail.com | |
| 1571626 | Andrew | Betrix | betrix420@gmail.com | |
| 1571631 | Phoenix | Lietch | 74phoenixlietch@gmail.com | |

| 1571676 | Ethan | Sarver | sarvernx01@yahoo.com | echprogram@gmail.com | |
| 1571692 | Ben | Pelech | benjpe128@gmail.com | | |
| 1571722 | John | Klein | iamjohnklein@gmail.com | | |
| 1571725 | David | Taylor | djt1090@gmail.com | | |
| 1571731 | Don | Diemert | dondiemert@gmail.com | | |
| 1571741 | Kevin | Chen | kevinchen435@gmail.com | | |
| 1571763 | Owen | Mar | owennus@gmail.com | | |
| 1571797 | Chun | Siu | sleepy.charles@gmail.com | | |
| 1571824 | Kevin | Tostado | tostie14@gmail.com | | |
| 1571829 | Kelsey | Berteaux | kberteaux@gmail.com | | |
| 1571841 | Trent | Jesukaitis | tucsoncomputer@gmail.com | | |
| 1571855 | Timothy | Free | mistahfree@gmail.com | | |
| 1571864 | Michael | Lomeli | lomelipromos@gmail.com | mlomeli90@gmail.com | |
| 1571896 | Katherine | Lathrop | katie.domo@gmail.com | | |
| 1571913 | Jimmy | Melnarik | jmelnarik@icloud.com | | |
| 1571915 | Eric | Linzie | linziee@gmail.com | | |
| 1571928 | Sang | Lam | tilltheendofthetime@gmail.com | | |
| 1571966 | Ross | Jackson | gladstoneelite@outlook.com | gladstoneelite@gmail.com | |
| 1572016 | Christopher | Whitsett | cwhitsett23@gmail.com | | |
| 1572021 | Amir | Nezaratizadeh | nezarati20@gmail.com | | |
| 1572045 | Jessica | Stanfill | jessstan4848@gmail.com | | |
| 1572053 | Shiloh | Steinhebel | sasteinhebel@gmail.com | | |
| 1572063 | Arturas | Biryukas | russianguy00@gmail.com | | |
| 1572095 | Lai | Jiang | las_vegas00@hotmail.com | oeljiang@gmail.com | |
| 1572117 | David | Hutchison | davehut50@gmail.com | | |
| 1572118 | Jessica | Herman | jessica.herman@gmail.com | | |
| 1572145 | Jacob | Weil | jdweil10@gmail.com | | |
| 1572146 | Sam | Lim | sai_iii@yahoo.com | sam.w.lim@gmail.com | |
| 1572154 | Danielle | Lim | dtuchfe1@gmail.com | | |
| 1572159 | Quinn | Testa | quinnetesta@gmail.com | atesta23@gmail.com | |
| 1572166 | Vijayadithya | Doddi | vd875@snu.edu.in | vijay2adithya@gmail.com | |
| 1572172 | Emily | Molinaro | emilymolinaro@gmail.com | | |
| 1572186 | Melissa | Merritt | mnmerritt@gmail.com | | |
| 1572210 | Sam | Harvey | sam@melocco.com | melocco@gmail.com | |

| 1572218 | Shannon | Kerr | shannonckerr@gmail.com | | |
| 1572268 | Martin-Thor | Egeland | martin.egeland@gmail.com | | |
| 1572297 | Derek | Bode | derek.bode@gmail.com | | |
| 1572316 | Hironori | Mitsuishi | mitchipr@gmail.com | | |
| 1572337 | Calvin | Liang | calvinlsliang@gmail.com | | |
| 1572339 | Nisa | Rosales | rosalesnisa@gmail.com | dadsgirlynisa@gmail.com | |
| 1572366 | Kaitlyn | Jakola | kait.jakola@gmail.com | | |
| 1572393 | Christina | Franz | demuelenaerec@gmail.com | | |
| 1572416 | Davis | Flanagan | davis.j.flanagan@gmail.com | | |
| 1572498 | Hatem | Elgaili | hatemelgaili@gmail.com | | |
| 1572508 | Kristin | Hamons | khamons4@gmail.com | | |
| 1572525 | David | Mall | daviddmall2@gmail.com | | |
| 1572583 | Patrick | Cohen | infinity232@gmail.com | | |
| 1572655 | Dan | Berry | dan@danberry.org | danberry1975@gmail.com | |
| 1572663 | Crystal | Wiley | sexybobum@icloud.com | abrownslady@gmail.com | |
| 1572746 | Michelle | Li | li.michelle1216@gmail.com | | |
| 1572756 | Damon | Cortez | damonlatese@gmail.com | | |
| 1572776 | Colin | Norwich | colin.norwich@protonmail.com | | colinnorwich@gmail.com |
| 1572781 | Courtney | Murphy | courtney.murphy22@gmail.com | | |
| 1572785 | Corey | Weir | corey.w.weir@gmail.com | | |
| 1572786 | Sally | Sadler | sasadler@gmail.com | | |
| 1572824 | Cory | Malone | corymmalone@gmail.com | | |
| 1572827 | Corey | Hoffman | coreylhoffman@gmail.com | | |
| 1572839 | Colleen | Kelly | colleen.kelly43@gmail.com | | |
| 1572844 | Cole | Hayes | hayes.t.cole@gmail.com | | |
| 1572846 | Colin | Chisholm | chizjr@gmail.com | | |
| 1572847 | Courtney | Roth | courtney.roth91@gmail.com | wakelilema@gmail.com | |
| 1572864 | Patrick | Stanton | patstant@gmail.com | | |
| 1572904 | Colin | Teubner | cteubner@gmail.com | | |
| 1572913 | Dainius | Savickas | pagalba02@yahoo.com | | |
| 1572916 | Brayden | Coronado | iimmiinncoo@gmail.com | | |
| 1572928 | Conor | Harris | conorcraigharris@gmail.com | | |
| 1572962 | Corinne | Robertson | corinne_nicole@icloud.com | corinnenicole91@gmail.com | |
| 1572980 | Collin | Loftus | collinloftus@yahoo.com | cwloftus@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1573021 | Crystal | Sims | c.sims99@yahoo.com | sexybeta29@gmail.com | |
| 1573030 | Cory | Millar | cjinsd2002@yahoo.com | cjinsd2002@gmail.com | |
| 1573034 | Leticia | Gonzalez | leticiacnegreiros@gmail.com | | |
| 1573038 | Cynthia | Puga | cynthiapuga18@gmail.com | | |
| 1573043 | Earl | Past | earl.past@gmail.com | | |
| 1573045 | Crystal | Newberry | crysnewberry@gmail.com | | |
| 1573075 | Jon | Zuccaro | jmrz2k@gmail.com | | |
| 1573105 | Dakai | Pouncey | mrdlpouncey@gmail.com | mrcheesencake@gmail.com | |
| 1573106 | Ayla Ann | Parham-Cortez | ayla.a.parham@gmail.com | | |
| 1573125 | Justin | Le | plamadestiny@gmail.com | | |
| 1573140 | Jeffrey | Molsen | jeff.molsen@gmail.com | | |
| 1573144 | Colby | Baxter | colby.baxter@gmail.com | | |
| 1573161 | Jamie | Marshall | jai.marshall.16@gmail.com | | |
| 1573198 | Cory | Ritter | coryritter@yahoo.com | uglycarnie@gmail.com | |
| 1573214 | Cory | Otto | coryotto@gmail.com | | |
| 1573223 | Vishal | Rana | rana95.vishal@gmail.com | | |
| 1573248 | Craig | Hudson | craighudsonsr75@gmail.com | | |
| 1573250 | Michael | Cantafio | mrcantafio@gmail.com | | |
| 1573251 | Dakota | Shearer | shearer.dakota@gmail.com | | |
| 1573272 | Costel | Coca | costelc79@gmail.com | | |
| 1573300 | Vincenzo | Storelli | vincenzo.storelli@gmail.com | | |
| 1573304 | Jose | Rodriguez | joserodriguez.opx@gmail.com | | |
| 1573313 | Frazier | Tidwell | reecetidwell@gmail.com | | |
| 1573335 | Curtis | Vanhoesen | dutchmedicare@gmail.com | dutchvh@gmail.com | |
| 1573365 | Cynthia | Mcdonald | lilnikki85@gmail.com | | |
| 1573377 | Juliana | Goldman | ewebetternot@gmail.com | | |
| 1573395 | Colleen | Clexton | colleen.clexton@gmail.com | | |
| 1573401 | Dakotah | Hilton | dakotah.hilton@yahoo.com | rabagof04@gmail.com | |
| 1573432 | Cora | Mintus | 12cbrewer@gmail.com | | |
| 1573440 | David | Legel | mylegelphone@gmail.com | | |
| 1573459 | Alex | Roberts | alex.roberts94@gmail.com | | |
| 1573462 | Cristian | Pacheco | cpacheco800@gmail.com | | |
| 1573476 | Andrew | Salcido | andrewsalcido1@gmail.com | | |
| 1573506 | Matt | Walsh | mattwalsh1229@gmail.com | | |

| 1573528 | Daniel | Morales | danmorales1217@gmail.com | | |
| 1573536 | Nicholas | Grossman | njgrossman81@gmail.com | | |
| 1573554 | Colon-Beliveau | Iris | irisyanira47@gmail.com | | |
| 1573564 | Trevor | Crapnell | llenparc@gmail.com | | |
| 1573576 | Jamie | Johnson | jamiejohnson93@gmail.com | | |
| 1573600 | John | Davidson | j.neil.davidson@gmail.com | | |
| 1573607 | Dan | Broderick | dan@ddba.net | dan.broderick@gmail.com | |
| 1573632 | Colin | Carlsen | itouchmaster101@gmail.com | | me@colincarlsen.com |
| 1573648 | Suheidi | Espinoza | suheidi.espinoza@gmail.com | | |
| 1573661 | Nathan | Lopez | natelopez1337@gmail.com | | |
| 1573672 | Scott | Henkel | scotthenkel0121@me.com | scotthenkel0121@gmail.com | |
| 1573690 | Christine | Choi | christinechoi2017@gmail.com | | |
| 1573765 | Lucas | Edevold | lucasedevold@gmail.com | buddybearoolivecom@gmail.com | |
| 1573786 | Curtis | Heisel | curtisheisel@gmail.com | | |
| 1573797 | Cyn | Guerra | cyn131guerra@gmail.com | | |
| 1573833 | Preston | Richie Iv | pdawg662@gmail.com | | |
| 1573873 | Dalila | Dunlap | dalila.dunlap@gmail.com | | |
| 1573904 | Dan | Dolar | dan.dolar@gmail.com | | |
| 1573923 | Russell | Payne | ryois@ryois.me | russell37760@gmail.com | |
| 1573924 | David | Gomez Navarro | dgomezn159@gmail.com | | |
| 1573930 | Eduardo | Matus Vazquez | eduardo.matus.v@gmail.com | kuroryoshi@gmail.com | |
| 1573940 | Ryan | Shaver | threegp@gmail.com | | |
| 1573993 | Constance | Moylan | bonchocolat@gmail.com | cjmoylan@gmail.com | |
| 1573999 | Corinne | Hilicki | corinnehilicki@gmail.com | | |
| 1574003 | James | Cannon | jameswcannon@gmail.com | | |
| 1574008 | Alex | Grados | agrados9210@gmail.com | | |
| 1574012 | Craig | Silver | cmsilver@gmail.com | | |
| 1574017 | Nicholas | Lekas | nick@lekas.page | apollo.lekas@gmail.com | |
| 1574043 | Fady | Hadid | fhadid@gmail.com | | |
| 1574058 | Raymond | Chavez | chavezray2013@gmail.com | | |
| 1574069 | Joshua | King | jking9k@gmail.com | | |
| 1574086 | Elizabeth | Mclaughlin | betsyuhl@aol.com | betsyuhl@gmail.com | |
| 1574132 | Berkin | Ozisikyilmaz | berkin@gmail.com | | |
| 1574197 | Tetyana | Carten | tetyana.carten@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1574210 | Cortnee | Logan | logan421815@gmail.com | |
| 1574238 | Daniel | Rodriguez | ob1kdanny@gmail.com | |
| 1574240 | Luke | Williams | lwilliamsusi@gmail.com | |
| 1574255 | David | Knappert | d.knappertit@gmail.com | |
| 1574273 | Todd | Ferguson | todd.w.ferguson@gmail.com | |
| 1574316 | Jessica | Qunell | jess.qun@gmail.com | |
| 1574361 | Anton | Dababneh | antondababneh@gmail.com | |
| 1574432 | Julius | Casquejo | guitarjc55@gmail.com | |
| 1574436 | Derek | Brown | dbrownianmotion@gmail.com | |
| 1574440 | James | Domsic | breakingjames@gmail.com | |
| 1574445 | Amanda | Domsic | manders.attacks.tokyo@gmail.com | |
| 1574507 | James | Harris | jamesmicahharris@gmail.com | guitarist1171@gmail.com |
| 1574545 | Joseph | Shawgo | jhshawgo@gmail.com | |
| 1574563 | Jonathan | Krone | jrkrone@gmail.com | |
| 1574576 | Steven | Corniel | scorniel.sc@gmail.com | |
| 1574593 | Raquel | Sears | raquelvegas18@gmail.com | |
| 1574650 | Preston | Hon | honenator@gmail.com | |
| 1574723 | Onyemaechi | Okey | dottega@proton.me | onye.okey@gmail.com |
| 1574804 | Clayton | Crowley | ccrow79@gmail.com | |
| 1574808 | Megan | Rouse | rouse.mlouise@gmail.com | |
| 1574878 | Kaushal | Kathwadia | kkphotographynj@gmail.com | smilingkaushu4u@gmail.com |
| 1574882 | Narendran | Reguraman | saade67@gmail.com | |
| 1574889 | David | Beatus | davidbeatus@yahoo.com | dbeatus@gmail.com |
| 1574918 | Gordon | Whiteman | gwhitemanjr@gmail.com | |
| 1574961 | Tawny | Tackett | tawnytackett@gmail.com | |
| 1574965 | Ryan | Smith | rsmith79@gmail.com | |
| 1574979 | Tony | Cahill | cramer.tony@gmail.com | |
| 1575010 | Nathanael | Matthews | nmatthews@ncaa.org | plazmamuffin@gmail.com |
| 1575016 | Jared | Sarnie | jcsarnie@gmail.com | |
| 1575031 | Courtney | Glasper | courtneyglasper@gmail.com | |
| 1575032 | Brandon | Olsen | b26_1@yahoo.com | bigbinptwn@gmail.com |
| 1575057 | Brandon | Kern | brandon@cloudsbrewing.com | btkern2@gmail.com |
| 1575076 | Brad | Derby | bradleyderby@gmail.com | |
| 1575083 | Scott | Shoemaker | sshoemaker11@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1575107 | John | Garbi | garbijohn.m@gmail.com | |
| 1575108 | Adam | Fritzel | afritzel03@gmail.com | |
| 1575124 | Joseph | Cappello | jcappello73@gmail.com | |
| 1575126 | Nicolas | Diken | nikdiken@gmail.com | |
| 1575133 | Alexander | Ruiz | alexanderruiz377@gmail.com | |
| 1575134 | Jaana | Coon | jaana.coon@gmail.com | |
| 1575137 | Abben | Hung | hung.abben@gmail.com | |
| 1575161 | Christopher | Pena | c.pena1309@gmail.com | |
| 1575219 | Geronimo | Maldonado | geromaldonado@gmail.com | |
| 1575220 | Thomas | Shelton | austintex55@gmail.com | |
| 1575221 | Noah | Miller | finnyscientist@gmail.com | |
| 1575258 | Franchesca | Bodnar | bodnarfranchesca@gmail.com | |
| 1575291 | James | Han | jrhan1@gmail.com | |
| 1575301 | Chana | Klein | chayzarit@gmail.com | |
| 1575335 | Keval | Patel | kevalpatel92@gmail.com | |
| 1575344 | Nicholas | Cooper | presidentncooper@gmail.com | nicholascoopercap@gmail.com |
| 1575375 | Joshua | Hampton | joshhampton95@gmail.com | |
| 1575391 | James | Wilderhancock | wilderhancock@gmail.com | |
| 1575401 | Belinda | Chen | belindag.chen@gmail.com | |
| 1575433 | Christopher | Rice | ricc0005@gmail.com | |
| 1575461 | Anthony | Holley | aholleyb50@gmail.com | |
| 1575490 | Katherine | Kos | katherine.a.kos@gmail.com | |
| 1575500 | Frank | Mercado | ktynchy@gmail.com | |
| 1575504 | Sean | Bates | sean_b@live.com | |
| 1575507 | Ryan | Hicken | rthicken@gmail.com | |
| 1575526 | Tina | Johanns | jrtina@msn.com | jrtina1969@gmail.com |
| 1575538 | Damian | Elizalde | elizaldedamian5@gmail.com | |
| 1575539 | Michelle | Larocco | michelllelarocco@gmail.com | |
| 1575542 | Andrew | Kehr | andrew.kehr@gmail.com | |
| 1575588 | Nicholas | Jansen | airslant@gmail.com | |
| 1575609 | Rayne | Vieger | rayne.vieger@gmail.com | |
| 1575679 | Joe | Villarreal | jvillarreal59.jv@gmail.com | |
| 1575691 | Raquel | Cardoso | raquelc666@hotmail.com | wonderfulraquel@gmail.com |
| 1575755 | Amanda | Holloway | haydenandolivia@gmail.com | |

| 1575777 | Christopher | Melchiors | cmelch86@gmail.com | | |
|---|---|---|---|---|---|
| 1575785 | Riley | Perreault | rileyscool101@gmail.com | | |
| 1575796 | Bryan | Lee | afnuke@gmail.com | | |
| 1575809 | Joshua | Hoffman | phen0806@proton.me | jhoffphen@gmail.com | |
| 1575858 | Ralph | Guerrero Iii | rgiii@me.com | xrgiiix@gmail.com | |
| 1575870 | Dereck | Guerra | guerradereck@gmail.com | | |
| 1575882 | Jesse | Johnson | infophreak42@gmail.com | | |
| 1575883 | Cyndy | Mora | cyndy8089@gmail.com | | |
| 1575901 | Juliette | Marquis | marquisenterprise@gmail.com | | |
| 1575919 | Seth | Rodriguez | seth.a.rodriguez6@gmail.com | medic.bigrod@gmail.com | |
| 1575920 | Milad | Mousavi | smmz@att.net | smmz1313@gmail.com | |
| 1575925 | Charles | Dingus | charlessdingus@gmail.com | | |
| 1575928 | Eriberto | Vega | wsxyz7@gmail.com | | |
| 1575931 | Blake | Griggs | blakedg93@gmail.com | blakegriggs@gmail.com | |
| 1575938 | Tenacity | Bartholomew | tenacitygrace@gmail.com | | |
| 1575944 | Joe | Donahue | jmd.email@gmail.com | | |
| 1575991 | Daniel | Birmingham | dbirmingham5@gmail.com | | |
| 1576006 | Adrien | Francois | afrancois8970@gmail.com | | |
| 1576136 | Tarun | Pilavulathil | tarunp0701@gmail.com | | |
| 1576188 | Jeremiah | Johnson | nullsleep@gmail.com | | |
| 1576201 | Tony | Olshansky | tonyolshansky@gmail.com | | |
| 1576204 | Clayton | Coburn | magilla409@gmail.com | | |
| 1576217 | Damien | Smith | damien0623@gmail.com | | |
| 1576239 | Christina | Chan | christina1196@gmail.com | | |
| 1576277 | William | Warlick | willmwarlick@gmail.com | | |
| 1576330 | Courtney | Coviello | coviello1997@gmail.com | | |
| 1576350 | Ryan | Massrey | massrey@gmail.com | | |
| 1576353 | Sara | Verches | sverches@gmail.com | | |
| 1576370 | Fran | Harrington | franharrington@gmail.com | | |
| 1576387 | Aphra | Bloomfield | hey.aphra@gmail.com | | |
| 1576397 | Amy | Kolacki | lula.amy@gmail.com | | |
| 1576419 | Shannon | Michalski | shannonmichalski@gmail.com | | |
| 1576451 | Ethan | Gauntt | eplouf10@gmail.com | | |
| 1576455 | Ernst | Berlin | ernstberlin@gmail.com | | |

| 1576458 | Keith | Mcdermott | keith.j.mcdermott@gmail.com | | |
| 1576492 | Robert | Bryant | rg.bryant@gmail.com | | |
| 1576495 | Keyona | King | keyona289@gmail.com | | |
| 1576579 | Derek | Garza | dereklg326@gmail.com | | |
| 1576632 | Bett | Benisch | bethanyloraine91@gmail.com | | |
| 1576657 | Adam | Tully | adam.tully85@gmail.com | | |
| 1576693 | Michael | Polomchak | mykeypolomchak@gmail.com | | |
| 1576694 | Lucas | Cousin | lcousin885@gmail.com | | |
| 1576727 | Denise | Pender-Bey | mrs.penderbey55@yahoo.com | mrs.sexychocolate44@gmail.com | |
| 1576768 | Matt | Wilkinson | matthew.030496@yahoo.com | | mattw3496@gmail.com |
| 1576773 | Samantha | George | samantha.k.george@gmail.com | | |
| 1576776 | Crystal | Gordon | gordoncrystal08@gmail.com | | |
| 1576777 | Caitlyn-Marie | Steiner | caitymsteiner@gmail.com | | |
| 1576798 | Jon | Reyes | jonreyes@gmail.com | | |
| 1576822 | Timothy | Benson | mrt5514@gmail.com | | |
| 1576897 | Andrew | Morey | linksec@pm.me | linkmandrew@gmail.com | |
| 1576935 | Victoria | De La Llama | delallamavad26@gmail.com | | |
| 1576942 | Rueben | Otero | rueben.otero@gmail.com | | |
| 1576964 | Daniel | Sherrod | dwsherrod@gmail.com | | |
| 1576966 | Dana | Murn | danajmurn@gmail.com | joe.burkart@gmail.com | |
| 1576970 | Daniel | Mcglone | daniel.mcglone@gmail.com | | |
| 1576979 | Daniel | Venegas | dvenega1014@gmail.com | | dvenega1024@gmail.com |
| 1577007 | Daniel | Medina | danhmedina@gmail.com | | |
| 1577027 | Daniel | Roche | drochey13@gmail.com | | |
| 1577040 | April | Wiley | aprildlux30@live.com | aprildlux30@gmail.com | |
| 1577042 | Daniel | Lewellin | danieljaylewellin@gmail.com | | |
| 1577053 | Daniel | Roma | roma4775@gmail.com | | |
| 1577070 | David | Liu | davidthliu@gmail.com | | |
| 1577071 | Dana | West | dana92575@gmail.com | | |
| 1577111 | David | Talbert | david.1talbert@gmail.com | | |
| 1577131 | David | Shopmaker | dshopmaker@gmail.com | | |
| 1577146 | Danielle | Heath | daniellepaoli@gmail.com | | |
| 1577165 | Darrell | Stanford | darrellstanford75@gmail.com | bigdssmcc@gmail.com | |
| 1577185 | Daniel | Brown | brownfletching@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1577188 | Darryl | Farrell | dcfarrell68@gmail.com | slfan68@gmail.com | |
| 1577248 | Darell | Cook | dacooksare@yahoo.com | | |
| 1577272 | David | Brice | davidbrice81@gmail.com | | |
| 1577276 | Cathleen | Fahey | cmfahey.kk@gmail.com | | |
| 1577280 | Melissa | Koehl | melissa.b.koehl@gmail.com | | |
| 1577304 | Paige | Holcomb | plholcomb23@yahoo.com | animelady285@gmail.com | |
| 1577309 | Jacob | Rusteberg | rustebergj@gmail.com | | |
| 1577325 | Matthew | Elder | mattcelder@gmail.com | | |
| 1577331 | Danny | Marquardt | danny.marquardt@gmail.com | | |
| 1577361 | David | Nytko | nytkodavid@gmail.com | | |
| 1577365 | Darryl | Mangum | mangum.darryl@yahoo.com | | |
| 1577369 | Daniel | Conway | danconway93@gmail.com | | |
| 1577371 | Weston | Hustace | wnhustace@gmail.com | | |
| 1577374 | Darara | Borodge | darara.bb@gmail.com | | |
| 1577407 | Darby | Whitmore | diamonds2818@icloud.com | tiffinywhitmore@yahoo.com | |
| 1577416 | Daniel | Cottrill | dancottrilljr@gmail.com | | |
| 1577420 | Belinda | Reyes | bcueva78@gmail.com | | |
| 1577448 | Dante | Elera | dante.elera@outlook.com | dante3k@gmail.com | |
| 1577455 | David | Johnson | kirby.dcj@gmail.com | | |
| 1577473 | Danielle | Davis | daniellepatricedavis@gmail.com | danielledavis425@gmail.com | |
| 1577547 | Daniel | Kim | dank81@gmail.com | | |
| 1577584 | Kris | Wagner | bwagin@gmail.com | | |
| 1577591 | David | Jez | davidjez2014@gmail.com | gameman222@gmail.com | |
| 1577668 | Magaly | Gordillo | gordillomagaly3014@gmail.com | | gordillomagaly@yahoo.com |
| 1577670 | Danielle | Belshee | morgenstormy@gmail.com | | |
| 1577677 | Pierre | Hulsebus | crmguru@live.com | | |
| 1577679 | Dartanian | Dawson | zelifx@gmail.com | | |
| 1577704 | Jamie | Johnson | jamiejohnson1211@gmail.com | | |
| 1577710 | Stanton | Trowbridge | coopertrowbridge@gmail.com | | |
| 1577715 | Alex | Kuchinskas | alexkuchinskas@gmail.com | | |
| 1577742 | Kent | Reese | kmattreese001@gmail.com | | |
| 1577783 | Matthew | Dennison | daonesleepa@gmail.com | generaldennison@gmail.com | |
| 1577830 | Dan | League | dleague@me.com | kailuahapa@gmail.com, hapaleague@gmail.com | |
| 1577839 | Daniel | Vilchez | danielvilchezjr001@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1577863 | John | Schupbach | johnschupbach500@gmail.com | |
| 1577976 | Daniel | Watts | danielwatts@gmail.com | |
| 1577995 | Noah | Basden | noahtellsjokes@gmail.com | |
| 1578000 | Tommy | Tran | huytommytran91@gmail.com | |
| 1578001 | Brian | Beard | brbeard@gmail.com | |
| 1578008 | Daryn | Hines | darynhines@hotmail.com | darynhines@gmail.com |
| 1578045 | Daniel | Taormina | taorminad@gmail.com | |
| 1578056 | Daniel | Kenyon | danielkkenyon@gmail.com | |
| 1578106 | Daniel | Ushakov | daniel.a.ushakov@skiff.com | danny.kazakov@gmail.com |
| 1578121 | Juan-Diego | Ospina | jd.ospina13@gmail.com | |
| 1578129 | Jonathan | Scott | tsunami560@gmail.com | |
| 1578131 | Michael | Cody | luxuryclasslimo91@gmail.com | |
| 1578189 | Susana | Mercado | susyjovi@gmail.com | |
| 1578199 | Ryan | Brooks | sdryanbrooks@gmail.com | |
| 1578214 | Alex | Kossick | alex@qualityfirstcleaners.com | |
| 1578215 | James | Seago | seags98@gmail.com | |
| 1578223 | Tivon | Newman | newmantivon@gmail.com | |
| 1578225 | Daniel | Luterman | luterdan@gmail.com | |
| 1578241 | Daniel | Tait | daniel.tait10@gmail.com | |
| 1578244 | Daniel | Jubelirer | danjube@gmail.com | |
| 1578278 | Nicole | Donovan | nmdonova@gmail.com | |
| 1578306 | Travis | Keck | traacer@gmail.com | |
| 1578309 | Michael | Turvey | michael.e.turvey@gmail.com | |
| 1578311 | Kyle | Dameron | kyledameron@gmail.com | |
| 1578322 | Daniel | Comforti | executivechefcomforti@gmail.com | |
| 1578419 | Branch | Becker | branchbecker@gmail.com | |
| 1578449 | Jennifer | Hart | techsavvyjen@yahoo.com | ms.jenny83@gmail.com |
| 1578454 | Joe Luis | Garza | joeluisgarza@gmail.com | |
| 1578469 | Jason | Keomany | keomany81@gmail.com | |
| 1578573 | Jesse | Kooperman | jesse.kooperman@gmail.com | |
| 1578580 | Angel | Jones | amjonesboss@gmail.com | |
| 1578661 | Abelardo | Lim | cliffe_18ph@yahoo.com | cliffe833@gmail.com |
| 1578715 | Steven | Hansen | 97090971x@gmail.com | |
| 1578766 | Michael | Smith | chaelamity@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1578779 | Adam | Kadhim | hockeymonday10@gmail.com | |
| 1578785 | Andral | Harmon | andralsherrie@gmail.com | |
| 1578821 | Jessie | Singleton | demented77@gmail.com | |
| 1578843 | Daniel | Brosnan | dbrosnan@gmail.com | |
| 1578899 | Blay | Snow | shadinsss@gmail.com | |
| 1578930 | Tamara | Powell | tamaralove@sbcglobal.net | |
| 1578947 | Kenneth | Neloms | neloms101@gmail.com | |
| 1578978 | Dannie | Soskel | unstablereality@gmail.com | |
| 1579003 | Brandon | Strain | brandonwstrain@gmail.com | |
| 1579087 | John | Mileti | jmileti8050@gmail.com | |
| 1579107 | Nicholas | Mercier | nichmerc@gmail.com | holyyakker@gmail.com |
| 1579149 | Gretchen | Knight | gretchen.gilbert@gmail.com | |
| 1579271 | Brittany | Knight | brittany.mercier17@gmail.com | |
| 1579276 | Jason | Manley | manly.manley@gmail.com | |
| 1579285 | Danielle | Hutson | danihutson990@gmail.com | |
| 1579296 | Sarah | Stein | sarah.alicea@yahoo.com | sarahalicea7483@gmail.com |
| 1579324 | Matthew | Herrold | mherrold@gmail.com | |
| 1579374 | Jeremy | Fischer | jeremyfischer52@gmail.com | jflyer45.gaming@gmail.com |
| 1579411 | Clarice | Moarn | clarice.lafrance@yahoo.com | bmoarn@gmail.com |
| 1579414 | Caleb | Tagle | tagcaleb@gmail.com | |
| 1579425 | Philip | Squires | philiptolliver@gmail.com | |
| 1579429 | Austin | Bennett | austinbennett03@gmail.com | |
| 1579460 | Sean | Davila | isshindoc@gmail.com | isshinsean@gmail.com |
| 1579513 | Hector | Cevallos Leon | hcevallos@live.com | blacklionking10@gmail.com |
| 1579535 | Claire | Loebel | celoebel@gmail.com | |
| 1579587 | Matt | Masino | immm23@gmail.com | |
| 1579618 | Lacey | Cline | laceysavestheday@gmail.com | |
| 1579621 | Dylan | Park | dylan.park@att.net | islandboy19998@gmail.com |
| 1579642 | Suzanne | Manz | suzannemanz19@gmail.com | |
| 1579652 | Jonathan | Goecker | jeg5y7@gmail.com | |
| 1579659 | Bo | Brady | bobrady2260@gmail.com | |
| 1579672 | Ulfat | Humaira | ulfathumaira@gmail.com | |
| 1579681 | Allyssa | Prutzman | allyssa.prutzman@gmail.com | |
| 1579690 | Jennifer | Jones | jjones0524@yahoo.com | mrsmomof4@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1579716 | Russell | Towne | ourtowne@gmail.com | |
| 1579732 | Christina | Nieto Linares | nietochristina0207@gmail.com | |
| 1579760 | Dallas | Contreras | iamdallasstonec@gmail.com | |
| 1579845 | Anthony | Najarro | anthonynajarro@gmail.com | |
| 1579866 | Daniel | Li | lidaniel442@gmail.com | danrocks442@gmail.com |
| 1579963 | Jackie | Pecquex | pecquex@gmail.com | |
| 1579975 | Samuel | Linnet | samuellinnet@gmail.com | samfinch89@gmail.com |
| 1579988 | Jason | Pilman | pilman5000@yahoo.com | |
| 1580010 | Samantha | Craddock | sam.craddock@gmail.com | |
| 1580028 | Amanda | Nichols | nichols.amanda.m@gmail.com | |
| 1580068 | Manny | Huerta | mannyhuerta74@gmail.com | |
| 1580190 | Hunter | Weaver | cryoh@protonmail.com | ushuntman@gmail.com |
| 1580225 | Ritendra | Biswas | ritendra.biswas@gmail.com | |
| 1580241 | Chase | Engelmann | chasetriangle@gmail.com | |
| 1580259 | Glenn | Martin | glennmartinns@gmail.com | |
| 1580264 | Erica | Haussmann | ms.sweetylynn@gmail.com | |
| 1580322 | Natalie | Glore | rainbowbrite0884@yahoo.com | natalie.glore@gmail.com |
| 1580333 | Megan | Pipkin | mpipkin8@gmail.com | |
| 1580339 | Imtiaz | Ebna Mannan | imtiazevon3@gmail.com | imtiazevon@gmail.com |
| 1580359 | Samuel | Sweeley | samuelcsweeley@gmail.com | |
| 1580367 | Namrata | Kamdar | namrata.kamdar@yahoo.com | namrata.n.kamdar@gmail.com |
| 1580377 | Sean | Hammer | hammer2626@gmail.com | |
| 1580383 | Corey | Vaughn | cvaughn1084@gmail.com | |
| 1580406 | Dwyane | Mcgowan Ii | sharkysharkdogg@gmail.com | |
| 1580444 | Ricardo | Valdez | rvinca420@gmail.com | |
| 1580474 | Noelle | Daoire | ndaoire@gmail.com | |
| 1580608 | Julius | Matolek | jmatolek@yahoo.com | jmatolek@gmail.com |
| 1580630 | Brandon | Johnson | electroboo@yahoo.com | |
| 1580647 | Anthony | Patlan | apatlan559@gmail.com | |
| 1580652 | Graeme | Peel | greemp@gmail.com | |
| 1580672 | Casiana | Parker | casianaparker27@gmail.com | |
| 1580698 | David | Tu | david.giahuy.tu@gmail.com | |
| 1580720 | Alex | Tabor | taboralexd@gmail.com | |
| 1580779 | Elmir | Husetovic | elmir@elmir.com | emilijanus@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1580796 | Diloromkhon | Dzhuraeva | dilorom93@gmail.com | |
| 1580855 | Thomas | Parker | tduncanparker@gmail.com | |
| 1580947 | Steele | Simpson | eleetstnospmis@gmail.com | |
| 1580965 | Angelluis | Sanabria | angelluis.iphone@gmail.com | |
| 1580986 | Lazarick | Cooper | lazarickcooper42@gmail.com | |
| 1581028 | Christopher | Schneider | thatdbewildtosee@gmail.com | |
| 1581038 | Diana | Settar | diana.settar@gmail.com | |
| 1581056 | Michael | Dulany | havik240@gmail.com | |
| 1581106 | Natalie | Sheneman | natalie.sheneman@gmail.com | |
| 1581126 | Isaiah | James | isaiahj583@gmail.com | isaiahj583.2@gmail.com |
| 1581182 | James | Pate | iplaylespauls@gmail.com | |
| 1581215 | Laura | Melendez | garcy777@aol.com | |
| 1581260 | Pamela | Lepage | pamjlepage@gmail.com | |
| 1581267 | Erik | Hallenbeck | erik.b.hallenbeck@gmail.com | |
| 1581302 | Keith | Goudeau | k.goudeau@gmail.com | |
| 1581304 | Mark | Little | mlittl26@gmail.com | |
| 1581347 | Alex | Hernstrom | alex@hernstrom.net | hernstrom.alex@gmail.com |
| 1581352 | Nellie | Phillips | npflavas@gmail.com | |
| 1581372 | Reese | Hearn | reese.hearn04@gmail.com | |
| 1581432 | Tyler | Vawser | tvawser@gmail.com | |
| 1581505 | Jocelyn | Bryant | jocey.bryant@gmail.com | |
| 1581510 | John | Grandis | johngrandis@gmail.com | |
| 1581512 | Tina | Brantley | tinamarie3014@gmail.com | |
| 1581550 | Douglas | Cress | douglas.cress@gmail.com | |
| 1581569 | Andrew | Pearson | andrew.pearson96@gmail.com | thechristianwolf@gmail.com |
| 1581610 | Joshua | Jenkins | jenkins918@gmail.com | |
| 1581625 | Steve | Salve | stevesalve@gmail.com | |
| 1581633 | Karen | Eyer | ktaurus67@gmail.com | | khmama67@yahoo.com |
| 1581645 | Jonathan | Mulanix | jmulanix@gmail.com | |
| 1581674 | Courtney | Ray | harvey154th@gmail.com | |
| 1581735 | Kyle | Darling | kyledarlin@gmail.com | |
| 1581780 | Timothy | Daugherty | daugherty.timothy@gmail.com | |
| 1581790 | Patricia | O'Keefe | vampireguardian@gmail.com | |
| 1581809 | Darlene | Horstman | darlenedefinbaugh@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1581822 | Russell | Slaughter | russellslaughter@gmail.com | |
| 1581831 | Crystal | Brown | msladi29@gmail.com | |
| 1581834 | Drew | Esquivel | drewesquivel19@gmail.com | |
| 1581870 | Deep | Shah | deepshah0420@gmail.com | |
| 1581986 | Raymond | Jirsa | viperboy423@gmail.com | |
| 1581994 | Rhonda | Wehbe | rhondawehbe@gmail.com | |
| 1582006 | Lalaura | Logan | lalaurathomas@aol.com | |
| 1582007 | Shane | Ladd | celticwhisper@gmail.com | |
| 1582014 | Justin | Knapp | jtknappwisconsin@gmail.com | |
| 1582018 | Jason | Norsic | jnorsic@gmail.com | |
| 1582030 | Brittany | Green | thebangreen@gmail.com | |
| 1582031 | Christopher | Johnson | cdjohnson87@gmail.com | |
| 1582042 | Kathryn | Mcadams | mcadams.kathryne@gmail.com | |
| 1582089 | Leland | Shaw | lelandshaw54@gmail.com | |
| 1582112 | David | Valdivias | davidvaldivias@gmail.com | |
| 1582120 | Morgan | Joyce | jlmorgan78@gmail.com | |
| 1582122 | Adhmeer | Hilmi | mhmajmeer@gmail.com | |
| 1582127 | Fernando | Castro | 063castro@gmail.com | |
| 1582153 | Ralph | Pena | safu@aol.com | |
| 1582185 | Matheus | Teixeira | bigodines@gmail.com | |
| 1582196 | Koby | Wendt | kobedog84@gmail.com | |
| 1582243 | Braden | Jensen | me@bradenjensen.com | vazersecurity@gmail.com |
| 1582255 | Mike | Moutopoulos | mikemoutopoulos@gmail.com | |
| 1582278 | Matthew | Whitmire | matt.whitmire75@gmail.com | |
| 1582283 | Shawn | Jones | shawn411@gmail.com | |
| 1582303 | John | Kardaras | smithgrind909@gmail.com | |
| 1582313 | Muaz | Rahman | muazra@gmail.com | |
| 1582350 | Michael | Coppola | michael.coppola@protonmail.com | michael.coppola2@gmail.com |
| 1582395 | Termaine | Robertson | trbrtsn26@gmail.com | |
| 1582457 | Christen | Bosley | yaya6683@gmail.com | |
| 1582490 | Nicholas | Brown | brownicholas@gmail.com | |
| 1582493 | Everett | Tonyan | etonyan3@gmail.com | |
| 1582508 | Megan | Cook | cheesyveganbabe@gmail.com | |
| 1582537 | James | Howe | jdhowe10@gmail.com | |

| 1582575 | Colby | Jestes | cjestes7@gmail.com | | |
|---------|-------|--------|--------------------|--|--|
| 1339663 | Andrea | Thomas | andreajthomas3@gmail.com | | |
| 1385286 | Eric | Maier | emaier123@yahoo.com | boyeric623@gmail.com | |
| 1408909 | Daniel | Hershman-Rossi | rossination@gmail.com | | |
| 1417982 | Paul | Verschueren | pverschuer@yahoo.com | 526pverschuer@gmail.com | |
| 1422376 | William | Diaz | wdiaz145@gmail.com | | |
| 1444786 | Luther | Thompson | lutlut93@gmail.com | | luther.othomp@gmail.com |
| 1464122 | Dennis | Jerome | denlea1@gmail.com | | |
| 1485832 | Anthony | Flores | coke3030@gmail.com | | aflores4000@yahoo.com |
| 1491880 | Corey | Geroy | brookencoreygeroy@gmail.com | | coreygeroy33369@gmail.com |
| 1494560 | Susan | Tran | lucybird56@hushmail.com | | |
| 1502667 | Amanda | Morton | akmorton95@gmail.com | | |
| 1506277 | Lucas | Warner | lucaswarner111@gmail.com | | |
| 1508120 | Ilan | Rabinovitch | ilan@fonz.net | | |
| 1510880 | Lorelei | Meisenheimer | loreleimeisenheimer@gmail.com | | |
| 1511177 | Cory | Knuth | cknuth90@gmail.com | | |
| 1513229 | Amy | Wang | amywang92702@gmail.com | | |
| 1516432 | Zac | Roberts | bbszr15@gmail.com | | |
| 1516857 | Sherea | Dillon | sherea.dillon@gmail.com | | |
| 1522389 | Joshua | Gurkin | joshua.gurkin@gmail.com | | |
| 1527865 | Manuel | Marin | holy_manjula_13@hotmail.com | manuelmarin13@gmail.com | |
| 1529015 | Tim | Szweda | tim.szweda@gmail.com | | |
| 1529688 | Aron | Ianchici | thediversevideos@gmail.com | aronianchici@gmail.com | |
| 1535542 | Beth | Hodtwalker | beth.hodtwalker@gmail.com | | |
| 1535978 | Francisco | Claro Gubbins | fco.claro@gmail.com | | |
| 1545290 | Grant | Curlis | grantcurlis@gmail.com | | |
| 1546364 | Serh | Chaney | seth55chaney@gmail.com | | |
| 1546608 | Alex | Trimpe | alextrimpe@gmail.com | | |
| 1548266 | Daniel | Krall | danielthomaskrall@gmail.com | | |
| 1548357 | Abby | Reckard | abbymac@gmail.com | | |
| 1550971 | Brent | Hilgenkamp | bhilgenkamp@gmail.com | | |
| 1551273 | Candice | Na | candice.na@gmail.com | | |
| 1551380 | Colleen | Mallet-Prevost | colleenhardy454@gmail.com | | |
| 1553028 | Broc | Sleek | broc.sleek@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1553336 | Jacob | Soloski | bottaro19@gmail.com | | |
| 1555888 | Misha | Nasledov | misha@nasledov.com | mishan@gmail.com | |
| 1556210 | Kiaria | Carter | carterkiaria@yahoo.com | carterkiaria@gmail.com | |
| 1556790 | Marleah | Johnson-Cage | mjcage23@gmail.com | | |
| 1558574 | Ilia | Smith | iliasmith32.is@gmail.com | | |
| 1559986 | Chloe | Lisbeth | chloelisbeth@gmail.com | | |
| 1560502 | Paul | Dearment | paul.e.dearment.jr@gmail.com | | |
| 1562417 | Blake | Parker | jblakeparker99@gmail.com | jbp0825@gmail.com | jblakeparker@g.clemson.edu |
| 1566414 | Jefferson | Sinski | jeffersonlsinski@gmail.com | | |
| 1566823 | Vicki L | Savage | vickilsavage@yahoo.com | x3.notyourkitty.x3@gmail.com | |
| 1569453 | Chukwudozie | Ezeokoli | doziedoc@gmail.com | | |
| 1571234 | Cord | Tocci | ctocci6@gmail.com | cordtocci@gmail.com | |
| 1572678 | Dalton | Shackelford | dalton.shackelford@gmail.com | | |
| 1573693 | Mason | Behnke | masonbehnke@gmail.com | | |
| 1573802 | Josh | Mccracken | jmanp50@gmail.com | | |
| 1574356 | Christopher | Vogl | chrisvogl@gmail.com | | |
| 1574731 | Jonathan | Bonds | jonb44@gmail.com | | |
| 1575437 | Shane | Parsons | s.par937@gmail.com | s.par937@gmail.com<br>droid2088585@gmail.com | |
| 1576203 | Erin | Try | erintry@gmail.com | | |
| 1576271 | April | Oh | ohapril@gmail.com | | |
| 1576423 | Kevin | Vass | basketballmusic1@outlook.com | vass70@gmail.com | |
| 1576705 | Jenny | Lilburn | redmamaof4@gmail.com | | |
| 1577204 | Darren | Poon | darren.poon@gmail.com | | |
| 1578468 | Daniel | Javian | djavian98@gmail.com | loudog714@gmail.com | |
| 1579684 | Diana | Castelo | nursedc87@gmail.com | | |
| 1579778 | Caitlynn | Peel | cp38715@gmail.com | | |
| 1580176 | Stephen | Marshall | stephenmrshll@gmail.com | | |
| 1581339 | Emmanuel | Reckel | ereckel@gmail.com | | |
| 1581357 | Wyatt | Hubbard | wyattevent8693@gmail.com | | wyatthubbard8693@gmail.com |
| 1581417 | Meghan | Sutter | sutterm91@gmail.com | 20meghan10@gmail.com | |
| 1581597 | Alexandria | Cramer | crameralexandria@gmail.com | | |
| 1581658 | Simi | Picos | simipicos@gmail.com | | |
| 1582198 | Evan | Froug | evan@froug.dev | efroug@gmail.com | |
| 1582628 | Thomas | Hartung | hartung26@gmail.com | | |

| 1582665 | Ann | Hatch | purdydurdygurl@yahoo.com | purdydurdygurl@gmail.com | |
| 1582687 | Jayaram | Padinhare Arakulangara | jayaramklpy@gmail.com | | |
| 1582698 | Henry | Gelber | henry@glowcloud.net | henryglowcloud@gmail.com | |
| 1582733 | Maxwell | Morrison | mjam728@gmail.com | | |
| 1582778 | Brian | O'Connor | briantoconnor@gmail.com | brian.t.oconnor@gmail.com | |
| 1582781 | Tahl | Rapaport | tahlsr@gmail.com | | |
| 1582789 | Meredith | Turits | meredithturits@gmail.com | | |
| 1582794 | Sobechi | Okoye | sobe123456789@gmail.com | | |
| 1582812 | Carol | Oconnor | briantoconnor+mom@gmail.com | carol.a.oconnor@gmail.com | |
| 1582822 | Misty | Bourgoin | misty223eve@gmail.com | | |
| 1582892 | Devin | Clark | googasstdlc.recede131@slmails.com | emt737@gmail.com | |
| 1582901 | Kaden | Knapp | kadenknapp12@gmail.com | | |
| 1582904 | Eric | Wedemeyer | ntewsr@gmail.com | | |
| 1582927 | Christian | Senecal | csenecal00@gmail.com | | |
| 1582931 | Matt | Marberg | coolbreeze1587@gmail.com | | |
| 1582947 | Kyle | Hammerschmidt | kshammerschmidt@gmail.com | | |
| 1582962 | Deandria | Hardy | hardy.deandrial@gmail.com | | |
| 1582987 | Steven | Dobin | andrewdobin@gmail.com | | |
| 1583045 | Angkun | Uabamrungjit | k_angkun@hotmail.com | angkun0393@gmail.com | |
| 1583099 | Cyrus | Nazarian | cyrus.nazarian@gmail.com | | |
| 1583112 | Dylan | Sutcliff | management@vacascreamery.com | | |
| 1583124 | Michael | Jaffe | mikeyj330@hotmail.com | majaffe@gmail.com | |
| 1583158 | Frances | Bautista | francesebautista@gmail.com | | |
| 1583188 | Robert | Pelletier | robp750@gmail.com | | |
| 1583208 | Pallavi | Sinha | pallavi229@gmail.com | | |
| 1583215 | Bradford A | Benson Taylor | bradford.bensontaylor@gmail.com | | |
| 1583236 | Lucas | Hoekstra | lhoekstra47@gmail.com | | |
| 1583262 | Cynthia | Boedihardjo | bcynthia@gmail.com | | |
| 1583275 | Molly | Hanulec | mollyhanulec@gmail.com | | |
| 1583286 | Robert | Wang | rlwang1@gmail.com | | |
| 1583311 | Gavin | Wigg | steamdigital@gmail.com | | |
| 1583382 | Gorazd | Miloshevski | gorazd.tk@gmail.com | | |

| 1583388 | Jared | Starkweather | jared.michael.starkweather@gmail.com | | |
| 1583394 | Austin | Duckworth | ausduc14@gmail.com | asimpleducky@gmail.com | |
| 1583400 | Brian | Quiggle | bq1184@gmail.com | | |
| 1583427 | Luis | Terrero | latr.88@gmail.com | | |
| 1583472 | Joseph | Hoover | spartanraven@yahoo.com | ferfax201@gmail.com | |
| 1583490 | Laura | Hernandez | laurahernandez328@gmail.com | | |
| 1583505 | Patrick | Holvey | pholvey@gmail.com | | |
| 1583514 | Matt | Sexton | matthewmsexton@gmail.com | | |
| 1583575 | Josh | Speciale | crynyd@gmail.com | | |
| 1583582 | Krishna | Puvvula | krishna.puvvula@gmail.com | | |
| 1583584 | Brandy | Calhoun-Berry | calhoun57@gmail.com | | |
| 1583589 | Andy | Katz | andykatz@outlook.com | g33k.dll@gmail.com | |
| 1583597 | Peter | Bartholomew | petermbartholomew@gmail.com | | |
| 1583602 | Jason | Baskerville | jasonubbs84@gmail.com | | |
| 1583603 | Joseph | Mcdonald | joemcdonald390@gmail.com | | |
| 1583630 | Stephanie | Waite | stephanie.waite@yahoo.com | | |
| 1583669 | John | Funk | writer.john.funk@protonmail.com | writer.john.funk@gmail.com | |
| 1583701 | Ben | Pearre | bwpearre@gmail.com | | |
| 1583720 | Jacqueline | Crosier | chikengurl66@yahoo.com | | instereotypical@gmail.com |
| 1583726 | Jose | Conde | conde1998@gmail.com | | |
| 1583740 | Michael | Carr | mikecarr@gmail.com | | |
| 1583775 | Vincent | Carbone | vinnytonybones@gmail.com | | |
| 1583798 | Dan | Brinks | brinksd2@gmail.com | | |
| 1583812 | Jeremy | Romero Wise | jeremyromero420s@gmail.com | | |
| 1583823 | Manas | Raman Menon | manasrmenon@gmail.com | | |
| 1583825 | Christopher | Givens | cbgworks@gmail.com | | |
| 1583827 | Michael | Lobel | m.g.lobel@gmail.com | | |
| 1583850 | David | Wilson | davidallenwilson@gmail.com | | |
| 1583874 | Isaac | Im | isaatim@gmail.com | | |
| 1583875 | Brian | White | bawhite2@gmail.com | | |
| 1583882 | Tamrie | Walz | cavegirlpaleo@gmail.com | | |
| 1583899 | Sumayya | Khan | sumayya.hasankhan@gmail.com | | |
| 1583901 | Shannon | Gilbert | shannongilbert@outlook.com | karmafunction@gmail.com | |
| 1583902 | Kerri | Laberge | kerrilaberge@yahoo.com | | kerrilaberge@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1583958 | Mitch | Daley | mgdaley32@gmail.com | |
| 1583966 | Dennis | Morse | dennis@dmcomps.com | grimsspawn@gmail.com |
| 1584000 | Jessica | Otz | jessicaotz@gmail.com | |
| 1584007 | Perry | Guerrero | perryguerrero84@gmail.com | |
| 1584014 | Howard | Edwards | hsedward46@gmail.com | fubarhse@gmail.com |
| 1584053 | Mary | Stuessy | mary.m.stuessy@gmail.com | |
| 1584079 | Will | Silberman | gockillaz@gmail.com | |
| 1584116 | Darrian | Mitchell | mitchelldarrian@gmail.com | |
| 1584145 | Anthony | Schend | anthony.schend@gmail.com | |
| 1584173 | Richard | Hicks | rhicks6590@gmail.com | |
| 1584203 | Andrew | Boland | bambamflaboi@gmail.com | |
| 1584277 | Riley | Graber | rileygraber15@gmail.com | |
| 1584284 | Zoe | Kennedy | zoeanuhea@gmail.com | |
| 1584350 | Ashley | Cooper | ashleywhite.atc@gmail.com | |
| 1584368 | Kyle | Nyholm | kylenyholm@gmail.com | |
| 1584369 | Mira | Herndon | mirasherndon@gmail.com | |
| 1584393 | Desarie | Green | desarie.green@gmail.com | dgreenlawoffice@gmail.com |
| 1584451 | Cooper | Mayo | cdm.tonnelier@gmail.com | ipandaemperor@gmail.com |
| 1584468 | Michael | Ritchie | michaeljritchie@gmail.com | |
| 1584484 | Claire | Griffin | claire.griffin.94@gmail.com | |
| 1584502 | Ericka | Kadner | erickakadner@gmail.com | |
| 1584546 | Hillis | Pugh | dasinsphere@gmail.com | |
| 1584549 | Kenneth | Brownlee | brownlee373@gmail.com | |
| 1584553 | Alexander | Mazza | alexmazza96@gmail.com | |
| 1584577 | Eric | Galloway | gedrick@gmail.com | |
| 1584580 | Connor | St George | theyodoswogger@gmail.com | |
| 1584615 | Anthony | Torres | sunissohott36@gmail.com | |
| 1584623 | Chao | Deng | dcrh86@gmail.com | |
| 1584626 | Ricky | Kwok | rickyk9487@gmail.com | |
| 1584642 | Daniel | Malsom | danielmalsom@gmail.com | |
| 1584661 | Molly | Clark | mollyclark7@gmail.com | |
| 1584696 | Danny | Orosco | dannyorosco411@gmail.com | |
| 1584711 | Dave | Siegel | dsiegel04@gmail.com | |
| 1584732 | Khem | Marriott | kranic.kranic@gmail.com | |

| 1584750 | Jade | Meshew | laurel.jadem@gmail.com | |
| 1584751 | Tyler | Dolbin | tdolbs@gmail.com | |
| 1584774 | Patrick | Prunty | pprunty2@gmail.com | |
| 1584791 | Michael | Starks | mike.j.starks@gmail.com | |
| 1584820 | Jessica | Demaree | jmdemaree@gmail.com | |
| 1584821 | Sondra | Becker | djsjbecker@gmail.com | |
| 1584851 | Robert | Mounts | mountsman.rob@gmail.com | |
| 1584914 | James | Flynn | jjflynn716@gmail.com | |
| 1584929 | Karissa | Schilling | karissaschilling@comcast.net | karissaschilling@gmail.com |
| 1584937 | Rajiv | Khattar | rpkhattar1@gmail.com | |
| 1584943 | Yashvardhan | Rathi | yashrathi10@gmail.com | |
| 1584956 | Zachary | Duggan West | zdugganwest@gmail.com | |
| 1584961 | Joshua | Normandin | zenfarmsdairy@gmail.com | cruisemasterj@gmail.com |
| 1584978 | Maria | Jollie | mgjollie@gmail.com | |
| 1584988 | Ivan | Peterson | vance.renadi@gmail.com | |
| 1584994 | Obed Arturo | Colon | ocolon2@gmail.com | |
| 1585005 | Seth | Hogan | sthogan0311@gmail.com | seth.hogan93@gmail.com |
| 1585054 | Alex | George | alexanderthomasgeorge@gmail.com | |
| 1585057 | Daniel | Miller | miller.dtarooqi@gmail.com | |
| 1585083 | Trung | Bui | tbui817@gmail.com | |
| 1585088 | Jon | Junger | joncjunger@gmail.com | |
| 1585103 | Scott | Gilman | sco.gil.777@gmail.com | |
| 1585120 | David | Castrejon | vigilado@hotmail.com | dcastrejon1@gmail.com |
| 1585162 | Brandon | Bratto | bdbratto@gmail.com | |
| 1585205 | Matt | Steiniger | steiniger@gmail.com | |
| 1585214 | Danielle | Peteet | dpeteet1@gmail.com | |
| 1585226 | Brandon | Skocaj | bskocaj@gmail.com | |
| 1585248 | Daniel | Sullins | daniel.w.sullins@gmail.com | therealslimsully@gmail.com |
| 1585258 | Natasha | Kuprasova | natalka17@yahoo.com | opikalo@gmail.com |
| 1585260 | Joseph | Hoffman | gfi.wireless@gmail.com | |
| 1585318 | Allison | Guzman | allisonpsguzman@gmail.com | |
| 1585348 | Ashley Ann | Tauler | blitz672@gmail.com | |
| 1585377 | Ushun | Hirosawa | john.hirosawa@gmail.com | |
| 1585385 | Santiago | Maclean | santiagomacvel@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1585507 | Aaron | Dykes | aarondykes85@gmail.com | |
| 1585512 | Joseph | Timberlake | timberlakelandshapes@gmail.com | ctimberlakeiv@gmail.com |
| 1585517 | Veronica | Joyce | roni.c.joyce@gmail.com | |
| 1585521 | Min | Kang | minsoo.kang11@gmail.com | |
| 1585543 | Eryk | Dykert | erykd1@gmail.com | |
| 1585546 | Cameron | Pohl | cameronpohl@aol.com | camshrum@gmail.com |
| 1585578 | Kendall | Dane | kendallgdane@gmail.com | |
| 1585626 | Curt | Price | price12@gmail.com | |
| 1585716 | Michael | Marquez | michaelcmarquez@gmail.com | |
| 1585756 | Dilip | Prem Mohan | dilippremmohan@gmail.com | |
| 1585779 | Thomas | Keegan | thomas.keegan@gmail.com | |
| 1585832 | Candy | Kuo | candystatuskuo@gmail.com | |
| 1585849 | Charles | Branham | cbran1970@gmail.com | |
| 1585926 | Tim | Willingham | timswillingham@gmail.com | |
| 1585943 | Robert | White | robbemalcolm@gmail.com | white.robbe@gmail.com |
| 1585959 | Roy | Chappell | thebird79@gmail.com | |
| 1585984 | Ehren | Schlueter | ehren.rs@gmail.com | |
| 1585996 | Roland | Poitevien | roland.poitevien@gmail.com | |
| 1586006 | Donald | Hesse | dhesse1965@gmail.com | |
| 1586022 | Brandon | Roberts | brando9401@yahoo.com | brando2189@gmail.com |
| 1586153 | Peter | Hansen | peterahansen02@gmail.com | |
| 1586177 | Brenden | Murphy | brendenamurphy@gmail.com | coolguywhowantsabeard@gmail.com |
| 1586182 | Brandon | Haskell | brandon.m.haskell@gmail.com | |
| 1586200 | Iain | Meeke | iainpmeeke@gmail.com | |
| 1586291 | Connor | Noland | connor.anthony.noland@gmail.com | |
| 1586328 | Brandon | Mims | bmims91@gmail.com | |
| 1586337 | Sherman | Hartman | thesherm4@gmail.com | |
| 1586366 | Deep | Patel | jay260patel@gmail.com | |
| 1586384 | Dennis | Devilbiss | adventurehound@gmail.com | |
| 1586424 | Ashley | Busby | ichbinbusyb@outlook.com | ichbinbusyb@gmail.com |
| 1586438 | Dennis | Ryu | dennis.ryu@gmail.com | |
| 1586477 | Demetrius | Forte | anthonyforte1981@gmail.com | anthonyforte128@gmail.com |
| 1586478 | Michael | Chadwick | michaeltrillions@gmail.com | |
| 1586496 | Davon | Franklin | davonfranklin1091@gmail.com | |

| 1586538 | David | Gaetano | davidgaetano@gmail.com | |
| 1586570 | Cody | Lepenske | foxcrf450rider@hotmail.com | |
| 1586579 | David | Melendez | dmelendezaa@gmail.com | |
| 1586582 | Davis | Pack | dpack1993@gmail.com | |
| 1586585 | David | Koo | koodavidc@gmail.com | |
| 1586656 | Samantha | Duome | sduome@yahoo.com | hapa83@gmail.com |
| 1586657 | David | Rico | bayareatechnical@live.com | |
| 1586691 | David | Chernay | davidcextra@gmail.com | |
| 1586743 | Jamaal | King | jamaal23601@gmail.com | |
| 1586756 | Debora | Broadway | debbie.broadway@gmail.com | |
| 1586770 | Demarla | Stanley | dlsinvestments3llc@gmail.com | |
| 1586790 | David | Semprun | semprunda@gmail.com | |
| 1586791 | Delano | Nichols | delano.nichols@yahoo.com | |
| 1586827 | David | Vantongeren | david.vantongeren@gmail.com | |
| 1586857 | Nicholas | Vale | nicholasvale619@gmail.com | nickvale92@gmail.com |
| 1586870 | Brady | Griffith | bradyagriffith@gmail.com | |
| 1586889 | Shahriyar | Najafgholizadeh | s.g.esmaeili@gmail.com | |
| 1586907 | Kevin | Mcguire | lil21kev@gmail.com | |
| 1586939 | Delancy | Logan | djohnson8390@gmail.com | |
| 1586945 | Brody | Kodele | blackafro6@gmail.com | |
| 1586948 | Aaron | Sweely | donotspam81@gmail.com | |
| 1586957 | David | Hay | dhay55@gmail.com | |
| 1586991 | Deborah | Jackson | dajackson292@gmail.com | |
| 1587018 | Andrew | Widen | andrewswiden@gmail.com | |
| 1587028 | William | Guth | guth_william@hotmail.com | william.guth01@gmail.com |
| 1587058 | David | Weiss | dwscribe@gmail.com | |
| 1587064 | Laura | Bonnett | labonnett87@gmail.com | |
| 1587076 | David | Kerzner | davekerzner@gmail.com | |
| 1587093 | David | Kestler | djkestlerjr@gmail.com | |
| 1587109 | Delvonte | Gathright | datorch723@gmail.com | |
| 1587135 | David | Coretti | dpcoretti@gmail.com | |
| 1587166 | Esteban | Delatorre | esdelatorre72@gmail.com | |
| 1587201 | Ana | Ituarte | anmait28@gmail.com | aituarte28@gmail.com |
| 1587215 | Debbie | Soulliere | debsoul346@gmail.com | |

| 1587247 | David | Hasler | bonezhasler@gmail.com | | haslerdavidw@gmail.com |
| 1587305 | Randell | Hammons | rhammons@gmail.com | | |
| 1587328 | Payton | Watters | paytonwatters@gmail.com | | |
| 1587340 | Deanna | Gordon | deannagg@gmail.com | | |
| 1587343 | David | Dominguez | davidjdominguez@gmail.com | | |
| 1587355 | David | Graham | daveagraham@gmail.com | | |
| 1587365 | Vishnu | Kumar | vish7908@gmail.com | | |
| 1587431 | Katalina | Skinner | katie.e.nye@gmail.com | | |
| 1587447 | Delilah | Dickerson | delilah200260647@gmail.com | | |
| 1587462 | Malori | Nader | malori.nader@gmail.com | | |
| 1587480 | Robert | Dornbos | bobdornbos@gmail.com | | |
| 1587504 | Ethan | Warren | ethanw628@gmail.com | | |
| 1587554 | David | Lomeli | davelomeli77@gmail.com | | |
| 1587566 | John | Leggiero | john.leggiero@yahoo.com | jmleggiero23@gmail.com | |
| 1587580 | Krystal | Ulm | krystalulm@gmail.com | | |
| 1587638 | Stephen | Iveson | siveson87@gmail.com | etta.guidera@gmail.com | |
| 1587650 | Nicholas | Georgopoulos | nickgeorgopoulos@gmail.com | | |
| 1587656 | Daniel | Salazar | salazarm.daniel@outlook.com | dantesalazar94@gmail.com | |
| 1587666 | Dawn | Lightfoot | dawnklightfoot@gmail.com | | |
| 1587705 | Peter | Meyer | meyer40k@gmail.com | | |
| 1587720 | Alan | Naso | nastopcadence@gmail.com | | |
| 1587783 | Elizabeth | Paquette | lizziepaquette@gmail.com | | |
| 1587793 | Zach | Bauer | zachbauer5@gmail.com | | |
| 1587838 | Tom | Pham | tomjpham@gmail.com | | |
| 1587852 | Joseph | Vanstrom | joe.vanstrom@gmail.com | | |
| 1587873 | Matthew | Hayes | doobercharger@gmail.com | | |
| 1587878 | Dong Jin | Kim | henricuss@gmail.com | | |
| 1587914 | Debora | Christensen | deboralchristensen@gmail.com | | |
| 1587919 | Jonathan | Lopez | jonathanelopez@gmail.com | | |
| 1587942 | Victoria | Feeney | furieus@gmail.com | | |
| 1588002 | Justin | Wells | saferoad247@gmail.com | | |
| 1588118 | Nathan | Lockwood | nlockwood3@gmail.com | | |
| 1588184 | Robert | Traylor | rmtraylor@gmail.com | | |
| 1588189 | Nathaniel | Koglin | nate4857@gmail.com | | |

| 1588190 | Patrick | Miller | patrickmilleracct@gmail.com | |
|---|---|---|---|---|
| 1588422 | Daniel | Obregon | signaltonoise@gmail.com | |
| 1588501 | Jack | Otter | theotterjack@gmail.com | jackmkaden@gmail.com |
| 1588502 | Brian | Williams | brianwilliams96163@gmail.com | booradly2151@gmail.com |
| 1588523 | David | Simpson | simpson.david91@gmail.com | |
| 1588529 | Tyler | Fuller | tylernfuller@gmail.com | |
| 1588565 | Michael | Lofquist | mjlofquist@gmail.com | |
| 1588634 | Danielle | Sutton | suttondanielle81@yahoo.com | suttondanielle82@gmail.com |
| 1588678 | Treneicia | Bonham | treneiciabonham@gmail.com | |
| 1588734 | Jess | Bryant | jessrulez11@gmail.com | |
| 1588745 | Nicholas | Benton | guhntrial@gmail.com | |
| 1588778 | Peter | Bryant | petahhb@gmail.com | |
| 1588807 | Darry | Pierre | darrypierre@gmail.com | |
| 1588830 | Catherine | Feng | fengcatherine@yahoo.com | kittycfeng@gmail.com |
| 1588955 | Luis | Chevere | tikimanthesungod@gmail.com | |
| 1588957 | Tim | Reuter | tmreuter90@gmail.com | |
| 1588982 | Jeffrey | Roberts | jeff_roberts08@yahoo.com | jeffroberts17@gmail.com |
| 1589109 | Deborah | O'Dea | d.kerlinger@gmail.com | |
| 1589128 | Alexandra | Nehrkorn | dkalexlwoanna@gmail.com | |
| 1589170 | Righteous | Richards | righteousrichards@gmail.com | |
| 1589257 | Leslie | Hao | lesmhao@gmail.com | |
| 1589268 | Min-Yee | Deng | mxintensityxee@gmail.com | |
| 1589345 | Sarah | Gutierrez | los.gutierrez.cinco@outlook.com | |
| 1589355 | Patrick | Lasalle | patrick.lasalle@gmail.com | |
| 1589371 | Alicia | Rogers | aliciajrogers@gmail.com | leesha15@gmail.com |
| 1589375 | Meherab | Hossain | meherab03hossain@gmail.com | |
| 1589482 | Deepesh | Notaria | deepeshnotaria@gmail.com | |
| 1589484 | Jonathan | Salazar | salazarj386@gmail.com | |
| 1589488 | Denise | Ledezma | deniseledezma37@gmail.com | |
| 1589512 | Jordan | Cramsey | cramseyjm@gmail.com | |
| 1589529 | Robert | Frechou | robfrechou@gmail.com | |
| 1589600 | Dave | Kellner | davekellner23@gmail.com | |
| 1589610 | Joseph | Carrothers | josephjcarrothers@gmail.com | |
| 1589641 | Davy | Eng | davyeng@gmail.com | |

| 1589682 | Demari | Wade | demanwady@gmail.com | | |
|---|---|---|---|---|---|
| 1589703 | Deepak | Dutta | deepakpaperless@gmail.com | | |
| 1589709 | Matthew | Lapperre | lapperrem@gmail.com | | |
| 1589773 | Joseph | Aguirre | scruffydosrios@gmail.com | | |
| 1589901 | Kenia | Escudero | kenia619@hotmail.com | | |
| 1589907 | Chris | Faller | cmfaller9@gmail.com | | |
| 1590028 | Ian | Kirkpatrick | kirkpatrickian6@gmail.com | | |
| 1590046 | Logan | Richardson | loganrrichardson24@gmail.com | | |
| 1590070 | Sean | Kibler | sean.n.kibler@gmail.com | | |
| 1590326 | Monty | Person | personmonty@gmail.com | | |
| 1590367 | Gerardo | Buelna | gbuelna@gmail.com | | |
| 1590539 | Delphine | Vickers | blesst6@outlook.com | delphinevickers28@gmail.com | |
| 1590709 | Julie | Russell | jdanahoo@comcast.net | | indyannie123@gmail.com |
| 1590738 | Dan | Elstien | elstiend@gmail.com | | |
| 1590821 | Karimah | Bennett | karimah.bennett@gmail.com | kb870510@gmail.com | |
| 1590839 | Andrea | Ferrara | anjz0rz@gmail.com | | |
| 1590844 | Thomas | Belmore | tbel.828@gmail.com | | |
| 1590876 | Tejen | Soni | tsoni826@gmail.com | | |
| 1590907 | David | Lan | ocolonihc@gmail.com | | |
| 1591042 | Francisco A | Batista | batistagrullon@gmail.com | | |
| 1591135 | Ann | Gantt | annmarygantt@gmail.com | | |
| 1591171 | Ryan | Wagner | shabolics@gmail.com | | |
| 1591266 | Katrina | Mccane | kmccane@gmail.com | | |
| 1591274 | Jason | Lawrence | jjlawrence89@gmail.com | | |
| 1591365 | Peter | Van Duzer | derblaueochse@gmail.com | | |
| 1591704 | Carla | Devoll | carlamarie543@gmail.com | | |
| 1591719 | David | Reagle | coolduderex101@gmail.com | | |
| 1591775 | Christopher | Hastings | raveingmaniac@gmail.com | | |
| 1591776 | Samuel | Knisley | kniver87@gmail.com | | |
| 1591791 | David | Salgado | ricantc@gmail.com | | |
| 1591806 | Amber | Richardson | richardsonamberm@yahoo.com | richardsonamberm3@gmail.com | |
| 1591810 | Yonason | Levine | yoni.levine@aol.com | ynokapi55@gmail.com | |
| 1591868 | David | Jaffe | jaffe8@gmail.com | | |
| 1591877 | Ronald | Kosiek | ron.k.1902@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1591954 | William | Davis | daviswillc@gmail.com | |
| 1592011 | Mary | Newton | ineedachange85@gmail.com | |
| 1592113 | Evan | Rodberg | evan.rodberg@gmail.com | |
| 1592142 | Michelle | Beretowski | mberetowski87@gmail.com | |
| 1592152 | Mahdi | Shishehgar | mahdishishehgar@gmail.com | |
| 1592302 | Mallory | Brenneman | mallory.brenneman@rocketmail.com | mbren4100@gmail.com |
| 1592314 | Caralee | Jackson | cyber_monkey@hotmail.com | cybermonkey79@gmail.com |
| 1592321 | Maya | Murphy | mayamurphy@gmail.com | |
| 1592357 | Thomas | Kavanagh | thomkav@gmail.com | |
| 1592399 | Patrick | Hauk | patrick@parishtractor.com | pmhauk2005@gmail.com |
| 1592460 | Raschaunda | Mcdonald | raschaunda@gmail.com | |
| 1592565 | Scott | Elmore | scelmore1@gmail.com | |
| 1592585 | Brittany | Higgin | bamhiggin@gmail.com | |
| 1592610 | Mark | Wagner | markw90745@gmail.com | |
| 1592652 | Michael | Lake | mflake91@gmail.com | |
| 1592716 | Jack | Evans | profile.evansjack@gmail.com | evansjack7@gmail.com |
| 1592737 | Elizabeth | Chi | erchi22@gmail.com | |
| 1592738 | Cameron | Chi | beegus21@gmail.com | |
| 1592769 | Samir | Jhaveri | samir.jhaveri87@gmail.com | |
| 1592824 | Alan | Del Angel | alan.delangelfoster@gmail.com | |
| 1592838 | Randi | Gault | randi.gault@gmail.com | |
| 1592889 | Zachery | Byrd | zabyrd@gmail.com | |
| 1592944 | Biota | Macdonald | biota.macdonald@gmail.com | |
| 1592956 | Ian | Macdonald | imacd8591@gmail.com | |
| 1592958 | Sarah | Luras | samcz10@gmail.com | |
| 1592964 | William | Vesey | willvesey2@gmail.com | |
| 1592967 | David | Pugliese | david.pugliese@gmail.com | |
| 1592972 | Brandon | Sanders | majiktib@gmail.com | |
| 1593008 | Joshua | Reber | joshualeereber@gmail.com | |
| 1593024 | Magda | Mohamed | magdalm@bu.edu | |
| 1593046 | Peiqing | Li | sunny.li9192@gmail.com | |
| 1593070 | Shawn | Morelock | shawnizfabulouz@gmail.com | |
| 1593112 | Peter | Steyne | peterjsteyne@gmail.com | |
| 1593168 | Siddhant | Saxena | siddhantsaxena@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1593313 | Cole | Moffat | cole.moffat@gmail.com | |
| 1593444 | Calvin | Calvo | ccalvo916@gmail.com | |
| 1593490 | Timothy | Schwuchow | tim.schwuchow@gmail.com | |
| 1593510 | Gordon | Radford | gordorad@gmail.com | |
| 1593546 | Tooba | Imtiaz | imtiaz.t@northeastern.edu | tooba.ee1001@gmail.com |
| 1593551 | Mark | Haleen | mhaleen67@gmail.com | |
| 1593561 | Brandon | Ozard | ozardb@gmail.com | |
| 1593671 | Noe | Gaytan | ngaytan07@gmail.com | |
| 1593684 | Alexander | Piper | pipe0076@gmail.com | |
| 1593692 | Alex | Dittmer | adittmer1@gmail.com | |
| 1593711 | Matthew | Mercado | matt.hdsa@gmail.com | |
| 1593722 | David | Standring | dstandring1981@gmail.com | |
| 1593739 | Sean | Lloyd | heathenking08@gmail.com | |
| 1593754 | Matthew | Brown | calicojack@gmail.com | |
| 1593758 | Eric | Heintz | erh.hre@gmail.com | |
| 1593814 | Jodi | Jacobson-Swartfager | jodilee1981@gmail.com | |
| 1593849 | Rebecca | Webster | rlwebster103@gmail.com | |
| 1593924 | Dominic | Djannesari | dominic.djannesari@gmail.com | |
| 1593989 | David | Pichon | teamvcc@aol.com | fydwtc@gmail.com |
| 1594022 | Wellington | Tzou | wtzou2@gmail.com | |
| 1594038 | Lauren | Williams | l.e.williams8484@gmail.com | l.e.williams3131@gmail.com |
| 1594100 | Dmitriy | Pashkin | dpashkin@gmail.com | |
| 1594103 | Diogo | Pereira | pereirado@gmail.com | |
| 1594143 | Domonique | Watts | domomiller4@gmail.com | |
| 1594181 | Donald | Murphy | dark4sorrow@gmail.com | |
| 1594189 | Janet | Braden | janetquintero22@gmail.com | |
| 1594195 | Diego | Nilsen | dojfn42@gmail.com | |
| 1594221 | Devin | Ulibarri | dulibarri@hotmail.com | uli2000@gmail.com |
| 1594239 | Dorothy | Shaffer | dandjs9@aol.com | dorothyensf@gmail.com |
| 1594286 | Derek | Lam | derekklam@gmail.com | |
| 1594307 | Devina | Baker | asstomatobrkr7580@gmail.com | |
| 1594329 | Dhinesh | Murugan | mdhineshm@gmail.com | |
| 1594426 | Derrick | Self | derrick3813@gmail.com | |
| 1594433 | Diego | Hernandez | diegoh@alumni.stanford.edu | d.hernandez09@gmail.com |

| 1594457 | Derek | Tarlecki | derek.tarlecki@gmail.com | |
| 1594471 | Tim | Seldon | tseldon82@gmail.com | |
| 1594516 | Gavin | Horner | gavinhorner0@gmail.com | |
| 1594560 | Don | Choi | donchoi336@gmail.com | |
| 1594579 | Donald | Dickey | donaldalandickey@gmail.com | |
| 1594581 | Nadim | Khan | nadim77389@gmail.com | |
| 1594593 | Matthew | Murphy | mmurphy0141@gmail.com | |
| 1594614 | Denzell | Reese | denzell44reese@gmail.com | |
| 1594615 | Jonathan | Marchan | jonathanmarchan@gmail.com | |
| 1594676 | Jake | Heinl | jakeheinl@gmail.com | |
| 1594848 | Justin | Silver | justin.m.silver@gmail.com | |
| 1594861 | Dante | Torrieri | uselessrebel@gmail.com | |
| 1594929 | Dinochca | Paneto-Rodriguez | dinopane12@gmail.com | dinochca67@gmail.com |
| 1595052 | Aaron | Miller | millerracing2m@yahoo.com | aaron.miller398@gmail.com |
| 1595080 | Amber | Cook | 404.cooka.808@gmail.com | cooka420@gmail.com |
| 1595134 | Aejin | Shon | aejin1996@gmail.com | |
| 1595138 | Burke | Minahan | ekrubm@gmail.com | |
| 1595139 | Donnierae | Young | yd28058@gmail.com | |
| 1595149 | Gary | Niemeyer | gary.niemeyer13@gmail.com | |
| 1595157 | Casey | Greenfield | kcginsd@gmail.com | |
| 1595187 | Steve | Warrick | swarrick624@gmail.com | |
| 1595225 | Gabriel | Kronisch | gkronisch19@gmail.com | |
| 1595336 | Trisha | Vanrossum | mrsbotello143@gmail.com | |
| 1595365 | Dequarious | Nevels | dpnevels@gmail.com | |
| 1595412 | Hannah | Hollin | hannahhollin@gmail.com | |
| 1595420 | Dino | Martinez | costas.dino.martinez@gmail.com | |
| 1595459 | Christopher | Shearin | chriseshearin@gmail.com | |
| 1595467 | Ammon | Hallsted | ammonhallsted@gmail.com | |
| 1595490 | Diana | Mcnally | dssmcnally@gmail.com | |
| 1595494 | Adrienne | Doerr | adriennejordan8123@gmail.com | |
| 1595556 | Kylie | Welch | kylieann626@gmail.com | |
| 1595608 | Brian | Melton | reef48@gmail.com | |
| 1595611 | Kyle | Harms | kylehharms@gmail.com | |
| 1595674 | Madison | Moore | madisontylermoore95@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1595679 | Oluwatosin | Mosuro | tmosuro.m@gmail.com | |
| 1595683 | Dominic | Demarchi | ddemarchi88@gmail.com | |
| 1595781 | David | Sotelo | dj_sotelo@yahoo.com | da.bee27@gmail.com |
| 1595844 | Raj | Patel | g550driver13@gmail.com | |
| 1595855 | Jesse | Montgomery | jjmontgomery32@gmail.com | |
| 1595874 | Porter | Stanton | peonclave67@gmail.com | |
| 1595881 | Olga | Kopczynska | olga123@gmail.com | olga.kopczynska@gmail.com |
| 1595906 | Cornwell | David | mikejones196079@gmail.com | |
| 1595930 | Ariel | Brooks | arieldbrooks@gmail.com | |
| 1595949 | Joshua | Soto Lopez | joshuasotolopez@icloud.com | joshuasoto96@gmail.com |
| 1595957 | Davis | Cox | thatnaysayer@gmail.com | |
| 1595963 | Brian | Keiller | bmkeiller@gmail.com | |
| 1595971 | Donald | Rushen | djamesrushen@gmail.com | djr6382@gmail.com |
| 1595988 | Gideon | Dillon | dillongideon@outlook.com | | dillongideon36@gmail.com |
| 1595999 | Danny | Gonzalez | rbdsin@yahoo.com | |
| 1596008 | Jessica | Muns | scorpiotwins11@gmail.com | |
| 1596022 | Nicola | Boyle | nikkeeboyle@gmail.com | |
| 1596063 | Joseph | Selzer | joeselzer@gmail.com | |
| 1596078 | Tim | Spiering | road1160@gmail.com | |
| 1596097 | Mitch | Murn | mitchell.murn@gmail.com | |
| 1596134 | Grant | Larsen | grantlarsen7797@gmail.com | |
| 1596160 | Benjamin | Rose | benrose@gmail.com | |
| 1596198 | Alice | Pang | alicerpang@gmail.com | |
| 1596219 | Darius | Hill | djhill@gmail.com | |
| 1596265 | Alexandre | Molcard | alexandre.molcard@gmail.com | |
| 1596272 | Mike | Knudtsen | mike.knudtsen@gmail.com | |
| 1596273 | Kyle | Jeremy | kjeremy11@gmail.com | |
| 1596290 | Justin | Rushing | rushing.justin2023@outlook.com | frznfenix2020@gmail.com |
| 1596314 | Tom | Peterson | tombpeterson@gmail.com | |
| 1596356 | Dario | Estrabao | destrabao89@gmail.com | |
| 1596366 | Peter | Syracusa | petesyracusa@gmail.com | |
| 1596382 | Joseph | Mauney | joemauney727@gmail.com | |
| 1596395 | Brad | Johnson | superbrad47@gmail.com | |
| 1596401 | Lonnie | Campbell | campbelllonnie.10@gmail.com | |

| 1596423 | Kristen | Morales | kristen.morales95@gmail.com | |
| 1596429 | Jonathan | Herling | herlingje@gmail.com | |
| 1596431 | Brad | Myers | brad@bradmyers.com | |
| 1596460 | Brandon | Mcghee | brandonmcghee925@yahoo.com | brandon.mcgh@gmail.com |
| 1596544 | Paul | Wichmann | paulw1996@gmail.com | |
| 1596589 | Dillon | Desalvo | dillondesalvo@gmail.com | |
| 1596614 | Bunny | Warthen | stbunny421@gmail.com | |
| 1596657 | Michael | Newby | newby4200@gmail.com | |
| 1596689 | Victoria | Lalwani | vnieves86@gmail.com | |
| 1596751 | Adam | Grossman | grossman426@gmail.com | devilman1369@gmail.com |
| 1596816 | Samantha | Grossman | teddyfly914@gmail.com | |
| 1596935 | Jessica | Robinson | jrobin19@gmail.com | |
| 1596962 | Angelina | Neal | mzladieec@gmail.com | mzcherrylady@gmail.com |
| 1597026 | Joe | Gunselman | jgunselmanjr@gmail.com | |
| 1597076 | Brian | Buffaloe | buffaloeb@gmail.com | |
| 1597086 | Dana | Lee | danalee81@me.com | mplsguy81@gmail.com |
| 1597121 | Chaitanya | Surapuram | svschills@gmail.com | |
| 1597151 | Taylor | Evers | taylorevers@gmail.com | |
| 1597162 | Vatsala | Kumar | vatsala95@gmail.com | |
| 1597249 | Erik | Dubey | egggit@gmail.com | |
| 1597268 | Jasmine | Nears | jas.nears@gmail.com | |
| 1597285 | Brian | Orsi | mr.brianorsi@gmail.com | |
| 1597291 | Justin | Tackett | bodiekater083011@gmail.com | |
| 1597340 | Harrison | Moore | sipajahava2@gmail.com | |
| 1597375 | Amanda | Hernandez | mandyoramanda@gmail.com | |
| 1597462 | Christopher | Spyker | cspyker@outlook.com | cwspyker@gmail.com |
| 1597476 | Michael | Finnell | mikefinnell@gmail.com | |
| 1597490 | Adriel | Hernandez | adrielh17@gmail.com | |
| 1597500 | Jared | Roberson | jared.w.roberson@gmail.com | |
| 1597513 | Evan | Cotta | evancotta@gmail.com | |
| 1597520 | Mark | Tortoriello | m.torroriello@usa.net | mark.tortoriello@gmail.com |
| 1597550 | Ivan | Gomez | gomezimc@gmail.com | |
| 1597558 | Andrew | Okeeffe | a.ok128@gmail.com | |
| 1597565 | Alen | Ashouri | allen.ashouri@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1597575 | Cody | Sparks | demonjack123@gmail.com | |
| 1597581 | Melissa | Broussard | prytygrneyz77@gmail.com | |
| 1597587 | Ildiko | Devai | ildiko719@gmail.com | |
| 1597589 | Ahmad | Shreidi | ahmadshreidi@gmail.com | |
| 1597623 | Eliseo | Orellana | eliseoorellana@gmail.com | |
| 1597636 | Derek | Walker | d.loganwalker@gmail.com | |
| 1597641 | Ruben | Orellana | lalo2004_7@yahoo.com | eo64376@gmail.com |
| 1597651 | John | Hite | john.hite.jr@gmail.com | |
| 1597695 | Halim | Perez Melendez | halim_m15@hotmail.com | |
| 1597748 | Patrick | Garcia | pirrate87@gmail.com | patrick.andrew.garcia@gmail.com |
| 1597755 | Alejandro | Vesga | vesga88@gmail.com | |
| 1597789 | Red | Rayet | redvrayet@gmail.com | |
| 1597858 | Robby | Borders | rborders102@gmail.com | |
| 1598045 | Maksym | Nedria | maksym.nedria@gmail.com | |
| 1598055 | Julian | Miranda | miranda.j93@gmail.com | |
| 1598065 | Kate | Herzel | kate.herzel@gmail.com | |
| 1598072 | Blaine | Mckinney | blainemckinney6@gmail.com | |
| 1598093 | Precious | Dixon | preciousgrant89@yahoo.com | pgrant529@gmail.com |
| 1598128 | Vishesh | Hiremath | thevisheshone@gmail.com | |
| 1598205 | Ryan | Merriam | rymerriam@gmail.com | |
| 1598213 | David | Johnson | pezjohnson@yahoo.com | pezjohnson@gmail.com |
| 1598246 | Zainab | Tanvir | zainabtanvir93@gmail.com | |
| 1598290 | Cary | Melly | caryom@gmail.com | |
| 1598332 | Jasen | Samford | jdsamford@gmail.com | |
| 1598375 | Nancy | Platson | nancep30@yahoo.com | nancy@officeitems.com |
| 1598396 | Jason | Helvey | jhelvey52@gmail.com | |
| 1598398 | Aman | Wagadre | amanwagadre@gmail.com | |
| 1598449 | Joshua | Kleine | jdkleine@gmail.com | |
| 1598478 | Alex | Pennington | alexspenno@gmail.com | |
| 1598514 | Benjamin | Morris | bjmsemail@gmail.com | |
| 1598533 | Hamza | Rabi | hamza.h.rabi@gmail.com | |
| 1598550 | Veronica | Moreno-Diaz | veromorenodiaz@gmail.com | |
| 1598586 | Vang | Jansen | jayyyvee@gmail.com | |
| 1598648 | Michael | Wallach | michaelwallach@me.com | mwallac8@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1598651 | Kelsey | Nowak | kelsnowak@gmail.com | |
| 1598805 | Nathan | Hopkins | nah270@gmail.com | |
| 1598830 | Reece | Edwards | bigvaderb@gmail.com | |
| 1598838 | Myles | Josato | mjosato@gmail.com | |
| 1598861 | Arjun | Uppal | arjun.uppal812@gmail.com | |
| 1598880 | Kyran | Butler | kyran@butlerhq.com | |
| 1598908 | Jocelyn | Mcwhorter | jocelyn_mcwhorter@yahoo.com | jocelynmcwhorter@gmail.com |
| 1598929 | Brian | Brinig | bbrinig@gmail.com | |
| 1599006 | Michael | Iffland | michael.j.iffland@gmail.com | |
| 1599048 | Shimika | Small | shimikasmall@gmail.com | |
| 1599050 | Sergio | Montes | samontes1122@gmail.com | |
| 1599062 | Idan | Belkind | idan@stipat.com | |
| 1599104 | Timothy | Le | letim2001@gmail.com | |
| 1599127 | Darrion | Hun | dhun0630@gmail.com | |
| 1599177 | Scott | Fowler | scott.fowler@gmail.com | |
| 1599183 | Kellie | Burton | kudzu1313@gmail.com | |
| 1599227 | Jared | Pinkard | jared.e.pinkard@gmail.com | |
| 1599242 | Jonathan | Tran | jnthn2342@gmail.com | jonathantran@me.com |
| 1599255 | Hector | Valles | hectorp8valles@gmail.com | |
| 1599258 | Juan | Lewis | jnlewis1111@gmail.com | |
| 1599296 | Ian | Rineer | ianwsrineer@gmail.com | |
| 1599366 | Kyle | Chandler | kylekylebobyle@gmail.com | |
| 1599408 | Chelsea | Bates | cbate391@gmail.com | |
| 1599433 | Naveen | Shankar | mnsmns.shankar@gmail.com | |
| 1599438 | Sara | Gallimore | moonsetmagic@gmail.com | |
| 1599442 | Victor | Zachariou | vzachariou76@gmail.com | |
| 1599445 | Jaime | Furtado | jaimefurtado@gmail.com | |
| 1599462 | Patterson | Jackie | nbkmaster@msn.com | jackpatterson904@gmail.com |
| 1599470 | Ashley | Manieri | ashleymanieri@gmail.com | |
| 1599481 | Tarean | Jones | infinitusaetasdeus@gmail.com | |
| 1599499 | Daisuke | Tremonte | tremontd612@gmail.com | |
| 1599545 | Jessica | Profetta | jessicaprofetta@gmail.com | |
| 1599580 | Pavel | Skenderov | pavelskenderov@gmail.com | |
| 1599584 | Ilya | Pustyntsev | ilya.pust@gmail.com | |

| 1599639 | Hayden | Douglass | htdouglass@gmail.com | |
|---|---|---|---|---|
| 1599641 | Rohit | Kundu | rohitkundu2020@gmail.com | |
| 1599702 | Robert | Gomes | bobg331@gmail.com | |
| 1599747 | Caleb | Malcom | calebjmalcom@gmail.com | calthas@gmail.com |
| 1599751 | Robin | Mccoy | robin.mccoy1@att.net | robin.mccoy1971@gmail.com |
| 1599756 | Donald | Necessary | djnecess@yahoo.com | dnldnecessary@gmail.com |
| 1599839 | Eric | Pollock | efang2117@gmail.com | |
| 1599860 | James | Clark | james.clark97213@gmail.com | |
| 1599945 | Jenna | Soldner | eveningstar1300@gmail.com | |
| 1599964 | Matthew | Gilford | mdgilford@gmail.com | |
| 1600007 | Trison | Braithwaite | trisonb@gmail.com | |
| 1600041 | Emanuel | Cruz | emanuelcruz511@gmail.com | |
| 1600067 | Miles | Walz-Salvador | miles.walzsalvador@gmail.com | |
| 1600072 | Luan | Heywood | luan.heywood@gmail.com | |
| 1600083 | Temuujin | Enkhtur | temka991188@gmail.com | |
| 1600117 | Jeffrey | Turner | jt.8bit@gmail.com | |
| 1600133 | Joseph | Gangichiodo | jgangichiodo@gmail.com | |
| 1600158 | Hayden | Carlson | haydenccarlson@gmail.com | |
| 1600183 | Jeff | Hamilton | jeffham8@gmail.com | |
| 1600230 | Shane | Vann | shane.vann@gmail.com | |
| 1600241 | Adrienne | Russman | russman17@gmail.com | |
| 1600256 | Joseph | Mcbroom | joemcb@gmail.com | |
| 1600275 | Matthew | Williams | mdub08@gmail.com | |
| 1600277 | Luis Alberto | Collado Castro | immortal10293@gmail.com | |
| 1600295 | Ricardo | Vasquez | ricardolowks323@icloud.com | rickybatls52@gmail.com |
| 1600345 | Nik | Lye | lye543@gmail.com | |
| 1600395 | Steven | Contryman | sccontryman.pk@gmail.com | |
| 1600408 | Meghna | Nayak | meghna.ux@gmail.com | |
| 1600409 | Daniel | Mcmillan | dtmcmillan@pm.me | dtmcmillan@gmail.com |
| 1600410 | Matthew | Raiti | reuben.raiti@gmail.com | matt.raiti@gmail.com |
| 1600450 | Isaac | Lau | anasianwithrice250@gmail.com | |
| 1600479 | Prana | Mohanty | pranamohanty13@gmail.com | pranaranjan2001@gmail.com |
| 1600499 | Erika | Persil | erpersil@gmail.com | |
| 1600532 | Jorge | Thondike | jorgethondike@gmail.com | |

| 1600550 | Paul | Holt | paulrholt1974@gmail.com | | |
| 1600564 | Sara | Molnar | sara.molnar8@gmail.com | | |
| 1600589 | Claudia | Olariu | xoclaudia3ox@gmail.com | claudiaolariu3@gmail.com | |
| 1600590 | Kate | Fox | katemfox3@gmail.com | | |
| 1600593 | Gregory | Clark | gregoryhclark@gmail.com | | |
| 1600606 | Nathan | Sol | nathansol99@gmail.com | nguggisberg9@gmail.com | |
| 1600613 | Brian | Lane | peskatarian@gmail.com | | |
| 1600619 | Anand | Sanmukhani | anandsanmukhani18@gmail.com | anandsanmukhani@gmail.com | |
| 1600776 | Zachary | Goebel | tazattack8@gmail.com | | |
| 1600779 | Audrey | Ryan | audreyryan999@gmail.com | | |
| 1600783 | Dominic | Devio | dominic.devio@gmail.com | | |
| 1600803 | Holly | Gulick | bondholly1@gmail.com | | |
| 1600833 | Priscilla | Frisby | pfrisby19@gmail.com | | |
| 1600883 | Debora | Green | paralegalgreen@gmail.com | | debora.green@yahoo.com |
| 1600890 | Deanna | Valdez | deannav333@gmail.com | | |
| 1600898 | Joseph | Petro | jpetro04@gmail.com | | |
| 1600914 | Bari | Gregory | barijune@gmail.com | | |
| 1600917 | Jacob | Travers | travershasemail@gmail.com | | |
| 1600938 | Surjya | Ray | mail.surjya@gmail.com | | |
| 1600951 | Michael | Crowley Ii | iceblock210@gmail.com | | |
| 1600994 | Yvonne | Turner | ygturner25@gmail.com | | |
| 1601044 | Jason | Bruggemann | jbbrug@gmail.com | | |
| 1601057 | Marcelo | Martinez | marcelo.m836@gmail.com | | |
| 1601093 | Brett | Guice | brettguice@gmail.com | | |
| 1601111 | Christian | Velazquez-Gomez | g0m3zchris@gmail.com | | |
| 1601127 | Brian | Delue | brian.delue@gmail.com | | |
| 1601140 | Brian | Gregory | wvnighthawk@gmail.com | | |
| 1601166 | Noah | Elder | tnelder790@gmail.com | noahtheswimmer79@gmail.com | |
| 1601197 | Carl | Puckett | carlyseven7@gmail.com | | |
| 1601205 | Laura | Williams | l.mariewilliams@gmail.com | | |
| 1601218 | Matthew | Hamburger | triplehelix247@gmail.com | | |
| 1601220 | Gregory | Carter | gregory.carter@live.com | | |
| 1601253 | Adam | Reusche | areusche@gmail.com | | |
| 1601271 | Denisse | Clark | clarkie.graphics@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1601283 | Steven | Calhoun | stevenmcalhoun@gmail.com | |
| 1601287 | Nikki | Truong | sb13nikki@gmail.com | truong.nikki@gmail.com |
| 1601292 | Anthony | Rufo | leotonyx925@gmail.com | |
| 1601391 | Donovan | Stewart | missmytalones@gmail.com | |
| 1601404 | Elimar Alvarado | Miranda | lizmar489@gmail.com | | lizmar489@yahoo.com |
| 1601511 | Daniel | Sharlow | daniel.t.sharlow@gmail.com | |
| 1601525 | Federico | Kluss | fedekluss@gmail.com | |
| 1601533 | Michael | Walker | mike1199114182@gmail.com | mike119911418@gmail.com |
| 1601535 | Nathan | Ghabour | nghabour@gmail.com | |
| 1601693 | Alexander | Parlapiano | alexanderparlapiano@gmail.com | helmholtzwatson02@gmail.com |
| 1601695 | Scott | Jansen | scottjansen@outlook.com | scottjansen76@gmail.com |
| 1601804 | Darrel | Cousineau | cou398215@yahoo.com | darrelcuz25@gmail.com |
| 1601858 | Douglas | Massell | dougmassell1@gmail.com | |
| 1601867 | Ed | Pirone | edpirone@gmail.com | |
| 1601884 | Dylan | Connell | dc_connell@att.net | fredthekoala@gmail.com |
| 1601912 | Douglas | Laustsen | douglas.laustsen@gmail.com | |
| 1601916 | Douglas | Hynes | dthynes@gmail.com | |
| 1601942 | Tyler | Gerding | ty100ty1@gmail.com | |
| 1601977 | Edgar | Delgado | brodysdelgado@gmail.com | |
| 1602002 | Gregory | Hernandez | greg2813@gmail.com | |
| 1602023 | Alexa | Camp | a.camp527@gmail.com | |
| 1602039 | Douglas | Fink | doug.fink407@gmail.com | |
| 1602068 | Natalie | Wendt | natalie.m.wendt@gmail.com | |
| 1602097 | Edward | Mccolgan | edward.mccolgan89@gmail.com | |
| 1602108 | Elvin | Husetovic | elvinhusetovic@outlook.com | | ephmonky@gmail.com |
| 1602130 | Elsa | Wright | elsa1wright@gmail.com | |
| 1602136 | Elizabeth | Colht | libbym02@gmail.com | |
| 1602167 | Eijae | Zanders | eijaezanders@gmail.com | |
| 1602181 | Jennifer | Deer | deerjenniferl@gmail.com | |
| 1602187 | Elliot | Lohr | elliot.lohr@gmail.com | mistereeone@gmail.com |
| 1602189 | Justin | Colht | jwcolht@gmail.com | |
| 1602217 | Elsa | Perez Zarate | ez1969@yahoo.com | |
| 1602263 | Elizabeth | Lach | elach3@outlook.com | luvteachsci@gmail.com |
| 1602287 | Edwin | Loubriel Iii | loubriel221@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1602314 | Elyse | Peterson | empete25@gmail.com | rwpete87@gmail.com | |
| 1602321 | Elise | Morgan | morganeliseada@gmail.com | | |
| 1602333 | Dylan | Gathings | gathings.dylan@gmail.com | | |
| 1602344 | Edward | Howe | edvolved@gmail.com | | |
| 1602348 | Deanne | Overvold | d.overvold@att.net | | |
| 1602394 | Lev | Feldsher | levlev127@icloud.com | levfeldsher@gmail.com | |
| 1602405 | Thomas | Bourdeau | thomasb9187@gmail.com | | |
| 1602407 | Martin | Nikolov | martynikolov11@gmail.com | martynikolov97@gmail.com | |
| 1602415 | Eli | Burns-Irvin | eqbirvin@gmail.com | | |
| 1602422 | Eduardo | Garcia | fasteddieg2@gmail.com | | |
| 1602429 | Lars | Ojukwu | lojukwu@gmail.com | | |
| 1602430 | Denesia | Smith | smith626909@gmail.com | | |
| 1602525 | Donovan | Plummer | stockoracle@gmail.com | | |
| 1602548 | Kaitlyn | Hanson | katie.larae@gmail.com | | |
| 1602550 | Geula | Gniwisch | geulakatzman@gmail.com | | |
| 1602561 | Douglas | Stephens | stephens.douglas1@gmail.com | | |
| 1602568 | Ebony | Davis | shanteldavis081@gmail.com | earthjewelp3@gmail.com | watersgina55@gmail.com |
| 1602587 | Mitch | Gehrs | mitchfactorz@gmail.com | | |
| 1602597 | Elijah | Fazli | fazlie1@newpaltz.edu | myroku1337@gmail.com | |
| 1602633 | Edward | Gomez | gogogomez10@gmail.com | | |
| 1602674 | Garrett | Holliday | holliday.garrett@gmail.com | | |
| 1602676 | Dorva | Underwood | dorva1@yahoo.com | dorvaone@gmail.com | |
| 1602677 | Elizabeth | Lynch | elucylynch@gmail.com | | |
| 1602724 | Scott | Gelber | ernestgoesto@gmail.com | | |
| 1602731 | Dustin | Taylor | dustin.taylor@gmail.com | | |
| 1602771 | Elizabeth | Bradshaw-Castillo | eabwritesdesigns@gmail.com | | |
| 1602780 | Elizabeth | Reed | militarybaby89@yahoo.com | mulisha.maiden75@gmail.com | |
| 1602784 | Lindsey | Kelly | linds.e.kelly@gmail.com | | |
| 1602795 | Edward | Marce | iedward26@gmail.com | | |
| 1602796 | Drew | Tonnesen | dctonnesen@gmail.com | | |
| 1602837 | Eli | Savis | ssaviss229@aol.com | | |
| 1602839 | Mohamad | Alamin | elizabethboolen@yahoo.com | moe.alamin92@gmail.com | |
| 1602901 | Eddie | Rivera | ebriver@gmail.com | | |
| 1602906 | Carlos | Rodriguez | crodr077@gmail.com | | |

| 1602910 | Donovan | Lyons | donovan.lyons@gmail.com | |
|---|---|---|---|---|
| 1602917 | Aron | Lechtig | aron.lechtig@gmail.com | |
| 1602923 | Thomas | Mcdaniel | thomasmcdaniel1039@gmail.com | |
| 1602934 | Max | Tern | maxtern227@gmail.com | |
| 1602940 | Dylan | Stokes | dylanstokes118@gmail.com | |
| 1602962 | Eleazar | Marquez | eleazarmarquez30@gmail.com | |
| 1602968 | Edward | Castillo | edjasoncastillo@gmail.com | |
| 1602992 | Sulema | Brito | ssulemaaa@gmail.com | |
| 1603037 | Linda | Fernandez | hlinchr@aol.com | lady6444@aol.com |
| 1603130 | Douglas | Jefferis | dajefferis@gmail.com | |
| 1603169 | Calvin | Lemley | calvly@gmail.com | |
| 1603180 | Winnie | Lee | winnielee@gmail.com | |
| 1603186 | Amanda | Falzone | amfalzone@gmail.com | |
| 1603211 | Nathan | Shaw | nathanca2@gmail.com | |
| 1603219 | Edward | Lu | equinox921@gmail.com | |
| 1603223 | Grant | Morgan | grantmorgan01@gmail.com | |
| 1603236 | Eduardo | Marquez | ed.marquez514@gmail.com | |
| 1603246 | James | Sanborn | james.d.sanborn@gmail.com | |
| 1603285 | Elizabeth | Curry | elizabeth.arlene.c@gmail.com | |
| 1603293 | Elizah | Weating | efweating@aol.com | efweating@gmail.com |
| 1603322 | Aaron | Desin | me@aaron.art | |
| 1603342 | Kevin | Huang | kev.kimho@gmail.com | |
| 1603350 | Elias | Martinez | elias.blisters@gmail.com | |
| 1603392 | Heidi | Strobl | sisterheidiban@gmail.com | |
| 1603442 | Dylan | Byrd | dylan.byrd24@gmail.com | |
| 1603472 | Dhrupad | Joshi | dhru.1234@gmail.com | |
| 1603496 | Jose | Paiva | arq.joser@gmail.com | |
| 1603511 | Brendon | Cavainolo | bac1998@live.com | cavy257@gmail.com |
| 1603531 | Bradley | Palu | bradpalu@gmail.com | |
| 1603548 | Jennifer | Terry | bella1982@gmail.com | |
| 1603633 | Jeremy | Lewis | jeremylewis808@gmail.com | |
| 1603639 | Edwin | Monteros | edmonteros2002@hotmail.com | |
| 1603658 | Indie | Rao | indie.rao@gmail.com | indier14@gmail.com |
| 1603837 | Rachel | Mcdonnell | rmg.mcd@gmail.com | |

| 1603855 | Andrew | Ireland | aji.ireland@gmail.com | |
| 1603862 | Jesse | Cox | jesse12125@gmail.com | |
| 1603867 | David | Plascencia | davidsplascencia96@gmail.com | david.plascencia1996@gmail.com |
| 1603878 | Jessica | Ervin-Hang | ervinj74@gmail.com | |
| 1603884 | Kevin | Shields | kevinshields19@gmail.com | |
| 1603922 | Daniel | Paluck | danpaluck@pm.me | danpaluck@gmail.com |
| 1603925 | Ruben | Perez | anthonyperezlv@gmail.com | |
| 1603937 | Haley | Swan | haleyk132@gmail.com | |
| 1603957 | Chris | Cain | steal.teal74@gmail.com | eggsteal@gmail.com |
| 1603960 | Chris | Mabry | cmaybs@gmail.com | |
| 1603963 | Benjamin | Jackson | benobo94@gmail.com | |
| 1603966 | Michael | Hancock | mike@michaelhancock.org | michael.jonathan.hancock@gmail.com |
| 1603969 | Alan | Miller | alan.miller.375@gmail.com | |
| 1604019 | Kate | Dembski | kaitlyn.elaine@gmail.com | |
| 1604052 | Alyssa | Ferguson | alyssajferg@gmail.com | |
| 1604060 | Max | Rothweiler | madmax.rothweiler@gmail.com | rothweiler.hayley@gmail.com |
| 1604073 | Kyle | Connery | kylebconnery@gmail.com | |
| 1604097 | Chris | Eagles | eagsperc@gmail.com | |
| 1604105 | Shawn | Holguin | chanelholguin31@gmail.com | |
| 1604109 | Earl | Barry | earlcbarry@gmail.com | cwva01@gmail.com |
| 1604134 | Lucas | Hennessey | lucashennessey23@gmail.com | notactuallyspooklez@gmail.com |
| 1604188 | Danny | Valerio | misscoollex@gmail.com | dannyavalerio@gmail.com |
| 1604198 | Brett | Sakaguchi | brettsakaguchi@gmail.com | |
| 1604218 | Robert | Huibregtse | thathubrexguy@gmail.com | |
| 1604250 | Raeven | Cravey | docravey@gmail.com | |
| 1604307 | James | Pawlik | reduxredux@gmail.com | |
| 1604333 | Breno | Da Mata | bjrdamata@gmail.com | |
| 1604364 | Jeffery | Jorges | jefferyjorges@gmail.com | |
| 1604379 | Sabrina | Warren | terrystep@live.com | santossabis803@gmail.com |
| 1604385 | Sean | Gartley | seangartley@gmail.com | |
| 1604414 | Tina | Woodard | tina.teenamarie@gmail.com | |
| 1604424 | Eliot | Gaspar-Finer | e.a.finer@gmail.com | |
| 1604427 | Elliot | Kim | elliotkim13@gmail.com | |
| 1604446 | Micah | Dean | micah.dean001@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1604450 | Matthew | Reedy | bcfrdrummer@gmail.com | matt.l.reedy@gmail.com | |
| 1604508 | Chris | Hernandez | chrhern82@gmail.com | | |
| 1604531 | Dustin | Ribble | dusty.ribble@gmail.com | | |
| 1604538 | Robert | Pittsley | robpittsley@gmail.com | | |
| 1604565 | Kaeleena | Oconnor | kaeleenamarie712@gmail.com | | |
| 1604581 | Ian | Mcnally | monkey5446@gmail.com | | |
| 1604587 | Dwayne | Palevino | dpalevino@gmail.com | dpalev9@gmail.com | |
| 1604621 | Nathan | Berglund | natebergie@gmail.com | | |
| 1604660 | Sungwoo | Kahng | kahng1999@gmail.com | | |
| 1604674 | Keval | Shah | kevalshah90@gmail.com | | |
| 1604677 | Suyash | Poddar | suyash.poddar@gmail.com | | |
| 1604692 | Christopher | Luksic | cluksic950@gmail.com | | |
| 1604716 | Ryan | Tran | hammer_transki@yahoo.com | tran.q.ryan@gmail.com | |
| 1604726 | Emily | Endsley | emnendsley@gmail.com | | |
| 1604730 | Josh | Riley | joshrileymusic@gmail.com | | |
| 1604732 | Kraig | Rivera | kraig.rivera42@gmail.com | | |
| 1604748 | Michael | Smith | cazoo5@msn.com | compguy1255@gmail.com | |
| 1604757 | Harrison | Cameron | harrydcameron@gmail.com | | |
| 1604767 | Lorne | Lucree | lornelucree@gmail.com | | |
| 1604792 | Amy | Mckee | anmckee616@gmail.com | | |
| 1604807 | Elizabeth | Gallagher | evegallagher95@gmail.com | | |
| 1604814 | Luis | Santos Jr | lucero321@gmail.com | | |
| 1604820 | Shy | Daraeikia | s.daraeikia@gmail.com | | |
| 1604836 | Edward | Krause | edkrause15@gmail.com | bringinittolife@gmail.com | |
| 1604840 | Constance | Lin | constancelin.mj@gmail.com | | |
| 1604855 | Noelia | Trujillo | noeliasfreckles@gmail.com | | |
| 1604856 | Doug | Van Poppel | dvanpoppel@gmail.com | | |
| 1604872 | Shannon | Mangan | ssm922@gmail.com | | |
| 1604878 | Milton | Meza | mexiveracruz15@gmail.com | | |
| 1604884 | Joshua | Snyder-Hill | joshua@snyder-hillinc.com | joshuaeasnyder@gmail.com | |
| 1604887 | Eric | Pacheco | ericpachec21@gmail.com | | |
| 1604921 | Jonathan | Rodick | jonrodick@gmail.com | | |
| 1604963 | Zach | Chapman | chappyfiction@gmail.com | | |
| 1604990 | Tyrel | Mortensen | tyrelcolt@gmail.com | | |

| 1605003 | Michael | Richmond | mjatgbl@gmail.com | | |
| 1605017 | Beck | Jacobson | beckfj2000@gmail.com | punkeduplife@gmail.com | |
| 1605026 | Jerome | Fontenot | jeromemj4040@gmail.com | | |
| 1605035 | Ramisa | Fariha | rwf5234@gmail.com | | |
| 1605060 | Cole | Felice | cfelice79@gmail.com | | |
| 1605094 | Jeffrin | Radovan | jeffrin@gmail.com | | |
| 1605128 | Shelly | Thompson | regoshelly@gmail.com | | |
| 1605169 | Alexis | Taylor | ohmissallie@gmail.com | | |
| 1605175 | Daniel | Paolini | dpaolini6@gmail.com | | |
| 1605183 | Rishik | Hombal | hombalrishik@gmail.com | | |
| 1605215 | Michael | Suarez | suarezmichael0317@gmail.com | | |
| 1605216 | Kyle | Johnson | buck147.kj@gmail.com | | |
| 1605236 | Pierce | Trey | cellomanpierce@gmail.com | | |
| 1605240 | Kay | En | kcn008@ucsd.edu | | |
| 1605277 | Logan | Walker | ljwalker1990@gmail.com | | |
| 1605306 | Achmad | Chadran | achmad.chadran@outlook.com | dunia.deeds@gmail.com | |
| 1605313 | Jess | Kuhn | jeskuhn@gmail.com | | |
| 1605324 | Ethan | Reno | renofamily144@gmail.com | | |
| 1605345 | Susanna | Sharkey | ssharkey03@gmail.com | | |
| 1605368 | Antoine | Council | a.council@gmail.com | | |
| 1605401 | Rebecca | Hines | rebeccahines@gmail.com | | |
| 1605413 | Anne | He | annehe9@gmail.com | | |
| 1605423 | James | Popp | james.popp@gmail.com | | |
| 1605426 | Israel | Flores | israel.caripocho@gmail.com | | |
| 1605461 | Chase | Fallon | cwfallon11@gmail.com | | |
| 1605462 | Dan | Neylan | dneylan9@gmail.com | | |
| 1605477 | Denman | Fite | denny@devilfishdesigns.com | denman.fite@gmail.com | |
| 1605528 | James | Riley | j.sax.riley@gmail.com | | |
| 1605533 | John | Lin | zouklin@yahoo.com | zouklin@gmail.com | |
| 1605549 | Michael | Ritzius | mritzius@gmail.com | | |
| 1605565 | Elizabeth | Romero | eromero2@gmail.com | | |
| 1605604 | Mohammad | Khan | okmattezai@protonmail.com | khan.omar.m@gmail.com | |
| 1605609 | Pierson | Han | piersonhan@gmail.com | | |
| 1605613 | Kyle | Richardson | krkrich07@hotmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1605706 | Elizabeth | Rohde | brat242u@gmail.com | elizabeth.rohde@waldenu.edu | |
| 1605727 | Bartlomiej | Takuski | btakuski@gmail.com | | |
| 1605838 | Sarah | Lamar | srsea@protonmail.com | srlamar2027@gmail.com | |
| 1605863 | Jason | Gager | j.gager217@gmail.com | | |
| 1605867 | Anthony | Russo | jets806@gmail.com | | |
| 1605874 | Glen | Sager | glentsager@gmail.com | | |
| 1605910 | Laura | Tomkins | ltomkins9694@gmail.com | | |
| 1605950 | Jeff | West | jmwest208@gmail.com | | |
| 1605958 | Jackie | Lariviere | jackie.lariviere@gmail.com | | |
| 1606009 | Janet | Feliz | janetfeliz92@gmail.com | | |
| 1606048 | John | Keffer | jkeffer43@gmail.com | | |
| 1606114 | Deepkamal | Singh | deepkamal@gmail.com | | |
| 1606127 | Shawn | Hayes | eshayes12@gmail.com | | |
| 1606186 | Sonya | Hart | hotgrandmama27@gmail.com | | |
| 1606196 | Rebecca | Breckler | beckieb1980@gmail.com | | |
| 1606209 | Brandon | Carmona | carmona.brandon320@gmail.com | piehater69@gmail.com | |
| 1606250 | Randolph | Ruback | ralan65@gmail.com | | |
| 1606274 | Brian | Miller | cawfeedude@gmail.com | | |
| 1606381 | Silas | Mcilraith | silas.mcfee@gmail.com | | |
| 1606396 | Michael | Justa | mikejusta@gmail.com | | |
| 1606399 | Corey | Root | coreyontheroad@gmail.com | | |
| 1606438 | Olen | Green | olengreen237@gmail.com | | |
| 1606498 | Anthony | Chuong | frozenstone128@gmail.com | | |
| 1606541 | Aneetra | Rogers | mammaneetra@gmail.com | | |
| 1606569 | Ashley | Lugo | ashleyrenee31@gmail.com | | |
| 1606693 | Coy | Haddock | coyhaddock@gmail.com | | |
| 1606732 | Alan | Weir | jaweir@gmail.com | | |
| 1606733 | Carla | Jackson | carlajackson1@bellsouth.net | miamidiva815@gmail.com | |
| 1606834 | Aaron | Rosenberg | aaronrose42@gmail.com | | |
| 1606837 | Isaiah | Easo | isaiah299@gmail.com | | |
| 1606854 | Jacob | Van Ekelenburg | jvanekel@gmail.com | | |
| 1606857 | Gregory | Jones | lynn.jones.0702@gmail.com | | |
| 1606871 | Tim | Gabrhel | timgabrhel@gmail.com | | |
| 1606875 | Joseph | Cermak | mtnclimberjoe@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1606934 | Douglas | Mendenhall | thatmendenhallguy@gmail.com | | |
| 1606953 | Ryan | Stockdale | rstockdale@gmail.com | | |
| 1606956 | Alex | Hanavan | ajhanavan@fuse.net | pezmanjeb@gmail.com | |
| 1607005 | Cristina | Mourao | cristina.mourao714@gmail.com | | |
| 1607024 | Bonnie | Mccurley | itsbonniesaurusrex@gmail.com | | |
| 1607054 | Charles | Keller | ckeller52@gmail.com | | |
| 1607076 | Matthew | Tesch | mtesch@gmail.com | | |
| 1607120 | Joshua | Escobar | joshescobar325@gmail.com | headbanger325@gmail.com | |
| 1607209 | Allison | Frederick | allisonfrederick@outlook.com | marodoesgaming@gmail.com | |
| 1607230 | Adan | Gonzalez | adan.gonzalez23@gmail.com | | |
| 1607235 | Jeff | Shaw | jeffscottshaw@gmail.com | | |
| 1607264 | Ryan | Sogluizzo | rds5269@gmail.com | | |
| 1607265 | Brad | Kirchmann | bradley.kirchmann@gmail.com | | |
| 1607266 | Jordan | Russo | jordan.v.russo@gmail.com | | |
| 1607327 | Anthony | Sousa | sousaa8568@gmail.com | | |
| 1607382 | Murhsen | Gamil | gamilmurhsen@yahoo.com | gamilmurhsen@gmail.com | |
| 1607399 | Matthew | Gerring | mgerring76@gmail.com | mgerring@gmail.com | |
| 1607434 | Pulkit | Gupta | pulkitguptamain@gmail.com | | |
| 1607456 | Evan | Loritsch | eloritsch@gmail.com | | |
| 1607457 | Erick | Ramos Rocha | erickr258@live.com | | |
| 1607463 | Erick | Jaudon | errors-police.0e@icloud.com | vash108@gmail.com | |
| 1607472 | Erin | Moffatt | mmcgee7248@gmail.com | | |
| 1607473 | Erin | Niles | elniles@live.com | | |
| 1607478 | Evan | Hutton | eghutton@gmail.com | | |
| 1607490 | Eugene | Park | eugeneheepark@gmail.com | | |
| 1607498 | Eugene | Loroch | tradergino@gmail.com | | |
| 1607510 | Euriya | Oliver | mirababy2018@gmail.com | | |
| 1607554 | Ethan | Stanislawski | ethan@ethanstanislawski.com | ethanstanislawskicomedy@gmail.com | |
| 1607569 | Erick | Arriaga | eja.arriaga@gmail.com | | |
| 1607573 | John | Palmer | palmdale24@gmail.com | | |
| 1607574 | Ethan | Fardoux | ethanfardoux@gmail.com | | |
| 1607598 | Eris | Maurer | danlowlite@gmail.com | | erismaurer@gmail.com |
| 1607625 | Eugene | Park | eugenepark13@gmail.com | heughead@gmail.com | |
| 1607626 | William | Graham | waffle.iron@gmail.com | | |

| 1607631 | Eugene | Vladimirskiy | eugene18@gmail.com | |
|---|---|---|---|---|
| 1607633 | Jaime | Riley | jaimelynriley@gmail.com | |
| 1607658 | Evan | Kapanga | ekapang@gmail.com | |
| 1607667 | Diane | Hissong | dianemhissong@gmail.com | |
| 1607671 | Kevin | Mcelroy | kjmcelroy@gmail.com | |
| 1607672 | Brett | Wands | wands.world@gmail.com | |
| 1607697 | Lauren | Quinlan | lauren.noel.quinlan@gmail.com | |
| 1607705 | Erik | Pedersen | erikped@gmail.com | |
| 1607709 | Anthony | Rotondo | yankeefan051@gmail.com | |
| 1607715 | Catherine | Sheahan | catherine.e.sheahan@gmail.com | |
| 1607716 | Michael | Walker | tofast2stop420@gmail.com | walkinplay.mw@gmail.com |
| 1607744 | Emily | Maters | egmaters@gmail.com | |
| 1607779 | Eric | Malpass | ericmalpass@gmail.com | |
| 1607794 | David | Castillo | dcast024@gmail.com | |
| 1607802 | Aisha | Emad | aishaemad1286@gmail.com | |
| 1607808 | Eric | Marentes | em90301@gmail.com | |
| 1607814 | Eric | Bogs | eric@bo.gs | ericbogs@gmail.com |
| 1607834 | Eric | Sundman | esundman1113@gmail.com | |
| 1607869 | Erik | Joss | erik.joss@gmail.com | |
| 1607875 | Steven | Waldrop | stwaldrop@outlook.com | gaadangit@gmail.com |
| 1607880 | Ian | James | ianjames91@gmail.com | |
| 1607883 | Christian | Rajnisz | crajnisz@gmail.com | |
| 1607898 | Erin | Stones | stonese92@outlook.com | mariedaisy0619@gmail.com |
| 1607900 | Eric | Villar | misteryrx55@gmail.com | |
| 1607954 | Caroline | Marso | caroline.marso@gmail.com | |
| 1607963 | Eric | Bozeman | fastone66b@yahoo.com | fastone66b@gmail.com |
| 1607991 | Epstein | Castillo | epsteinthedon@gmail.com | |
| 1607995 | Emerson | Shaun | semerson733@gmail.com | |
| 1608003 | David | Tran | dtran1421@gmail.com | |
| 1608005 | Erin | Disselhorst | edisselhorst@gmail.com | erin.disselhorst@gmail.com |
| 1608011 | Ephraim | Friedman | ephraim1985@gmail.com | |
| 1608019 | Eric | Noelke | privacyquacker@duck.com | ericnoelke81@gmail.com |
| 1608039 | Hector | Medina | hector.medina.herrera@gmail.com | |
| 1608065 | Emil | Setiawan | emil.setiawan@gmail.com | esetiawan777@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1608079 | Carletta | Featherson | moonlight209@icloud.com | magick2731@gmail.com | carletta209@gmail.com |
| 1608085 | Emily | Drake | emilyrdrake@gmail.com | | |
| 1608110 | Eric | Ritter | taketoyourguns@gmail.com | ericritter026@gmail.com | |
| 1608126 | Deserrae | Potts | potts.274@osu.edu | deserraepotts219@gmail.com | |
| 1608136 | Erica | Lewis | jaliahmarie10@gmail.com | | |
| 1608146 | Ian | Dulin | iantdulin@gmail.com | | |
| 1608150 | Eshia | French | eshia.french@yahoo.com | eshiavsaye26@gmail.com | |
| 1608163 | Vasiliy | Rusu | rusuvasiliy@gmail.com | | |
| 1608165 | Damian | Castillo | dct1209@gmail.com | | |
| 1608201 | George | Rodriguez | georgeleyvarodriguez@gmail.com | | |
| 1608216 | Emilio | Blanco | reg2105@yahoo.com | roberto.emilio.blanco@gmail.com | |
| 1608248 | Erica | Abeyta | ericalynn0814@gmail.com | | |
| 1608261 | Eric | Wilson | ew46793@gmail.com | | |
| 1608285 | Tina | Branch | tina.branch1972@gmail.com | | |
| 1608412 | Eric | Odonnell | egomro77@gmail.com | | |
| 1608427 | Alexandra | Dogwood | alexandradogwood@gmail.com | | |
| 1608452 | Daniel | Edens | daniel.edens612@gmail.com | | |
| 1608484 | Eric | Gelbart | ericgelbart@yahoo.com | | |
| 1608496 | Christopher | Reyes | multifariousesquire@gmail.com | | |
| 1608527 | Robert | Coplien | bobcoplien@gmail.com | | |
| 1608528 | Rebecca | Strauser | beki.strauser@gmail.com | | |
| 1608546 | Richard | Lopez | kneeslap951@gmail.com | | |
| 1608551 | Erica | Riley | emarie3435@gmail.com | | |
| 1608631 | Eric | Whalen | eric.m.whalen@gmail.com | | |
| 1608669 | Eamonn | Colman | eamonn.colman@gmail.com | | |
| 1608685 | Matthew | Newton | matthewjamesnewton@gmail.com | | |
| 1608692 | Chayla | Chung | chayla54@gmail.com | | |
| 1608723 | Davis | Rousseau | davisrousseaudesign@gmail.com | | |
| 1608727 | Spencer | Colomy | spencerc97@gmail.com | | |
| 1608728 | Michael | Lindemuth | michael.lindemuth@outlook.com | michael.w.eadie@gmail.com | |
| 1608750 | Stuart | Prendergast | stuartprend@gmail.com | | |
| 1608762 | Michael | Ellison | ellison.m621@gmail.com | | |
| 1608766 | Josh | Schafer | nikonjosh33@gmail.com | | |
| 1608780 | Jared | Lindauer | jslindauer17@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1608790 | Sara | Eatin | sara.eaton@gmail.com | |
| 1608817 | Alan | Keathley | ajokeathley@gmail.com | alan.keathley@gmail.com |
| 1608818 | Allissa | Bunner | allissa.x@gmail.com | |
| 1608829 | Owen | Forberg | owenforberg@gmail.com | |
| 1608844 | Griffin | Forberg | forbergg@outlook.com | |
| 1608855 | Marcelo | Velasquez | marcelovv189@gmail.com | |
| 1608866 | Brandon | Lawson | brandon.r.lawson@gmail.com | |
| 1608889 | Andrew | Dickson | sqad1026@gmail.com | |
| 1608890 | Jessica | Walls | jessicawalls98@gmail.com | |
| 1608894 | Eric | Nguyen | the_mr_ericc@yahoo.com | eric.nguy.19@gmail.com |
| 1608906 | Ethan | Rumbold | ethanrumbold@gmail.com | |
| 1608908 | Timothy | Utech | aisteru1@gmail.com | |
| 1608936 | Aryav | Agarwal | yyyuuuggg99@gmail.com | |
| 1608954 | William | O'Brien | barobrien90@gmail.com | |
| 1608959 | Erin | Frank | erinfrank86@gmail.com | |
| 1608991 | Max | Roberts-Zirker | mmmaxrz@gmail.com | |
| 1608995 | Lane | Vermilion | doctorcynicism@gmail.com | fictionalninja@gmail.com |
| 1608999 | Rebecca | Parker | rebecca.e.parker@gmail.com | |
| 1609010 | Yutaka | Hager | hageryutaka@gmail.com | |
| 1609075 | Ryan | Celestin | rdcelestin@gmail.com | |
| 1609103 | Eric | Nowakowski | nowa.eric@gmail.com | |
| 1609135 | Patricia | Cobarruviaz | patriciahcobarruviaz@gmail.com | |
| 1609165 | Jordan | Dalton | jordan.a.dalton@gmail.com | |
| 1609217 | Maria | Romero | g.romero31@gmail.com | |
| 1609223 | Michael | Doherty | mkdoherty3@gmail.com | globalgoon10020@gmail.com |
| 1609232 | Jonathan | Manning | itookthe405@gmail.com | |
| 1609237 | Alyssa | Heath | adheath88@gmail.com | |
| 1609280 | Eric | Schaag | ericschaag@gmail.com | |
| 1609342 | Eric | Mcelroy | eqmrt06@gmail.com | |
| 1609351 | Eric | Denmead | edenmead@gmail.com | |
| 1609353 | Brian | Morgan | airstripone@gmail.com | |
| 1609387 | Dennis | Whitley | swampert99@gmail.com | |
| 1609479 | Emily | Reyes | ma.jia.ling@gmail.com | |
| 1609486 | Luke | Marrs | luketmarrs@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1609496 | Ernesto | Casillas | superlevel13@gmail.com | | |
| 1609519 | Travis | Roche | musickraver@gmail.com | | |
| 1609607 | Erica | Garcia | ericaagarcia33@gmail.com | | |
| 1609673 | Eric | Ladewig | ladewig1974@gmail.com | | |
| 1609706 | Michael | House | mikex51@hotmail.com | | |
| 1609721 | Robert | Williams | bobwms88@gmail.com | | |
| 1609759 | Ryan | Trice | ryantrice2009@gmail.com | | |
| 1609798 | Shelby | Whitfield | shelbytwhitfield@gmail.com | | |
| 1609800 | Jennifer | Rhodes | jeni4rhodes@gmail.com | | |
| 1609820 | Micheal | Vandergrift | bvandergrift87@gmail.com | | |
| 1609844 | Alyssa | Limon | alyssajlimon@yahoo.com | ninigirl2nv@gmail.com | |
| 1609869 | Emily | Roberts | ms.e.c.roberts@gmail.com | | |
| 1609871 | Logan | Pierce | logmpie@gmail.com | | |
| 1609895 | Ethan | Fudge | ethanfudge@gmail.com | | |
| 1609906 | Ankur | Duggal | ankur.duggal@gmail.com | | |
| 1609919 | Adam | Smith | adamrsmith1996@gmail.com | atomicsomething@gmail.com | |
| 1609968 | Nicholas | Rizzo | therza1986@gmail.com | | |
| 1609992 | Edith | Potter | krae0001@gmail.com | | |
| 1610013 | James | Cebron | james.cebron@gmail.com | | |
| 1610066 | Raymond | Mijumbi | raymond.m.mijumbi@gmail.com | | |
| 1610165 | Eric | Janson | ejanson@gmail.com | | |
| 1610167 | Adheesh | Saxena | adheesh17saxena@gmail.com | uddiee0550saxena@gmail.com | |
| 1610183 | Emily | Riley | emilyschlesak@yahoo.com | emilyschlesak@gmail.com | |
| 1610219 | Matthew | Hunter | mattjhunter1@gmail.com | mattjhunter86@gmail.com | |
| 1610238 | Amanda | Rothstein | amandagoesboom@gmail.com | | |
| 1610257 | Evan | Boiko | boiko.evan@gmail.com | | |
| 1610282 | Mathew | Martinez | matmartinez15@gmail.com | | |
| 1610286 | Jordan | Shepard | bigcardinalsfan@msn.com | | |
| 1610294 | Elly | Hallack | ellyhallack@gmail.com | edealih@gmail.com | |
| 1610298 | Erik | Obrien | erikob05@gmail.com | | |
| 1610308 | Alexander | Iqbal | alexanderiqbal5903@gmail.com | | |
| 1610326 | Emily | Gryzlak | gryzlakbaker@gmail.com | | gryzlak23@gmail.com |
| 1610363 | Eric | Lohn-Thomas | ltnulled@gmail.com | | |
| 1610378 | John | Ludwig | johnludwig720@gmail.com | | |

| 1610392 | Jacob | Dewey | jdewey227@gmail.com | |
|---|---|---|---|---|
| 1610425 | Sydnii | Hodge | sydnii.e.hodge@gmail.com | |
| 1610443 | Ian | Fridge | ian.d.fridge@gmail.com | enkie1985@gmail.com |
| 1610521 | Krispin | Mayfield | krispinmayfield@gmail.com | |
| 1610587 | Sebastian | Vergara | sewin55wow@hotmail.com | sebasxvj@gmail.com |
| 1610602 | Anne | Riegelsberger | anneriegelsberger@gmail.com | |
| 1610641 | Ethan | Denfeld | etry14@gmail.com | |
| 1610664 | Leigh | Hall | leighb92@gmail.com | |
| 1610684 | Derrick | Manuel | derrickjmanuel@gmail.com | |
| 1610782 | Eugene | Liow | eugliow@gmail.com | |
| 1610795 | Jamie | Kim | jamie.yc.kim@gmail.com | |
| 1610864 | Dale | Owens | daleowens6621@gmail.com | nickelmick@gmail.com |
| 1610865 | Jack | Melcher | jack2@jackhmelcher.com | jackhmelcher@gmail.com |
| 1610930 | Wen Dee | Nah | eugwend@gmail.com | |
| 1610936 | Micah | Russell | micahthomasrussell@gmail.com | |
| 1610957 | Edward | Van Tassell | google@edvt.net | evantassell@gmail.com |
| 1610978 | Matt | Hoffman | matthoffman@duck.com | hoffman.matthew.j@gmail.com |
| 1610991 | Rose | Holmes | retsasid@gmail.com | |
| 1611030 | Paul | Ireland | paulduaneireland@gmail.com | |
| 1611038 | Gordon | Coopman | kcgc22@yahoo.com | |
| 1611049 | Henry | Sheperd | elvis.sheperd7@gmail.com | |
| 1611058 | Tim | Conneely | timothyconneely@gmail.com | |
| 1611073 | Joshua | Denny | dennyjoshuar@gmail.com | |
| 1611162 | Jackson | Mayer | mayerjackson@gmail.com | |
| 1611195 | Ariadne | Reza | ariadnereza@gmail.com | |
| 1611210 | Josh | Curphy | jcurphy@gmail.com | |
| 1611232 | Gwen | Smuda | gwen.smuda@gmail.com | |
| 1611282 | Frances | Sinclair | f.e.s.slettebak@gmail.com | |
| 1611291 | Andrew | Frenkel | gpandaajf@gmail.com | |
| 1611298 | Felicia | Escalante | felicruz39@gmail.com | |
| 1611305 | Jacob | Wilcosky | jacobwilcosky@gmail.com | |
| 1611306 | Nicholas | Herrera | nickwestonh@gmail.com | |
| 1611309 | Tyler | Nelson | tynel34@gmail.com | |
| 1611325 | Swaroop | Rajanna | swaroop.rajanna@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1611330 | Benjamin | Bridgman | benbridgman81@gmail.com | | |
| 1611362 | Robert | Lundin | r.lundiniii@gmail.com | | |
| 1611377 | Jose | Correa | c1omr@yahoo.com | 5231sashland@gmail.com | |
| 1611385 | David | Grinnell | rpstrongbad@gmail.com | | |
| 1611387 | Nick | Mastrovalerio | nickmastrovalerio@gmail.com | | |
| 1611389 | Derek | Buda | ddbuda@gmail.com | | |
| 1611419 | Corinne | Cohen | corinneacohen@gmail.com | | |
| 1611437 | Rose | Dang | rose.sdang@gmail.com | | |
| 1611441 | Morgan | Taylor | taylor.morgan.elizabeth@gmail.com | | |
| 1611470 | Austin | Whitehead | maustinwhitehead@gmail.com | | |
| 1611474 | Joshua | Wood | josh_wood@rocketmail.com | joshua.paul.wood.1990@gmail.com | |
| 1611478 | Nicole | Mcintyre | blonde7686@gmail.com | | |
| 1611543 | Vanessa | Martin | gogochic35@gmail.com | | |
| 1611554 | Terry | Luong | tl1994@gmail.com | | |
| 1611575 | Esther | Shim | eshim823@gmail.com | | |
| 1611583 | Eileen | Tuinei | immortalmermaid@gmail.com | | |
| 1611653 | Jay | Odonnell | jayodonnell@gmail.com | | |
| 1611657 | Michael | Glenn | michael.glenn@devion.com | michael.glenn@gmail.com | |
| 1611740 | Charles | Edwards | ced9908@gmail.com | | |
| 1611742 | Salina | Bryant | bryantsalina523@gmail.com | | |
| 1611757 | Benjamin | Cheung | bcheung920@gmail.com | | |
| 1611788 | Dylan | Gutierrez Ascencio | dylangutierrez999@gmail.com | | |
| 1611893 | Paul | Wood | pwood865@gmail.com | | |
| 1611928 | Ghazanfar | Sultan | ghazanfar.sultan@gmail.com | | |
| 1611953 | Erin | Harmon | erinharmon10@gmail.com | | |
| 1611964 | Daniel | Grinnell | biothrawn@gmail.com | | |
| 1612030 | Mike | Durbin | durby111@gmail.com | | |
| 1612129 | Ki | Bishop | kbishopnc@gmail.com | | |
| 1612153 | Stephen | Mosher | smojo12@gmail.com | | |
| 1612194 | Audie | Arthur | audiearthurm@gmail.com | | |
| 1612232 | Morgan | Kelsey | morganbkelsey@gmail.com | | |
| 1612294 | Robert | Bixby | rob.bixby@outlook.com | robbyrob79@gmail.com | |
| 1612316 | Joseph | Von Borstell | joevonborstell@gmail.com | | |
| 1612335 | Christopher | Thomas | christopher93455@gmail.com | | |

| 1612371 | Adam | Longcor | adamlongcor@gmail.com | | |
| 1612475 | Emily | Wells | hargis.rose@live.com | | |
| 1612571 | Dominick | Dickson | dominick.dickson@gmail.com | | |
| 1612619 | Geoffrey | Hibbert | stereotypeaura@gmail.com | | |
| 1612638 | Patrick | Hipp | thehipp@gmail.com | | |
| 1612741 | Andrew | Kronser | andrewjkronser@gmail.com | | |
| 1612773 | Chik | Cheng | charliecheng@gmail.com | | |
| 1612776 | Jennifer | Lee | jenniferlee314@gmail.com | | |
| 1612781 | Allan | Gonzalez | allan.gonzalez294@gmail.com | | |
| 1612851 | Matthew | Suarez | matthewsuarez90@gmail.com | | |
| 1612858 | Ryan | Lorensen | ryan.jay.lorensen.2013@gmail.com | | |
| 1612862 | Benjamin | Black | black.benjamin@gmail.com | | |
| 1612885 | Sasha | Myrom | sasha.myrom@gmail.com | | |
| 1612906 | Hailey | Bourque | haileysbourque@gmail.com | | |
| 1612911 | Caleb | Huffman | huffmancaleb12@gmail.com | | |
| 1612914 | Jason | Evans | thejasonevans79@gmail.com | | |
| 1612948 | Phillip | Murray | dotneck@gmail.com | | |
| 1612951 | Mike | Stead | mikestead1@gmail.com | | |
| 1612959 | Eric | Tavares | etavares951@gmail.com | | |
| 1612975 | Tonessa | Chatten | nessa071390@gmail.com | | |
| 1613066 | Eugene | Punelli | epunelli@gmail.com | | |
| 1613115 | Amos | Holt | mrholt373@gmail.com | | |
| 1613133 | Samantha | Miller | miller.samantha.037@gmail.com | | |
| 1613169 | Tim | Breitberg | breitberg@gmail.com | | |
| 1613243 | Ryan | Sundberg | rsundberg@gmail.com | | |
| 1613260 | Theodore | San Juan | theosanjuan@hotmail.com | taimapro@gmail.com | |
| 1613270 | Blake | Rosenberg | blake.rosenberg0@gmail.com | | |
| 1613302 | Ty | Owen | deathbeef@gmail.com | | |
| 1613303 | William | Rathjen | wcrojh17023@gmail.com | | |
| 1613313 | Liam | Mccorry | mccorryliam@gmail.com | | |
| 1613355 | Andrew | Rivera | andrewrivera47@yahoo.com | | andy123.rivera@gmail.com |
| 1613404 | Jeremy | Hoisak | jhoisak@gmail.com | | |
| 1613411 | Rachal | West | aanayah110804@gmail.com | aanayah110805@gmail.com | |
| 1613520 | Hannah | Greenberg | h.greenberg12@gmail.com | | |

| 1613595 | Victor | Mendoza | victorlv974@gmail.com | vmlasvegas93@gmail.com | victorlv974@icloud.com |
|---|---|---|---|---|---|
| 1613633 | Kurtis | Haines | burkit1138@gmail.com | | |
| 1613672 | Hawk | Tran | tran.vien.t@gmail.com | | |
| 1613715 | Richard | Villar | richardsvillar@gmail.com | | |
| 1613749 | Danielle | Lindberg | hair785@gmail.com | | |
| 1613764 | Montoya | Phipps-Gallegos | monty.gallegos2001@gmail.com | | newavitar@gmail.com |
| 1613772 | Karl | Constant | karlconstant@gmail.com | | |
| 1613778 | Timothy | Brickner | tim.brickner@gmail.com | | |
| 1613779 | James | Russell | james.russell0992@gmail.com | | |
| 1613797 | Simon | Breunig | svbreunig@gmail.com | | |
| 1613827 | Zachary | Kloes | zakloes@gmail.com | | |
| 1613907 | Elaine | Ly | jimjimjojo@gmail.com | | |
| 1613929 | Frank | Sigwarth | franksigwarth@gmail.com | | |
| 1613932 | Michael | Groebe | mdgroebe@gmail.com | | |
| 1613971 | Tyler | Eaton | tylereatondesigns@gmail.com | | |
| 1614028 | James | Correa | andycorrea8@hotmail.com | correajam8@gmail.com | |
| 1614036 | Anouar | Haioual | qwatre@gmail.com | | |
| 1614125 | Ethan | Hawkes | jumpymonky@gmail.com | hawkesethan@gmail.com | |
| 1614137 | Dmitriy | Khripkov | dmitriy.sergeyevich.khripkov@gmail.com | | |
| 1614207 | Colyn | White | colyndaniell@gmail.com | | |
| 1614216 | Jennifer | Coyle | jenkundoe@gmail.com | | |
| 1614231 | Ross | Ebbe | rossebbe@gmail.com | | |
| 1614234 | Ryan | Casey | casetown2003@gmail.com | ryanca513@gmail.com | |
| 1614236 | Paul | Lott | gorylla85@gmail.com | | |
| 1614276 | Marc | Desin | marc.desin@gmail.com | | |
| 1614304 | Christopher | Falcione | clfalcione@gmail.com | | |
| 1614317 | William | Densmore | williamgdensmore@gmail.com | | |
| 1614402 | Chelsea | Greenlaw | crtrunkwalter@gmail.com | | |
| 1614453 | Ana Maria | Vega | anitavegav@gmail.com | | |
| 1614461 | Bryan | Daggett | bryanjdaggett@protonmail.com | bryanjdaggett@gmail.com | |
| 1614471 | Bill Angelo | Caraan | billangelocaraan@gmail.com | | |
| 1614506 | Micaiah | Moore | micaiahdmoore@gmail.com | | |
| 1614546 | Devon | Henry | daitch10@gmail.com | | |
| 1614655 | Kristen | Poole | pooleka2@gmail.com | | |

| 1614695 | Nirali | Patel | npatel7920@gmail.com | | |
| 1614778 | Samuel | Swartwood | saswartwood@gmail.com | | |
| 1614800 | Douglas | Olson | douglas.l.olson@hotmail.com | douglas.l.olson@gmail.com | |
| 1614802 | Sara | Morris | bassetmommyof3@gmail.com | | |
| 1614803 | Kimberly | Wilcox | queenfaerie13@gmail.com | | |
| 1614832 | Stephanie | Pearson | slpearson7@gmail.com | | |
| 1614851 | Beckman | Hollis | beckmanhollis@gmail.com | | beck@jchollis.com |
| 1614869 | Yaphet | Gelan | ekosian1@gmail.com | | |
| 1614874 | Robert | Lipton | robert.lipton@gmail.com | | |
| 1614917 | Pieter | Huiberts | phuiberts@gmail.com | | |
| 1614985 | Jeanine | Kosinski | jeanine.kosinski@gmail.com | | |
| 1615013 | Matin | Shalikar | matinshalikar@gmail.com | | |
| 1615106 | Samantha | Peters | sgpeters88@gmail.com | | |
| 1615122 | Ryan | Begin | ryan.d.begin@gmail.com | | |
| 1615148 | Jayaram | Patel | jaypatel19121@gmail.com | | |
| 1615150 | Brenda | Wang | brenda4084@outlook.com | brenda4084@gmail.com | |
| 1615241 | Jacob | Bryant | jbryant80@liberty.edu | | |
| 1615242 | Nicole | Larson | nikki919100@gmail.com | | |
| 1615289 | Rachael | Sikes | rachaelsikesinc@gmail.com | | |
| 1615335 | Erin | Hubay | erinhubay@gmail.com | | ehubay@gmail.com |
| 1615349 | Germaine | Newton | germainenewton@gmail.com | | |
| 1615380 | Matt | Scranton | msscran@gmail.com | | |
| 1615400 | Neil | Riley | neilyo613@gmail.com | | |
| 1615415 | Doug | Stockey | stockeyd@gmail.com | | |
| 1615442 | Jarred | Vryhof | jvryhof@gmail.com | | |
| 1615457 | Parker | Smith | 3ampsmith@gmail.com | | |
| 1615486 | Stephanie | Howell | stephaniehowell1965@yahoo.com | howellst3@gmail.com | |
| 1615490 | Watsawan | Chanchai | wzc5325@psu.edu | puifaiff@gmail.com | |
| 1615529 | Devon | Jennings | devo6969@gmail.com | | |
| 1615532 | Benjamin | Polan | ecidub2@gmail.com | | |
| 1615536 | Emmanuel | Boamah-Sakyi | akwasiboamah@gmail.com | | |
| 1615560 | Joshua | Bernaski | joshbernaski@gmail.com | | |
| 1615597 | Scott | Grishka | sgrishka1@gmail.com | | |
| 1615606 | Tingwei | Chin | chintingwei@gmail.com | | |

| 1615618 | Ryan | Van De Wetering | ryanvan9@gmail.com | | |
| 1615635 | Karli | Guerrero | karligue@gmail.com | | |
| 1615653 | Gavin | Gibson | gangibson@yahoo.com | gan6153@gmail.com | |
| 1615663 | Abdiel | Rodriguez | rodriguez.abdiel@resy.com | | |
| 1615675 | Vincent | Rendoni | vrendoni@gmail.com | | |
| 1615709 | Wade | Hilts | wadehilts@gmail.com | | |
| 1615716 | Mary | Santoro | yram212001@yahoo.com | | |
| 1615730 | Terry | Maxfield | todd.maxfield@gmail.com | | |
| 1615746 | Adam | Cortez | besonderein@gmail.com | | |
| 1615749 | Manuel | Marron | mmarron03@gmail.com | | |
| 1615753 | Stephan | Thalen | svthalen@gmail.com | | |
| 1615770 | Ethan | Henry | ethovoid@gmail.com | | ethanhenry226@gmail.com |
| 1615800 | Riki | Patel | patel.rg3@gmail.com | | |
| 1615802 | Cyril | Copous | clcopous@gmail.com | | |
| 1615810 | Nicholas | Syah | nsyah227@gmail.com | | |
| 1615815 | Jordan | Minor | jor.minor@outlook.com | jkminor2014@gmail.com | |
| 1615871 | Caleb | Johnson | me150709@gmail.com | | |
| 1615917 | Amy | Brafford | amy2727@gmail.com | | |
| 1615967 | Bruce | Russell | bjr2000@gmail.com | | |
| 1615983 | Monique | Bell | moniquebell2002@gmail.com | | |
| 1615991 | Clay | Goodpasture | clay.goodpasture@gmail.com | | |
| 1616014 | Jon | Labok | jlabok@gmail.com | | |
| 1616078 | Lyla | Dock | babytayebae@gmail.com | | |
| 1616083 | Aaron | Irons | technerd413@gmail.com | | |
| 1616224 | Lisandro | Lopez | borderlopez@gmail.com | | |
| 1616281 | Ryan | Close | ryanclose@ymail.com | bangshift440rt@gmail.com | |
| 1616319 | Julian | Rice | julianrice439@gmail.com | | |
| 1616414 | Ayvah | Molina | ayvah78@gmail.com | | |
| 1616463 | James | Kerekes | cvlryscout710@gmail.com | | |
| 1616479 | Kenneth | Mendonca | mendonca.kr@gmail.com | | |
| 1616492 | Leanna | Garnett | leannagarnett@gmail.com | | |
| 1616518 | Lucca | Levin | luccalevin@gmail.com | lucca.lev@betzabe.net | |
| 1616521 | Joshua | Pedersen | joshua.pedersen94@gmail.com | | |
| 1616523 | Sai | Santhanakrishnan | saiprasad1983@gmail.com | | |

| 1616633 | Ethan | Gnepp | esgnepp@hotmail.com | esgnepp@gmail.com | |
| 1616698 | David | Hazard | mojohz@gmail.com | | |
| 1616721 | Christopher | Scott | crscott2292@gmail.com | | |
| 1616797 | Paul George | Lim | pgrlim@gmail.com | | |
| 1616839 | Enrique A | Sanabria | sanabria@gmail.com | | |
| 1616855 | Danyada | Carr | cdanyada@gmail.com | | |
| 1616876 | Katherin | Ramos | katherin.rook@gmail.com | | |
| 1616878 | Wesley | Owusu | wowusu@gmail.com | | |
| 1616909 | Jordan | Harris | reed20345@gmail.com | | |
| 1616924 | Florina | Deherrera | dehflo220@gmail.com | | |
| 1616939 | Christopher | Nam | chrisnamisme@gmail.com | | |
| 1616952 | Carina | Hoyer | ducksfloat@gmail.com | | |
| 1616969 | Chivon | Cole | chivonjcole@gmail.com | | |
| 1616977 | Konrad | Fitzgerald | konradfitzgerald@gmail.com | | |
| 1616984 | Ben | Orr | benorr3@gmail.com | orr.benny@gmail.com | |
| 1617031 | Matthew | Tukuafu | matthewtukuafu@gmail.com | | |
| 1617067 | Eric | Sanders | s.eric79@yahoo.com | seric6677@gmail.com | |
| 1617127 | Noah | Cisneros | nmc2510@gmail.com | | |
| 1617135 | John | Roaser | jrosser23@gmail.com | | |
| 1617152 | Gabriel | Malseptic | gmalsept@gmail.com | | |
| 1617177 | Chase | Hendrickson | cmhendrix89@gmail.com | | |
| 1617191 | Keenen | Williams | keenwii@gmail.com | | |
| 1617266 | Taiei | Ekawa | chikuwa270@gmail.com | | |
| 1617352 | Hiro | Yoshinaka | yoshinaka333@hotmail.com | yoshinakahiro@gmail.com | |
| 1617523 | Ajay | Patel | ajay318@gmail.com | | |
| 1617590 | Maureen | Williams | fightingirish25@gmail.com | | |
| 1617595 | Sarah | Bauer | essbau@gmail.com | | |
| 1617609 | Ethan | Mcgowen | artyartyartemis@gmail.com | | |
| 1617642 | Jesse | Gaddis | jessesgaddis@gmail.com | | |
| 1617644 | Erica | Pastenes | russianwildkat@gmail.com | | |
| 1617652 | Alexandra | Gulino | lodivaloca@yahoo.com | alexhoulihans@gmail.com | |
| 1617713 | Allison | Mcallister | allikmcallister@gmail.com | | |
| 1617744 | Veronica | Valenzuela | valenzuelaveronica512@gmail.com | | |
| 1617792 | Cameron | Chilcoat | cameron.chilcoat@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1617800 | Jen | Tobey | jentob@gmail.com | |
| 1617815 | Kaitlyn | Sanborn | kaitlyn.c.sanborn@gmail.com | |
| 1617860 | Owen | Hevly | owenhevly@gmail.com | |
| 1617912 | Foster | Newman | fosternewman@gmail.com | |
| 1617926 | Felicia | Killingsworth | mrskillof04@gmail.com | |
| 1617930 | Froilan Carlo | Fuentes | fctfuentes@gmail.com | |
| 1617945 | Frank | Trzcinski | ultravorx@gmail.com | |
| 1617958 | Fatima | Johnson | johnson_fatima@yahoo.com | timaj.bae@gmail.com |
| 1617969 | Felix | Segovia | segovia774@gmail.com | |
| 1617977 | Francisco | Espinosa | chulo029@gmail.com | |
| 1618002 | Frank | Patout | billypatout@gmail.com | |
| 1618017 | Fernando | Haueter | fhaueter@outlook.com | romeo760.fo@gmail.com |
| 1618026 | Conor | Morrill | cmorril5@gmail.com | |
| 1618053 | Eliyahu | Morgenstern | emorgenstern1@gmail.com | |
| 1618081 | Ti'Tisha | Hyman | skittles.tastetherainbow21@gmail.com | |
| 1618107 | Gabriel | Kirklin | gabrielkirklin@gmail.com | |
| 1618115 | Stephanie | Hornbuckle | valsteph345@gmail.com | |
| 1618126 | Kevin | Decker | kevin.michael.decker@gmail.com | |
| 1618129 | Felix | Kolotinsky | felixkol@hotmail.com | |
| 1618136 | Chris | Ngo | cngo2417@gmail.com | |
| 1618172 | Lane | Corum | ltcorum99@gmail.com | |
| 1618180 | Frank | Sotelo Iii | franksoteloiii@gmail.com | | franksoteloiii@yahoo.com |
| 1618207 | Felix | Ontiveros | turnerfelix75@gmail.com | |
| 1618217 | Geraldine | Carney | gcarney92@gmail.com | |
| 1618234 | German | Contreras | contrerasgerm4@gmail.com | |
| 1618237 | Gerardo | Chavez | gerardeux21@gmail.com | |
| 1618238 | Gary | Sultanian | gsultanian@gmail.com | |
| 1618241 | Gary | Decastro | gary_decastro@yahoo.com | flip2000ad@hotmail.com |
| 1618295 | Garrett | Hornak | garretthornak@gmail.com | |
| 1618302 | Geraldyn | Dy | dyn.dy13@gmail.com | |
| 1618339 | Gabrielle | Orth | gabrielleorth25@gmail.com | |
| 1618363 | Francisco | Cardona | fxcreate@me.com | francisco.cardona2@google.com |
| 1618376 | Gael | Fierro | gaelfdm@gmail.com | |
| 1618401 | Cain | Bochter | cbochter@gmail.com | |

| 1618403 | Gabriel | Campos | campos6424@gmail.com | | |
| 1618494 | Christopher | Forrest | chrisforrestiowa@yahoo.com | | |
| 1618508 | Gabriela | Santos | gabbasan94@gmail.com | | |
| 1618516 | Francesco | Belviso | francesco.belviso@gmail.com | | |
| 1618539 | Frank | Caputo | frankc0429@gmail.com | | |
| 1618546 | Igor | Kalyasev | igornyc@ymail.com | | |
| 1618554 | Garrett | Stone | gstone787@gmail.com | | |
| 1618556 | Gerald | Mahr | mega@megamahr.com | | megamahr@gmail.com |
| 1618586 | Gerardo | Martinez | germartinez421@gmail.com | | |
| 1618602 | Fahad | Sami | fahad.sami@gmail.com | | |
| 1618640 | Samuel | Levine | sam@samlevine.us | hellosamuellevine@gmail.com | |
| 1618642 | Natasha | Bennett | nbennett042@gmail.com | nlnowlen@gmail.com | |
| 1618706 | Forrest | Lynn | hustlek@gmail.com | | |
| 1618732 | Freddy | Fland | f_fland@msn.com | | nano2909@gmail.com |
| 1618733 | Lisa | Bryant | lisabryant17@yahoo.com | lisabryant205@gmail.com | |
| 1618757 | Gary | Francis | ramon.francis11@gmail.com | | |
| 1618799 | Gezille | Poniente | ggregorio31@gmail.com | | |
| 1618833 | German | Gonzalez | aargeta09@gmail.com | | |
| 1618834 | Filipe | Lebre | filx1323@gmail.com | | |
| 1618854 | Florence | Richardson | watson4894@gmail.com | | |
| 1618862 | Xavier | Mora | xavierlukemora@gmail.com | | |
| 1618901 | Ryan | Bickley | ryan.j.bickley@gmail.com | | |
| 1618944 | Roel | Garcia | roelg6@gmail.com | | |
| 1618945 | Gabriela | Sanchez | gabbysanchez81@gmail.com | | |
| 1618971 | George | Upegui | gupegui2012@gmail.com | | |
| 1618973 | Dominick | Drumsta | dom.drumsta@gmail.com | | |
| 1619012 | Robert | Morales | rcmorales1@gmail.com | | |
| 1619023 | Gerald | Smith | smithgerald318@yahoo.com | | |
| 1619024 | George | Head | gmhead@gmail.com | | |
| 1619027 | Aaron | Cox | aaronc33@gmail.com | | |
| 1619057 | Frances | Baylen | dbaylen43@gmail.com | | |
| 1619062 | James | Dittrich | dittrich.jim@gmail.com | james.dittrich.89@gmail.com | |
| 1619082 | Gerardo | Bedolla | gerab318@gmail.com | | |
| 1619089 | Priyansh | Kapoor | kapoor.priyansh4@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1619146 | John | Stassi | j.c.stassi@gmail.com | |
| 1619183 | Lisa | Mclaughlin | lmmclaughlin@gmail.com | |
| 1619315 | John | Dolce | johndolce@gmail.com | |
| 1619320 | Nico | Mite | abcd1234@yahoo.com | |
| 1619387 | Gerald | Cole | gbc815@gmail.com | |
| 1619412 | Sterling | Spilinek | sterling.spilinek@gmail.com | |
| 1619433 | Maor | Segal | maorsegal@gmail.com | |
| 1619574 | Garrett | Scharp | classaction@scharp.us | gscharp@gmail.com |
| 1620014 | Rosemary | Gifford | rgjingles@aol.com | rose.gifford59@gmail.com |
| 1620171 | Michael | Corbin | mrcorbin@gmail.com | |
| 1620225 | Carroll | Evans | edata459@gmail.com | |
| 1620244 | Corey | Piatt | coreyp1591@gmail.com | |
| 1620309 | Anthony | Mcafee | anthony.m.mcafee@gmail.com | |
| 1620663 | Brandee | Cobb | brandeecobb@gmail.com | |
| 1620677 | Kaleb | Lopez | kaleblopez01@gmail.com | |
| 1620679 | Mirsad | Pekovic | pekovicplumbing@gmail.com | |
| 1620799 | Mohammad Reza | Khoie | reza90@gmail.com | |
| 1620822 | George | Vartanov | george.d.vartanov@gmail.com | |
| 1620889 | Tannaz | Sattari Tabrizi | t.sattari@gmail.com | |
| 1620946 | Jesse | Shelley | jesse.h.shelley@gmail.com | |
| 1621076 | Timothy | Chapman | timchapman.8584@gmail.com | |
| 1621132 | Erika | Saldana | eri21dana@gmail.com | |
| 1621140 | Mike | Gevawer | mike.gevawer86@gmail.com | |
| 1621155 | Kraig | Delaney | kraigdelaney@hotmail.com | kraiger@gmail.com |
| 1621208 | Dana | Lentz | lentzdana@gmail.com | |
| 1621322 | Jasmyne | Furlow | furlow60@gmail.com | |
| 1621325 | Conner Reid | Hirsch | conner.hirsch@gmail.com | |
| 1621406 | Dexter | Blakely | dexterblakely@gmail.com | tigereyesburningbright@gmail.com |
| 1621410 | Kenisha | Ford | fkenisha73@yahoo.com | kenishaford492@gmail.com |
| 1621534 | Madilyn | Deer | deer.madilyn4@gmail.com | madi32955@gmail.com |
| 1621566 | Jayson | Sandoval | jd.sandoval@live.com | jay.sandoval@gmail.com |
| 1621685 | Julian | Cha | julianjulianjulian@gmail.com | |
| 1621688 | Finn | Hudson | fhudson58@gmail.com | |
| 1621757 | Boyan | Georgiev | boyanggeorgiev@outlook.com | boyanggeorgiev@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1621769 | Nelson | Perez | djnelson.perez@gmail.com | |
| 1621789 | Adrian | Warren | pampamblue@gmail.com | |
| 1621814 | Florian | Silbereis | florian.silbereis@gmail.com | |
| 1621820 | Shelley | Lantrip | shelley@interlynx.de | dawsonsgeek@gmail.com |
| 1621823 | Brandon | Hall | brandonnash99@gmail.com | |
| 1621841 | Adam | Leblanc | adamshmaddam@gmail.com | |
| 1621982 | Jeremy | Richards | jeremyrichards25@gmail.com | jeremyrichards11@gmail.com |
| 1621993 | Wesley | Brown | wesmanbr@gmail.com | |
| 1622042 | Max | Drescher | akaawkoc7@gmail.com | |
| 1622096 | Kylie | Rosado | kbrady973@gmail.com | |
| 1622166 | Crystal | Williams | crystaljeanwilliams@gmail.com | lexiconta@gmail.com |
| 1622222 | Dmitriy | Tashmuratov | dmitriy.sqa@gmail.com | |
| 1622317 | Riley | Hutchinson | rileyhutchinson@gmail.com | rileyhutchinson6@gmail.com |
| 1622327 | Tamara | Tolbert | boogie1246@gmail.com | |
| 1622373 | Henry | Turner | henry.clay.turner@gmail.com | |
| 1622374 | Tyler | Brazelton | tyler.brzltn.99@gmail.com | |
| 1622376 | Jordan | Krawczyk | jordan.kraw@gmail.com | |
| 1622394 | Gary | Tran | garytran@gmail.com | |
| 1622403 | Matthew | Foley | mattfoley0375@gmail.com | |
| 1622432 | Steve | Ka | sktech@gmail.com | |
| 1622443 | Gorete | Ka | steven.gorete@gmail.com | |
| 1622469 | Tabitha | Entrekin | tabitha.entrekin@gmail.com | |
| 1622518 | Aaron | Smith | aaronnelsonsmith@gmail.com | |
| 1622573 | Ourhay | Mego | ourhay@gmail.com | |
| 1622613 | Jeffrey | Hung | daisuke708@gmail.com | |
| 1622647 | Christopher | Farley | clfinv@gmail.com | |
| 1622713 | Cole | Morris | nmlemaster1@gmail.com | |
| 1622774 | Nick | Davis | nickedavis@gmail.com | |
| 1622821 | Leslie | Lias | lezlias@gmail.com | |
| 1622879 | Nicholas | Macdonald | macdonaldnd@gmail.com | |
| 1622891 | Gregory | Curtis | greglcurtis@gmail.com | |
| 1622901 | Collin | Metscher | collin.d.metscher@gmail.com | cdmman@gmail.com |
| 1622939 | Edward | Farr | cosmos777@yahoo.com | cosmos772@yahoo.com |
| 1622952 | David | Engel | david.engel95@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1623038 | Yosef | Keller | yosefkappa@gmail.com | |
| 1623058 | Lashunda | Martin | martinlashunda8@gmail.com | |
| 1623121 | Jason | Guidangen | thejasonlg@gmail.com | |
| 1623185 | James | Lawlor | jameslawlordc@gmail.com | jlcougar72@gmail.com |
| 1623205 | Jimish | Dodia | jimishdodia@gmail.com | |
| 1623228 | Arnetta | Hill | arnettah24.ah@gmail.com | |
| 1623280 | Eric | Diorio | ediorio13@gmail.com | |
| 1623330 | Peter | Harkins | pharkins99@gmail.com | |
| 1623344 | Celeste | Nobrega | nobregaceleste@gmail.com | |
| 1623359 | Gabriel | Jones | glittleman@gmail.com | |
| 1623362 | Guillermo | Ramirez | bears91104@gmail.com | |
| 1623397 | Santiago | Perez | santiagoperez0531@gmail.com | |
| 1623406 | Kimberly | Shlaes | kshlaes@gmail.com | |
| 1623523 | Jose | Vidaurre | jvidaurres@gmail.com | |
| 1623552 | Victoria | Chuong | victoriachuong@gmail.com | |
| 1623623 | Michael | Stiren | mikesho@gmail.com | |
| 1623670 | Linda | Strang | ibshopin@gmail.com | |
| 1623827 | Brian | Diaz | brian.odiaz@gmail.com | |
| 1623903 | Seamus | Moore | zzappcloe@gmail.com | |
| 1623931 | Jacqueline | Monaco | jacquelinemonaco39@yahoo.com | jacquelinemonaco39@gmail.com |
| 1623973 | Lauren | Duncan | laurenduncancomputers@gmail.com | |
| 1624029 | Peter | Ferenczy | pete4lu@gmail.com | |
| 1624055 | Amy | Lawrence | aaamy3.17@gmail.com | | aamybaaby420@icloud.com |
| 1624068 | James | Harding | crystalpc1@gmail.com | |
| 1624119 | Carmen | Martin | carmen.ivory.martin@gmail.com | |
| 1624163 | Bianca | Ramos | bsideramos@gmail.com | |
| 1624270 | Heath | Hoffman | heathhoffman22@gmail.com | |
| 1624311 | Hannah | Weinstein | bananabanana@live.com | klschimm@gmail.com |
| 1624313 | Harlan | Brook | harley.brook@gmail.com | |
| 1624321 | Harutyun | Kokanyan | hkokanyan@gmail.com | |
| 1624350 | Heather | Huttner | thizzer26@gmail.com | |
| 1624355 | Heather | Hamm | firenice1563@gmail.com | |
| 1624359 | Fred | Boehm | fred.boehm25@gmail.com | |
| 1624413 | Harish | Pasapula | harishpasapula39@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1624440 | Heather | Regis | hhheathaxo@gmail.com | |
| 1624447 | Holly | Hansen | hedwards76@yahoo.com | 76hedwards@gmail.com |
| 1624459 | Hector | Calderon | hcalderon2011@icloud.com | hcalderon201235@gmail.com |
| 1624511 | Giovanni | Gatan | ggatan91@gmail.com | |
| 1624520 | Gregory | Pierce | gpierce112@gmail.com | |
| 1624525 | Greg | Hyatt | hyatt.g.m@gmail.com | |
| 1624550 | Hannah | Molina | hannahmolina91@gmail.com | |
| 1624585 | Grant | Kilbourn | kilgrantj@gmail.com | |
| 1624608 | Gregory | Wilson | gregory.wilson@gmail.com | |
| 1624666 | Heather | Maeder | ninjagirrl@gmail.com | |
| 1624672 | Haylee | Richardson | hnrichardson95@gmail.com | |
| 1624697 | Gold | Katie | katielynngold@gmail.com | |
| 1624704 | Grace | Smith | dsmi@umich.edu | xsmith21@gmail.com |
| 1624713 | Graham | Pearce | gjpear@gmail.com | gjpfwd@gmail.com |
| 1624717 | Alan | Fagan | alanjames103.512@gmail.com | |
| 1624730 | Heather | Dressel | hmbhelfrich@aol.com | hhelfrich5@gmail.com |
| 1624751 | Gilbert | Lee | gillee@hotmail.com | gillee@gmail.com |
| 1624785 | Jeremy | Knudsen | ajbknudsen@gmail.com | |
| 1624794 | Elynnie | Batin | elynnie03@gmail.com | |
| 1624851 | Guillermo | Perez | guillermo.perez83@ymail.com | |
| 1624866 | Harold | Tamke | stamke@gmail.com | |
| 1624886 | Graham | Chapman | ghc331@comcast.net | grahamhenrychapman@gmail.com |
| 1624893 | Jack | Weinstein | jhsw93@gmail.com | |
| 1624927 | Greg | Macek | gmacek@gmail.com | |
| 1624942 | Gregory | Cheung | xgxcheungx@gmail.com | |
| 1624970 | Joan | Galos | joangalos@yahoo.com | joanmasch19@gmail.com |
| 1624979 | Heather | Ogden | heatherogden30@yahoo.com | tattooedprincess916@gmail.com |
| 1625007 | Gloria | Morales | antsyfee13@yahoo.com | antsyfee13@gmail.com |
| 1625021 | Mrugesh | Patel | patelmrugesh7@gmail.com | mperie77@gmail.com |
| 1625030 | Kevin | Cheung | kevincheung987@gmail.com | |
| 1625043 | Golden | Corbbins | gcorbbins@yahoo.com | gcorbbins@gmail.com |
| 1625051 | Hannah | Pejsar | hannahrosepejsar@gmail.com | |
| 1625091 | Ashley | Fajardo | inkdoll84@gmail.com | |
| 1625134 | Hana | Kubo | hanarikikubo@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1625146 | Haseeb | Iqbaluddin | hicbiq@gmail.com | | |
| 1625175 | Todd | Little | todder0021@gmail.com | | |
| 1625181 | Hai | Duong | hnduong94@gmail.com | | |
| 1625268 | Jennifer | Scarcia | jenniferscarcia@hotmail.com | jenniferscarcia@gmail.com | |
| 1625310 | Nick | Oneill | skiskt22@gmail.com | | |
| 1625341 | Hamilton | Le | akandydish@gmail.com | | hhbluyenle@gmail.com |
| 1625442 | Jay | Tcath | jaytcath@juf.org | | |
| 1625456 | Gregory | Joshua | gjoshua132@yahoo.com | skatedogg132@gmail.com driverpro132@gmail.com jishuagregory@gmail.com | |
| 1625501 | Esther | Liu | espther@gmail.com | | |
| 1625553 | Hemang | Patel | cp9312@gmail.com | | |
| 1625640 | Owen | Summersett | owensummersett@gmail.com | | |
| 1625675 | Gina | Reese | ginawreese@gmail.com | | |
| 1625687 | Chandler | Braswell | chanbraz@gmail.com | | |
| 1625695 | Heather | Laythe | hlaythe@gmail.com | | |
| 1625698 | Grace | Elson | gracieelson@gmail.com | | |
| 1625781 | Siddharth | Patel | sidd04mech@gmail.com | | |
| 1625782 | Neal | Benoit | neal.benoit@gmail.com | | |
| 1625849 | Ganesh | Karunakaran | ganesh.karan@live.com | | |
| 1625895 | Lena | Remy | lenaremykovach@gmail.com | | |
| 1625914 | Francis | Barrientos | fmbarrientos@gmail.com | | |
| 1626023 | Goutham | Prabhakar | goutham.ind92@gmail.com | goutham.saf@gmail.com | |
| 1626077 | Jency | Valiente-Twx | kvaliente79@gmail.com | | |
| 1626123 | Gerald | Cook | mrcook4379@gmail.com | | |
| 1626193 | Alyana | Moneda | alyana.moneda@gmail.com | ariiriin@gmail.com | |
| 1626290 | Gordon | Geniea | geniea2148@gmail.com | | |
| 1626378 | Joshua | Nolan | jjnolan0329@gmail.com | | |
| 1626409 | Harish | Tyagi | harish.tyagi@gmail.com | | |
| 1626421 | Eloi | Gerard | eloi.gerard@gmail.com | | |
| 1626434 | Alex | Niculescu | alexnic18@gmail.com | | |
| 1626460 | Lauren | Smith | laurenvogtsmith@gmail.com | | |
| 1626503 | Francisco | Mesenbrink | franciscomesenbrink6@gmail.com | | |
| 1626557 | Timothy | Cox | coxtimothy1@gmail.com | | |
| 1626564 | Oliver | Gardiner | ogardiner10@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1626565 | Taylor | Rubin | taylor.rubin92@gmail.com | | |
| 1626638 | Leah | Mojer | leahmojer@gmail.com | | |
| 1626686 | Emmett | Husmann | ekhusmann@gmail.com | | |
| 1626691 | Anney | Bas | anneykim227@gmail.com | | |
| 1626702 | David | Mallow | djnosmo@gmail.com | | |
| 1626746 | Joshua | Pinaula | joshuapinaula@gmail.com | | |
| 1626988 | Graham | Harwood | grahamdharwood@gmail.com | | |
| 1626990 | Carl | Korsbon | ckorz12@gmail.com | | |
| 1627051 | Torrance | Sullivan | tvaughnsullivan@gmail.com | | |
| 1627065 | Jonathan | Welch | ktdarby2021@gmail.com | jduanewelch@gmail.com | |
| 1627085 | Sam | Fathallah | samfathallah11@gmail.com | | |
| 1627095 | Kathryn | Schimmelpfennig | klschimm@gmail.com | | |
| 1627096 | Shauntae | Finney | shauntaefinney@icloud.com | shauntaewitcher@gmail.com | |
| 1627114 | Sierra | Fenner | itssierrafenner@gmail.com | | |
| 1627138 | Madelyn | Boesen | madelyn.boesen@gmail.com | | |
| 1627145 | Sarah | Kahn | sarahkahn197@gmail.com | | |
| 1627151 | Keon | James | keonjames1353@gmail.com | | |
| 1627193 | Anilkumar | Gopakumar | anil.since.1990@gmail.com | | |
| 1627288 | Sean | Fagan | speth89123@hotmail.com | shanedawgliketoparty@gmail.com | |
| 1627313 | Leeanna | Richards | richards.leeanna@gmail.com | | |
| 1627355 | Guadalupe | Del Toro | ooagentlp@gmail.com | | |
| 1627505 | Dominic | Volpe | dominicvolpe2000@gmail.com | | |
| 1627544 | Sami | Masri | thesource83@gmail.com | | |
| 1627547 | Nick | Angilello | ncavideo@gmail.com | | |
| 1627582 | Katie | Manning | katmann@gmail.com | | |
| 1627601 | Caio | Cagnani | caioafc@gmail.com | | |
| 1627616 | Heather | Ehrman | ehrmanhm@gmail.com | | heather.batchelder@gmail.com |
| 1627640 | Joanna | White | jfwhite41@gmail.com | | |
| 1627687 | Howard | Petty | jaypetty19@gmail.com | | |
| 1627724 | Gregory | Geiger | gcgeiger@gmail.com | | |
| 1627810 | Dakota | Bradbury | db211g@gmail.com | | |
| 1627845 | Lynsey | Gabriel | lynsey.gabriel@ourdailybreaddenton.org | lynseygabes2@gmail.com | |
| 1627912 | Brian | Poulson | bp4uva@gmail.com | | |
| 1627968 | Christian | Hernandez | cghernandez343@gmail.com | | |

| 1628009 | Laniya | Lumpkin | razorangel420@gmail.com | | |
| 1628047 | Joy | Brown | jlscott1986@live.com | lilbabiphat2004@gmail.com | |
| 1628065 | Paul | Thompson | pthompsonmail@gmail.com | | |
| 1628109 | William | Harding | wharding91@gmail.com | | |
| 1628129 | Ken | Claassen | kenclaassen@gmail.com | | |
| 1628139 | Ainslie | Green | w.b.greeny.2013@gmail.com | | |
| 1628229 | Jayme | Lee | jlee95@hotmail.com | jayme1813@gmail.com | |
| 1628236 | Johanne | Quilty | jqjustsayin@gmail.com | | |
| 1628353 | Joosung | Park | danielsung2002@gmail.com | | |
| 1628376 | Ana | Cole | anacole926@gmail.com | | |
| 1628426 | Maclean | Kirkwood | macleanbkirkwood@gmail.com | squidsqwad@gmail.com | |
| 1628440 | Nicholas | Fernando | nfernando07@gmail.com | | |
| 1628479 | Shaan | Chadha | shaaancc@gmail.com | | shaancc@gmail.com |
| 1628492 | Francisco | Tijerina | klingonz420@yahoo.com | atijerina1989@gmail.com | |
| 1628555 | Justin | Bates | kingkane561@gmail.com | lilkane561@gmail.com | |
| 1628557 | Damian | Munguia | jd.munguia@gmail.com | | |
| 1628658 | Lauren | Rugless | lauren.rugless007@gmail.com | | |
| 1628671 | Yesenia | Sierra | sierrayesenia63@gmail.com | | |
| 1628709 | Lamar | Collins | allxstrodinaire16@gmail.com | xstrodinaire1@gmail.com | |
| 1628734 | Shawanna | Mccoy | brownsuga301@gmail.com | | |
| 1628747 | John | Colley | jcoll9696@gmail.com | | |
| 1628757 | Samuel | Littleton | amos.littleton@gmail.com | | |
| 1628820 | Sanjeev | Harry | sanjeevharry1@gmail.com | | |
| 1628878 | Keith | Charpentier | keith.charpentier@gmail.com | | |
| 1628916 | Cassondra | Pearson | clpc0731@gmail.com | | |
| 1628921 | Barry | Spital | barry911@gmail.com | | |
| 1628981 | Kisha | Gonsalves | 22tiger22@comcast.net | | |
| 1629006 | Kevin | Chu | kwchu1@gmail.com | | |
| 1629124 | Deandrae | Dawson | deandraed35@gmail.com | | |
| 1629128 | Salvador | Rodriguez | leonel916@gmail.com | | |
| 1629159 | Hannah | Reedy | hannahreedy@gmail.com | | |
| 1629201 | Giezi | Contreras | giezicontreras99@gmail.com | | |
| 1629280 | Jack | Disselhorst | jackdisselhorst@pm.me | greenshirtjd@gmail.com | |
| 1629282 | Jackson | Barrett | jacksonbarrett39@gmail.com | | |

| 1629285 | Jacob | Hollman | jhollman303@gmail.com | | |
| 1629287 | Itzel | Romero | itzelromero1@gmail.com | | |
| 1629298 | Ivan | Lomeli | ivanlomeli3115@gmail.com | | |
| 1629337 | Jacob | Crawford | oceanlifeforme3@gmail.com | | |
| 1629378 | Jacklyn | Jasek | jdjasek@gmail.com | | |
| 1629400 | Jacob | Gunst | jacobwgunst@gmail.com | | |
| 1629424 | Jack | Vogel | jpv121@gmail.com | | |
| 1629434 | Jacqueline | Nadler | jackienads@gmail.com | nadlerjackie@gmail.com | itsjackiezap@yahoo.com |
| 1629473 | Jackson | Savarese | jackson.savarese@yahoo.com | jacksonsavarese@gmail.com | |
| 1629476 | Ian | Jacobs | ibjacobs89@gmail.com | | |
| 1629493 | Jackie | Ellis | jackieruby4@gmail.com | | |
| 1629498 | Isabella | Jackson | bellaj031@gmail.com | | |
| 1629504 | Hugo | Pita | hugopita1@hotmail.com | | |
| 1629509 | Alex | Kirkwood | al.kirkwood@gmail.com | | |
| 1629560 | Insiyah | Badri | iarastu@gmail.com | | |
| 1629565 | Jacob | Williams | jaw2727@gmail.com | jas2727@gmail.com | |
| 1629595 | Heriberto | Gonzalez | he.gonzalez95@gmail.com | | |
| 1629602 | Hemant | Varma | hemantvarma@gmail.com | | |
| 1629629 | Asis | Donathan-Miller | asis.miller001@gmail.com | | |
| 1629647 | Ivan | Stobert | ivan86md@gmail.com | | |
| 1629651 | Ian | Jones | ianhjones89@gmail.com | | |
| 1629732 | Annette | Stewart | ahneto964@gmail.com | | |
| 1629784 | Ivan | Flores | ivanf1904@gmail.com | | |
| 1629793 | Jacob | Horn | jacob.e.horn@gmail.com | | |
| 1629829 | Irene | Moreno | yanks73@cox.net | | |
| 1629833 | Irma | Blackwell | mzblackwell67@gmail.com | | |
| 1629864 | Judith | Alcantar | jvalerie2008@hotmail.com | | |
| 1629870 | Ian | Fuller | ianmfuller1@gmail.com | | |
| 1629889 | Dylan | Curatola | dylan.curatola@gmail.com | batzerax@gmail.com | |
| 1629902 | Hua Joe | Fung | burningice-11788@hotmail.com | hua.joe.fung@gmail.com | |
| 1629916 | Henry | Gardunio | hgardunioii@gmail.com | | |
| 1629943 | Dylan | Burns | deburns91@gmail.com | | |
| 1629959 | Ian | Mills | ianmills122@gmail.com | | |
| 1629965 | Jacob | Cramer | jcrames@gmail.com | | |

| 1630000 | Hung | Tran | htran811@gmail.com | |
| 1630019 | Jacob | Barton | jacobandrewbarton@gmail.com | |
| 1630041 | Ian | Lee | ian.p.lee23@gmail.com | daviancorbinian@gmail.com |
| 1630073 | Brogden | Heidenreich | brogwalkerh@gmail.com | |
| 1630083 | Grant | Terzakis | terzakis.grant@gmail.com | |
| 1630094 | Hugo | Chavez | hchavez7@yahoo.com | sackingsgq1@gmail.com |
| 1630198 | Justin | Hurst | justinhurst60@gmail.com | |
| 1630304 | Hiu | Kao | hiukaohere@gmail.com | |
| 1630312 | Ian | Saterdalen | iansaterdalen@gmail.com | |
| 1630351 | Caden | Pensak | pensakcaden@gmail.com | |
| 1630364 | Ana | Hernandez | anamichelle21@gmail.com | |
| 1630370 | Samantha | Falzone | samanthanfalzone@gmail.com | |
| 1630382 | Raul | Moreno | raul1983moreno@gmail.com | |
| 1630395 | Mike | Nugent | jacksonman4125@gmail.com | |
| 1630397 | Fahmid | Kabir | fahmid31@gmail.com | |
| 1630403 | Edward | Panahon | edcons@gmail.com | |
| 1630421 | Edwin | Reynaga | edwinreynaga5@gmail.com | |
| 1630437 | Julian | Di Vito | jdivito42092@gmail.com | |
| 1630504 | Hunsader | Tatum | tatum.hunsader@gmail.com | jourdanherrera160@gmail.com |
| 1630521 | Haley | Moore | h.moore1998@yahoo.com | |
| 1630649 | Irene | Garcia | lasmom1986@gmail.com | |
| 1630658 | Kevin | Fong | kevinwfong@yahoo.com | |
| 1630662 | Jacqueline | Peterson | jacquelineboyd1967@gmail.com | |
| 1630749 | Helen Arlene | Testamark | fangirltechna@gmail.com | technologytemperance@gmail.com |
| 1630828 | Joshua | Foley | joshmfoley5@gmail.com | |
| 1630831 | Matt | Boyd | mboyd13@gmail.com | |
| 1630923 | Sandeep | Uppalapati | usandeepchowdary@gmail.com | |
| 1631008 | William | Jones | xxguitargod94xx@gmail.com | |
| 1631012 | Holden | Finley | danny5000f@hotmail.com | |
| 1631043 | Robert | Miller | robertslademiller@gmail.com | |
| 1631052 | Chris | Hook | chooksu@gmail.com | |
| 1631113 | Joseph | Bosse | joseph.c.bosse@gmail.com | |
| 1631285 | Jacob | Moody | jjrepair1992@gmail.com | jakemoody2016@gmail.com |
| 1631317 | Michael | Mcginnis | mugwump67@gmail.com | |

| 1631433 | Michael | Owings | mikeowings@gmail.com | | |
|---|---|---|---|---|---|
| 1631492 | Josh | Blom | jblom87@gmail.com | | |
| 1631532 | Irma | Larin | rmlarin06@yahoo.com | larinirma730@gmail.com | |
| 1631600 | Oladele | Oladipo | deleodd@gmail.com | | |
| 1631606 | Veronica | Sanford | sanford.roni@gmail.com | | |
| 1631719 | Paige | Wakefield | wakepaigefield@gmail.com | | |
| 1631727 | Atul | Gandhi | atulngandhi@gmail.com | | |
| 1631770 | Tamika | Carter | tamikadaphane@gmail.com | | |
| 1631783 | Almaza | Samha | dd.lopez.cali@gmail.com | | |
| 1631857 | Brian | Vernon | coachbrianlft@gmail.com | kingvernon83@gmail.com | |
| 1631914 | Evan | Lipsky | ejlipsky@gmail.com | | |
| 1631949 | Sam | Carter | herheadsonfire@gmail.com | | |
| 1632007 | Sherwanda | Holmes | fallins.bosslady.sherwanda@gmail.com | | |
| 1632055 | Nick | Schuetze | nshootz@hotmail.com | runninman@gmail.com | |
| 1632154 | Allie | Guzman | allieguzman09@gmail.com | | |
| 1632155 | Lareka | Boothe | keezladi31@gmail.com | | |
| 1632184 | Jared | Garza | jared.b.garza@gmail.com | | |
| 1632202 | Christopher | Miller | chicity1983@gmail.com | | |
| 1632206 | Iasonas | Kanetakis | kanetakis.jason@gmail.com | | |
| 1632285 | Hunter | Tyson | huntertyson1016@gmail.com | | |
| 1632311 | Robert | Ferguson | fergusonrobert3493@gmail.com | | |
| 1632383 | Cassidy | Camfield | cassidycamfield32@gmail.com | | |
| 1632401 | Hector | Castro | castro013090@gmail.com | | |
| 1632427 | Hasan | Inci | hassox110@gmail.com | | |
| 1632448 | Roni | Shalit | rshal0919@gmail.com | | |
| 1632459 | Corey | Fultz | kingcoreyfultz@gmail.com | | |
| 1632487 | Dean | Kimbley | dino81340@gmail.com | | |
| 1632567 | Deysha | Williams | deyshawilliams95@gmail.com | dkenwilly@gmail.com | |
| 1632588 | Jacqueline | World | jackieworld60@gmail.com | | |
| 1632608 | Donica | Bell | donicabell8@gmail.com | | |
| 1632627 | Herring | James | vrodsteveh7@yahoo.com | vrodsteveh7@gmail.com | |
| 1632664 | Scott | Kauble | scotty1time@gmail.com | | |
| 1632686 | Isabella | Torres | bellamtorres912@icloud.com | bellatorres9112@gmail.com | |
| 1632761 | Shelby | Meadows | meadowsshelby96@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1632773 | Alejandro | Guzman | aguzman1112@gmail.com | |
| 1632808 | Jonathan | Gil | jongilwfg@gmail.com | johnnyboy0204@gmail.com |
| 1632845 | Steven | Pink | stevepink8@gmail.com | |
| 1632912 | Madeleine | Richter-Atkinson | madeleine.mra@gmail.com | |
| 1632924 | Victoria | Fenstermaker | victoriafenstermaker@gmail.com | swirlystaircase@gmail.com |
| 1632979 | Matthew | Peterson | matthew.peterson@vituity.com | pa.matthew@gmail.com |
| 1632982 | Maria Lorena | Batiston | lorebatiston@gmail.com | |
| 1632994 | Bee | Saenz | belen.saenz@icloud.com | bsaenz.1030@gmail.com |
| 1633026 | James | Hawley | jwhawley@gmail.com | |
| 1633050 | Greg | Chimitris | gchimitris@gmail.com | |
| 1633100 | Adam | Campbell | adamjc07@gmail.com | |
| 1633164 | Shaquille | Jones | anwan.jones@yahoo.com | fernando.soto411@gmail.com |
| 1633254 | Christopher | Lukose | christopherlukose@outlook.com | |
| 1633315 | Leroy | Kemp | lk@leekemp.com | mister74kilo@gmail.com |
| 1633405 | Eric | Nelson | enelson242@gmail.com | |
| 1633406 | Stephanie | Ellenwood | sellenwood69@yahoo.com | |
| 1633449 | Timothy | Cherney | timothy.cherney@gmail.com | |
| 1633451 | Michael | Sanchez | mjsanchez@gmail.com | |
| 1633481 | Megan | Boatwright | megthegreat@hotmail.com | |
| 1633543 | Kristan | Saucedo | alexis625@gmail.com | |
| 1633544 | Rosa | Cortez | rrosa.marie@gmail.com | |
| 1633570 | Christopher | Kenison | cbkenison@gmail.com | |
| 1633645 | Richard | Lew | richardlew.rho@gmail.com | |
| 1633654 | Michael | Michau | mmichau90@live.com | mmichau08@gmail.com |
| 1633724 | Pooja | Bhaskar | pooja.p.bhaskar@gmail.com | |
| 1633758 | Scott | Bolon | furs4u@gmail.com | |
| 1633924 | Jonathan | Liusuwan | jliusuwan@gmail.com | |
| 1634079 | Ray | Smith | gambinog61@gmail.com | |
| 1634132 | Darlene | Horn | darleneeats@gmail.com | |
| 1634187 | Ricky | Brandt | r.brandt.91@gmail.com | |
| 1634189 | Petra | Hu | petra.hu@gmail.com | |
| 1634196 | Julian | Espinoza | juliancespinoza@yahoo.com | julianjayc21@gmail.com |
| 1634200 | Eamon | Riley | ejpriley@gmail.com | |
| 1634298 | Matthew | Meyer | mattsvc@gmail.com | |

| 1634305 | Gene | Conroy-Jones | drgenejones@gmail.com | |
|---|---|---|---|---|
| 1634330 | Nate | Metzler | n8.metzler@gmail.com | |
| 1634470 | Michael | Savoia | michaelandrewsavoia@gmail.com | tiztik@gmail.com |
| 1634471 | Ivory | Garner | igarner7071@gmail.com | |
| 1634551 | Arnold | Levine | ncinsomniac@aol.com | arnoldlevine54@gmail.com |
| 1634631 | Jacob | Livingood | jake@livingoodinsurance.com | jacoblivingood1990@gmail.com |
| 1634632 | Leonid | Vaisberg | lvaisberg@gmail.com | |
| 1634697 | Alexander | Delgado | alexdelgadosound@gmail.com | |
| 1634710 | Martin | Hurt | mrh60659@gmail.com | |
| 1634742 | Felissa | De La Mora | fdelamora86@gmail.com | |
| 1634754 | Hicks | Courtney | iceskatercourtney@gmail.com | |
| 1634768 | Jonathan | Scrimenti | scrunche22@hotmail.com | jonathan.scrimenti@gmail.com |
| 1634859 | Simon | Durkee | simon@simondurkee.com | spdurkee@gmail.com |
| 1634894 | Anna | Senger | annasenger160@gmail.com | |
| 1634932 | Juan | Villalobos | juancv23@gmail.com | |
| 1634959 | Marilyn | Lambeck | mlambeck97@gmail.com | |
| 1634981 | Nick | Koons | nkoons2@gmail.com | |
| 1634996 | Yecenia | Cardenas | soccerjenny986@gmail.com | |
| 1635041 | Albert | Levin | mall60714@gmail.com | |
| 1635051 | Phillip | Moore | rabbleraus@gmail.com | |
| 1635138 | Suzanne | Brown | suzannebrown@nycmail.com | |
| 1635156 | Joshua | Jovovich | joshuajovovich@gmail.com | |
| 1635200 | Howard | Rosenberg | hrosenb2@gmail.com | |
| 1635299 | Adam | Rust | arust84@gmail.com | |
| 1635303 | Justin | Mashouf | js.mashouf@gmail.com | |
| 1635309 | Anthony | Ritter | aritterdls@gmail.com | |
| 1635358 | Omar | Mcbride | omcone@gmail.com | |
| 1635369 | Christopher | Choe | christophc11@gmail.com | |
| 1635371 | Nick | Lamparter | nicktavious@gmail.com | |
| 1635381 | Andrew | Queen | andy.queen.ehs@gmail.com | andrewqueen35@gmail.com |
| 1635419 | David | Miller | rocka949dm@gmail.com | davidjmiller949@gmail.com |
| 1635434 | Colin | Crossland | colin.crossland@gmail.com | |
| 1635449 | Tomeka | Graham | tomekastair17@outlook.com | tomekastair73@gmail.com |
| 1635497 | Hector | Carranza | hectorcarranza315@gmail.com | |

| 1635498 | Asher | Kurka | asherkurka7@gmail.com | | |
| 1635511 | Guadalupe | Martinez | liloemtz@gmail.com | liloe.mtz@gmail.com | |
| 1635557 | Evan | Wooten | evanwooten1983@gmail.com | | |
| 1635628 | Colin | Jackson | bewareofgod@gmail.com | | |
| 1635639 | Daniel | Austin | danielaustin1998@gmail.com | | |
| 1635745 | Joshua | Underwood | underwood5000@gmail.com | | |
| 1635789 | Sedric | Latiker | slatiker71@gmail.com | | |
| 1635799 | Kristin | Crouch | sedonakristin@gmail.com | | |
| 1635844 | Holly | Tautz | hollytautz@yahoo.com | boardadmin110@gmail.com | |
| 1635863 | Scott | Clanton | scott.a.clanton@gmail.com | | |
| 1635899 | Jacob | Dilley | dilleyjcb@gmail.com | beatsandbuds@gmail.com | |
| 1635989 | Mitchell | Reise | reise.business@gmail.com | | |
| 1636022 | Salil | Gandhi | salilgandhi@gmail.com | | |
| 1636034 | Jennifer | Davis | ladyblessed04@gmail.com | | |
| 1636036 | Travis | Myers | sonjuro@gmail.com | | |
| 1636053 | Shaiyaz | Virani | shaiyazv100@gmail.com | | |
| 1636070 | Zoe | Curry | zoexdanielle58@gmail.com | | |
| 1636091 | John | Bernard | jackbernard3@gmail.com | | |
| 1636098 | Timothy | Foley | foleytn@gmail.com | | |
| 1636102 | Andrew | Caudle | andrewdcaudle@gmail.com | | |
| 1636103 | Ian | Terry | ianterryams@gmail.com | | |
| 1636159 | Jacob | Jahraus | jjahraus11@gmail.com | | |
| 1636221 | Hong | Rot | hrot3756@gmail.com | bloirot18@gmail.com | |
| 1636243 | Ismael | Solivan | i.solivan84@gmail.com | | |
| 1636301 | Henry | Bales | spadedbales@gmail.com | | |
| 1636302 | Bret | Larsen | larsenbc@gmail.com | | |
| 1636374 | Matt | Johnson | techmjohnson@gmail.com | | |
| 1636422 | Judy | Wong | 2judyw@gmail.com | | |
| 1636425 | Ciara | Lalo | cvj.lalo@gmail.com | ciara138@gmail.com | |
| 1636472 | Jaden | Servia | jadenservia@gmail.com | | |
| 1636482 | James | Hour | jamesj.hour@gmail.com | | |
| 1636499 | Colton | Carter | colton.carter1130@gmail.com | | |
| 1636512 | James | Chang | kongming819@gmail.com | | |
| 1636518 | Jaewon | Jang | j1e84@hotmail.com | jagone613@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1636538 | Bryce | Fukuda | brycefukuda95@gmail.com | |
| 1636552 | James | Thomas | jthomas916530@gmail.com | |
| 1636594 | James | Dagostino | jimmyjamesd1@gmail.com | |
| 1636665 | Jaime | Cerna | jaimecerna09@gmail.com | |
| 1636674 | Logan | Garza | logangarza1997@gmail.com | |
| 1636735 | Latisha | Suleiman | tishbell@hotmail.com | |
| 1636760 | Humza | Dasti | humza.dasti@gmail.com | |
| 1636765 | James | Patterson | jimmyscottpatterson@gmail.com | |
| 1636773 | Jamie | Minieri | jminieri@gmail.com | |
| 1636785 | James | Renner | rendog2011@gmail.com | |
| 1636805 | Jamie | Vail | jamiebvail@gmail.com | |
| 1636956 | Jason | Wilcoxen | j.wilcoxen73@hotmail.com | j.wilcoxen73@gmail.com and texanhauler@gmail.com |
| 1636974 | Jamie | Trufin | trufin97@gmail.com | |
| 1636991 | James | Quirk | jedwardq@mac.com | mrquirk74@gmail.com |
| 1637042 | Amber | Rabie | amberrabie@gmail.com | |
| 1637096 | Stephanie | Kohut | slkohut@gmail.com | |
| 1637105 | James | Singleton | james.l.singleton@gmail.com | |
| 1637135 | James | Higginbotham | jjhiggin@gmail.com | |
| 1637144 | Jamie | Pridemore | jlprid@gmail.com | |
| 1637172 | Jaime | Vasquez | alex197514@gmail.com | |
| 1637190 | James | Schaefer | jdschaefer86@gmail.com | |
| 1637214 | Jamie | Wallace | j89505650@gmail.com | |
| 1637228 | Jaime | Pardo | pardojaime@me.com | jaimepardo2010@gmail.com |
| 1637256 | Darrell | Doyle | doylecuz@gmail.com | |
| 1637278 | Nicole | Carson | nicolewcarson@gmail.com | |
| 1637330 | James | Hayes | james96021@gmail.com | |
| 1637366 | Joseph | Orlando | joeyorlando@gmail.com | |
| 1637379 | Tiffany | Bradumn | tbradumn@gmail.com | |
| 1637397 | Jan | Long | janmichaellong@gmail.com | |
| 1637495 | Janelle | Thoma | janellethoma@gmail.com | |
| 1637496 | Tommy | Muceus | tommy.muceus@gmail.com | |
| 1637536 | Maria | Gonzales | marialgonzales@gmail.com | |
| 1637566 | James | Doherty | verdeisthecolor@gmail.com | |
| 1637623 | James | Herington | jherington13@gmail.com | |

| 1637674 | Henry | Ervin | henrygervinjr@gmail.com | | |
| 1637751 | Ben | Hanbury-Aggs | hanburyaggs@gmail.com | | |
| 1637772 | James | Holland | james.holland08@gmail.com | | |
| 1637791 | Ryan | Harris | ryan.harris.cisa@gmail.com | | |
| 1637792 | Maddison | Estrin | mnoelleestrin13@gmail.com | | |
| 1637808 | Jason | Greenmore | jason.greenmore@gmail.com | jdmoore04@gmail.com | |
| 1637818 | Ana | Rodak | donatella130@hotmail.com | anarodak585@gmail.com | |
| 1637862 | Ben | Knapp | benknapp.bofh@gmail.com | | |
| 1637904 | Russell | Preston | rustypea@gmail.com | | |
| 1637926 | Marc | Demory | marcdemory95@gmail.com | | |
| 1638004 | Marquita | Sparks | xomarquita@gmail.com | | |
| 1638007 | Monique | Walker | monique_burks@yahoo.com | | |
| 1638030 | Corbin | Hinton | corbin42@gmail.com | | |
| 1638034 | Olivia | Martinez | glittermoon7@yahoo.com | aties1980lll@gmail.com | |
| 1638037 | Quinn | Johnson | quinnajohnson1997@gmail.com | | |
| 1638052 | Alex | Nicks | alex_nicks@hotmail.co.uk | | |
| 1638155 | Christopher | Parkerson | chris54991@yahoo.com | | chris54991@gmail.com |
| 1638203 | Jan | Liwanag | jliwanag77@gmail.com | | |
| 1638215 | Gary | Thompson | gary0410@gmail.com | | |
| 1638258 | Isaiah | Evans | zaykillah420@gmail.com | | |
| 1638353 | Jameelah | Hason | jameelahhason627@gmail.com | | |
| 1638432 | Jamell | Freeman | jamellfreeman16@gmail.com | | |
| 1638586 | Clinton | Collins | clinton.collins@gmail.com | | |
| 1638626 | Caden | Sumner | cadenjsumner@gmail.com | | |
| 1638674 | James | Trucksess | jimmytag@hotmail.com | jamestrucksess@gmail.com | |
| 1638688 | Julia | Napier | juliamarienapier@gmail.com | | |
| 1638705 | James | Renna | rennaj100@protonmail.com | rennaj100@gmail.com | |
| 1638739 | Annabell | Midley | annaef99@gmail.com | | annabellmidley@gmail.com |
| 1638749 | James | Fang | jf1996@gmail.com | | |
| 1638769 | Cam | Wilson | gamgam615@outlook.com | camaraw@gmail.com | |
| 1638799 | Mayra | Rafael | itzgabby666@gmail.com | miia.raf666@gmail.com | |
| 1638802 | Tanner | Verplank | rennat12@gmail.com | | |
| 1638819 | James | Geib | jamesmcgeib@gmail.com | | |
| 1638855 | David | Dial | knoxman2010@gmail.com | | |

| 1638918 | Fabian | Chavez Portillo | fabianchpo@gmail.com | fanainchpo@gmail.com | |
| 1638925 | Jonathan | Daniels | jdanielsart@gmail.com | j.daniels.art@gmail.com | |
| 1638972 | James | Sertich | suejimsertich@gmail.com | | |
| 1638977 | Austin | Geldersma | austingeldersma@gmail.com | | |
| 1639005 | Tosha | Moore | toshamoore42@gmail.com | | |
| 1639017 | James | Thomas | jet17ward2@gmail.com | | |
| 1639069 | Matthew | Hilzendeger | matthewhilzendeger@gmail.com | | |
| 1639099 | Matthew | Bryant | mdbryant408@gmail.com | | |
| 1639100 | Markeese | Williams | keesew23@gmail.com | | |
| 1639116 | Paolo | Chuidian | paolochuidian@gmail.com | | |
| 1639124 | Dan | Gowanlock | dangow44@gmail.com | | |
| 1639133 | James | Mclafferty | rjmclafferty1@gmail.com | | |
| 1639141 | Jaime | Ryan | jaimeryan@gmail.com | | |
| 1639157 | Anthony | Williams | aqw7608@yahoo.com | | |
| 1639178 | Piotr | Klecyngier | p_klecyngier@yahoo.com | | |
| 1639221 | Oscar | Andrade | time.traveler1979@gmail.com | | |
| 1639229 | Jamaury | Day | jamaury94@gmail.com | | |
| 1639310 | James | Stephens | jamezstephenz@gmail.com | | |
| 1639321 | Brad | Kopp | bradkopp@gmail.com | | |
| 1639419 | John | Queen | jqueen568@yahoo.com | john.allen.queen@gmail.com | |
| 1639467 | Joseph | Clay | puzzlegeek@att.net | ephness@gmail.com | |
| 1639552 | Terrance | Williams | twsupadupa@gmail.com | | |
| 1639575 | Abbigail | Helfer | abbi.helfer@gmail.com | | |
| 1639582 | Vaibhav | Goswami | vgos89@gmail.com | | |
| 1639600 | Michelle | Roberts | meechmich@gmail.com | | |
| 1639642 | Daniel | Powers | trogfield@gmail.com | | |
| 1639750 | Eric | Vaughan | openintro@gmail.com | | |
| 1639759 | Patrick | Donovan | patrick.eugene.donovan@wnco.com | | |
| 1639783 | Angela | Fec | sewaddictedarmy@gmail.com | | |
| 1639794 | Urvashi | Chavda | urvashichavda@trentu.ca | urvashi.uru@gmail.com | |
| 1639799 | Aidin | Brown | aidinb@gmail.com | | |
| 1639867 | Kerry | Kenneally | kerry.m.kenneally@gmail.com | | |
| 1639885 | Branda | Burke | branda.burke@gmail.com | | |
| 1639912 | Christopher | Wetmore | kyfho23@gmail.com | | |

| 1639955 | Joseph | Shepin | jshepin@gmail.com | | |
| 1639961 | Joel | Common | joelj.common@live.com | jjcommon94@gmail.com | |
| 1639984 | Erik | Newhook | erikfbemail@gmail.com | | |
| 1640045 | Parker | Thompson | parkyt.studios@gmail.com | parker8thompson1@gmail.com | |
| 1640141 | Israel | Orendain | izzyorendain@gmail.com | | |
| 1640147 | Hitzke | Teri | terrihitzke1@gmail.com | | |
| 1640155 | Nikolay | Nedev | nicknedev@gmail.com | | |
| 1640254 | Jacob | White | jakeboomah@gmail.com | | |
| 1640288 | Yoshiko | Sugahara | yoshiko628@hotmail.com | | |
| 1640327 | Gregory | Mathes | gregory.p.mathes@gmail.com | | |
| 1640368 | Ross | Boylan | boylanross@gmail.com | | |
| 1640470 | Jorge | Maya | mayaibuki.jlmc@gmail.com | | |
| 1640489 | James | Bates | takeprideinlodi@gmail.com | | |
| 1640520 | Glen | Takahashi | glen.takahashi@gmail.com | | |
| 1640553 | Eric | Schmidt | eric.schmidt2009@gmail.com | | |
| 1640570 | Jason | Hernandez | jason.hern3099@gmail.com | | |
| 1640583 | Jared | Uribe-Prado | jareduribe@gmail.com | | |
| 1640592 | Jason | Cash | johnathanlowe171@gmail.com | | |
| 1640593 | Jarrad | Malamed | jarradm@gmail.com | | |
| 1640599 | Javier | Olivares | javyolivares@gmail.com | | |
| 1640605 | Jared | Johnson | jaredrjohnson@gmail.com | | |
| 1640619 | Jason | Tak | jasoncalvintak@gmail.com | | |
| 1640650 | Jacob | Williams | emailjacobwilliams@gmail.com | jacobmakesnoise@gmail.com | |
| 1640659 | Jared | Pajovich | jared.pajovich@gmail.com | | |
| 1640694 | Jasper | Madrone | jasper.sardonicus@gmail.com | | jasper.madrone@gmail.com |
| 1640729 | Brian | Largan-Lyman | brian12881@gmail.com | | |
| 1640746 | Jared | Houghton | jaredjhoughton@gmail.com | | |
| 1640756 | Delia | Alvarez | deliaalvarez36511@gmail.com | | |
| 1640812 | Jasmine | Ware | danaiidvn48@gmail.com | | |
| 1640831 | Jarno | Lamsa | jarno.lamsa@gmail.com | | |
| 1640869 | Jay | Borcena | jborcena@gmail.com | | |
| 1640921 | Dean | Huynh | dvhdvh123@gmail.com | | |
| 1640936 | Javier | Negron | javierjnegron@gmail.com | | |
| 1640948 | Jonathan | Shank | jonathanpshank@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1640995 | Jason | Lowe | jasonlowe865@gmail.com | | |
| 1641049 | Jay | Smith | jay01176@gmail.com | | |
| 1641050 | Jeffrey | Tam | jtamprime@gmail.com | | |
| 1641103 | Jason | Solich | dvs1jsn@gmail.com | | |
| 1641111 | Jaspal | Dhaliwal | jdhaliwal@jtpetro.com | jaspaldhal@gmail.com | |
| 1641127 | Xavier | Patterson | xpatt15@yahoo.com | hackrxavier@gmail.com | |
| 1641130 | Jason | Lee | jasonlee061506@gmail.com | | |
| 1641133 | Sean | Elfstrom | selfstrom31@gmail.com | | |
| 1641161 | Jesse | Ford | jessemford1@gmail.com | | |
| 1641181 | Ryan | Sevilla | gibsonlp223@gmail.com | | |
| 1641188 | Brian | Vogt | bavogt@sbcglobal.net | vogty427@gmail.com | |
| 1641211 | Kendra | Wilcoxen | kendrawilcoxen@gmail.com | | |
| 1641295 | Malinda Marie | Crosswhite | 19malindamarie73@gmail.com | ms.m.crosswhite@gmail.com | ms.m.obregon@gmail.com; ms.m.crosswhite@gmail.com |
| 1641305 | Ana | Encarnacion | anabelen82@yahoo.com | chinagirl57@gmail.com | |
| 1641325 | Gregory | Geiger | greggeiger@vfemail.net | robotrobotman@gmail.com | |
| 1641366 | Jean A | Giraldo Castro | meanjean93@gmail.com | jeanandre1124@gmail.com | |
| 1641368 | Jasmine | Tsao | jasmineranay22@gmail.com | | |
| 1641438 | Jeremy | Phillips | jeremy@phillfam.com | | |
| 1641470 | Jared | Sullivan | jared_sullivan@yahoo.com | jaredsullivaneod@gmail.com | |
| 1641483 | Jason | Corbin | jasonbcorbin@gmail.com | | |
| 1641509 | Jason | Kart | jrkart99@gmail.com | | |
| 1641542 | Jonathan | Goulding | jon31197@gmail.com | | |
| 1641576 | Jason | Schwartzman | jayschwartzman@yahoo.com | jschwartzman@susumc.org | |
| 1641579 | Georgios | Halkidis | georgehalkidis@gmail.com | | |
| 1641629 | Jake | Holbein | jholbein300@gmail.com | | |
| 1641681 | Michelle | Sprenger | mlsprenger1@gmail.com | | |
| 1641825 | Jason | Losey | losey319@gmail.com | jasonlosey489@gmail.com | |
| 1641901 | Allister | Mcguire | allisterjmcguire@gmail.com | | |
| 1641906 | Jason | Coffman | jason.r.coffman@gmail.com | | |
| 1641921 | Jaydee | Robles | info@freestylehealing.com | jaydeejrobles@gmail.com | |
| 1641980 | Jazmine | Quintana | quintanaalejandra027@gmail.com | | |
| 1641995 | Jason | Tsao | jason.tsao58@gmail.com | | |
| 1642040 | Daren | Loewinger | dloew32@gmail.com | | |
| 1642057 | Sandra | Williams | colonpeace@aol.com | sandrawilliams141@gmail.com | |

| 1642058 | Christina | Mares | mareschristina86@gmail.com | | |
| 1642063 | Megan | Elliott | beautifulmissy29@gmail.com | elliottmegan773@gmail.com | |
| 1642076 | Jonas | Kurniawan | jonaskurniawan92@hotmail.com | jonas.felipe.kurniawan@gmail.com | |
| 1642093 | Eric | Jaye | ecjaye@gmail.com | | |
| 1642147 | Kelly | Conrad | kellyconrad@gmail.com | | |
| 1642220 | Stephon | Evans | globetortter336@gmail.com | | |
| 1642413 | Jassira | Vardak | jassira.azra@gmail.com | | |
| 1642443 | Gabriel | De La Torre | gabe91e@live.com | gabedlt91@gmail.com | |
| 1642444 | Ivan | Real | ivandjesus1993@gmail.com | | |
| 1642592 | Jarred | Tyson | jwtblizzard@gmail.com | | |
| 1642602 | Jason | Laforge | jasonlaforge@me.com | marshallbakery@gmail.com | |
| 1642605 | Theodore | Gonzalez | gchicago868@gmail.com | | |
| 1642619 | Jon | Spraggins | jonspraggins@gmail.com | | |
| 1642653 | Christina | Herrera | chrissy.herrera1@gmail.com | | |
| 1642661 | Michael | Kern | mikeskern@gmail.com | | |
| 1642685 | George | Binkley | georgebrandonbinkley@gmail.com | | |
| 1642695 | Jeannette | Pederson | farmgirl.jeannie@gmail.com | | |
| 1642777 | Mitchell | Porter | mitchellrawsonporter@gmail.com | | |
| 1642785 | Jason | Finn | jasonfinn@gmail.com | | |
| 1642816 | Chris | Petelle | greener1220@yahoo.com | petellechristopher@gmail.com | |
| 1642872 | Ari | Hoffman | ahh8766@gmail.com | | |
| 1642944 | Cullen | Logan | calogannew@gmail.com | | |
| 1642950 | Jason | Frumkin | key88crazy@gmail.com | | |
| 1643023 | Aditya | Bharadwaj | nighthawk24@gmail.com | | |
| 1643160 | Timothy | Graf | timothyjgraf@gmail.com | | |
| 1643217 | Brian | Pompeani | bpompeani@gmail.com | | |
| 1643306 | Francisco | Alban | fxa@twc.com | chico.alban@gmail.com | |
| 1643349 | K E | Jones | kjqt4ever@gmail.com | | |
| 1643449 | Curtis | Thompson | thompsoncurty@gmail.com | | |
| 1643451 | Tracy | Peffer | trupeffer@rocketmail.com | trupeffer@gmail.com | |
| 1643483 | Jazmine | Garcia | jaazgarcia@gmail.com | | |
| 1643608 | Jason | Grooms | jayg@lisnjay.net | | lisnjay@gmail.com |
| 1643673 | Greg | Schneider | amroc987@gmail.com | | |
| 1643716 | Tom | Mitchell | tommitchell.nz@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1643800 | Robbie | Pratt | rjpcharger0@gmail.com | |
| 1643812 | Nitish | Jaiswal | nitishvj007@gmail.com | |
| 1643926 | Jason | Stapleton | jasonstapletonsr1978@gmail.com | |
| 1643934 | John | Hyman | johnhyman1980@gmail.com | |
| 1643948 | James | Vest | nightblazer71@yahoo.com | |
| 1643983 | Shannon M | Evans | citygirlcreates@gmail.com | |
| 1644036 | Allen | Chavez | achave39@unm.edu | allenchv39@gmail.com |
| 1644111 | Raphael | Wade | raphwade@gmail.com | |
| 1644113 | Joao | Sooter | jcsooter@gmail.com | |
| 1644137 | Jason | Polevoi | jason.polevoi@gmail.com | |
| 1644221 | Ryan | Williams | happycrack96@gmail.com | |
| 1644350 | Ed | Lynch | lynch_ed@hotmail.com | ealynch@gmail.com |
| 1644399 | Ahmad | Mehdipour | ahmadmehdi023@gmail.com | |
| 1644432 | Jessica | Rostine | ninjakitty1981@gmail.com | |
| 1644440 | Jason | Press | jasonpress@gmail.com | |
| 1644478 | Jared | Bischof | jbischof@gmail.com | |
| 1644552 | Ashish | Gupta | ash21g@gmail.com | |
| 1644558 | Courtnay | Gildersleeve | decimette2112@gmail.com | |
| 1644710 | Ben | Stover | stoverb2@gmail.com | |
| 1644728 | Caio Henrique | Gomes Da Silva | teachercaiogomes@gmail.com | |
| 1644785 | Jaswant | Sodhi | jay.sodhi@gmail.com | |
| 1644861 | James | Conway | jconway1@sbcglobal.net | ausa1jim@gmail.com |
| 1644894 | Robert | Bradley | rabradleyjr@gmail.com | |
| 1644913 | William | Hanson | william.charles.hanson@gmail.com | |
| 1644930 | Sean | Conway | seanpconway89@gmail.com | chiefsc3@gmail.com |
| 1645038 | Marilyn | Brown | b.marilyn422@gmail.com | |
| 1645149 | Robyn | Coughlin | abbyhempchild@gmail.com | |
| 1645180 | Wendy Gayle | March | wendygaylemarch@gmail.com | |
| 1645240 | Adrian | De Los Rios | adriandlrj@gmail.com | |
| 1645273 | Sonia | Arellano | divinewomen07@gmail.com | rojoa5269@gmail.com |
| 1645319 | Venkata Sai Swaroop | Kakuru | saiswaroop0508@gmail.com | |
| 1645361 | Casey | Picker | caseypicker@gmail.com | |
| 1645648 | Omedys | Ramos | omedys@gmail.com | |
| 1645745 | Patrick | O'Shea | patso.oshea@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1645827 | Erfan | Dehghanfar | dehghanfar@gmail.com | erfan.dehghanfar@gmail.com | |
| 1645931 | Eunsun Sylvia | Cho | scho8765@gmail.com | | |
| 1646047 | Austin | Swaney | austinswaney1@gmail.com | | |
| 1646182 | Alice | Paiz | alicepaiz86@gmail.com | | |
| 1646336 | Darrell | Masterson | darrellmasterson@gmail.com | | |
| 1646419 | Demarco | Langston | demarco39730@gmail.com | | |
| 1646494 | Audra | Pankrez | pankrezfamily@gmail.com | | |
| 1646680 | Justin | Owen | justinrowen@gmail.com | | |
| 1646696 | Yolanda | Dean | yolandadean42@gmail.com | | |
| 1646721 | Mike | Castro | jcmikey@gmail.com | | |
| 1646758 | Francisco | Carrillo | hddbug@hotmail.com | iambug@gmail.com | |
| 1646766 | Timmothy | Litherland | litherland5544@yahoo.com | litherland4455@gmail.com | |
| 1646797 | Suisui | Wang | wangsui2020@gmail.com | | |
| 1646881 | Jason | Chester | jchester316@gmail.com | | |
| 1646934 | Roxanne | Sinnott Vilarosa | roxannevilarosa@yahoo.com | | |
| 1646963 | Carl | Ryba | carlryba1@gmail.com | | |
| 1646980 | Sean | Mcdermott | smcdermott1223@gmail.com | | |
| 1647035 | Ricardo | Rodriguez | ricardo208@hotmail.com | | |
| 1647131 | Alberto | Chavez | chen.alberto@outlook.es | alberto.chavez.patisserie@gmail.com | |
| 1647163 | Diana | Meyer | deedmeyer@gmail.com | | |
| 1647226 | Richard | Garibay | cap7ric7ous7@gmail.com | | |
| 1647280 | Erin | Moloney | ehaleymolo@gmail.com | | |
| 1647301 | Juan | Saucedo | azrael749@gmail.com | | |
| 1647302 | Samantha | Hill | ssfield7983@gmail.com | | |
| 1647348 | James | Reed Iii | havard.jr64@gmail.com | | |
| 1647354 | John | Hicks | jtrocks55411@gmail.com | | |
| 1647407 | Marianne | Valentine | mjstone323@gmail.com | | |
| 1647500 | Juan | Huaylla | juanhuaylla1982@gmail.com | | |
| 1647512 | Andrew | Weathersbee | weatha10@highpoint.edu | weatha10@gmail.com | |
| 1647587 | Ryan | Fleharty | mrfleharty@gmail.com | | |
| 1647600 | Mike | Pochulsky | michaelpochulsky@gmail.com | | |
| 1647609 | Bob | Hankins | bobhank@comcast.net | | |
| 1647640 | Jennifer | Stephens | chrisjenstephens@gmail.com | | |
| 1647652 | Christopher | Stephens | stephensrealtygroup@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1647766 | Ryne | Weir | ryneweir@gmail.com | |
| 1647811 | Amanda | Jolly | amanda.l.jolly@gmail.com | |
| 1647837 | Michael | White | lightningst@gmail.com | |
| 1647870 | Curtis | Freeman | curtdog85@gmail.com | |
| 1647902 | Jaclyn | Gest | jaclyngest@gmail.com | |
| 1647980 | Damion | Bascombe | bayc11236@gmail.com | |
| 1647984 | Loretta | Peterson | lorettapeterson60@gmail.com | |
| 1648076 | Malo | Jones | malojones78@gmail.com | |
| 1648130 | Jason | Reed | peerlesspixel@gmail.com | |
| 1648227 | Rebeccah | Lanni | rebeccah.lanni@gmail.com | |
| 1648289 | James | Friedenberger | james.friedenberger@gmail.com | |
| 1648306 | Mohamad | Sbitan | mastermoedogg11@gmail.com | |
| 1648342 | Arlyn | Elopre | arlyn5784@gmail.com | |
| 1648360 | Macklin | Ohnemus | mohnemus95@gmail.com | |
| 1648496 | Magdalini | Panagiotakopoulos | madalenapan@gmail.com | |
| 1648500 | James | Brockmeyer | jamesbrockmeyer@gmail.com | |
| 1648521 | Jason | Clopper | jasonclopper@gmail.com | |
| 1648559 | Jeff | Hsu | jeff@corgi.ai | jeffjhsu@gmail.com |
| 1648560 | Jeff | Ritter | jritterwwu@gmail.com | |
| 1648583 | Jenice | Bentley | jenicelbentley@gmail.com | |
| 1648611 | Jenette | Sturges | jenette.sturges@gmail.com | |
| 1648646 | Ryan | Sullivan | ryanpaulsullivan@gmail.com | |
| 1648664 | Jeff | Olejniczak | jolejniczak@gmail.com | |
| 1648680 | Jenevy | Eir | jenevyac27@gmail.com | |
| 1648694 | Jennifer | Leitch | bleitch14@gmail.com | |
| 1648716 | Jeffrey | Leichenger | jleicheng@yahoo.com | |
| 1648775 | Jennifer | Peters | iamjennix@gmail.com | |
| 1648784 | Jeremy | Hsueh | hsuehjeremy@gmail.com | |
| 1648793 | Jennifer | Carrera | jennifercarrera76@gmail.com | |
| 1648836 | Jeremy | Vivit | jvivit2@illinois.edu | jeremy.vivit@gmail.com |
| 1648841 | Jeremiah | La Plante | boeingnumber1@gmail.com | |
| 1648858 | Jeremy | Gainey | jeremygainey14@gmail.com | |
| 1648877 | Jennifer | Loss | jemmer74@gmail.com | |
| 1648880 | Jeremy | Kahn | jeremyckahn@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1648931 | Jeremy | Hamman | jeremy.hamman@gmail.com | | |
| 1648947 | Tyler | Simpson | tyler.h.simpson@gmail.com | | |
| 1648960 | Jeff | Jones | jljones87@gmail.com | | |
| 1648975 | Jeremy | Licht | jeremyalicht@gmail.com | | |
| 1648986 | Jeremy | Oberstein | jeremy.oberstein@gmail.com | | |
| 1649008 | Jeff | Okeke | uknowall15@gmail.com | | |
| 1649052 | Jeff | Neuwirth | jeff.jh.neuwirth@gmail.com | jeff.hlinka@gmail.com | |
| 1649117 | Jeffrey | Payne | jspayner@gmail.com | | |
| 1649138 | Travis | Taylor | travgtaylor@gmail.com | | |
| 1649169 | Jeff | Redondo | jeffreyjredondo@gmail.com | | |
| 1649190 | Jeff | Johnson | jjca77@gmail.com | | |
| 1649194 | Jay | Miles | jaywillgrind0@gmail.com | | moss237@icloud.com |
| 1649203 | Jenny | Luu | jennyluu98@gmail.com | | |
| 1649237 | Edward | Street | stvr6@yahoo.com | | |
| 1649334 | Daniel | Perry | dan@dannyperry.me | | |
| 1649339 | Jeff | Webber | jeffwwebber@gmail.com | | |
| 1649387 | Jeffrey | Kleinman | jpdknyc@yahoo.com | jpdknyc@gmail.com | |
| 1649403 | Jenae | Lewis | jenaelewis21@gmail.com | | |
| 1649427 | Ike | Zhang | ikezhang24@gmail.com | | |
| 1649489 | Jefferson | Luu | jeffersonluu04@gmail.com | | |
| 1649514 | Obaid | Haleem | obaidhaleem@hotmail.com | obaidhaleem@gmail.com | |
| 1649546 | Jeff | Bird | jeffreyrbird@gmail.com | | |
| 1649663 | Paul | Wielunski | thatdork@gmail.com | | |
| 1649695 | Kevin | Erwin | audaberry21@aol.com | audaberry1985@gmail.com | |
| 1649728 | Jaeda | Roberts | roberts.jaeda@comcast.net | jaedalroberts@gmail.com | |
| 1649774 | Emily | Rosati | eafrench85@gmail.com | | |
| 1649798 | Rashad | Williams | williamsrashadge@gmail.com | williamsrashadg@gmail.com | |
| 1649845 | Jack | Zhu | jdzhu49@gmail.com | | |
| 1649850 | Michael | Golden | michaelgolden785@gmail.com | | |
| 1649863 | Jeoffry | Mejia | jeoffrymejia@gmail.com | | |
| 1649922 | Adam | Basey | adamcbasey@gmail.com | | |
| 1649971 | Feliz | Sanchez Garcia | felizsg3@gmail.com | | |
| 1650071 | Rian | Walkney | honeybearextract@outlook.com | azchemistinc@gmail.com, honeybearextractsaz@gmail.com | |
| 1650093 | Jennifer | Gaudi | jenlgaudi@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1650168 | Gabriel | Carlos | gabriel.carlos.911@gmail.com | |
| 1650245 | Nicholas | Morgan | mixedjenesis@gmail.com | |
| 1650256 | Joseph | Lyons | jaycob3716@gmail.com | |
| 1650394 | Matt | Giesting | giesting.matthew@gmail.com | |
| 1650395 | Dominic | Mercurio | domiv92@gmail.com | |
| 1650407 | Krystal | Fernandez | krystalraven@gmail.com | |
| 1650610 | James | Kladis | jkladis1@gmail.com | |
| 1650651 | Jeff | Carroll | jeffcarroll68@sbcglobal.net | jeffcarroll68@gmail.com |
| 1650665 | Luis | Raygoza | traxicotal@gmail.com | |
| 1650757 | Jonathan | Edelman | jonathan.edelman@gmail.com | |
| 1650788 | Elizabeth | Phillips | elizabeth_phillips1@brown.edu | ephill3@gmu.edu |
| 1650804 | Craig | Williams | cswstew@gmail.com | |
| 1650813 | Jeff | Dunn | jeff@j-d.net | |
| 1650823 | Karan | Khambhati | kkhambhati41@gmail.com | |
| 1650878 | Jeremy | Goodvoice | j.goodvoice@gmail.com | |
| 1650891 | Arlo | Nichols | arlonic@gmail.com | |
| 1650921 | Joseph | Rose | levialaska@proton.me | levialaska@gmail.com |
| 1650928 | Chad | Wert | chadw219@gmail.com | |
| 1651097 | Jeff | Molitor | molli0707@gmail.com | |
| 1651307 | Brian | Ulrich | gogopitt@gmail.com | |
| 1651329 | Jeremy | Holtmeier | jeremy.holtmeier@gmail.com | |
| 1651340 | Jeremy | Oosterhouse | joosterhouse@gmail.com | |
| 1651382 | Cara | Campbell | koalaface86@gmail.com | |
| 1651496 | Amber | Bauman | amberb432@gmail.com | |
| 1651502 | Rosanne | Moersch | gunslinger1827@comcast.net | |
| 1651515 | Alina | Akhmadullina | biz.alina@gmail.com | |
| 1651527 | Scott | Hunter | imtherealguy@gmail.com | |
| 1651569 | Jenny | Rudnick | rudnickjonathan@gmail.com | |
| 1651573 | Alexander | Nakamura | lilnaka@hotmail.com | |
| 1651655 | Eduardo | Cruz Hernandez | eddie.cruzer.85@gmail.com | |
| 1651679 | Hurley | Heather | hurleyh82@gmail.com | |
| 1651767 | Frank | Fernandez | frankf2709@gmail.com | |
| 1651801 | Caylem | Mcpherson | caylem@aktivhealth.co | |
| 1651838 | Adam | Eustice | adameustice@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1651840 | Nestor | Ledon | nestorledon@gmail.com | | |
| 1651852 | Daniel | D'Eustachio | ddeusta1@gmail.com | dannydoo22@gmail.com | |
| 1651870 | Nathan | Tabon | nathantabon@gmail.com | | |
| 1651976 | Sarah | Putnam | sarahsali@aol.com | | |
| 1651996 | Jason | Putnam | jason.ca.putnam@gmail.com | jasoncaputnam@gmail.com | |
| 1652010 | Jonathan | Eckstein | jonathan.r.eckstein@gmail.com | | |
| 1652048 | David | Coons | davidcoons123@gmail.com | | |
| 1652144 | Shubham | Goyal | shubham2892@gmail.com | | |
| 1652192 | Mohammad | Mehryar | mohammad.mehryar@gmail.com | | mohammad_mehryar@yahoo.com |
| 1652330 | Kevin | Rodriguez | krodrig22@gmail.com | | |
| 1652369 | Anthony | Schreiber | anthonyschreiber7@gmail.com | | |
| 1652370 | David | Ellison | ellisondavid229@gmail.com | | |
| 1652426 | Akeem | Grant | akeemvgrant@gmail.com | | |
| 1652429 | Matt | Walker | mattwalker91298@gmail.com | | |
| 1652431 | Hollie | Frazier | holliefrazier@yahoo.com | | |
| 1652485 | Shanta | Hall | shanta0413@yahoo.com | moniquehall0413@gmail.com | |
| 1652528 | Evan | Bowen | bowenevan781@gmail.com | | |
| 1652578 | Jose | Correa | correarjose@hotmail.com | correarjose@gmail.com | |
| 1652634 | Nick | Gillett | nickm.gillett@gmail.com | | |
| 1652641 | Wilson | Raney | wilsonryanraney@gmail.com | | |
| 1652652 | Jordan | Buzil | jordan.buzil@gmail.com | ilobanova85@gmail.com | |
| 1652694 | Drew | Schilson | drew.e.schilson@gmail.com | | |
| 1652703 | Kishan | Modi | kishan.modi90@gmail.com | kishansonam05@gmail.com | |
| 1652707 | Jared | Sharp | googleassistsntclaim@jareddsharp.com | jareddsharp@gmail.com | |
| 1652740 | David | Rozenberg | davidrozenberg75@gmail.com | | |
| 1652755 | Richelle | Turner | msrover504@gmail.com | | |
| 1652786 | Qazi | Islam | qazi.r.islam@gmail.com | | |
| 1652820 | Daniel | Donovan | danieldonovan89@gmail.com | | |
| 1652823 | Jacob | Peters | petersrjacob@gmail.com | | |
| 1652863 | Rachel | Collins | rachelthec@gmail.com | | |
| 1652873 | Ben | Ralph | ben62884@gmail.com | | |
| 1652908 | Sherri | Silverman | lhttwo02@gmail.com | | |
| 1652948 | Daniel | Kim | danielkim6@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1652973 | Rachel | Kaplan | rachelkaplan731@yahoo.com | jigglez731@gmail.com | |
| 1653036 | April | Brito | aprilnbrito@gmail.com | april.brito1027@gmail.com | |
| 1653047 | Elizabeth | Osborne | sweetanimae@gmail.com | | |
| 1653076 | Taylor | Carter | tdcarter9@gmail.com | | |
| 1653101 | Benjamin | Hanson | mrbean801@gmail.com | | |
| 1653105 | Hannah | Gallagher | softballbug0702@gmail.com | | |
| 1653119 | Patrick | Mangan | patrickmangan@gmail.com | | |
| 1653148 | Spencer | Cadden | spencercadden@gmail.com | | |
| 1653187 | Sandeep | Mittapally | m.sandeep333@gmail.com | | |
| 1653219 | Andrew | Ebert | abebert24@gmail.com | | |
| 1653230 | Michael | Porras | porrasmichael20@gmail.com | | |
| 1653237 | Joanna | Kuczak | joannakuczak@gmail.com | | |
| 1653248 | Eric | Belinsky | eric.belinsky@gmail.com | ericsky13191@gmail.com | |
| 1653258 | Lisa | Chung | lisachung18@gmail.com | | |
| 1653302 | Joan | Moreno-Herrera | joanherrera1026@gmail.com | | |
| 1653382 | Jessica | Bradshaw | jbradshaw21@yahoo.com | jessica.c.bradshaw@gmail.com | |
| 1653389 | Jessica | Francom | jess.francom@gmail.com | | |
| 1653398 | Jill | Evans | shadowdream87@gmail.com | | |
| 1653458 | Jessica | Conger | allybaster@gmail.com | | |
| 1653465 | Jesse | Bravo | jaaybravo@gmail.com | | |
| 1653532 | Jerrell | Simpson | jbrizzle17@gmail.com | | |
| 1653551 | Andrew | Billingsley | andycbillingsley@gmail.com | | |
| 1653577 | Jessica | To | jess.bruins23@gmail.com | | |
| 1653599 | Jesse | Budlong | jesse.budlong@gmail.com | | |
| 1653633 | Jessica | Owens | divinidad.four@gmail.com | ayecatburglar@gmail.com | |
| 1653668 | Larisa | Boresiuk | lboresiuk@gmail.com | lboresiuk.fi@gmail.com | |
| 1653746 | Jessica | Villagrana | villagrana1213@gmail.com | | |
| 1653770 | Jessica | Quicksall | jessquicksall@gmail.com | | |
| 1653792 | Jessica | Pasquini | jessica14720@gmail.com | | |
| 1653804 | Jessie | Spencer | jessiespencer2319@gmail.com | | |
| 1653818 | Shonda | Nealious-Harris | shanealious04@yahoo.com | shanealious04@gmail.com | |
| 1653819 | Jenna | Siciak | jenna.siciak@gmail.com | | |
| 1653832 | Spencer | Keller | spencerkeller.work@gmail.com | | tremula.metecarpi@gmail.com |
| 1653892 | Owen | Feider-Sullivan | sfnewo@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1653988 | Sarah | Taria | sarah.taria@gmail.com | | |
| 1654026 | Jessica | Plew | plewj20@gmail.com | | |
| 1654032 | Jesse | Lucero Eustaquio | jessellpp@yahoo.com | jimflrs076@gmail.com | |
| 1654050 | Jesse | Henson | jessehenson1982@gmail.com | | jessehenson1981@gmail.com |
| 1654053 | Jimmy Lee | Tressler | jtressler211@gmail.com | jimmytressler95@gmail.com | |
| 1654085 | Jessica | Blum | jessica.blum.model@gmail.com | | |
| 1654169 | Adam | Hill | adamhill1984@gmail.com | elmcity03431@gmail.com | |
| 1654310 | Ashley | Robbins | ashley.robbins.2015@gmail.com | | |
| 1654321 | David | Evans | daevans@gmail.com | | |
| 1654368 | Vishal | Shah | vishalferrari7@gmail.com | | |
| 1654371 | David | Mccormick | dmccormick115@gmail.com | | |
| 1654387 | Trevor | Bhawanidin | trevor.max@outlook.com | | |
| 1654419 | Will | Mcclung | wpmcclung@gmail.com | | |
| 1654433 | Seungri | Lee | thiefraccoon@gmail.com | | |
| 1654447 | Daniel | Ross | dsross14@gmail.com | | |
| 1654472 | Antonio | Meza Jr | antonio.mezajr@hotmail.com | | |
| 1654507 | Jaimee | Williams | jaimeecwilliams@gmail.com | | |
| 1654515 | Manny | Rojas | krazymanny139@gmail.com | | |
| 1654522 | Scott | Mikutsky | smikutsky@gmail.com | | |
| 1654581 | Kaeden | Brinkman | kaeden.brinkman@gmail.com | | |
| 1654621 | Brandon | Martinez | bmmart2@gmail.com | | |
| 1654634 | Andrew | Johnson | andrewdjohnson96@gmail.com | | |
| 1654648 | Marissa | Webb Tonkovic | mkwphoto@icloud.com | mkwtphotography@gmail.com | |
| 1654651 | Barbara | Lash | barbarahlash@gmail.com | | |
| 1654684 | Jared | Cleaver | jcleav@gmail.com | | |
| 1654694 | Whelinton | Meran | welintonmeran360@gmail.com | | |
| 1654727 | Qasim | Naqvi | qasimnaqvi0104@gmail.com | | |
| 1654738 | Shannon | Quillen | shaeqt51305@gmail.com | | |
| 1654742 | Michael | Hill | hill.mikejay@gmail.com | mjhdesign.inc@gmail.com | |
| 1654753 | Hugo | Contreras | hugoc@att.net | hugocontreras76@gmail.com | |
| 1654804 | Stephen | Smolinski | stephen.m.smolinski@gmail.com | | |
| 1654853 | Jessica | Day | jessicalday17@gmail.com | | |
| 1654854 | Kristen | Patton | kristenpatton09@gmail.com | | |
| 1654855 | Melissa | Tom-Kun | m.tomkun@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1654876 | John | Democker | john.democker16@gmail.com | | |
| 1654935 | Vidhan | Modi | vidhanmodi95@gmail.com | | |
| 1654947 | Jimmy | Chang | changjimmy@gmail.com | | |
| 1655003 | Michael | Graf | mikey4949@aol.com | abella1883@gmail.com | |
| 1655009 | John | Molenstra | jmolenstra@gmail.com | | |
| 1655031 | Charity | Jackson | cejackson2020@gmail.com | | |
| 1655032 | Alexandra | Ruiz | alexsansdraruiz@gmail.com | | |
| 1655060 | Justin | Leng | justinyurhead@gmail.com | | |
| 1655071 | Kelsey | Leng | kelsey.leng03@gmail.com | | sockmonkeybitten@msn.com |
| 1655078 | Jessica | Hernandez | chaidez.jess@gmail.com | | |
| 1655094 | Stephanie | Chaidez | s.chaidez6@gmail.com | | |
| 1655142 | Eli | Clawson | clawsometrumpet@gmail.com | | |
| 1655168 | Jonathon | Gonzalez | jon.732003@gmail.com | | |
| 1655186 | John | Casilla | jdcomando7@gmail.com | | |
| 1655293 | Joanna | Leynes | jleynes@gmail.com | | |
| 1655324 | Etik | Schau | ewalterschau@gmail.com | | |
| 1655396 | Jamie | Lawver | jluvstay05@gmail.com | | |
| 1655491 | Wyatt | Buls | wyattbbuls@gmail.com | | coderedx13@gmail.com |
| 1655498 | Pablo | Landsmanas | landsonplg@gmail.com | | |
| 1655546 | Rixon | Rouse | rixonrouse@gmail.com | | |
| 1655579 | Carlos | Ontiveros | cdontiveros27@gmail.com | | |
| 1655620 | Sage | Tixier | sagetixier@gmail.com | | |
| 1655662 | Justyce | Williams | justyceawilliams@gmail.com | | |
| 1655680 | Jilliann | Silva | eastbayjilly@gmail.com | | |
| 1655710 | Sean | Deehan | sean.deehan@gmail.com | | |
| 1655725 | Myron | Shurgan | myron.shurgan@gmail.com | | |
| 1655736 | Justin | Polk | jpolk1992@gmail.com | | |
| 1655749 | Nathan | Katz | natejkatz@gmail.com | | nkatz91@gmail.com |
| 1655770 | Destiny | Bickel | dessobick@gmail.com | | |
| 1655777 | Donald | Shaw | htowners@comcast.net | | htowners@gmail.com |
| 1655797 | Kim | Brady | kimberly.k.brady@gmail.com | | |
| 1655814 | Sumit | Mane | sumitmanecros@gmail.com | | |
| 1655837 | Jaclyne | Morrison | jaclyneevm@gmail.com | | |
| 1655883 | Jesus | Martinez | eric18martnz@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1655901 | Patrick | Johnson | prjohnsonp@gmail.com | |
| 1655925 | Jerry | Dougherty | emmbrillc@gmail.com | |
| 1655984 | Jacqueline | Herrera | jackieherrera1988@gmail.com | |
| 1656063 | Kevin | Carreon | carreonkevin95@gmail.com | |
| 1656297 | Roger | Deards | scofthewrg@hotmail.com | dosequishoustontx@gmail.com |
| 1656436 | Brittney | Foss | brittneyfoss24@gmail.com | |
| 1656507 | Aleksandra | Matyja | amatyja31@gmail.com | |
| 1656509 | Daniel | Galastro | galastrodaniel@gmail.com | |
| 1656513 | Myra | Taylor | emetee@yahoo.com | |
| 1656913 | Cornelius | Thomas | corneliusthomas49@gmail.com | |
| 1657099 | Jacob | Hosch | j.hosch7@gmail.com | |
| 1657172 | Jamal | Thompson | mrjaykaythompson@gmail.com | |
| 1657282 | Heather | Olson | heatherolson49@hotmail.com | msolson1984@gmail.com |
| 1657324 | David | Lannon | dglannon143@gmail.com | |
| 1657437 | Amanda | Foltz | foltzamandae@gmail.com | amandaemoss@gmail.com |
| 1657496 | Slavic | Nikitenko | slavanikitenko2@gmail.com | |
| 1657508 | Elizabeth | Trillo | elizabethsalas222@gmail.com | |
| 1657987 | Raymond | Snyder-Sanchez | mclovin742@gmail.com | |
| 1658026 | Jack | Meisberger | jackcmeis@gmail.com | |
| 1658169 | Elise | Mccree | emac963@gmail.com | elisemccree@gmail.com |
| 1658170 | Sleyter | Octavio | sleyteroctavio@gmail.com | sleytersanchez@hotmail.com |
| 1658526 | Joshua | Dykes | joshdykes77@gmail.com | |
| 1658767 | Caleb | Beaty | calebbeaty@gmail.com | |
| 1658775 | Sydney | Weiser | xsydneyclaire@gmail.com | |
| 1658990 | Brian | Morrisey | brian.morrisey123@gmail.com | |
| 1659232 | Keith | Mayer | mayerk1989@gmail.com | |
| 1659249 | William | Keuth | bill@hey.com | bill.keuth@gmail.com |
| 1659433 | Jonathan | Nolan | jon.nolan81@gmail.com | |
| 1659449 | Jonathan | Sheperd | jonathan.d.sheperd@gmail.com | |
| 1659488 | Jon | Dilorenzo | jondilo4@gmail.com | |
| 1659498 | Jordan | Dorich | jordan.dorich4@gmail.com | jordan.dorich@gmail.com |
| 1659518 | Jonathan | Chester | jonathanchester@ymail.com | jhchester@gmail.com |
| 1659583 | Johnson | Kaitlyn | johnson.m.kaitlyn@gmail.com | |
| 1659639 | Joi | Dunn | joi.dunn1982@yahoo.com | jdconsult2016@gmail.com |

| 1659668 | Michael | Trager | mgtrager@gmail.com | | |
| 1659679 | Jon | Haro | volaticus@gmail.com | | |
| 1659687 | Jon | Kuyper | jmkuyper20@gmail.com | | |
| 1659706 | Jon Nicholas | Hernandez | jhernandez9@bloomberg.net | the65thinfantry@gmail.com | |
| 1659827 | Jonathan | Kwong | sonic1238@hotmail.com | templa23@gmail.com | |
| 1659979 | Johnmannyavier | Ruiz Matias | jm.ruiz205@gmail.com | jm.ruiz120@gmail.com | |
| 1659996 | Jonathan | Madorsky | jon@doproco.com | | |
| 1660078 | Nico | Beckermann | beckermann.nico@gmail.com | | |
| 1660102 | Jill | Radomski | jillianmarieradomski@gmail.com | | |
| 1660117 | Johnny | Wallace | johnnywallacejr@me.com | blackout.jw@gmail.com | |
| 1660137 | John | Rezba | johnrezba@gmail.com | | |
| 1660159 | John | Oakes | johndubbyaoakes@gmail.com | | |
| 1660187 | John | Jones | johnjonesproductions@gmail.com | | |
| 1660196 | John | Wallace | john.isaiah@gmail.com | | |
| 1660216 | Joe | Lewis | userlw231@gmail.com | | |
| 1660247 | John | Williams | jawill71@gmail.com | | |
| 1660286 | Jonathan | Skinner | jonathan@jclns.com | 828.marion@gmail.com | |
| 1660308 | Joe | Deangelo | josephdeangelo@me.com | thejoedeangelo@gmail.com | |
| 1660315 | John | Speckels | johnnyspeckels@yahoo.com | johnspeckels@gmail.com | |
| 1660343 | Joey | Rahimi | joeyrahimi@gmail.com | | |
| 1660345 | David | Potter | entensurgeo@gmail.com | | |
| 1660363 | Johnathan | Smith | nyreehickman@gmail.com | | |
| 1660385 | Douglas | Carey | doug.carey@gmail.com | | |
| 1660418 | John | Kandavalli | johnkandavalli@gmail.com | | |
| 1660445 | Jonathan | Mattson | jmattson713@gmail.com | twinbridgessocial@gmail.com | |
| 1660449 | Joel | Strawn | joel@mypurplehippo.com | joelstrawn@gmail.com | |
| 1660480 | Ross | Mahowald | rdmber@gmail.com | | |
| 1660524 | Sugata | Paul | jontycristie@gmail.com | | |
| 1660540 | John | Kohn Iii | johnkohn3@gmail.com | | |
| 1660562 | Joe | Christian | christian.joe51@gmail.com | | |
| 1660574 | Joe | Henson | joehenson@gmail.com | | |
| 1660645 | Jonathan | Smith | jonathansmith86@gmail.com | | |
| 1660774 | Alicia | Briggs | alicia119@yahoo.com | aliciasandiego1@gmail.com | |
| 1660791 | John | Hollrah | john.hollrah@gmail.com | | |

| 1660806 | John | Whitaker | johnwhitaker@usa.com | | |
| 1660871 | William | Hohenschuh | whohensc@gmail.com | | |
| 1660882 | Lauren | Mclaurin Gunn | lm_gunn@hotmail.com | lgunn0957@gmail.com | |
| 1661029 | Christopher | Cali | christophersalvatorecali@gmail.com | christophercali14@gmail.com | |
| 1661107 | John | Crosson-Hill | julianhilltech@gmail.com | | |
| 1661126 | Gareth | Mohamed | garethpmohamed@gmail.com | | |
| 1661190 | John | Trilik | johntrilik@outlook.com | jatrilik@gmail.com | |
| 1661266 | John | Adcox | johnadcox408@gmail.com | | |
| 1661337 | Louise | Davis | louisedavisjoy@gmail.com | | |
| 1661448 | John Reilly | Barratt | johnreillybarratt@gmail.com | | |
| 1661498 | Joe Celyn | Ojeda | joecelyn.ojeda11@gmail.com | | |
| 1661574 | Moishe | Wigder | mmwigder@gmail.com | | |
| 1661697 | Joelle | Gagnon | tigerlily60913@yahoo.com | | |
| 1661822 | John | Bishop | john.bishop201@gmail.com | | |
| 1661872 | John | Statza | jstatza@gmail.com | | |
| 1661974 | Sagar | Shah | sshah261@gmail.com | | |
| 1662139 | Jacob | Weston | jakeweston@gmail.com | | |
| 1662282 | Brendan | Raftery | bj.raftery@gmail.com | | |
| 1662315 | Elizabeth | Osborne | eay1987@gmail.com | jmosborne31@gmail.com | |
| 1662326 | Jonas | White | white.jonas1@gmail.com | | |
| 1662389 | Zhuo-Yan | Lee | joeyleedpt@gmail.com | | linguist86@gmail.com |
| 1662422 | Nasean | Caldwell | naseancaldwell2004@gmail.com | | |
| 1662493 | John | Stiles | johnstileswi@gmail.com | | |
| 1662569 | Ankita | Prasad | ap2480@gmail.com | | |
| 1662684 | Tyler | Bradshaw | tylerlavel@icloud.com | | |
| 1662728 | Teja | Theegela | teja.theegela@gmail.com | | |
| 1662792 | John | Jamison | bigjohn692000@gmail.com | | |
| 1662804 | Jonathon | Klotz | klotziani@gmail.com | | |
| 1662853 | John | Reid | johnreid83@yahoo.com | johnreid9554@gmail.com | |
| 1662886 | Cesar | Carmona | ccarmona84@gmail.com | theatergeekc@gmail.com | |
| 1662931 | Jonathan | Williams | joncwilliams@gmail.com | | |
| 1662961 | Jolyn | Heun | jolyn.heun@gmail.com | | |
| 1662974 | Jonathon | Simmerman | jonsimm23@gmail.com | simmermanjonathon@gmail.com | |
| 1663048 | Steven | Cundick | steven.cundick@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1663062 | John | Koyama | john.koyama@gmail.com | | |
| 1663206 | Michael | Strutherd | raptorstruthers@gmail.com | | |
| 1663240 | Benji | Quesada | bengquesada@gmail.com | | |
| 1663452 | Lauren | Meyrowitz | laurenmeyrowitz@gmail.com | | laurenmeyrowitz@yahoo.com |
| 1663598 | Severino | Villanueva | sevetaim@gmail.com | | |
| 1663630 | Timothy | Lonergan | timlon@icloud.com | | |
| 1663824 | David | Vasquez | devasq1970@gmail.com | | |
| 1663864 | Valentina | Bumbac | valentina.bumbac@gmail.com | | |
| 1663911 | Courtney | Mcgorrill | cmcg429@gmail.com | c.mikka.g@gmail.com | |
| 1663928 | Aleksandar | Goranov | agoranov@odu.edu | alex.goranov4@gmail.com | |
| 1663981 | Clarissa | Romez | romezclarissa@gmail.com | | |
| 1664100 | Joel | Wheat | joelwheat@gmail.com | | |
| 1664111 | Heather | Sprayberry | heathersprayberry@gmail.com | | |
| 1664273 | Animesh | Swain | darkaceswain@gmail.com | | |
| 1664308 | Shane | Rivers | shane.rivers@gmail.com | | |
| 1664335 | Kara | Veillette | veillette492@gmail.com | | |
| 1664346 | Emily | Weidensee | eweidensee@gmail.com | | |
| 1664357 | Joe | Esquivel | joe43covid@yahoo.com | | joeesquivel30@yahoo.com |
| 1664531 | Derek | Middlebrook | dhairek@gmail.com | dpmphotos89@gmail.com | |
| 1664575 | Karim | Nader | karimnader5@gmail.com | | |
| 1664633 | Kevin | Kirkwood | xmax1614@gmail.com | | |
| 1664730 | Lania S | Washington | laniawashington777@gmail.com | | |
| 1664737 | James | Watts | tredangerwatts@gmail.com | | |
| 1664778 | Rodney | Latin | latin.r@yahoo.com | rodneylatin07@gmail.com | |
| 1664867 | Johnny | Escobedo | johnnyescobedo86@gmail.com | | |
| 1664998 | Nicolas | Farley | nicarley@gmail.com | | |
| 1665011 | Justin | Doverspike | 1337pgh@gmail.com | | |
| 1665033 | Joel | Ernst | joelernst@hotmail.com | joelernst@gmail.com | |
| 1665204 | Adrian | Soto | manorchill3@gmail.com | | |
| 1665248 | Danzelle | Haymer | dhaymer01@gmail.com | | |
| 1665453 | Joel | Gonzalez | jgonzo275@yahoo.com | | |
| 1665466 | Ammeil | Harris | ammeilohull@gmail.com | | |
| 1665500 | Jonathon | Reily | riles912000@gmail.com | | |
| 1665571 | Patrick | Berard | patrickjamesberard@gmail.com | | |

| 1665711 | Jeremy | Daley | jeremydaley@gmail.com | | |
| 1665871 | Ayanna | Gattis Thompson | ayannathompson61@gmail.com | | adgatt8@gmail.com |
| 1665931 | Angela | Brooks | angeladbrooks@gmail.com | | |
| 1665941 | Avinash | Joshi | itsmeavi.aj07@gmail.com | | |
| 1666020 | Andrew | Kalapati | fideville02@gmail.com | | |
| 1666027 | Rick | Higbee | rickhigbee@gmail.com | | |
| 1666077 | Patricia | Salgado | surewhatever6670@gmail.com | | |
| 1666079 | Kailee | Oreilly | kaileeoreilly@gmail.com | | |
| 1666094 | Kendric | Santos-Briggs | kssantosbriggs@gmail.com | | |
| 1666095 | Jody | Doran | jodygirl0471@gmail.com | | |
| 1666097 | Beverly | Gligo | mrslawtum@gmail.com | | |
| 1666216 | Frank | Hatten | hattenfrank@gmail.com | | |
| 1666233 | Nadia | Carter | ndotcarter77@gmail.com | | |
| 1666284 | Grace | Okike | graceokike94@gmail.com | | |
| 1666294 | Sara | Hernandez | sihern87@gmail.com | | |
| 1666564 | David | Smith | davidmsmitty@gmail.com | | |
| 1666566 | Hannah | Benske | hbenske@gmail.com | | |
| 1666577 | Gabriel | Khanlian | exoticgabriel@gmail.com | | |
| 1666646 | Angel | Lopez | boodabeast5@gmail.com | | mobooda3334@gmail.com |
| 1666834 | Marquichia | Mccray | kiamccray27@yahoo.com | mmcray@gmail.com | |
| 1666864 | Jaime | Talericohayes | purrpplee@gmail.com | | |
| 1666905 | Michael | Burns | mmburns93@gmail.com | | |
| 1666906 | Tasha | Gonzalez | tasha.gonzalez@yahoo.com | pms.triix@gmail.com | |
| 1667056 | Courtney | King | courtneylk1028@gmail.com | | |
| 1667072 | Kaitlin | Dick | kaitlin.dick4@gmail.com | | |
| 1667114 | Jeanclaude | Byfield | nightzzznoir89@gmail.com | | |
| 1667216 | Tammy | Waterman | tw.zw.23@gmail.com | | |
| 1667231 | Thai | Nguyen | thai.v.nguyen.jr@hotmail.com | usmc.thai.nguyen.jr@gmail.com | |
| 1667240 | Ryan | Lambert | ryan.jeffrey.lambert@gmail.com | | |
| 1667253 | Madeline | Huber | madelinehuber@gmail.com | | |
| 1667308 | Corey | Grady | cgsilent@gmail.com | | |
| 1667525 | Grant | Hardisty | ghardist@gmail.com | | |
| 1667558 | Jake | Nisson | giacobbenisson@gmail.com | | |
| 1667682 | Nicole | Davis | dnicki123@yahoo.com | | |

| | | | | |
|---|---|---|---|---|
| 1667716 | Michael | Lemus | michaellemus10@gmail.com | |
| 1667758 | Amiangshu | Bosu | apu.bosu@gmail.com | |
| 1667827 | Rachael | Godofsky | rachaelrt0123@gmail.com | |
| 1667880 | Mo | Doza | modoza623@gmail.com | |
| 1667891 | Andrea | Romero | axdreas23@gmail.com | lameartists@gmail.com |
| 1667920 | Erica | Fultz | ericalovly2@gmail.com | |
| 1667952 | Alexandra | Shertzer | apshertzer@gmail.com | |
| 1667981 | Kim | Guidara | kimguidara2@gmail.com | |
| 1668059 | Cherry | Rozelle | cherryrozelle@gmail.com | |
| 1668097 | James | Cirrito | jncirrito@gmail.com | |
| 1668099 | Hasan | Perryman | kinghp@gmail.com | |
| 1668107 | Amanda | Mitross | amandamitross88@gmail.com | | amandamitross@gmail.com |
| 1668111 | Irina | Vakulenko | tennisgirl721@gmail.com | |
| 1668187 | Bradley | Stilger | bstilger@gmail.com | |
| 1668223 | Cory | Davis-Gonzalez | corydavis2008@gmail.com | |
| 1668258 | Ryan | Licastro | rl8711@yahoo.com | |
| 1668346 | Kevin | Skomsvold | kskomsvold@gmail.com | |
| 1668366 | Kobe | Craddock | wadata27@gmail.com | |
| 1668381 | Kassi | Starrine | kstarrine@gmail.com | |
| 1668394 | Brandon | Bissett | brandon.l.bissett@gmail.com | |
| 1668395 | Chelsey | Carver | ccarve93@gmail.com | |
| 1668398 | Jordan | Bates | jordanbates648@gmail.com | |
| 1668508 | Gurbeer | Sangha | sanghagurbeer@gmail.com | |
| 1668720 | Hanjusy | Franco | jusyjuse@gmail.com | |
| 1668742 | James | O'Leary | thejimoleary@gmail.com | |
| 1668862 | Jolynnjol | Cooper | cooperjolynn@yahoo.com | jkai7331@gmail.com |
| 1668865 | Sam | Statson | ststatson@gmail.com | |
| 1668934 | Jill | Dehart | dhartjil@gmail.com | |
| 1668935 | Adam | Reid | adamreiddesign@gmail.com | |
| 1668998 | Treya | Sayad | stuckinlogan@hotmail.com | |
| 1669019 | Andre | Villman | andre.p.villman@gmail.com | |
| 1669033 | Ximena | Pulla | pullaximena@gmail.com | |
| 1669103 | Christian | Logay | christian.logay@gmail.com | |
| 1669141 | Jerrod | Roland | jerrod.roland@yahoo.com | jerrod900@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1669152 | Mohan | Pillay | mohan.pillay@gmail.com | |
| 1669170 | Tzeidle | Wasserman | tzeidlew@gmail.com | |
| 1669382 | Jonathan | Nott | nott84@gmail.com | |
| 1669401 | Jonathan | Aguayo | jonathana12@gmail.com | |
| 1669411 | Jody | Hamel | jodyann7@gmail.com | |
| 1669415 | Kathaline | Hardy | cutekathy29@gmail.com | |
| 1669468 | Joe | Tallarico | jmt95art@gmail.com | triforcedubs@gmail.com |
| 1669495 | Keith | Waznonis | kwaznonis@gmail.com | |
| 1669517 | Lindsay | Frank | lindsay.nicole4992@gmail.com | |
| 1669520 | Noah | Phillips | noahsphillips@gmail.com | |
| 1669562 | Mason | Mcclain | masonjamesmcclain@gmail.com | |
| 1669581 | Lyuben | Kraev | lyuben.d.kraev@gmail.com | lyuben262@gmail.com |
| 1669609 | Nicole | Jeffers | nicoledpromo@gmail.com | |
| 1669618 | Joseph | Gefers | joegefers@gmail.com | |
| 1669621 | Jose | Perdomo Iii | boogietek@gmail.com | |
| 1669625 | Jose | Carrasquillo | schwayzo901@gmail.com | |
| 1669643 | Jose | Diaz | esojzaid1989@gmail.com | |
| 1669647 | Joseph | Klubnicki | klubnick@gmail.com | 29oaklandstreet@gmail.com |
| 1669650 | Josh | Heller | hellr94@gmail.com | |
| 1669661 | Joseph | Murphy | jmurp7385@gmail.com | |
| 1669726 | Jose | Hernandez | chema@bluewin.ch | mexicatl@gmail.com |
| 1669734 | Joseph | Rasch | josephrasch@gmail.com | |
| 1669749 | Jose | Nava | 8802jmn@gmail.com | |
| 1669752 | Robert | Lender | lender821@gmail.com | |
| 1669797 | Joseph | Song | joegsong@gmail.com | |
| 1669799 | Juan | Pava | juan.pava@gmail.com | |
| 1669817 | Joseph | Sceerey | joey.sceerey@gmail.com | |
| 1669855 | Joshua | Rivers | jriversllcs@gmail.com | |
| 1669864 | Joshua | Cross | jzack84@gmail.com | |
| 1669874 | Josie | Petrielli | josiepetrielli@gmail.com | |
| 1669887 | Jospeh | Ouassil | jouassil@gmail.com | |
| 1669911 | Joshua | Jones | jonesjn6@miamioh.edu | joshjones20155@gmail.com |
| 1669935 | Mark | Durrant | marcosdurrant@gmail.com | |
| 1669939 | Joshua | Bolton | joshua.m.bolton@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1669944 | Kerry | Conway | kerry_conway@hotmail.com | |
| 1669977 | Jose | Lopez | poly41411@gmail.com | |
| 1669982 | Joshua | Glandorf | jtglandorf@gmail.com | mlbpro417@gmail.com |
| 1669989 | Paul | Mcdonnell | mcd.paul@gmail.com | |
| 1670008 | Jose | Valdez | jjvf1978@gmail.com | |
| 1670024 | Jose Manuel | Lozano | jmlozano210@gmail.com | |
| 1670095 | Joshua | Quint | mr.joshq@gmail.com | |
| 1670108 | Josh | Orth | ortherfc@gmail.com | |
| 1670118 | Joseph | Chacon | chaconjoseph@gmail.com | |
| 1670143 | Joshua | Lewis | josh@dividedzero.com | anotherusersucks@gmail.com |
| 1670173 | Josh | Chang | jjaykoch@gmail.com | |
| 1670210 | Joshua | Lehr | joshlehr91@gmail.com | |
| 1670212 | Josh | Strelitz | jstrelitz123@gmail.com | |
| 1670222 | Joshua | Haar | jhaar57@gmail.com | |
| 1670223 | Joshua | Jackson | joshjohnjackson@gmail.com | |
| 1670261 | Edwin | Quirino | edwinquirino@gmail.com | |
| 1670357 | Joshua | Cline-Ciano | snapshot1978@sc.rr.com | |
| 1670396 | Jordan | Harris | jordaan9166@gmail.com | |
| 1670412 | Jose | Ramirez | jummie1798@icloud.com | |
| 1670429 | Joy | Richardson | joyrichardson42@gmail.com | |
| 1670463 | Joshua | Glossop | joshua.glossop1985@gmail.com | |
| 1670552 | Joseph | Viggiano | viggianoj@gmail.com | |
| 1670554 | Joseph | Lam | jjqlam@gmail.com | |
| 1670572 | Josh | Waldmire | jarsh92@gmail.com | |
| 1670589 | Yuvette Mechell | Metcalf | ymechell0926@gmail.com | |
| 1670610 | Jordan | Moss | jtmoss57@gmail.com | |
| 1670633 | Alberto | Corral | bertcorral@gmail.com | |
| 1670697 | Joshua | Rodriguez | joshua.p.rodriguez@gmail.com | |
| 1670790 | Josh | Stephens | joshua87901@gmail.com | |
| 1670813 | Jorge | Hernandez | jorge61688@yahoo.com | itzelsanchez874@gmail.com |
| 1670835 | Jose | Pizana | jpizana19@gmail.com | |
| 1670918 | Joshua | Nolte | josh.nolte831@gmail.com | |
| 1670943 | Dylan | Devries | dyldevries12@gmail.com | |
| 1670989 | Josephine | Martinez | jmcm1264@gmail.com | |

| 1671003 | Joseph | Walters | blakeith33@gmail.com | | |
|---|---|---|---|---|---|
| 1671068 | Karina | Carmona | kgrjng@gmail.com | | |
| 1671122 | Joshua | Stephenitch | jjstls17@gmail.com | | |
| 1671131 | Jonathan | Van | tonythedeadtiger@gmail.com | | |
| 1671144 | Eric | Smith | esmitty11@gmail.com | | |
| 1671190 | Joseph | Stein | wineboy.jstein@gmail.com | | wineboy@duck.com |
| 1671191 | Jessica | Madison | lailahsma@gmail.com | | |
| 1671234 | Jose | Salazar | jesalazar36@gmail.com | | |
| 1671273 | Juan | Favero | juan.pablo.favero@gmail.com | | |
| 1671274 | Khurshed | Isamov | wildtajik@gmail.com | | |
| 1671286 | Jose | Gonzalez | gonzalezjay1236@gmail.com | poppaal32@gmail.com | |
| 1671287 | Tony | Gloria | tag414@gmail.com | | |
| 1671375 | John | Werbowecky | jmwerbs@gmail.com | | |
| 1671422 | Juan | Olivares | juanx008@gmail.com | | |
| 1671494 | Joseph | Silvia | papajoecali70@gmail.com | | |
| 1671593 | Josh | Tysk | jdtysk@gmail.com | | |
| 1671657 | Craig | Thomas | gumbocrawdad@aol.com | gumbocrawdad@gmail.com | |
| 1671764 | Jose | Lopez | josedavidlopezpaul@gmail.com | davelpz55@gmail.com | |
| 1671850 | Asvin | Ragunathan | r.asvin@hotmail.com | asvintheguy@gmail.com | |
| 1671851 | Jesus | Hernandez | sushz2008@gmail.com | | |
| 1671969 | Joshua | Meyer | joshuacm214@gmail.com | | |
| 1672075 | Joshua | Spiro | joshuaspiro@gmail.com | peteraspiro@gmail.com | |
| 1672099 | Marina | Mehrtens | marinamehrtens@gmail.com | | |
| 1672119 | Chris | Martin | ccmar18@gmail.com | | |
| 1672161 | Michael | Ladiona | mladiona@gmail.com | | |
| 1672170 | Christian | Leyva | christeck@gmail.com | | |
| 1672294 | Jorge | Gavino | jegavino1@gmail.com | | |
| 1672520 | Hwan | Jordan | hwanjordan2020@gmail.com | | |
| 1672627 | Shiree | Dyson | shireedyson@gmail.com | | |
| 1672830 | Bailey | Miller | baibaimiller@gmail.com | | |
| 1672859 | Joseph | Lavallee | jl5203@gmail.com | | |
| 1672923 | Joseph | Koston | joe.koston@gmail.com | | |
| 1672934 | Jordan | Geike | geikejordan@gmail.com | | |
| 1672949 | Joseph | Gelman | joeygelman@gmail.com | | |

| 1673083 | Harry | Cuebas | romeske924@gmail.com | | |
| 1673262 | Jose N | Chavarria Jr | jnchav310@gmail.com | | |
| 1673278 | Aisha | Morales | aishaleemorales@gmail.com | | |
| 1673309 | Chang | Lee | lcj861@gmail.com | ytfamilyfifth@gmail.com | |
| 1673311 | Ajinkya | Khedekar | ajinkya25@gmail.com | | |
| 1673337 | Justin | Pyron | jpyron29@gmail.com | | |
| 1673361 | Juan | Mendez | xxmizukixx96@gmail.com | | |
| 1673362 | Judyta | Bielaga | jmbielaga@gmail.com | | |
| 1673367 | Justin | Morello | jmorello94@gmail.com | | |
| 1673393 | Juan | Benavente | juanbenavente1030@gmail.com | | |
| 1673396 | Justin | Cooper | thekid_808@yahoo.com | thekid808@gmail.com | |
| 1673401 | Megan | Cooper | nut5282@yahoo.com | nut5282@gmail.com | |
| 1673432 | Juan | Mercado | jpuig1095@gmail.com | | |
| 1673437 | Juan | Neri | juanneri87@gmail.com | | |
| 1673438 | Julian | Navarrete | humantyphoon@hotmail.com | | |
| 1673444 | Julianna | Brudek | jbrudek@yahoo.com | vanbrudek@gmail.com | |
| 1673455 | Justin | Tivers | justtivs@gmail.com | | |
| 1673457 | Sandra | Chlebowicz | schlebowicz08@gmail.com | | |
| 1673474 | Juhaina | Alleftawi Kahlout | juhaina.kahlout@gmail.com | | jm_kahlout43@yahoo.com |
| 1673476 | Julie | Lamb | julielamb0307@gmail.com | | |
| 1673488 | Julio | Liborio | lic.liborio@gmail.com | | |
| 1673563 | Julie | Siler | julie.a.siler@gmail.com | | |
| 1673574 | Kadean | Lewis | wolfenstien456@zoho.com | wolfenstien456@gmail.com | |
| 1673591 | Karen | Encarnacion | knencarnacion@gmail.com | | |
| 1673603 | Kanisha | Mitchell | dkenyad@aol.com | kokowildflower@gmail.com | |
| 1673605 | Julian | Mendez | jmovz0784@gmail.com | | |
| 1673633 | Kaitlyn | Evans | knevans92@gmail.com | howell040192@gmail.com | |
| 1673634 | Kaio | Martins | kaiodama@icloud.com | | kaiodama1505@gmail.com |
| 1673680 | Kaela | Bedics | bedics.kaela@gmail.com | | |
| 1673701 | Justin | Hawkins | jayisaprofit@gmail.com | | |
| 1673804 | Julieta | Dayrit | jdayrit67@gmail.com | | |
| 1673806 | Kadeem | Myrick | kadeem.myrick@gmail.com | | |
| 1673807 | Kallie | Horner | kallienh@yahoo.com | kalifas06@yahoo.com | |
| 1673826 | Nicholas | Lozier | nclozier@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1673853 | Gideon | Hod | hod.gideon@gmail.com | |
| 1673855 | Karen | Mcginley | karen.mcginley62@gmail.com | |
| 1673864 | Jorge | Hurtado | jhurta87@gmail.com | |
| 1673881 | Justin | Ngamthonglor | justin.ngam@gmail.com | |
| 1673929 | Joseph | Jones | jojodancer03@gmail.com | |
| 1673930 | Kaleb | Harris | kalebjharris2016@gmail.com | |
| 1673947 | Julianne | Oberg | jujubee95@gmail.com | |
| 1673968 | Kamarra | Layne | k.layne3735@gmail.com | kasimmons87@gmail.com |
| 1673978 | Julian | Godoy | godoyramirez415@gmail.com | |
| 1674035 | Jake | Hartge | jhartge12345@gmail.com | |
| 1674049 | Kao | Saeteurn | dontforgetpassagain@gmail.com | |
| 1674054 | Frarm | Saechao | saechaof6@gmail.com | fsaechao25@gmail.com |
| 1674075 | Juan | Contreras | juanjone81@gmail.com | |
| 1674084 | Ashley | Contreras | dbsdammit@gmail.com | dbsdammit@yahoo.com |
| 1674103 | Shana | Knight | skknight00@gmail.com | speachychik@gmail.com |
| 1674104 | Julian | Bentayeb | jabentay@gmail.com | |
| 1674162 | Justin H | Dumas | justin8152@gmail.com | |
| 1674169 | Levar | Washington | levar.washington99@gmail.com | ravelmontez1980@gmail.com |
| 1674195 | Juan | Urionabarrenechea | whereisjuan@yahoo.com | juan.urionabarrenechea.kim@gmail.com |
| 1674337 | Max | Moss | mossmm770@gmail.com | |
| 1674343 | Stephen | Falvo | stephenfalvo@gmail.com | |
| 1674382 | Chester | Guerrero | chester_2111@hotmail.com | mr.guerreroc@gmail.com |
| 1674393 | Justyna | Palasiewicz | justynapalasiewicz@gmail.com | |
| 1674450 | Julian | Stevens | jconeup@gmail.com | |
| 1674597 | Trevor | Shapley | e-mail@disposable.com | 115smoke.break115@gmail.com |
| 1674612 | Justin | Pfohl | bigwhite079@gmail.com | |
| 1674632 | Jordan | Brawand | jordanbrawand@gmail.com | |
| 1674686 | Justin | Fortenberry | jforten805@gmail.com | |
| 1674700 | Michael | Webb | mwebb113@gmail.com | |
| 1674753 | Kangsun | Lee | purrpect@gmail.com | kangsun.lee@gmail.com |
| 1674756 | Jovon | Owens | jayo78@gmail.com | |
| 1674770 | Juliana | Calderon | jcalderon1028@gmail.com | |
| 1674773 | David | Eagan | david.eagan@gmail.com | |
| 1674779 | Justin | Hartwell | jhartwell16@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1674793 | Joseph | Maino | josephtmaino@gmail.com | |
| 1674808 | Justin | Dula | jjdula@gmail.com | justindula@gmail.com |
| 1674910 | Kai Hung | Lam | jackylam721@gmail.com | |
| 1674931 | Steve | Batterman | stevebatterman@gmail.com | |
| 1674950 | Elizabeth | White | elizabethwhite15@gmail.com | |
| 1675037 | Ryan | Ward | ryanward08@gmail.com | |
| 1675049 | Jenny | Bulanadi | jbulanadi@gmail.com | |
| 1675156 | Juan | Perez | juancperez44@yahoo.com | juancperez44@gmail.com |
| 1675191 | Kate | Pecora | katepecora1215@gmail.com | |
| 1675249 | Steven | Obrien | poweraxel@gmail.com | |
| 1675287 | Kathleen | Papac | jdmtrixie@gmail.com | |
| 1675300 | Kashayonay | Paul | amberpaul95@gmail.com | |
| 1675320 | Kate | Larson | katelarson0@gmail.com | |
| 1675343 | Kathryn | Remivasan | smith6kb@gmail.com | |
| 1675382 | Keith | Murphy | loverman5051@gmail.com | |
| 1675399 | Kathy | George | krgeorge9094@gmail.com | |
| 1675416 | Karissa | Vath | kjvath81@gmail.com | |
| 1675474 | Katrina | Dyer | katrina.dyer21@gmail.com | |
| 1675507 | Katheryn | Galvan | katiek1786@gmail.com | |
| 1675529 | Katrina | Josephson | katnava@yahoo.com | katrina.josephson22@gmail.com |
| 1675572 | Keith | Pfeifer | kapfeif@gmail.com | |
| 1675588 | Brianne | Salisbury | murraybg86@gmail.com | |
| 1675600 | Kathryn | Oleniach | kfo1981@gmail.com | |
| 1675646 | Katherine | Kleehammer | fictitiouslifee@gmail.com | |
| 1675657 | Kasey | Eickmeyer | kasey.j.eickmeyer@gmail.com | |
| 1675663 | Karla | Alegria | karlaalegria27@yahoo.com | |
| 1675725 | Joseph | Kyle | jpkyle@gmail.com | |
| 1675741 | Katia | Murphy | katia140@yahoo.com | micah140@gmail.com |
| 1675813 | Kari | Burkett | kburkett23@gmail.com | |
| 1675844 | Katlynn | Slack | katlynnslack25@yahoo.com | |
| 1675885 | Kaylie | Kuhn | kaylie.kuhn@gmail.com | |
| 1675893 | Kathrine | Willis | kathrine.willis@gmail.com | |
| 1675972 | Katharine | White | katharineella@gmail.com | |
| 1676001 | Michael | Hall | michael.p.hall@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1676029 | Danny | Hotowski | hotowski@gmail.com | |
| 1676080 | Kari | Gonzalez | karicvp@gmail.com | |
| 1676089 | Katie | Belviso | kmaser@gmail.com | |
| 1676095 | Keerthan Reddy | Mala | keerthan.mala@gmail.com | |
| 1676103 | Samantha | Thompson | nerdylens@gmail.com | |
| 1676104 | Katherine | Macalma | katmacalma@gmail.com | |
| 1676106 | Marco | Echevarria | marcoechevarria18@gmail.com | |
| 1676300 | Connor | Schaeffer | connor.schaeffer@gmail.com | |
| 1676470 | Terence | Profita | profita2@gmail.com | |
| 1676534 | Juanita | Heise | juanita.heise@gmail.com | |
| 1676673 | Jonathon | Mann | monjann@gmail.com | |
| 1676745 | Steven | Stahl | stahl831@gmail.com | stevenandluz25@gmail.com |
| 1676929 | Karen | Tsui | kren.tsui@gmail.com | |
| 1677166 | Kaitlyn | Rawlings | kclaybaugh96@icloud.com | kaitlyncooper0796@gmail.com |
| 1677320 | Lorenzo | Diaz De Leon | lorenzo.ddl@gmail.com | |
| 1677323 | Katelyn | Barrett | kmlepley0404@gmail.com | |
| 1678256 | Richard | Sauermilch | mi4rick@gmail.com | autohydro@gmail.com |
| 1678594 | Mihai | Draghici | hendrickxxxs@gmail.com | offlinecc@gmail.com |
| 1678599 | Yordanka | Mishkova | yordanka.mishkova@gmail.com | |
| 1680754 | Ray | Johns | mxrayjohns@gmail.com | lora.r.johns@gmail.com |
| 1681036 | Kelsey | Johnson | johnkels1@gmail.com | |
| 1681043 | Kelsey | Tupper | ktupps@gmail.com | |
| 1681050 | Kenton | Elmore | kenton.elmore@gmail.com | |
| 1681055 | Ken | Thompson | ken@kenthompsoncreative.com | kpt@kenthompsoncreative.com |
| 1681091 | Ken | Waagner | kenwaagner@gmail.com | |
| 1681177 | Kenneth | Liu | ksliu25@gmail.com | |
| 1681190 | Travis | Eaken | runewrath@gmail.com | |
| 1681215 | Kemoria | Clemons | kemmicakes@gmail.com | |
| 1681356 | Roxanne | Doherty | roxxxd@gmail.com | |
| 1681377 | Kenyeta | Norton | yettanorton@gmail.com | |
| 1681575 | Kenneth | Barrett | pythonia666@gmail.com | kenneth.barrett1996@gmail.com |
| 1682249 | Myrna | Lopez | myrnlopez@gmail.com | henrysemporiumofwonders@gmail.com |
| 1682265 | Kenneth | De Pablo | kdepabloflores@mednet.ucla.edu | |
| 1682407 | Kenny | Hultquist | hultquist.kenny@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1682621 | Kennith | Mascheri | kenmascheri23@gmail.com | |
| 1682768 | Katherine | Rubush | katrubush88@gmail.com | |
| 1682824 | Kaydence | Rain | kaydencerain21@gmail.com | |
| 1682926 | Justin | Snider | justin.snider@gmail.com | |
| 1305551 | Joseph | Girard | yeoj1993@gmail.com | |
| 1305617 | Samantha | Donley | samo_wheeler@yahoo.com | |
| 1309110 | Sunghoon | Son | sohncpa@ustaxsaving.com | |
| 1309218 | Raja | Balu | raja.bitu@gmail.com | |
| 1309219 | Brandi | Sonnier | brandibsonnier@gmail.com | |
| 1309239 | Demetrius | James | demetriusrjames@gmail.com | demetriusjames@msn.com |
| 1309241 | Brooke | Early | missytwo_456@yahoo.com | |
| 1309401 | Joshua | Mcgown | joshuamcgown@gmail.com | |
| 1309481 | Robert | Houpt | houptrob80@gmail.com | |
| 1309708 | Jacqueline | Wimpy | wirickj09@yahoo.com | firehawk905@gmail.com |
| 1309735 | Stacey | Hopkins | staceyh483@gmail.com | |
| 1309798 | Jonathan | Hoscheit | jon809iw@gmail.com | |
| 1309863 | Emmett | Hankey | emmetthankey@gmail.com | |
| 1310069 | Kara | Jarvis | kjarvis89@yahoo.com | |
| 1310201 | Amarsanaa | Otgonbaatar | o.amraa@yahoo.com | o.amraa@gmail.com |
| 1310292 | Corey | Page | coreypage354@yahoo.com | pcorey106@gmail.com |
| 1310493 | Quentin | Martain | martainquentin@gmail.com | |
| 1310499 | Brent | Hoover | brentatree5589@gmail.com | |
| 1310579 | Colton | Carter | colcart1997@gmail.com | |
| 1310597 | Brittany | Sheppard | brittanysheppard0924@gmail.com | |
| 1310602 | Ebony | Fox | ebonyifox5@gmail.com | |
| 1310626 | Lorenzo | Covarrubias | lorenzocovarrubiasjr@gmail.com | |
| 1310631 | Darcell | Ross | rossddr@yahoo.com | darcellross@gmail.com |
| 1310671 | Pedro | Giles | m2giles@yahoo.com | peygee33@gmail.com |
| 1310672 | Danny | Tran | trand5036@gmail.com | alexgtacars@gmail.com |
| 1310696 | Desiree | Andres | desireeshivonne926@gmail.com | |
| 1310701 | Zayauntae | Reed | reedzay69@gmail.com | |
| 1310718 | Vanessa | Hernandez | nessa_hernandez@aol.com | rayrayg818@gmail.com |
| 1310730 | Michael | Lewis | mikeclubent@gmail.com | |
| 1310738 | Jaime | Venegas | jvenegas1985@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1310784 | Myia | Cole | colemyia07@gmail.com | | myiacole07@gmail.com |
| 1310790 | Kailey | Hernandez | cervanteskailey@gmail.com | | |
| 1310792 | Bill | Lichtenstein | bill@lcmedia.com | bill.lcmedia@gmail.com | |
| 1310822 | Kristina | Whaley | kwolf1527@gmail.com | | |
| 1310826 | Shinik | Barkley | shineyb79@gmail.com | | |
| 1310828 | Natasha | Heaton | tash6978@gmail.com | | |
| 1310852 | Devon | Keys | money395927@gmail.com | | |
| 1310855 | Sean | Marshall | seanpolk17@gmail.com | | |
| 1310927 | Shequoia | Anderson | shequoia17@gmail.com | thwaitsquoia@gmail.com | |
| 1310940 | Silvia | Cabrera | silviacabrera777@aol.com | silviacabrera7579@gmail.com | |
| 1310963 | Dawn | Khouri | nightsky2831@yahoo.com | | |
| 1310969 | Lisa | Sutton | ceejonkee@yahoo.com | | |
| 1310985 | Ebony | Martin | emartin102182@yahoo.com | emartin1021@gmail.com | |
| 1311164 | Vanessa | Lilly | nlilly1025@gmail.com | | |
| 1311167 | Karman | Williams | karmanwilliams41@gmail.com | | |
| 1311178 | Leslie | Strickland | lesliestrickland831@icloud.com | sheldonparker120109@gmail.com | |
| 1311192 | Nicholas | Grant | aceofdiemonds@gmail.com | | |
| 1311198 | Kim | Thomas | naterion@msn.com | | |
| 1311235 | Kimberly | Brown | kimberlycolquitt910@gmail.com | | |
| 1311327 | Kimberly | Hoffman | kimghoffman68@gmail.com | chadwcarpenter1965@gmail.com | |
| 1311333 | Neerar | Albert | demonneno@gmail.com | | |
| 1311389 | Jamie | Jenkins | jamiesr252@gmail.com | redeast6490@gmail.com | |
| 1311399 | Ty | Stricker | strickymartin@yahoo.com | strickamania@gmail.com | |
| 1311436 | Sheena | Ham | sheena7787@gmail.com | | |
| 1311478 | Melinda | Smith | melindasmith44.ms@gmail.com | | |
| 1311481 | Benjamin | Schaefer | benjschaef@gmail.com | | |
| 1311505 | Lynn | Greenwald | lynncalloway1984@gmail.com | | |
| 1311520 | Jose | Hernandez-Ortiz | octaviohernandez@gmail.com | | |
| 1311546 | Corey | Stogner | corey.1991.stogner@gmail.com | | |
| 1311562 | Jaida | Ensley | jaidakiss98@gmail.com | | |
| 1311569 | Michael | Cummings | xxmcgik0xx@yahoo.com | | |
| 1311574 | Tanandria | Wright | tanandriaw@gmail.com | | |
| 1311599 | Sandra | Amouzou | sandraamouzou9@gmail.com | | |
| 1311649 | Tapan | Shah | shah_t@yahoo.com | tapanshah6668@gmail.com | |

| 1311665 | Selina | Staniszewski | selinastaniszewski98@gmail.com | |
| 1311681 | Eleanor | Worthem | eleanor.worthem@gmail.com | |
| 1311699 | Ebony | Cox | iajah616@gmail.com | |
| 1311730 | Peter | Ciampi | peteter.ciampi@gmail.com | |
| 1311741 | Tommeka | Hawes-Jones | shawnhawes6@gmail.com | |
| 1311753 | Kevin | Clark | clarkinc22@gmail.com | |
| 1311754 | Tina | Connor | tina13713@yahoo.com | |
| 1311777 | Stevi | Zucha | stevizucha@gmail.com | |
| 1311783 | Kiera | Cardine | brownkiera08@gmail.com | |
| 1311842 | Nancy | Botta | nancy.botta@gmail.com | |
| 1311887 | Mujtaba | Rahman | rahman.racdb@gmail.com | mujtaba.shaji.rahman@gmail.com |
| 1311895 | Shinette | Peterson | shonettepeterson@gmail.com | shinettepeterson@gmail.com |
| 1311907 | Andres | Juarez | juarezlaw@gmail.com | |
| 1311912 | Tasha | Arnold | tashababicakes@gmail.com | |
| 1311914 | Dalante | Jacobs | tayj89@gmail.com | |
| 1311915 | Saad | Ranginwala | saadremails@gmail.com | funkmasta@gmail.com |
| 1311945 | Jennifer | Thomas | jfrense@gmail.com | |
| 1311946 | Mariah | Oetjen | mariah.oetjen@gmail.com | |
| 1311967 | James | Oetjen | mdw2103@gmail.com | |
| 1311977 | Stephanie | Hamlin | stephaniehamlin88@yahoo.com | |
| 1311985 | Kimberly | Marchman | kmarchman29@gmail.com | |
| 1312005 | Roberto | Mcmaster | mcmasterrv87@gmail.com | |
| 1312015 | Jovan | Wells | thabusinessman@gmail.com | |
| 1312022 | Tiffany | Watkins | twatkins1386@gmail.com | |
| 1312028 | Michelle | Hooper | shellycherie3@gmail.com | |
| 1312066 | Raye | Comps | heyitsrayeraye@gmail.com | heyitsraye@live.com |
| 1312073 | Jonathan | Lafave | jmlafave85@gmail.com | |
| 1312083 | Laquita | Brassel | laquita_brassel1360@yahoo.com | brassel19@gmail.com |
| 1312090 | Amanda | Nero | amandazucker@yahoo.com | azucker1027@gmail.com |
| 1312091 | Robert | Rivers | riversteague50@gmail.com | |
| 1312099 | Evan | Boyack | evan.boyack@gmail.com | |
| 1312102 | Carla | Alegros | ceejayalegros@gmail.com | |
| 1312148 | Ebony | Sample | ebonysample1@gmail.com | |
| 1312174 | Mario | Pietromonaco | mario.pietromonaco@gmail.com | |

| 1312186 | Victor | Valencia | valenciavictor17@gmail.com | | |
| 1312190 | Cuahutemoc | Vazquez | cuahutemoc39@gmail.com | | |
| 1312211 | Mike | Shuta | michaelshuta@gmail.com | | |
| 1312219 | Ashley | Locascio | ashleyyloca@gmail.com | | |
| 1312235 | Erica | Gearhart | ericalynn1717@gmail.com | | |
| 1312262 | Juan | Grijalva | the.fliz@yahoo.com | | |
| 1312272 | Marshaun | Hall | marshaun2020@gmail.com | | |
| 1312281 | Virgette | Rankin | virgette_brand@yahoo.com | | |
| 1312284 | Sarah | Read | hi.sarahread@gmail.com | | |
| 1312326 | Michael | Scheker | michael.scheker@icloud.com | michaelabishaker@gmail.com | |
| 1312327 | Amir | Drissi | amirdrissi@gmail.com | | |
| 1312333 | Antonino | Grimaldi | agnino27@gmail.com | | |
| 1312368 | Joseph | Miller | dramazee@aol.com | zerioususa@gmail.com | |
| 1312405 | Kelly | Whalum | kmccoy1982@hotmail.com | kwhalum.km@gmail.com | |
| 1312425 | Stevan | Hamlin | stevehamlin9719@yahoo.com | | stevehamlin2812@gmail.com |
| 1312428 | Danielle | Craft | craftdanielle7@yahoo.com | dperez@aim-cil.org | |
| 1312435 | Jenny | Toole | hirejennytoole@gmail.com | | |
| 1312453 | Dominique | Craft | dominiquecrft@gmail.com | | |
| 1312459 | Jennifer | Blahut | deltontojen@gmail.com | | |
| 1312470 | Celeste | Lambert | ceslambe@ucsc.edu | | |
| 1312480 | Alrita | Lewis | lewisalrita@yahoo.com | | |
| 1312481 | Jake | Kaufman | jakekkaufman@gmail.com | | |
| 1312482 | Mariela | Ayala | cleanedgepainting@gmail.com | | |
| 1312545 | Daniel | Canseco | dcanseco707@gmail.com | | |
| 1312560 | Yolanda | Rudolph | yolandarudolph31@gmail.com | | |
| 1312820 | Patricia | Alcantara | tricia83la@gmail.com | | |
| 1312851 | Ian | Yorke | iyorke25@gmail.com | | |
| 1312935 | Jason | Spock | jason.spock@gmail.com | | |
| 1312996 | Nathaniel | Santana | antsantanaonio@gmail.com | | |
| 1313012 | Scott | Bradley Roberts | eden_one@me.com | edenzer0@gmail.com | |
| 1313013 | Paula | Malone | ptmalone1973@hotmail.com | ptmalone1973@gmail.com | |
| 1313020 | Terry | Ortman | ortmanent@gmail.com | | |
| 1313045 | Terrance | Chapman | terrymacmann@gmail.com | terrancejchapman@gmail.com | |
| 1313066 | Micheal | Stephen | mikestephen1108@gmail.com | | |

| 1313080 | Jonathan | Kim | ohmygoshchicken@gmail.com | |
| 1313097 | Charmaine | Tate | mainetate26@gmail.com | |
| 1313138 | Pearl | Robinson | pearlrobinson78@gmail.com | |
| 1313166 | Keana | Davis | kdavis@914logisticsllc.com | kekewest@gmail.com |
| 1313173 | Reniece | Threat | rthreat516@gmail.com | |
| 1313183 | Joey | Ilardi | joeyilardi@icloud.com | joeyilardi80@gmail.com |
| 1313200 | Benjamin | Keane | benjaminkeane@gmail.com | |
| 1313210 | Shannon | Chaffin | shannonmariesmith89@gmail.com | |
| 1313253 | Katie | Kelly | katie.kelly87@gmail.com | |
| 1313261 | Carissa | Pate | carissapate77@gmail.com | |
| 1313271 | Derrick | Maddox | musicisbeating@gmail.com | |
| 1313307 | Krista | Kelley | callmebridget@gmail.com | krista.r.kelley@gmail.com |
| 1313342 | Charelle | Meneses | charelle.meneses@gmail.com | |
| 1313383 | Ozzie Jayce | Silva | ojsilva0121@gmail.com | |
| 1313392 | Corneal | Harper | neal1719@yahoo.com | neal1719@gmail.com |
| 1313404 | Amber | Young | ambery240@gmail.com | |
| 1313406 | Sheila | Hayes | sheilahayes25@yahoo.com | sheila.hayes960@gmail.com |
| 1313437 | Gilbert | Cruz | gcruz60542@gmail.com | |
| 1313439 | Aaron | Sanders | sandersaaron964@gmail.com | |
| 1313442 | Jason | Huff | jhuff6129@gmail.com | |
| 1313452 | Tyler | Weess | tweessjr2@gmail.com | |
| 1313473 | Angela | Williams | tangledinblue81@gmail.com | |
| 1313479 | Parish | Miller | parishrmiller1210@yahoo.com | moochmilli6@google.com |
| 1313489 | Qiana | Lachaux | qlachaux@gmail.com | |
| 1313530 | Kevin | Krizan | kkrizan46@gmail.com | |
| 1313534 | Crystal | Jones | crystaltaylor1301@gmail.com | |
| 1313580 | Alex | Doornbos | akdoornobos@gmail.com | |
| 1313606 | Desiree | Crawford | drcrawford1902@gmail.com | |
| 1313631 | Thelma Janet | Salazar | janetsalazar123@yahoo.com | |
| 1313633 | Heather | Toulon | heather.toulon@gmail.com | |
| 1313685 | Carolyn | Johnson | lilbit6013@gmail.com | |
| 1313722 | Jennifer | Endres | naturaldisaster2017@outlook.com | jenni.justinsmith@gmail.com |
| 1313726 | Francina | Freeman | frankeyjay13@gmail.com | |
| 1313756 | Rich | Cafferkey | richcafferkey@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1313785 | Derek | Smith | smithintrumpet@gmail.com | |
| 1313792 | James | Mixon | mixdog1970@gmail.com | |
| 1313822 | Robyn | Mccord | robynlmd@gmail.com | |
| 1313868 | Lynette | Patterson | lynpatt82@gmail.com | |
| 1313896 | Tereese | Nicholson | tereesenicholson@yahoo.com | |
| 1313901 | Michael Ryan | Defield | babykramdar@gmail.com | |
| 1313919 | Marilyn | Duoba | marilyn_duoba@yahoo.com | mduoba72@gmail.com |
| 1313946 | Aida | Hernandez | aidaehernandez@yahoo.com | |
| 1313978 | Prenita | Kaner | kanernita@gmail.com | |
| 1314009 | Amy | Dziadaszek | woody321323@yahoo.com | |
| 1314039 | Jerry | Pittam | jpittam3@gmail.com | |
| 1314071 | Cole | Sidwell | sidwellcole720@gmail.com | |
| 1314099 | Sara | Hayes | sarehay88@gmail.com | sarhsy0611@gmail.com |
| 1314106 | Margot | Fisher | margotfisher123@gmail.com | |
| 1314110 | Brian | Teniente | bteniente138@gmail.com | |
| 1314144 | Adam | Linden | aml511@hotmail.com | |
| 1314160 | Rebecca | Dradi | rebecca.devoss@gmail.com | |
| 1314232 | Lekeith | Gooden | gkfaya@gmail.com | |
| 1314255 | Thomas | Byler | mtzasian93@gmail.com | |
| 1314260 | Meghan | Odom | theridedude760@gmail.com | |
| 1314270 | Meredith | Jamry | merebear0218@yahoo.com | meredithknee@gmail.com |
| 1314278 | Jerome | Skyles | jmoney2100@gmail.com | |
| 1314294 | Keneisha | Hawkins | liljazzy61082@gmail.com | |
| 1314297 | Jon | Powell | jon.powell79@gmail.com | |
| 1314302 | Doneisha | Ramsey | ramseysroyals2@gmail.com | |
| 1314344 | Elizabeth | Furry | mooreorless2011@live.com | elmoore46@gmail.com |
| 1314367 | Joey | Huffman | joeyhuffman73@gmail.com | |
| 1314403 | Kimberly | Kouanda | kimkouanda@gmail.com | |
| 1314465 | Markita | Burris | sherese917@gmail.com | |
| 1314532 | Arzell | Webster | brandonwebster2009@yahoo.com | |
| 1314547 | Thomas | Heider | wildboy6996.th@gmail.com | |
| 1314587 | Jeffrey | Heimann | jlheimann14@gmail.com | |
| 1314629 | Briana | Macon | twti17@gmail.com | |
| 1314638 | Sara | Loveless | sara.l.loveless@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1314653 | Anthony | Gunn | atgunn37@gmail.com | | tgunn37@icloud.com |
| 1314668 | Rachel | Warner | ramatt27@yahoo.com | rkramer32@yahoo.com | |
| 1314673 | Ryan | Ward | ryanward815@gmail.com | | |
| 1314713 | Timothy | Thrasher | timothydthrasher@gmail.com | | |
| 1314790 | Lucy | Olivares | prnakis@gmail.com | | |
| 1314800 | Ahsan | Saleem | a.saleem723@outlook.com | mynameisahsan786@gmail.com | |
| 1314809 | Tracy | Wittmeyer | tracywittmeyer83@yahoo.com | tracywittmeyer8787@gmail.com | |
| 1314812 | Vicki | Wittmeyer | dakotalyn0424@gmail.com | vickiwittmeyer44@gmail.com | |
| 1314897 | Konrad | Pinheiro | konrad.pinheiro@gmail.com | | |
| 1314924 | Alicia | Mcmahon | shyla20605@gmail.com | | |
| 1314977 | Lacheryl | Oneal | lacheryl.oneal@comcast.net | onealconner.lacheryl@gmail.com | |
| 1314988 | Johnnetta | Pullen | pjohnnetta@gmail.com | | |
| 1315024 | Andrea | Hongell | ahongell541@gmail.com | | |
| 1315029 | Tonia | Hurst | toniahurst74@gmail.com | | |
| 1315144 | Rebecca | Wilson | bigsix2.rw@gmail.com | | |
| 1315147 | Nicole | Siek | nicole.siek@yahoo.com | | |
| 1315151 | Chevonne | Spinks | chereal22@yahoo.com | | |
| 1315206 | Christina | Abair | chrissi1019@gmail.com | | |
| 1315230 | Adrian | Beason | kamonte_franklin_brown@yahoo.com | juicy1506@gmail.com | |
| 1315235 | Jayden | Morris | jaybluedog@gmail.com | | |
| 1315256 | Veronica | Valentin Astacio | gordicookie8@yahoo.com | videogamergirl908@gmail.com | |
| 1315306 | Antwaine | Jones | antwoinejones73@gmail.com | | |
| 1315323 | Savanna | Weitzel | savannaweitzel@gmail.com | savannadelic@gmail.com | |
| 1315324 | Kendall | Johnson | kjeonson@gmail.com | kmjohnson1314@gmail.com | |
| 1315341 | Curteshia | Smith | teshia_smith24@yahoo.com | | |
| 1315374 | Stephanie | Moore | matildamoore79@gmail.com | | |
| 1315418 | Britaney | Morris | britaneym01@icloud.com | britaneym01@gmail.com | |
| 1315421 | Joseph | Mcgowan | joemcgo44@gmail.com | | |
| 1315454 | Tasha | Chism | chismtasha@gmail.com | | |
| 1315460 | Nikolas | Marquez | nsmarquez05@gmail.com | | |
| 1315555 | Ema | Marter | emamarter@gmail.com | | |
| 1315582 | Nickolas | Connor | nickolasconnor1989@gmail.com | | |
| 1315643 | Hector | Perea | hhperea@gmail.com | | |
| 1315674 | James | Izbicki | izbicki.james@yahoo.com | | |

| 1315692 | Christina | Wittwer | crende13@yahoo.com | crende13@gmail.com | |
| 1315694 | Jamie | Taylor | jtaylor021895@gmail.com | | |
| 1315699 | Erica | Standley | standleyerica8@gmail.com | | |
| 1315715 | Josh | Paladino | joshpaladino@gmail.com | | |
| 1315729 | Natasha | Mckenzie | natasha.mckenzie92@gmail.com | | |
| 1315773 | Imelda | Crawford | ncrawford1983@gmail.com | | |
| 1315779 | Michael | Stock | biohazardhub@gmail.com | | |
| 1315847 | Lavianna | Davis | lavianna.davis1995@gmail.com | | |
| 1315913 | Emily | Doles | emilyedoles@gmail.com | eespiller@gmail.com | |
| 1315927 | Nuno | Ferreira | nunoismyname@gmail.com | | |
| 1315950 | Matthew | Pest | matt.pest@gmail.com | | |
| 1315979 | Albert | Davis | albertdavis2148@gmail.com | | |
| 1315984 | Kaitlin | Block | blockkaitlin@gmail.com | | |
| 1315999 | Fernando | Mangiarotti | ferboca71@hotmail.com | fermangia@gmail.com | |
| 1316013 | Benjamin | Rodriguez | osorionyc@gmail.com | | |
| 1316038 | Anthony | Kim | antkim15@gmail.com | dubbydo@gmail.com | |
| 1316046 | Mark | Sheehan | mark.r.sheehan@gmail.com | | |
| 1316060 | Elexis | Morley | mzbieber1125@gmail.com | | |
| 1316061 | Sameka | Keys | sameka368@gmail.com | | |
| 1316082 | Max | Timm | maxlawtontimm@gmail.com | | |
| 1316093 | Kyle | Baumgartner | baum372@hotmail.com | 2baum372@gmail.com | |
| 1316137 | Luke | Roshon | lukeproshon@gmail.com | | |
| 1316159 | Scott | Plackett | scottplackett@gmail.com | | |
| 1316237 | Hasantha | Weerasekara | kowla.alwok@gmail.com | | |
| 1316252 | Loushaundra | Vaughn | daisy@gmail.com | | |
| 1316494 | Lois | Dickens | loisdickens8@aol.com | | |
| 1316527 | Mike | Dradi | mikedradi5@gmail.com | | |
| 1316547 | Brandy | Flores | aggqueen@gmail.com | | |
| 1316602 | Brittany | Hocking | bhocking420@gmail.com | | |
| 1316606 | Forest | Shearer | fdshearer@gmail.com | | |
| 1316687 | Bev | Shearer | bevsuds1941@gmail.com | | |
| 1316690 | Karen | Shull | wardzilla86@gmail.com | | |
| 1316719 | Kelly | Mcgregor | telly2003@hotmail.com | | |
| 1316739 | Terra | Nurdin | terranurdin@gmail.com | | |

| 1316753 | Christian | Reyes | christianmreyes360@gmail.com | | |
| 1316829 | Ryan | Litt | ryanlitt41@gmail.com | | |
| 1316847 | Cynthia | Lane | cynblood@yahoo.com | cynlane72@gmail.com | |
| 1316988 | Kristin | Defulgentis | kristindefulgentis@gmail.com | | |
| 1317020 | Mike | Alicev | mikealicev@gmail.com | | |
| 1317044 | Sheriff | Benson | copbenson@gmail.com | | |
| 1317061 | Nicole | Feliciano | nicolei72@aol.com | liviasmommy23@gmail.com nicolemirwin23@gmail.com | |
| 1317107 | Pascal | Ibe | pasibe1628634@gmail.com | | |
| 1317122 | Christa | Perez | cristacp2577@gmail.com | | |
| 1317130 | Mark | Bradley | markabradley2004@gmail.com | | |
| 1317167 | Ebony | Walker | byfaith.ew18@gmail.com | | |
| 1317206 | Antyon | Stotts | astotts2020@gmail.com | | |
| 1317208 | Tyiwan | Nealey | tyiwanneal@yahoo.com | bgbutter2@gmail.com | |
| 1317274 | Renard | Hunter | broman187b@gmail.com | | |
| 1317277 | Danielle | Bojko | danielle.bojko@gmail.com | | |
| 1317498 | Kathryn | Doria | katie.doria@gmail.com | | |
| 1317517 | Amy | Tibbs | amykate76@gmail.com | | |
| 1317548 | Jada | Grim-Kirk | jgrimkirk@gmail.com | | |
| 1317567 | Brianna | Player | breelaylay97@gmail.com | | |
| 1317575 | Tim | Hagberg | hypnotized.mindz@gmail.com | | |
| 1317577 | Shatiya | Holloway | tiya33@icloud.com | | |
| 1317591 | Kealvin | Barnett | kealvinbarnett@yahoo.com | kealvin64@gmail.com | |
| 1317631 | Angela | Magee | amagee_72@yahoo.com | mageeangela0@gmail.com | |
| 1317632 | Stephen | Lazos | ifcrush@gmail.com | | |
| 1317658 | Darlene | Jenkins | darlenejenkinsbell@gmail.com | | |
| 1317700 | Victoria | Scott | vloek0608@gmail.com | | |
| 1317717 | Richard | Hammer | hammer.richard77@gmail.com | | |
| 1317740 | Sheila | Riley | sheilalpn2013@gmail.com | | |
| 1317791 | Kenneth | Peters | kpetersmail@gmail.com | | |
| 1317941 | Alex | Lewis | alewis55467@gmail.com | | |
| 1317982 | Shianne | Davis | shidavis93@icloud.com | lilsinshyy@gmail.com | |
| 1317990 | Dakota | Leach | dakota6723@gmail.com | | |
| 1317996 | Brittany | Posey | brittanyposey33@gmail.com | | |
| 1318065 | Vasilios | Roumeliotis | vasilisroumel@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1318078 | Richard | Markley | richllm83@aol.com | | angelboy0104@gmail.com |
| 1318098 | Chris | Pena | mrchrispena1211.cp@gmail.com | | pena.chris12@yahoo.com |
| 1318106 | Christopher | Emmons | chrisdabac@gmail.com | | |
| 1318138 | Micayla | Johnson | cay.j1985@gmail.com | | alyssankyler1415@gmail.com |
| 1318145 | Jason | Sanchez | jaysancada@gmail.com | | |
| 1318179 | Jalynn | Williams | jadimami4@yahoo.com | bossladiitaylor@gmail.com | |
| 1318183 | Brittany | Vyas | brittanyvyas94@gmail.com | | |
| 1318202 | Iovanny | Campos | kindfellow42@gmail.com | | |
| 1318203 | Jaimie | Davis | jaimied85@gmail.com | | |
| 1318252 | Michael | Foxx | michaelfoxx75@yahoo.com | foxxmichael9@gmail.com | |
| 1318262 | Desiree | Vanistendael | truelovelasts19@gmail.com | | |
| 1318350 | Joseph | Gaspardi | gaspardi333@yahoo.com | gaspardi333@gmail.com | |
| 1318374 | Cassidy | Harter | soleebonita@yahoo.com | wiscodiva@gmail.com | |
| 1318392 | Tristan | Gallardo | tristangallardo1998@gmail.com | | |
| 1318467 | Magalis | Mcquage | magalismgg@aol.com | magalismgg45@gmail.com | |
| 1318477 | Joel | Meislin | meislin@gmail.com | | |
| 1318491 | Kristin | Martin | kristinmartin0728@gmail.com | | |
| 1318493 | Liezle | Edwards | liezle0328@gmail.com | | |
| 1318537 | Brandon | Parks | brandonparx@gmail.com | | |
| 1318561 | Janelle | Autry | jma78607@gmail.com | | janelle.autry@outlook.com |
| 1318604 | Christian | Zircher | cdzircher@yahoo.com | | |
| 1318615 | Dev | Newar | dev.newar@hotmail.com | dev_newar@hotmail.com | |
| 1318636 | Isaiah | Williams | zaytay22@gmail.com | | |
| 1318645 | John | Ross | johnrossjr4@gmail.com | | |
| 1318658 | Jonathan | Gillen | jongillen@gmail.com | | |
| 1318670 | Vicki | Jones | chevyjones1@gmail.com | | |
| 1318698 | Bernie | Maes | bernie.maes@gmail.com | | |
| 1318699 | Breann | Kearney | bkearney81@gmail.com | | |
| 1318762 | Alex | Munoz | agmunoz16@gmail.com | | |
| 1318828 | Christopher | Redmond | chris.redmond376@gmail.com | cpredmond98@gmail.com | |
| 1318871 | Debra | Teresi | dhaakster1@aol.com | dhaakster1@gmail.com | |
| 1318878 | Nichollette | Fenderson | nicci201023@gmail.com | | |
| 1318883 | Adrian | Gonzalez | adriangonzalez1251@gmail.com | | |
| 1318974 | Jeffrey | Stolarz | stolarzjeff@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1319046 | Gregory | Tiltz | gdtiltz@gmail.com | | |
| 1319066 | Kelly | Haak | kellyhaak89@aol.com | | |
| 1319071 | Caitlin | Arwen | caitarwen@gmail.com | | |
| 1319072 | Charisse | Taylor | taylorcharisse5@gmail.com | | |
| 1319121 | Arielle | Niemeyer | arielleniemeyer@outlook.com | ariellelniemeyer@gmail.com | |
| 1319159 | Morenike | Agunbiade | nykhe81@gmail.com | | |
| 1319192 | Kimberly | Johnson | kimjohnson527@yahoo.com | rediculouslygorgeous22@gmail.com | |
| 1319212 | Ruby | Johnson | rubyjohnson649@gmail.com | | |
| 1319213 | Sharon | Morrison | svm9138@yahoo.com | cyberofficeservices@gmail.com | cyberofficeservices@gmail.com; cyberoffice9138@yahoo.com |
| 1319224 | Samarian | Phillips | samarianp@gmail.com | | |
| 1319235 | Carl | Johnson | lcarljohnson3rd@gmail.com | | |
| 1319247 | Francesca | Procaccini | frannypro23@gmail.com | | |
| 1319250 | Matt | Cline | matthewcline@me.com | mattcline1226@gmail.com | |
| 1319262 | Tanisha | Taylor | tistodie4@gmail.com | | |
| 1319263 | Vishal Bakulchandra | Sharma | vishalsharma454545@gmail.com | | |
| 1319290 | Elizabeth | Capua | elizabethcapua@gmail.com | squido77@gmail.com | |
| 1319294 | Nicole | Johnson | nikkij6111@gmail.com | | |
| 1319323 | Kathy | Cha-Sharma | kathychasharma@gmail.com | | |
| 1319338 | Ariyon | Johnson | fatkouchee@gmail.com | ariyonbaybee@gmail.com | |
| 1319370 | Alex | Hartley | alexhartleypersonal@gmail.com | | |
| 1319381 | Chisa | Johnson | chidai1721@gmail.com | | |
| 1319431 | Raviteja | Kapalavayi | teja230@gmail.com | | |
| 1319455 | Andrew | Kirchofer | andrewkirchofer@gmail.com | | |
| 1319500 | Luann | Jung | luannjung01@gmail.com | | |
| 1319542 | Sherry | Johnson | cjohnson@wildwoodlandscape.com | chijay17@gmail.com | |
| 1319548 | Melissa | Kemple | lissy109@gmail.com | | |
| 1319603 | Fazle | Dayeen | frdayeen@yahoo.com | frdayeen@gmail.com | |
| 1319649 | Virginia | Stacy | virginiastacy2@gmail.com | | |
| 1319662 | Cromer | Kevin | shakeycromer@yahoo.com | | |
| 1319684 | Mark | Keith | mkeith0883@gmail.com | mkeith0512@gmail.com | |
| 1319704 | Sam | Mcartor | sammcartor01@gmail.com | | |
| 1319706 | Stephen | Jones | stephenjones7753@outlook.com | stephenjones7753@gmail.com | |
| 1319708 | Gary | Bean | garyygaryy@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1319722 | Joseph | Kim | josephk1845@gmail.com | |
| 1319801 | James | Lardner | jplardner@gmail.com | |
| 1319808 | Eduardo | Rodriguez | rodriguezed903@gmail.com | |
| 1319839 | Dania | Moctezuma | pacheco.dania@gmail.com | |
| 1319866 | Nicholas | Hancher | nickhancher@yahoo.com | |
| 1319883 | Matt | Dellinger | dellingerallen50@gmail.com | |
| 1319886 | Edward | Ross | edross02@gmail.com | ecr1974@gmail.com |
| 1319972 | Jessica | Knaus | jknaus01@gmail.com | |
| 1319976 | Shaylee | Chipres | shaylee.chipres@gmail.com | shaylee.tena@gmail.com |
| 1319977 | Dawn | Gee | michelle39dawn@aol.com | |
| 1319999 | Leah | Wissner | lillie1112@aol.com | |
| 1320021 | Bobby | Baker | bobbyallisonbaker@gmail.com | |
| 1320034 | Dayna | Mantz | dayna511@comcast.net | |
| 1320041 | Blake | Buether | bbuether01@gmail.com | |
| 1320042 | Marsha | Kennedy | mollyboston92311@yahoo.com | krissy92311@gmail.com |
| 1320057 | Sam | Schauer | seschauer@gmail.com | |
| 1320105 | Sherry | Yancey | sherrydiane1982@icloud.com | sherrydiane82@gmail.com |
| 1320107 | Mark | Schubert | schubert.mark.v@gmail.com | |
| 1320112 | Naneesha | Brown | naneesha.brown@yahoo.com | |
| 1320116 | Vikram | Qazi | vikqazi@gmail.com | |
| 1320155 | Brenden | Albaugh | brendenalbaugh1994@gmail.com | |
| 1320163 | Randy | Danner | randyncolorado@gmail.com | |
| 1320180 | Kathryn | Harper | harperkatie308@gmail.com | |
| 1320213 | Alan | Beckman | albeck0728@gmail.com | |
| 1320229 | Zackary | Hills | hillszackary1220@gmail.com | zackaryhills2@gmail.com |
| 1320235 | Takara | King | xoxmskingxox@gmail.com | |
| 1320247 | Kara | Hilker | kikadachica@yahoo.com | kikadachica@gmail.com |
| 1320258 | David | Konstam | david.konstam@optum.com | david.konstam@gmail.com |
| 1320312 | Christina | Jett | ashadennis101@gmail.com | christinajett1997@gmail.com |
| 1320329 | Mitchell | Birky | mbirky27@gmail.com | |
| 1320357 | Tara | Miller | tarajoyk1284@gmail.com | |
| 1320361 | Jamilyn | Huston | mrslibert2023@gmail.com | jammarie82284@gmail.com |
| 1320383 | Kenneth | Anthony | chicomorales.150@gmail.com | |
| 1320421 | Jesse | Morgan | walkthemdown234@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1320472 | Alexandra | Ziegler | alexthezieg@gmail.com | | |
| 1320508 | Kimberly | Brown | kimandches@att.net | | |
| 1320530 | Timothy | Johns | lilstu21010@gmail.com | | |
| 1320573 | Douglas | Kane | dougkane11@gmail.com | | |
| 1320584 | Brittany | Miller | julybabiez@gmail.com | | |
| 1320595 | Abby | Collins | a.collins131@gmail.com | | |
| 1320630 | Demario | Jordan | demariojrdn26@gmail.com | | |
| 1320636 | Alexa | Jick | lexygirl1203@gmail.com | | |
| 1320638 | Ann | Woolwine | anndwoolwine@gmail.com | | |
| 1320682 | Jenn | Osborn | jennosborn90@gmail.com | jennkwiecien@gmail.com | |
| 1320715 | Reva | Delapaz-Piamonte | hkrdp091805@gmail.com | | |
| 1320723 | Lindy | Joyce | lindyjoyce@yahoo.com | | |
| 1320737 | Ramiz | Hadjiyski | ramiz.hadjiyski@gmail.com | | |
| 1320774 | Henry | Khum | h_khum@yahoo.com | hkhum7@gmail.com | |
| 1320780 | Talia | Colombi | taliacolombi@gmail.com | | |
| 1320788 | Adelaide | Lazarski | adelaide@lazarski.com | | |
| 1320825 | Kimberly | Adams | kimberlyadams60649@gmail.com | | |
| 1320827 | Kristin | Mackenzie | kristin.j.mackenzie@gmail.com | | |
| 1320846 | Eboni | Formon | eformon27@gmail.com | | eformon27@yahoo.com |
| 1320858 | Franchella | Miller | frenjae@icloud.com | frenjae@gmail.com | |
| 1320859 | Robert | Kifer | mash4077rwk@gmail.com | | |
| 1320871 | Greg | Kelley | gretek.kelley@gmail.com | | |
| 1320877 | Tina | Mckenna | tmckenna50@hotmail.com | tmckenna50@gmail.com | |
| 1320897 | Kinyata | Barnett | kinyatab@yahoo.com | | kinyatab7@gmail.com; infinitykouture@gmail.com; preciousmemori@gmail.com |
| 1320899 | Natalie | Barton | nataliebarton24@gmail.com | | |
| 1320953 | Geneva | King | omgawd3ss@gmail.com | | |
| 1320956 | Sean | Mckay | smckay9698@yahoo.com | | |
| 1321044 | Joye | Ellis | j1969scorpio@gmail.com | | |
| 1321126 | David | Lommell | davidlommell1@yahoo.com | davidxoxoizzy101@gmail.com | |
| 1321153 | Angelina | Echols | angelangelina04@yahoo.com | angelangelina04@gmail.com | |
| 1321234 | Kortni | Litster | kortnilitster@gmail.com | | |
| 1321242 | Jodi | Bearce | jodibearce@gmail.com | | |
| 1321270 | Daisy | Green | daisygreen76@icloud.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1321285 | Melony | Hoefer | cryhoefer@gmail.com | | |
| 1321486 | Brandon | Thomas | bethomas10@yahoo.com | | |
| 1321552 | James | Schacht | schacht84@gmail.com | jamesschacht84@gmail.com | |
| 1321582 | Annie | Govea | annie7slp@yahoo.com | | |
| 1321598 | Vance | Cooley | vancecooley@gmail.com | | |
| 1321624 | Danny | Remington | bow2yhwh@gmail.com | | |
| 1321626 | Kristina | Piamonte | kpiamonte0@gmail.com | | |
| 1321635 | Abigail | Adams | alorene90@yahoo.com | abigail.michel@ymail.com | |
| 1321666 | Marni | Merenstein | marniamanda@aol.com | | |
| 1321672 | Steven | Mcnair | stevenmcnair84@gmail.com | | |
| 1321675 | Laquita | Hayes | kita4tz@yahoo.com | | |
| 1321684 | Caroline | Richards | carolinerichards2022@gmail.com | | |
| 1321690 | Natasha | Waiters | tada824@aol.com | tada8246@gmail.com | |
| 1321704 | Rah-Nita | Boykin | pisceslover862@icloud.com | rboykin@csu.edu | |
| 1321713 | Robert | Crossman | glorygod2@gmail.com | | |
| 1321714 | Benjamin | Atwell | atwellben70@gmail.com | | ben.atwell@comcast.net |
| 1321715 | Keon | Vaughan | vaughan.keon@yahoo.com | | |
| 1321720 | Andy | Tith | andytith1@gmail.com | | |
| 1321724 | Carmen | Hall | mollymango2183@gmail.com | | |
| 1321760 | Demetria | Carmicle | demetriacarmicle@gmail.com | | |
| 1321776 | Shatonna | Guillory | shatonnaguillory@yahoo.com | | |
| 1321781 | Talessia | Simmons | lovenoone_24@yahoo.com | | |
| 1321784 | Trina | Spratley | trinaspratley88@gmail.com | torybrown55@gmail.com | |
| 1321798 | Kimberly | Steskal | kimberlysteskal0@gmail.com | | |
| 1321807 | Patricia | Fetters | triciacat@yahoo.com | susurrusantiquitus@gmail.com | tricia@soapplant.com |
| 1321808 | Shaberia | Crowder | sonycrowder@gmail.com | | |
| 1321828 | Kara | Johnson | mammakayin@gmail.com | | |
| 1321830 | Mika | Irons | mikairons@gmail.com | | |
| 1321833 | Debra | Taylor | djtaylor3740@gmail.com | | djtqylor3740@gmail.com |
| 1321837 | Nereida | Juarez | mamaju3283@gmail.com | | |
| 1321903 | Marcus | Spencer | marcusspencer323@gmail.com | | |
| 1321928 | Dyanta | Boothe | boothe_dyanta@yahoo.com | | |
| 1321939 | Paul | Kim | pkim0514@gmail.com | | |
| 1321958 | Shavette | Dotson | 1shayd87@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1321966 | Kristopher | Wilder | kristopher.plank@gmail.com | |
| 1321972 | Nneka | Burns | burns2013@gmail.com | |
| 1321977 | Marcus | Mitchell | markmitch2013@gmail.com | |
| 1321979 | Laura | Vanbuskirk | lvb1145@gmail.com | |
| 1321987 | Denaris | Murray | denarisg36@gmail.com | |
| 1321993 | Steven | Crayne | mrcrayne@yahoo.com | mrcrayne@gmail.com |
| 1322010 | Elizabeth | Schmidt | 93.schmidte@gmail.com | |
| 1322015 | Omar | Talbert | omartalbert@gmail.com | |
| 1322021 | Monique | Mitchem | moniquemitchem1984@gmail.com | |
| 1322022 | Prince | Leftridge Ii | prinzii@gmail.com | |
| 1322029 | Lana | Orin | lanamkorin@gmail.com | |
| 1322041 | Jordan | Furlan | jordan.furlan.23@gmail.com | |
| 1322042 | Patrick | Yockey | pyocke@aol.com | ycam1929@gmail.com |
| 1322053 | Lauren | Norris | norrisink3@gmail.com | laurenkristy.arrington@gmail.com |
| 1322068 | Eduardo | Morales | eduardomoralesbusiness@yahoo.com | eduardomoralesherobrine@gmail.com |
| 1322078 | Marcell | Minor | marcell.minor@gmail.com | |
| 1322081 | Liesha | Benford | liesha697@gmail.com | |
| 1322088 | Jon | Neumann | jonathan.owen.neumann@gmail.com | |
| 1322090 | Seth | Chupp | broxolm@gmail.com | |
| 1322097 | Michelle | Olds | haley1031@yahoo.com | hubba1031@gmail.com |
| 1322101 | Cherice | Bailey | ladygrimm75@hotmail.com | ladygrimm93@gmail.com |
| 1322129 | Melissa | Lee | ml139713@gmail.com | |
| 1322161 | Vincent | Ambrosia | vambrosia3@gmail.com | |
| 1322168 | Codie | Leighton | codieleighton@gmail.com | |
| 1322191 | Cody | Smith | csmith2030@gmail.com | |
| 1322219 | Raymond | Buchanan | rbuchanan870502@gmail.com | |
| 1322263 | Michelle | Beason | beason833@gmail.com | |
| 1322286 | Kimberly | Champion | kchampion1124@gmail.com | |
| 1322290 | Darlene | Moore | darlenemcasey@yahoo.com | darlenemcasey@gmail.com |
| 1322330 | Jed | Mandayo | jedmarwin@gmail.com | |
| 1322374 | Randy | Knight | reknight@gmail.com | |
| 1322394 | Jordan | Hodges | jiggajoeex712@gmail.com | |
| 1322440 | Tyra | Merriweather | tyramerriweather@yahoo.com | |

| 1322469 | Jessalyn | Staniszewski | kurwatocale@gmail.com | | jstaniszewski90@gmail.com |
| 1322472 | Nadir | Rashid | nrashid21@gmail.com | | |
| 1322487 | Josette | Morrow | jmorrow361@gmail.com | | |
| 1322541 | Dylan | Keenan | dylankeenan@icloud.com | dylankeenan117@gmail.com | |
| 1322542 | Tiesha | Flunder | rockstarniya09@gmail.com | | |
| 1322556 | Jennifer | Turner | jturner102562@gmail.com | | |
| 1322558 | Jenise | Dancler | jenisedancler22@gmail.com | | |
| 1322561 | Kyle | Heilman | kyleheilman741@gmail.com | | |
| 1322569 | Timorthy | Lee | timorthylee@gmail.com | | |
| 1322585 | James | Nguyen | nguyenbjames@yahoo.com | | |
| 1322628 | Tarail | Orange | tarailorange@gmail.com | | |
| 1322630 | James | Burchette | jamescburchette@gmail.com | | |
| 1322636 | Jessica | Mclemore | jessmclemore@yahoo.com | jessmclemore@gmail.com | |
| 1322647 | Kreshanna | Lampley | krissybaby1300@gmail.com | | |
| 1322664 | Daniel | Martin | moneybaggjo2020@gmail.com | deewitdadee@gmail.com | |
| 1322668 | Saronda | Keitt | sarondakeitt@gmail.com | | |
| 1322689 | Rene | Snodey | renesnodey@gmail.com | | |
| 1322724 | Russell | Kiser | russellkiser67@gmail.com | | |
| 1322744 | Richard | Reed | rreed5779@suddenlink.net | rreed5779@gmail.com | |
| 1322752 | Terry | Pickens Ii | tlpickens2@gmail.com | | |
| 1322759 | Gia | Guines | giaguines8@gmail.com | | |
| 1322770 | David | James | seaniyaj04@gmail.com | | |
| 1322780 | Jennette | Bullock | marilee4307@gmail.com | | |
| 1322789 | Lawrence | Rice | larryrice2@gmail.com | | |
| 1322819 | Margaret | Hensley | margarethensley7@gmail.com | | |
| 1322827 | Yolonda | Mays | maysyolonda@yahoo.com | | |
| 1322840 | Rochelle | Mont | ms.rbowles@gmail.com | | |
| 1322841 | Carla | Davis | mscrd01@yahoo.com | | |
| 1322869 | Maxine | Montgomery | alleycatmama@gmail.com | | |
| 1322884 | Carisma | Stowers | cstowers33@gmail.com | | |
| 1322887 | Lorretha | Princess | princessmembers79@gmail.com | | |
| 1322902 | Yves | Desir | sirdesiry@gmail.com | ydesir27@gmail.com | amazingtreats0@gmail.com |
| 1322932 | Tyriq | Taliferro | tferro0202@gmail.com | | |
| 1322966 | Nivea | Box | davidshaw2184@gmail.com | | |

| 1322972 | Joseph | Uhls | ourfirstsummer@gmail.com | | |
| 1322984 | Tracy | Gill | ladiinfamis@gmail.com | | |
| 1322987 | Cora | Jordan | corajordan62@gmail.com | | corajordan52@gmail.com |
| 1322999 | Sade | King | sadeking472@gmail.com | | |
| 1323001 | Katina | Pettway | katinapettway@yahoo.com | kpettway73@gmail.com | |
| 1323049 | Latoya | Liggins | liggins85@aol.com | lusciousladit@gmail.com | |
| 1323052 | Nichole | Kolcz | nikkolcz@gmail.com | | |
| 1323061 | Jennifer | Hunter | junter1001@gmail.com | | |
| 1323103 | Kisha | Linton | kisha0914@yahoo.com | kisha1449@gmail.com | |
| 1323124 | Urain | Smith | urainsmith@yahoo.com | uriansmith81@gmail.com | |
| 1323127 | Jennifer | Muzzall | jennifermuzzall@gmail.com | | |
| 1323128 | Joshua | Morrow | joshmorrow62@gmail.com | | |
| 1323148 | Crystal | Trotter | crystaletrotter@gmail.com | | |
| 1323155 | Cooper | Block | coop.block@gmail.com | | |
| 1323179 | Shunique | Smith | shunique68@gmail.com | | |
| 1323180 | Kirsten | Fletscher | kfletscher1989@gmail.com | | |
| 1323181 | Kara | Sanders | sanderskara89@yahoo.com | sanderskara89@gmail.com | |
| 1323217 | Demerest | Davis | xzabriel41@gmail.com | | |
| 1323223 | Stefanie | Pacheco | spacheco2206@gmail.com | | |
| 1323257 | Deanna | Gutierrez | deanna.gutierrez92@yahoo.com | deannag896@gmail.com | |
| 1323308 | Tanil | Simmons Bond | tanil_bond@yahoo.com | | |
| 1323312 | Kamon | Bennett | kamonbennett@gmail.com | | |
| 1323313 | Denise | Brown | chellygold591@gmail.com | | |
| 1323315 | Derek | Sanders | dknows2@aol.com | | |
| 1323318 | Holly | Manwaring | hmanwaring07@gmail.com | | |
| 1323321 | Amanda | Coon | astrong453@gmail.com | | |
| 1323322 | Danny | Olave | olavedanny59@gmail.com | | |
| 1323338 | Naimatullah | Nyazee | nknyazee@hotmail.com | | |
| 1323339 | Sarah | Gamboa | sarahflandro@gmail.com | | |
| 1323340 | Gerald | Bynum | gkbynum@gmail.com | | |
| 1323341 | Junita | Moore | lorden1279@gmail.com | | |
| 1323343 | Lisette | Ruiz | lissette.ruiz@sbcglobal.net | | lisruiz11@gmail.com |
| 1323347 | Ingrid | Cox | ingri9822@gmail.com | ingridcox380@gmail.com | |
| 1323351 | Robert | Fulks | rmfulks@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1323354 | Tiera | Davis | tieradavis6@gmail.com | | |
| 1323369 | Michael | Vann | mchlvnn@gmail.com | | |
| 1323384 | Lauren | Weiner | laurensilberman66@gmail.com | | lauren.silberman@me.com |
| 1323392 | Quajhonita | Martin | poshley2020@gmail.com | | |
| 1323413 | Sivabalan | Rajakulanayakan | sbalan87@hotmail.com | | |
| 1323422 | Erin | Johnson | soonmrsclaiborne@gmail.com | | erinsweeps38@gmail.com |
| 1323425 | Brett | Masterson | bvmasterson@gmail.com | | |
| 1323429 | Lashawn | Shaw | lashawn741@gmail.com | | |
| 1323434 | Anthony | Barnett | anthonybarnett626@gmail.com | | |
| 1323522 | Brian | Seever | 24brianseever@gmail.com | | |
| 1323533 | Glenn | Johnson Iii | gjoh2054@gmail.com | | |
| 1323537 | Mitchah | Williams | gcodegfb@gmail.com | | |
| 1323541 | Timothy | Garner | tlg619@gmail.com | | |
| 1323560 | Jessica | Gann | jessielove0721@gmail.com | | |
| 1323606 | Shantiara | Johnson | liyahkater3@gmail.com | | |
| 1323611 | Kari | Lawson | karip0729@gmail.com | | |
| 1323619 | Lenka | Miller | lenkamiller@outlook.com | lenkatagms@gmail.com | |
| 1323626 | Mark J | Metzler | mjmetzler2@gmail.com | | |
| 1323640 | Jigar | Patel | jigarp01@gmail.com | | |
| 1323641 | Ashley | Butler | mzjuly1983@yahoo.com | | |
| 1323643 | Charles | Fein | feincharles@gmail.com | | |
| 1323645 | Lexa | Garvey | lexagarvey@gmail.com | lexa@thefutureproducts.com | |
| 1323681 | Sean | Gilchrist | seangilchrist45@gmail.com | | |
| 1323701 | Yocheved | Eilian | yochi59@gmail.com | | |
| 1323708 | Leah | Houghton | houghtonleah95@gmail.com | houghtonleah76@gmail.com | |
| 1323741 | Stephen | Burroughs | stanggt03@gmail.com | | |
| 1323766 | Tieria | Brown | tieriasbrown85@icloud.com | | |
| 1323771 | Henry | Cason | henry_cason@yahoo.com | hcason00@gmail.com | |
| 1323773 | Brett | Boyke | brettboyke@gmail.com | | |
| 1323779 | Trevor | Link | 1trekker.fanboi@gmail.com | | |
| 1323789 | Tiara | Smith | lyneise85@gmail.com | | |
| 1323793 | Maurice | Jordan | mjrdn58@yahoo.com | moejo585@gmail.com | |
| 1323806 | Ririe | Kelcee | kelceeririe1989@gmail.com | | |
| 1323824 | Brennan | Leuenberger | brennan.leuenberger@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1323825 | Hayley | Wehrfritz | hayleybug12@gmail.com | | |
| 1323847 | Chandra | Walker | sjefferies266@gmail.com | | |
| 1323857 | Alexandra | Karrick | shortie8844@yahoo.com | | |
| 1323858 | Jacob | Perakis | jperakis98@gmail.com | | jjjakey98@gmail.com |
| 1323870 | Jacquelyn | Johnston | pookykitty@gmail.com | | |
| 1323897 | Jaquida | Robertson | jaquidar@gmail.com | | |
| 1323908 | Ebony | Williams | elwilliams125@gmail.com | | |
| 1323913 | Antwan | Lever | levertantwan@gmail.com | | |
| 1323921 | Mahogany | Postlewaite | mahoganylilred@gmail.com | | |
| 1323935 | Tina | Pham | pham.tina0124@gmail.com | | |
| 1323946 | Tina | Rose | tinamrose1982@gmail.com | | |
| 1323954 | Jordan | Mcnair | jjmcnair1999@gmail.com | jmcnair1999@gmail.com | |
| 1323959 | Brian | Gutierrez | bgutierrez82@outlook.com | mpnggute@gmail.com | |
| 1323966 | Jeffrey Allen | Rogers | jrandrachel@yahoo.com | jeffreyrogers309@gmail.com | |
| 1323977 | Sushilkumar | Patel | sushilpatel120364@gmail.com | | |
| 1323992 | Karsten | Osecheck | karsten.osecheck@gmail.com | | |
| 1324004 | Sabrina | King | msbrina2@yahoo.com | | |
| 1324031 | Thomas | Diehl | 2tdiehl@gmail.com | | |
| 1324036 | Mukund | Patel | patelmukund1962@gmail.com | | |
| 1324048 | Kyle | Kelly | kylejkelly@gmail.com | | |
| 1324055 | Mindy | Shirley | mindylushirley@gmail.com | | |
| 1324062 | Zach | Fordham | zfracing85@gmail.com | | |
| 1324067 | Sarjula | Patel | sarjulap1960@gmail.com | | |
| 1324101 | Breanne | Gordon | xman21621@gmail.com | | breannegordon99@gmail.com |
| 1324133 | Shayla | Williams | shaywill1979@gmail.com | | caramelxkissez@gmail.com |
| 1324162 | Ana | Gomez | queengomez2913@gmail.com | | |
| 1324178 | Ebony | Carver | ebonycarver5@gmail.com | | |
| 1324218 | Yaikesha | White | yaikeshawhite@yahoo.com | yaikeshawhite@gmail.com | |
| 1324221 | Veronica | Busch | veronica.busch71@gmail.com | | |
| 1324224 | Angela | Patterson | youngangela1000@gmail.com | | |
| 1324229 | Jason | Payne | jasonpayne76@icloud.com | | |
| 1324230 | Divyesh | Patel | 1800divyesh@gmail.com | | divmvp88@yahoo.com |
| 1324251 | Nico | Antoniou | nico.antoniou@yahoo.com | nico.antoniou@gmail.com | |
| 1324253 | Justice | Gildersleeve | justicegil@yahoo.com | jbreedz27@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1324259 | Bhavin | Patel | myindia3@gmail.com | |
| 1324289 | Kameron | Jones | kameronj12@gmail.com | |
| 1324290 | Corey | Brown | cbrownogb@aol.com | cbrownogbb@gmail.com |
| 1324312 | Itaty | Hernandez | xoxolina18@gmail.com | |
| 1324328 | Harris | Jacqueline | jackieharris729@gmail.com | |
| 1324329 | Harsh | Dave | harshdave9@gmail.com | |
| 1324359 | Theresa | Tran | theresatran94@gmail.com | |
| 1324360 | Sharine | Berry | sharine127@gmail.com | |
| 1324362 | Lakeisha | Neal | lakeisha_cole@outlook.com | lakeishaneal2@gmail.com |
| 1324365 | Chris | Wiatr | wiatrca@gmail.com | |
| 1324383 | Kevin | Gandhi | kevingandhi50@yahoo.com | |
| 1324390 | Jermario | Jordan | jermariojordan75@gmail.com | jordanjermario2@gmail.com |
| 1324420 | Lasheba | Dunlap | l.dunlap@outlook.com | lasheba.dunlap@gmail.com |
| 1324421 | Tawonda | Baker | mysst69@gmail.com | |
| 1324424 | Mercedes | Burt | m.alexisburt@gmail.com | |
| 1324428 | Tiara | Beals | bealstiara9@gmail.com | |
| 1324442 | Shanathia | Willingham | marie13247@yahoo.com | |
| 1324455 | Constantine | Varvouletos | cvarvouletos@gmail.com | |
| 1324456 | Carlos | Bermudez | bermudezc@gmail.com | |
| 1324457 | Nikunj | Patel | nikunj2402@yahoo.com | reachnikunjp@gmail.com |
| 1324463 | Allegra | Dogan | allegramdogan@gmail.com | |
| 1324467 | John | Barr | barrj3992@gmail.com | |
| 1324469 | Apurvi | Patel | patelap08@gmail.com | |
| 1324475 | Austin | Casner | xxxaus10xxx@gmail.com | |
| 1324529 | Jordana | Salinas | jordana.fink@gmail.com | |
| 1324531 | Jason | Keith | jaykeith30@gmail.com | |
| 1324536 | Romonia | Coburn | miz.mona32@gmail.com | |
| 1324550 | Andria | Matthews | driaplace72@gmail.com | |
| 1324566 | Nicole | Thompson | n.thompson34321@gmail.com | |
| 1324586 | Angelyna | Madrid | angmad3532@gmail.com | |
| 1324611 | Nirav | Gandhi | ngandhi1989@gmail.com | |
| 1324619 | Ronnie | Nathaniel | ronnie.nathaniel@att.net | |
| 1324655 | Niedra | Niedra | leenicole3279@gmail.com | |
| 1324656 | Alyssa | Wells | wellsalyssa2001@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1324674 | Jarquita | Alexander | jarquitaalexander@yahoo.com | |
| 1324682 | Stephanie | Atzel | stephatzel@gmail.com | |
| 1324686 | Leslie | Sconce | l.sconce@gmail.com | |
| 1324738 | Tiffany | Cady | michellecady37@gmail.com | |
| 1324741 | Dustin | Payne | dustinharoldpayne@gmail.com | |
| 1324746 | Latasha | Hardy | mztzbaby33@gmail.com | |
| 1324763 | Nathaniel | Smithey | nathaniel.smithey@gmail.com | |
| 1324798 | Selena | Clark | selenasemailaddress@gmail.com | |
| 1324803 | Alex | Xu | alexlokxu0@gmail.com | |
| 1324809 | Keith | Cockerill | startingfromanew@gmail.com | |
| 1324822 | Daniel | Harbour | smoke.dh66@gmail.com | wolfden1999@yahoo.com |
| 1324839 | Larisa | Workman | workmanlarisa50@gmail.com | |
| 1324946 | Floretta | Lampkins | onecoffyonly@aol.com | flampkins@comcast.net |
| 1324952 | Kristen | Mcdonald | kristen112808@yahoo.com | |
| 1324958 | Joshua | Mcwhirter | joshua.mcwhirter@yahoo.com | joshuadmcwhirter@gmail.com |
| 1324960 | Tamika | Palmer | charlesivan050@gmail.com | |
| 1324969 | Shantiera | Schefield | tiera.fields@gmail.com | |
| 1324980 | Irv | Kagan | isampleman@aol.com | irvkagan@gmail.com |
| 1324998 | Teneisha | Smith | tena917@gmail.com | |
| 1325039 | Alice | Kelly | zlost1@gmail.com | |
| 1325049 | Amanda | Jackson | a269dyamond@gmail.com | |
| 1325096 | Emily | Canfield | eacanfield18@gmail.com | |
| 1325105 | Josiah | Greatens | jgreatens8@gmail.com | |
| 1325108 | Andrea | Potter | andipoo62269@gmail.com | |
| 1325111 | Alexis | Lundy | alexislundy@ymail.com | lundy0811@gmail.com |
| 1325116 | Harry | Bass | harrynichole1@gmail.com | hbass2003@gmail.com |
| 1325118 | Anthony | Eaton | anteat90@gmail.com | |
| 1325122 | Kim | Sanford | backdraft3083@aol.com | kimsanford3083@gmail.com |
| 1325129 | Samantha | Graszer | scgraszer@gmail.com | |
| 1325132 | Mohammad | Omar | omar10191984@gmail.com | |
| 1325138 | Jaykumar | Rajput | jayrajput5566@gmail.com | |
| 1325142 | James | Davis Jr | jcoledavis112@gmail.com | |
| 1325153 | Saul | Fernandez | sf60632@hotmail.com | sfernandez60632@gmail.com |
| 1325157 | Kroshawnda | Eason | kroshawndaeason@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1325159 | Dwayne | Treadwell | weezy3kids@gmail.com | |
| 1325165 | Darian | Weeks | weeks716@gmail.com | |
| 1325174 | Miracle | Kwapong | miskwapong2001@gmail.com | |
| 1325184 | Kiersten | Morris | kmorris2609@gmail.com | |
| 1325194 | Julie | Dorsey | juliegdorsey@gmail.com | |
| 1325198 | Catherine | Cameron | cameron.1catherine@gmail.com | |
| 1325199 | Charity | Parker | hendrixxsqueen18@gmail.com | mstastycherry@gmail.com |
| 1325203 | David | Mitchell | dlb11082004@gmail.com | |
| 1325214 | Amber | Walker | amberwalker91@ymail.com | |
| 1325215 | Jami | Gonzales | jamibrat66@yahoo.com | bratty6677@gmail.com |
| 1325234 | Kimberly | Riddle | mrskim777@yahoo.com | |
| 1325238 | Rose | Spears | rosespears18@gmail.com | |
| 1325326 | Marcus | Turner | marjenturner@gmail.com | |
| 1325329 | Anjelica | Hugle | ahugle4@gmail.com | |
| 1325337 | Pranav | Kanchi | dragonxthd@gmail.com | |
| 1325358 | Karriem | Phillips | flatdeon@icloud.com | karriemp2@gmail.com |
| 1325370 | Michael | Keblusek | fastford3388@gmail.com | |
| 1325381 | Bobby | Parham | parham25@hotmail.com | |
| 1325422 | Brian | Kintz | kiddo23.bk@gmail.com | |
| 1325426 | Andrea | Halsell | sunshinelofton@gmail.com | |
| 1325464 | Kecha | Gaddy | kechag962004@yahoo.com | kechag02@gmail.com |
| 1325469 | Jason | Konarz | jasonkradioguy@gmail.com | |
| 1325471 | Penny | Fox | pennylanefox78@gmail.com | |
| 1325488 | Yovi | Ordonez | yovizeronfz@gmail.com | |
| 1325496 | Tabetha | White | tabethawhite68@yahoo.com | |
| 1325497 | Bonnetta | Green | bonnetta1984@gmail.com | |
| 1325500 | Anita | Mcmillon | mcmillon.anita@gmail.com | |
| 1325526 | Tyra | Evans | tyraevans16@yahoo.com | |
| 1325535 | Nikita | Burrell | nburrell41@gmail.com | |
| 1325539 | Rosalind | Bowie | rosalindbowie@yahoo.com | |
| 1325567 | Garcsa | Brooks | garcsabrooks@gmail.com | |
| 1325570 | Takisha | Johnson | tmj2820@gmail.com | |
| 1325599 | Wendy | Jackson | jacksonw305@gmail.com | |
| 1325651 | Myles | Pruitt | basketballstr25@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1325654 | Shailabh | Shah | shailabhshah@gmail.com | |
| 1325661 | Keyosha | Mcintyre | keyoshamcintyree@gmail.com | |
| 1325669 | Alton | Wilkerson | altonw_2009@yahoo.com | |
| 1325685 | Jean | Alvarez | geannie2018@gmail.com | geannie2011@gmail.com |
| 1325704 | Donna | Tracanna | donnatr06@gmail.com | josemarrero14@gmail.com |
| 1325710 | Lareka | Pratt | l.dpratt@live.com | bambam20713@gmail.com |
| 1325713 | Alex | Vitello | avconnect28@yahoo.com | alex.vitello@gmail.com |
| 1325721 | Darryl | Wallace | wallacedarryl85@gmail.com | |
| 1325725 | Jasmine | Watson | pleazure1980@gmail.com | |
| 1325731 | Byron | Dennis | nutellaandnutso@icloud.com | bjbfb94@gmail.com |
| 1325733 | Christine | Kratochvil | christinekratochvil5@yahoo.com | |
| 1325738 | Chasity | Foster | chasity.simone@gmail.com | |
| 1325747 | Dimitrios | Dimakos | dimakosidim@gmail.com | |
| 1325764 | Juanita | Brown | brownjuanita432@gmail.com | |
| 1325788 | Chiyere | Oshokoya | chiyere@hotmail.com | chiyere1982@gmail.com |
| 1325793 | Shannon | Kraft | sm3ck5@gmail.com | |
| 1325831 | Dorothy | Brooks | dorothybrooks1958@gmail.com | |
| 1325844 | Snehal | Patel | patelsne20@gmail.com | |
| 1325848 | Lacrisha | Whitmore | juiccycreation@gmail.com | |
| 1325849 | Mary | Sobon | mtsobon@outlook.com | |
| 1325871 | Kiara | Patterson | kiarapatterson1988@gmail.com | |
| 1325875 | Ismael | Heredia | ismael.heredia1992@gmail.com | |
| 1325887 | Marie | Clemons | noladarling7604@gmail.com | |
| 1325912 | Whitney | Lockhart | wlmotley@gmail.com | |
| 1325944 | Luis | Adorno | luis.adornijr@gmail.com | skirtgang92@gmail.com |
| 1325950 | Annee | Lawson | annedacutie21@gmail.com | |
| 1325953 | Lauren | Baumeister | laurenbaumeister88@gmail.com | angelsmorbideye@gmail.com |
| 1325954 | Connie | Parrish | connieparrish54@yahoo.com | |
| 1325963 | Michelle | Tarver | shellybooboo22@gmail.com | |
| 1325994 | Michael | Rosario | mrosario0605@hotmail.com | bmbm162105@gmail.com |
| 1326018 | Cedrick | Williams | montez.williams30@gmail.com | |
| 1326051 | Coreena | Gelsinger | coreena1983@aol.com | |
| 1326059 | Latoya | Jones | showout85@gmail.com | |
| 1326108 | Pratik | Kandel | pratikkandel56@gmail.com | |

| 1326110 | Parth | Rawat | parthrawat@gmail.com | | |
| 1326112 | Angela | Heath | angelaheath727@gmail.com | | |
| 1326127 | Jamela | Minor | naenaeb3@gmail.com | | |
| 1326130 | Ashley | Cantrell | ashleymae071987@gmail.com | | |
| 1326132 | Sarah | Weiler | gumibears23@gmail.com | | |
| 1326137 | Prapti | Patel | pjpatel.90@gmail.com | | |
| 1326151 | Tia | Welch | welcht231@gmail.com | | |
| 1326153 | Joe | Wright | wrightjoe24@yahoo.com | | |
| 1326156 | Jenita | Washington | jenitalenae86@gmail.com | | |
| 1326163 | Adam | Dejong | adejong0415@gmail.com | | |
| 1326164 | Dakeisha | Willingham | datrice1@msn.com | keishaw95@gmail.com | |
| 1326165 | Younan | Fakhouri | superyounan1@gmail.com | | |
| 1326192 | Larhonda | Williams | larhondawilliams6@gmail.com | | |
| 1326200 | Claudia | Azpeitia | cazpeitia4@gmail.com | | |
| 1326205 | Charlene | Roseboro | takiwest36@gmail.com | | |
| 1326211 | Meagan | Jones | meaganjones2230@gmail.com | | meaganj658@icloud.com |
| 1326220 | Franscoise | Greer | greermilton@yahoo.com | | |
| 1326240 | Christie | Quilez | christiequilez8910@gmail.com | | |
| 1326256 | Paul | Bomrad | bomradb@gmail.com | | |
| 1326268 | Jason | Pope | jasonpope30@yahoo.com | | |
| 1326272 | Robin | Larsen | cyphertown@gmail.com | | |
| 1326278 | Geoffrey | Taylor | geoffery.taylor@gmail.com | griffey.taylor@gmail.com | |
| 1326286 | Darcie | Soto | darcie.soto@gmail.com | | |
| 1326297 | Tarshika | Harvey | tsharvey474@yahoo.com | | |
| 1326357 | Markita | Williams | dakaryeemommy@gmail.com | | |
| 1326407 | Kristina | Johnson | kjjohnson197346@gmail.com | | |
| 1326420 | Patricia | Guzman | patriciax14@gmail.com | | |
| 1326424 | Keith | Moore | keithdarmellmoore@gmail.com | | |
| 1326428 | Angela | Bishop | abishop105@yahoo.com | | |
| 1326485 | Laquita | White | lwhite_quita@yahoo.com | lwhite2518@gmail.com | |
| 1326492 | Yvette | Wiley | ynw96@aol.com | 855ywiley@gmail.com | |
| 1326505 | Kelley | Price | bunbunsgrma@gmail.com | | |
| 1326506 | Bridgette | Walker | bridgette78@icloud.com | | |
| 1326536 | Lashay | Cox | lashaycox@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1326553 | Lori | Haskell | lorim.haskell81@gmail.com | |
| 1326632 | Anthony | Bennett | dustydaufant66@gmail.com | |
| 1326640 | Christine | Green | nikkybooo@icloud.com | |
| 1326651 | Julie | Orozco | msjules1031@gmail.com | |
| 1326662 | Priscilla | Flores | florespriscilla1992@gmail.com | |
| 1326666 | Jonathan | Davis | jonathanbrandidavis@gmail.com | jonathantdavis18@gmail.com |
| 1326674 | Priscilla | Hardaway | hardawaymsp@gmail.com | |
| 1326682 | Sigi | Clark | shytrunnerout@gmail.com | |
| 1326697 | Holly | Goodell | hlgoodell11@gmail.com | hollylynhendricks@gmail.com |
| 1326706 | Angel | Cabral | angelcabral492@aol.com | angelcabral49238@gmail.com |
| 1326733 | Todd | Jones | toddnteff2014@gmail.com | |
| 1326773 | Natarcha | Williams | mstarsha85@gmail.com | |
| 1326790 | Lovetta | Hughes | lovettahughes9@gmail.com | |
| 1326808 | Patricia | Parsons | 123coryp@gmail.com | |
| 1326813 | Latoya | Young | latoyayoung1982@yahoo.com | |
| 1326876 | Lasonta | Miller | lasonta.miller@gmail.com | |
| 1326891 | Jonathan | Apacible | jon8558@gmail.com | |
| 1326935 | Mario | Soliman | mariomsoliman@gmail.com | |
| 1326946 | Marshal | Detherage | mrdetherage@gmail.com | |
| 1326948 | Garland | Smith | garlandtsmith@gmail.com | |
| 1326976 | Joyce | Khatibi | joycekhatibi@bellsouth.net | joycekhatibi@gmail.com |
| 1326994 | Grace | Martinez | gmartinez011418@gmail.com | |
| 1327000 | Darien | Johnson | dakidelo@gmail.com | |
| 1327024 | Lucinda | Wilson | lrw215@gmail.com | |
| 1327056 | Elizabeth | Sizemore | esizemore1963@gmail.com | |
| 1327067 | Jennifer | Mendibles | mendibles@hotmail.com | mendibles32@gmail.com |
| 1327068 | Khatija | Punjwani | katsie.panjwani@gmail.com | |
| 1327069 | Shanta E | Abston | abstonshanta41@gmail.com | |
| 1327078 | Dawn | Caltrider | dawnlea1126@gmail.com | cjndawn09@gmail.com |
| 1327093 | Samantha | Mozal | sammozal@gmail.com | |
| 1327111 | Jesus | Rosales | jesus1996r@gmail.com | |
| 1327119 | Adam | Mennella | a.mennella8@gmail.com | |
| 1327145 | Melissa | Moffitte | mmoffitte@gmail.com | |
| 1327146 | Benji | Lindsay | mzhardaway@comcast.net | mzbrhardaway@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1327147 | Tiffany | Munroe | dbrhamdeow@gmail.com | |
| 1327148 | Michael | Tucker | tucker90eagle@gmail.com | |
| 1327150 | Catherine | Tucker | cpauls02@gmail.com | |
| 1327166 | Cole | Sharp | cmsharp7@hotmail.com | csharp@google.com |
| 1327192 | Darren | Seaman | darren.seaman15@gmail.com | |
| 1327201 | Tanisha | Johnson | johnsontanisha37@yahoo.com | |
| 1327215 | Donna | Armstrong | mzgoddonna30@yahoo.com | donna3054@gmail.com |
| 1327220 | Andre | Richards | rockadre@gmail.com | |
| 1327224 | Verliana | Vickers | verlianavickers@gmail.com | |
| 1327241 | Altonya | Johnson | altonya.johnson@yahoo.com | |
| 1327242 | Mystery | Burton | mdschlaegel@gmail.com | |
| 1327280 | Shawn | Hackett | shawn.hackett09@gmail.com | |
| 1327282 | Arlecia | Hayes | arleciahayes23@gmail.com | |
| 1327293 | Darneisha | Smith | darneisha_smith@yahoo.com | smithdarneisha03@gmail.com |
| 1327324 | Marseil | Jackson | whoisjac@gmail.com | |
| 1327334 | Shama | Yamagata | shamayamagata@gmail.com | |
| 1327351 | Valasia | Faison | valasiafaison@yahoo.com | evelyntlane01171971@gmail.com |
| 1327367 | Takeima | Edmonds | keimaedmonds90@icloud.com | takeima67@gmail.com |
| 1327376 | Ashley | Love | loveashley2005@gmail.com | |
| 1327383 | Tasha | Mcdaniel | tashamc1245@gmail.com | |
| 1327413 | Robert | Winters | robertawinters1@gmail.com | rawinters01@gmail.com |
| 1327448 | Arlene | Saavedra | arlene.saavedra@ymail.com | arlenesaavedra14@gmail.com |
| 1327450 | Timothy | Simpson | simpsontim65@gmail.com | |
| 1327470 | Alvin | Randolph | alvog.santana@gmail.com | |
| 1327473 | Austin | Le | austinntle@gmail.com | |
| 1327508 | Lashay | Watkins | lashayw06@gmail.com | |
| 1327513 | Byron | Johnson | byronj90@gmail.com | |
| 1327519 | Jesus | Ramos | mandii.623.ar@gmail.com | |
| 1327540 | Mark | Takesuye | matakesuye@gmail.com | |
| 1327543 | Crystal | Kenney | crystalkenney69@gmail.com | |
| 1327548 | Adrienne | Agnew | adrienneagnew21@gmail.com | |
| 1327555 | Biswajit | Sarkar | debjanisarkar262@gmail.com | |
| 1327569 | Necoe | White | necoewhite@gmail.com | |
| 1327587 | Erick | Adams | n2deep56@msn.com | n2deep56@gmail.com |

| 1327602 | Jonathan | Lewis | jlewis804@icloud.com | | |
|---|---|---|---|---|---|
| 1327618 | Nickole | Young | youngnickole@gmail.com | | |
| 1327622 | Shirlena | Lloyd | lenalloyd93@gmail.com | | |
| 1327626 | Christopher | Pena | chrispena546@gmail.com | | |
| 1327630 | Kennica | Byrd | niciasapree@gmail.com | | |
| 1327636 | Stephen | Sanchez | stephensa@knights.ucf.edu | | |
| 1327643 | Gwendolyn | Butler | ms.gwen9@yahoo.com | | |
| 1327647 | Jvon | Mazique | jvonmazique@gmail.com | | |
| 1327657 | Janna | Morton | jnmorton76@yahoo.com | jnmoses76@gmail.com | |
| 1327664 | Annette | Reed | annettereed309@gmail.com | | |
| 1327668 | Kaleef | Muhammad | mistermuhammad2008@gmail.com | rishae22@gmail.com | |
| 1327682 | Karina | Meza | karinamz04@gmail.com | | |
| 1327686 | Diana | Gonzalez | mercado008@att.net | | |
| 1327691 | Angel | Rajal | adominguezrajal@gmail.com | | |
| 1327709 | Crystal | Miller | mcrystal618@yahoo.com | | |
| 1327717 | Tyler | Seever | tyler.r.seever@gmail.com | | |
| 1327747 | Anna | Vazquez | vazquez.anna@yahoo.com | annavazquez823@gmail.com | |
| 1327784 | Danita | Gayden | nylasd1@gmail.com | | |
| 1327792 | Delia | Wilkerson | nixondelia@gmail.com | | |
| 1327807 | Keiria | Vargas | fstewart0585@gmail.com | | |
| 1327820 | Prescott | Myers | prescottmyers1@gmail.com | | |
| 1327837 | Elizabeth | Hamm | elizabethbhamm@gmail.com | lizziebelina@gmail.com | |
| 1327847 | Sheryl | Ohrt | lyrehs1979@gmail.com | | |
| 1327870 | Stephanie | Katorski | mommyof3gurls88@gmail.com | | |
| 1327895 | Amanda | Weatherford | amanda.dockter89@gmail.com | | amanda.weatherford420@gmail.com |
| 1327910 | Andrea | Cottman | andreak2@comcast.net | | |
| 1327911 | Angela | Johnican | 6141patron.aj@gmail.com | | |
| 1327912 | William | Weatherford | 95skywalker777@gmail.com | | |
| 1327917 | Brian | Richardson | mushcat815@gmail.com | | silvera4sale@gmail.com |
| 1327930 | Eric | Weinman | erice59@gmail.com | | |
| 1327942 | Bridgette | Bowden | bbowden734@gmail.com | | |
| 1327946 | Keasha | Streeter | keashastreeter@yahoo.com | | |
| 1327953 | Karen | La Fleur | karenpatricialafleur@yahoo.com | karenpatricialafleur@yahoo.com, kplafleur62471@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1327961 | Donovan | Parker | donovanpark093@gmail.com | donovanpark@gmail.com | |
| 1327970 | Strayce | Hammond | sjhammond@cps.edu | | |
| 1327988 | Gale | Watson | crystallight951@aol.com | galelewis923@gmail.com | |
| 1327998 | Cruz | Miller | prettyboyc21@gmail.com | | |
| 1328003 | Jesus | Zamora | jel141zc@gmail.com | | |
| 1328004 | David | Cates | dcates64@gmail.com | | |
| 1328015 | Latissa | Smith | latissa.smith@yahoo.com | latissa2585@gmail.com | |
| 1328031 | Nafeesa | Cole | nafeesa744@gmail.com | | |
| 1328040 | Nikosha | Anderson | kosha0808@icloud.com | koshakosh@gmail.com | |
| 1328043 | Chris | Munson | chricket3@gmail.com | | |
| 1328064 | Jivone | Freeman | jivonew@gmail.com | | |
| 1328077 | Kyla | Davis | kyla.davis8@gmail.com | | |
| 1328086 | Katina | Powell | katinapowell@ymail.com | | |
| 1328117 | Nika | Lapis | nick.lapis@yahoo.com | | |
| 1328120 | Tekska | Morgan | tekskamorgan@gmail.com | | |
| 1328132 | Evan | Lawler | evansschoolemail@yahoo.com | evansschoolemail1@gmail.com | |
| 1328144 | Yanet | Ramirez | yanetramirez1389@gmail.com | yanetramirez13@gmail.com | |
| 1328162 | Kelly | Burmeister | kellyburmeister617@gmail.com | | |
| 1328190 | Lakita | Mcknight | lakitamcknight@gmail.com | | |
| 1328192 | Nicole | Pointer | pointernicole1@gmail.com | | |
| 1328213 | David | Laabs | davidlaabs@icloud.com | | simpsoons1225@gmail.com |
| 1328221 | Omayra | Lambert | otlambert@gmail.com | | |
| 1328229 | Jerome | White | jerome35th@gmail.com | | |
| 1328235 | Donald | Krutsch | donaldkrutsch@gmail.com | | |
| 1328285 | Sonia | Lee | sonia.lee3@gmail.com | | |
| 1328287 | Lashae | Patterson | shaelibra@gmail.com | | |
| 1328307 | Mark | Lewis | waveboy@gmail.com | mark@isletek.net | |
| 1328310 | Bennie | Hilliard | bennie_hilliard@yahoo.com | lilbug3000@gmail.com | |
| 1328317 | Tahija | Mcclure | tahija22@gmail.com | | |
| 1328319 | Choneta | Pittman | chonetaplus3@gmail.com | | |
| 1328321 | Simone | Edmond | sedlau@gmail.com | | |
| 1328328 | Leshaunda | Jones | leshaunda80@icloud.com | leshaunda.04@gmail.com | |
| 1328337 | Andreas | Simmons | 9875sierra@gmail.com | | |
| 1328339 | Stephanie | Gomez | nikogomez98@yahoo.com | | |

| | | | | |
|---|---|---|---|---|
| 1328354 | Jason | Light | jlight4369@gmail.com | |
| 1328368 | Roshonda | Randle | shondanson9@gmail.com | |
| 1328372 | Janine | Parnell | janineparnell@gmail.com | |
| 1328375 | Gloria | Thomas | tgloria202@gmail.com | |
| 1328382 | Tiffany | Fitzpatrick | tfitz88@gmail.com | |
| 1328430 | Mary Ann | Bailey | annm7730@gmail.com | |
| 1328434 | Omar | Mendez | omardesign@gmail.com | |
| 1328436 | Sonia | Perez | alexyana123@gmail.com | |
| 1328450 | Paula | Lattimer | paulahlattimer@gmail.com | |
| 1328498 | Andrea | Kraus | airish13@gmail.com | |
| 1328502 | Aryn | Lee | arynlee03@gmail.com | |
| 1328522 | Deborah | Learn | jonesgirls4314@gmail.com | |
| 1328526 | Eric | Clark | trainer300.ce@gmail.com | |
| 1328552 | Anny | Liao | msannyliao@gmail.com | |
| 1328560 | Luke | Sortino | lukesortino888@gmail.com | |
| 1328579 | Shequantia | Lewis | sdlb89@gmail.com | |
| 1328584 | Anthony | Wright | anthonywright469@yahoo.com | |
| 1328594 | Jeannine | Terranova | jterranova1431@gmail.com | |
| 1328608 | Aedan | Cruz | ampc9024@gmail.com | |
| 1328627 | Jasmine | Ellis | jasmineellis305@icloud.com | |
| 1328628 | Pamela | Bean | pam.henson84@gmail.com | |
| 1328641 | Venus | Dawson | venusturner@gmail.com | |
| 1328644 | Alexander | Knuf | alexanderknuf@gmail.com | |
| 1328651 | Elizabeth | Stevens | lstevens189@yahoo.com | liz763748@gmail.com |
| 1328665 | Paulette | Flanagan | paulettepage37@gmail.com | |
| 1328700 | Richard | Monzon | monzonr81@yahoo.com | |
| 1328701 | Briana | Greer | bregreer7@gmail.com | |
| 1328740 | Salimah | Glass | salimah122@yahoo.com | paidnblasted@gmail.com |
| 1328824 | Angela | Sargent | mschavis2@gmail.com | |
| 1328825 | April | Gillis | aprilcooper389@gmail.com | |
| 1328859 | Tara | Dinkins | tara.dinkins@gmail.com | |
| 1328905 | Davy | Lan | davyl5428@gmail.com | |
| 1328934 | Tyler | Lee | tylerbrandonlee95@gmail.com | |
| 1328945 | Lakeisha | Payton | paytonlakeisha40@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1328953 | Troy | Healey | healey.troy@gmail.com | |
| 1328960 | Sherice | Mcgee | shericelemcgee@gmail.com | |
| 1328962 | Victor | Visoso | jbsolid4@gmail.com | |
| 1328982 | Isaac | Hernandez | ihernandez041@gmail.com | |
| 1329012 | Jonathan | Gonzalez | jgonzalez0968@gmail.com | |
| 1329017 | Jimmy | Leonard | jleonardjr123@gmail.com | |
| 1329020 | Casandra | Lindsey | sandy2002_2006@yahoo.com | cnlindsey8302@gmail.com |
| 1329021 | David | Ford | yuukisensei@gmail.com | |
| 1329033 | Patricia | Slagus | patslag@aol.com | pslagus@gmail.com |
| 1329042 | Marvin | Aguilera | alyssa.aguilera31@gmail.com | a.gerasch31@gmail.com |
| 1329052 | Amanda | Joslyn | amandalouisejoslyn@gmail.com | |
| 1329061 | Shauntelle | Henderson | shauntellehenderson@gmail.com | |
| 1329092 | Jeffery | Lee | moneymaker00700@gmail.com | rockincockin69@gmail.com |
| 1329111 | Shawniece | Griffin | shawniecegriffin29@gmail.com | |
| 1329114 | Jennifer | Mcdonald | jmcdonald379@aol.com | realizedutopia@gmail.com |
| 1329117 | Porsche | Holmes | porschedela@gmail.com | |
| 1329119 | Marcus | Hunley | marhunley@yahoo.com | |
| 1329132 | Marcos | Ramos | marcosramos552@gmail.com | |
| 1329153 | Labridge | Hampton | brandyhampton452@gmail.com | |
| 1329169 | Jeremy | Flood | jercheer22@yahoo.com | |
| 1329189 | Cynthia | Vogel | peanuts413917@gmail.com | |
| 1329203 | Clarese | Anderson | claresejames@gmail.com | | missresee@hotmail.com |
| 1329207 | Jesus | Sanchez | jsanchezll1975@gmail.com | |
| 1329231 | Jarmel | Brown | macmel1500@icloud.com | jarmelbrown1989@gmail.com |
| 1329235 | Tania | Jackson | mzprecious00@yahoo.com | |
| 1329250 | Anissa | Laskey | inssense4@gmail.com | |
| 1329255 | Desiree | Scully | dscully43@hotmail.com | |
| 1329260 | Jason | Kuechenmeister | jkuechenmeister@me.com | jlk010717@gmail.com |
| 1329266 | Altagracia | Herrara | papies4.ah@gmail.com | |
| 1329287 | Taylor | Latimore | taylorrejoice21@gmail.com | |
| 1329295 | Dishanna | Monds | mondsdence@gmail.com | | mondsshanna@gmail.com |
| 1329300 | Curtis | Jackson | curtisjackson2024@comcast.net | |
| 1329308 | Kristen Hu | Lee | klee2651@gmail.com | |
| 1329317 | Scott | Dudzinski | scottdudz@yahoo.com | scottdudz@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1329346 | Bonnie | Heimbach | heimbachbj@comcast.net | |
| 1329363 | Amber | Mcdaniel | amber31274@yahoo.com | amber31274@gmail.com |
| 1329377 | Tomika | Woolridge | tlwoolridge@hotmail.com | tomika.herring@gmail.com |
| 1329392 | Blair | Brown | blairbrown38@icloud.com | msblaibrown24@gmail.com |
| 1329411 | Laufa | Leiato | fasholybomb@gmail.com | |
| 1329412 | Evelyn | Collins | collins2927@gmail.com | |
| 1329415 | Cory | Marks | knotchent@me.com | |
| 1329422 | Casey | Marks | crazedcman@gmail.com | |
| 1329437 | Anita | Craig | anitacraig07@yahoo.com | |
| 1329442 | Erica | Scully | scully.erica@gmail.com | |
| 1329450 | Daniel | Bronakowski | twillyzxy@gmail.com | |
| 1329457 | Lashundria | Dewberry | ldewberry1@hotmail.com | dopechick393@gmail.com |
| 1329487 | Ofelia | Sixtos | faylajay@icloud.com | |
| 1329501 | Christian | Griffith | christianlgriffith@yahoo.com | christiangriffith737@gmail.com |
| 1329502 | Loni | Korito | lonikorito@gmail.com | |
| 1329523 | Kevin | Cooper | k.cooper8585@gmail.com | |
| 1329531 | Niesha | Rush | nieshas@mail.com | niesha.rush2@gmail.com |
| 1329532 | Ricardo | Burton | computerman313@gmail.com | |
| 1329536 | Juan | Compean | jccompean7@gmail.com | |
| 1329538 | Jennifer | Oconnor | jennyoconnor063@gmail.com | |
| 1329541 | Michele | Waltemath | mwaltemath@hotmail.com | waltemathmichele@gmail.com |
| 1329542 | Keshauna | Fulton | keshauna28@gmail.com | |
| 1329557 | Ladonna | Chambers | dondiva233@gmail.com | |
| 1329558 | Taletra | Branch | btaletra@yahoo.com | taletrabranch06@gmail.com |
| 1329571 | Cedric | Lowanga | cedriclowanga@yahoo.com | sirclroyale@gmail.com |
| 1329608 | Synthia | Ramos | synthiacaldwell@yahoo.com | synthia1108@gmail.com |
| 1329615 | Courtney | Williamson | courtney.alex.williamson@gmail.com | |
| 1329623 | James | Rice | solidsable4@yahoo.com | bigboinsill81@gmail.com |
| 1329642 | Anthony | Maglica | admaglica@gmail.com | |
| 1329651 | Gloria | Ashley | gloria386@hotmail.com | |
| 1329655 | Sargon | Chlimon | sdotcarter86@gmail.com | |
| 1329676 | Kim | Wearherbee | kaweatherbee@comcast.net | |
| 1329690 | Alicea | Gallagher | mrsgallagher3819@gmail.com | |
| 1329699 | Leponzia | Smith | leponzia@hotmail.com | leponzias@gmail.com |

| 1329753 | Alisa | Quick | alisa.quick91@yahoo.com | alisa.quick91@gmail.com | |
| 1329767 | Quinterra | Henderson | qhenderson20@gmail.com | | |
| 1329786 | Launiu | Leni | koryleni03@gmail.com | | |
| 1329855 | Rene | Miller | m03m1ll3r@gmail.com | | |
| 1329858 | Jacinta | Latimore | jaz_ej@yahoo.com | | |
| 1329893 | Tiffany | Mitchell-Clifton | tjmc29@hotmail.com | tjmc0528@gmail.com | |
| 1329895 | Vivian | Freeman | vivianfreeman981@yahoo.com.sg | | |
| 1329911 | Brittani | Herena | brittherena@gmail.com | | |
| 1329928 | Tonya | Boyd | pureelegance001@gmail.com | | |
| 1329930 | Christine | Szczesniak | cszczesniak86@gmail.com | | |
| 1329934 | Mimi | Johnson | mzsasha.mj@gmail.com | | |
| 1329945 | Jennifer | Robertson | shannele69@gmail.com | | |
| 1329964 | Frank | Boykin | boykin2618@gmail.com | | |
| 1329980 | Irem | Hernandez | hernandezirem150@gmail.com | | |
| 1329986 | Harriet | Seltzer | hseltzer2566@yahoo.com | | |
| 1329989 | Marianne | Nagl | marianne.pudelek@gmail.com | | |
| 1330010 | Heather | Stukenbroeker | hstuke88@gmail.com | | |
| 1330028 | Ashley | Campbell | campbellashley012@gmail.com | | |
| 1330046 | Latrice | Williams | triceytrice@gmail.com | | |
| 1330053 | Shenita | Bynum | bynumshenita197644@gmail.com | | |
| 1330083 | Aida | Parks | areyna789@gmail.com | | |
| 1330087 | Theresa | Harmon | theresa.harmon90.th@gmail.com | | |
| 1330095 | Royal | Boyd | royalboyd02@gmail.com | | |
| 1330109 | Bradley | Stleger | bcstleg@gmail.com | | |
| 1330119 | Veronica | Mullen | vmullenmedia@gmail.com | | |
| 1330130 | Rachelle | Bradley | bradleyrachelle47@gmail.com | | |
| 1330153 | Nicole | Boyd | nboyd2934@gmail.com | nicoleboyd870@yahoo.com | |
| 1330158 | Matthew | Wilson | bxtr0069@yahoo.com | scoobysnack001@gmail.com | |
| 1330160 | Rebeccah | Dawson | bessdawson@yahoo.com | | |
| 1330169 | Nicholas | Bowron | nickbowron@yahoo.com | | |
| 1330191 | Jeffrey | Ruano | ceojeffruano@gmail.com | | |
| 1330193 | Rocio | Perez | durannena.81@gmail.com | | |
| 1330223 | Carrie | Williams | carrietwilliams45@gmail.com | | |
| 1330224 | James | Davis | jamesdaviscccc@gmail.com | | |

| 1330226 | Barbette | Barnes | barbetteybarnes2022@gmail.com | |  |
|---|---|---|---|---|---|
| 1330242 | Mark | Calvelo | markcalvelo5@gmail.com | combatdstar@gmail.com | |
| 1330253 | Pablo | Paniagua | p-paniagua@hotmail.com | taz1235@hotmail.com | |
| 1330327 | Jennifer | Myers | jheavy147@yahoo.com | jheavy43@gmail.com | |
| 1330347 | Jesus | Bahena | bahenaj90@gmail.com | | |
| 1330368 | Sharell | Johnson | sjohnson_19@yahoo.com | sajohnson0520@gmail.com | |
| 1330388 | Monica | Prudhomme | monicaprudhomme19@gmail.com | | |
| 1330396 | Hazem | Arman | hazemarman@gmail.com | | |
| 1330401 | Wyshanda | Pipes | shandanicole80@yahoo.com | | |
| 1330407 | Trent | Dean | trentdean86@yahoo.com | | |
| 1330408 | Anais | Malave | anaismalave227@gmail.com | | |
| 1330410 | John | Miller | gemboy60@yahoo.com | | |
| 1330411 | Leslie | Ellerbrock | savagevirgo856@gmail.com | lexifrost70@gmail.com; leslieellerbrock2017@gmail.com; leslieanneellerbrock@gmail.com | |
| 1330413 | Jasmine | Williams | paradise38116.jw40@gmail.com | | |
| 1330417 | Traneika | Goodwin | tgoodwin198228@gmail.com | | |
| 1330420 | Steven | Bleull | steven.bleull@gmail.com | | |
| 1330433 | Tony | Hsu | tony-hsu@live.com | thsu@mail.bradley.edu | |
| 1330454 | Austin | Banks | napsterkitten5@gmail.com | | |
| 1330485 | Joselyn | Boyce | boycejoselyn29@gmail.com | | |
| 1330522 | Sean | Folino | seanfolino@gmail.com | | |
| 1330524 | Levi | Bell Jr | levi.belljr@yahoo.com | | |
| 1330557 | Maksym | Kuzhdin | kuzhdin.maksym@gmail.com | | |
| 1330578 | Cari | Marshall | carilyn16@yahoo.com | carilyn2012@gmail.com | |
| 1330669 | Tanara | Little | tanamlittle@gmail.com | | |
| 1330700 | Cleo | Cartwright | cleocartwright@gmail.com | | |
| 1330721 | Sana | Jafrani | sanajafrani@gmail.com | | |
| 1330736 | Dalisa | Bolden | boldendalisa@gmail.com | | |
| 1330767 | Keleya | Doumbia | jastoya@yahoo.com | jastoya33@gmail.com | |
| 1330800 | Colleen | Dougherty | colleen_m_dougherty@yahoo.com | | |
| 1330804 | Crystal | Soble | csoble1214@aol.com | | |
| 1330826 | Arnaz | Whitmore | arnaz.whitmore@yahoo.com | | |
| 1330835 | Tratema | Hughes | tratema.hughes@yahoo.com | | |
| 1330899 | Chrisanta | Ambas | chrisantatumang@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1330911 | Yolanda | Addison | yaddison40@gmail.com | | |
| 1330915 | Kristijan | Dimitriovski | krisdimi29@gmail.com | | |
| 1330917 | Tomasa | Spires | tomasaspires@yahoo.com | tomasaspires@gmail.com | |
| 1330919 | Latasha | Allen | chicagoallen6@aol.com | latashaallen1975@gmail.com | |
| 1330934 | Kenisha | Johnson | kenisha.johnson@prisons.phila.gov | kejohnson7381@gmail.com | |
| 1330939 | Maria | Melvin | suezyb88@gmail.com | | |
| 1330978 | Tyeisha | Wilson | mseroom16@gmail.com | | |
| 1331010 | Chantrice | Everett | chantrice50@gmail.com | | |
| 1331014 | Haille | Esmahan | haillemattes13@gmail.com | | |
| 1331019 | Diana | Sutton | dianasutton3@gmail.com | dianasutton3@gmail.com | |
| 1331021 | Duane | Willaert | lynn00271@gmail.com | | liinnellie5480@gmail.com |
| 1331027 | April | Cox | aprilcox@yahoo.com | aprilcox1013@gmail.com | |
| 1331054 | Josh | Arnold | jarnold13@gmail.com | | |
| 1331078 | Traci | Millard | tracipetty87@gmail.com | | |
| 1331127 | Stephanie | Galarza | sgalarza1989@gmail.com | | |
| 1331170 | Latasha | Grimes | grimeypu2@gmail.com | | |
| 1331191 | Burak | Yurtsever | sbyurt@gmail.com | | |
| 1331197 | Danielle | Dunmore | danilady36@gmail.com | | |
| 1331202 | Joshua | Brown | mmgre8test@gmail.com | | |
| 1331207 | Lynette | Fleming | ryleyred21@gmail.com | rylered21@gmail.com | |
| 1331210 | Patrick | Edwin | patrickedwin316@gmail.com | patrickeswin316@gmail.com | |
| 1331215 | Elyse | White | elysehair@sbcglobal.net | | |
| 1331291 | Ali Reza | Karamally | karamally@gmail.com | | |
| 1331327 | Steward | Tammie | tsteward26@yahoo.com | | |
| 1331329 | Hannah | Yatska | hyatska@gmail.com | | |
| 1331335 | Jessica | Flood | jessicaflood12@gmail.com | | |
| 1331344 | Eric | Vanderway | evandy.ev@gmail.com | | |
| 1331353 | Keianna | Bates | go4itkee@gmail.com | | |
| 1331354 | Shenai | Williams | shenwill@montefiore.org | | |
| 1331365 | Audrey | Bates | go4itdee@gmail.com | | |
| 1331377 | Lena | Sharp | lenas098653@gmail.com | | |
| 1331395 | Tina | Ross | mzjazzt2@gmail.com | mzjazzt2@hmail.com | |
| 1331417 | Eric | Stokes | mrericstokes@comcast.net | | |
| 1331426 | Christina | Dimento | christinadimento@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1331451 | Jonathan | Towner | jonathan.towner@gmail.com | |
| 1331454 | Jason | Schutte | schut12001@yahoo.com | schut12001@gmail.com |
| 1331463 | Amanda | Keiter | amanda.keiter@yahoo.com | akeiter87@gmail.com |
| 1331471 | Chris | Fossaa | georgianole@gmail.com | |
| 1331495 | Samuel | Smallwood | remirein23@aol.com | celticpride.ssj@gmail.com |
| 1331518 | Eurthia | Johnson | eurthialee@yahoo.com | |
| 1331530 | Cindy | Lehr | cindylehr12@gmail.com | |
| 1331535 | Angie | Harding | precioussteps01@gmail.com | |
| 1331555 | Jesus | Garcia | bigchuyg88@gmail.com | |
| 1331560 | William | Martin | billyjoelmartin@gmail.com | |
| 1331566 | Amy | Harryman | ajharryman@gmail.com | |
| 1331568 | Jordan | Sayegh | jandrosage@gmail.com | jordanneutron@gmail.com |
| 1331569 | Syreeta | Ross | syrt_ross@yahoo.com | syreeta.ross1@gmail.com |
| 1331583 | Samantha | Shroyer | sammyjane7813@gmail.com | |
| 1331600 | Monette | Miller | monette.miller@comcast.net | morealtyone@gmail.com |
| 1331601 | Youlanda | Hopkins | youyou19754@gmail.com | |
| 1331608 | Darren | Mcclendon | mcclendon7757@icloud.com | |
| 1331623 | Marquita | Mcgill | mcgillmarquita856@gmail.com | |
| 1331641 | Justyn | Kemple | justyn.kemple@gmail.com | |
| 1331663 | Willie | Gore | willie.gore@gmail.com | |
| 1331690 | Demiel | Bridges | demielbe@gmail.com | |
| 1331699 | Eleuterio | Marquez | eerculano23@gmail.com | 924marquez@gmail.com |
| 1331700 | Matthew | Hartz | mj0204@gmail.com | |
| 1331717 | Erica | Larkin | erlarkin4@gmail.com | |
| 1331724 | Stephenie | Davenport | stephenielareese@gmail.com | |
| 1331728 | Tiffany | Kilgore | tiffanyk113@gmail.com | |
| 1331745 | Alexis | Lilly | alexis.lilly88@gmail.com | |
| 1331792 | Ricardo | Lopez | ricklopez34@gmail.com | |
| 1331815 | Willie | Holmes | holmesw1983@gmail.com | |
| 1331821 | Kristina | Rogers | kristinarogers93@gmail.com | kknight6677@gmail.com |
| 1331831 | Charlene | Hart | charlenethartc@aol.com | |
| 1331833 | Dayna | Gipson | danagipson50@gmail.com | |
| 1331841 | Billi | Keuscher | billikeuscher@gmail.com | |
| 1331843 | Mel | Maberry | speak2mel.slp@gmail.com | |

| 1331854 | Khris | Cook | khriscook89@gmail.com | | |
| 1331857 | Bonnie | Breissinger | bbreiss@ymail.com | bbreissinger6@gmail.com | |
| 1331863 | Latasha | Sanders | mslatashagilbert@yahoo.com | | |
| 1331866 | Chiquita | Mcgregor | hlfdown4eva@gmail.com | | |
| 1331871 | Natashky | Vega | natyjesse4@yahoo.com | natashkyvega@gmail.com | |
| 1331881 | Misty | Windsor | mistywindsor1181@gmail.com | | |
| 1331882 | Lashawn | Ayres | dtiuwt@gmail.com | | |
| 1331891 | Shandrea | Crenshaw | shandrea_crenshaw@att.net | myshandrea@gmail.com | |
| 1331902 | Sarah | Clark | sarahc3838@yahoo.com | sarahc3838@gmail.com | |
| 1331923 | Christine | Simpson | simpsonc92@gmail.com | | |
| 1331926 | Allen | Payne | allenpayne23@gmail.com | | |
| 1331929 | Leilah | Copeland | inkyscouch@gmail.com | | |
| 1331931 | Jacqueline | Simmons | jjandjsmom321@gmail.com | | |
| 1331932 | Victoria | Jackson | rocbaby83@gmail.com | | |
| 1331937 | Buna | Sath | sathb23@gmail.com | | |
| 1331943 | Brittany | Patton | renewife2019@gmail.com | phatz0125@gmail.com | |
| 1331958 | Joshua | Pace | joshuapace1488@gmail.com | | |
| 1331963 | Cristine | Bilis | cristinebilis@yahoo.com | cristinebilis@gmail.com | |
| 1331971 | Zorana | Williams | msronni1979@icloud.com | | |
| 1331977 | Brandi | Smith | brandismith190@gmail.com | | |
| 1331980 | Vanessa | Moll | vgirlee13@hotmail.com | nessmoll13@gmail.com | |
| 1331981 | Isis | Arboleda | momoftwo1620@gmail.com | isisburnettwaters@gmail.com | |
| 1331983 | Kenneth | Bishop | kenbishop53@gmail.com | | |
| 1331986 | Terra | Howton | iknerterra24@gmail.com | | |
| 1332003 | Alexisahia | Cook | cookalexisahia@gmail.com | | |
| 1332014 | Lisa | Gannon | princesschaos1st@aol.com | | |
| 1332040 | Michael | Burden | michael@designburd.com | michaeljburden@gmail.com | |
| 1332041 | Felisia | Clady | fclady2@gmail.com | | |
| 1332052 | Tranise | West | slimprissi@gmail.com | tranise1980@gmail.com | |
| 1332066 | Lemeshia | Gamble | meshiasdestiny@gmail.com | msgamble2019@gmail.com | |
| 1332097 | Mary | Sheron | marysheron55@gmail.com | | |
| 1332104 | Matthew | Young | mattyoung590@gmail.com | | |
| 1332137 | Nakia | Johnson | nakiajohnson2015@yahoo.com | | nakiajohnson2016@gmail.com |
| 1332145 | Alonzo | Naylor | alonzonaylor54@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1332177 | Ciarra | Spears | ciarraspears36@gmail.com | | smithkee636@gmail.com |
| 1332178 | Tina | Lemmon | tinamlemmon@gmail.com | | |
| 1332185 | Brandon | Jackson | brandonjackson735@yahoo.com | | |
| 1332207 | Jasmine | Lofton | jlove0302@gmail.com | | |
| 1332221 | Wallace | Saunders Ii | wgsaunders2nd@gmail.com | | |
| 1332228 | Vanessa | Tedrick | nessalyn82@gmail.com | | |
| 1332235 | Dana | Lewis | cbamommy@gmail.com | | |
| 1332242 | Dennis | Reason | dennisreason11@gmail.com | dennisreason2@gmail.com | |
| 1332257 | Rebecca | Knoll | beckybeckyknoll@gmail.com | | |
| 1332283 | Reena | Martin | martrn5@aol.com | | |
| 1332286 | Cecelia | Delgado | della.cd16@gmail.com | | |
| 1332293 | Emmanuel | James | manny7414@gmail.com | | |
| 1332295 | Gabriela | Correa | getsemany7777@gmail.com | | |
| 1332329 | Shari | Watson | shari.w@yahoo.com | cadibug@gmail.com | |
| 1332330 | Carl | Green | kingjaffeyjoe108@gmail.com | | |
| 1332363 | Jaimie | Nichols | sunshinegirl138@yahoo.com | jaimieln@gmail.com | |
| 1332392 | William | Bell | bellwilliam294@gmail.com | | |
| 1332395 | Kristy | Greene | jka3g1990@gmail.com | | |
| 1332410 | Adam | Heaverin | adam.heaverin@gmail.com | | |
| 1332411 | April | Bass | applesjohnson@gmail.com | | |
| 1332412 | Christy | Fox | crfox98@yahoo.com | fox04family@gmail.com | |
| 1332423 | Dwight | Pillow | kingdomriches@duck.com | | |
| 1332443 | Elizabeth | Rivera | lzbthrivera@hotmail.com | | lzbthrivera57@gmail.com |
| 1332470 | Quana | Coward | qcowardqcoward1@gmail.com | | |
| 1332480 | Kina | Dabbs | kinadabbd1@gmail.com | | |
| 1332491 | Ashley | Mitchell | acmitch0424@gmail.com | | |
| 1332499 | Richard | Brener | richieboy22002@yahoo.com | richieboy22002@gmail.com | |
| 1332503 | Roslyn | Freeman | rozzypoo81@gmail.com | | |
| 1332508 | Kourtney | Parks | kparks0709@icloud.com | | |
| 1332510 | Natasha | Crawford | sking400m@gmail.com | natashacrawford73@gmail.com | |
| 1332522 | Olisha | Roberson | olee1106@yahoo.com | olee1106@gmail.com | |
| 1332550 | Marcell | Williams | marcellwilliams81@gmail.com | | |
| 1332585 | Donna | Brandon | jupiter94545@gmail.com | | |
| 1332586 | Tyllisa | Tripp | tyllisatripp90@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1332588 | Reginald | Dortch | princereg3000@gmail.com | | |
| 1332589 | Trenice | Hughes | trenicehughes52@gmail.com | | |
| 1332600 | Tyneasha | Reed | ntyneasha@gmail.com | tyneasha60@gmail.com | |
| 1332608 | Franzeta | Freeman | frankiehobsonfreeman@gmail.com | | |
| 1332614 | Siddharth | Jain | sidd.jain91@gmail.com | | |
| 1332617 | Tesha | Gamino | teshamgamino@gmail.com | | |
| 1332631 | Shannon | Sutton | shannon.y.sutton@gmail.com | | |
| 1332652 | Catrina | Quinn | quinncatrina5@gmail.com | | |
| 1332705 | Rally | Nguyen | rallyngu@gmail.com | | |
| 1332707 | Samuel | Lee | samuelee77@gmail.com | | |
| 1332711 | Priscilla | Romero | promero812@yahoo.com | | |
| 1332729 | Cynthia | Pirami | cinre6705@aol.com | | |
| 1332745 | Brandy | Page | brandypage76@gmail.com | brandy page76@gmail.com | |
| 1332752 | Shauna | Frederick | smfred1@yahoo.com | | |
| 1332757 | Sheryl | Mccorkell | sherylmccorkell@live.com | sheryl433@gmail.com | |
| 1332760 | Brenda | Tucker | bct521@hotmail.com | sistermanymoons@gmail.com | |
| 1332769 | Nicole | Jones | heartnsoul0315@gmail.com | | |
| 1332785 | Andrianna | Alex | andriannaalex15@gmail.com | | |
| 1332795 | Sabrina | Perocevic | sabrinaperoc@gmail.com | | |
| 1332805 | Adam | Hardy | showtechadvanced@yahoo.com | | |
| 1332807 | Jennifer | Stanton | jennifer_stntn@yahoo.com | | |
| 1332809 | Sarah | Frank | saruhashleyx@gmail.com | rogue.gypsyx@gmail.com | |
| 1332819 | Lashondrea | Fullilove | lashondreaf1991@gmail.com | | |
| 1332820 | Viridiana | Delemar | vrinconeno@yahoo.com | vdelemar@gmail.com | |
| 1332829 | Erika | Reyna | izailyza@gmail.com | | |
| 1332836 | Gerri | Hood | gerrihood@gmail.com | | |
| 1332837 | Brian | Williams | dabossofhtown@aol.com | | gizzledapimp@gmail.com |
| 1332846 | Rose | Ennis | rrogo23@aol.com | | |
| 1332853 | Lucinda | Jackson | lucjac11@aol.com | allgoodfinds@gmail.com | |
| 1332887 | Brandy | Newby | brandynewby18@gmail.com | | |
| 1332890 | Omar | Santos | omarsantosvaladez@gmail.com | | |
| 1332897 | Gloria | Russell | russell60620@yahoo.com | | |
| 1332907 | Mariah | Oswald | mariaho11@yahoo.com | | |
| 1332919 | Jerry | Winslow | jaydubb438@gmail.com | | |

| 1332931 | Samantha | Laskero | samantha.laskero@gmail.com | | |
| 1332932 | Susan | Bryant | susanbryant469@gmail.com | | |
| 1332965 | Jude | Austin | blockthat@gmail.com | | |
| 1332968 | Curtis | Hainds | curtispac@yahoo.com | curtispac@gmail.com | |
| 1332977 | Jennifer | Gordillo | jenapkula1980@gmail.com | jenpakula1989@gmail.com | |
| 1332995 | Jamel | Fox | jamelfx@gmail.com | | |
| 1333018 | Lamont | Jones | lmjones_23@yahoo.com | | |
| 1333034 | Justin | Reed | blaire.monroe95@gmail.com | | |
| 1333043 | Vaughn | Logan | vaughnlogan50@gmail.com | | |
| 1333053 | Prudence | Irving | pruworkathome2@gmail.com | | |
| 1333056 | Samantha | Marinaro | smar198932@gmail.com | | |
| 1333069 | Sherrica | Jones | sherrica.jones2@icloud.com | sherricajones495@gmail.com | |
| 1333070 | Robert | Whitaker | caddyrider40@gmail.com | | |
| 1333081 | Naomi | Stone | naomirstone@gmail.com | | |
| 1333086 | Stephanie | Byrd | byrdlatoyabyrd85@gmail.com | | |
| 1333105 | Jada | Faulkner | jadafaulk1@gmail.com | | |
| 1333106 | Lynnessa | Moore | swayzer03@hotmail.com | | |
| 1333116 | Courtney | Leedham | 1courtneyleedham@gmail.com | | |
| 1333117 | Simone | Nalls | simonenalls02@gmail.com | | |
| 1333123 | Daryl | Ballard | dball3372@yahoo.com | dlballard3372@gmail.com | |
| 1333127 | Catherine | Laboy | catherinelaboy@gmail.com | | |
| 1333131 | Myra | Rankin | myrarankin12@gmail.com | | |
| 1333135 | Sylvie | Jeune | sylvie.fhia@gmail.com | sjeune93@gmail.com<br>sylviesjeune@gmail.com | |
| 1333137 | Chicolla | Berry | chicollaberry@gmail.com | | |
| 1333143 | Lanae | Johnson | naeskigeez@gmail.com | | |
| 1333145 | Shemiria | Bivins | shemiria06@yahoo.com | prettyvirgoqueen87@gmail.com | |
| 1333147 | Steven | Gousie | goosefam@hotmail.com | | |
| 1333153 | Dericka | Potts | deri.potts25@yahoo.com | | |
| 1333164 | Joanna | Digiovanna | morales3298@gmail.com | | |
| 1333166 | Mark | Lindsey | marklindsey757@gmail.com | | |
| 1333178 | Camille | Jones | andrianaj1630@gmail.com | camillejones0930@gmail.com | |
| 1333181 | Ashley | Vantassel | ashleylane618@gmail.com | | |
| 1333182 | India | Dixon | indiadixon2740@gmail.com | | |
| 1333216 | Lena | Bromley | lenabromley123@gmail.com | | |

| 1333217 | Ginevra | Mcdaniel | ginevram08@yahoo.com | ginevramcharter.net@icloud.com | |
| 1333220 | Brittany | Salary | brittany.salary@icloud.com | brittany.salary@gmail.com | |
| 1333237 | Jessica | Roundtree | jada3310@gmail.com | | |
| 1333244 | Lynesha | Walker | all.luv.noh8@gmail.com | | |
| 1333248 | Veronica | Allen | vdallen69@rocketmail.com | veronicaallen15@gmail.com | |
| 1333250 | Queenasia | Wray | queenasia2009@live.com | | |
| 1333259 | Leticia | Mejia | jeannettemera32@gmail.com | | |
| 1333268 | Ann | Oshomoji | temi.oshomoji@icloud.com | | |
| 1333273 | Jamie | Young | yl.jamie78@yahoo.com | young.jamie78.jy@gmail.com | |
| 1333279 | Dawn | Halpin | dawnh0506@yahoo.com | | |
| 1333287 | Lalania | Davis | mizzldavis1@gmail.com | | |
| 1333301 | Christine | Lake | christinelake78@gmail.com | | |
| 1333306 | Samantha | Salonis | ssalonis01@gmail.com | | |
| 1333319 | Ian | Vangoethem | ianvangoethem@gmail.com | | |
| 1333320 | Erica | Martin Gaines | ericamartin.gaines@gmail.com | | |
| 1333323 | Jeff | Sheridan | jsheridan88@yahoo.com | jjsheridan88@gmail.com | |
| 1333324 | Brianna | Banks | bbanks8526@gmail.com | | |
| 1333330 | Carolyn | Smith | smithcarolyn5222@gmail.com | ziggykiddy52@gmail.com | foolforyou52@yahoo.com |
| 1333340 | Amber | Dickerson | amberdickerson84@yahoo.com | | |
| 1333346 | Bobbie | Butz | spcegoast2@aol.com | | |
| 1333351 | Lakena | Nunn | kaye12n@gmail.com | | |
| 1333365 | Sally | Kane | sallyyk11@gmail.com | | |
| 1333389 | Kianga | Stevenson | kianga.stevenson@gmail.com | | |
| 1333391 | Trevon | Stokely | trevonstokely@gmail.com | | |
| 1333392 | Judith | Barron | juliebarron2114@icloud.com | jermainjohnson1996@gmail.com | |
| 1333393 | Parks | Priscilla | parksp1921@gmail.com | | |
| 1333414 | Bridget | Parkhill Blanchard | bridgetoboston@gmail.com | | |
| 1333419 | Giovani | Yarber | giogetmoney@gmail.com | | |
| 1333420 | Jackie | Kane | jkane4511@gmail.com | jacqmk0405@gmail.com | |
| 1333426 | William | Martin | billshack@gmail.com | | |
| 1333434 | Shiming | Li | aoitsimon@gmail.com | | |
| 1333435 | Crystal | Thompson | crysthompson36@gmail.com | | |
| 1333436 | Sharon | Albanese | sharont8366@gmail.com | | |
| 1333448 | Raysha | Tillmon | mz.raysha@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1333453 | Loretta | Graham | lorettagraham83@gmail.com | |
| 1333473 | Karen | Schott | karen1230@sbcglobal.net | karen307612@gmail.com |
| 1333477 | Jacqueline | Hall | iamtheluvofmylife@gmail.com | |
| 1333483 | Daryl | Jackson | talentexpert2020@gmail.com | talentexpert2015@gmail.com |
| 1333488 | Jewel | Robinson | jewelrobinson70@gmail.com | |
| 1333494 | Deandrea | Pierce | pierce.dee321@gmail.com | |
| 1333497 | Brittany | Elmore | blelmore1983@gmail.com | |
| 1333500 | William | Walker | speedbw1970@gmail.com | |
| 1333503 | Kerrie | Webster | kerrweb@aol.com | |
| 1333508 | Tatiana | Edward | tatianae197@gmail.com | |
| 1333510 | Linda | Crawford | lindacrawford016@gmail.com | |
| 1333519 | Terilyn | Eisenhauer | terilynelise@gmail.com | |
| 1333524 | Randy | Hurt | randyhurt2017@gmail.com | |
| 1333528 | Monika | Conner | connerm79@gmail.com | |
| 1333530 | Toni | Singleton | www.tonistallion07@yahoo.com | |
| 1333536 | Wanda | Alexander | wanda_alexander@live.com | walexander10@gmail.com |
| 1333542 | Joelle | Seymour | joelle921@comcast.net | |
| 1333544 | Alisha | Gonzalez | alishagonzalez21@gmail.com | |
| 1333549 | Andrew | Espina | andrewespina82@gmail.com | |
| 1333564 | Alisa | Hodges | achodges453@gmail.com | |
| 1333566 | Torius | Davis | armystrong3203@yahoo.com | |
| 1333576 | Necresiana | Mcclendon | jzzmmom@gmail.com | |
| 1333587 | Sulie | Hernandez | suliehernandez2@gmail.com | |
| 1333596 | Angela | Bowens | eangelab@aol.com | eangelab@gmail.com |
| 1333612 | Lora | Talbert | loratalbert@gmail.com | lorasue925@gmail.com |
| 1333619 | Michael | Rogers | miker412@gmail.com | |
| 1333640 | Nickko | Walden | wnickko41@gmail.com | |
| 1333654 | Crystal | Hine | crystalhine34@gmail.com | |
| 1333656 | Tiease | Holmes | tholmes1414@yahoo.com | |
| 1333658 | Trinity | Brown | tjbrown2789@gmail.com | |
| 1333688 | Tymisha | Gibson | gtymisha02@gmail.com | |
| 1333691 | Carlos | Castro | carloscastro130@gmail.com | |
| 1333708 | Ayana | Hayes | ayanahayes7@gmail.com | |
| 1333726 | Jamila | Cofield | jbenson3332@gmail.com | |

| 1333731 | Mia | Boyson | elwoman100910@gmail.com | | |
| 1333745 | Marisol | Scharon | castmari773@gmail.com | | scharonmarisol1@gmail.com |
| 1333749 | Jennifer | Gibson | jennifergibson713@yahoo.com | jennifergibson713@gmail.com | |
| 1333755 | Brian | Higgins | bhiggins450@comcast.net | | |
| 1333761 | Louise | Ray | webony629@gmail.com | | |
| 1333774 | William | Budds | wbudds@sbcglobal.net | billyb96@gmail.com | |
| 1333783 | Nathan | Diller | ndiller29@gmail.com | | |
| 1333791 | Abigail | Ellis | abigailellis32@gmail.com | | |
| 1333793 | Alicia | Earl-Mcdonald | anearl33@gmail.com | | |
| 1333827 | Miranda | Massey | mlmassey7@gmail.com | | |
| 1333830 | Gary | Moore | oohpoppi47@aol.com | | |
| 1333843 | Evelyn | Collier | evelynd36@yahoo.com | | |
| 1333846 | Crystal | Crowe | crystaldcrowe36@gmail.com | kailaycrowe@gmail.com | |
| 1333851 | Ayana | Hayes | ayaahayes7@gmail.com | | |
| 1333859 | Kimberly | Reaves | kreaves113@gmail.com | | |
| 1333861 | Marcus | Rule | marcusrule81@yahoo.com | marcusrule81.mr@gmail.com | |
| 1333884 | Miguel | Schelmetty | miguelschelmtty4@gmail.com | miguelschelmetty4@gmail.com | |
| 1333890 | Gwendolyn | Sampson | gwendolyns30@gmail.com | | |
| 1333893 | Devon | Simpson | devonsimpson2227@gmail.com | | |
| 1333916 | Ivan | Garcia | unwanted2526@gmail.com | | |
| 1333918 | Jose | Guzman | jjaimegg@gmail.com | | |
| 1333961 | Dinah | Pineda | dinahpineda@gmail.com | | |
| 1333967 | Jonathan | Warda | jonathanwarda1110@yahoo.com | jonathanwarda1110@gmail.com | |
| 1333972 | Nick | Story | njpstory@yahoo.com | njpstory@gmail.com | |
| 1333991 | Nakiya | Garland | kiyag2001@gmail.com | | kiyag621@gmail.com |
| 1333996 | Christanny | Bryant | christannybryant@gmail.com | | |
| 1334001 | Marquese | Hampton | briggsmarquese@gmail.com | | |
| 1334042 | Gina | Szpur | digintotheexperience2@gmail.com | | |
| 1334044 | Ulonda | Gladney | ulonda9@gmail.com | | |
| 1334053 | Kiante | Hardin | khardin94@gmail.com | | |
| 1334054 | Jemea | Thomas | meathom35@gmail.com | | |
| 1334073 | Keisha | Smith | keishasmith0303@gmail.com | | |
| 1334079 | Kathy | Gilliam | kathygilliam46@gmail.com | | |
| 1334140 | Perla | Urquiza | urquiza0953@gmail.com | | |

| 1334144 | Mariah | Davis | kaisonmakai1228@gmail.com | mariahlashay1997@gmail.com | |
| 1334166 | Gerald | Thompson | tgerald61@yahoo.com | | |
| 1334171 | Tywanda | Rivers | tywanda2009@gmail.com | | |
| 1334204 | Nicole | Hernandez | jazzycole80@gmail.com | | jazzycole80@yahoo.com |
| 1334205 | Missy | Donovan | bubbyzmommy@hotmail.com | bubbyzmommy@gmail.com | |
| 1334210 | Shannon | Pegues | beautyishername8358@gmail.com | | |
| 1334221 | Christopher | Williams | mrchriswilliams61@gmail.com | | |
| 1334222 | Maria | Green | maria2022green@gmail.com | | |
| 1334228 | Crystina | Smart | crystinasmart@gmail.com | | |
| 1334231 | Jolanta | Wolf | emonon99@aol.com | | |
| 1334237 | Jerry | Johnson | jayinc05@gmail.com | | |
| 1334244 | Natoya | Hill | natoya.hill2019@gmail.com | nsedwards2016@gmail.com | |
| 1334247 | Victoria | Montgomery | vicki6798@gmail.com | | |
| 1334271 | Brandy | Clark | brandy.clark77@yahoo.com | | |
| 1334280 | Gloria | Fuller | glfuller85@gmail.com | | |
| 1334298 | Stephanie | Yancy | syancy68@yahoo.com | | |
| 1334311 | Lakisha | Buchanan | blakitsha@yahoo.com | | |
| 1334316 | Ashton | Cleer | ashton.cleer@gmail.com | | |
| 1334318 | Sabrina | Olazarra | sabrinaolazarra@outlook.com | koreanhope77@gmail.com | |
| 1334319 | Leah | West | lwest3137@gmail.com | | |
| 1334336 | Ashley | James | ajamea85@gmail.com | | |
| 1334348 | Douglas | Trent | dktrent.nc@gmail.com | | |
| 1334364 | Louis | Bernard | vanessaace78@icloud.com | louisbernard4899@gmail.com | |
| 1334368 | Kimberly | Chivers | kimchivers82@yahoo.com | kiminem27@gmail.com | |
| 1334404 | Andrew | Wesselhoff | vladshields@gmail.com | | |
| 1334428 | Michelle | Morris | mimi93cats@yahoo.com | | |
| 1334436 | Samantha | Tarbush | samanthatarbush@gmail.com | | |
| 1334477 | Rina | Bryant | rinabryant@me.com | | |
| 1334486 | Salomey | Calixte | salomeyc@gmail.com | | |
| 1334495 | Kendra | Holder | kendraemmg@gmail.com | | |
| 1334497 | Diane | Kimberling | drdatt@gmail.com | liamkimberling@gmail.com | |
| 1334498 | Vertrese | Anderson | vertreseanderson69@gmail.com | | |
| 1334513 | Clayton | Knight | clay.j.knight@icloud.com | clay.j.knight@gmail.com | |
| 1334523 | Chartate | Calhoun | cchartate@yahoo.com | edyntiffani@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1334561 | Pre | Henderson | precook31@gmail.com | | |
| 1334563 | Patricia E | Amaya | pattyamaya1885@gmail.com | | |
| 1334565 | Julia | Damato | julialeo76@yahoo.com | jdamato2011@gmail.com | |
| 1334581 | Erlinda | Ortiz | erlindaortiz74@gmail.com | | |
| 1334585 | Monica | Marshall | monicamarshall1107@gmail.com | | |
| 1334592 | Cory | Elich | celich65@gmail.com | | |
| 1334608 | Terrill | Bond | terrillqa@gmail.com | | |
| 1334620 | Coca | Bonilla | cocabonilla158@gmail.com | | |
| 1334629 | Sheila | Johnson | blackdollsheila45@yahoo.com | | |
| 1334649 | Lance | Brooks | brookslance5@yahoo.com | | |
| 1334679 | Nkosi | Harte | nickharte3972@gmail.com | | |
| 1334683 | Denisha | Dukes | dukes.denisha@gmail.com | | |
| 1334704 | Vanessa | Williams | ladeja8@gmail.com | | |
| 1334720 | Melanie | Cheston | cheston_m@yahoo.com | mzrunwaymel@gmail.com | |
| 1334757 | Todd | Freedman | toddfreedman@thinktodd.com | tfreedman17@gmail.com | |
| 1334798 | Timothy | Coukart | coukart2653@gmail.com | | |
| 1334808 | Martika | Minniefield | mminniefield60@gmail.com | | |
| 1334810 | Brianna | Blackwood-Mallory | blackwoodmbm@gmail.com | | |
| 1334835 | James | Clark | james.clark092006@gmail.com | | |
| 1334838 | Monica | Blakely | monicablakely.mb@gmail.com | | |
| 1334896 | Damon | Simmons Sr | pixie2212ds@gmail.com | | |
| 1334916 | Debra | Agnew | desireable2u1@gmail.com | | |
| 1334917 | Emily | Lindsey | el343709@gmail.com | tlindsey8526@gmail.com | |
| 1334928 | Cameron | Scott | cameron.scott1986@yahoo.com | | cameronscott198630@gmail.com |
| 1334940 | Cory | Wendt | cawendt25@gmail.com | | |
| 1334941 | Chiquita | Moore | chiquitacheatham01@yahoo.com | chiquitacheatham01@gmail.com | |
| 1334973 | Fredrick | Stapleton | malikpeace7@yahoo.com | | |
| 1334978 | Abgelica | Lee | leeangel908@gmail.com | | |
| 1334986 | Kibibi | Cansler | kbbcansler38@gmail.com | | |
| 1335003 | Nykeva | Denton | mizzkeva34@gmail.com | | |
| 1335007 | Robert | Thompson | bob.thompson54@gmail.com | | |
| 1335028 | Jason | Reese | marcnite@msn.com | marcnite@gmail.com | |
| 1335038 | Charnae | Smith | smith_charnae@yahoo.com | | |
| 1335044 | Yolanda | Rowlands | yolandarowlands@yahoo.com | | |

| 1335061 | Treyanna | Willingham | treyanna08@gmail.com | | |
| 1335063 | Donovan | Moody | nnn.moody@icloud.com | donovanmoody656@gmail.com | |
| 1335084 | Kelly | Rodriguez | kscheurell3@gmail.com | | |
| 1335093 | Shawnise | Scott | shaylastarryeyed@gmail.com | | |
| 1335100 | Erika | Howell | ricka180@att.net | | |
| 1335102 | Maura | Osornio | mayraaa10201@gmail.com | | |
| 1335119 | Kemisha | Hollingsworth | kmisha1@yahoo.com | | |
| 1335120 | Mozelle | Turner | mozelleturner@yahoo.com | | |
| 1335125 | Robert | King | rking8819@gmail.com | | |
| 1335146 | Montae | Beard | babymangta217@gmail.com | | |
| 1335148 | Selena | Villegas | selenavegas91@gmail.com | | |
| 1335182 | Randy | Crane | randycrane@live.com | randyscrane@gmail.com | |
| 1335203 | Cody | Erickson | cody.erickson1996@hotmail.com | codyy.erickson1996@gmail.com | |
| 1335204 | Heather | Lee | hlee231602@gmail.com | | |
| 1335239 | Ashley | Manni | amanni3326@gmail.com | | |
| 1335246 | Carrie | Berry | carebear4202008@gmail.com | | |
| 1335280 | Jacqueline | Palencia | jpalencia83@gmail.com | | |
| 1335285 | Terrance | Bell | bell74142003@gmail.com | | |
| 1335291 | Rashanda | White | whiterashandac@gmail.com | | |
| 1335292 | Dreama | Compton | dreamteam6295@yahoo.com | | |
| 1335302 | Kelsey | Brainard | kelspraytor@yahoo.com | | |
| 1335324 | Sonny | Wheeler | sonnywheeler59@gmail.com | | |
| 1335347 | Cinnamon | Falls | lilghettolove@gmail.com | | |
| 1335360 | Sherese | Dockery | sheresedockery087@gmail.com | | |
| 1335380 | Ayeisha | Grant | ayeishabrooks@gmail.com | | |
| 1335400 | Issa | Haddad | issa12342@gmail.com | | |
| 1335463 | Quinton | Conner | twinhim83@gmail.com | | twinbizz83@yahoo.com |
| 1335502 | Shanel | Tolliver | shanel.tolliver@hotmail.com | | |
| 1335504 | Gabriel | Zamora | zamorag82@gmail.com | | |
| 1335548 | Brian | Kwok | jumpmanmj2000@yahoo.com | brian.y.kwok@gmail.com | |
| 1335551 | Keni | Wagner | keniwagner5@gmail.com | | |
| 1335566 | Layne | Cassidy | laynec82@gmail.com | | |
| 1335574 | Stephen | Howard | stephenoflight@gmail.com | icyninjacake45@gmail.com | |
| 1335583 | Misty | Sims | mistydew81@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1335606 | Raisheon | Perkins | perkins.raisheon@yahoo.com | raisheonperkins207@gmail.com | |
| 1335642 | Christopher | Fouse | fouse28@gmail.com | | |
| 1335646 | Starlin | Tyms | mrtyms@gmail.com | | |
| 1335655 | Tylisa | Ross | msmotivation10@gmail.com | | |
| 1335667 | Kenetha | Whitmore | kenethalong@gmail.com | | |
| 1335674 | Jawaun | Viverette | jawaun98@icloud.com | jawaun021998@gmail.com | |
| 1335684 | Candy | James | chipmunk0806@gmail.com | | |
| 1335698 | Heather | Rose | sunshine87rose@gmail.com | | |
| 1335711 | Fancy | Jacobs | mamawolf2729@gmail.com | frsalcido.24@gmail.com | |
| 1335725 | Jakhya | Chandler | jakhyac@gmail.com | | |
| 1335733 | Conswala | Johnson-North | cojos3@gmail.com | | |
| 1335740 | Tamara | Flannigan | tflann01@hotmail.com | tflann01@gmail.com | |
| 1335761 | Yoichiro | Hayashi | joesjsu2000@gmail.com | | |
| 1335779 | Carl | Wylie | cwylie01@gmail.com | | |
| 1335784 | Tyrone | Jones | tjonesjr1530@gmail.com | | |
| 1335790 | Cassandra | Horton | cassandrahorton39@gmail.com | | |
| 1335791 | Wanda | Hansen | wandabhansen@gmail.com | | |
| 1335808 | Vanessa | Cotchery | vanessacotchery@yahoo.com | vanessacotchery@gmail.com | |
| 1335820 | David | Montez | maricm0922@gmail.com | | |
| 1335830 | Jason | Stewart | jaystewart1976@gmail.com | | |
| 1335838 | Sheena | Tatum | sheenatatum@gmail.com | | |
| 1335840 | Whitney | Brueggemeier | brueggemeierw@gmail.com | | |
| 1335845 | Nicholasa | Vega | 1988nicholasa@gmail.com | | |
| 1335850 | Kristine | Kollin | krissykollin@gmail.com | | |
| 1335852 | Steven | Provencio | stevenprovencio1@gmail.com | | |
| 1335854 | Daniel | Reese | lee167062@icloud.com | lee167062@gmail.com | |
| 1335861 | Deondrea | Lee | deondrea3662@gmail.com | | |
| 1335862 | Tuan | Vo | anhtuanvo301@gmail.com | | tuanvo2015@gmail.com |
| 1335872 | Brandon | Pickett | shabookie2@gmail.com | | |
| 1335875 | Michele | Osburn | mosburn104@gmail.com | | |
| 1335878 | Tanifa | Marshall | tanifa18@gmail.com | | |
| 1335888 | Gloria | Traylor | gloriatraylor11@gmail.com | | |
| 1335899 | Shravan | Manvar | smanvar@gmail.com | | |
| 1335900 | Elizabeth | Wilson | lizzwilson@ymail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1335914 | Darrel | James | darrelj412@gmail.com | | |
| 1335946 | Lavita | Davis | lavitadavis1986@gmail.com | | lavitadavis03@gmail.com |
| 1335963 | Leslie | Bautista | lesli3.9307@gmail.com | | |
| 1335969 | Kristen | Koerber | try.noh8@gmail.com | | |
| 1335970 | Jenise | Mcneal | nenebabyee5150@gmail.com | | |
| 1335973 | America | Haileselassie | ahaileselassie7459@gmail.com | | |
| 1335980 | Anna | Barrios | satfieldanna@gmail.com | | annabarrios2013@yahoo.com |
| 1335990 | Nahleke | Grant | ycboogie9x10@gmail.com | | |
| 1335997 | Lusillia | Bane-Scott | lusybane@aol.com | lusilliabane@gmail.com | |
| 1336003 | Brandy | Gress | lilgressy82@gmail.com | | |
| 1336008 | Ebony | Redmond | ebonyredmond86@gmail.com | | |
| 1336045 | Robin | Davila | robindavila75@yahoo.com | | |
| 1336058 | Emerald | Blue | emeraldblue98@yahoo.com | emeraldblue47@gmail.com | |
| 1336063 | Crystal | Mccants | christile21@yahoo.com | | |
| 1336066 | Sharronda | Eaton | sharrondamoore1@gmail.com | | |
| 1336101 | Brian | Suchecki | staticnrg_84@yahoo.com | skellington1984@gmail.com | |
| 1336106 | Shea | Darby | sheadarby2730@gmail.com | | |
| 1336140 | Michael | Woodard | paidinfullent65@gmail.com | | |
| 1336143 | Donise | Wimbush | donisejarrett@hotmail.com | | |
| 1336149 | Brigitte A | Azoulay | ba@serendipityig.com | ironlady47@gmail.com | |
| 1336170 | Vonnita | Mincy | vonnitamincy@gmail.com | | |
| 1336177 | Amanda | Moore | amanda_moore77@yahoo.com | | |
| 1336178 | Laneah | Hawkins | beahawk@gmail.com | johnsonc2189@gmail.com | |
| 1336193 | Jenny | Nuth | jnuth37@gmail.com | jennynuth@gmail.com | |
| 1336199 | Valveria | Bullard | valveriabullard@gmail.com | | |
| 1336229 | Jasmine | Edwards | jazzaedwards@yahoo.com | amirterell@gmail.com | |
| 1336235 | Tamara | Benney | benney.tamara@yahoo.com | | |
| 1336252 | Chons | Poe | poechona@gmail.com | | |
| 1336253 | Latasha | Rhodes | rhodeslatasha0@gmail.com | | |
| 1336257 | Nicholas | Landry | techntechtx@gmail.com | | |
| 1336278 | Sharay | Moore | sharaymoore@gmail.com | | |
| 1336280 | Brianna | Durkin | bri.lyn.1995@gmail.com | | |
| 1336283 | Don | Brummels | dlbrummels@gmail.com | | |
| 1336286 | Cameron | Mitchell | cameranarchy@gmail.com | | |

| 1336295 | Cristian | Ensastiga | cristianensastiga@gmail.com | | |
| 1336306 | Amber | Haas | a.elise.haas@gmail.com | | |
| 1336310 | Dedra | Martin | dedramartin@rocketmail.com | snookums89.dm@gmail.com | |
| 1336319 | Karen | Alvarez | karentapia53@gmail.com | | |
| 1336321 | Sandra | Digan | sandradigan@att.net | | |
| 1336324 | Vickie | Burnidge | burnidgevickie@gmail.com | | |
| 1336338 | Pedro | Tapia | pedroandkaren59@gmail.com | | |
| 1336353 | Oscar | Diaz | oddiaz5@gmail.com | | |
| 1336355 | Jessica | Phillips | j.omlin71516@yahoo.com | lyricsecho99@gmail.com | |
| 1336365 | Micah | Mcallister | micahmcallister22@gmail.com | | |
| 1336393 | Audrey | Appiakorang | audreyapp0306@gmail.com | | |
| 1336418 | Nicholas | Kalpedis | nck0881@gmail.com | turbonikko@gmail.com | nikkogixxer@aol.com |
| 1336421 | Jaime | Moe | jaimemoe75@gmail.com | | |
| 1336438 | Vanessa | Hamilton | beautynhealth14@gmail.com | | |
| 1336449 | Lance | Sept | lancesept@yahoo.com | lsept29@gmail.com | |
| 1336463 | Elaine | Davis | elainelcy@yahoo.com | | |
| 1336464 | Kyle | Makavensky | thekylemak@gmail.com | | |
| 1336489 | Chiquita | Lipsey | chiquitalipsey3@gmail.com | | |
| 1336499 | Melvin | Ligon | m.ligon.jr@gmail.com | | |
| 1336505 | Jamil | Williams | mrjamil@icloud.com | jamilw81@gmail.com | mrjamilw@icloud.com |
| 1336507 | Evelyn | Lane | evelyntlane1971@yahoo.com | | |
| 1336515 | Felicia | Tisdale | alextisdale9@rocketmail.com | alextisdale9@gmail.com | |
| 1336522 | Theresa | Iacone | gaylecarta1@gmail.com | theresaiacone1@gmail.com | |
| 1336526 | Karen | Natt | nattkaren@yahoo.com | | |
| 1336527 | Victory | Howard | howardv94@gmail.com | | |
| 1336528 | Willa | Zeigler | kesha479@icloud.com | keshaphillips48@gmail.com | |
| 1336546 | Candice | Simmons | candisimmons88@gmail.com | | |
| 1336558 | Aaron | Bukovick | urbanfenix@gmail.com | | |
| 1336560 | David | Green | unheard3624@gmail.com | | |
| 1336561 | Erica | Wills | ericawills18@yahoo.com | ericawills956@gmail.com | |
| 1336570 | Brittany | Srutowski | brittanyrose1210@gmail.com | | |
| 1336573 | Gina | Harper | ginaharper1963@gmail.com | | |
| 1336575 | Daniel | Barnes | db2898284@gmail.com | | |
| 1336584 | Ryan | Keith | kmix1987@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1336620 | Teshawna | Mitchell | teshawna1995@gmail.com | | |
| 1336626 | Jim | Kirkham | jk121571@gmail.com | | |
| 1336636 | Kenneth | Marks | kennethmarks135@yahoo.com | | |
| 1336644 | Andrew | Geraghty | andrewjgeraghty@gmail.com | | |
| 1336649 | Jason | Goldstein | jrgoldie@me.com | | |
| 1336665 | Shianna | Searcy | so_shi21@yahoo.com | mssearcy85@gmail.com | |
| 1336666 | Luis | Cortez | cortel5342@gmail.com | | |
| 1336672 | Rickey | Nabors | rln3947@gmail.com | | |
| 1336689 | Kevan | Patel | patel.kevan@gmail.com | | |
| 1336696 | Nicole | Winters | nicolemw36@gmail.com | | |
| 1336717 | Brooke | Salvo | brookesalvo@yahoo.com | | |
| 1336765 | Kaleb | Ivie | kalebivie92@gmail.com | | |
| 1336768 | James | Horton | jimboaz.78@hotmail.com | outlastedsabotage1031@gmail.com | |
| 1336772 | Kristen | Bright | kristenbright36@gmail.com | | |
| 1336773 | Brian | Poe | brianpoe18@gmail.com | | |
| 1336779 | Rebecca | Jones | becky380944@gmail.com | | |
| 1336783 | Meagan | Wilson | donaghymm@gmail.com | | |
| 1336785 | Latoya | Lloyd | bodaciousbeauty34@gmail.com | | |
| 1336795 | Roosevelt | Myles | rooseveltmyles1958@gmail.com | | |
| 1336796 | Taisha | Rodriguez | skyblue148@gmail.com | | |
| 1336823 | Robert | Cowan | ratonjeruez@gmail.com | chaselaflaire@gmail.com | |
| 1336826 | Angela | Hall | angelahallprofessional@gmail.com | | styleleeyoung@gmail.com |
| 1336834 | Ashley | Hudson | hashley916@gmail.com | | |
| 1336835 | Sandra | Robinson | sandrareelsrobinson@gmail.com | | |
| 1336860 | Tashina | Matlock | tashinamatlock30@gmail.com | | |
| 1336861 | Donnell | Cotton | stlpbs@gmail.com | | |
| 1336878 | Emmanuel | Conty | contyed@gmail.com | nconty@gmail.com | |
| 1336879 | Genell | Morrow | nellynell32@gmail.com | | |
| 1336880 | Allison | Thornton | allisonsansing@gmail.com | | allisonsenita@yahoo.com |
| 1336900 | Vonte | Bean | vbean24@gmail.com | | |
| 1336914 | Khadijah | Williams | tayleesh123@gmail.com | | |
| 1336924 | Charles | Mahone | chuckmahone@gmail.com | | |
| 1336928 | Pamela | Green | mrspamgreen@yahoo.com | | pamgreen1999@gmail.com |
| 1336941 | Camille | Johnson | johnson.dcamille@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1336947 | Lakiesha | Booker | lakieshabooker24@gmail.com | |
| 1336950 | Kevin | Kunkel | kevin.in.the.middle@gmail.com | |
| 1336958 | Kheirra | Figueroa | kfig26@icloud.com | |
| 1336964 | Justin | Cardiff | justin.cardiff@gmail.com | |
| 1336965 | Yuriza | Norden | bananapuddingsauce00@gmail.com | |
| 1336968 | Ladonna | Bell | eveyond@yahoo.com | eveyond40@gmail.com |
| 1336977 | Vivian | Brown | vbmillions@gmail.com | |
| 1336978 | Crystal | Bogan | cbogan15@gmail.com | |
| 1336981 | Deandre | Gonnigan | deandre_gonn419@yahoo.com | |
| 1336999 | Misti | Neisius | raisinggingers3@gmail.com | |
| 1337012 | Jermaine | Williams | jermainewilliams04@yahoo.com | jermainewilliams65@gmail.com |
| 1337031 | Todd | Copi | toddmcopi@gmail.com | |
| 1337063 | Elovevozs | James | james.evie@yahoo.com | evie.james23@gmail.com |
| 1337065 | Terri | Stinnett | terristinnett@gmail.com | |
| 1337105 | Timothy | Schubert | charchar6669@yahoo.com | charchar6669@gmail.com |
| 1337112 | Rachel | Sibio-Sanchez | rachel.sibiosanchez@gmail.com | |
| 1337113 | Tidesha | Murry | tidesham@gmail.com | |
| 1337117 | Janet | Bondra | janetbondra7266@gmail.com | |
| 1337142 | Stephanie | Orloff | giggles0777@yahoo.com | giggles0777@gmail.com |
| 1337215 | Shenae | White | shenae25@aol.com | |
| 1337235 | Terrance | Love | terrence4eva30@gmail.com | |
| 1337245 | Tina | Cox | rapperjay4nest@gmail.com | coxnaple@aol.com |
| 1337246 | Jasmine | Vance | vancejasmine19@gmail.com | |
| 1337257 | Steven | Smith | thesteventsmith@gmail.com | |
| 1337278 | Timothy | Harland | tharland118@gmail.com | |
| 1337280 | Samantha | White | phatgirl9315@gmail.com | |
| 1337287 | Davante | Banks | davantebanks69@gmail.com | |
| 1337303 | Verzuane | Mccoy | verzuanem@gmail.com | |
| 1337330 | Amal | Johnson | amaljosyjohnson@gmail.com | |
| 1337348 | Hailee | Martinelli | haileenicole49@gmail.com | |
| 1337376 | Gineesh | Pillai | gineeshmpillai@gmail.com | |
| 1337384 | Mathew | Manathara | mathew_thampy@yahoo.com | ducati11@gmail.com |
| 1337388 | Ajil | Johnson | ajiljohnson250@gmail.com | |
| 1337389 | Jorge | Villicana | eltomater543@gmail.com | |

| 1337423 | Danielle | Tillery | baddiebirdie@icloud.com | birdies742@gmail.com | |
| 1337434 | Toshia | Rogers | toshia13@yahoo.com | | |
| 1337455 | Michael | Green | miketheman99@hotmail.com | miketheman99999@gmail.com | |
| 1337460 | Wendy | Kiser | clacker890@gmail.com | | wendykiser3@gmail.com |
| 1337462 | Latisha | Mannott | latisha.mannott@gmail.com | | |
| 1337470 | Marcus | Gilbert | meracula2008yahoo@gmail.com | | |
| 1337479 | Alexander | Neff | ajneff360@gmail.com | | |
| 1337492 | Lennita | Roberts | beautiblissit@gmail.com | | |
| 1337500 | Luz | Martinez | luzy.martinez@yahoo.com | | |
| 1337521 | Vito | Maurizzio Ii | vito.maurizzio@gmail.com | | |
| 1337547 | Rex | Lorenzo | rexlorenzo@gmail.com | | |
| 1337548 | Datasia | Thomas | datasiathomas309@gmail.com | | |
| 1337553 | Dallas | Matthews | dtwn1989@gmail.com | | |
| 1337554 | Marcus | Dockery | tank8005@gmail.com | | |
| 1337567 | Monique | Williams | mmwilliams0924@icloud.com | mwmoniquewilliams50@gmail.com | |
| 1337574 | Michael | Lugones | mikelugones21@gmail.com | | |
| 1337577 | Angel | Torres | torresangel4010@yahoo.com | | |
| 1337580 | Lavonnique | Lovingood | lavonniquelovingood@gmail.com | | |
| 1337606 | Leisha | Long | ldcobham@gmail.com | | |
| 1337622 | Ashante | Washington | ashantewashington000@gmail.com | | |
| 1337642 | Kenya | Marsh | dagiftedkid@gmail.com | | |
| 1337647 | Michael | Lunzer | mplunzer@gmail.com | | |
| 1337653 | Joel | Shaji | joeltshaji2@gmail.com | | |
| 1337665 | Jose | Ramos | joser0615@yahoo.com | | |
| 1337670 | Sharon P | Stewart | stewartdmnd@sbcglobal.net | | kidzbeststop@yahoo.com |
| 1337687 | Laken | Magee | mageelaken@gmail.com | | |
| 1337705 | Lazunda | Sanders | lazundasanders@yahoo.com | lazundasanders@gmail.com | |
| 1337779 | Luis | Martinez | luis.martinezjr@outlook.com | martinezhomefamily4@gmail.com | |
| 1337782 | Maria | Dilsworth | mariadilsworth@gmail.com | | |
| 1337792 | Catrina | Best | catrinabest3@gmail.com | | |
| 1337794 | Gordon | Speagle | gspeagle@gmail.com | | |
| 1337811 | Tanisha | Luckett | tanisha.luckett@yahoo.com | tmjones1989@gmail.com | |
| 1337820 | Brieyah | Rogers | rogersbrieyah18@gmail.com | | |
| 1337825 | Patricia | Hardwick | hardwick.patricia16@gmail.com | hardwick.tricia16@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1337858 | Brittany | Mchenry | brittany08131989@gmail.com | |
| 1337868 | Tarani | Brown | tarani.brown.ma@gmail.com | |
| 1337887 | Chatela | Jackson | chatelajackson@ymail.com | jacksonchatela01@gmail.com |
| 1337890 | William | Mann | wcmann18@gmail.com | |
| 1337902 | Philip | Brewer | philipbrewer1@gmail.com | |
| 1337915 | Sherrise | Walker | swalker9045@gmail.com | |
| 1337954 | Leonardo | Manson | leoamanson@gmail.com | |
| 1337956 | Chavez | Carter | chavezcarter@gmail.com | |
| 1337976 | Theresa | Stewart | theresa1019@gmail.com | |
| 1337979 | Eric | Causey | ecausey15@yahoo.com | |
| 1337983 | Patricia | Martinez | pmartineztexas2014@gmail.com | |
| 1338009 | Julian | Eggleton | julian.eggleton@gmail.com | |
| 1338027 | Anthony | Roviaro | tonyroviaro@gmail.com | |
| 1338030 | Josh | Iverson | jiverson87@gmail.com | |
| 1338031 | Leonard | Taylor | jaytaylor.mystic@gmail.com | |
| 1338040 | Kenyata | Curry | turtle0381@gmail.com | |
| 1338050 | Tamara | Maye | mikomaye@gmail.com | |
| 1338051 | Patricia | Stokes | patriciastokes1968@gmail.com | |
| 1338057 | Brittany | Roberts | robertsbrittany840@gmail.com | mymissbritt1315@gmail.com |
| 1338059 | Ashley | Cherry | ashleycherry3369@gmail.com | |
| 1338066 | Damika | Mcgee | damikamcgee@yahoo.com | |
| 1338085 | Katie | Oxby | koxby89@gmail.com | |
| 1338123 | Katwana | Dorival | katwanadorival@yahoo.com | katwanadorival@gmail.com |
| 1338127 | Shawnnina | Brown | shawnninabrown@gmail.com | |
| 1338131 | Solomon | Casasola | solomoncasasola@gmail.com | |
| 1338134 | Acquanetta | Jackson | jacksonacquanetta@yahoo.com | jacksonacquanetta@yahoo.com and jacksonacquanetta@gmail.com |
| 1338138 | Jessica | Bell | jbell83@gmail.com | |
| 1338141 | Melissa | Mccurry | senailauren@gmail.com | |
| 1338149 | Amy | Elliott | meme4205@gmail.com | planet4205@gmail.com |
| 1338159 | Demi | Taylor | dtaylor7512@gmail.com | |
| 1338171 | Michelle | Bell | avasmom307@gmail.com | |
| 1338203 | Latrice | Hyde | latricehyde659@gmail.com | |
| 1338233 | Natali | Cruz | natalycruz1871@gmail.com | |
| 1338274 | Ricky | Lewis | rickylewis42@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1338306 | Warren | Gaines | yungambitions86@gmail.com | | |
| 1338309 | Maurice | Greer | mogreer60619@gmail.com | | |
| 1338322 | Nicole | Wilson | nicolefinley13yr@gmail.com | | |
| 1338329 | Woldegiorgis | Asfaw | t0th3h0use77@gmail.com | | |
| 1338366 | Kayla | Deatherage | lefty028584@gmail.com | | |
| 1338369 | Manoj | Vallati | manoj.fly@gmail.com | | |
| 1338376 | Devarj | Datcher | devarjdatcher@rocketmail.com | | |
| 1338389 | Brandon | Maclaury | kingirish4286@gmail.com | mcclaughtry@gmail.com | |
| 1338413 | Jennifer | Miller | millerjennifer1234@gmail.com | | |
| 1338420 | Christopher | Marcinko | christoperj@fortmarcinko.com | christoperj@gmail.com | |
| 1338425 | Stacey | Whaley | whaley.chick01@gmail.com | | |
| 1338435 | Francis | Johnson | faris51382@gmail.com | | |
| 1338451 | Christina | Cikins | tball1522@gmail.com | | |
| 1338483 | Birgit | Davis | birgitallen@mail.com | shrdsrt@gmail.com | |
| 1338494 | Jodi | Ladner | jodi@joy-law.com | jodi.ladner4@gmail.com | coastbeh13@gmail.com |
| 1338505 | Semaj | Wilkins | kingmaj39@gmail.com | | |
| 1338515 | Holder | Marquez | marquezholder@gmail.com | | |
| 1338518 | Jose | Vazquez | josealbertovazquez1977@gmail.com | | |
| 1338519 | Loni | Catano | loni1019@gmail.com | | |
| 1338530 | George | Jones | georgejune346@gmail.com | | |
| 1338546 | Elizabeth | Sandoval | lzsandoval51@yahoo.com | lizmina94@gmail.com | |
| 1338549 | Sherri | Downs | sdowns2911@gmail.com | | |
| 1338556 | Melissa | Sotelo | msotelo1004@live.com | | |
| 1338589 | Julia | Prospere | prosperejulia@yahoo.com | jl21681@email.vccs.edu | |
| 1338619 | Adrianne | Hughes | akh81@att.net | adrianne.hughes81@gmail.com | |
| 1338649 | Kanyce | Johnson | kanycejohnson@gmail.com | | |
| 1338657 | Lolit | Phillips | lolitababy05@gmail.com | | |
| 1338665 | Lashannon | Chaney | lchaney78@gmail.com | | |
| 1338667 | Jaamal | Conway | jaamalconway@gmail.com | | |
| 1338675 | Tiffany | Davis | ddavis5709@yahoo.com | | |
| 1338693 | Fina | Winston | desx30@att.net | | |
| 1338701 | Yiasa | Whitney | bikenteyiasa@gmail.com | | |
| 1338706 | Jenny | Ayscue | jenniferayscue@gmail.com | | |
| 1338722 | Demeeka | Warren | demeekawarren@icloud.com | aydanzionjamauri25@gmail.com | |

| 1338729 | Dwayne | Cornelious | corneliousdwayne@yahoo.com | | |
| 1338734 | Randy | Troxtell | erict62208@gmail.com | randyet62208@yahoo.com | |
| 1338740 | James | Hyde | jdhyde78@gmail.com | | jdhyde@me.com |
| 1338750 | Nateshia | Thomas | teshiat11@gmail.com | mykellcrawford@gmail.com | |
| 1338753 | Edward | Brewster | edwardtbrewster@gmail.com | | |
| 1338758 | Oquiania | Orr | oquianiaorr79@gmail.com | | |
| 1338765 | Valma | Carvalho | valmac.vc@gmail.com | | |
| 1338773 | Derrick | Allen | malachi773@yahoo.com | | |
| 1338776 | Niccole | Gordon | micci408@aol.com | niccolejg@gmail.com | |
| 1338797 | Tanya | Lovett | lovetttanya@gmail.com | | |
| 1338808 | Cennessia | Brimley | savagelysoro@gmail.com | | |
| 1338818 | Patric | Ignao | contact.patric94@gmail.com | patriciwork@gmail.com | |
| 1338859 | Shannan | Whitfield | whitfieldshannan@gmail.com | | |
| 1338860 | Tina | Martinez | moniquemartinez213@yahoo.com | | |
| 1338908 | Alex | Jenkins | jason.jenkins472@gmail.com | | |
| 1338917 | Marquita | Marion | rodshianna2@yahoo.com | marionmarquita41@gmail.com | |
| 1338931 | John | Gaskew | jgaskew80@gmail.com | | |
| 1338964 | Kyle | Miller | kwmiller91@gmail.com | | |
| 1338975 | Sequoia | Brown | sequoiabrown16@yahoo.com | | |
| 1338983 | Leovani | Lucas | geneluc@gmail.com | | |
| 1338993 | Shondrell | Scott | shondrell_s@outlook.com | | candylamb0123@gmail.com |
| 1339018 | Raul | Luna | dominiplay@gmail.com | | |
| 1339110 | Gloria | Rios | grios15964@gmail.com | | |
| 1339145 | Janice | Kelley | janicekelley06@gmail.com | | |
| 1339158 | Tamika | Ledeoux | treese339@gmail.com | | |
| 1339188 | Laverne | Graham | lavernelatoya@gmail.com | | |
| 1339223 | Tamika | Freeman | mikafreeman@yahoo.com | freemantamika928@gmail.com | |
| 1339228 | Jacqueline | Mulkins | jacquelinemulkins5@gmail.com | | |
| 1339239 | Rhonda | Onuszko | rmarie271@yahoo.com | rhonda7171@gmail.com | |
| 1339243 | Juan | Cuenca | jets88733@gmail.com | | |
| 1339280 | Linda | Gurvin | lindagurvin@gmail.com | | |
| 1339301 | Han Yu Stephanie | Liou | stephanie.liou@gmail.com | | |
| 1339331 | Lori | Stovall | kokokreme41@gmail.com | | |
| 1339368 | Brianna | Watkins | thisbebri@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1339369 | Amy | Juarez | ardvjuarez@yahoo.com | ardvjuarez1@gmail.com | |
| 1339384 | Mark Joseph | Mallari | markjosephmallari86@gmail.com | | |
| 1339425 | Christopher | Meek | chris.meek1984@gmail.com | | |
| 1339431 | Kiara | Scott | kiarascott93@gmail.com | | |
| 1339460 | Quiona | Jackson | msquiona@yahoo.com | | |
| 1339462 | Elise | Veal | eliseworks@hotmail.com | elisebeautysupply@gmail.com | |
| 1339464 | Stephen | Thomas | sltt1610@yahoo.com | sltt1610@gmail.com | |
| 1339465 | Nikki | Jackson | nikkipoojac@yahoo.com | | |
| 1339467 | Liz | Levine | zard212@gmail.com | | |
| 1339484 | Teresa | Moore | mooreteresa901@gmail.com | | |
| 1339488 | Veronica | Richardson | v.richardson.vr48@gmail.com | | |
| 1339500 | Charlene | Cole | mzvirgo882@gmail.com | | |
| 1339502 | Todd | Brock | toddbrock84@gmail.com | | |
| 1339529 | Justin | Mitts | jdmitts@icloud.com | superiorlawndesigns@gmail.com | |
| 1339533 | Becky | Newell | becky@chadscheesecake.com | | |
| 1339595 | Stephanie | Najor | stephanieibrahim@yahoo.com | | |
| 1339601 | Brenda | Winkleblech | brkelley66@yahoo.com | brkelley66@gmail.com | |
| 1339619 | Joshua | Opatowsky | jopatowsky@gmail.com | | |
| 1339629 | Neil | Miggins | neilmiggins@gmail.com | | |
| 1339633 | Courtney | Jackson | cdossie@ymail.com | allgirlznoboyz5@gmail.com | |
| 1339647 | Hammad | Mirza | hammad2003@hotmail.com | | |
| 1339655 | Cassandra | Aymond | sandy.aymond@gmail.com | | |
| 1339664 | Cary | Schmidt | carybez@gmail.com | | |
| 1339699 | Kayla | Lahman | kaylalahman@gmail.com | | |
| 1339712 | Stephanie | Hiatt | mrs.hiatt091220@gmail.com | stephaniemartin7231989@gmail.com | tinkerb4u2@gmail.com |
| 1339718 | Letitia | Foreman | ldfore73@gmail.com | | |
| 1339721 | Christopher | Tillberry | chrisatillberry42@gmail.com | | |
| 1339749 | Micah | Nuss | micah.nuss@yahoo.com | micah.nuss@gmail.com | |
| 1339772 | Kashonda | Sinclair | kashonda.w86@yahoo.com | | |
| 1339773 | Ryan | Hentsch | ryanhentsch@gmail.com | | |
| 1339781 | Justin | Loera | loerajustin@yahoo.com | | loju4081@gmail.com |
| 1339810 | Derek | Smith | derek_smith1717@yahoo.com | shinobi1717@hotmail.com | |
| 1339833 | Joe | Carter | cjoe94025@gmail.com | | |
| 1339840 | Lakesha | Green | lakeshagreen89@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1339841 | Maria | Beltran | mbeltran1954@gmail.com | | |
| 1339850 | Latavia | Miller | latavia.miller4@gmail.com | | |
| 1339872 | Terrence | Anderson | ta617@yahoo.com | | |
| 1339887 | Sherise | Jefferson | sherisey@gmail.com | | |
| 1339901 | Cherrese | Coleman | barree68@yahoo.com | barree92@gmail.com | |
| 1339904 | Cherita | Mallett | cmallett1983@gmail.com | | |
| 1339908 | Joseph | Tams | snowleopard1979@gmail.com | | |
| 1339919 | Cindy | Shugart | texasgirl.cs@gmail.com | | |
| 1339988 | Sandra | Salter | sandrellamasterstylistinc@gmail.com | | |
| 1339990 | Marleme | Yazzie | marleneyazzie213@gmail.com | | |
| 1340002 | Carmelita | Gregory | nae1411@gmail.com | | |
| 1340004 | Nicole | Patterson | blkface9348@gmail.com | | |
| 1340019 | Vy | Nguyen | haileyvy95@gmail.com | 2amy8xo@gmail.com | |
| 1340036 | Nicole | Mcdonald | nikkimcdonald115@yahoo.com | altramese78@gmail.com | |
| 1340043 | Princess | Malik | alshafiwellness@gmail.com | write4life620@gmail.com | |
| 1340046 | Salma | Batshon | batshon562@gmail.com | | |
| 1340076 | Dixie | Foster | zdfoster3@gmail.com | | |
| 1340092 | Evan | Reynolds | reynolds0800@gmail.com | evanstarrey@gmail.com | |
| 1340093 | Lisa | Rentas | lisarentas@gmail.com | | |
| 1340128 | Ginnie | Rogers | rejuvenate24@gmail.com | | |
| 1340129 | Terrell | White | rellwhite2002@yahoo.com | rellwhite2002@gmail.com | |
| 1340141 | Kimberly | Maddox | kimberly619m@gmail.com | | |
| 1340163 | Yolanda | Stewart | yolandamstewart34@gmail.com | | |
| 1340166 | Tommie | Williams | tommie.williams16@gmail.com | | |
| 1340171 | Elizabeth | Jackson | mzbaybay22@yahoo.com | mzbaybay2212@gmail.com | |
| 1340216 | Vincent | Lutkus | vlutkus@gmail.com | | |
| 1340233 | Bryant | Hanson | bryanthanson@msn.com | | |
| 1340238 | Chip | Sayouthasad | chipsayouth@gmail.com | | |
| 1340239 | Patrina | Grant | trinagrant66@gmail.com | | |
| 1340259 | Kimyl | Perkins | kimylperkins28@gmail.com | | |
| 1340287 | Donna | Wright | pokahontas311@gmail.com | | |
| 1340288 | Allen | Moure | allenmoure@gmail.com | | allencboogie@gmail.com |
| 1340316 | Yvonne | Crespo | crespoy659@hotmail.com | | |
| 1340360 | Latasha | Burgess | tasha_burgess92@yahoo.com | | |

| 1340373 | Devon | Jackson | devonagjackson@gmail.com | | |
| 1340425 | Cynthia | Madrigal | carlyjohnston15@gmail.com | | |
| 1340445 | Corbin | Tyson | corbinalextyson@gmail.com | | |
| 1340458 | Dexter | Hicks | hbkdex@gmail.com | | |
| 1340467 | Shanese | Taylor | shanesetaylor83@gmail.com | | |
| 1340472 | Delores | Thrower | loisluves@yahoo.com | loisluves2@gmail.com | |
| 1340480 | Regina | Miller | asize2small@gmail.com | | |
| 1340482 | Latrice | Hudson | hlatrice180@gmail.com | | |
| 1340495 | Brittnay | Cobbs | brittany_cobbs210@yahoo.com | brittnaymoore2010@gmail.com | |
| 1340508 | Gerard | Frierson | friersongerard@gmail.com | | |
| 1340512 | Jammie | Washington | washant03@gmail.com | | |
| 1340515 | Naomi | Williams | naomiwilliams689@yahoo.com | | |
| 1340524 | Shenia | Blackwell | shenia.blackwell76@gmail.com | | |
| 1340525 | Alicia | Esquivel | aliciaesquivel754@gmail.com | | |
| 1340539 | Marcy | Reif | reifmarcy@yahoo.com | reifmarcy@gmail.com | |
| 1340554 | Tyler | Bennett | twitch4600@gmail.com | | |
| 1340586 | Camille | Young | camille_young2002@yahoo.com | babybojangkes@gmail.com | |
| 1340603 | Jared | Sanchez | djajkj@gmail.com | | ballnchainz714@gmail.com |
| 1340623 | Joy | Konkel | jkonkel007@yahoo.com | | |
| 1340647 | Nicole | Rogers | nikki110482@gmail.com | | |
| 1340656 | Samantha | Brown | prdmamabrown@yahoo.com | prdmamabrown@gmail.com | |
| 1340664 | Aliyah | Gillespie | gillespiealiyah@gmail.com | | |
| 1340665 | David | Maultsby | malt1496@gmail.com | | |
| 1340671 | Theresa | Simon | simonsezten@aol.com | | |
| 1340672 | Amber | Ahrens | amberkossow@gmail.com | metalxkid@gmail.com | |
| 1340675 | Demetrius | Huff | dhuff632@gmail.com | | |
| 1340703 | Hunter | Wiseley | huntermc97@gmail.com | | |
| 1340723 | Elizabeth | Chevalier | bethybaby1@aol.com | bethybaby43930@gmail.com | |
| 1340754 | Michelle | Howard | dime031080@gmail.com | | |
| 1340758 | Eda | Hernandez | dieselboy.eh@gmail.com | | |
| 1340777 | David | Lawson | dlawson9430@gmail.com | | |
| 1340786 | Katie | Kuciver | k.kuciver5@gmail.com | | |
| 1340797 | Erin | Keaton | erin.e.keaton@gmail.com | brihkeaton@gmail.com | |
| 1340816 | Gilbert | Williams | multistarr2@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1340824 | Kathy | Evans | kathyevans1214@gmail.com | |
| 1340853 | Jake | Brodnan | mrjake6262@gmail.com | |
| 1340864 | Tasha | Spoonmore | spoonmoretasha28@gmail.com | |
| 1340877 | Kasey | Vowell | kaseyvowell189@gmail.com | |
| 1340902 | Katelyn | Troastle | kmtroastle@gmail.com | |
| 1340914 | Donovan | Levy | dlevy0206@gmail.com | |
| 1340917 | Joseph | Malespini | malespini10@gmail.com | |
| 1340924 | Keri | Scott | kam0305@gmail.com | |
| 1340936 | Vanessa | Richard | vanessalrt@yahoo.com | stormr1022@gmail.com |
| 1340944 | Jason | Scott | jasontscott1981@gmail.com | |
| 1340951 | Stephanie | Carlin | stephaniecarlin7@gmail.com | |
| 1340954 | Mark | Letoski | mletoski@msn.com | |
| 1340969 | Regina | Shipp | reginashipp2189@gmail.com | shippregina@ymail.com |
| 1340971 | Shaun | Cummings | alanner08@gmail.com | scummings900@gmail.com |
| 1340981 | Doris | Childs | blondiern12003@yahoo.com | dchildslnc@gmail.com |
| 1341016 | Jose | Martinez | joseue1984@gmail.com | |
| 1341021 | Douglas | Barnacle | dbarnacle@hotmail.com | ddbarnacle@gmail.com |
| 1341039 | Timothy | Schneider | timmie1983.to@gmail.com | |
| 1341042 | Tanya | Ward | tanyaward341@gmail.com | |
| 1341049 | Christina | Holmes | frankieh121@gmail.com | |
| 1341080 | Elexis | Smith | elsmith@myapps.muw.edu | beautifulwoman5800@gmail.com |
| 1341082 | Jaime | Torres | hamlineboy@gmail.com | |
| 1341089 | Naiya | Clavijo | naiya601@gmail.com | |
| 1341103 | Kathy | Litza-Smith | grafic2@sbcglobal.net | kitkat3545@gmail.com |
| 1341112 | Lakia | Boyd | k.boyd2627@gmail.com | |
| 1341119 | Sandra | King | sandra.king.galaxy@gmail.com | |
| 1341124 | Tiffany | Mcknight | taraysmom@yahoo.com | taneeshajohnson@gmail.com |
| 1341140 | Larry | Applebee | kapplebee87@gmail.com | |
| 1341143 | Samantha | Mills | samanthawhite@gmail.com | samanthawhite9980@gmail.com |
| 1341146 | Salvador | Rodriguez | salvadormancera215@gmail.com | |
| 1341180 | Ethan | Daugherty | waifsandsharks@gmail.com | |
| 1341183 | Alishia | Johnson | alishiamj@yahoo.com | alishiamj@gmail.com |
| 1341188 | Ashton | Dambreville | dambrevilleashton@gmail.com | |
| 1341191 | Michelle | Womack | machyle@yahoo.com | machyle7@gmail.com | mschyle@yahoo.com |

| 1341207 | Rona | Vazquez | sweetessence318@gmail.com | | |
| 1341232 | Melissa | Perkins | ladyperkins04@gmail.com | | |
| 1341233 | Ricardo | Lebron | ric052010@yahoo.com | rl237a@lab.icc.edu | |
| 1341254 | Stephanie | Chesnut | zombiegirl20161@gmail.com | | |
| 1341262 | Casey | Ives | casejane21@gmail.com | | |
| 1341265 | Dan | Loranca | dloranca@gmail.com | | |
| 1341267 | Sherri | Loza | sherriloza71@gmail.com | | |
| 1341272 | Shaquana | Butler | shaquana-18@hotmail.com | mannyswife88@gmail.com | |
| 1341280 | Kari | Scola | kariemelia@gmail.com | | |
| 1341300 | Jace | Kuzan | dubziget@gmail.com | jacekuzan@gmail.com | |
| 1341303 | Nayeli | Nunez | nayeligee@yahoo.com | | |
| 1341319 | Michelle | Strader | missmes1970@yahoo.com | | |
| 1341376 | Amy | Hood | sexkittenamy@gmail.com | | |
| 1341399 | Nicholas | Focht | unix110011@gmail.com | | |
| 1341408 | Marie | Mixon | marie.mixon@yahoo.com | | |
| 1341413 | Ryan | Dills | ryandills88@gmail.com | | |
| 1341414 | Mary | Brown | neki0816@gmail.com | | |
| 1341444 | Janice | Jarach | jjarach5@gmail.com | | |
| 1341446 | Matthew | Burnhauser | mburnhauser31@gmail.com | | |
| 1341454 | Anita | Wallace | anitawall1234@yahoo.com | | |
| 1341456 | Amanda | Rice | mandierice06@gmail.com | | |
| 1341466 | Ryan | Jones | rj138682@gmail.com | ryanjones461@gmail.com | |
| 1341470 | Dhaman | Gill | dhamansgill@gmail.com | | |
| 1341502 | Amanda | Mccallister | amandac3365@gmail.com | | |
| 1341512 | Sheena | Delashmet | aubrie143@gmail.com | | |
| 1341536 | Monique | Mccullar | moniquemccullar07@gmail.com | | |
| 1341543 | Regina | Murphy | rmmurphy83@gmail.com | | |
| 1341546 | Angel | Sparks | angelsparks44@live.com | angelsparks1234@gmail.com | |
| 1341585 | Erica | Johnson | ericajalisa@gmail.com | | |
| 1341603 | Ruby | Stewart-Mitchell | rubystewart_mitchell@yahoo.com | rubystewart.mitchell53@gmail.com | |
| 1341631 | Nicholas | Bator | archgang87@gmail.com | | |
| 1341639 | Aisha | Owens | aisha82093@gmail.com | | |
| 1341640 | Regina | Sharpless | sharplessregina1313@gmail.com | | |
| 1341649 | David | Knighten | knightenjames16@gmail.com | | |

| 1341674 | Christopy | Walther | rachelwe4989@gmail.com | | |
| 1341677 | Marqwietha | Readus | alyceareadus@icloud.com | tunchthedon@gmail.com | |
| 1341681 | Viraj | Jagani | virajjagani@gmail.com | | |
| 1341683 | Bansari | Thakkar | thakkar_bansari@yahoo.com | bansarit91@gmail.com | |
| 1341691 | Tiffany | Divers | diversshatela@gmail.com | | |
| 1341713 | Ruby | Harrisingh | ruby.harrisingh@gmail.com | | |
| 1341723 | Frank | Zarazinski | zknarf39@gmail.com | | |
| 1341728 | Amber | Abshire | amber.abshire69@gmail.com | | |
| 1341764 | Monalisa | Daniels | monalisadaniels79@gmail.com | | |
| 1341777 | Robert | Morales | robmorales70@gmail.com | | |
| 1341779 | Terry | Simmons | duckfeet3@gmail.com | | |
| 1341793 | Bogdan | Buzdugan | emanuelbuzdugan@gmail.com | | |
| 1341804 | Breanna | Moore | anthonysmama211@yahoo.com | anthonysmama211@gmail.com | |
| 1341822 | Dawn | Carter | carterdawnd@gmail.com | | |
| 1341827 | Charles | Poe | charles.e.poe@gmail.com | | |
| 1341834 | Latoya | Brown | latoyathegreat@gmail.com | | |
| 1341851 | Stanley | Westmoreland | stanwest1970@gmail.com | | |
| 1341855 | Joshua | Feinberg | josh@joshafeinberg.com | solarmoo900@gmail.com | |
| 1341870 | Charles Lamont | Mcelveen | mcelveenlamont@gmail.com | | |
| 1341872 | Amanda | Smith | amandabusiness32@gmail.com | | |
| 1341876 | Tina | Rosales | rosales1791@gmail.com | | |
| 1341909 | Valishia | Barnes | valishiabarnes@yahoo.com | | |
| 1341932 | Angelica | Perez | zaylinmommie08@yahoo.com | savonalways@gmail.com | |
| 1341933 | Omar | Gordon | omar.gordon@hotmail.com | ogordon18.og@gmail.com | |
| 1341971 | Antuan | Wallace | amorwallace31@gmail.com | | |
| 1341974 | Majdi | Alassaf | alassaf_majdi@yahoo.com | | |
| 1341976 | Christy | Steele Gemar | csblue2013@gmail.com | | |
| 1341979 | Quynntessia | Blakley | qblakley13@gmail.com | | |
| 1341987 | Samantha | Ray | raysamantha620@gmail.com | | |
| 1341991 | Christy | May | mom22cutekids@yahoo.com | | christy.may@mchsi.com |
| 1342014 | Junghwan | Lee | jaylee6017@gmail.com | | |
| 1342018 | Vicki | Bella | purplekisses65.vb@gmail.com | | |
| 1342025 | Sonia | Scott | ndependent22@yahoo.com | ndependent22@gmail.com | |
| 1342041 | Carla | Brown | fortunes1st@gmail.com | | |

| 1342057 | Valerie | Henderson | miszvee023@gmail.com | | |
| 1342060 | Monica | King | monica03_04@yahoo.com | mzholmes04@gmail.com | |
| 1342068 | Toshia | Laberth | tlaberth65@yahoo.com | | |
| 1342071 | Michelle | Gillarm | gillarm44@gmail.com | | |
| 1342091 | Kiya | Scott | kiyascott2019@yahoo.com | lindascott1123@gmail.com | |
| 1342092 | Leah | Greco | leahevagreco@gmail.com | | |
| 1342117 | Jennifer | Ibarra | jenbenibarra158@outlook.com | | jenbenibarra158@yahoo.com |
| 1342128 | Justin | Barnes | jbarnes18.jb@gmail.com | | |
| 1342133 | Kiara | Lott | kslott90@gmail.com | | |
| 1342164 | Brittany | Boatner | brittboatner@gmail.com | | |
| 1342184 | James | Zeiler | guiness1016@gmail.com | | |
| 1342234 | Marquesha | Moore | marqueshamoore91@gmail.com | | |
| 1342263 | Daniel | Revolorio | danirev1@hotmail.com | danidaking@gmail.com | |
| 1342265 | Ryan | Means | ryanpmeans@gmail.com | | |
| 1342285 | April | Lee | aprillee020@gmail.com | | |
| 1342354 | Jennifer | Sturges | jennstu327@gmail.com | | |
| 1342359 | Greg | Ingalls | gingalls16@gmail.com | | |
| 1342361 | Jessica | Smith | jesika.us@gmail.com | | jesika.is@gmail.com |
| 1342373 | Youssef | Myasser | sakoura46@yahoo.com | | |
| 1342376 | Chardonnay | Walker | c.c.r.walker0227@gmail.com | | |
| 1342386 | Paul | Bell | steveo725@yahoo.com | | |
| 1342388 | Matthew | Esser | matthew.esser7570@gmail.com | | |
| 1342397 | Dennys | Rivera | danrivera487@gmail.com | | |
| 1342409 | Aundrea | Williams | tvtime1211@gmail.com | missalizae1983@yahoo.com | |
| 1342412 | Anthony | Todaro | anthonytodaro93@gmail.com | | |
| 1342413 | Chandra | Thomas | champ39_1999@yahoo.com | champ3960@gmail.com, chandrathomas1960@gmail.com | |
| 1342432 | Royna | Loon-Anderson | royna8192@gmail.com | | |
| 1342467 | Monica | Hall | monicahall507@gmail.com | | |
| 1342475 | Kenneth | Stiefel | kenneth.stiefel1@gmail.com | | |
| 1342477 | Heather | Beasley | betelgeuse1110@gmail.com | | |
| 1342500 | Eugenia | Robinson | eugeniacanton@aol.com | | eugeniaberry@gmail.com |
| 1342502 | Tiffany | Jones | trjones1030@yahoo.com | trjones9111@gmail.com | |
| 1342508 | Sara | Henningsen | sarahenningsen1986@yahoo.com | | |
| 1342513 | Tina | Aguilar | kikijt6@yahoo.com | jtkiara@gmail.com | |

| 1342537 | Travis | Shanks | dunklove335@gmail.com | | |
|---|---|---|---|---|---|
| 1342589 | Bright | Kavi | ksitsofe@gmail.com | | |
| 1342629 | Diana | Sterling | dianasterling389@gmail.com | | |
| 1342630 | Angela | Sallee | sepoa2015@gmail.com | | |
| 1342653 | Lakeisha | Johnson | netthema@gmail.com | | |
| 1342659 | Johnnetta | Massalee | misunderstoodsingle@gmail.com | | |
| 1342702 | Jotawn | Draper | mzjbdr06@gmail.com | | |
| 1342704 | Frances | Maldonado | frances.maldonado1968@gmail.com | | |
| 1342723 | Imani | Williams | imaniw809@gmail.com | | |
| 1342730 | Carlos | Singletary | carlossingletary45@gmail.com | | |
| 1342746 | Patricia | Boseman | pboseman1971@gmail.com | | |
| 1342758 | Jonathan | Pulino | jonathan.pulino@meridenk12.org | | |
| 1342772 | Hughes | Aretha | arethaandaretha@gmail.com | | |
| 1342786 | Lamonda | Patterson | lamondapatterson@icloud.com | lamondapatterson@gmail.com | |
| 1342795 | Zachary | Isnec | zach.isnec@gmail.com | mr.isnec@gmail.com | |
| 1342810 | Mario | Tinsley | mariotinsley@gmail.com | | |
| 1342823 | Georgette | Hellwig | georgettehellwig@yahoo.com | | |
| 1342850 | Brenda | Mims | brendamims2018@gmail.com | brenjacks1@yahoo.com | |
| 1342868 | Matthew | Senecal | mscomputers123@gmail.com | | |
| 1342872 | Willie | Edgeston | wbigmanx@sbcglobal.net | | |
| 1342882 | Lacresha | Mayweather | uniquegemini_1@icloud.com | mayweathermonique051@gmail.com | |
| 1342906 | Amy | Wolff | amw041980@gmail.com | | |
| 1342921 | Jackie | Plumb | dego_dish@yahoo.com | theplumbs@gmail.com | |
| 1342932 | Kimberly | Weathers | inspiredkimberly@gmail.com | | |
| 1342937 | Davis | Delora | djdavis245@aol.com | | |
| 1342940 | Rusty | Brittain | rusty.brittain10@yahoo.com | darkgoth505@gmail.com | |
| 1342951 | Michelle | Coxson | michellecoxson@gmail.com | | |
| 1342973 | Arthur | Mondragon | arthurmondragon7@gmail.com | | |
| 1342974 | Teresa | Smith | sugarmamasmith630@gmail.com | | |
| 1342998 | April | Briggs | ana3_78@yahoo.com | | |
| 1343007 | Valeathia | Reynolds | mrsgrayer1@gmail.com | | |
| 1343019 | Masami | Lino | onetwelvian@hotmail.com | | |
| 1343022 | Liss | Johnson | lisamjohnson2282@icloud.com | | |
| 1343063 | Jocelyn | Mozell | jmozell89@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1343070 | Timothy | Cole | cole.timothyj@gmail.com | | |
| 1343076 | Betty | Golden | b3gold5@gmail.com | | |
| 1343083 | Christian | Macias | cdmacias85@yahoo.com | | |
| 1343084 | Chandra | Dorham | chandradorham0@gmail.com | | |
| 1343104 | Amanda | Duling | aduling88@gmail.com | | |
| 1343111 | Jessica | Larrarte | larrartejessica2@gmail.com | | |
| 1343115 | Nikita | Kelly | nikitaklly@yahoo.com | | |
| 1343125 | Andrea | Eggleston Mayo | nikki_eggleston@yahoo.com | hawaii8007@gmail.com | |
| 1343135 | Genia | Marrow | genia_marrow@yahoo.com | marrow705@gmail.com | |
| 1343145 | Christopher | Mcadory | chrmcado@gmail.com | | cmcad576271@mail.wcccd.edu |
| 1343167 | Christina | Hall | cvhall1984@gmail.com | darkandlovelyforlife@gmail.com | |
| 1343171 | Janeeka | Bradley | janeekab@gmail.com | janeekab@gmail.com | |
| 1343184 | Jessica | Neeley | jessicaneeley60@yahoo.com | | |
| 1343241 | Chiretha | Green | mrsmariegreen@gmail.com | | |
| 1343258 | Jacqueline | Barrett | barrettjackie1@gmail.com | | |
| 1343273 | Taj | Simpson | tajsimpsons24@aol.com | tajsimpsons81@gmail.com | |
| 1343276 | Kimberly | Allen | kim.pritchett1981@gmail.com | | |
| 1343284 | Uriel | Martinez | ucm562@gmail.com | | |
| 1343290 | Marion | Coleman | rio.dab.valentino@gmail.com | | |
| 1343315 | Linda | Cox | candie69962@yahoo.com | | candie6996@gmail.com |
| 1343354 | Arnesha | Davis | sweetp7037@yahoo.com | sweetp7037@gmail.com | |
| 1343367 | Lianne | Cayabyab | marizel0701@gmail.com | | |
| 1343373 | Mauricio | Vazquez | vazquezmauricio84@gmail.com | | |
| 1343378 | Melissa | Zielinski | onemoreshot143@gmail.com | onem9reshot143@gmail.com | |
| 1343408 | Kashika | Mcdowell | khiina@yahoo.com | khiina4@gmail.com | |
| 1343472 | Joseph | Arbisi | liljodav@aol.com | | |
| 1343491 | Anthony | Bolin | tonyb1650@gmail.com | | |
| 1343502 | Tremaine | Davis | tremain.davis3@gmail.com | | |
| 1343541 | Trinika | Dabney | nicoledabney.nd@gmail.com | | |
| 1343547 | Ernie | Schoffra | eschoffra@gmail.com | | |
| 1343550 | Karen | Depillars | karen554218@gmail.com | | |
| 1343573 | Cameron | Ireland | cireland1213@gmail.com | | |
| 1343581 | Steven | Leopoldo | steve.leopoldo@gmail.com | | |
| 1343640 | Ryan | Elsey | ryanpaintballer@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1343646 | Dayo | Osibamowo | dayo.osibamowo@gmail.com | dfosibamowo@gmail.com | |
| 1343653 | Raquel | Barden | quelbe1985@yahoo.com | | |
| 1343668 | Maurice | Barden | mbarden63@gmail.com | | |
| 1343679 | Michelle | Martinez | michelleemartinez73@gmail.com | | |
| 1343694 | John | Rodriguez | johnandgracer@hotmail.com | johnandgrace3@gmail.com | |
| 1343714 | Crystal | Cannady | crystalscannady@gmail.com | | |
| 1343721 | Robert | Scheib | robert.scheib@gmail.com | | |
| 1343724 | Abbey | Sherman | adcsherm@charter.net | | |
| 1343725 | Debra | Byrd | thill@irtc.net | | |
| 1343736 | Medina | Victor | victormedina2741@gmail.com | | |
| 1343739 | Dacona | Hodder | daconamariehodder2014@gmail.com | | |
| 1343742 | Latoya | Johnson | latoyajohnson127@gmail.com | | |
| 1343759 | Julie | Mainard | juliemainard71@gmail.com | | |
| 1343765 | Tamekka | Scott | tamekka.scott@yahoo.com | | |
| 1343770 | Rudy | Contreras | dxrco22@gmail.com | | |
| 1343775 | Savannah | Phillips | mckenna82796@gmail.com | | |
| 1343783 | Nicholas | Teasdale | nicholasteasdale1@gmail.com | | |
| 1343794 | Velessia | Washington | velessiawashington@gmail.com | | |
| 1343807 | Joy | Horak | jahorak1@gmail.com | jahorak1@yahoo.com | |
| 1343810 | Qiana | Brent | qiana60016@gmail.com | | |
| 1343812 | Stavros | Stergiou | stavros.stergiou@gmail.com | | |
| 1343815 | Tayna | Cruz | taynalynn81@gmail.com | | |
| 1343821 | Clinesha | Stuckey | clineshastuckey87@gmail.com | | |
| 1343828 | Asheena | Dorsey | asheenadorsey@gmail.com | | |
| 1343829 | Grover | Carver | grovecarver81@gmail.com | | |
| 1343831 | Bobby | Spears | bbbys20@yahoo.com | bjss2791@gmail.com | |
| 1343894 | Jennifer | Tucker | jlt10261@gmail.com | | jlt10261@aol.com |
| 1343919 | Joel | Parker | mr.parker92@gmail.com | | |
| 1343932 | Heather | Dafoe | chevymfbaby88@gmail.com | | |
| 1343972 | Vanessa | Dominguez | vaneydominguez33@gmail.com | | |
| 1343988 | Yvonne | Conley | yconley15@gmail.com | | |
| 1343996 | Russell | Harshbarger | wandasprince12112@gmail.com | | |
| 1344004 | Raphael | Robinson | ralphnitti2@gmail.com | | |
| 1344010 | Marquita | Allmon | kalikiyah@yahoo.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1344011 | Dylan | Renfrow | dylanrenfrow37@gmail.com | | |
| 1344016 | Vanessa | Gutierrez | vanessagutierrez2005@icloud.com | jessicalaster111@gmail.com | |
| 1344028 | Albert | Gonzalez | phoenixalbert2323@gmail.com | albertgonzalez42@gmail.com | |
| 1344033 | Pamela | Robles | pamelamiguel75@gmail.com | | |
| 1344044 | Tiffany | Coats | cutieiniowa@gmail.com | | |
| 1344055 | Lakesha | Copeland | keshacopeland311@gmail.com | | |
| 1344074 | Giovanni | Hernandez | giohndz1@gmail.com | | |
| 1344086 | Teah | Howard | teah615@gmail.com | | |
| 1344091 | Jacari | Jackson | jacarijackson32@yahoo.com | | |
| 1344101 | Corey | Trotter | cjtrotter85@gmail.com | | |
| 1344123 | Pamela | Wiliams | pamm956@gmail.com | | |
| 1344147 | Jennifer | Zerbian | j.zerbian@yahoo.com | | |
| 1344151 | Alexandria | Gibson | agibson1008@gmail.com | agibson1008@icloud.com | |
| 1344169 | David | Sirko | fcsirko@gmail.com | dsirko143@gmail.com | chicaglo777@gmail.com |
| 1344186 | Chasity | Thibault | chasthibault@gmail.com | | |
| 1344221 | Cristina | Brooks | cristinabrooks219@gmail.com | | |
| 1344227 | Wynter | White | dawn2harms_95@hotmail.com | | |
| 1344256 | Toshi | Bulford | toshibulford@gmail.com | | |
| 1344283 | Ian | Firestone | firestone.ian@gmail.com | | |
| 1344291 | Zachary | Shippy | zachship4@gmail.com | | |
| 1344295 | Noel | Magana | noelrmagana@yahoo.com | noelliee.guccii22@gmail.com | |
| 1344317 | Andrea | Green | andreagreen.021@icloud.com | andreagreen021.ag@gmail.com | |
| 1344361 | Wyskeia | Cook | wyskeiablessings007@gmail.com | | |
| 1344373 | Gillian | Quinn | gillian.quinn84@gmail.com | | |
| 1344375 | Linda | Brownfield Gazza | lcbrownfield64@gmail.com | | lbrownfield64@gmail.com |
| 1344390 | Cheryl | Holness | cherylholness60@icloud.com | | cholness57.ch@gmail.com |
| 1344418 | Ashley | Maignan | a.d.maignan@gmail.com | | |
| 1344425 | Jennifer | Noga | jennoga83@yahoo.com | | |
| 1344442 | Shalinda | Jackson | shaeebrownlee@gmail.com | | |
| 1344459 | Carmen | Dinkins | carmendinkins05@gmail.com | | |
| 1344463 | Lisa | Elgen | lisaelgen@att.net | | |
| 1344469 | Hogan | Aguayo Garcia | coinmach252@gmail.com | | |
| 1344488 | Valtika | Rhodes | vrhodes80@gmail.com | | |
| 1344489 | Kenyetta | Adams | kenyettaadams2000@yahoo.com | | |

| | | | | |
|---|---|---|---|---|
| 1344515 | Jackie | Buchanan | jackie_602003@yahoo.com | jackie_602003@google.com | |
| 1344516 | Kenneth | Frasher | kennethfrasher27@yahoo.com | | |
| 1344530 | Tara | Scaggs | tarasjames@yahoo.com | | tarasjames@gmail.com |
| 1344544 | Margaree | Sessoms | margareedestouet@yahoo.com | margaree.destouet@gmail.com | |
| 1344547 | Richard | Townsel | rikkiatownsel90@icloud.com | | |
| 1344559 | Angela | Snider | angelasnider2007@yahoo.com | hopesnider2019@gmail.com | |
| 1344560 | Betty | Rekus | bettyrekus@gmail.com | | |
| 1344579 | Rachael | Curtis | msrachael_curtis@yahoo.com | rachael.m.curtis@gmail.com | |
| 1344589 | Victoria | Jones | vrjblue@aol.com | vrjblue01@gmail.com | |
| 1344608 | Jose | Luviano | luvianojoe@yahoo.com | | |
| 1344610 | Mattie | Podborny | mattierenee6969@gmail.com | | |
| 1344621 | Jay | Lumpkin | jlamont12@gmail.com | | |
| 1344644 | Nadia | Thomas | nthomas180@gmail.com | | |
| 1344679 | Jacqueline | Hughes | hughesjackie50@yahoo.com | | |
| 1344695 | Elisa | Escamilla | escamilla81elisa@gmail.com | | |
| 1344698 | Laura | Purvis | shuveah521@gmail.com | | purvislm30@gmail.com |
| 1344703 | Angel | Young | rash201196@gmail.com | | |
| 1344723 | William | Carpenter | billygoat111461@gmail.com | | |
| 1344792 | Jordan | Pruett | jordan.pruett91@gmail.com | | |
| 1344799 | Christina | Hodge | hodgebills1@gmail.com | | |
| 1344803 | Tiancheng | Hong | davidd645@outlook.com | | |
| 1344805 | Adora | Lindsey | adoralindsey28@gmail.com | | |
| 1344808 | Doug | Zillmer | zillmerjr680@gmail.com | | |
| 1344822 | Johnny | Oxendine | joxendine1965@gmail.com | | |
| 1344827 | Dandrea | Suttles | dandrea.suttles@yahoo.com | | |
| 1344844 | Benjamin | Dean | benldean1@gmail.com | | |
| 1344866 | Shyniece | Mixon | shyniecemixon@gmail.com | | |
| 1344905 | Clentana | Dawkins | cdawkins3287@gmail.com | | |
| 1344933 | Erin | Washington | godselite927@gmail.com | | |
| 1344985 | Luis | Cova | cova.luis340@gmail.com | | |
| 1344991 | Michelle | Darwin | booleigh82@gmail.com | | |
| 1345021 | Lawrence | Null | lawrencenull@gmail.com | | |
| 1345039 | Roshan | Kinsey | mrscrawford301@gmail.com | | |
| 1345041 | Carolina | Zuchowska | czuchowska@gmail.com | | |

| 1345049 | Nicole | Bolton Dodd | nicolebolton8787@gmail.com | | nicoledodd8787@gmail.com |
|---|---|---|---|---|---|
| 1345079 | Ashley | Bryan | ashley.bryan91@yahoo.com | ashleyhatfield61@gmail.com | |
| 1345087 | Travis | Brooks | travis2109@yahoo.com | | |
| 1345088 | Emily | Chen | ecchen99@gmail.com | | |
| 1345096 | Chris | Lundeen | chrs_lundeen@yahoo.com | | |
| 1345139 | Tangela | Bevly | tbevwright42@gmail.com | | |
| 1345146 | Lisa | Williams | lisawilliams0521@gmail.com | | lisawilliams7402@yahoo.com |
| 1345151 | Miguel | Espinoza | angel.ramirez312@outlook.com | miguel.espinoza97@gmail.com | |
| 1345158 | Melvin | Velazquez | melv2382@gmail.com | | |
| 1345172 | Anthony | Mcgowan | amcgowan1983@gmail.com | | |
| 1345211 | Hollen | Jefferson | hollen4ch@gmail.com | | |
| 1345231 | Ankit | Baphna | anki.cruise@gmail.com | | |
| 1345233 | Monique | Burns | moniqueburns16@gmail.com | | |
| 1345266 | Daryl | Reed | sacariop@gmail.com | | dreed5058@yahoo.com |
| 1345292 | Michilean | Cunningham | michilean@gmail.com | | |
| 1345293 | Gary | Barker | jus10sane@gmail.com | | |
| 1345299 | Andrea | Davis | msdrea26@yahoo.com | | |
| 1345358 | Dana | Marx | marxdana16@gmail.com | | |
| 1345361 | Stephanie | Calamia | ninalove4200@gmail.com | | |
| 1345362 | Michael | Hollis | grownyoungn25@gmail.com | | |
| 1345368 | Matt | Corliss | matthewcorliss32@gmail.com | | |
| 1345374 | Theresa | Stumper | theresastumperwallace@gmail.com | | |
| 1345387 | Alejandro | Gonzalez Beltran | agb_87@hotmail.com | alejocello@gmail.com | |
| 1345417 | Christina | Hernandez | rhch774@att.net | rhch775@gmail.com | |
| 1345457 | Nicole | Harrell-Lockhart | nicoleharrell94@gmail.com | | |
| 1345476 | Carlos | Webster | carloswebster1984@gmail.com | | |
| 1345478 | Donna | Lockhart | lockhart.donna@yahoo.com | | |
| 1345481 | Jennifer | Payne | jehn2006@gmail.com | | |
| 1345483 | Michelle | Huff | michellerenehuff@gmail.com | | |
| 1345494 | Rolando | De La O | rolanddelao@gmail.com | | |
| 1345496 | Sylwester | Roszkowski | sylwester.roszkowski@gmail.com | | |
| 1345501 | Karmen | Latimore | latimorek@gmail.com | | |
| 1345502 | Randy | Bailey | randywaqz@gmail.com | | |
| 1345507 | Jodie | Trebon | jodietrebon@gmail.com | trebon1242@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1345539 | Ryan | Michet | mogul828@gmail.com | |
| 1345550 | Lakeisha | Hill | mshill1988@gmail.com | |
| 1345553 | Amerelle | Murphy | amerellem@gmail.com | |
| 1345567 | Makuitta | Newell | makuitta47@gmail.com | |
| 1345587 | Kenneth | Stokes | toaststoikes@hotmail.com | |
| 1345588 | Zachary | Krause | zakrause@gmail.com | |
| 1345597 | Kajuan | Boyd | boydkajuan@yahoo.com | |
| 1345623 | Faisal | Johnson | fjohnson01@yahoo.com | faisaljohnson@gmail.com |
| 1345624 | Shanti | Gordon | shanti.gordon26@gmail.com | |
| 1345687 | Kyran | Hicks | 636hicks@gmail.com | |
| 1345700 | Reggie | Richardson | reggierichardson@gmail.com | |
| 1345737 | Gwendolyn | Fields | gwendolynfields8611@gmail.com | |
| 1345829 | Meagan | Funderberg | meagfundy@gmail.com | |
| 1345847 | Laura | Allen | goldstyx19@gmail.com | |
| 1345868 | Angel | Woodward | pucketta56@gmail.com | |
| 1345891 | Grover | Germany | fella3324@gmail.com | |
| 1345909 | Sylviaâ | Cooper | cooperjsajj5@yahoo.com | cooperjsajj5@gmail.com, sylvia.cooper@rimsd41.org |
| 1345916 | Ashley | Gilbreath | ashgdee@gmail.com | |
| 1345929 | Rickia | Washington | mommyslove719@icloud.com | weestrongslady719@gmail.com |
| 1345934 | Amanda | Roark | ap.roark2017@gmail.com | |
| 1345940 | Vicky | Weiser | vmweiser2014@gmail.com | |
| 1345989 | Nicole | Leato | nleato12@gmail.com | |
| 1346014 | Andrew | Triplett | d.triplett@me.com | |
| 1346017 | Mckenzi | Norris | mckenzi.norris@gmail.com | |
| 1346031 | Shameika | Copeland | scopeland769@gmail.com | |
| 1346041 | Katherine | Murphy | kaimurphy@gmail.com | |
| 1346050 | Patricia | Moore | owensp625@gmail.com | |
| 1346103 | Dustin | Meridith | dustinmeridith@gmail.com | nomadhawk@gmail.com |
| 1346118 | Bridget | Nelson | iamgetto@gmail.com | |
| 1346140 | Joyce | Knowles | joycekn2@icloud.com | knowlesjsk23@gmail.com | joycekn2@aol.com; joycekn2@yahoo.com |
| 1346150 | Amber | Drennen | keywesterville@yahoo.com | keywesterville@gmail.com |
| 1346158 | Yolanda | Wilson | yolandaw06@gmail.com | |
| 1346160 | Tilea | Carter | tileacarter@gmail.com | | tileacarterwa@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1346183 | Deirdre | Jackson | jacksondeirdre933@gmail.com | |
| 1346186 | Oscar | Mariscal | osm1019@gmail.com | |
| 1346187 | Orinda | Carpenter | orindacarpenter@gmail.com | orindacarpenter@yahoo.com |
| 1346188 | Jeffery | Jackson | jeffdaillest@gmail.com | |
| 1346192 | Robert | Koehler | solaryield@gmail.com | |
| 1346202 | Jason | Lucas | jasonlucas@gmail.com | |
| 1346212 | Terencia | Caldwell | ms.terenciacaldwell@gmail.com | |
| 1346217 | Bao | Phan | kpib.harpinger@gmail.com | |
| 1346229 | Sandra | Piedlow | slmpiedlow226@gmail.com | |
| 1346284 | Gisele | Perkins | perkins_gisele@yahoo.com | |
| 1346295 | Quanita | Edwards | edwardsquanita2000@yahoo.com | edwardsquanita2000@gmail.com |
| 1346300 | Michael | Milligan | mmilligan38@gmail.com | |
| 1346320 | Arnise | Bailey | arnisejewels@gmail.com | |
| 1346321 | Klaudia | Sobczyk | sobczykklaudia1998@gmail.com | |
| 1346325 | Jennie | Tolliver | jt060720@gmail.com | |
| 1346355 | Jason | Woodrow | woodygump33@gmail.com | dieselpro333@gmail.com |
| 1346358 | Jaspreet | Marwah | jaspreet91@gmail.com | |
| 1346384 | Tamika | Smith | tamikas651@gmail.com | |
| 1346385 | Arpan | Guha | arpan.guha89@gmail.com | |
| 1346406 | Lacey | Henderson | blueyestexas1002@gmail.com | |
| 1346415 | Roberta | Burks | burksroberta49@gmail.com | jayjohnson825740@gmail.com |
| 1346444 | Monica | Abouelsaad | monica.abouelsaad1@gmail.com | |
| 1346448 | Robert | Watson | catman2112@gmail.com | |
| 1346456 | Christie | Ray | christieray32@gmail.com | |
| 1346474 | Audrey | Whitehead | zerogravityrebel@gmail.com | |
| 1346511 | Shavon | Drew | shavondrew@hotmail.com | vonnidrew@hotmail.com |
| 1346526 | Star | Jamez | 111rosier123@gmail.com | |
| 1346529 | Lolita | Ortiz | lolita.ortiz77@yahoo.com | |
| 1346540 | Sara | Jarvis | jarvissara487@gmail.com | |
| 1346546 | Tricia | Armour | tricia.armour1@gmail.com | |
| 1346562 | Emilyn | Viray | lyn0tic@outlook.com | missldomingo@gmail.com |
| 1346578 | Matthew | Stahulak | mstahulak24@gmail.com | |
| 1346581 | Anthony | Roberts | robertsanthony078@gmail.com | |
| 1346598 | Silvino | Salgado | silvino.salgado@icloud.com | |

| | | | | |
|---|---|---|---|---|
| 1346611 | Shannon | Hines | thechosenprincess@yahoo.com | shavaughnte_m@gmail.com, hines123@gmail.com |
| 1346632 | Julien | Lewis | julienlewis1980@gmail.com | |
| 1346634 | Kimberly | Napper | kimberly.napper@gmail.com | |
| 1346638 | Amber | French | afrench9221@gmail.com | |
| 1346698 | Kara | Gleason | diamondgurrl20@yahoo.com | diamondgurrl27@gmail.com |
| 1346731 | Vanita | Mitchell | vanitaa.mitchell@gmail.com | |
| 1346778 | Joshua | Peacock | jp892@hotmail.com | joshua.l.peacock@gmail.com |
| 1346789 | Ahtian | Newsome | ahtian87@gmail.com | |
| 1346800 | Marisha | Marlowe | marlowe.marisha@yahoo.com | |
| 1346805 | Charli | Matthews | charlimatt@aol.com | charlibabyy@gmail.com |
| 1346822 | Alice | Forman | formanalice7@gmail.com | |
| 1346824 | Valentina | Pescador | nenalovesleilani@gmail.com | |
| 1346846 | Iris | Johnson | reneeiris723@yahoo.com | |
| 1346848 | Towanna | Griggs | tpdiamond@msn.com | |
| 1346869 | Jenkins | Francco | fjenkinsap@gmail.com | |
| 1346871 | Tammra | Walter | tammrabrisenos@gmail.com | |
| 1346898 | Jajayra | Monarrez | haileystorm31@gmail.com | |
| 1346924 | Shahrier | Emon | shahrier@gmail.com | |
| 1346945 | Zulema | Chavez | tali13romero@gmail.com | |
| 1346950 | Mark | Cave | markcave1026@gmail.com | markcave1016@gmail.com |
| 1346954 | Amber | Stewart | baars0512@icloud.com | baars0512@gmail.com |
| 1346960 | Jessica | James | jessicamjames@ymail.com | princessalexusgalore@gmail.com |
| 1346961 | Shana | Jackson | jacksonshana89@gmail.com | |
| 1346962 | Leon | Mcculler | leonmcculler@gmail.com | |
| 1346964 | Ellen | Churchman | ellenchurchman@gmail.com | |
| 1347007 | Sybilla | Hall | shayc30817@yahoo.com | sybillachatmon@gmail.com |
| 1347008 | Alexander | Hartzell | alexanderhartzell@gmail.com | |
| 1347012 | Maritza | Ortiz | boricuasoxfan@yahoo.com | |
| 1347039 | Jeremy | Richter | jeremyrichter95@gmail.com | |
| 1347046 | Kathy | Gonzales | gonz5322@yahoo.com | |
| 1347054 | Joshua | Wilson | josh69wilson@gmail.com | |
| 1347076 | Marquetta | Johnson | marquettaj88@gmail.com | |
| 1347089 | Lori Ann | Bean | zeppelinrocks3@gmail.com | |
| 1347099 | Carol | Denson | cdenson3@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1347180 | Richard | Kasyoki | kasyoki@gmail.com | |
| 1347210 | Jacob | Bell | jacobbell719@gmail.com | |
| 1347229 | Denison | Moseley | moseleydee17@gmail.com | |
| 1347235 | Durgham | Alameedi | dalameedi3@gmail.com | |
| 1347242 | Gwynndolen | Lindsay | gwynnlindsay@gmail.com | |
| 1347260 | Emma | Saldana | emma_079@hotmail.com | |
| 1347270 | Tracy | Spears | tracyspears202@yahoo.com | |
| 1347271 | Venus | Harris | venusharris10@gmail.com | |
| 1347295 | Wateka | May | wtekamay@aol.com | |
| 1347296 | Aarion | Brown | magicmanab@gmail.com | |
| 1347308 | Shaneka | Cantu | bryantshaneka@gmail.com | |
| 1347328 | Xavier | Lawson | xlawso1@yahoo.com | xlawson1980@gmail.com |
| 1347335 | Brian | Mayes | bmayes01@gmail.com | |
| 1347357 | Melissa | Davis Purtle | mkdp13@yahoo.com | purtle1880melissa@yahoo.com |
| 1347371 | Jasmine | Gray | jvgray2005@gmail.com | |
| 1347380 | Marie | Cottrell | cotthon77@gmail.com | |
| 1347386 | Kamal | Heer | kheer1@gmail.com | |
| 1347387 | Jiahui | Shi | jamesshi93@gmail.com | |
| 1347422 | Tim | Morrison | teemaur@gmail.com | |
| 1347445 | Tina | Williamson | teenamarie31@gmail.com | |
| 1347476 | George | Green | gg1781355@gmail.com | |
| 1347485 | Fernando | Barrientos | fbarrientos86@hotmail.com | fbarrientos86@gmail.com |
| 1347489 | Valerie | Smith | vsintuskegee@aol.com | vsintuskegee@gmail.com |
| 1347517 | Sherry | Cleek | scleek215@aol.com | |
| 1347554 | Jackie | Vitos | jackievitos@gmail.com | |
| 1347569 | Ashleigh | Ray | pence206175@gmail.com | |
| 1347630 | Cherie | Perry | cheriee2@gmail.com | james.lisa@gmail.com |
| 1347639 | Eric | Diaz | ediaz1986@gmail.com | |
| 1347652 | Jeanine | Mann | jeaninemann54@gmail.com | |
| 1347685 | Pat | Nolan | patnolan22@gmail.com | |
| 1347696 | Timothy | Slater | timslater408@gmail.com | |
| 1347700 | Eric | Mastalir | mastalir@gmail.com | |
| 1347715 | Glen | Hagood | hagoodglen4@gmail.com | ghagood0003@gmail.com |
| 1347745 | Theresa | Danielson | tree331977@yahoo.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1347746 | Alyssa | Danielson | alyssadanielson1234@gmail.com | | |
| 1347751 | Andrew | Adamson | ty.wilber@gmail.com | | |
| 1347762 | Denise | Ebenstein | denise.nalley33@gmail.com | | |
| 1347766 | Evan | Mosley | dekrazy5@gmail.com | | |
| 1347782 | Aakash | Patel | patel.aakash@hotmail.com | | |
| 1347788 | Kelli | Wormley | kelliwormley4@gmail.com | | |
| 1347802 | Sambhav | Bansal | bsambhav@gmail.com | | |
| 1347827 | Stephan | Mccrae | mccraepro@mail.com | stephan.mccrae@gmail.com | |
| 1347862 | Jennifer | Mcminn | jmcminn1985@gmail.com | jmcminn565@gmail.com | |
| 1347872 | Darius | Holder | darius.holden@gmail.com | | |
| 1347882 | Heather | Witt | h.havok77@gmail.com | | |
| 1347884 | Anthony | White | anthonywhite830@gmail.com | | |
| 1347887 | Maria | Serrata | maria.serrata86@yahoo.com | | |
| 1347890 | Matthew | Clifford | droffilc.ttam@gmail.com | | |
| 1347894 | Sanchez | Mccollum | akeemis26@yahoo.com | akeemis21@gmail.com | |
| 1347895 | Sylvester | Funches | sylvesterfunches7@yahoo.com | | funchessylvester40@yahoo.com |
| 1347898 | Alexis | Martinez | alexis.nicole3130@gmail.com | | alexis.bemala369@gmail.com |
| 1347918 | Joe | Gerard | joegerard72@gmail.com | | |
| 1347919 | Patrice | Latimer | trictricey@yahoo.com | | |
| 1347927 | Jamal | Rowell | j.rowellsbc@gmail.com | | |
| 1347930 | Stephanie | Husband | mshusband1959@gmail.com | | |
| 1347937 | Jesse | Scheinbart | jscheinbart@gmail.com | | |
| 1347945 | Matthew | Dalton | mattdaltonus@yahoo.com | mattdaltonus@gmail.com | |
| 1347949 | Luke | Malczewski | mastarp@gmail.com | | |
| 1347959 | Jesus | Hernandez | jezeus619@gmail.com | | |
| 1347961 | Calvin | Barnett | barnettcalvin018@gmail.com | | |
| 1347977 | Erik | Papesh | papesh6969@gmail.com | | |
| 1347991 | Jesse | Jumper | jessejamesjumper@gmail.com | | |
| 1348007 | Rosalind | Mcgowan | miss1nonly86@gmail.com | | |
| 1348011 | Tray | Norris | traynorris292@gmail.com | traynorris32@gmail.com | |
| 1348014 | Ruel | Abalos | avarue8@gmail.com | | |
| 1348048 | Maurice | Farmer | shortfuz45@gmail.com | | |
| 1348049 | Jessica | Littlejohn | jessicalittlejohn68@gmail.com | | |
| 1348063 | Edward | Simko | ersjaamlg@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1348090 | Thomas | Smith | tashwells35@gmail.com | | |
| 1348093 | Jill | Hopkins | jillian.m.hopkins@gmail.com | | |
| 1348126 | Gabriela | Tinajero | gtinajero1513@gmail.com | | |
| 1348139 | Mona | Haynes | monieluv78@gmail.com | | |
| 1348142 | Matthew | Wainwright | wainwright024@gmail.com | | |
| 1348144 | Christina | Mcconnell | christinamcconnell488@yahoo.com | | |
| 1348149 | Jennifer | Dailey | jenny54403@yahoo.com | | |
| 1348172 | Anderson | Laquita | mzcapricorn40@gmail.com | | |
| 1348189 | Destinee | O'Neal | destinee525@yahoo.com | sadiddyprincess@gmail.com | |
| 1348208 | Sandra | Olivero | fantasyrainbows@gmail.com | | |
| 1348212 | Patrick | Dancy | pndancy757@gmail.com | | |
| 1348217 | Toya | Moody | toyamoody@yahoo.com | toyamoody30@gmail.com | |
| 1348225 | Katie | Conaway | skyleesmama2020@gmail.com | | |
| 1348260 | Merideth | Molnaird | mmolnaird1@gmail.com | | |
| 1348265 | Lateisha | Newton | lateishaharris0376@gmail.com | | |
| 1348299 | Fallon | Crass | marley198506@gmail.com | | |
| 1348328 | Jonathan | Leftridge | jleftridge40@gmail.com | | |
| 1348331 | Chris | Meyers | cmeyers977@gmail.com | | |
| 1348373 | Tenisha | Mims | tenisha.mims@yahoo.com | | |
| 1348402 | Josely | Olmedo | josely.olmedo24@gmail.com | | |
| 1348415 | Marquette | Jones | mj198930@icloud.com | marquettejones90.mj77@gmail.com | |
| 1348440 | Guadalupe | Mireles | lmireles1973@gmail.com | | |
| 1348468 | Chris | Mistrata | mreyez1@gmail.com | | |
| 1348469 | Kelly | Reynolds | kellylynnreynolds@yahoo.com | thekellylynnreynolds@gmail.com | |
| 1348470 | Brian | Mcmillan | birddawgger@gmail.com | | |
| 1348476 | Melissa | Dejesus | melissajdejesus@gmail.com | | |
| 1348480 | Latrice | Coleman | tbabe30@gmail.com | | colemanlatrice80@gmail.com |
| 1348489 | Kerry | Miller | kmiller8498@yahoo.com | | |
| 1348504 | Alicia | Jarvis | aliciajarvis2020@gmail.com | | |
| 1348513 | Brianne | Dunkelbarger | bdunk1028@gmail.com | | |
| 1348518 | Kayana | Jordan | kayanajordan23@gmail.com | | |
| 1348531 | Elizabeth | Douglas | edougy92@gmail.com | | |
| 1348534 | Adonis | Hughes | dfrm773@yahoo.com | | |
| 1348537 | Latrice | Houston Zuniga | tricey60153@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1348540 | Tywan | Myrick | tmyrick24@gmail.com | |
| 1348544 | Shavonda | Watson | shavondawatson123@gmail.com | |
| 1348545 | Johanna | Mitchell | msjmm89@msn.com | msjmm89@gmail.com |
| 1348562 | Bobby | Plemons | plemonsbobby76@gmail.com | |
| 1348573 | Cortez | Wilson | bundyteddy84@gmail.com | |
| 1348592 | Givon | Hall | 1978ghall@gmail.com | |
| 1348593 | Evelyn | Radcliffe | niceynicky@gmail.com | |
| 1348620 | Isamar | Lopez | eeesaw@gmail.com | |
| 1348626 | Mary | Johnson | johnsonm211@yahoo.com | |
| 1348628 | Demarr | Jackson | demarr23@gmail.com | |
| 1348629 | Shaina | Garner | shaina.g2594@yahoo.com | shaina.g2594@gmail.com |
| 1348630 | Kevin | Obomanu | kobomanu@gmail.com | |
| 1348631 | Toomer | Mercedes | mercedestoomer26@gmail.com | |
| 1348636 | Dineen | Johnson | dineenjohnson316@gmail.com | |
| 1348637 | Ashley | Armshaw | babsdejavu@gmail.com | |
| 1348646 | Singer | Michael | msinger30@gmail.com | |
| 1348660 | John | Hickernell | yipjohn1@gmail.com | |
| 1348663 | Natasha | Williams | natashawilliams1913@hotmail.com | mzmocha3280@gmail.com |
| 1348677 | Michael | Williams | casttro1@gmail.com | |
| 1348685 | Randall | Briley | rbriley2392@gmail.com | |
| 1348717 | Korrie | Kowalczyk | korriek@gmail.com | |
| 1348733 | Deborah | Dumas | deb816@aol.com | ddumas6461@gmail.com |
| 1348751 | Shunteria | Bullay | bullay2497@gmail.com | |
| 1348766 | Peter | Rocco | pmrock911@gmail.com | |
| 1348798 | Anita | Barker | anitabarker90@yahoo.com | |
| 1348811 | Abi | Carrington | abiwhite1209@gmail.com | |
| 1348817 | Eric | Mcclellan | kickpush74@gmail.com | |
| 1348826 | Bryant | Clemence | bryantclemence@gmail.com | |
| 1348829 | Brandi | Murry | bjohnel03@gmail.com | |
| 1348832 | Patricia | Womble | b4yougo@aol.com | |
| 1348838 | David | Cerda | cerda.david@gmail.com | |
| 1348848 | Chet | Norman | chetnorman@gmail.com | |
| 1348863 | Adell | Thomas | adt56toni@gmail.com | |
| 1348876 | Amanda | Fancher | littlebugandclark@yahoo.com | amandaandclark19871993@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1348890 | Colleen | Hohman | corangepurple@sbcglobal.net | | |
| 1348892 | Shaundrey | Milton | sdm21230@gmail.com | smss2506@gmail.com | |
| 1348897 | Melanie | Medeiros | melaniemedeiros@ymail.com | | |
| 1348907 | Treveion | Harris | treveionharris3@gmail.com | | |
| 1348938 | Taylor | Langston | tshinee21@gmail.com | | |
| 1348939 | Dustin | Haning | dustinhaning@gmail.com | | |
| 1348943 | Eric | Missbrenner | ericmissbrenner@gmail.com | | |
| 1348951 | Tina | Riss | tinaross513@gmail.com | | |
| 1348956 | Yingqiao | Xie | yingqiaoxie@gmail.com | | |
| 1348958 | Shameka | Seats | ladywood69@gmail.com | | |
| 1348979 | Daniel | Ziajor | danielziajor@gmail.com | | |
| 1348981 | Frank | Carpenter | frankcarpenter1477@yahoo.com | frankcarpenter1477@gmail.com | |
| 1348984 | Lashuna | Burns | pomie.burns@yahoo.com | | burnslashuna@gmail.com |
| 1348988 | Michael | Krylowski | michaelkrylowski@gmail.com | | |
| 1348989 | Jessica | Johnson | jessicacj26@yahoo.com | reddickulus@gmail.com | |
| 1349003 | Alicia | Cooper | asimms3253@gmail.com | | |
| 1349038 | Juan O | Palacios | juan.mastergeek@live.com | | |
| 1349047 | Travis | Milne | travmilne@gmail.com | | |
| 1349064 | Lisa | Middlebrooks | lymbrooks@yahoo.com | | |
| 1349075 | Miguel | Herrera | mherrera1118@gmail.com | | |
| 1349078 | Cynthia | Fulton | postd.likeastamp@gmail.com | industrial2239@gmail.com | |
| 1349085 | Tina | Davis | tinad3439@gmail.com | | |
| 1349103 | Lashanda | Mcdonald | lashandamcdonald@yahoo.com | | |
| 1349106 | Jarod | Flores | jar99flo@gmail.com | | |
| 1349115 | Tommie | Robinson | tommielr3rd@gmail.com | | |
| 1349126 | Alexandra | Naguit | iilove06@hotmail.com | heartangel06@gmail.com | |
| 1349162 | Michael | Heirendt | mikegot89@gmail.com | mikeheirendt@gmail.com | |
| 1349163 | Nalion | Anderson | nalionanderson@gmail.com | | |
| 1349165 | Dominque | Jacks | domoniquejacks1@gmail.com | | |
| 1349166 | Fatima | Gadson | fatimagadson81@gmail.com | | |
| 1349178 | Mark | Greenwalt | mrgrnw@gmail.com | | |
| 1349199 | Lawanda | Parker | parkerlawanda72@gmail.com | lovemytwoforever@gmail.com | |
| 1349210 | Maleeka | Welch | minks.cleaning@gmail.com | | |
| 1349211 | Nina | Pryor | peachzsimone@yahoo.com | peachzsimone@gmail.com | |

| 1349216 | Bonnie | Brown | msbsapparrel@gmail.com | | |
| 1349225 | Jordaan | Boxer | jordaanboxer@gmail.com | | |
| 1349231 | Kenneth | Merced | klmerced1@gmail.com | | |
| 1349249 | William | Mcdermott | steelers1230@yahoo.com | daburgh71@gmail.com | |
| 1349254 | Pamela Sue | Hart | stellak02911@yahoo.com | pstellak1715@gmail.com | |
| 1349261 | Elizabeth | Gonzalez | lisagonzalez5474@gmail.com | | |
| 1349266 | Vivian | Davis | vivian72244@gmail.com | | |
| 1349293 | Alexia | Jones | jonesalexia1994@gmail.com | | |
| 1349294 | Joseph | Singer | jsinger2@luc.edu | jisaacsinger@gmail.com | |
| 1349322 | Tammy | Campus | tamcerretti@gmail.com | | |
| 1349323 | Bryce | Walls | bryce.evan.walls@gmail.com | | |
| 1349327 | April | Lopez | april277_lopez@hotmail.com | | |
| 1349335 | Nancy | Rivera | n.rivera1452@gmail.com | | |
| 1349338 | Zachary | Tambone | zacktambone@gmail.com | | |
| 1349355 | Tenesha | Mcculloch | tenesha_smiles@hotmail.com | angelsessencelv@gmail.com | |
| 1349374 | Nicole | Boxer | nicoleboxer4@gmail.com | nikkiboxer4@gmail.com | |
| 1349388 | Nalisa | Thomas | nalisa.thomas@yahoo.com | | |
| 1349408 | Mahogany | Lindsey | mahoganyc34@gmail.com | | |
| 1349423 | Darnell | Payne | darnellpayne287@gmail.com | | |
| 1349432 | Emma | Rouse | sinfire25@gmail.com | | |
| 1349433 | Bahati | Mwitula | bahatimwitula@gmail.com | | |
| 1349438 | Tamya | Harris | tamyaharris2000@gmail.com | | |
| 1349439 | Michaela | Bailey | michaela.bailey29@gmail.com | | |
| 1349463 | Nicholas | Failla | nickasf97@gmail.com | | |
| 1349468 | Terri | Martyn | terrimartyn@gmail.com | | |
| 1349475 | Jacqueline | Braxton | jacquelinebraxton87@gmail.com | | |
| 1349503 | Gordon | Peck | dexpeck@gmail.com | | |
| 1349508 | Misty | Broussard | mrb2803@hotmail.com | rayleeb17@gmail.com | |
| 1349509 | Jason | Bowman | jason.axel.bowman@gmail.com | | |
| 1349513 | Nicola | Brown | nikki3276@gmail.com | | |
| 1349517 | Emilee | Hubbard | hubspub06@yahoo.com | | |
| 1349521 | Dale | Rucker | fudd71@yahoo.com | | |
| 1349524 | Jessica | Ramey | rameyjessica1220@gmail.com | | |
| 1349544 | Jacqueline | Young | jbush-young@cps.edu | | |

| | | | | |
|---|---|---|---|---|
| 1349552 | Eric | Towery | eric.towery1008@gmail.com | |
| 1349559 | Karl | Mong | mastershake1985@gmail.com | |
| 1349565 | Janay | Carson | janaymcgovern@gmail.com | |
| 1349569 | Shakeita | Jackson | jshakeita6428@gmail.com | |
| 1349577 | Chenice | Cathery | ccathery@yahoo.com | |
| 1349579 | Darvae Johnson | Rashad | darvae662@gmail.com | |
| 1349580 | Lauren | Mcneill | laurenmcneill95@gmail.com | |
| 1349587 | Shyietha | Burrell | shynyhs@gmail.com | |
| 1349589 | Sharan | Witcraft | witcraftfamily@gmail.com | |
| 1349590 | Leshia | Jetters | leshiajetters@gmail.com | |
| 1349595 | Chala | Beane | jjayla.kj@gmail.com | |
| 1349629 | Catherine | Hozzian | chozzian30@gmail.com | |
| 1349640 | Nicholas | Armoska | nickarmoska@gmail.com | |
| 1349647 | Valerie | Lozada | vallozada@aol.com | vallozadaaa@gmail.com |
| 1349656 | Shawnee | Holman | shawneecampbell63@gmail.com | |
| 1349660 | Joshua | Maddux | joshuamaddux@gmail.com | uturnjoshua@gmail.com |
| 1349662 | Bradley | Susral | bsusra84@gmail.com | |
| 1349680 | Travis | Bivens | travisbivens3@gmail.com | |
| 1349683 | Jennifer | Stambaugh | jenniferstambaugh2@gmail.com | |
| 1349688 | Thomas | Limmer | thomassylux@gmail.com | |
| 1349695 | Felix | Benzant | felix.benz09@gmail.com | |
| 1349726 | Carter | Ross | crtrrss@gmail.com | |
| 1349743 | Kim | Wright | k.wright1970@yahoo.com | |
| 1349748 | Ana | Santos | ana818178@yahoo.com | |
| 1349751 | Dominique | Roberts | summerskypassion@gmail.com | |
| 1349755 | Jennifer | Bernard | bernardj5928@att.net | |
| 1349757 | Sylvia | Rodriguez | srodrig193@yahoo.com | |
| 1349760 | Juston | Simmons | simmonsjuston@yahoo.com | |
| 1349773 | Rick | Elias | relias90@gmail.com | |
| 1349786 | George | Williams | georgewilliamstucson@gmail.com | |
| 1349792 | Tinh | Cao | caotinh98c@gmail.com | |
| 1349800 | Sandra | Jones | sjones37@sbcglobal.net | sanjon46@gmail.com |
| 1349805 | Don | Moy | dmoy3@yahoo.com | |
| 1349807 | Margarie | Catoe | margariej@yahoo.com | margariej@gmail.com |

| 1349812 | Peter | Doyle-Braman | pdoylebraman@gmail.com | |
| 1349818 | Mallory | Haack | malhaack@gmail.com | |
| 1349826 | Jessica | Rivera | jessica_rivera_24@yahoo.com | |
| 1349858 | Jim | Lindquist | jimmylindquist@gmail.com | |
| 1349862 | Calvin | King | calvinking357@gmail.com | |
| 1349867 | Nashondra | Henderson | nashondra87@yahoo.com | |
| 1349897 | Nathan | He | nathanhe789@gmail.com | |
| 1349901 | Lindsay | Puente Mundy | lindsay.sue.mundy@gmail.com | |
| 1349903 | Ramon | Moreno | moreno214@yahoo.com | |
| 1349904 | Marc | Perlmutter | spencerperlmutter@icloud.com | |
| 1349935 | Brendan | Pringle | brendan.pringle@gmail.com | |
| 1349953 | Rashaunda | Smith | nikkinik0717@gmail.com | |
| 1349964 | Jacky | Liang | jackyhaidoe@yahoo.com | jliang1120@gmail.com |
| 1349966 | Tsz | Lee | reericlee@gmail.com | |
| 1349972 | Nakia | Tucker | ndanielle85@gmail.com | |
| 1349985 | Matt | Drizner | matt.drizner@gmail.com | |
| 1349991 | Camillo | Melchiorre | camillomelchiorre1@gmail.com | |
| 1350000 | Trinh | Nguyen | trinhnglove@gmail.com | |
| 1350013 | Lakeisha | Frazier | lakeishalovinglaron@gmail.com | |
| 1350029 | Sharetha | Bagley | sharethabagley@gmail.com | |
| 1350033 | Erica | Franz | ericakfranz@gmail.com | |
| 1350046 | Angela | Mccullough | a.mccullough1983@gmail.com | |
| 1350052 | Crevontaye | Lee | crevontayelee@gmail.com | |
| 1350058 | Ana | Hernandez | anahernandez257@gmail.com | |
| 1350068 | Tamara | Correthers | corrshaytam@gmail.com | |
| 1350078 | Martin | Miranda | martimiranda@gmail.com | |
| 1350087 | Sean | Juroviesky | sean.juroviesky@gmail.com | |
| 1350102 | Robin | Cansler | ingramcaldwell@gmail.com | |
| 1350103 | Patricia | Pouncil | patricapouncil@gmail.com | |
| 1350111 | Nichol | Thomas | msnikki3030@yahoo.com | msnikki3030@gmail.com |
| 1350115 | Lafondra | Walker | lafondra.s.walker96@gmail.com | |
| 1350116 | Mashundolynn | Venters | mashundolynn@gmail.com | |
| 1350152 | Barbara | Bates | bannbates60@yahoo.com | |
| 1350163 | Toi | January | tjanuary54@gmail.com | |

| 1350169 | Tiffany | Mei | tiffanymei1689@gmail.com | | |
| 1350174 | Robert | Baer | brbaer20@gmail.com | | |
| 1350176 | Charles | Whittenburg | charleswhitt9049@gmail.com | | |
| 1350202 | Tramary | Williams | twilliams412@yahoo.com | tammiewilliams17@gmail.com | |
| 1350204 | Paul | Hill | paul_hill40@yahoo.com | masson21@gmail.com | |
| 1350219 | Keith | Johnson | kdjohnson60628@gmail.com | | |
| 1350220 | Jasmine | Williams | jasminewilliams17@gmail.com | | |
| 1350236 | Alisha | Bennett | alishacarr81@gmail.com | | alishabennett16@gmail.com |
| 1350241 | Felicia | King | kingfelicia.fk@gmail.com | | |
| 1350251 | Adrianne | Reed | lorese81@yahoo.com | msadriannereed@gmail.com | |
| 1350269 | Samantha | Saif | samanthasaif@gmail.com | | |
| 1350314 | Tiffany | Watkins | twatkins2380@yahoo.com | | twatkins277@gmail.com |
| 1350340 | Adam | Miyasato | adammiy@gmail.com | | |
| 1350346 | James | Burns | jamesjburns13@gmail.com | | |
| 1350363 | Jordan | Parada | jparadabusiness@gmail.com | | |
| 1350375 | Cedric | Ingram | cedricingram@yahoo.com | | |
| 1350378 | Akul | Gulrajani | akulgulrajani@gmail.com | | |
| 1350389 | Lashandra | Blue | shandra_w@yahoo.com | shanniewil@gmail.com | |
| 1350393 | Ja'Lisa | Hemmingway | jalisahemmingway@gmail.com | | |
| 1350401 | Shamarick | Blue | sgastonb@gmail.com | | |
| 1350402 | Andre | Mckoy | andremckoy041@gmail.com | | |
| 1350404 | Daniel | Mclaughlin | ginganinja667@gmail.com | | |
| 1350409 | Evangeline | Hioureas | ehioureas72@gmail.com | | |
| 1350418 | Kadiedra | Talley | kadiedra.talley@yahoo.com | kadiedratalley@gmail.com | |
| 1350423 | Patricia | Crosby-White | patrishalla@gmail.com | | |
| 1350433 | Nicholas | Gagnon | nicholaspgagnon@gmail.com | | |
| 1350434 | Talha | Khan | khant6634@gmail.com | | |
| 1350443 | Gagandeep | Singh | gags4u@gmail.com | | |
| 1350446 | Trikeya | Lockridge | trlockridge@gmail.com | | |
| 1350461 | David | Smith | meltmanjr@hotmail.com | shadow.mage@yahoo.com | |
| 1350471 | Edward | Allen | kobeallenkobe@yahoo.com | | |
| 1350472 | Jennifer | Brewington | blackmarketlambs@gmail.com | | |
| 1350475 | Morgan | Todd | morgandtodd4@gmail.com | | |
| 1350482 | Kyle | Borges | djkyle21@yahoo.com | djkyle210@gmail.com | |

| 1350486 | Jorge | Hernandez | psychosocial1316@yahoo.com | jhdezjr94@gmail.com | |
| 1350491 | Sandra | Garcia | sandraazouri@gmail.com | | |
| 1350493 | Ryan | Demattia | ryandemattia@gmail.com | | |
| 1350514 | Mirza | Baig | mzbaig@live.com | zo4000@gmail.com | |
| 1350521 | Jose | Martinez | jmartinez93a@gmail.com | | |
| 1350525 | Sherbanu | Jones | missjones0916@gmail.com | | |
| 1350530 | Keith | Parker | parkerk45@yahoo.com | keithparker14@gmail.com | |
| 1350536 | Jhawaski | Morris | ke_key125@yahoo.com | | |
| 1350537 | Ayanna | Seals | ayannaseals@yahoo.com | | ayannaprince2@gmail.com |
| 1350538 | Jose | Lorenzo | marvel32560215@gmail.com | | lorenzojose52@yahoo.com |
| 1350540 | Moniqua | Walker | moniqua0704@gmail.com | | |
| 1350542 | Parker | Huff | midnight27hb@hotmail.com | midnight25hb@gmail.com | |
| 1350545 | Aundrea | Rose | aundrearose001@gmail.com | | |
| 1350551 | Gerardo | Munoz | thizzmunstah@gmail.com | | |
| 1350574 | Telisha | Baker | mz.telisha@gmail.com | | |
| 1350593 | Joseph | Unworried | simplex86@gmail.com | | |
| 1350599 | Manuel | Gago | manuelgago@gmail.com | | |
| 1350618 | Raymond | Macfarlane | blueferret21@gmail.com | | |
| 1350634 | Michael | Nissanoff | nissanoff@gmail.com | | |
| 1350644 | Emanuel | Martinez | tenhitcombo@gmail.com | | cassiejsneider@yahoo.com |
| 1350647 | Santosh | Vooturi | vooturi_santosh@yahoo.com | santoshvaibhav@gmail.com | |
| 1350662 | Alexander | Howe | alex321p@gmail.com | | |
| 1350663 | Kaylan | Estrada | kaylanestrada2016@gmail.com | | |
| 1350679 | Kiensang | Huynh | huynh.kiens11@gmail.com | | |
| 1350680 | Brenda | Woodside | brendawoodside123@gmail.com | | |
| 1350699 | Doma | Gass | dgass7@hotmail.com | dimagass123@hotmail.com | |
| 1350711 | Gerardo | Gracia | gerardogracia730@gmail.com | | |
| 1350712 | William | Tripamer | mpage1240@gmail.com | tripamer36@gmail.com | |
| 1350732 | Heather | Harris | harrisheather9@gmail.com | | |
| 1350736 | Jina | Yee | jinayee@icloud.com | jinayee@gmail.com | |
| 1350737 | Brett | Widmann | brett.widmann@gmail.com | | |
| 1350749 | Kelli | Eisenhauer | kellieisenhauer@gmail.com | | |
| 1350752 | Jennifer | Magnus | jennifer_magnus@ymail.com | | |
| 1350760 | Shana | Brooks | shanabrooks71@gmail.com | | |

| 1350764 | Carrie | Been | beencarrie@yahoo.com | dcbeen05@gmail.com | |
| 1350768 | Elisabeth | Harmon | lisaharmon83@gmail.com | | |
| 1350775 | Annette | Harmon | hoopring55@gmail.com | | |
| 1350822 | Edward | Scanlon | 37parnell@gmail.com | | |
| 1350825 | Darlene | Dishmon | neicydennis75@gmail.com | | |
| 1350832 | Janet Loren | Galdamez | lorengaldamez@gmail.com | | |
| 1350863 | Paige | Wright | paigeawright@outlook.com | mickeysgirl1928@gmail.com | |
| 1350886 | Erika | Castin | ahjummainlove92@gmail.com | | |
| 1350890 | Tina | Allen | tinaallen908@gmail.com | | |
| 1350892 | Indra | Sian | jeckelsis@yahoo.com | indra.mills.2010@gmail.com | |
| 1350897 | Lydia | Best | lydia.michellee@gmail.com | | |
| 1350915 | Dan | Lafayette | dan.lafay@gmail.com | | |
| 1350930 | Emma | Ghariani | eghariani@hotmail.com | eghariani1@gmail.com | |
| 1350943 | Tameka | Finley | mekafinley69@gmail.com | | |
| 1350946 | David | Turnipseed | davidturnipseed2@gmail.com | | |
| 1350961 | Angelo | Zolia | angelozolia23@gmail.com | | |
| 1350965 | Jason | Hardy | jaynice59@gmail.com | | |
| 1350968 | Joshua | Willette | joshwillette1980@gmail.com | | |
| 1350980 | Douglas | Lisko | dalisko@gmail.com | | |
| 1350984 | Cynthia | Van Valkenburgh | sinvanv@gmail.com | | |
| 1350988 | Sharon | Boston | slimgoodee.sb@gmail.com | | sb442@hotmail.com |
| 1350994 | Pamela | Dorsey | padorsey13@gmail.com | | |
| 1350995 | Cassandra | Brown | cassandrabrown0707@gmail.com | | |
| 1350997 | Walter | Williams | pastorwaltervance@gmail.com | | |
| 1350999 | Faith | Hallinan | faithannhallinan@gmail.com | | |
| 1351013 | Keitch | Williams | keitchw@gmail.com | | |
| 1351015 | Spiro | Bolos | oripsolob@gmail.com | | |
| 1351032 | Janell | Bender | janellsbender@gmail.com | | |
| 1351047 | Angelique | Harris | moreaharris@yahoo.com | moreaharris457@gmail.com | |
| 1351080 | David | Counterman | constable2508@gmail.com | psc.counterman@gmail.com | |
| 1351084 | Heidi | Fenton | heidifenton@icloud.com | | |
| 1351092 | Charisma | Johnson | charisma.johnson927@gmail.com | | |
| 1351100 | Adam | Adkison | adamadkison@gmail.com | | |
| 1351103 | Darien | Charlton | dariencharlton@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1351110 | Cynthia | Matipano | cmatipano72@gmail.com | |
| 1351133 | Ronnie | Davis | rond2171@gmail.com | |
| 1351148 | Lericka | Stone | stone758@gmail.com | |
| 1351149 | Alberta | Davis | alberta4088@gmail.com | |
| 1351156 | Loriann | Glidden | glidlordeniann@gmail.com | |
| 1351160 | Terri | Skinner | lynnlynn41@gmail.com | |
| 1351162 | Jennifer | Dominguez | jenjuarez11@outlook.com | |
| 1351163 | Angela | Jones | jonesangela421980@gmail.com | |
| 1351166 | Mellody | Seels | mseels2003@gmail.com | |
| 1351192 | Lorenzo | Johnson | lorenzotolove@gmail.com | |
| 1351213 | Timothy | Comes | twarrenc@gmail.com | |
| 1351219 | Erica | Bell | ericabell.22588@gmail.com | |
| 1351221 | Kaelyn | Ellison | kaelyn.ellison@icloud.com | dancecentral4life@gmail.com |
| 1351230 | Brent | Grodek | brentgrodek@gmail.com | |
| 1351243 | Shelby | Collins | scollins9109@gmail.com | |
| 1351244 | James | Gonzalez | bigjaye125@icloud.com | bigjaye125@gmail.com |
| 1351256 | Shakyra | Brown | shakyrab58@gmail.com | |
| 1351259 | Jeremiah | Coleman | mrjcole36@gmail.com | mrjcole1@gmail.com |
| 1351277 | Servando | Alvarez | sixerv1@gmail.com | guapboiamhim@gmail.com |
| 1351310 | Govind | Pathak | govindpathak96@gmail.com | |
| 1351312 | Heather | Martin | hdm985@gmail.com | |
| 1351356 | Felicia | Allen | feliciaallen237@yahoo.com | myavictoria44@gmail.com |
| 1351359 | Charles | Brown | chuckster1102@gmail.com | |
| 1351371 | Samantha | Hobart | muddy_girl21@yahoo.com | muddygirl2109@gmail.com |
| 1351374 | Heather | Thomas | thomas.heather41@yahoo.com | sexysalami1@gmail.com |
| 1351376 | Makinlynn | New | makinlynnnew18@gmail.com | |
| 1351386 | Moses | Valdez | mosesvaldez5@gmail.com | |
| 1351400 | Brittani | Brown | britbrown05@yahoo.com | |
| 1351405 | Disarae | Owens | desio1230@gmail.com | |
| 1351412 | Fletcher | Lumpkin | lumpkinfletcher@gmail.com | |
| 1351414 | James | Calimee | jkcalimee@gmail.com | |
| 1351417 | Ganesh | Sankar | gsankar51@gmail.com | |
| 1351422 | Shashomminique | Horton | shashomminiquehorton@yahoo.com | shaybabhye45@gmail.com |
| 1351426 | Alexander | Van Alstyne | xander.vanalstyne@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1351428 | Melony | Williams | melwill66@yahoo.com | mzm.williams@gmail.com | |
| 1351432 | Jeff | Pasqua | jpasqua767@gmail.com | jcp4nails@aol.com | |
| 1351444 | Kirk | Riley | frankiepaul06@gmail.com | | |
| 1351445 | Andrea | Littlewolf | lilwolf24@hotmail.com | a.littlewolf1977@gmail.com | |
| 1351463 | Charisse | Taylor | charissetaylor50@yahoo.com | | |
| 1351467 | Wanda | Lumpkin | wcarter0614@gmail.com | | |
| 1351499 | Samantha | Hughes | samantha.shantal.hughes@gmail.com | | |
| 1351500 | Laticia | Dixon | laticiadixon4@gmail.com | | |
| 1351502 | Eric | Saldarriaga | onemicday@gmail.com | | |
| 1351504 | Larry | Jones | ktoefornia@gmail.com | | |
| 1351506 | Nicole | Johnson | njdoom@gmail.com | | |
| 1351509 | Shelley | Bryant | shelleyrbryant@att.net | orpetad85@gmail.com | |
| 1351530 | Jamaal | Stevens | poppadoc8590@gmail.com | | |
| 1351538 | Jerry | Brugger | jbrugger@danimer.com | brugger527@gmail.com | |
| 1351547 | Tommy | Wu | tommywu0503@gmail.com | | |
| 1351553 | Christopher | Johnson | chrisborn1984@yahoo.com | chrisborn1984@gmail.com | |
| 1351555 | Ava | Evans | avarose30@gmail.com | | |
| 1351564 | Sharon | Smiley | sharonsmiley44@gmail.com | | |
| 1351567 | Aaron | Peaslee | aaronplus13@gmail.com | | |
| 1351572 | Greg | Harrison | ghradfordalum@gmail.com | | |
| 1351576 | Tiffany | Li | li.tiffany445@gmail.com | | |
| 1351590 | Shana | Boyles | mrs.boyles25@gmail.com | | |
| 1351601 | Rayomand | Mistry | rayomandmistry@gmail.com | | |
| 1351609 | Taury | Brewer-Weaver | taury.weaver28@gmail.com | | |
| 1351630 | Justin | Gonzalez | justingoonzalez@gmail.com | | |
| 1351634 | Skylar | Avery | skyavery89@gmail.com | | |
| 1351639 | Jeremy | Smith | jeremyjsmith713@gmail.com | | |
| 1351642 | Jonathan | Oppenheimer | oppenheimer.jonathan@gmail.com | | |
| 1351646 | Kenechia | Matthews | kenechia123@gmail.com | | |
| 1351652 | Jonathan | Thomas | jonathanthomas1@icloud.com | supremetheskateboarder@gmail.com | |
| 1351658 | Rohan | Patel | rohanp19387@yahoo.co.in | rohanp1938719@gmail.com | |
| 1351662 | Francisco | Mercado | fmerc3@gmail.com | | |
| 1351665 | Ryan | Mark | fizziix@gmail.com | | ryanthetroll@gmail.com |
| 1351677 | Porschel | Smith | ashonmario1@gmail.com | | |

| 1351681 | Nicole | Kinkade-Tierno | nicoletierno21010@gmail.com | jefftierno13@gmail.com | |
| 1351682 | Ashley | Sowerby | freakisunique@gmail.com | | |
| 1351707 | Emilio | Rodriguez | gqfreakinrican@gmail.com | | |
| 1351710 | Edwin | Sanchez | edwinsanchez92@gmail.com | | |
| 1351727 | Brandon | Smith | montellbrandon1970@gmail.com | | |
| 1351745 | Aaron | Dancy | obie.dancy@gmail.com | | |
| 1351759 | Carlos | Munoz | carlitomunoz@gmail.com | | |
| 1351767 | Lawrence | Lavigne | ldub0322@gmail.com | | |
| 1351780 | Arleavie Renee | Stevens | renesrenee@yahoo.com | | |
| 1351786 | Danielle | Fallin | danifallin@gmail.com | | |
| 1351820 | Terry | Ford | tero0504@gmail.com | | |
| 1351824 | John | Swanson | jswan1988@gmail.com | | |
| 1351830 | Diana | Elshref | diana.elshref@gmail.com | | |
| 1351849 | Robert | Johnson | rkjohnson878@gmail.com | | |
| 1351854 | Seneca | James | sinloe7411@gmail.com | | |
| 1351873 | Bhaskar | Mishra | bgmish@gmail.com | | |
| 1351874 | Jennifer | Chavis | punkgirlsc37@gmail.com | | |
| 1351887 | Jason | Martin | jw-martin@wiu.edu | | |
| 1351903 | Alexia | Stipa | alexiastipa1@gmail.com | | |
| 1351909 | Judeissa | Quintana | judeissarobert@gmail.com | | |
| 1351910 | Bradley | Meacham | slovesoapcompany@gmail.com | | |
| 1351912 | Annie | White | creepyprincezz@hotmail.com | | creepyprincezz@gmail.com |
| 1351922 | Jason | Martinez | onlycouldbejason@gmail.com | | |
| 1351942 | Kenji | Li | klipc03@gmail.com | klipc01@gmail.com | |
| 1351969 | Xavier | Johnson | xjohnson982@gmail.com | | |
| 1351974 | Delano | Baker | lanosmooth@gmail.com | | |
| 1351982 | Stephanie | Murillo | stephaniee2616@gmail.com | | |
| 1351987 | Frank | Stachura | frankstachura7@gmail.com | | |
| 1351998 | Ricardo | Batres | rabberry@gmail.com | | |
| 1352005 | Kim | Heard | kim.jahn@gmail.com | | |
| 1352006 | Sabrina | Gaddy | gaddy623@gmail.com | | |
| 1352013 | Curtis | Brown | clbrown609@yahoo.com | | |
| 1352020 | Ellen | Kim | kim.ellen123@gmail.com | | |
| 1352022 | Fabian | Santiago | fabiansantiago1161977@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1352031 | Jalohn | Miller | constancepleasant90@gmail.com | |
| 1352033 | Theresa | Freeman | marshawn0415@gmail.com | |
| 1352034 | Melissa | Davis | davismelissa161@gmail.com | |
| 1352051 | Kenneth | Ritchie | gregoryjones910@icloud.com | gregoryjones910@gmail.com |
| 1352052 | Nicolas | Alvarado | nicolasalvarado90@gmail.com | |
| 1352067 | Julie | Lee | jlee@morrispkg.com | julielee12@yahoo.com |
| 1352068 | Ashwini | Ambre | ambreashwinis@gmail.com | |
| 1352079 | Olivia | Quezada | oquezada28@yahoo.com | livsx3@gmail.com |
| 1352114 | Amanda | Shelton | amandamarrydan@yahoo.com | |
| 1352124 | Monica | Wolfe | monicarwolfe@gmail.com | |
| 1352141 | Selcie | Lira | selciekatalea@gmail.com | |
| 1352143 | Keiffer | Pustam | kpustam@yahoo.com | |
| 1352148 | Jasen | Silver | jfsilver77@gmail.com | |
| 1352154 | Andrew | Mahlberg | mahlberg89@gmail.com | |
| 1352170 | Guillermo | Villegas | guillermovillegas773@gmail.com | |
| 1352172 | Ryan | Smith | ryanthomaswayne@gmail.com | |
| 1352193 | John | Moser | mercilesshadow@gmail.com | |
| 1352196 | Emmanuel | Willis | emanlwillis13@gmail.com | |
| 1352201 | Oheen | Rahman | oheenrahman81@gmail.com | |
| 1352218 | Howard | Robinson | howardrobinson13@gmail.com | |
| 1352220 | Barry | Langer | barrylanger@me.com | barry.p.langer@gmail.com |
| 1352249 | Denise | Yanceh | dnsyancey@yahoo.com | |
| 1352258 | Taryn | Williams | williams.taryngabrielle@yahoo.com | gaiajae@gmail.com |
| 1352263 | Jeremy | White | grandmasterjchord@gmail.com | |
| 1352272 | Sheryl | Mcdade | kkissy479@gmail.com | sherylmcdade11@gmail.com |
| 1352274 | Victor | Gray | grayvictor25@yahoo.com | |
| 1352310 | Michael | Workman | michael.workman1@gmail.com | |
| 1352328 | Steven | Olsen | steve.olsen94@gmail.com | |
| 1352330 | Ramona | Fields | rrf197844@gmail.com | ramonafields34@gmail.com |
| 1352347 | Precious | Proctor | q.pproctor2013@gmail.com | |
| 1352360 | Helene | Wilson | mz.helene41@yahoo.com | |
| 1352363 | Kevin | Mcaloon | kevinmc19@sbcglobal.net | kevin19mc@gmail.com |
| 1352398 | Colin | Maguire | colinjmaguire@gmail.com | |
| 1352412 | Michelle | Tyler | ellehcimtyler18@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1352413 | Ryan | Schoop | schoop23@gmail.com | |
| 1352424 | Veronica | Smith | vsmith748@gmail.com | |
| 1352432 | Sharrell | Smith | sharrellms@gmail.com | |
| 1352433 | Luis | Dominguez | stayalive514@gmail.com | |
| 1352435 | Ryan | Nash | dethgnome720@gmail.com | |
| 1352442 | Shawnee | Cornwell | shawneecornwell@gmail.com | ifluff1d@gmail.com |
| 1352443 | Stevi | Scrivo Wisdom | steviscriv@gmail.com | |
| 1352458 | Deniece | Long | deniecealong@yahoo.com | deniecealong@gmail.com, thetazmanianprince@gmail.com |
| 1352477 | Brad | Krueger | bkruegs23@gmail.com | |
| 1352485 | Hala | Alassaf | alassfh2@gmail.com | alassafh2@gmail.com |
| 1352496 | Morgana | Korsak | ganax12345@gmail.com | |
| 1352518 | Mohammad | Bilal | mbilal.bus@gmail.com | |
| 1352519 | Joshua | Mendez | nitwett69@gmail.com | |
| 1352523 | Allison | Ewing | to.allisonewing@gmail.com | |
| 1352553 | Amy-Elyse | Neer | besspeacetime@yahoo.com | |
| 1352581 | Brandan | Haney | fshnfool80@gmail.com | |
| 1352583 | Yoo Jin | Yi | yoojinyi@gmail.com | |
| 1352588 | Anthony | Smith | anthony1024kb@gmail.com | |
| 1352590 | Samuel | Tuero | samtuero6@gmail.com | |
| 1352591 | Jamal | Williams | fullcreditimagery@gmail.com | |
| 1352627 | Tiffany | Ware | waret47@yahoo.com | waret47@gmail.com |
| 1352641 | Amorita | Shambulia | amorita.shambulia@gmail.com | amorita.johnson@gmail.com |
| 1352655 | Marcus | Amos | marcus.amos@execs.com | leshaun1980@gmail.com |
| 1352663 | Melissa | Eubank | eubankmelissa@yahoo.com | eubankmelissa@gmail.com |
| 1352685 | Stephanie | Ferere | stephmf92@gmail.com | |
| 1352695 | Ronica | Fritz | ronicalewis7@gmail.com | |
| 1352702 | Conor | Kotwasinski | conorkotwasinski2024@u.northwestern.edu | ckotwasinski@gmail.com |
| 1352706 | Ismael | Seals | supaseals7@aol.com | bigsealsdeals@gmail.com |
| 1352721 | Amber | Dina | amberdina84@gmail.com | |
| 1352725 | Brian | Pruski | btpruski420@yahoo.com | |
| 1352728 | Theoplus | Randolph | pigrandolph@gmail.com | |
| 1352736 | Tiffani | Sharonn | sharonn.tiffani1983@gmail.com | |
| 1352744 | Otis | Davis | davisotis530@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1352747 | Abhishek | Narendar | abishek.corp@gmail.com | | |
| 1352748 | Kaisha | Cole | meditate2heal1@gmail.com | | |
| 1352756 | John | Howard | princesscutie233@gmail.com | | |
| 1352757 | Michelle | Kane | kanemichelle1965@gmail.com | | |
| 1352766 | Crystal | Bowman | khris87@yahoo.com | | |
| 1352769 | Latanya | Newell | latann773@gmail.com | | |
| 1352779 | James | Servino | jserves@gmail.com | | |
| 1352785 | Roxanne | Arias | neonmoon181@gmail.com | roxannearias181@gmail.com | |
| 1352817 | Novacek | Reyes | novathecatholic@gmail.com | | novacek75@gmail.com |
| 1352818 | Clifford | Frazier | 2contactclifford@gmail.com | | |
| 1352826 | Luis | Christopher | luischristopher36@gmail.com | | |
| 1352831 | Iesha | Smith | kevontabender@gmail.com | | |
| 1352839 | Timothy | Alonso | timothyalonso@gmail.com | | |
| 1352843 | Danielle | Puentes | dnichole419@yahoo.com | dpuentes419@yahoo.com | |
| 1352853 | Michael | Liddicoatt | mgliddicoatt@yahoo.com | mgliddicoatt@gmail.com | |
| 1352860 | Alvaro | Rosales | jerezarl@gmail.com | | |
| 1352873 | Alejandro | Guerrero | guerreroalejandro032@gmail.com | | |
| 1352877 | Sherry | Phelan | sherrymariephelan@gmail.com | | |
| 1352888 | Annika | Rehberger | arehberger032@gmail.com | | |
| 1352898 | Tanya | Diaz | t_diaz86@yahoo.com | | |
| 1352902 | Saxon | Metzger | saxonmetzger@gmail.com | | |
| 1352909 | William | Mcneill | wmmcneill@gmail.com | | |
| 1352924 | Will | Harris | wdharrisf16@gmail.com | | |
| 1352939 | Cheryl | Graves | cherylgraves04@gmail.com | | |
| 1352947 | Miguel | Mendez | miguelmendez1208@gmail.com | | |
| 1352957 | Taylor | Richter | taylor.richter@gmail.com | | |
| 1352961 | Alyssa | Dombrow | alyssa_dombrow@aol.com | adombrow31@gmail.com | |
| 1352974 | Sury | Sanchez | sury.sanchez@gmail.com | | |
| 1352980 | Cindy | Granger | cindygranger@rocketmail.com | alondell3@gmail.com | |
| 1352984 | Mateusz | Cornejo | matcornejo331@gmail.com | | |
| 1352989 | Briasia | Sims | briasiasims24@gmail.com | | |
| 1353001 | Michael | Citarella | michaelcitarella@outlook.com | justpartymusic@gmail.com | |
| 1353035 | Ethan | Sherman | ethansherman1998@gmail.com | | |
| 1353055 | Cheyenne | Valle | crkavalle@gmail.com | | |

| 1353084 | Katrina | Vassallo | katreenahh@gmail.com | katrinamarievassallo@gmail.com | |
| 1353088 | Shawn | Miller | shawnmiller406@gmail.com | | |
| 1353107 | Travis | Dickson | travis.dickson@gmail.com | | |
| 1353120 | Jamuel | Breeze | jamuel.c.breeze@gmail.com | | |
| 1353128 | Pamela | Urbina | pamelaurbina.dg@gmail.com | | |
| 1353131 | Emma | Lager | emclaire96@gmail.com | | |
| 1353143 | Joy | Flemister | joy9131998@gmail.com | | |
| 1353153 | Lashawnda | Carpenter | lashawndacarpenter11@gmail.com | | |
| 1353154 | Precious | Williams | 72nachell@gmail.com | | |
| 1353161 | Jane | Terry | jterry3110@gmail.com | | |
| 1353164 | Sherry | Musick | smusick42@gmail.com | texasangel3535@gmail.com | |
| 1353174 | Katrina | Chappell | chappell.katrina75@gmail.com | | |
| 1353180 | Tanner | Hart | tjhart85@gmail.com | | |
| 1353185 | Devonte | Williams | wdevonte70@gmail.com | | |
| 1353187 | Jasmine | Goble | jasmine@awmtech.com | | |
| 1353189 | Milan | Mazak Iii | m.mike.mazakiii@gmail.com | | |
| 1353194 | Kelley | Duren-Jones | kelleyduren@gmail.com | | |
| 1353203 | Matthew | Goveia | matt.goveia@gmail.com | | |
| 1353204 | Christopher | Genesio | chrisgenesio@gmail.com | | |
| 1353213 | Sherice | Smith | 914reese@gmail.com | | |
| 1353240 | Angel | Garcia | strangeange3@yahoo.com | strangeange3@gmail.com | |
| 1353241 | Rochenda | Watts | roro10879@gmail.com | | |
| 1353253 | Kurt | Wickboldt | wickboldt.kurt@gmail.com | | |
| 1353262 | Mohammed | Kazmi | kazkumail@gmail.com | | |
| 1353264 | Barbara | Berkley | younbarb9@icloud.com | | younbarb9@aol.com |
| 1353266 | Dakoda | Foxx | daxjustice@gmail.com | | |
| 1353268 | Akmyrat | Annageldiyev | olsoakm@gmail.com | | |
| 1353281 | Vanessa | Vargas | vanny0523@gmail.com | | |
| 1353283 | James | Bennett | reddishraddish@gmail.com | | |
| 1353286 | Danyeal | Walker | walkerdanyeal@yahoo.com | walkerdanyeal@gmail.com | |
| 1353306 | Jacob | English | englishjacobm@gmail.com | | |
| 1353313 | Paul | Smith | dollajillz@gmail.com | | |
| 1353315 | Misty | Mclaughlin | stardust.82.stardust@gmail.com | mistystorm2010@gmail.com | |
| 1353324 | Tukoi | Jarrett | tukoi.jarrett@gmail.com | titanium.intellect@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1353330 | Becky | Steele | womanofsteele81@gmail.com | beckyann8100@gmail.com | |
| 1353335 | Lakeya | Humphrey | lakhump@gmail.com | lhumphrey1935@gmail.com | |
| 1353341 | Arkeito | White | arkeitow@gmail.com | | |
| 1353349 | Andrea | Merryman | xbluex72@gmail.com | | |
| 1353361 | Gabby | Kral | kral.gabby@gmail.com | | |
| 1353394 | Jerrica | Sumner | alexandra1nonly@gmail.com | | |
| 1353409 | Jonathan | Phillips | jlap@pb-iplaw.com | | jlaplaw@gmail.com |
| 1353410 | Vicky | Patterson | nickymorrell@aol.com | | |
| 1353420 | Sharon | Frendling | bsmlfrend@yahoo.com | | |
| 1353423 | Suzanne | Escobedo | sbedo11615@gmail.com | | |
| 1353440 | Kim | Harris | kimharris_harris@yahoo.com | | |
| 1353459 | Tristan | Ottenfeld | tristanottenfeld@gmail.com | davemustang391@gmail.com | |
| 1353465 | Mark | Neilson | mdneilson@gmail.com | | |
| 1353466 | Gwen | Mckenzie | gharris478@gmail.com | | |
| 1353486 | Leslie | Zarate | zarateleslie258@gmail.com | | |
| 1353505 | Audrey | Costar | arc.6763@gmail.com | | |
| 1353524 | Nicole | Waller | nwaller1981@yahoo.com | nwaller30@gmail.com | |
| 1353545 | Justin | Gonder | justingonder@gmail.com | | |
| 1353549 | Barbara | Wasielewski | barbwas79@gmail.com | | |
| 1353550 | Christopher | Mctaw | mctawc@gmail.com | | |
| 1353557 | Corey | Johnson | coreytjohnson@yahoo.com | | |
| 1353562 | Charles | Brown | 0219b80@gmail.com | | |
| 1353570 | Shalita | Mizeperez | mizeperez10@gmail.com | | |
| 1353572 | Latoscha | Pugh | latoschapugh@gmail.com | | |
| 1353577 | Katherine | Casey | katherine.m.casey10@gmail.com | kcasey1024@gmail.com | |
| 1353579 | Quirita | Bryant' | quirita@gmail.com | | |
| 1353597 | Alex | Hughes | alexh06@gmail.com | | |
| 1353598 | Davonna | Manuel | davonnamanuel@gmail.com | | |
| 1353604 | Yolanda | Berry | berry.yolanda@gmail.com | | |
| 1353611 | Josef | Berrios | berriosjosef1@gmail.com | | |
| 1353636 | Riley | Dolan | rileydolan2@gmail.com | | |
| 1353647 | Ajene | Dunbar | ajenedunbar@yahoo.com | mista81196@gmail.com | |
| 1353657 | Phyllis | Duson | phyllisduson59@gmail.com | | |
| 1353670 | Michael | Welch | tazboi09@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1353691 | Raysheila | James | raysheila96@gmail.com | |
| 1353692 | Salonyia | Fisher | salonyiasf42@gmail.com | |
| 1353707 | Paul | Grisaffi | paulgrisaffi@gmail.com | |
| 1353713 | Cassandra | Hutchings | chutchi@sbcglobal.net | chutchi321@gmail.com |
| 1353724 | Donissa | Butler | donissabutler237@tcpstudent.org | |
| 1353746 | Dana | Police | dpolice45@gmail.com | |
| 1353771 | Tristin | Arce | tvarce56@gmail.com | |
| 1353775 | Katherine | Korneder | katsmadhouse8@gmail.com | |
| 1353781 | Sarah | Downs | sarah22downs@gmail.com | |
| 1353784 | David | Bartels | david_bartels@comcast.net | sletrab2@gmail.com |
| 1353803 | Phillip | Walden | waldenphillip@gmail.com | |
| 1353807 | Shamara | Kyle-Walker | skylekca@yahoo.com | |
| 1353839 | Erin | Busse | erin.okeefe2@gmail.com | |
| 1353849 | Traci | Rodriguez | tmad38@gmail.com | |
| 1353852 | Patti | Watson | pattibo99@gmail.com | |
| 1353857 | Vincent | Black | vincentzhangblack97@gmail.com | teaisthekeyvinnyb@gmail.com |
| 1353862 | Charles | Terry | cterry001@gmail.com | |
| 1353864 | Tecora | Grays | tecoragrays26@gmail.com | |
| 1353868 | Nicole | Johnson | johnsonnicole4@yahoo.com | |
| 1353870 | Melanie | Wilson | wilsonz95@aol.com | mc.rachel2014@gmail.com |
| 1353883 | Jessica | Sherren | miss.jessicasherren@gmail.com | miss. jessicasherren06@gmail.com |
| 1353924 | Juan | Flores | jaunflores1984@gmail.com | |
| 1353930 | Johnathon | Ridley | ridleyj329@msn.com | ridleyj329@gmail.com |
| 1353933 | Andrea | Young | andreayoun@gmail.com | |
| 1353963 | Trina | Johnson-Jones | jonestrina75@gmail.com | |
| 1353968 | Hong Quan | Chau | chauhongquan@gmail.com | plzstandupp@gmail.com |
| 1353996 | Demetreus | Turner | mickeyturner97@gmail.com | |
| 1354008 | Eric | Verplaetse | verplaetse.eric@gmail.com | |
| 1354039 | Valencia | Smith | valencia.smith26.vs@gmail.com | |
| 1354041 | Jenn | Penny | jennpenn85@gmail.com | |
| 1354046 | Demitrius | Skrapates | dskrapates@gmail.com | |
| 1354047 | Dominique | Smith | dominique.dominiquesmith.smith@gmail.com | |
| 1354048 | Annie | Laister | loislaister35@gmail.com | |
| 1354059 | Radena | Clark | radclark2@yahoo.com | radclark2@gmail.com |

| 1354068 | William | Giuliani | giullydakid@gmail.com | | |
| 1354080 | Valerie | Polite | vpolite58@gmail.com | | |
| 1354083 | Keyonna | Dunlap | keyonnadunlap@yahoo.com | keyonnadunlap@gmail.com | |
| 1354089 | Cheyenne | Conners | cheyeconners@gmail.com | | |
| 1354112 | Beth | Triplett | cuss31@gmail.com | | |
| 1354117 | Andrew | Greenfeld | apgreenfeld@gmail.com | | |
| 1354131 | Rex | Cassidy | rexwcassidy@gmail.com | | |
| 1354140 | Dhyan Bhakti | Khalsa | dhyanbhaktikaur@icloud.com | khalsafamily92@gmail.com | |
| 1354159 | Rhosslynn | Huege | lunardonro@gmail.com | | |
| 1354167 | Zach | Scheitlin | zwscheit@gmail.com | | |
| 1354184 | Chantilly | Kashin | chantilly.kahsin@gmail.com | | chantilly.kashin@gmail.com |
| 1354195 | Mark | Bracey Sherman | mark.bs@gmail.com | | |
| 1354210 | Timika | Smith | mzmika32@gmail.com | | |
| 1354216 | Samantha | Simmons-Williams | samanthahere001@gmail.com | | |
| 1354218 | Cori | Eisele | coriaeisele@gmail.com | | |
| 1354225 | Davia | Battles | tweetypiedavia@yahoo.com | davia.battles@gmail.com | |
| 1354253 | Holli | Thomas | cookmanboy81@gmail.com | | |
| 1354267 | Janette | Maldonado | janettemaldonado76@gmail.com | | |
| 1354303 | Kevin | Papreck | kpapreck@gmail.com | | |
| 1354306 | Andrew | Smith | smithandrew1289@gmail.com | | |
| 1354308 | Brittany | Biernacki | brittyleebee@gmail.com | | |
| 1354309 | Kordrey | Jones | kordrey94@gmail.com | | |
| 1354326 | Brian | Madon | bmadz213@gmail.com | prnbbn3dgrock@gmail.com | |
| 1354345 | Tyler | Bennett | trbennett4@gmail.com | | |
| 1354350 | Kimberly | Shipp | kimberly_shipp@yahoo.com | kimberlyshipp5@gmail.com | |
| 1354360 | Manav | Patel | pmanav4882@gmail.com | | |
| 1354362 | Maria | Valles | gvalles822@gmail.com | | |
| 1354363 | Thypence | Jenkins | thypencejenkins@yahoo.com | nukkirich@gmail.com | |
| 1354371 | Anna | Hopper | anni.on.the.edge@gmail.com | | |
| 1354376 | Jenna | Hansen | jennsghost027@gmail.com | | |
| 1354381 | Kyletta | Kirksey | kirksey2blesssed2stress@gmail.com | | |
| 1354405 | Tiffany | Mcgraw | tiffcook3321@gmail.com | | |
| 1354407 | Matthew | Mandros | matthew.mandros@gmail.com | | |
| 1354414 | Beth | Stelling | scgirl913@yahoo.com | | |

| 1354415 | Gage | Henry | g123386761@gmail.com | | |
|---|---|---|---|---|---|
| 1354417 | Chantel | Roland | chantellroland807@gmail.com | | |
| 1354423 | Shabbir | Naqvi | msnaqvi317@gmail.com | | |
| 1354430 | Jessi | Quintero | elai16@outlook.com | | |
| 1354431 | Brittney | Forston | brittneyforston@gmail.com | | |
| 1354433 | Steven | Alverson | salverson681@gmail.com | | |
| 1354441 | Andrea | Cole | nilam.tacheart@gmail.com | | |
| 1354442 | Joseph | Osorno | josephosorno@yahoo.com | josephsmx13@gmail.com | |
| 1354444 | Maria | Agredano | feragredano@gmail.com | | |
| 1354446 | Corey | Myles | cmyles1982@yahoo.com | stovtopgang.ent@gmail.com | |
| 1354447 | Shamarray | Mabry | shugmabry@gmail.com | | |
| 1354448 | Montoya | Thomas | ms.montoya1@yahoo.com | ms.montoya185@gmail.com | |
| 1354451 | Nicholas | Brzezinski | nick.brzezinski@gmail.com | | |
| 1354463 | Kelonda | Smith | kelonda39@gmail.com | | |
| 1354464 | Louella | Maggiefield | louellamaggiefield@icloud.com | louellamaggiefield@gmail.com | |
| 1354471 | Nina | Portillo | nina.portillo@yahoo.com | ninaportillo007@gmail.com | |
| 1354478 | Eric | Rodgers | rodgers28531@gmail.com | | |
| 1354483 | Anthony | Garcia | mike23at@gmail.com | | |
| 1354493 | Yamin | Khan | kyamin377@gmail.com | | |
| 1354502 | James | Shank | shankster18@gmail.com | | |
| 1354504 | Kischa | Warner | kischawarner@msn.com | | |
| 1354514 | Lamar | Ellis | lamar.ellis90@gmail.com | | |
| 1354515 | Michael | Espinosa | mike1800espinosa@gmail.com | greaseloco18@gmail.com | |
| 1354524 | Levelle | Anderson | ahrie13@gmail.com | | |
| 1354537 | Marcus | Winters | marcuswinters149@gmail.com | | |
| 1354541 | Ann-Margaret | Dreixler | ann.dreixler@yahoo.com | annie.dreixler@gmail.com | |
| 1354548 | Ivy | Turner | ivy10808@yahoo.com | | |
| 1354549 | Peter | Miller | miller7345@aol.com | peter.joseph287@gmail.com | |
| 1354555 | Jacqueline | Heredia | jxitzel@gmail.com | | |
| 1354566 | Benjamin | Self | benifur420@gmail.com | | |
| 1354574 | Sylvia | Weatherby | weatherbysylvia51@gmail.com | | |
| 1354575 | Jonathan | Cook | jonjon1206@gmail.com | | |
| 1354585 | Anthony | Anderson | bleek7473@gmail.com | | |
| 1354590 | Patricia | Bennett | patriciamarie1084@gmail.com | | |

| 1354591 | Loretta | Smith | loretta552@gmail.com | |
| 1354604 | Emilio | Esparza | emilio.c.esparza@gmail.com | |
| 1354611 | Rosalind | Mckinnon | mzbootie33@gmail.com | |
| 1354621 | Nayelis | Baldino | nayelisbaldino@gmail.com | |
| 1354623 | Dawn | Kleber | missinmyparents1@gmail.com | |
| 1354624 | Marshonia | Adams | marshoniashanay@gmail.com | |
| 1354633 | Lisa | Scuefield | scuefieldlisa@gmail.com | |
| 1354647 | Crystal | Williams | cjwilliams42721@outlook.com | |
| 1354653 | Cynthia | Jimenez | cindyj18@gmail.com | |
| 1354660 | Davina | Franklin | davinafranklin28@gmail.com | |
| 1354674 | Laquita | Walker | laquitamwalker@yahoo.com | mzquitaqui27@gmail.com |
| 1354702 | Elizabeth | Hernandez | liz_123hernandez@hotmail.com | figolis25@gmail.com |
| 1354734 | Giancarlo | Gil | gilgiancarlo22@gmail.com | |
| 1354736 | Megan | Herzog | meganherzog7@gmail.com | |
| 1354737 | Loretta | Dukes | lorettadesigns@gmail.com | |
| 1354741 | Patrick | Molina | patrickmolina95@gmail.com | |
| 1354825 | James | Marcott | jimimarcott@gmail.com | |
| 1354826 | Shane | Campbell | shanectech@gmail.com | |
| 1354828 | Bridget | Soraghan | soraghanb82@gmail.com | |
| 1354855 | Amerido | Amerido | mechberrios@gmail.com | |
| 1354857 | Michael | Martinez | mikem1198@gmail.com | |
| 1354877 | Laticia | Gant | lgant44@gmail.com | |
| 1354886 | Prentice | Wilson | prentice.wilson@yahoo.com | prentice.wilson9@gmail.com |
| 1354890 | Eric | Paucar | paucareric@gmail.com | |
| 1354909 | Ebony | Williams | naturalmochabeauty@gmail.com | |
| 1354926 | Michaela | Cain | nightowl102384@gmail.com | |
| 1354932 | Matthew | Restaino | matthewrrestaino@gmail.com | |
| 1354945 | Radye | Perry | perryradye@gmail.com | radyeperry@gmail.com |
| 1354950 | Ariana | Beatty-Hayford | mssmiley09@gmail.com | |
| 1354955 | Christopher | Mirtia | cbmirtia@gmail.com | |
| 1354957 | Glenda | Sanders | mzannie1964@gmail.com | |
| 1354973 | Jeffery | Campbell | jcamsr35@gmail.com | |
| 1354977 | Jackson | Hopper | jackson.e.hopper@gmail.com | |
| 1354996 | Ranecka | Ray | ranecka_ray@yahoo.com | nikkiray234@gmail.com |

| 1355003 | Veronica | Maldonado | maldonadov010@gmail.com | | |
| 1355028 | Morgan | Mcmahon | morganm19@gmail.com | | |
| 1355051 | Kenneth | Lee | kennylee91@gmail.com | | |
| 1355055 | Gloria | Barber | jebrlove@yahoo.com | | jean55472@gmail.com |
| 1355062 | Evonne | Huff | ehuff20@gmail.com | | |
| 1355072 | Arby | Shenaurlt | arbyshenaurlt53@gmail.com | | |
| 1355079 | Avneet | Kaur | aviisadana5@gmail.com | | |
| 1355083 | Dayna | Alford | dayna_alford@hotmail.com | | |
| 1355084 | Lashawnda | Anderson | burnslashawnda@yahoo.com | | |
| 1355087 | Michael | Sedlacek | michael@sedlaceks.org | | |
| 1355091 | Alex | Cassidy | acriderphillips@gmail.com | | |
| 1355094 | Malgorzata | Debska | gosiad26@gmail.com | | |
| 1355098 | Sagar | Shah | sagarshah1238@gmail.com | sagarcool780@gmail.com | |
| 1355099 | Andrew | Reis | andrew.reis422@gmail.com | | |
| 1355117 | Heather | Grossell | hgrossell@gmail.com | | |
| 1355125 | Colin | Coleman | colin.matthew.coleman@gmail.com | colin.matthew..coleman@gmail.com | |
| 1355130 | S M Nahian Al | Sunny | nahian17@gmail.com | | |
| 1355143 | Courtney | Wright | genemay8@gmail.com | | |
| 1355162 | Cherlisa | Williams | cherlisawilliams1127@gmail.com | | |
| 1355163 | Bianca | Smith | biancasmith27@aol.com | biancasmith27@gmail.com | |
| 1355176 | Ladon | Lott | ladon_lott76@att.net | ladonlott44@gmail.com | |
| 1355206 | Chenisa | Cooper | chenisac@gmail.com | | |
| 1355212 | Hyun Jae | Shin | yoonyuljjang@gmail.com | | |
| 1355213 | Markeita | Gaines | markeitagaines92@gmail.com | | |
| 1355218 | Heather | Hermanson | hmhermanson@yahoo.com | | |
| 1355220 | Nyashia | Gaines | nyashiagaines@icloud.com | | |
| 1355223 | Aidan | Glickman | aidan.glickman@gmail.com | | |
| 1355227 | Misty | Cota | ethansmom0129@gmail.com | | |
| 1355255 | Linda | Nelson | lindanelson149345@gmail.com | | |
| 1355262 | Tiffani | Jones | inbevline@gmail.com | | |
| 1355267 | Marteka | Davis | mstokesdavis@gmail.com | | |
| 1355280 | Lisa | Labon | lsmith191368@gmail.com | | |
| 1355299 | Neyman | Evans | neyman657@gmail.com | | |
| 1355326 | Jean-Pierre | Dominguez | jpdominguez160@gmail.com | | |

| 1355331 | Shalonda | Eccles | shayeccles84@gmail.com | | |
|---|---|---|---|---|---|
| 1355354 | James | Strub | jcstrub@hotmail.com | | |
| 1355383 | Okema | Houston | mrsokema@gmail.com | | |
| 1355400 | Renee | Franken | renee.g.franken@gmail.com | | |
| 1355411 | Caitlin | Frank | cburke1055@gmail.com | sign917@gmail.com | |
| 1355426 | Veronika | Lopez | veronika.17.91@gmail.com | | |
| 1355437 | Megan | Lyons | mnlyons222@gmail.com | | |
| 1355438 | John | Mendez | johnmendez2301@gmail.com | | |
| 1355443 | Michael | Degeeter | mldegeeter@gmail.com | | |
| 1355449 | Ameen | Syed | ameensyed@gmail.com | | |
| 1355453 | Kay | Bell | keysha.l.bell@gmail.com | | |
| 1355461 | Tina | Richards | msblkmercedes94@yahoo.com | | |
| 1355466 | Yolanda | Thomas | ythomas63@yahoo.com | | |
| 1355472 | Corey | Willis | cowilli@yahoo.com | | |
| 1355474 | Lakeyshia | Miller | lakeyshiamiller9@gmail.com | | |
| 1355485 | Lucas | Perez | knightfication@gmail.com | | |
| 1355523 | Zara | Marceau | zaramarceau@gmail.com | zaraleighann@gmail.com | |
| 1355531 | Jonathan | Huebner | j.huebner70@gmail.com | | |
| 1355535 | Kaiya-Lin | Blakeney | kaiyalinblakeney@gmail.com | | |
| 1355539 | Nitin | Chatlani | nitin.k.chatlani@gmail.com | | |
| 1355541 | Rampelle | Aguilar | rampelle@gmail.com | | |
| 1355547 | Sherry | Marshall | spycegal@aol.com | | |
| 1355549 | Outland | Angel | twinki25@yahoo.com | arenee.ao@gmail.com | |
| 1355555 | Jessie | Wade | wade198807@gmail.com | | |
| 1355567 | Joe | Oneill | likuidphreon@gmail.com | | |
| 1355616 | Anne | Flores | anniebannanie1515@gmail.com | | |
| 1355620 | Luke | Strong | lukestrong47@gmail.com | | |
| 1355629 | Dionne | Anderson | dionneanderson80@gmail.com | | |
| 1355638 | Jasmyn | Spinney | phlebgrrl@gmail.com | | |
| 1355656 | Sandra | Villalobos | sandracardenasvillas30@gmail.com | | |
| 1355657 | Amanda | Dietrich | clockheart3@gmail.com | justme04819@gmail.com | |
| 1355668 | Sylphrena | Kleinsasser | ksylphrena@gmail.com | | |
| 1355671 | Ian | Turnbull | itbull89@gmail.com | | |
| 1355699 | Rudolph | Fulmer | rudy4209@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1355713 | Joan | Solomon | joansolomon21@gmail.com | | |
| 1355721 | Jamaca | Fenderson | jamacamarie1@gmail.com | | |
| 1355737 | Christopher | O'Byrne | christopher.obyrne@gmail.com | | |
| 1355740 | Jim | Capobianco | jcapobianco@gmail.com | | |
| 1355748 | Dashaundra | Jones | nikki3249@gmail.com | | |
| 1355778 | Violet | Gallardo | violetgallardo@gmail.com | | |
| 1355788 | Ashley | Newton | ashleynnewton1987@gmail.com | | |
| 1355792 | Latonya | Perrie | latonyaperrie2@gmail.com | | |
| 1355797 | George | Dean | gbdean10@gmail.com | | |
| 1355802 | Vernicha | Holt | vholt8@gmail.com | | |
| 1355803 | Madison | Wallace | maddieconner96@gmail.com | | |
| 1355815 | Zane | Wallace | zanew56@gmail.com | | |
| 1355816 | Karina | Cazares | k.cazares17@gmail.com | | |
| 1355819 | Quafro | Brown | quafrobrown@gmail.com | | |
| 1355841 | Tim | Mussman | timmussman@gmail.com | | |
| 1355873 | Lakecha | Green | lakechagreen@gmail.com | | |
| 1355875 | Helen | Simmons | ptcruising1955@yahoo.com | helenmarie8255@gmail.com and ptcruising1955@gmail.com | |
| 1355899 | Calvin | Lundy | lundycalvin13@gmail.com | | |
| 1355905 | Buddy | Hopson | buddy.hopson@yahoo.com | rkhsbaby4ever@yahoo.com | |
| 1355911 | Neyda | Najar | nnajarm@gmail.com | | |
| 1355943 | Melissa | Meier | melissa.meier4986@gmail.com | | |
| 1355958 | Jadwin | Rodriguez | jad.kyon@gmail.com | | |
| 1355982 | Aadithya | Gulyani | aadithyagulyani@gmail.com | | |
| 1355984 | Eric | Johnson | erictylerjohnson@gmail.com | | |
| 1355987 | Denise | Logsdon | blonder57@aol.com | logsdon0357@gmail.com | |
| 1355992 | Kamira | Thompson | kamirablackburn@yahoo.com | | |
| 1355997 | Danielle | Desmond | danielleannd@gmail.com | | |
| 1356011 | Sharon | Kirkland | kirklandsharon32@gmail.com | | |
| 1356023 | Darren | Hunt | hunt.darren@ymail.com | | |
| 1356029 | Jordan | Brown | reelbrownproductions@gmail.com | | |
| 1356037 | Kimberly | Mcafee | mcafee.k@yahoo.com | nylahtrell@gmail.com | |
| 1356049 | Michael | Noriega | manoriega.jr@gmail.com | | |
| 1356054 | Brandon | Lawson | lawson0309@gmail.com | | |
| 1356062 | Keren | Gelfand | vongelfand@hotmail.com | gelfandks@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1356064 | Beckett | Badland | bbadland@gmail.com | |
| 1356103 | Mark | Patry | ptma767@aol.com | |
| 1356107 | Damon | Latorella | damon.l.latorella@gmail.com | |
| 1356118 | Daniel | Becerril | becerril_j@rocketmail.com | becerril.j10@gmail.com |
| 1356131 | Amanda | Garcia | gia081311@gmail.com | |
| 1356144 | Amish | Brahmbhatt | brahmbhatt.amish92@gmail.com | |
| 1356162 | Seth | Wonder | seth@yewnix.net | |
| 1356171 | Nickole | Ward | nickielaine@yahoo.com | |
| 1356180 | Dale | Szymczak | dszy1@aol.com | |
| 1356188 | Ryan | Ardito | ryanarditofilm@gmail.com | |
| 1356189 | Mariah | Key | mariahkey01301992@gmail.com | |
| 1356191 | Deborah | Johnson | debandeulas2000@gmail.com | deborahjohnson90@yahoo.com |
| 1356199 | Kelly | Silveira | kellysilveira209@gmail.com | |
| 1356201 | Trenton | Bilyeu | trenton.bilyeu@gmail.com | |
| 1356212 | Tate | Yeung | services@tateyeung.com | yeungtate@gmail.com |
| 1356231 | Katherine | Mascorro | kmmascorro@gmail.com | |
| 1356236 | Nakeda | Ford | nakedaford1976@gmail.com | |
| 1356240 | Shaquala | Riggs | mrsrobinsonjq@gmail.com | |
| 1356249 | Evan | Kuckelheim | xa2thee@gmail.com | |
| 1356251 | Oualid | Figuigui | wallyfig@gmail.com | |
| 1356258 | Stephanie | Smith | steph93906.ss@gmail.com | |
| 1356260 | Dana | Frank | whoadlong@gmail.com | |
| 1356261 | Susie | Mcdaniel | susiemcdaniel20@gmail.com | |
| 1356264 | Mirosanda | Despotovic | sunnydrealtor@gmail.com | |
| 1356283 | Katherine | Egbert | krphillips1438@gmail.com | |
| 1356287 | Ernesto | Ramirez | jayr101103@gmail.com | |
| 1356309 | Andrew | Arvizu | andrewarvizu191@gmail.com | |
| 1356326 | Eduardo | Cazares | chivalalo@hotmail.com | chivalalo@gmail.com |
| 1356358 | Fateshia | Johnson | teshia83@yahoo.com | |
| 1356367 | Cassie | Kanca | cassettetape071114@gmail.com | |
| 1356376 | Tianci | Gu | glue.chris@gmail.com | |
| 1356397 | Brendan | Biesen | brenbiesen@gmail.com | |
| 1356405 | Kimberley | Mathis | kimberleymathis43@gmail.com | |
| 1356425 | Justin | Mcmillon | mcmillon.justin1@gmail.com | |

| 1356442 | Will | Sanchez | williamraysanchez@gmail.com | | |
| 1356443 | Mark | Hingle | markehingle@gmail.com | | mehingle@gmail.com |
| 1356461 | Ellen | Sheppard | ellen.shepp@gmail.com | | |
| 1356474 | Afeon | Jackson | asjackson93@gmail.com | | |
| 1356512 | Evan | Moorhead | dagdiathewise@yahoo.com | motaguru1987@gmail.com | |
| 1356526 | Alex | Bartz | alex@alstergee.com | alstergee@gmail.com | |
| 1356531 | Corey | Trujilo | corey.trujillo619@gmail.com | | |
| 1356532 | Kevin | Monti | monti.kevin@gmail.com | | |
| 1356556 | Jamie | Wambugu | wileywilkins@ymail.com | jambugu@yahoo.com | |
| 1356559 | Misty | Moschella | misty.moschella@asante.org | mmoschel1978@gmail.com | |
| 1356560 | Amanda | Pool | ladierose86@gmail.com | | |
| 1356577 | Matthew | Morrow | blakewu2@gmail.com | | |
| 1356587 | Carolyn | Logan | logancarolyn@yahoo.com | we5allwegot@gmail.com | |
| 1356600 | Jeffrey | Weber | jweber1343@gmail.com | | |
| 1356609 | Adrienne | Smith | adrienneasmith@yahoo.com | | |
| 1356644 | Nessti | Sutton | nesstissutton@gmail.com | | |
| 1356666 | Jared | Rollins | rollinsjm87@yahoo.com | de198718@gmail.com | |
| 1356679 | Stephanie | Rens-Domiano | domiano5@mac.com | sr.domiano@gmail.com, srd9196@gmail.com | |
| 1356690 | Ryan | O'Malley | romalley89@gmail.com | | |
| 1356704 | James | Johnston | jjohnston0413@icloud.com | jjohnston0413@gmail.com | |
| 1356719 | Marilyn | Gale | redgale4@gmail.com | | |
| 1356730 | Alek | Coble | alekcoble13@gmail.com | | |
| 1356731 | Ennis | Covington | ennisbcovington@gmail.com | darkskinpapi718@gmail.com | |
| 1356759 | Kyle | Robertson | intheblue031406@yahoo.com | | |
| 1356776 | Patrick | Mckay | patrickmckay389@gmail.com | free4ever7488@gmail.com | |
| 1356791 | Dylan | Moe | dmoe0826@gmail.com | | |
| 1356798 | Shantea | Lynn | taennadia@gmail.com | | |
| 1356830 | Brittney | Wade | brittneywade1988@gmail.com | | |
| 1356847 | Tamika | Moore | tamika6182@yahoo.com | mstamikaisblessed@gmail.com | |
| 1356868 | Lisette | Lopez | lopezlisette28@gmail.com | | |
| 1356872 | Samantha | Bali | melo15878@gmail.com | | |
| 1356910 | Ethan | Anderson | golfkorea2000@gmail.com | | |
| 1356942 | Martin | Solano | martinsolano716@gmail.com | assassinchurch@gmail.com | |
| 1356950 | Micheal | Lambert | micheal.lambert12@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1356965 | Kota | Wharton | kota.wharton@outlook.com | kotatawharton@gmail.com | |
| 1356967 | Kent | Henry | kenthenry88@gmail.com | | |
| 1356970 | Stacey | Stenson | 007macktrucking@gmail.com | | |
| 1356972 | Caitlin | Chandler | caitlin9490@gmail.com | | |
| 1356974 | Eric | Tucker | erictucker791@gmail.com | | |
| 1356975 | Heather | Pellam | heather.pellam@gmail.com | flygrrl8802@gmail.com | |
| 1356979 | Gregory | Clodfelter | gregoryclodfelter@gmail.com | | |
| 1356987 | Scott | Reiners | scott.reiners@outlook.com | sreiners@gmail.com | |
| 1356997 | Latarsha | Newton | lanewt7767@gmail.com | | |
| 1356999 | Bennett | Giesler | bennett.giesler@gmail.com | | |
| 1357003 | John | Darnell | john.t.darnell@gmail.com | | |
| 1357027 | Ugine | Mulahoo | uginegraham@icloud.com | udrakegraham@gmail.com | |
| 1357039 | Lonnie | Morrison | morrison41627@gmail.com | | |
| 1357048 | Jesse | Bikman | jessebikman@gmail.com | | |
| 1357049 | Erika | Moore | erika.365@hotmail.com | erikavmoore95@gmail.com | |
| 1357055 | Charles | Willis | cjwillis48@gmail.com | | |
| 1357060 | James | Ashe | president.ashe@gmail.com | | |
| 1357092 | Samatha | Ashe | samathasandria@gmail.com | | |
| 1357102 | Nicole | Johnston | ncj1520@gmail.com | | |
| 1357133 | Melissa | Farr | dreamsgr5@gmail.com | | bj2boys@yahoo.com |
| 1357145 | Shannon | Obrien | derailed1981@gmail.com | | |
| 1357149 | Bobby | Elder | bobbyelder13@gmail.com | | |
| 1357153 | Jeffrey | Proctor | jeffreyproctor36@gmail.com | | |
| 1357166 | John | Robertson | jarobert@gmail.com | | |
| 1357178 | Tristan | Morris | tlmorris91@gmail.com | | |
| 1357186 | Jonathan | Dow | jonnyd5.0@gmail.com | | |
| 1357210 | Jessica | Taylor | jessicataylor0315@gmail.com | | |
| 1357211 | Vincent | Fusciardi | vfusciardibusiness@gmail.com | fusciardivincent@gmail.com | |
| 1357227 | Steven | Mora | corem_dao@ymail.com | coremdao@gmail.com | |
| 1357251 | Darrell | Mason | dad42069@gmail.com | | |
| 1357271 | Zach | Gaubert | zgaubert15@gmail.com | | |
| 1357284 | Daniel | Marziani | dmarziani@comcast.net | djm9155@gmail.com | |
| 1357289 | Dhruv | Patel | dhruv@p3global.com | | |
| 1357299 | Whitney | Gerstner | wagerstner@gmail.com | misswhit608true@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1357310 | Bailey | Lawson | baileylawson5555@gmail.com | |
| 1357320 | Mary | Bandy | maryc2009@hotmail.com | |
| 1357336 | Kevin | Kroll | kkroll94@gmail.com | |
| 1357343 | Mac | Riddel | bigmac@gmail.com | |
| 1357344 | Myion | Green | myion.chris@gmail.com | |
| 1357346 | Jager | Mitchell | jagerjam@yahoo.com | dragonsred9@gmail.com |
| 1357347 | Jeremy | Moncauskas | volum3plus@gmail.com | |
| 1357352 | Sean | Greene | sgreene2991@gmail.com | |
| 1357361 | Brian | Mcbride | bmanmcbride@hotmail.com | bmanmcbride@gmail.com |
| 1357362 | Michelle | Richardson | richardsonmichelle41@gmail.com | |
| 1357363 | Tanvir | Rahman | flame248@gmail.com | |
| 1357383 | Calvin | Hardy | andremystical379@gmail.com | |
| 1357384 | Elicia | Dennis | lici.dennis@gmail.com | |
| 1357398 | Aaron | Vansledright | avansledright@gmail.com | |
| 1357399 | Christopher | Clai | favian@outlook.com | flbearcub@gmail.com |
| 1357405 | Dylan | Rollo | the5thof4@gmail.com | |
| 1357409 | Michael | Mcnabb | mltoutdoors@gmail.com | bigcountry1983@gmail.com |
| 1357417 | Krysta | Siciunas | ksiciunas29@gmail.com | |
| 1357424 | Michelle | Gephart | michellerampa@gmail.com | |
| 1357444 | Courtney | Price | cprice.02@hotmail.com | |
| 1357445 | Adam | Dunne | adamxdunne@gmail.com | |
| 1357446 | Kenneth | Hall | 2kjhall@gmail.com | |
| 1357448 | Jenelle | Franklin | franklinjenelle@yahoo.com | |
| 1357475 | Dedi | Hyman | dlehyman@gmail.com | |
| 1357487 | Kaitlyn | Miller | mill.km89@gmail.com | |
| 1357489 | Benjamin | Roberts | pingrobb@gmail.com | |
| 1357490 | Jessica | Pinon | jesspinon@gmail.com | |
| 1357494 | Matthew | Sullivan | matthew.e.sullivan@gmail.com | |
| 1357516 | Laura | Hayden | luv4staind@gmail.com | |
| 1357519 | Marco | Bombela | marco.bombela1120@gmail.com | yayswan@gmail.com |
| 1357528 | Eric | Mathews | emathews8@gmail.com | |
| 1357530 | Pedro | Guzman | pedgz85@gmail.com | |
| 1357544 | Brian | Parker | brianmx85@gmail.com | |
| 1357568 | Emily | Hensley | emilyhensley93@gmail.com | |

| 1357596 | Nekischa | Cameron | nekischac@gmail.com | | |
| 1357601 | Monique | Johnson | mojohns2002@yahoo.com | mojohms2002@gmail.com | mojohnd2002@yahoo.com |
| 1357604 | Eric | Escobar | eric@headinnovations.com | christenvoyhga@gmail.com | |
| 1357612 | Salie | Jamison | jamisonrsalie@gmail.com | | |
| 1357620 | Krystle | Mottershead | steckleykrystle@yahoo.com | | |
| 1357621 | Nicholas | Curylo | curylonicholas15@gmail.com | | |
| 1357624 | Joel | Lieber | technik97@gmail.com | | |
| 1357632 | April | Wilson | akdkishona@gmail.com | | |
| 1357633 | Tiara | Nesbit | queentessentialhealingllc@gmail.com | mrz.tiarabanks91@gmail.com | |
| 1357643 | Sandra | Burrows | burrows8304@gmail.com | | |
| 1357647 | Latoya | Smith | famsmith805@gmail.com | | |
| 1357650 | Sarleatha | Stove | sarleathalmstove@gmail.com | | |
| 1357654 | Lisa | Moore | spadefilms@gmail.com | | |
| 1357668 | Natalie | Mcmillion | deli.luvs.kai@gmail.com | | |
| 1357680 | Sarfaraz | Sajwani | sarfaraz.sajwani@gmail.com | | |
| 1357689 | Angel | Williams | plumjuicegaming@gmail.com | zack1328@gmail.com | |
| 1357702 | Sherrod | Mobley | malik3547@yahoo.com | | |
| 1357704 | Madeline | Volin | maddiecd14@gmail.com | | |
| 1357711 | Lakimberly | Sanders | lakimberlysanders2022@gmail.com | | |
| 1357712 | Vishal | Shah | vishal.rshah12@gmail.com | | |
| 1357716 | Alexis | Peterson | alexismargee@gmail.com | | |
| 1357741 | Alberto | Hamade | albertohamade@gmail.com | | |
| 1357753 | James | Lucus | jglucus@gmail.com | | |
| 1357757 | Cristal | Losoya | cristalr86@gmail.com | | |
| 1357764 | Haile | Powenski | hpowenski@gmail.com | | |
| 1357778 | Jake | Heinzman | jake.heinzman@gmail.com | thejet.china@gmail.com | |
| 1357788 | Jessica | Herrera | jessikahp25@gmail.com | | |
| 1357791 | Cassandra | Portillo | c.portillo1@comcast.net | | |
| 1357808 | Trenetta | Jones | trenettajonea32@gmail.com | | |
| 1357815 | Kierra | Moore | xokiki0924@gmail.com | | |
| 1357817 | Talisha | Streit | katara0117@gmail.com | | |
| 1357822 | Tharaka | Ukwatte | ukwatte@gmail.com | | |
| 1357829 | Adriana | Montiel | adri77mon@icloud.com | montieladriana843@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1357836 | Brittany | Flemming | brittanyaflemming@gmail.com | |
| 1357876 | Manuel | Ortega | manortega135449@gmail.com | dolphinboy1015@gmail.com |
| 1357878 | Javarus | Washington | washingtonjavarus@gmail.com | |
| 1357885 | Matthew | Stumpf | stumpfsalem@gmail.com | |
| 1357896 | Alan | Hang | alhan6828@gmail.com | |
| 1357915 | James | Hateley | iwritegoodwords@gmail.com | |
| 1357926 | Justin | Gilmour | justgilmour@gmail.com | |
| 1357932 | Dashia | Aaron | dashiaaaron@gmail.com | |
| 1357935 | Quinn | Barrington | quinn.barrington@gmail.com | |
| 1357938 | Jaimie | Mchugh | jaimiem65@gmail.com | |
| 1357943 | Robin | Hankins | hankinsrobin8@gmail.com | |
| 1357953 | Lalita | Simpson | litasim27@gmail.com | |
| 1357958 | Kayla | Warr | kaylaloki@hotmail.com | fireflylovesyou@gmail.com |
| 1357959 | Jessica | Jones | jessjones2865@yahoo.com | |
| 1357963 | Sharon | Franklin | sharonfranklin81@gmail.com | |
| 1357964 | Nicole | Bass | nicoleneither49@gmail.com | |
| 1357998 | Gennifer | Gates | gennifer.gates@gmail.com | |
| 1358048 | Joshua | Ostrander | ostrander618@gmail.com | |
| 1358055 | Avery | Chi | awchi@hotmail.com | awchi4@gmail.com |
| 1358056 | Anthony | Santiago | velthazar@gmail.com | |
| 1358070 | Andrea | Devost | andreadevost@gmail.com | |
| 1358074 | Christina | Pierce | mrs.pierce2013@gmail.com | |
| 1358080 | Kimberly | Sutton | ksutton2007@gmail.com | |
| 1358097 | Karnesha | Taggart | karnesha34@gmail.com | |
| 1358113 | Christian | Halpern | chalpern08@gmail.com | |
| 1358114 | Patricia | Gartman | pattynmikeg@comcast.net | |
| 1358122 | Tevin | Thomas | tevinthomas6640@gmail.com | |
| 1358146 | Adam | Vauthier | adam.vauthier@gmail.com | |
| 1358167 | Harris | Murrieta | harrismurrieta@gmail.com | |
| 1358177 | Killian | Monahan | killian.i.monahan@gmail.com | |
| 1358206 | Kevin | Faucher | kevinf.cnconstruction@gmail.com | |
| 1358224 | Melody | Davenport | smcke99@gmail.com | |
| 1358272 | Chasity | Allison | chasity60616@yahoo.com | foxxymama2010@gmail.com |
| 1358277 | Katina | Lewis | klewisr@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1358278 | Daniel | Behar Calzado | beharcalzadodaniel@gmail.com | | |
| 1358281 | Haywood | Jones | haymarkjones@gmail.com | | |
| 1358293 | Bernell | Harvey | harveybernell88@gmail.com | | |
| 1358297 | Alicia | Ortiz | alicia.ortiz05@gmail.com | | |
| 1358298 | Deangela | Thames | deangela90@gmail.com | | |
| 1358310 | Keyanna | Baker | keyannabaker22@gmail.com | | brandnewbabii23@gmail.com |
| 1358311 | Ashley | Spells | a.spells74@gmail.com | | |
| 1358322 | Latoya | Paige | latoyasweetrose@gmail.com | | |
| 1358325 | Shirley | Burks | shirleyburks09@gmail.com | | |
| 1358327 | Antria | Devost | antriadevost@yahoo.com | | antriadevost@gmail.com |
| 1358332 | Theresa | Alameda | ala4372@outlook.com | ala4372@aol.com | |
| 1358341 | Lynn | Hall | inspired3900@gmail.com | | |
| 1358352 | Regina | Simms | darkcoco126@gmail.com | | |
| 1358359 | Ramanath | Vysyaraju | ramanath.raju@gmail.com | | |
| 1358368 | Caleb | Kreis | kreiscal@gmail.com | | |
| 1358371 | Josh | Mentzer | mentzer891513@icloud.com | | |
| 1358378 | Joseph | Kawaleet | kawaleetjoseph@gmail.com | | |
| 1358397 | Cheryl | Otero | oteroceee@gmail.com | cee5869@gmail.com | |
| 1358399 | Chevette | Gill | msvette2005@yahoo.com | msladyvette73@gmail.com | |
| 1358400 | Andy | Frukacz | afrukacz@gmail.com | | |
| 1358419 | Sarah | Eaton | slowcheetah66@gmail.com | | |
| 1358425 | Kristen | Lijewski | lijewski_kristen2@yahoo.com | countrygirl8914@gmail.com | |
| 1358443 | Shibajyoti | Das | shibajyotidas@gmail.com | | |
| 1358448 | Vivek | Valecha | vikschillin@gmail.com | | |
| 1358468 | Aisha | Harris | aharris60639@yahoo.com | | |
| 1358478 | Ashley | Rusho | ashleyvrusho@gmail.com | rawr.ashley.loves.you@gmail.com | |
| 1358482 | Shabana | Rahman | shabanarahman5@gmail.com | | |
| 1358483 | Anita | Flanagan | msflanagan1986@gmail.com | | |
| 1358488 | Lashawnda | Threets | lashawndathreets8@gmail.com | | |
| 1358489 | Mohammed | Yousef | mohammed.yousef33@gmail.com | | |
| 1358492 | Sara | Finney | s.lynch1@live.com | saralynch1003@gmail.com | |
| 1358499 | Lucretzia | Robinson | lucretziar@gmail.com | | |
| 1358504 | Lisa | Mikec | lisamikec2019@gmail.com | | |
| 1358512 | Mohammad | Malik | malik.mohammad.a@gmail.com | | |

| 1358526 | Mclyndon | Nobles | gabledark618@gmail.com | | |
|---|---|---|---|---|---|
| 1358536 | Lyssaun | Hutchins | lyssaun@yahoo.com | | |
| 1358544 | Kathy | Sawyer | pesty2@ymail.com | kathyannsawyer67@gmail.com | |
| 1358545 | Edgar | Ortega | edgarsalvador60@gmail.com | | |
| 1358551 | Alexander | Lamontagne | vaderman212@gmail.com | | |
| 1358561 | Jahnisha | Dortch | jahnishadortch@gmail.com | | |
| 1358563 | Josh | Finney | jfinney1003@live.com | joshfinney1003@gmail.com | |
| 1358580 | Betty | Harris | bettyjharris59@gmail.com | | |
| 1358615 | Nicholas | Bauer | chefnick12@gmail.com | | |
| 1358627 | Leon | Moran | makavelli112@yahoo.com | | |
| 1358636 | Constance | Pierce | armoniandme817@gmail.com | | |
| 1358640 | Matthew | Leonetti | mvleonetti@gmail.com | | |
| 1358643 | Matheo | Vidal | matheovidal07@gmail.com | | |
| 1358649 | Erica | Harrington | ericamartain@gmail.com | | |
| 1358658 | Maria | Olvera | m.olvera93@yahoo.com | mariaolvera1193@gmail.com | |
| 1358674 | David | Holtzer | davidholtzer@gmail.com | | |
| 1358695 | Robert | Anchondo | pubsaf77@yahoo.com | | |
| 1358704 | Jeremy | Freeman | jeremy.freeman.design@gmail.com | | |
| 1358707 | Julia | Stephenson | juliastephenson0323@gmail.com | juliastephenson123@gmail.com | |
| 1358729 | Patrick | Reyes | tortolonch@gmail.com | | |
| 1358743 | Mya | Shepard | mya.ailyse@yahoo.com | myaailyseart@gmail.com | |
| 1358744 | Kirk | Miles | kirk.miles.79@gmail.com | | |
| 1358749 | Latasha | Brown | latashabrown110905@gmail.com | | |
| 1358767 | Emerson | Ray | emersonrray@gmail.com | emerson97202@gmail.com | |
| 1358798 | Armando | Perez | aparmandperez88@gmail.com | | |
| 1358805 | Arthur | Lowden | lowdenarthur8@gmail.com | | |
| 1358827 | Denise | Harrison | denise1966harrison@gmail.com | | |
| 1358837 | Pearlenn | Mason | pearlennmason@yahoo.com | | |
| 1358846 | Chuck | Taylor | chucktaylor26@gmail.com | | |
| 1358849 | Anthony | Buckner | buckneranthony46@yahoo.com | | |
| 1358854 | Patrick | Mcelhone | pmcelhone1994@gmail.com | | |
| 1358871 | Tina | Martin | hbsexymama1@gmail.com | | |
| 1358888 | Tracy | Evans | cici4068@gmail.com | | |
| 1358889 | Shannon | Sanders | smsanders13@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1358899 | Andrew | Rowan | anrowan@gmail.com | | |
| 1358905 | Cesar | Regalado | mrcesreg@gmail.com | | |
| 1358912 | Vanessa | Parlin | midnyghtcloud@yahoo.com | vanessashanemccoy@gmail.com | |
| 1358923 | Bethany | Harlow | bethanyharlow@yahoo.com | | |
| 1358924 | Katrina | Baugh | mzkat@ymail.com | | baughkatrina73@gmail.com |
| 1358944 | Brandon | Kelley | keepkelley@gmail.com | | |
| 1358945 | Kelly | Bauer | kleapatra79@gmail.com | | |
| 1358950 | Joslin | Morquecho | joslin1288@gmail.com | | |
| 1358971 | Madeline | Craig | madelinejcraig@gmail.com | | |
| 1358974 | James | Wallace | jnwholladay@gmail.com | | jwholladay@outlook.com |
| 1358983 | Trevor | Covington | mr.holliwood92@gmail.com | | |
| 1359008 | Kyanna | Strawder | strawder.kyanna@yahoo.com | | |
| 1359014 | Donald | Swanson | kraizyklown@yahoo.com | swanson8113@gmail.com | |
| 1359020 | Jaclyn | Fitzpatrick | snowleopard0723@gmail.com | | |
| 1359035 | Bridgett | Hall | bridgett2369@gmail.com | | |
| 1359037 | Paula | Rorie | buttakup1967@gmail.com | | |
| 1359043 | Samuel | Carr | spcarr81@gmail.com | | |
| 1359050 | Salvatore | Cossari | emailsal8@gmail.com | emailsalvatore@gmail.com | |
| 1359054 | Matt | Walls | mwalls101@gmail.com | | |
| 1359064 | Ryan | Rubinstein | ryan.rubinstein1@gmail.com | | |
| 1359065 | Rebecca | Mcbeth | rmcbeth145@gmail.com | | |
| 1359084 | Johnathan | Keyes | keyes_johnathan@yahoo.com | slem3005@gmail.com | |
| 1359085 | Joseph | Devine | devinejoseph92@gmail.com | | |
| 1359091 | Nikia | Harper | nikiamathews@gmail.com | | |
| 1359095 | Bryce | Langendorf | vinyljunkie1976@gmail.com | | |
| 1359096 | Savann | Wilson | stayingmyselfstill@gmail.com | | |
| 1359106 | Shutron | Gilmore | shutrontaylor@gmail.com | | |
| 1359109 | Andrea | Hawkins | hawkinsan21@students.ecu.edu | | |
| 1359124 | Ernest | Ellis | klewisr@aol.com | ernestellis54@gmail.com | |
| 1359133 | Luis | Larco | rick4464@msn.com | ricklar4464@gmail.com | |
| 1359137 | Kathrin | Louthan | bcs4less@gmail.com | | |
| 1359168 | Paul | Madigan | memphis822@yahoo.com | paul.ryan.madigan@gmail.com | |
| 1359172 | Clay | Hilgeman | clayhilgeman@gmail.com | | |
| 1359186 | Chucky | Lee | chucklee81@yahoo.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1359203 | Raphael | Smith | megailsmith@gmail.com | megailbutler@gmail.com | |
| 1359205 | Mark | Briggman | markbriggman@gmail.com | | |
| 1359214 | Amira | Jahangir | amirarocks94@yahoo.com | ajahang617@gmail.com | amirakam17@yahoo.com |
| 1359220 | Katie | Weingarten | kcweinga12@gmail.com | | |
| 1359227 | Jeffrey | Dittburner | jditt42@gmail.com | jeffreydittburner@gmail.com | |
| 1359251 | Jeremy | Gibbens | afterglide@gmail.com | | |
| 1359252 | Meng | Gao | jakemgao@gmail.com | | |
| 1359254 | Robert | Parks | rhparks97@gmail.com | bigh67@gmail.com | |
| 1359258 | Mitchell | Campbell | mitchell.pol.campbell@gmail.com | | |
| 1359261 | Sydney | Schlueter | sydney.schlueter@gmail.com | | |
| 1359264 | Shujie | Dong | shaozhoushujie@gmail.com | shaozhoushijie@gmail.com | |
| 1359271 | William | Richter | wdriii12@gmail.com | | |
| 1359274 | Joseph | Solano | joesolano87@yahoo.com | bigballer200687@gmail.com | |
| 1359275 | Mary | Mosley | mosley.mary56@yahoo.com | mosley.mary4088@gmail.com | |
| 1359276 | Suzanne | Le | xii.le.suzanne@gmail.com | | |
| 1359291 | Angela | Hambrick | angelahambrick12@gmail.com | | |
| 1359321 | Latreacia | Moore | moorenichole08@yahoo.com | its.simplemob@yahoo.com | |
| 1359337 | Brian | Berry | discounttireb@gmail.com | | |
| 1359338 | Lui | Colon | lcolon1017@gmail.com | | |
| 1359342 | Dawn | Foster | dawn_creelman@yahoo.com | dawnhnic@gmail.com | |
| 1359343 | Brendab | Carter | carterbrenda12@yahoo.com | | |
| 1359347 | James | Charboneau | jamescharboneau307@gmail.com | | |
| 1359348 | Julio | Garcia | nonix559@gmail.com | | |
| 1359358 | Zackary | Brewer | lantern.bibbity@dfgh.net | zendritic@gmail.com | |
| 1359365 | Michael | Ramirez | michael323la187@gmail.com | | |
| 1359378 | Alyssa | Paul | alyssapaul9287@gmail.com | | |
| 1359383 | Aykut | Sarayli | aykutks@gmail.com | | asarayli@hotmail.com |
| 1359399 | Trevor | Rude | rudedogtrev@gmail.com | | |
| 1359400 | Katherine | Carter-Williams | karnitaloveable@gmail.com | | |
| 1359404 | Antoine | Gill | djcarltonbanks@gmail.com | | |
| 1359409 | Micheala | Russell-Jones | michealaljones@gmail.com | | |
| 1359411 | Daniel | Lopez | daniel.w.lopez@gmail.com | | |
| 1359414 | Benjamin | Foreman | bforeman90@gmail.com | | |
| 1359418 | Dave | Lebrun | dave.dplstudio@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1359421 | Marci | Barrett | barrettmarci@gmail.com | | |
| 1359424 | Kristen | Reynolds | krstnmw@yahoo.com | kmwilliams1990@gmail.com | |
| 1359434 | Shelby | Groth | shelby.foo@outlook.com | | |
| 1359436 | Jennifer | Nowicki | sunnisky85@gmail.com | | |
| 1359442 | Caden | Tryon | cadenfisher121@outlook.com | cadentryon121@gmail.com | |
| 1359444 | Karesha | Walker | kareshawalker1987@gmail.com | | |
| 1359447 | William | Fulmer | williamprestonfulmer@gmail.com | | |
| 1359449 | Caleb | Holte | thecalebholte@gmail.com | sunava.beep@gmail.com | |
| 1359463 | Harvette | Withers | harvettewithers3@gmail.com | harvetterobinson@yahoo.com | |
| 1359480 | Evan | Beck | erb114@gmail.com | | |
| 1359490 | Raymond | Rarey | ray_rarey@hotmail.com | iwrxsti@gmail.com | |
| 1359524 | Rasheedah | Gilbert | keykaydes03@gmail.com | | |
| 1359530 | Omar | Garcia | omargarcia09@gmail.com | | |
| 1359535 | Adriana | Council | council.adriana@yahoo.com | | |
| 1359544 | Teanika | Ferrell | coleteanika31@gmail.com | | |
| 1359554 | Jacqueline | Martinez | uhc143@gmail.com | | |
| 1359556 | James | Olsen | sykknyzz@gmail.com | jay.olsen1987@gmail.com | |
| 1359564 | Chloe | Bowen | chloebowen18@yahoo.com | | |
| 1359589 | Richard | Gervais | kozad@outlook.com | dekay86@gmail.com | |
| 1359590 | Suphit | Kulaphaijit | ksuphit6@gmail.com | | ponyo2831@gmail.com |
| 1359601 | Stephan | Rutledge | herarchangel@gmail.com | | |
| 1359602 | Cherelle | Hart | cherelle.e.hart@gmail.com | | |
| 1359605 | Markishi | Wyatt | kishia.wyatt@gmail.com | | |
| 1359606 | Bobbi | Bolen | bobbijo878@yahoo.com | bobbijob8257i@gmail.com | |
| 1359647 | Tyler | Iovito | 223tylito@gmail.com | | |
| 1359668 | Kyle | Bouquet | kylebouquet89@gmail.com | | |
| 1359673 | Justin | Schwebach | schwebach17@gmail.com | | |
| 1359677 | Anne | Levitt | mdnitesky@gmail.com | | |
| 1359682 | Kars | Petersen | kars.a.petersen@gmail.com | | |
| 1359688 | Eliot | Gaines | eliotgaines1@gmail.com | | |
| 1359689 | David | Takeda | dtakeda@gmail.com | | |
| 1359691 | Beth | Bradford | mystic_ether@hotmail.com | ledybug@gmail.com | |
| 1359717 | Antonia | Hicks | antoniahicks70@gmail.com | | |
| 1359721 | Hannah | Myers | hannahmyers40@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1359726 | Shimorah | Jones | morahjones86@gmail.com | |
| 1359732 | Alvaro | Silva | alvarosilva209@gmail.com | |
| 1359747 | Debra | Moody | sultrystang@aol.com | |
| 1359750 | Francisco | Padilla | coolgamerz12@gmail.com | |
| 1359756 | Sarah | Harig | harig.sarah@gmail.com | |
| 1359764 | Parth | Thakkar | parththakkar97@gmail.com | |
| 1359769 | Lynne | Lacko-Sheldon | lynnelackosheldon@gmail.com | |
| 1359776 | Carlos | Murphy | carlosmurphy54@gmail.com | |
| 1359792 | Doretha | Patrick | dorethapatrick@gmail.com | |
| 1359797 | Quiana | Richardson | qbabye@yahoo.com | qbabye1@gmail.com |
| 1359800 | Denise | Vines | johnnyvines1942@gmail.com | neise27@gmail.com |
| 1359801 | Belinda | Martinez | belindamartinezann@gmail.com | |
| 1359812 | Bea | Cross | hi@bea.gg | beashuker@gmail.com |
| 1359820 | Mel | Khan | melkhan0611@gmail.com | melissadkhan92@gmail.com |
| 1359824 | Pamela | Dabney | leewillis518@yahoo.com | wild2698@gmail.com |
| 1359835 | Elizabth | Castillo | elizacast94@gmail.com | |
| 1359840 | Teresa | Johnson | teresa.johnson2011@yahoo.com | |
| 1359855 | Lestat | Matson | lestatmatsonofficial@gmail.com | rockin.tuber@gmail.com |
| 1359880 | Walden | Derek | crownvicguy33@hotmail.com | |
| 1359881 | Shena L | Stewart | slstewart723@yahoo.com | shenastewart723@gmail.com |
| 1359883 | William | Woodyard | willwoodyard@gmail.com | |
| 1359889 | Dan | Cleverly | cleverlyg@yahoo.com | |
| 1359897 | Tamala | Shelley | angelkeeper43@gmail.com | |
| 1359903 | Charita | Smith | charitasmith29@yahoo.com | |
| 1359906 | Tiffany | Garrett | poetesstif@gmail.com | |
| 1359926 | Maryann | Corpuz | maryann.corpuz.1@gmail.com | |
| 1359928 | Denise | Mccracken | livelaughloveforever74@gmail.com | |
| 1359932 | Leann | Cooper | leanncooper@yahoo.com | |
| 1359934 | Holly | Mansell | nkotblover24@gmail.com | |
| 1359954 | Brandon | Molina | brandon.molina20@gmail.com | |
| 1359959 | Shannon | Fingerhut | fingerhutfitness@gmail.com | |
| 1359965 | Eugenia | Taylor | msgenia25@yahoo.com | msgenia34@gmail.com |
| 1359968 | Trinity | Simmons-Brooks | trinitysimmons5@icloud.com | |
| 1359973 | Brandon | Cooper | blcbusiness27@gmail.com | heeldroe@gmail.com |

| 1359999 | Brandi | Hill | brandi@brandihill.com | |
|---|---|---|---|---|
| 1360003 | Dara | Duke | darakay.duke@gmail.com | |
| 1360011 | Andromeda | Knightfall | ashcharles.pro@gmail.com | |
| 1360014 | Mary | Yund | maryyund@gmail.com | |
| 1360016 | Cristine | Brown | cristine.alice.brown@gmail.com | |
| 1360021 | Ronald | Hamilton Has | ronald.hamilton807@gmail.com | |
| 1360025 | Tabitha | Webb | tabbiewebb73@gmail.com | tbrookshire85@gmail.com |
| 1360031 | Tomas | Martinez | tmartinez91084@gmail.com | |
| 1360038 | Ashley | Bettig | anbettig@yahoo.com | |
| 1360059 | Jeffrey | Worth | jworth194@gmail.com | |
| 1360063 | Victor | Martinez | martinezhenaovictor@gmail.com | |
| 1360071 | Lynn | Morrison | ladyloverviews@gmail.com | |
| 1360073 | Connor | Ciecko | cmanciecko@gmail.com | |
| 1360083 | Tobi | Mattingly | tobi.mattingly@gmail.com | |
| 1360093 | Cara | Dysert | luvtnis@aol.com | |
| 1360096 | April | Worth | awcrap2133@gmail.com | |
| 1360123 | Jamie | Barger | jamielynn07180124@gmail.com | jamielynn9479@gmail.com |
| 1360138 | Claude | Cozby | ccozbyiv@gmail.com | |
| 1360152 | Dakarai | Woodson | dakaraiw62@icloud.com | dakarai45@gmail.com |
| 1360169 | Karen | King | hummingbird2283@gmail.com | |
| 1360176 | Melissa | Petrovich | melpetro25@gmail.com | |
| 1360178 | Victoria | Wilson | victoriaqt2@gmail.com | |
| 1360186 | Jocelynn | Jenkins | jocelynn09walden@live.com | |
| 1360202 | Julie | Dolphin | jasv1977@gmail.com | |
| 1360231 | Louis | Lacy | louisdlacy@gmail.com | |
| 1360270 | Vathana | Biv | vathanabiv@rocketmail.com | biv4ouk@gmail.com |
| 1360273 | Deandre | Baker Sr | princedboy5@gmail.com | |
| 1360277 | Jan | Manning | janmanning08@gmail.com | |
| 1360286 | Tyrone | Dowthard | dowthardtyrone4@gmail.com | |
| 1360300 | Jeremy | Odenbrett | jeremyo22@gmail.com | |
| 1360301 | Blake | Selesnew | bselesnew@gmail.com | |
| 1360307 | Yolanda | Moore | yolandacharis@gmail.com | |
| 1360308 | Alisha | Wood | alisha_312@hotmail.com | alisha.woodpta@gmail.com |
| 1360311 | Brittany | Patton | bmjdd05@gmail.com | |

| 1360324 | Mike | Guttilla | mikeguttilla25@gmail.com | | |
| 1360330 | Kevin | Maloy | maloy.kevin@yahoo.com | sevenmiledawg7md@gmail.com | |
| 1360331 | Kirk | Robinson | kirk.robinson22@gmail.com | | |
| 1360335 | Edward | Sadler | thesadlers24@gmail.com | | |
| 1360337 | Charles | Huitt | charleschuitt@gmail.com | | |
| 1360346 | Calvin | Bailey | bigcee022002@yahoo.com | | |
| 1360347 | Breanne | Billeaud | breanne_kwfllaw@yahoo.com | breannemhernandez@gmail.com | |
| 1360362 | Andrew | Soper | ajsop@live.com | | |
| 1360372 | Bryan | Dull | mryams2003@gmail.com | | |
| 1360380 | Michelle | Greer | mgreer146@gmail.com | | |
| 1360387 | Spencer | Wilkinson | spenwilkinson@live.com | spenwilkinson@gmail.com | |
| 1360389 | Dale | Haynes | haynesdale05@gmail.com | haynesdsle05@gmail.com | |
| 1360423 | Lan | Tran | lptjunkmail@gmail.com | misslanptran@gmail.com | |
| 1360424 | Rebecca | Price | raprice2014@gmail.com | | |
| 1360427 | Noah | Baumgaertel | noahbaum@hotmail.com | | |
| 1360433 | Jamal | Douglas | jamald841@gmail.com | | |
| 1360434 | Joseph | Coleman | joe_coleman69@yahoo.com | | |
| 1360450 | Chris | Fluegge | gcfluegge@gmail.com | | |
| 1360454 | Tamickia | Riley | mrssray.tyr@gmail.com | mrsray.tyr@gmail.com | |
| 1360476 | Ebony | Hammond | themisconception420@gmail.com | | |
| 1360482 | Vanessa | Manning | mann9183@gmail.com | | |
| 1360495 | Latundia | Hardy | teasy.lh@gmail.com | | |
| 1360512 | Squauana | Claybrooks | slclaybrooks@gmail.com | | |
| 1360530 | Jason | Barton | jasonraybarton@gmail.com | | |
| 1360559 | Charles | Shonk | shonkcharles@gmail.com | | |
| 1360586 | Sjarehija | Johnson | sjarehijajohnson2@gmail.com | | |
| 1360590 | Deallen | Pandy | deallenpandy98@gmail.com | | |
| 1360602 | Brandon | Lee | brandon1108@gmail.com | | |
| 1360612 | Nicole | Vernacchio | nikki52082@hotmail.com | | |
| 1360615 | Glen | Moore | glenm670@gmail.com | | |
| 1360622 | Akeelah | Boyce | akeealhb53@gmail.com | akeealhb@sbcglobal.net | |
| 1360631 | Neisha | Jackson | ardarrien@gmail.com | | |
| 1360663 | Taronda | Madkins | cssmith123450@gmail.com | | |
| 1360668 | Kyanna | Harris | kyanna89@aol.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1360678 | Ivan | Macon | ivanmacon0608@gmail.com | | |
| 1360679 | Audrey | Tolbert | tolberta1968@yahoo.com | | |
| 1360717 | Lorenzo | Howell Jr | lorenzohowelljr@gmail.com | | |
| 1360723 | Carol | Hill | hill9749@gmail.com | | |
| 1360729 | Lauren | Gundlach | laurengundlach@yahoo.com | lgundlach422@gmail.com | |
| 1360746 | Dan | Villanueva | daniel.lorenzo.villanueva@gmail.com | | |
| 1360751 | Davis | Heck | davisheck@gmail.com | | |
| 1360755 | Chad | Gray | chadggray@gmail.com | | |
| 1360781 | Marquita | Watkins | marquita773@gmail.com | | |
| 1360783 | Avonda | Bell | atbell21@yahoo.com | avondabell@gmail.com | |
| 1360796 | Jonathan | De Casas | jonathandecasas@gmail.com | | |
| 1360811 | Thomas | Ahn | ahnhyosik@gmail.com | | |
| 1360817 | Dennis | Swain | dswain1@gmail.com | | |
| 1360825 | Bridgette | Miller | creolasimpson13@gmail.com | | |
| 1360860 | Jessica | Salazar | jessicalorenzo051610@gmail.com | | |
| 1360876 | Jude | Horn | jude.horn@gmail.com | | |
| 1360877 | Shaquille | Stoutamire | shaquille.stoutamire@gmail.com | | |
| 1360902 | Nicole | Williams | sophialeeinc@gmail.com | 1dolly661@gmail.com | |
| 1360906 | Scott | Doherty | turboscott70@gmail.com | | |
| 1360909 | Oraneshia | Banks | nunubanks@icloud.com | oraneshia@gmail.com | |
| 1360926 | Maggie | Miller | maggie.erika.miller@gmail.com | | |
| 1360973 | Meeta | Patel | meetapatel06@gmail.com | | |
| 1360997 | Shahra | Hargett | shahrahargett@gmail.com | | |
| 1361019 | Vidal | Espino | vidalespino@gmail.com | | |
| 1361061 | Almira | Jones | almiragainous@gmail.com | | |
| 1361064 | Ibn | Jones | ibn13jones@gmail.com | | |
| 1361080 | Nicholas | Lebaron | kf4ypd@gmail.com | | |
| 1361082 | Rose | Cutler | crisrose68@gmail.com | | crisrose@comcast.net |
| 1361093 | Karen | Jones | kjkids801@gmail.com | | |
| 1361097 | Christopher | Jalbert | iamchrisjalbert@gmail.com | | |
| 1361124 | Michayla | Smiley | chayshouse@gmail.com | tinashebailey235@gmail.com | |
| 1361127 | Jennifer | Dingle | jdingle1994@gmail.com | | |
| 1361132 | Samuel | Candelario | smata3244@gmail.com | | |
| 1361153 | Mark | Robinson | misterobinson66@duck.com | | |

| | | | | |
|---|---|---|---|---|
| 1361174 | Johnny | Tran | jtran0322@gmail.com | |
| 1361183 | Ryan | Mateo | dopp1701@gmail.com | |
| 1361185 | Noel | Christen | noelchristen65@yahoo.com | noelchristen065@gmail.com |
| 1361192 | Bryan | Williamson | toscar1103@gmail.com | |
| 1361201 | Wendy | Moncada | wpmoncada@gmail.com | |
| 1361206 | Roberto | Domingo | bobbydomingo@yahoo.com | bobbydomingo@gmail.com |
| 1361208 | Melanie | Thompson | melanie.rhianna01@gmail.com | |
| 1361214 | Charissa | Roland | charissaroland@gmail.com | |
| 1361227 | Angela | Noon | angela_noon85@yahoo.com | swtangel2685@gmail.com |
| 1361239 | Stan | Osborn | stantonosborn@aol.com | |
| 1361289 | Kaylee | Garrison | ksunterbrink@gmail.com | |
| 1361299 | Jack | Langiano | gioglam420@gmail.com | |
| 1361307 | Sawan | Agee | sawanagee@att.net | |
| 1361310 | David | Hasenstab | david.hasenstab@gmail.com | |
| 1361319 | Sarah | Linster | sarah.linster@gmail.com | |
| 1361355 | Gregory | Butler | brownboys1119@gmail.com | brownboys123456@gmail.com |
| 1361360 | Barbara | Owens | bowens616@gmail.com | |
| 1361366 | Shannon | Warden | shannonwarden53@gmail.com | |
| 1361369 | Tamara | Frierson | tammiefri@gmail.com | |
| 1361382 | Tjuana | Seay | tyseay@aol.com | |
| 1361394 | Ahmed | Sakr | sakraa90@gmail.com | |
| 1361398 | Angie | Radcliffe | c21_angie@yahoo.com | |
| 1361400 | Joshua | Hoxsey | jhoxsey32@gmail.com | |
| 1361405 | Andrew | Hua | a.hua10@gmail.com | |
| 1361412 | Christopher | Robinson | cmr642@gmail.com | |
| 1361416 | Carlton | Obrien | obriensr1960@gmail.com | |
| 1361418 | Krystal | Alvarez | krystaal01@icloud.com | |
| 1361429 | Aisling | Niestroy | aislingclare27@gmail.com | |
| 1361445 | Steven | Kurtz | kurtz154@umn.edu | dabadgerfan@gmail.com |
| 1361449 | Kesha | Collins | collins.kesha31@yahoo.com | keshakee.kc@gmail.com |
| 1361463 | Julio | Leal | julioleal cba@gmail.com | |
| 1361468 | Eddie | Crandell | e.j.crandell@gmail.com | |
| 1361472 | Jimmy | Johnson | jljking7@gmail.com | |
| 1361476 | Jessica | Cange | jecange90@gmail.com | |

| 1361478 | Tyonna L | Brooks | xokissyvixenxx@aol.com | xobloodykisses24xo62@gmail.com | |
| 1361482 | Nikole | Potajac | nikolebennett@gmail.com | | |
| 1361492 | Chervon | Rowe | cper1999@yahoo.com | | |
| 1361505 | Joshua | Perkins | perkyputt@gmail.com | | |
| 1361524 | Mathew | Steele | schoolinsteele@yahoo.com | | |
| 1361533 | Jemma | Cabral-Vivian | jemma.cabral@gmail.com | | |
| 1361538 | Travis | Carr | catlinevita@gmail.com | | |
| 1361543 | Brandi | Harriman Mccosh | mamashark00@gmail.com | | |
| 1361564 | Chrystle | Spillari Gilman | foire.italiano73@gmail.com | raidermama2010@gmail.com | |
| 1361573 | Nicole | Schieffer | nicoleschieffer@outlook.com | nicole.buklad@gmail.com | |
| 1361589 | Nicholas | Gunderson | nickgunderson90@gmail.com | | |
| 1361620 | Destin | Sisemore | mxdestin@gmail.com | destinsisemore@gmail.com | |
| 1361625 | Merivel | Tucker | lestmacses@gmail.com | | |
| 1361631 | Ana | Alcayaga-Davis | ana3davis@yahoo.com | ana3davis@gmail.com | |
| 1361635 | Heavenly | Jewell | hdgsj1@gmail.com | | |
| 1361649 | Trivia | Day | triviaday6@gmail.com | | |
| 1361665 | Shonte | Boyd | shonteboyd73@gmail.com | | |
| 1361692 | Hanah | Hotchkiss | hanah.hotchkiss@gmail.com | | |
| 1361693 | Delia | Jones | mz.delia@yahoo.com | | |
| 1361737 | Blanca | Mcintyre | breyes1037@outlook.com | whitekings44@gmail.com | |
| 1361761 | Robert | Birchfield | jbirchfield@mac.com | jakenzubin@gmail.com | |
| 1361762 | Amanda | Goodwin | amanda.l.hayes1982@gmail.com | | |
| 1361777 | Terry | Biggs | tbiggs12208@gmail.com | tbiggs1228@gmail.com | |
| 1361811 | Bobbijo | Page | babyjopage@yahoo.com | | |
| 1361812 | Lindsey | Secreet | zeelizardqueen@gmail.com | | |
| 1361824 | Amanda | Rasmussen | theuhmanduhshow@gmail.com | | |
| 1361839 | Ebone | Hendrix | ebone6703@gmail.com | | |
| 1361853 | Tabatha | Wall | tabathadenise8@gmail.com | | |
| 1361861 | Alec | Dusheck | a.dusheck@me.com | a.dusheckirl@gmail.com | |
| 1361873 | Celeste | Garcia Johnson | cgarciajohnson921@gmail.com | | |
| 1361878 | Patricia | Terry | terrypatricia65@yahoo.com | | |
| 1361887 | Victoria | Bracht | toribracht@gmail.com | | |
| 1361894 | Julie | Gardner | julie.jordan1979@gmail.com | | |
| 1361904 | Marla | Jones | 1marlajones@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1361906 | Kia | Mayes | kiamichelle91996@gmail.com | | |
| 1361911 | Krystal | Williams | krissy2364@gmail.com | | krystalwilliams2364@gmail.com |
| 1361913 | Raymond | Garcia | rraygarcia@gmail.com | | |
| 1361935 | Janet | Davis | gibsonjanet.jg@gmail.com | | |
| 1361945 | Joseph | Cunnington | josephcunnington@gmail.com | | |
| 1361947 | Shanelle | Scarbor | shanellescarbor@yahoo.com | mikenshan09@gmail.com | |
| 1361954 | Diane | Verbitsky-Coulter | diane17coulter@gmail.com | | |
| 1361966 | Marisa | Loredo | myloredo94@gmail.com | | |
| 1361969 | Amy | Keithly | cakeithly@gmail.com | | |
| 1361980 | Denerik | Sampson | desamp188@gmail.com | dsampson7260@gmail.com | |
| 1361989 | Kingsley | Nimoh | kingsleynimoh@yahoo.com | kingsleynimoh@google.com | |
| 1362038 | Aubrey | Earls | aearlsiii@gmail.com | | |
| 1362060 | Kimberly | Thomas | msundastud76@gmail.com | | |
| 1362068 | April | Smith | evanapril@hotmail.com | evanapril15@gmail.com | |
| 1362077 | Mearil | Minor | mioreme@outlook.com | mearilm619@gmail.com | |
| 1362090 | Catherine | Foster | galcath@gmail.com | | |
| 1362113 | Stephen | Thompson | imado.me83@yahoo.com | | |
| 1362117 | Quomeka | Cowan | quomeka@gmail.com | | |
| 1362122 | Wendy | Stone | wendystone68@gmail.com | | |
| 1362130 | Ashley | Bush | amb20o8@aol.com | | |
| 1362135 | Benita | Grant | grantbm80@gmail.com | | |
| 1362174 | Lelise | Howard | lelise19@yahoo.com | lelise1826@gmail.com | |
| 1362175 | Gagandeep | Singh | notarygsk@gmail.com | | |
| 1362184 | Dwayne | Palmer | dlpmoversco@gmail.com | | |
| 1362188 | Bone | Ponder | bone6606@gmail.com | | |
| 1362203 | Rhonda | Love | loveronda321@hotmail.com | | |
| 1362209 | Ellis | Hill | hillellis15@gmail.com | | |
| 1362210 | Emily | Leland | emilyleland81@gmail.com | | |
| 1362217 | Londa | Gray | londaviongray70@gmail.com | | |
| 1362219 | Jasmine | Mckinley | jmck413@yahoo.com | jasminelarae90@gmail.com | |
| 1362241 | Roberta | Pennellatore | robertapennellatore@gmail.com | | |
| 1362244 | Dena | Soucy | denasoucy@gmail.com | | |
| 1362247 | Cody | Cook | 18cookcody@gmail.com | | |
| 1362248 | Terri | Devoes | devoesdavirgo@gmail.com | msdevoes1986@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1362256 | Jewanna | Ashley | jewanna.ashley@gmail.com | | |
| 1362258 | Joyce | Machen | augjoy6@yahoo.com | | |
| 1362269 | Robert | Harper | robert112harper@gmail.com | | |
| 1362271 | Kayne | Neigherbauer | kayne.n@gmail.com | | |
| 1362285 | Stephanie | Alcibar | sjalcibar14@gmail.com | | |
| 1362298 | Michael | Donovan | mtdonovan102@gmail.com | | |
| 1362302 | Melissa | Bartley | melbartley16@gmail.com | | |
| 1362307 | Jennifer | Arredondo | jenniferarredondo2017@gmail.com | | |
| 1362311 | Adam | Sokolowski | adam.h.sokolowski@gmail.com | | |
| 1362321 | Bennett | Burgess | benburgess1228@gmail.com | | |
| 1362327 | Monica | Bell | mbd3004@yahoo.com | | |
| 1362337 | Amy | Ramos | mystikamr@gmail.com | | |
| 1362371 | Serena | Kenebrew | sdaniels8016@gmail.com | rerenamil@gmail.com | |
| 1362378 | Unica | Middleton | hillu30@yahoo.com | wrightu30@gmail.com | |
| 1362381 | Markey | Battle | markeybattle@gmail.com | | |
| 1362395 | Juan | Garcia | jagarcia12492@aol.com | | j.gaj.garcia840@outlook.com |
| 1362404 | Candace | Green | cgreen301989@icloud.com | | |
| 1362408 | Dan | Evans | evans.danielj@gmail.com | | |
| 1362418 | Robert | Wilson | rlwj2476@gmail.com | | |
| 1362420 | Seth | Mann | sethrmann@gmail.com | | |
| 1362438 | Willneshia | Henry | blue444458@gmail.com | | |
| 1362443 | Shaquita | Helms | bird2cute4u@yahoo.com | shaquitahelms214@gmail.com | |
| 1362447 | Paul | Gallardo | gallardopaul@gmail.com | | |
| 1362460 | Trevon | Andres | yung_ta92@yahoo.com | 1jumpman728@gmail.com | |
| 1362467 | Lisa | Fournette | loveislisa@gmail.com | | |
| 1362472 | Fabiola | Palomino | fpalomino91@gmail.com | | |
| 1362477 | Dequan | Cardwell | dequan51189@gmail.com | | |
| 1362488 | Monekie | Seymour | monekieseymour@gmail.com | | |
| 1362532 | Sherita | Durham | sheritawood@hotmail.com | sheritawood712@gmail.com | |
| 1362538 | Jessica | Parrill | rochelleparrill85@gmail.com | | |
| 1362556 | Angelina | Mclaughlin | mrsmclaughlin07@gmail.com | | |
| 1362563 | Juan | Morales | jlmorales0412@yahoo.com | jlmorales1228@gmail.com | |
| 1362608 | Ethan | Witz | ethanwitz1@gmail.com | | |
| 1362610 | Kim | Hughes | kimmieback28@yahoo.com | tigergirlya28@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1362614 | Sarah Jo | Spallinger | sspallinger83@gmail.com | |
| 1362622 | Crystal | Hicks | crystalhicks89@yahoo.com | mscecebadd@gmail.com |
| 1362633 | Tom | Caron | brakeneckbrook5@gmail.com | |
| 1362646 | Lisansha | Zahirsha | lzahirsha@gmail.com | |
| 1362659 | Kathryn | Herrera | kathrynherrera121193@gmail.com | |
| 1362667 | Cynthia | Starks | cynthiastarks954@gmail.com | |
| 1362668 | Elondrus | Lee | elondrus.lee@gmail.com | |
| 1362672 | Tracy | Hansen | tracy_h123@yahoo.com | tracy.ah@gmail.com |
| 1362692 | Alexis | Kinney | abryant2014@yahoo.com | lexielou0114@gmail.com |
| 1362695 | Shannon | Brodie | shanbrodie@gmail.com | |
| 1362708 | Max | Chiswick | max.chiswick@gmail.com | |
| 1362720 | Joshua | Doty | jbdoty22896@gmail.com | |
| 1362732 | Heather | Mcmurrin | hmac0107@gmail.com | |
| 1362736 | Rrielle | Taylor | rrielle1019@yahoo.com | |
| 1362741 | Reggie | Joiner | joiner1reggie@gmail.com | |
| 1362748 | Shantel | Fambro | shantelfambro@yahoo.com | |
| 1362750 | Denise | Coughlin | cghlnn@aol.com | cghlnn@gmail.com |
| 1362759 | Deandre | Bullock | bullockdeandre@yahoo.com | |
| 1362760 | Kiar | Lambert | kialamb26@gmail.com | kiarlambert727@gmail.com |
| 1362761 | Jemaire | Hardnick | hadnick73@gmail.com | hardnick73@gmail.com |
| 1362762 | Chantel | Mason | prissypremadonna@gmail.com | |
| 1362767 | Everett | Jefferson | edj628@gmail.com | |
| 1362774 | Bridget | Metcalf | breeze1922@aol.com | breeze1922@gmail.com |
| 1362777 | Ashley | Edwards | tipsydrinkz22@gmail.com | |
| 1362782 | Andrew | Miech | andrew.miech@gmail.com | |
| 1362791 | Michelle | Dale | dalemichelle2@gmail.com | |
| 1362802 | Denzell | Carter | denzell44@gmail.com | |
| 1362812 | Maxim | Lyons | maximlyons2004@gmail.com | |
| 1362829 | Jillian | Scheer | jillian.schutkin@gmail.com | |
| 1362837 | Larachels | Brown | mslady112@aol.com | |
| 1362844 | Rachelle | Young | forrae2003@yahoo.com | rachelle.young1969@gmail.com |
| 1362893 | Michael | Arrington | marrington935@gmail.com | |
| 1362900 | Amoussou | Kekeli | kekeliamoussou@gmail.com | |
| 1362919 | Samantha | Goldner | sgoldner910@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1362925 | Jasmine | Harris | missjasmine98@gmail.com | | |
| 1362929 | Juanitra | Thomas | juanitrathomas2022@gmail.com | juanitrathomas2015@gmail.com | |
| 1362934 | Lenin | Almanzar | pentagrama200@gmail.com | | |
| 1362941 | Kenyatta | Edwards | mskenyatta1981@yahoo.com | kenyattamare81@gmail.com | |
| 1362952 | William | Rodriguez | willrod1349@gmail.com | | |
| 1362974 | Marlene | Cotton | marlenecotton59@yahoo.com | cottonmarlene@gmail.com | |
| 1362979 | Durrishae | Haynes | dedehaynes78@gmail.com | | |
| 1363009 | Christopher | Lowe | lowecw@gmail.com | | |
| 1363033 | Kristen | Phillips | stayhumble.kp@gmail.com | | |
| 1363035 | Lillian | Dover | dover.lillian@yahoo.com | doverlillian@gmail.com | |
| 1363054 | Xavier | Perales | magicxample@gmail.com | | peralesxavier12@gmail.com; xavierperales773@gmail.com |
| 1363093 | Vene | Pebenito | vpebenito@gmail.com | | |
| 1363099 | Kylen | New | kylen.new@gmail.com | | |
| 1363113 | Laura | Backus | laurabackus38@yahoo.com | | |
| 1363140 | Jean-Pierre | Muzac | mr.muzac67@gmail.com | | |
| 1363141 | Joseph | Condon | joecondon83@gmail.com | | |
| 1363148 | Robert | Nattenberg | bob@nattenberg.com | nattenberg@gmail.com | |
| 1363211 | Ishmael | Passley | passleyishmael@yahoo.com | passleyishmael@gmail.com | |
| 1363241 | Akbar | Aidarov | aaidarov@gmail.com | stella.sarbalieva@gmail.com | |
| 1363244 | Derrett | Spicer | derrett6178@yahoo.com | derrett6178@gmail.com | |
| 1363272 | Falon | Miles | falon_miles@yahoo.com | falon_miles@gmail.com | |
| 1363281 | Karen | Orlowski | korlowski89@gmail.com | | |
| 1363284 | Thomas | Phillips | t.p.e_ct@outlook.com | tommyphillips704@gmail.com | timberland1490@gmail.com |
| 1363286 | John | Barfield | johnbar2016@gmail.com | | |
| 1363313 | Lucy | Carney | purplepassioncarney@gmail.com | katiecat925@gmail.com | |
| 1363315 | Lakeena | Tisdale | muriyaki72@gmail.com | | lakeenatisdale@yahoo.com |
| 1363335 | Matt | Vargas | mattvargas123@gmail.com | | |
| 1363344 | Krystal | Collado | krystal.collado@gmail.com | | |
| 1363345 | Tamarra | Holloway | divamade50@yahoo.com | | |
| 1363353 | Latoya | Smith | lsmith1175@yahoo.com | | |
| 1363364 | Nam Anh | Nguyen | namanhqnguyen@gmail.com | | |
| 1363368 | Teresa | Vanklaveren | tjindothan@gmail.com | tjinbenson@gmail.com | tjinbenson@gmail.com; tjindothan@yahoo.com |
| 1363380 | Imari | Bearden | bearden.imari@gmail.com | imari.bearden@gmail.com | |

| 1363382 | Kiara | Nabors | kiarashanique@gmail.com | |
|---|---|---|---|---|
| 1363394 | Daniel | Bianco | bianco.daniel@outlook.com | danielpbnc@gmail.com |
| 1363398 | Jason | Officer | jasonofficer@gmail.com | |
| 1363413 | Angela | Owens | angelaowens430@yahoo.com | |
| 1363460 | Ayomikun | Osiyale | ayo.09@live.com | |
| 1363481 | Tracy | Moore | tmoore197007@gmail.com | |
| 1363489 | Tara | Kapp | tara.kapp@gmail.com | |
| 1363491 | Tiffanie | Roberts | tiffanie905@gmail.com | |
| 1363574 | Antoinette | Scott | antoinettescott117@gmail.com | |
| 1363579 | Mandy | Overton Bialek | mandymichelle57@msn.com | |
| 1363631 | James | Villalobos | eusebiojamesv@gmail.com | |
| 1363669 | Pascal | Adhikary | adhikary.pascal@gmail.com | |
| 1363674 | Chanita | Holly | holly_chanita@yahoo.com | chanitaholly@gmail.com |
| 1363687 | Teaeara | Smith | t.smith8954@gmail.com | |
| 1363691 | Winters | Pork | winterpork@gmail.com | |
| 1363699 | Jack | Ervan | jack_ervan@yahoo.com | |
| 1363707 | Rosa | Legraff | nerdgirlelena@gmail.com | elena.legraff@gmail.com |
| 1363712 | Norman | Nelson | normannelsoninvestments@gmail.com | |
| 1363714 | Harmonie | Dupree | harmoniedupree@gmail.com | |
| 1363718 | John | Duras | johnduras2@gmail.com | |
| 1363735 | Akanksha | Gupta | us.akanksha@gmail.com | |
| 1363736 | Hannah | Vasquez | h.vasquez0503@gmail.com | |
| 1363744 | Jackie | Lopez | jackie2014lopez@gmail.com | |
| 1363768 | Hira | Mirza | hmirza87@gmail.com | |
| 1363817 | Tyler | Engle | tylerengle77@icloud.com | tylerisclever77@gmail.com |
| 1363824 | Giancarlo | Lookman | lookman.giancarlo@gmail.com | |
| 1363831 | Dillion | Overturf | dillionoverturf30@gmail.com | dice420usak@gmail.com |
| 1363838 | Michael | Sims | philmoreslim1@gmail.com | |
| 1363839 | Oscar | Olvera | ooscar06@yahoo.com | oolvera13@gmail.com |
| 1363855 | Andre | Murphy | vtop22@gmail.com | |
| 1363879 | Jaclyn | Cinnamon | jaclynmamer@gmail.com | jacobcinn@gmail.com |
| 1363885 | Dallas | Nachtigall | gavandmace@gmail.com | |
| 1363907 | Juan | Grimaldi | malsteadj@gmail.com | grimaldimusicrmi@gmail.com |
| 1363932 | Vu | Nguyen | ntgv1993@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1363933 | Cindy | Nelson | ammawat46@gmail.com | | |
| 1363939 | Jake | Farmer | jakefarmer3051@hotmail.com | carbonf3v3r@gmail.com | |
| 1363951 | Kareem | Sayed | kstarek@gmail.com | | |
| 1363958 | Michelle | Dembowski | michelle.dembowski1@gmail.com | | |
| 1363962 | Zhanna | Orazbayeva | zhannaorazbay@icloud.com | zhanina3@gmail.com | |
| 1363976 | Jacqueline | Robinson | jacker2ann@gmail.com | | |
| 1364012 | Casey | Patchin | caseypatchin33@gmail.com | | |
| 1364017 | Faizan | Ahmed | faizanahmed3@gmail.com | | |
| 1364021 | Derrick | Rodgers | rodgersderrick1977@gmail.com | | |
| 1364028 | Eric | Flores | ericflores968@gmail.com | | |
| 1364029 | Chioma | Ozuzu | chioma.ozuzu@gmail.com | | |
| 1364080 | Ericka | Townsend | justericka84@gmail.com | | |
| 1364082 | Arias | Alexander | ariasa0718@gmail.com | | |
| 1364110 | Neil | Beyenhof | nbeyenhof@gmail.com | | |
| 1364111 | Jillian | Kish | jilliannaus@yahoo.com | | |
| 1364117 | Monica | Tello | matello5853@gmail.com | | |
| 1364118 | Jeremy | Lloyd | jhlloyd13@gmail.com | | |
| 1364125 | Jamie | Zepeda | tru1isme@gmail.com | | |
| 1364126 | Mario | Baines | baineschristopher31@yahoo.com | | |
| 1364139 | Tlona | Owens | tlona.owens48@gmail.com | | brn2eyes@aol.com |
| 1364142 | Jerad | Keith | jerad.keith@gmail.com | | |
| 1364148 | Brown | Carlton | travellite2k4@yahoo.com | carltondeforestbrown@gmail.com | |
| 1364151 | Carissa | Johnson | crojohnson14@gmail.com | | |
| 1364170 | Semeema | Jacksonbey | semeema27@gmail.com | | |
| 1364173 | Tracy | Flores | flourishingwriter@gmail.com | | |
| 1364175 | Tom | Edel | tom@tomedel.com | | |
| 1364184 | Felecia | Portwood | mrsfee2cute@yahoo.com | mrsfee2cute@gmail.com | |
| 1364188 | Jeremy | Rehor | jarehor30@gmail.com | | |
| 1364190 | Rhonda | Thomasbey | rhondathomasbey56@gmail.com | | |
| 1364198 | Sam | Unger | transfusionetwork15@gmail.com | | |
| 1364199 | Antoinette | Stewart | antoinette.stewart82@gmail.com | | |
| 1364204 | Pantrinca | Wiley Love | lovepantrice@gmail.com | | |
| 1364213 | Jennifer | Moya | jennsal0705@gmail.com | | |
| 1364217 | Cynthia | Espitia | cdedpitia@comcast.net | cdespitia8@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1364236 | Caitlin | Marcordes | cmarcordes@gmail.com | | |
| 1364244 | Shayla | Moore | perkinsshayla22@gmail.com | | |
| 1364262 | William | Hoch Iii | billyhoch@yahoo.com | | |
| 1364274 | Gloria | Little | gloriajlittle54@gmail.com | | |
| 1364286 | Tamika | Virgil | tamikabenson1@icloud.com | | |
| 1364292 | Louis | Tambellini | tambellini.louis@gmail.com | | |
| 1364297 | Mai | Todorov | mai83ngo@yahoo.com | | |
| 1364301 | Anthony | Harris | antharris7451@gmail.com | | |
| 1364303 | Tiffany | Williams | tiffanycwilliams@yahoo.com | | tiffanycwilliams@gmail.com |
| 1364310 | Paulette | Story | grlclubn@hotmail.com | | |
| 1364311 | Mary | Swett | swett.mary.c@gmail.com | | |
| 1364314 | Kailene | Nastiuk | kailene1988@gmail.com | | |
| 1364321 | Natavia | Hayes | natavia.d.hayes@gmail.com | | |
| 1364324 | Shuketa | Clay | ketarhone14@gmail.com | | |
| 1364339 | Cindy | Danzell | zeelovelyone@gmail.com | | |
| 1364351 | Patrina | Jarrett | patrina5j@gmail.com | | |
| 1364356 | Tina | Walker | tinawalker734@yahoo.com | | |
| 1364358 | Joseph | Compton | joe@joecompton.com | ducatiboy@gmail.com | |
| 1364372 | Darrin | Hunn | darrinhunn6@gmail.com | | |
| 1364378 | Kathy | Glass | kglass727@gmail.com | | |
| 1364380 | Atanas | Acevski | atanasacevski@gmail.com | | |
| 1364406 | Chiquita | Norvell | kitanorvell@gmail.com | | |
| 1364407 | Sahily | Gonzalez | sahilyglez@gmail.com | | |
| 1364408 | Deborah | Bradley | dmagg275@yahoo.com | | |
| 1364409 | Cheri | Powers | clpowers01@gmail.com | | |
| 1364414 | Toni | Cole | tonicole10@icloud.com | tonicole10@gmail.com | |
| 1364433 | Michael | Ponessa | ponessa.michael@gmail.com | | |
| 1364447 | Osmond | Malcolm | osmond82@gmail.com | | |
| 1364450 | Glenn | Ratcliffe | gratcliffe5@gmail.com | | |
| 1364467 | Collin | Neri | nericollin@gmail.com | | |
| 1364477 | Lilly | Padgett | lillyapadgett@gmail.com | bobmcbobjunkmail@gmail.com | |
| 1364481 | Shannon | Green | gdaqueen1@gmail.com | | |
| 1364490 | Kenya | Garrett | kenyagarrettdsp@gmail.com | | |
| 1364493 | Frank | Ngo | fkngo54@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1364514 | Kamil | Krawczyk | kamzilla@gmail.com | | |
| 1364518 | Nadine | Liggins | nadineliggins5@gmail.com | | |
| 1364520 | David | Hoffman | dhoffman85@gmail.com | | |
| 1364523 | Lawrence | Fitzmaurice | lfitz81@gmail.com | | |
| 1364530 | Jayne Noelle | Tungol | jaynenoelle.tungol@gmail.com | | |
| 1364535 | Scott | Anderson | mr.s.anderson83@gmail.com | | |
| 1364536 | Latrice | Pierce | latriceboone33@gmail.com | | |
| 1364542 | Carmen | Locke | carmen.locke@yahoo.com | carmen.locke@gmail.com | |
| 1364557 | Amanda | Thompson | sweetmocha26@gmail.com | | |
| 1364560 | Kiara | Murray | kiaramur803@gmail.com | | |
| 1364581 | Austin | Burchi | burchiaustin@gmail.com | | |
| 1364594 | Lisa | Trinh | lisa.trinh91@gmail.com | | |
| 1364604 | Kayla | Wesloski | kaylawesloski1995@gmail.com | | |
| 1364619 | Andy | Gray | graysame@gmail.com | | |
| 1364626 | Whitney | Heflin | wforrestbatterso@mail.bradley.edu | whitney.heflin12@gmail.com | |
| 1364628 | Maurice | Reed | mauricereed7@gmail.com | | |
| 1364649 | Immanuel | Phillips | ijp9610@gmail.com | immjoph96@gmail.com | |
| 1364651 | Andrew | Kim | andrewhkim3@gmail.com | | |
| 1364696 | Loretta | Jones | 57lorettajesusiscome57@gmail.com | | |
| 1364709 | Jeffery | Burns | tateburns@gmail.com | | |
| 1364730 | Thimas | Poti | tomscottpoti@gmail.com | | |
| 1364736 | Adeel | Sabir | adeelsabirkhan@gmail.com | adyxhan@gmail.com | |
| 1364759 | Jeremy | Hartranft | jhartranft3728@gmail.com | | |
| 1364763 | Dan | Garvin | dangarvin66@gmail.com | | |
| 1364780 | Renita | Kelly | kellyrenita1974@gmail.com | | |
| 1364809 | Kelli | Mitchell | kellischuette@gmail.com | | schuette.k@hotmail.com |
| 1364818 | Rhonda | Rucker | rhonda816r@gmail.com | | |
| 1364827 | Ezekiel | Carpenter | farmerzeke2001@gmail.com | | |
| 1364834 | Dawn | Boyd | boyddawn80@gmail.com | | |
| 1364845 | Jibran | Baber | jibran.baber@gmail.com | jibronii77@gmail.com | |
| 1364857 | Briana | Peterkin | bri.peele08@yahoo.com | | |
| 1364862 | Sharon | Collins | sharon54collins@gmail.com | | |
| 1364879 | James | Williams | jamiee64@yahoo.com | jamieefank@gmail.com | |

| 1364886 | Alyssa | Schrader | alyssaschrader@live.com | mclovinlovesyou@gmail.com | |
| 1364887 | Tim | Arnott | timothy.arnott@gmail.com | | |
| 1364888 | Jackie | Bollard | jackie.bollard@yahoo.com | xogeminii@gmail.com | |
| 1364893 | Armando | Reyes | jreyes8679@gmail.com | | |
| 1364894 | Debra | Bowen | lildeb@sssnet.com | | |
| 1364910 | Karen | Guerrero | momofctp@aol.com | momofctp@gmail.com | |
| 1364914 | Robert | Mencin | rmencin79@gmail.com | | |
| 1364921 | Jesica | Claybern | jesica72487@gmail.com | | |
| 1364924 | Megan | Davidson | meganicole91@gmail.com | | |
| 1364941 | Angel | Ford | angelford79@gmail.com | | |
| 1364942 | Gigi | Deguinion | geedeswt@icloud.com | azngee623@gmail.com | |
| 1364944 | Rocky | Garcia | teamphoenixsa@gmail.com | | |
| 1364947 | Ankur | Patel | aankurpatel@yahoo.com | aankurpatel@gmail.com | |
| 1364955 | Alesandra | Graves | alesandrag08@yahoo.com | | |
| 1364957 | Daymin | Berkley | mrsberkley8@gmail.com | mrsberkley8@hmail.com | |
| 1364959 | Amy | Lang | amydaniellelang@gmail.com | | |
| 1364973 | Frank | Pelsue | frankiepelsue@gmail.com | | |
| 1364977 | Robert | Goldsmith | bobsmith99@juno.com | | |
| 1364986 | Nicole | Laroco | nfonacier@gmail.com | | |
| 1364990 | Tina | Guzman | veracruzlove81@gmail.com | | |
| 1364992 | Giau | Truong | giautruong@gmail.com | | |
| 1365001 | Gwendolyn | Glover | gg.glover14@gmail.com | | |
| 1365008 | Dietrich | Clemmons | dclemmons37@gmail.com | | |
| 1365035 | Jeff | Powell | japowjr@gmail.com | | |
| 1365042 | Angela | Muzzicato | lilspoppet@gmail.com | | |
| 1365060 | Kyle | Eaton | kyleeaton2010@gmail.com | | |
| 1365068 | Amanda | Grzenia | ahgrzenia@gmail.com | | |
| 1365073 | Brittany | Whatley | brittanyrd8@gmail.com | | |
| 1365076 | Anthony | Avilez-Cruz | anthony82a@gmail.com | | |
| 1365080 | Laretha | Watson | laretha.watson@hotmail.com | | |
| 1365083 | Chris | Lenz | clenz91@gmail.com | | chris@project-11.com |
| 1365085 | Juan | Lopez | rjlopez141@gmail.com | | |
| 1365110 | Christina | Koontz | christinakoontz93@gmail.com | | |
| 1365115 | Meagan | Perry | mperry1016@yahoo.com | | |

| 1365118 | Jennifer | Harper | jenniferharper42@gmail.com | |
|---|---|---|---|---|
| 1365124 | Wylena | Speights | wylenas1@gmail.com | |
| 1365125 | Tim | Rude | blowj6047@gmail.com | |
| 1365133 | Ty | Waterman | bestkept@gmail.com | |
| 1365150 | Corey | Posley | coreyposley@gmail.com | |
| 1365177 | Kelly | Martin | mskelly100767@gmail.com | |
| 1365188 | Desiree | Fair | desireedowneyfair@gmail.com | |
| 1365192 | Chante | Richardson | richardsonchante@gmail.com | |
| 1365194 | Xochil | Scheer | xochilscheer@gmail.com | |
| 1365207 | Sean | Lyons | snoylnaes@gmail.com | |
| 1365213 | Ivan | Flores | ivanflores1479@yahoo.com | |
| 1365223 | Courtney | Washington | cocoisaac1987@gmail.com | |
| 1365230 | Shacari | Mcdaniels | adriennemcdaniels0554@gmail.com | |
| 1365238 | Krystal | Jones | kayamarjay@gmail.com | |
| 1365244 | Arthur | Chatman | chatmanarthur@gmail.com | |
| 1365251 | Jessica | Chatman | jessicasmith1984@yahoo.com | jessicadsmith2@gmail.com |
| 1365263 | Meredith | Trentadue | merrytyoga@gmail.com | merry.trentadue@gmail.com |
| 1365272 | Quanea | Ingram | quaneaingram@gmail.com | |
| 1365305 | Jessica | Kinchen | juanita772700@gmail.com | |
| 1365309 | Lavettia | Hatchett | lavetshat@gmail.com | |
| 1365332 | Peter | Ramos Jr | peterramosjr@gmail.com | |
| 1365341 | German | Olivares | titorolivares@gmail.com | |
| 1365342 | Patrice | Simpson | psimpson3@yahoo.com | peachtreee380@gmail.com |
| 1365349 | Jason | Pillai | gjpillai@gmail.com | |
| 1365351 | Kathy | Eddy | kathylynn0627@gmail.com | |
| 1365355 | Stephanie | Ashford | waddellstephanie@yahoo.com | stephaniewddll@gmail.com |
| 1365369 | Eldricia | Harrison | eldricia@gmail.com | |
| 1365372 | Sagar | Shah | snshah88@gmail.com | |
| 1365378 | Michelle | Kpandeyenge | mkpandeyenge@gmail.com | |
| 1365384 | Shanequa | Hunter | shanequa65@gmail.com | |
| 1365395 | Markita | Hamilton | markita1111@hotmail.com | markita1111@gmail.com |
| 1365396 | Veronica | Brown | ilene51579@gmail.com | |
| 1365398 | Matthew | Pelletier | ma.pellet@hotmail.com | mapelle734@gmail.com |
| 1365400 | Jason | Small | jsmall71@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1365419 | Cedric | Nocon | cednocon@gmail.com | | |
| 1365437 | Austin | Holt | holtie000@gmail.com | | |
| 1365446 | Patric | Gaines | patricgaines@yahoo.com | hacksandhackers88@gmail.com | |
| 1365450 | Abrillia | Williams | mzabrillia07@yahoo.com | williamsabrillia1989@gmail.com | |
| 1365452 | Alexander | Giger | alex@alexgiger.com | awg@alexgiger.com | |
| 1365459 | Celeste | Mcfarland | celesteloves3@hotmail.com | celestelaurenmcfarland@gmail.com | |
| 1365463 | Wendy | Wolcott | huskypupsmom@aol.com | huskypupsmom@gmail.com | |
| 1365478 | Monia | Conners | moniaconners@gmail.com | | |
| 1365483 | Sandra | Smith | ms.sandrasmuth@yahoo.com | ms.sandrasmith@yahoo.com | |
| 1365487 | Garrett | White | whiteferrett@gmail.com | | |
| 1365492 | Tamara | Channell | raaainbow79@gmail.com | | |
| 1365498 | Vanese | Winborne | vanesejones@gmail.com | | |
| 1365506 | Vance | Pruitt | djswoope@gmail.com | | |
| 1365540 | Olivia | Hockley-Rodes | oliviaclairehr@yahoo.com | oliviahockleyrodes@gmail.com | |
| 1365556 | Stephanie | Gomez | chefsteph00@yahoo.com | | |
| 1365584 | Jordan | Tranchina | jordan12522@gmail.com | | |
| 1365588 | Joanne | Rohner | b4uweb1@gmail.com | | |
| 1365592 | Daniel | Caceres Vigo | dancaceres2011@live.com | dancaceres2013@gmail.com | |
| 1365599 | Kyle | Tollefsen | kyle923443@aol.com | | |
| 1365603 | Latasha | Bostic | ms.crawford72@gmail.com | latashabostic@yahoo.com | |
| 1365618 | Samantha | Morales | ssaammyy0314@yahoo.com | | samantha0314@hotmail.com |
| 1365625 | Rachael | Baque | rmbaque@gmail.com | | |
| 1365639 | Amanda | Womack | womackamanda40@yahoo.com | amakatwom28@gmail.com | |
| 1365647 | Antwanette | Petty | antwanette.petty@gmail.com | | |
| 1365658 | Riza | Hassan | vehanwien@gmail.com | | |
| 1365662 | Alan | Warfield | 4hrsmn4life@gmail.com | | |
| 1365675 | Haley | Jamie | mividaj55@gmail.com | | |
| 1365685 | Myles | Teague | iam@mylesteague.com | | |
| 1365694 | Amanda | Vazquez | alvazquez2008@yahoo.com | mandacopeland01@gmail.com | |
| 1365696 | Tanya | Hillard | tanyajean07@gmail.com | | |
| 1365703 | Marshawna | Mundine | marshawnam@aol.com | mashawnamundine7@gmail.com | |
| 1365717 | Michelle | Torres | shellbelldear@gmail.com | | |
| 1365728 | Thomas | Bergin | tominator372@aol.com | joanbsmail@aol.com | |
| 1365752 | Tabitha | Cross | nikkicross0823@gmail.com | | |

| 1365764 | Anita | Foster | arfoster03@gmail.com | | |
|---|---|---|---|---|---|
| 1365769 | Hillary | Cochran | aries1893@gmail.com | | |
| 1365790 | Cynthia | Serrano | serrano.cynthia2010@gmail.com | | |
| 1365803 | Josh | Whitehead | josh.whitehead1985@gmail.com | | |
| 1365809 | Brenda | Bryant | brendalstewart56@gmail.com | | |
| 1365820 | April | Snow | my2girls927@gmail.com | | |
| 1365828 | Semeion | Sutton | simmie49s@mail.com | | |
| 1365832 | Michael | Henry | mikephenry21@gmail.com | | |
| 1365837 | Rowlison | Clayton | claydog69420@gmail.com | | |
| 1365862 | Marquett | Elliott | marquettelliott@gmail.com | | |
| 1365871 | Everette | Douglas | tuba27@yahoo.com | | tuba2733@gmail.com |
| 1365874 | Korey | West | koreywest@gmail.com | | |
| 1365884 | Talby | Jordan | talbyj@yahoo.com | | |
| 1365885 | Heather | Picardat | heather.norment@gmail.com | | |
| 1365896 | Greg | Greg | luckyme823@gmail.com | | |
| 1365920 | Furnika | Dirton | jonik79@gmail.com | | |
| 1365921 | Manuel | Wallace Iv | manuelwiv@gmail.com | manuelwallaceiv@hotmail.com | |
| 1365925 | Mary | Watkins | mmheard95@gmail.com | | |
| 1365931 | Ivory | Hylton | ivoryhylton18@gmail.com | | |
| 1365935 | Adam | Smith | morgannacode@gmail.com | | |
| 1365957 | Jenn | Pattee | paisygirl4eva@gmail.com | | |
| 1365964 | Aston | Butchett | astoneburchett@gmail.com | | |
| 1365971 | Danuta | Bielanski | db1973@comcast.net | dbielanski1973@gmail.com | db1974@comcast.net |
| 1365998 | Derrell | Moore | derrellmoore902@gmail.com | | |
| 1366002 | Lonna | Woodruff | lonnawoodruff43@gmail.com | | |
| 1366009 | Malik | Scott | malikjscott504@gmail.com | | |
| 1366017 | Jessica | Holman | jessicaholman20002000@yahoo.com | | |
| 1366035 | Jayson | Makori | jaysonmakori2@gmail.com | | |
| 1366061 | Ryan | Smith | smitty885@gmail.com | | |
| 1366071 | Achsah | Canty | acanty99@icloud.com | achsahcanty@gmail.com | |
| 1366085 | Sandra | Giger | sandygiger@gmail.com | | |
| 1366091 | Allison | Rand | allisonrand94@gmail.com | | |
| 1366096 | Darion | Timmons | tylermane321@gmail.com | | |
| 1366109 | Marquita | Moore | mooremarquita8071@gmail.com | | |

| 1366131 | Nick | Bridges | jsmith6544@gmail.com | |
| 1366141 | Santiago | Bonilla | santiagobonilla98@gmail.com | |
| 1366145 | Lorraine | Brumfield | lorra40@gmail.com | |
| 1366147 | Shakeena | Bostic | bosticshakeena11@yahoo.com | |
| 1366148 | Lucas | Stanfield | woodwardstanfield@gmail.com | |
| 1366161 | Orlando | De La Torre Cepeda | mavenbsg@gmail.com | |
| 1366168 | Jermica | Davis | jmarie111988@gmail.com | |
| 1366169 | Deanna | Roberts | alowayd96@gmail.com | |
| 1366182 | Mia | Wright | miawrightmarie@gmail.com | |
| 1366183 | Toi | Cruse | tcruse43@gmail.com | |
| 1366198 | Ivan | Hmelev | zorgg.25@gmail.com | |
| 1366210 | Jennifer | Kinsey | jkinsey2019@gmail.com | |
| 1366212 | Ashli | Hampton | arachelh@gmail.com | |
| 1366234 | Nicole | Piner | nvalentine64@gmail.com | |
| 1366253 | Bobbie | Bishop | bbstalliobate@gmail.com | stallionate@gmail.com |
| 1366260 | Thesly | Nicolas | nicolasthesly@gmail.com | |
| 1366279 | Jerome | Green | jeromejgreen@gmail.com | |
| 1366283 | Matt | Hodson | m.mhodson@gmail.com | |
| 1366284 | Ryan | Cookson | rcookson727@gmail.com | |
| 1366287 | Aaron | Wendell | awendellccat@gmail.com | |
| 1366294 | Edward | Sullivan | edwardjohnsullivan@gmail.com | |
| 1366305 | Casey | Salter | caseyharding25@gmail.com | |
| 1366309 | Sherry | Baldwin | sherrycharese@yahoo.com | sherrycharese@gmail.com |
| 1366314 | Efrain | Pagaza | epagaza1@yahoo.com | efrainpagaza@gmail.com |
| 1366320 | David | Teather | contact.davidteather@gmail.com | dteather0@gmail.com |
| 1366331 | Brian | Rosenzweig | brianrosenzweig@gmail.com | |
| 1366336 | Tobi | Odika | teemanissassy@gmail.com | |
| 1366340 | William | Jones | boston.jones87@gmail.com | |
| 1366342 | Mauricio | Vasquez | mauricio_vasquez@ymail.com | moviefan_maui@yahoo.com |
| 1366346 | Thomas | Jernigan | jernigan479@gmail.com | |
| 1366355 | Xavier | Balladarez | aisek.619@gmail.com | |
| 1366361 | Astghig | Kevorkian | a.l.kevorkian@gmail.com | |
| 1366364 | Niles | Mccann | mccann.niles@gmail.com | nailahmccann@gmail.com |
| 1366368 | Key | Klungland | keyklungland@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1366369 | Dylon | Mccoy | dylonm13@gmail.com | | |
| 1366376 | Beverly | Stewart | beverly102@hotmail.com | beverly102@gmail.com | |
| 1366377 | Kevin | Girard | kvgirard@gmail.com | | |
| 1366388 | Sean | Piestrak | seanpiestrak@gmail.com | | |
| 1366404 | David | Anderson | davidanderson827@yahoo.com | davidanderson827@gmail.com | |
| 1366437 | Matthew | Shefter | matfu12@yahoo.com | | |
| 1366492 | Joshua | Kientop | joshuakientop@gmail.com | | |
| 1366519 | Alex | Greff | alexandercgreff@gmail.com | | |
| 1366521 | Danny | Cowser | dscowser@gmail.com | | |
| 1366528 | Cooper | Haynie | cooper.haynie@gmail.com | | |
| 1366535 | Jack | Rohloff | rohloffjack@gmail.com | | |
| 1366560 | Christine | Mcgovern | mcgovern.christy@gmail.com | | |
| 1366570 | Eddie | Guerrero | eddieg2066@gmail.com | | |
| 1366571 | Kirby | Fibben | kirbyf56@gmail.com | | |
| 1366574 | Victoria | Dowden | vgdowden@gmail.com | | |
| 1366609 | Joe | Bavazzano | jbavazzano@gmail.com | | |
| 1366612 | Jaden | Andrea | jadenandrea@gmail.com | | |
| 1366618 | Alexis | Marley | tangomarl22@gmail.com | | amarley904@gmail.com |
| 1366627 | Sophia | Bonde | karmedic@gmail.com | | |
| 1366647 | Malik | Pinklyn | malik9j@gmail.com | | |
| 1366653 | Jonathan | Jensen | mail.jonathanja@gmail.com | | |
| 1366661 | Jason | Krause | jayz2129@gmail.com | | |
| 1366665 | Barbara | Bullock | barbpatterson@att.net | | |
| 1366675 | Margarita | Harris | margarita_harris3@yahoo.com | margaritaharr99@gmail.com | |
| 1366682 | Sheils | Sims | ssims2013@gmail.com | | |
| 1366683 | Dietra | Jones | deej5708@gmail.com | | |
| 1366685 | Michael | Pace | pacemichael87@gmail.com | | |
| 1366689 | Yvette | Giles | bluefishdoggs@yahoo.com | | |
| 1366699 | Derek | Tordik | dtordik@gmail.com | | |
| 1366716 | Bronson | Rivallier-Kirk | mrtora@gmail.com | | |
| 1366719 | Frank | Vygoder | frank.vygoder@gmail.com | | |
| 1366724 | Marcus | Pickens | marcuspickens25@gmail.com | | |
| 1366751 | Kendrick | Koh | kendrick.kzg@gmail.com | | |
| 1366774 | Rosemarie | Mccord | mccord490@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1366782 | Kenneth | Tax | taxman1976@gmail.com | |
| 1366794 | Sopheap | Bo | xxxbowieboxxx@gmail.com | |
| 1366798 | Nida | Chaudhry | nida7163@gmail.com | |
| 1366799 | Hector | Saucedo | hector.saucedo@gmail.com | |
| 1366809 | Sam | Kirby | samethkirby@gmail.com | |
| 1366812 | Lauren | Trujillo | lauren.elaine035@gmail.com | |
| 1366824 | Tara | Deatrick | taraisms@gmail.com | |
| 1366826 | Samuel | Kirchhevel | samuelkirchhevel@gmail.com | |
| 1366885 | Lorraine | Black | l9boogi3@gmail.com | |
| 1366917 | Anthony | Constantino | ajconstantino3@gmail.com | |
| 1366920 | Glinner | Charles | charlesglinner1@gmail.com | |
| 1366940 | Steven | Pilipow | verycutebunnies@gmail.com | |
| 1366957 | Monica | Mcbee | monicamcbee27@gmail.com | |
| 1366963 | Amit | Sharma | amit187@gmail.com | |
| 1366964 | Tyler | Knapp | tjknapp91@yahoo.com | |
| 1366990 | Candace | Gorman | candace.gorman@yahoo.com | |
| 1366991 | Chris | Fan | fanchris70@gmail.com | |
| 1367008 | Ryan | Minkley | ryan.e.minkley@gmail.com | |
| 1367009 | Colette | Sullivan | colettes1211@gmail.com | itscolettes@gmail.com |
| 1367020 | Michael | Qandah | maqandah@gmail.com | |
| 1367031 | Ryan | Mcmeeken | ryanmcmeeken@gmail.com | mcmeeken@gmail.com |
| 1367058 | Rownea | Cates | rmc1247@yahoo.com | |
| 1367059 | Holly | Dowd | hvowles_33@yahoo.com | |
| 1367063 | Holly | Foote | hollyfoote87@gmail.com | |
| 1367080 | Ryan | Meath | afalcon3ai@gmail.com | |
| 1367133 | Mark | Johnson | markjohnsonchi@gmail.com | |
| 1367150 | Nicholas | Carlson | nic3158@gmail.com | niccarlsonx@gmail.com |
| 1367158 | Candi | Chagnon | candimchagnon@gmail.com | |
| 1367171 | Kevin | Perri | gatecityradio@gmail.com | |
| 1367183 | Josh | Page | jpage920@gmail.com | |
| 1367194 | Stacy | Magee | magee.stacy@gmail.com | |
| 1367200 | Eddie | Garcia | ga.edgard@gmail.com | rayne3rr0r@gmail.com |
| 1367209 | Sean | Mccain | mccain.sean@gmail.com | |
| 1367211 | Henry | Drobbin | hdrobbin@gmail.com | |

| 1367228 | Mark | Williams | markwilly@gmail.com | | |
| 1367247 | Laura | Sutton | lils_fury@hotmail.com | | |
| 1367251 | Jay | Patel | jayintoshma70@gmail.com | | |
| 1367254 | Jeremy | Bauer | jerbauer@gmail.com | | |
| 1367262 | Steven | Kaplan | steve@thekaps.com | thekaps@gmail.com | |
| 1367282 | Alyson | Munger | alymunger@gmail.com | | |
| 1367286 | Jeanette | Brewer | jbrewer40@yahoo.com | | |
| 1367330 | Isabel | De La Torre | idelatorre11@yahoo.com | | |
| 1367344 | Shalawn | Washington | shalawnwashington10@yahoo.com | swashington444@gmail.com | |
| 1367349 | Jessica | Kientop | jessica.nichols36@gmail.com | | |
| 1367381 | Ryan | Knight | ryank0717@gmail.com | | |
| 1367384 | Sam | Varghese | samt87@gmail.com | | |
| 1367385 | Alainna | Wells | alainnawells@gmail.com | | |
| 1367397 | Christopher | George | smartchristophergeorge@gmail.com | | |
| 1367399 | David | Nichols | gettfor@gmail.com | | |
| 1367403 | Michael | Liu | mikeliumeng@gmail.com | | |
| 1367423 | Johnnie | Campbell | gt17.020@gmail.com | johnniecampbell609@gmail.com | |
| 1367441 | Fernando | Vela | falonso09@gmail.com | | |
| 1367442 | Lawrence | Maushard | maushard@gmail.com | | |
| 1367444 | Jimmy | Rose | jimmyroseca@gmail.com | | |
| 1367470 | Cummings | Vanessa | vncummings623@gmail.com | | |
| 1367498 | Joshua | Vance | dianasbookshop@gmail.com | joshuavance@gmail.com | |
| 1367508 | Brent | Schlarmann | bschlarmann86@yahoo.com | | |
| 1367518 | Jaime | Lucero | jaimelucerojr1@gmail.com | | |
| 1367521 | Sufei | Zhang | sufeizhang92@gmail.com | | |
| 1367524 | Nina | Kashanian | nina.kashanian@gmail.com | | |
| 1367529 | Doris | Little | dmlittle0925@att.net | | |
| 1367547 | Fabian | Ramirez | fabianr309@gmail.com | | |
| 1367560 | Kristen | Vasquez Musto | ksvdesigns@gmail.com | | |
| 1367570 | Maria | Ochoa | mhenson1103@gmail.com | | |
| 1367582 | Kimberly | Phillips | coffy38@gmail.com | | |
| 1367591 | Amogh | Kulkarni | amogh420@gmail.com | | amogh4200@gmail.com |
| 1367616 | Mychaka | Sherman | mychakasherman@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1367631 | Lewis | Duncan | wesduncan2@gmail.com | | |
| 1367632 | Nikki | Blackmon | nikkiblackmon1984@gmail.com | | |
| 1367643 | Nancy | Neiburg | nancyneiburg62@gmail.com | | |
| 1367670 | Jose | Sandoval | pepemint69@gmail.com | | |
| 1367690 | Brenda | Day | bren1194@gmail.com | | |
| 1367692 | Lisa | Ann | lisaann.robinson615@gmail.com | | |
| 1367708 | Loren | Mainor | mainorloren@yahoo.com | | |
| 1367720 | April | Timmons | aprilmtimmons@outlook.com | grapeapie@gmail.com | |
| 1367750 | Leron | Rahynes | rahynesl2@gmail.com | | |
| 1367751 | Eric | Heaps | eheaps1@gmail.com | | |
| 1367771 | Scott | Schwartz | saschwartz713@gmail.com | | |
| 1367773 | Joe | Ramirez | ramirez.joe77531@gmail.com | | |
| 1367774 | Tiffany | Davis | tiffd4@gmail.com | | |
| 1367815 | Edward | Cho | batlangl@gmail.com | | |
| 1367834 | Desiree | Kapler | thedeseffect@gmail.com | desiree.andhearts.x@gmail.com | |
| 1367848 | Archana | Varadarajan | archv35@gmail.com | archana3587@gmail.com | |
| 1367849 | Jennifer | Journey | hollywoodjen83@gmail.com | | |
| 1367867 | Miguel | Cepeda | macfximus@gmail.com | | |
| 1367884 | Jamal | Stennis | jamalstennis85@gmail.com | | |
| 1367885 | Joseph | Jones | joeyjones40@gmail.com | | |
| 1367912 | Triyana | Jones | mixedemo310@gmail.com | | |
| 1367929 | Juan | Gomez | asgj15@me.com | asgj15@gmail.com | asgj15@live.com |
| 1367939 | Sean | Zeng | seanzeng@me.com | xinxin.i.zeng@gmail.com | |
| 1367949 | Pj | Hammer | pjhammer89@gmail.com | | |
| 1367956 | Veretta | Lloyd | its.retta73@gmail.com | | |
| 1367957 | Jacqueline | Carr | kacyzaria36@gmail.com | | |
| 1367958 | Peter | Nguyen | nguyenp15@gmail.com | | |
| 1367991 | Kelly Jean | West | kjwest80@gmail.com | | |
| 1368027 | Mitch | Smaller | major452@yahoo.com | | |
| 1368030 | Josue | Moctezums | jmcortes20@gmail.com | | |
| 1368034 | Mason | Christnagel | masonhabs@yahoo.com | | |
| 1368043 | Achorea | Tisdale | achoreatisdale123@yahoo.com | | |
| 1368044 | Latonya | Goodson | goodsonlatonya@gmail.com | | |
| 1368058 | Gabriel | Ayala | ayalagabriel82@gmail.com | | |

| 1368065 | Brandon | Rager | b.h.rager@gmail.com | | |
| 1368091 | Leigha | Baer | leigha.baer@gmail.com | | |
| 1368095 | Tiffany | Scharringhausen | tscharing@gmail.com | | |
| 1368121 | Shenna | Musgrave | shennamusgrave@gmail.com | | |
| 1368125 | Sandy | Clark | peslibrary@hotmail.com | | |
| 1368145 | Gidget | Leach | gidgetleach@gmail.com | | |
| 1368146 | Passorn | Jamkajornkiat | sorn33@gmail.com | | |
| 1368162 | Debbie | Brady | debbiebrady104@yahoo.com | | |
| 1368166 | Roberto | Olmos | robertolmoz@gmail.com | | |
| 1368196 | Umer | Seliya | umerseliya@gmail.com | | |
| 1368197 | Candice | Dennis | shopsneakpeek@gmail.com | | |
| 1368232 | Cruz | Garcia | cruzgarcia.1986@gmail.com | | |
| 1368246 | Shawn | Arthur | shawn017017@gmail.com | | |
| 1368265 | Brittney | Mariner | brittneymariner@gmail.com | | |
| 1368290 | Michael | Javier | michaeljjavier@gmail.com | | |
| 1368301 | Cassandra | Benson | cbenson1982@gmail.com | | |
| 1368317 | John | Maresch | johnmaresch@gmail.com | | |
| 1368331 | Latoya | Matthews | latoyamatthews502@gmail.com | | |
| 1368334 | Genevive | Yambao | heyitsg315@yahoo.com | | gen.yambao@gmail.com |
| 1368351 | Ezra | Leslie | eleslie@mfasocdoc.com | | |
| 1368354 | Brittany | Deloney | brittdeloney09@gmail.com | | |
| 1368355 | Amit | Kapur | akap79@gmail.com | | |
| 1368361 | Nancy | Baez | baeznancy@att.net | ladyzeab@gmail.com | |
| 1368387 | Lisa | Brown | babypie4u2@gmail.com | | |
| 1368396 | Letitia | Haskins | haskinslm@yahoo.com | | |
| 1368400 | Rheazene | Taylor | rheazenetaylor@yahoo.com | trheazene@gmail.com | |
| 1368409 | Hunter | James | hunterjamesii@gmail.com | | |
| 1368425 | Je8 | Wolford | one216evil@gmail.com | | |
| 1368437 | Tyra | Palmer | tyralpalmer@omail.ai | tyralpalmer@gmail.com | |
| 1368470 | Erica | Hoskins | erickawilson31@gmail.com | | |
| 1368475 | Bryan | Mccaffrey | mccaffrey.bryan@gmail.com | | |
| 1368480 | Tiffany | Wood | tkwood51@outlook.com | woodtiffany426@gmail.com | |
| 1368509 | Corinna | Dulin | corinnadulin@gmail.com | malikmann17@gmail.com | |
| 1368512 | Joshua | Hiles | joshuaghiles@gmail.com | justjayeproductions@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1368520 Hailey | Blackwell | haileyblackwell@icloud.com | | haileyblackwell@yahoo.com; blackwellh44@gmail.com |
| 1368521 Christina | Glenn | glennchristina35@gmail.com | | |
| 1368526 Maria | Diaz | saldanamariadiaz@gmail.com | | |
| 1368529 John | Penso | johnnypenso@gmail.com | | |
| 1368538 Melvyn | Rodman | melvynrodman@yahoo.com | | |
| 1368541 Larry | Trusty | ehlshock@gmail.com | trustylarry@gmail.com | |
| 1368551 James | Spangler | spangler19831057@gmail.com | | |
| 1368557 Amir | Abdullah | amirabdullahb91@gmail.com | | |
| 1368565 Carmine | Velez | cvelezsr1979@outlook.com | cvelezsr1979@gmail.com | |
| 1368567 Billie | Beard | bjbeard744@gmail.com | | |
| 1368577 Gerald | Stevens | geraldstevens219@yahoo.com | | |
| 1368579 David | Chau | davidchau252@gmail.com | | |
| 1368583 Bennie | Farrar | benfarrarjr@yahoo.com | benfarrarjr@gmail.com | |
| 1368584 Jorge | Rivera | jorge71925@gmail.com | | |
| 1368591 Courtney | Davis | ccforu66@gmail.com | | |
| 1368594 Harold | Fisher | hgf812@yahoo.com | | |
| 1368595 Veronica | Johnston | verolove1293@gmail.com | | |
| 1368609 Jason | Roddenberry | roddreader@gmail.com | | |
| 1368614 Jordan | Schneider | jordansworld7@gmail.com | | |
| 1368616 Victoria | Wilson | victoriawilson9991@gmail.com | victoriamccray91@gmail.com | |
| 1368623 Paula | Hobbs | paulahobbs65@gmail.com | | |
| 1368630 Christopher | Volkert | volkechr@gmail.com | | |
| 1368643 Jennifer | Karum | jenniferkarum@gmail.com | | jagpmk@gmail.com; jagpnk@gmail.com; jennifer.a.goodman@gmail.com |
| 1368653 Khyla | Tatak | khylatatak@gmail.com | | |
| 1368656 Tony | Chen | tonychen827@gmail.com | | |
| 1368665 Kathleen | Carpenter | zombiekatt13@gmail.com | | |
| 1368668 Kyle | Harris | kyleharris1995@gmail.com | | |
| 1368673 Angela | Shivers | ashivers51@yahoo.com | | |
| 1368674 Valerie | Stiff | valeriestiff@yahoo.com | vstiff38@gmail.com | |
| 1368678 Ryan | Mason | masonbellryan@gmail.com | | |
| 1368695 Janette | Souliere | janettesouliere@gmail.com | | |
| 1368719 Tyler | Smith | couragous_wolf@yahoo.com | thewolfsterr@gmail.com | |

| 1368721 | Demetrius | Pettis | demetriuspettis0@gmail.com | | |
| 1368727 | Alvin | Stinson | daprofessor37@gmail.com | | |
| 1368733 | Melissa | Upchurch | mcu3life@yahoo.com | mupchurch81@gmail.com | |
| 1368742 | Jacqueline | Lewis | peacefuljl@gmail.com | | |
| 1368749 | Tiffany | Smith | ttjs8058@gmail.com | | |
| 1368760 | April | Everett | mtnviewframers@hotmail.com | | |
| 1368792 | Gunnar | Graf | gunnar.graf889@icloud.com | gunnar.thomas.graf@gmail.com | |
| 1368807 | Paula | Woods-Scott | pvsc808@gmail.com | newdirectionscott7@gmail.com | |
| 1368838 | Amanda | Jones | amandajones181@gmail.com | | |
| 1368841 | Patrick | Staso | ps17989@gmail.com | | |
| 1368842 | Mauricio | Gonzalez | gonzalez_me70@yahoo.com | gonzalezme7@gmail.com | |
| 1368857 | Jennifer | Parry | jjparry1983@gmail.com | | |
| 1368885 | Lane | Worrall | laneworrall13@gmail.com | | |
| 1368896 | Keisha | Gardner | keynic3@yahoo.com | | |
| 1368901 | Ronise | Taylor | rmann617@gmail.com | | |
| 1368906 | Candis | Ethridge | destinyrosemariecox@gmail.com | | |
| 1368913 | Charis | Law | cycl529@gmail.com | | |
| 1368914 | Laura | Beda | laurabeda4@gmail.com | | |
| 1368920 | Adonis | Brown | elemementcontroller@gmail.com | | elementcontroller@gmail.com |
| 1368943 | Steven | Rodriguez | steven86@gmail.com | | |
| 1368962 | Travis | Westmoreland | tvwestmoreland@gmail.com | | |
| 1369007 | Matt | Le | mjunior4088@gmail.com | | |
| 1369011 | Denae | Morrison | denae_m1@yahoo.com | denaem78@gmail.com | |
| 1369018 | Aaron | Smith | hightechman89@gmail.com | | |
| 1369024 | Eric | Lopez | eglopez951@gmail.com | | |
| 1369060 | Zanita | Franklin | zanitafranklin@gmail.com | | |
| 1369082 | John | Wolfe | johnwolfe112@gmail.com | | |
| 1369123 | Matthew | Jackson | mjacksonee@gmail.com | | |
| 1369134 | Jacob | Minton | jacobminton5@gmail.com | | |
| 1369154 | Nikita | Keys | nkey0709@gmail.com | | |
| 1369155 | Amin | Pirani | amin@carolinahomeandland.com | | |
| 1369166 | Ashley | Mucha | ashleymucha91@gmail.com | | |
| 1369171 | Dominique | Brown | note2dom@gmail.com | | |
| 1369193 | Hannah | Kim | paul.sj.kim@gmail.com | hanncho.j@gmail.com | |

| 1369194 | Tyeisha | Crooks | strongerthanbefore84@gmail.com | |
| 1369199 | Mark | Rollins | mrk.rllns@gmail.com | |
| 1369204 | Denny | Brown Jr | dennybrownjr@gmail.com | |
| 1369213 | Brittany | Ballinger | bballinger01@gmail.com | |
| 1369227 | Tara | Dean | taradean41@yahoo.com | mrsgroves27@gmail.com |
| 1369236 | Candace | Seidl | candacehartphotography@yahoo.com | |
| 1369241 | James | Ford | jford074029@yahoo.com | |
| 1369256 | Jeremy | Fuller | jeremyfullerjeremyfuller.jf@gmail.com | |
| 1369260 | Nathaniel | Ayoub | phar40h@gmail.com | |
| 1369262 | Lovenia | Rolle | loveniasummer71@gmail.com | |
| 1369279 | Milind | Khandal | milindkhandal@yahoo.com | khandal.milind@gmail.com |
| 1369291 | Leon | Williams | lwilliams8843@gmail.com | |
| 1369296 | Adam | Gerstner | adammgerstner@gmail.com | |
| 1369302 | Mandita | Malhotra | mandita.malhotra@gmail.com | |
| 1369306 | Lawrence | Hammer | hammerlawrencet@gmail.com | |
| 1369338 | Joice | Beasley | j_bbeasley@yahoo.com | jovahn630@gmail.com |
| 1369339 | Tanesha | Griffin | ladykia79@gmail.com | |
| 1369373 | Jacob | Meyer | jake.meyer55@gmail.com | |
| 1369374 | Joe | Nero | nero.j@yahoo.com | |
| 1369386 | Melissa | Stephens | stephensmelissa57@gmail.com | |
| 1369391 | Rachel | Caothamer | rmcaithamer@gmail.com | |
| 1369395 | Shakedra | Washington | mshakedra@gmail.com | |
| 1369429 | John | Carpenter | jcarp75@gmail.com | |
| 1369442 | Grace | Domingo | gavdc100710@gmail.com | |
| 1369463 | Alexis | Rockett | darocketts@gmail.com | |
| 1369469 | Chris | Krzaczkowski | ckrzacz@gmail.com | |
| 1369487 | Austin | Robertson | ausmrobe@gmail.com | amdragon713@gmail.com |
| 1369493 | Lashandra | Eison | lashandraeison8@gmail.com | |
| 1369511 | Ambra | Smith | ambrasmith89@yahoo.com | |
| 1369517 | Zachary | Thomas | zachthomas1019@gmail.com | |
| 1369539 | Dalia | Roa Ayala | roa.dalia224@gmail.com | |
| 1369585 | Shawnte | Martin | taemartin64@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1369592 | Kayliegh | Pandolph | kayliegh_misses_indiana@yahoo.com | bloodlustfaery42069@gmail.com |
| 1369612 | Grant | Creighton | grant.b.creighton@gmail.com | jimmythatulip@gmail.com |
| 1369627 | Kimberly | Stewart | gees1997@gmail.com | |
| 1369641 | Teshome | Dawit | teshomedaw@gmail.com | |
| 1369657 | Arianna | Szczelaszczyk | smewzin@gmail.com | |
| 1369678 | Heather | Meng | heather0802@hotmail.com | |
| 1369682 | Douglas | Koebrich | douglas.koebrich@gmail.com | |
| 1369685 | Jessica | Wright | izzysammy197775@gmail.com | |
| 1369704 | Joshua | Page | pvtpage777@gmail.com | |
| 1369705 | John | Justice | alisajustus@yahoo.com | |
| 1369714 | Kensuke | Kitamura | kensuke8311@gmail.com | |
| 1369744 | Enjoli | Maeweather | enjolimae@yahoo.com | toochoice190@gmail.com |
| 1369746 | Peter | Guziejewski | peterguziejewski@gmail.com | petermutt@gmail.com |
| 1369766 | Racquel | Moore | moore.racquel2013@gmail.com | |
| 1369804 | Sharon | Parcell | sparcell2@sbcglobal.net | |
| 1369826 | Betty | Williams | bettywilliams031982@gmail.com | |
| 1369841 | Mclean | Oshiokpekhai | daxelman@gmail.com | |
| 1369856 | Katherine | Larson | katielarson112@gmail.com | |
| 1369872 | Michael | Salamone | mcdevitt222@gmail.com | |
| 1369876 | Phillip | Price | phllppric@gmail.com | |
| 1369899 | Ariel | Cantu | ariel.cantu024@gmail.com | |
| 1369912 | Ryan | Locke | ryno.locke@gmail.com | |
| 1369929 | Stephanie | Branstetter | stephanie.branstetter@yahoo.com | stephaniebranstetter50@gmail.com |
| 1369935 | Jason | Schorr | jasonschorr7@gmail.com | |
| 1369962 | Moniish | Elanchezhian | moniish2299@gmail.com | |
| 1369963 | Aunica | Sherwood | aunica.sherwood@gmail.com | |
| 1369985 | Jeffery | Parker | presidentjp93@gmail.com | |
| 1369986 | Levi | Laroco | llaroco@yahoo.com | llaroco@gmail.com |
| 1369990 | Kristie | Folse | folsekristie@gmail.com | |
| 1369999 | Justin | Thessen | jthessen22@gmail.com | |
| 1370004 | Dustin | Hagenbaugh | dhagenbaugh09@gmail.com | dhagen2009@gmail.com |
| 1370011 | Charlene | Clark | cantanios@gmail.com | |
| 1370055 | Nastassica | Rogers | ner65@ymail.com | chinky.iz94@gmail.com |
| 1370057 | Devon | Jones | devonjones007@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1370062 | Angela | Ulbrich | ulbrichangie@gmail.com | | |
| 1370070 | Sebastian | Sanchez | bastiansesd@hotmail.com | | |
| 1370079 | Jennifer | Patrick | snjpatrick1122@gmail.com | | |
| 1370093 | Lukas | Hanson | lukas.hanson03@gmail.com | | |
| 1370094 | Annamaria | Gerstenschlager | kita309@gmail.com | | |
| 1370110 | Michael | Flanigan | mikeflaniganwv@gmail.com | | |
| 1370126 | Tanequa | Williams | tanequawilliams12@gmail.com | | |
| 1370131 | Kevin | Pridgen | kpridgen3@gmail.com | | |
| 1370133 | Jose | Gonzalez | jsgonzalez9@gmail.com | | |
| 1370135 | Perdeeta | Pate | perdeetap1214@gmail.com | | |
| 1370142 | Jonathan | Gioia | bustinjon@gmail.com | | |
| 1370148 | Marcus | Gunn | mgunn@contractor.net | | |
| 1370150 | Monique | Rials | mnlewis81@gmail.com | | |
| 1370153 | Aimee | Pate | nickolas2131@gmail.com | | |
| 1370165 | Ledora | Pate | nickolas52131@gmail.com | | |
| 1370173 | Destiney | Jordan | destineyjordan1@gmail.com | | |
| 1370179 | Toni | Lymas | tonilymas95@gmail.com | | |
| 1370181 | Chadrick | Caskey | ccaskey205@gmail.com | | |
| 1370187 | Donna | Wyatt | dwyatt1986@yahoo.com | | donnawy200465@gmail.com |
| 1370201 | Nikki | Goodman | goodmannikki77@gmail.com | | |
| 1370208 | Keisha | Ingram Morning | kli0513@hotmail.com | lanaync@gmail.com | |
| 1370214 | Crystal | Small | smallcrystal303@gmail.com | | |
| 1370216 | Shanda | Cure | cure1202@gmail.com | | |
| 1370217 | Jenny Jay | Rapirap | jayrapirap@yahoo.com | | |
| 1370219 | Edwin | Sykes | edwinrsykes@gmail.com | | |
| 1370220 | Dhruv | Parti | dhruv.parti@outlook.com | dmtmds@gmail.com | |
| 1370224 | Deborah | Boreson | dboreson@ameritech.net | | |
| 1370249 | Felicia | Singleton | feliciasingleton114@gmail.com | | |
| 1370251 | Kendra | Ramsey | kendraramsey33@yahoo.com | | |
| 1370252 | Ky | Do | kyanh.do5695@gmail.com | | |
| 1370253 | June | Warren | junewarren39@gmail.com | | |
| 1370266 | Keisha | Person | keisha.person@gmail.com | | |
| 1370279 | Abby | Mahoney | abbyrae1983@yahoo.com | afmtcl0907@gmail.com | |
| 1370303 | Terribin | Mitchell | mterribin@gmail.com | | mterribijn@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1370305 | Caden | Milen | cadenmilen@gmail.com | | |
| 1370329 | Michael | Nelson | daddy3183@gmail.com | | |
| 1370334 | Olexcess | Reed | olexcessr@gmail.com | | |
| 1370356 | Jorge | Palomar | jorgepalomar1234@gmail.com | jorgepalolar1234@gmail.com | |
| 1370370 | Matthew | Curran | mattcrrn66@gmail.com | | |
| 1370375 | Maribel | Candido | maribelmelr@aol.com | ericmary340@gmail.com | violetas214@aol.com |
| 1370380 | Tonya | Rogers | t.rogers06@hotmail.com | | |
| 1370389 | Gerren | Dooley | dptgdooley@gmail.com | | |
| 1370392 | Leslie | Mahone | mahonemarshall@icloud.com | mahonemarshall03@gmail.com | |
| 1370408 | Sherry | Coffman | sherrycoffmanschooluma@gmail.com | | |
| 1370410 | Carol | Kincade | carolkin211@att.net | carolkin211@gmail.com | |
| 1370423 | Chrissy | Lee | chrissymlee@outlook.com | chrissy42321@gmail.com | |
| 1370431 | Leilani | Pare | bianca0131@yahoo.com | | |
| 1370433 | Sandra | Herrera | sasarredondo@gmail.com | | |
| 1370435 | Jose | Lopez | jlopez2171@gmail.com | | |
| 1370443 | Tyler | Dormanen | tyler.dormanen@gmail.com | | |
| 1370445 | Tabitha | Orander | tabitha.orander@gmail.com | | |
| 1370449 | Juan | Suarez | juan.andres.suarez@pm.me | merseyside.dv7vcf@gmail.com | |
| 1370452 | Jamece | Young | jameceyoung@gmail.com | j.ambitiadesigns@gmail.com | |
| 1370457 | Christian | Herrera | chrisherrera0894@gmail.com | | |
| 1370459 | Dhiman | Biswas | dhiman.b88@gmail.com | crazydhimu@gmail.com | |
| 1370467 | Anwar | Lucas | anwarilucas@gmail.com | | |
| 1370470 | Bruce | Jang | bruce.jang@gmail.com | | |
| 1370474 | Cathy | Kostrzeski | ckostrzeski@gmail.com | | |
| 1370489 | Jaymes | Thompson | thmpsn69@gmail.com | | |
| 1370490 | Dawn | Banas | banasfamily5@gmail.com | | |
| 1370506 | Amber | Alexander | ambera783@gmail.com | | |
| 1370507 | Victor | Martinez | vlm042078@gmail.com | | |
| 1370509 | Michael | Tartt | mtartt0524@gmail.com | | |
| 1370511 | Jenny | Bing Fields | merell617@gmail.com | | |
| 1370518 | Jazmyn | Bencik | magikjaz@gmail.com | | |
| 1370540 | Alexander | Messersmith | alex.knifesmith@gmail.com | | |
| 1370544 | Michelle | Wilson | michelleraci@yahoo.com | swmw0827@gmail.com | |
| 1370558 | Tyler | Pickrell | tylerpickrell@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1370566 | Sudarshan | Chettri | sudarshanchh@gmail.com | | |
| 1370570 | Kayatanya | Taylor | peaches4me.pt@gmail.com | | |
| 1370575 | Jeffrey | Henkel | jhenkel88@gmail.com | | |
| 1370584 | William | Hart | williamhart446@gmail.com | | |
| 1370594 | James | Williamson | jawilliamson3@gmail.com | | |
| 1370607 | Nicole | Meyer | meyer.nicolec@gmail.com | | |
| 1370623 | Chris | Buhrman | buhrmanc@gmail.com | | |
| 1370628 | Meghan | Burcl | mmbdmarket@gmail.com | | |
| 1370661 | Daryan | Herrick | daryan.herrick@gmail.com | | |
| 1370662 | Billy | Clements | billyclements@gmail.com | | |
| 1370664 | Lashanta | Moye | lmoye87@yahoo.com | moylash@gmail.com | lmoye87@gmail.com |
| 1370666 | Monquilla | Jefferson | thicky403@gmail.com | | |
| 1370669 | Joan | Gallagher | gallagher87@att.net | | |
| 1370677 | Nicole | Ragle | nicoleragle0068@outlook.com | | |
| 1370682 | Jennifer | Rodriguez | jenn.rodriguezvega@gmail.com | | |
| 1370691 | Rose | Turner | tigereyez1966@yahoo.com | | |
| 1370702 | Chrystal | Stevenson | chrystal0223@gmail.com | | |
| 1370706 | Franco | Campese | franco244@gmail.com | | |
| 1370713 | Radhika | Kasera | radhikakasera114@gmail.com | | |
| 1370718 | Cristhian | De Haro | cristhian.deharo@gmail.com | | |
| 1370723 | Darrell | Chin-Fatt | jazcrow13@gmail.com | | |
| 1370764 | Morgan | Franklin | franklinmorgan1984@gmail.com | mnewson1984@gmail.com | |
| 1370779 | Aaron | Bucher | bucherboysbbq@gmail.com | | |
| 1370780 | Edwin | Becerra | edwindano@gmail.com | | |
| 1370804 | Ashley | Messner | ashleymessner3@gmail.com | ashleylovesnascar@gmail.com | |
| 1370805 | John | To | usarmyto@gmail.com | | |
| 1370821 | Christopher | Disclafani | chrisdisclafani@gmail.com | | |
| 1370825 | Genevieve | Cuaron | gcuaron056@yahoo.com | | |
| 1370830 | Lauren | French | lfrench2292@gmail.com | | |
| 1370838 | Paul | Burton | pauldavidburton@gmail.com | | |
| 1370843 | Logan | Creedon | logcreed@gmail.com | | |
| 1370869 | Patricia | Casey | caseyp848@gmail.com | | |
| 1370875 | Jonathan | Gonzalez | jongonzalez1996@gmail.com | | |
| 1370878 | Mitchel | Rutte | mitchelrutte1@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1370883 | Lacey | Repinski | laceyrepinski@gmail.com | |
| 1370889 | Octavio | Rivas | octaviorivas17@gmail.com | |
| 1370902 | Cherish | Oclair | charfall34@gmail.com | |
| 1370911 | 'Lisa | Thornton | lisapoinsettia@hotmail.com | |
| 1370918 | Briana | Arndt | brianaarndt@yahoo.com | |
| 1370925 | Oliver | Dumire | oliverdumire@gmail.com | |
| 1370927 | Jenn | Spencer | jenn4makeup@gmail.com | |
| 1370968 | Solina | Agers | agerssolina@yahoo.com | |
| 1370976 | Julie | Glover | jewylz69@yahoo.com | |
| 1370979 | Ellis I | Garcia | garcia.ellis71@gmail.com | |
| 1371009 | Arel | Gordon | gladlygoinggordon@gmail.com | |
| 1371013 | Christine | Helaire | helaire.harold@yahoo.com | | christine.helaire10@gmail.com |
| 1371015 | Trinity | Johnson | trinityjohnson872@gmail.com | trinityjohnson872@hmail.com | |
| 1371040 | Pablo | Manon Mateos | pablomanon00@gmail.com | |
| 1371051 | Travell | Johnson | travelljohnson54@gmail.com | |
| 1371057 | Jenipher | Finger | juicyfruittt110@gmail.com | |
| 1371070 | Kimberly | Mcbride | barclaykimberly@gmail.com | |
| 1371090 | Erika | Belvin | allicanbiserika@gmail.com | |
| 1371113 | Krystle | Lall | krystlelall23@gmail.com | |
| 1371129 | Ian | Model | heyianator@gmail.com | |
| 1371145 | Karen | Strauss | kstrauss44@gmail.com | |
| 1371148 | Karen | Goodwin | kygoodwin3@yahoo.com | kygoodwin3@gmail.com | |
| 1371153 | Michael | Lee | crosswire@gmail.com | |
| 1371156 | Thomas | Powers | tom.powers.four@gmail.com | |
| 1371159 | Cheryl | Allabastro | cla62212@yahoo.com | |
| 1371166 | Uylessis | Harper | uylessisharper@gmail.com | |
| 1371170 | Katie Van | Vossen | katievan23@gmail.com | | smiles4katie23@aol.com |
| 1371183 | Marla | Wormack | 67kaylene@gmail.com | |
| 1371208 | Rob | Konzelman | robkonz@gmail.com | |
| 1371217 | Amber | Selfridge | selfridge62@gmail.com | |
| 1371220 | Cristen | Boles | cristenboles@gmail.com | |
| 1371221 | Roger | Walker | rogeralexwalker@gmail.com | |
| 1371222 | Amber | Fiolich | amberfiolich@gmail.com | punkin72401@gmail.com | |
| 1371226 | Rickey | Gaines | c.rickeygaines@gmail.com | c.rickeygaines@google.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1371233 | Caniesha | Bacote | cnicolebblessed@outlook.com | cwarlickblessed@gmail.com | |
| 1371237 | Lisa | Hernandez | lisahernandez2477@gmail.com | | |
| 1371250 | Joseph | Yakle | jyakle28@gmail.com | | |
| 1371254 | Matthew | Rabjohn | mrabjon@gmail.com | | |
| 1371264 | Jerrod | Belvin | belvin.jerrod@gmail.com | | |
| 1371274 | Fawn | Washington | fawncwashington@gmail.com | | |
| 1371292 | Devraj | Thakkar | dt12.2day@gmail.com | | |
| 1371298 | Jovanny | Rosales | j.rosales51793@gmail.com | | |
| 1371302 | David | Bazyan | davidbazyan2006@gmail.com | | |
| 1371308 | Jhoel | Cano Paulino | jhoelcpk@gmail.com | | |
| 1371321 | Monica | Glover | monica.glover72@gmail.com | | |
| 1371323 | Chelsia | Rodgers | treyrday86@gmail.com | | |
| 1371325 | Patrick | Brown | patbrown24@gmail.com | | |
| 1371328 | Anthony | Shelton | chicagotone@gmail.com | | |
| 1371332 | Daniel | Suslavich | d.suslavich@gmail.com | | |
| 1371351 | Jonathan | Patheal | jonathanpatheal@gmail.com | | |
| 1371382 | Raymond | Martinez | ray.rmartinez@gmail.com | | |
| 1371386 | Amanda | Potter | aecs9864@gmail.com | | |
| 1371390 | Christopher | Neff | neffalopikiss1982@gmail.com | | |
| 1371398 | Corey | Brown | jcbthaliteskin@icloud.com | narutoplace13@gmail.com | |
| 1371416 | Adam | Horovitz | horovitz.adam@gmail.com | | |
| 1371417 | Kierra | Toliver | toliver.jamira@gmail.com | | |
| 1371423 | Caroline | Ivanov | dullfront@gmail.com | | |
| 1371443 | Sarah | Zimmerman | sarah.c.zimmerman@gmail.com | | |
| 1371451 | Jade | Koenings | jmmdsa13@yahoo.com | | |
| 1371463 | Aiman | Farooq | aiman.o.farooq@gmail.com | undeadoverlord@gmail.com | |
| 1371474 | Samantha | Kolbenheyer | skolbenheyer@gmail.com | | |
| 1371480 | Naomi | Goodson | naomigoodson65@gmail.com | | |
| 1371490 | Jazmia | Bey | jazbey@gmail.com | | |
| 1371496 | Kayla | Ortiz | missohoctober@gmail.com | | |
| 1371499 | Kevin | Nabbie | kevin@nabbie.net | | knabb215@gmail.com |
| 1371505 | Joji | Abraham | joji2k@gmail.com | | |
| 1371510 | Robert | Jacquez | clydeman15@gmail.com | | |
| 1371543 | Justin | Rissmiller | justinsrissmiller@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1371547 | Jason | Smith | chickenman042@gmail.com | |
| 1371556 | Margaret | Brown | margaretbrown6969@gmail.com | |
| 1371562 | Steve | Clark | 2018steven.clark@gmail.com | |
| 1371566 | Penny | Rush | rushpenny36@gmail.com | |
| 1371599 | Franklin | Sandra | str8tupbusiness@gmail.com | |
| 1371601 | Elliot | Reichert | elliot.reichert@gmail.com | |
| 1371624 | Ralph | Prepetit | rprepetit@gmail.com | |
| 1371636 | Richard | Easton | reaston1086@gmail.com | |
| 1371647 | Carlos | Peppers | mrpeppers1@gmail.com | |
| 1371657 | Ashley | Torres | shortya87@gmail.com | |
| 1371661 | Vadeja | Price | vadeja@live.com | |
| 1371667 | Billy | Helms | billyhelms63@gmail.com | |
| 1371672 | Tamika | Barnes | tamikabarnes3748@gmail.com | |
| 1371673 | Dominique | Lee | dominique.lee2013@gmail.com | |
| 1371728 | Jack | Abfalter | jack.abfalter@gmail.com | |
| 1371749 | Daniel | Ullrich | dullrich27@gmail.com | dhilger74@gmail.com |
| 1371757 | John | Reed | quincycaapguy@gmail.com | |
| 1371764 | Sammi | Gardner | samiam0352@gmail.com | |
| 1371774 | Lemon | Otis | otislemonsr63@gmail.com | |
| 1371784 | Travis | Myers | travismyers92@aol.com | travismyers369@gmail.com |
| 1371785 | Deneen | Major | dmajor0227@gmail.com | |
| 1371797 | Ryan | Guinn | r.d.guinn@outlook.com | 1220.rdg@gmail.com |
| 1371817 | Crystal | Washington | crystal.washington30@gmail.com | |
| 1371824 | Jeffrey | Reisdorf | jeph216@gmail.com | |
| 1371833 | Nicholas | Karstedt | nickkarstedt@gmail.com | |
| 1371837 | Amber | Jones | amberjones63@yahoo.com | |
| 1371839 | Ellen | Evans | lincolneev@gmail.com | ellie@leaf.org |
| 1371845 | Karley | Morris | garriskeith547@gmail.com | karleymorris5@gmail.com |
| 1371854 | Manuel | Delgado | mr_delgado1@hotmail.com | |
| 1371888 | Rakeila | Payne | parkerp0816@gmail.com | |
| 1371893 | Elena | Ruiz | elruizrodriguez@gmail.com | |
| 1371897 | Jessie | Bakalenik | brayman9@gmail.com | |
| 1371920 | Brandy | Sanders | 661brandys@gmail.com | |
| 1371936 | Aja | Givens | aja.givens@yahoo.com | |

| | | | | |
|---|---|---|---|---|
| 1371950 | Latrice | Huston | latricekids@gmail.com | traezhauntreazure@gmail.com | |
| 1371964 | Edward | Jessen | edwardjessen@gmail.com | | |
| 1371965 | Gabriel | Skvor | gabrielskvor@gmail.com | | |
| 1371970 | Matthew | Markley | matthewmarkley3@gmail.com | | |
| 1371975 | Roman | Mavrenkov | mavrenkov.official@gmail.com | | |
| 1371988 | Elena | Do | elenado1997@gmail.com | | |
| 1372013 | Thanthisak | Limtrakul | jaymawoody@hotmail.com | | |
| 1372024 | Donna | Coy | mommalynn415@gmail.com | | |
| 1372025 | Gustavo | Aguirre | dopeprize.ga@gmail.com | | |
| 1372046 | Marquise | Lewis | royalkingsungo@gmail.com | | |
| 1372065 | Diondria | Bell | diondria69@gmail.com | | |
| 1372082 | Taaqua | Mcneal | taaquamcneal2@gmail.com | | mcnealtaaqua3@gmail.com |
| 1372101 | Luis | Palacios | washumin@gmail.com | | |
| 1372118 | Albert | Taylor | actaylor00@gmail.com | | |
| 1372120 | Andrew | Drewchin | adtdrewchin@gmail.com | | |
| 1372130 | Vaniya | Phillips | vaniyaphillips@gmail.com | | |
| 1372138 | Ian | Mitten | ianmitten1@gmail.com | | |
| 1372139 | Chase | Krider | kriderch@gmail.com | | |
| 1372144 | Alan | Bratton | focogolf@outlook.com | focogolf@gmail.com | |
| 1372150 | Vishal | Kapashi | vkapashi@gmail.com | | |
| 1372157 | Nate | Mcdowell | nateyai@gmail.com | | |
| 1372161 | Rashida | Hutchinson | hutchinsonrashida3@gmail.com | | |
| 1372169 | Vanessa | Jones | jonesvgj81@gmail.com | | |
| 1372184 | Jacob | Flynn | flynn.jdf@gmail.com | | |
| 1372191 | Chrystal | Frierson | cfrierson69@gmail.com | | chrystalf@icloud.com |
| 1372209 | Adam | Schiller | aschiller@gmail.com | | |
| 1372221 | Luis | Nevarez | luisgnevarez@gmail.com | | |
| 1372228 | Shane | Bell | imsk8crazy91@gmail.com | | |
| 1372231 | Samuel | Costello | samuel.costello@gmail.com | | |
| 1372232 | Chad | Tissue | tissuechad@gmail.com | | |
| 1372235 | Melissa | Bland | melissa.bland321@gmail.com | | |
| 1372239 | Zachery | Peterson | zjp622@gmail.com | | |
| 1310234 | Uguumur | Burentugs | ogoomorb@gmail.com | | |
| 1311143 | Patrick | Zyung | spzyung@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1311335 | Trishvon | Smith | trishvon@yahoo.com | trishvonasmith@gmail.com | |
| 1312060 | Alex | Sanchez | m1toinfinity@outlook.com | cumbiamedley@gmail.com | |
| 1312124 | Heidleberg | Annette | annetteheidleberg2@gmail.com | | |
| 1312157 | Gonzalo | Jimenez | gonjimenez@me.com | gonzalojimenez@gmail.com | |
| 1312191 | Brittany | Ferguson | brittanyfergie1021@gmail.com | | |
| 1312230 | Nick | Thompson | nick.thompson513@gmail.com | | |
| 1312410 | Louella | Gruezo | louella.c.gruezo@gmail.com | | |
| 1312548 | Elizabeth | Rice | liz4inh@gmail.com | | |
| 1312585 | Derrek | Dipietro | derrek.dipietro@gmail.com | | |
| 1312590 | Moises | Santiago | sr.santiagogarcia7@gmail.com | | |
| 1313095 | Marcus | Gayton | marcusgayton@gmail.com | | |
| 1313235 | Joseph | Ricks | jkrricks@gmail.com | | |
| 1313290 | Laderia | Mosby | prettyface36dsa@gmail.com | | |
| 1313390 | Jayla | Brown | jayla.brown.jb@gmail.com | | |
| 1313547 | Bbing | Kates | bbingkates@yahoo.com | sports2watch@gmail.com | |
| 1313949 | Jaclyn | Liggett | jackieliggett728@gmail.com | | |
| 1314265 | Irene | Zyung | iczyung@gmail.com | | |
| 1315081 | Fisher | Zachary | fishz199@gmail.com | | |
| 1317040 | Nazifa | Nawar | nazifainawar@gmail.com | gpfminecraft123@gmail.com | |
| 1317625 | Ian | Howard | ianjevon456@gmail.com | | |
| 1318090 | Ryan | Baumgarth | rbaum27@hotmail.com | | |
| 1318285 | Raynesha | Sutton | rayneshasutton@gmail.com | | |
| 1318886 | Gabriel | Evans | gevans10576@gmail.com | | |
| 1320436 | Shanna | Johnson | shannaj78@gmail.com | | |
| 1321767 | Clarise | Jones | cjones0106@hotmail.com | clarisejones85@gmail.com | |
| 1322310 | Thelma | Brown | tbrown2710@yahoo.com | | |
| 1322452 | Efren | Aceves | kill_kittens@hotmail.com | guruleary@gmail.com | |
| 1322562 | Nerissa | Aspurias | rizzaaspurias@gmail.com | | |
| 1322622 | Marc | Charrvet | bobbymagic88@yahoo.com | | |
| 1322627 | Stuart | Brodie | stuartbrodie963@gmail.com | buckmurphy808@gmail.com | |
| 1322938 | Christina | Watson | trickyg37@yahoo.com | | |
| 1322981 | Karen | Mason | krenee.mason@yahoo.com | kmason@healthyleaforganics.com | |
| 1323094 | Cora | Wilson | corawilson1962@yahoo.com | | |
| 1323113 | Jasette | Hearn | jasettehearn@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1323261 | Amber | Garza | lovelyhers88@gmail.com | |
| 1323278 | Megan | Shern | swtbaby0324@yahoo.com | mng032485@gmail.com | |
| 1323554 | Vanessa | Detarvillle | vrandolph25@gmail.com | |
| 1324256 | Jamila | Armstrong | jamilasimmons90@gmail.com | |
| 1324368 | Robin | Jones | bigshirleyp@gmail.com | |
| 1324393 | Anna | Deeds | tattumomma43@gmail.com | |
| 1324898 | Wendy | Babcock | mascrade45@gmail.com | |
| 1324914 | Rondell | Brooks | rkent2140@yahoo.com | lobos8687@gmail.com | |
| 1324936 | Chasity | Scott | chaspebbles@hotmail.com | chaspebbles@yahoo.com | |
| 1325191 | Lisa | Johnson | lisajo6730@gmail.com | |
| 1325219 | Brenda | Saucedo | bsaucedo36@gmail.com | |
| 1325244 | Howard | Jones | howardjones2@gmail.com | |
| 1325411 | Latisha | Williams | latishawilliams415@gmail.com | |
| 1325568 | Lynette | Armstrong Stowers | lynetteda96@gmail.com | | mrsjaystowers96@gmail.com; nettestrong96@icloud.com |
| 1326005 | Susan | Owen-Brooks | dirteeduckeeee@gmail.com | |
| 1326123 | Tina | Lopez | t.sroka@hotmail.com | srokatinam@gmail.com | |
| 1326452 | Tiwannia | Wilson | tiwanniawilson06@gmail.com | |
| 1326533 | Zenon | Myrna | myivette@yahoo.com | damre6969@gmail.com | |
| 1326627 | Jessica | Guerrero | meandthem869@gmail.com | |
| 1326641 | Randy | Stine | randychicago2002@yahoo.com | randystine@gmail.com | |
| 1326739 | Carkeeta | Madison | carkeeta@yahoo.com | carkeeta@gmail.com | |
| 1326743 | Kortnei | Seales | kseales100@gmail.com | |
| 1326968 | Mona | Dixon | bread00@aol.com | |
| 1327062 | Delphia | Smith | delphiasmith@gmail.com | |
| 1327273 | Fontreia | Hilliard-Magee | jamestressa17@yahoo.com | fontreia92@gmail.com | |
| 1327364 | Rachel | Fair | rfair98066@hotmail.com | rfair98066@gmail.com | |
| 1327409 | Karen | Jackson | kj88435@gmail.com | |
| 1327549 | Errika | Brown | brownerrika6@gmail.com | |
| 1327642 | Keri | Parsons | kjones8484@gmail.com | |
| 1327737 | Karolina | Vazquez | annavazquez823@gmail.com | |
| 1328233 | Rachel | Kulik | kulikrachel@gmail.com | |
| 1328366 | Sarah | Trent | goosiah9800@yahoo.com | |
| 1328505 | Terrance | Ladson | blacjac302@gmail.com | | flowjaccgrapes@gmail.com |
| 1328545 | Mary | Tucker | tuckermichele23@yahoo.com | tuckercali1960.ca@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1328555 | Veronica | Bradley | veronica_4719@yahoo.com | veronica4719@gmail.com | |
| 1328562 | Sharron | Odom | sharron_jadom@hotmail.com | jacobkejaun@gmail.com | |
| 1329348 | Michelle | Lesch | mechee75@yahoo.com | mechee9798@gmail.com | |
| 1329385 | Lakisha | Carbon | lakishacarbon@gmail.com | | |
| 1329640 | Laurita | Blanchard | skyeprear@gmail.com | | |
| 1329984 | Tyessa | White | williamstyk28@gmail.com | | |
| 1330115 | Sandi | Malcherek | savannah_colton@yahoo.com | nolableu1313@gmail.com | |
| 1330950 | Roxanne | Kloepping | roxanne0722@gmail.com | | |
| 1330966 | Chantele | Ganaway | tattle2822017@gmail.com | | |
| 1330985 | Darrel | Harris | rello247@gmail.com | | |
| 1331105 | Felicia | Caudle | kayfay1010@yahoo.com | caudle570@gmail.com | |
| 1331106 | Sal | Rivera | sriveracsr@yahoo.com | | |
| 1331142 | Stephanie | Speairs | speairssteph@gmail.com | | |
| 1331168 | Jason | Spjuth | jdspjuth@gmail.com | | |
| 1331235 | Jenny | Owens | jdm198852012@gmail.com | | |
| 1331380 | Abeer | Arteaga | abeernart@gmail.com | | |
| 1331496 | Corder Cupples | Lisa | fionna1117@gmail.com | fionna1117@gmail.com | |
| 1331598 | Tasha | Stepp | tashastepp677@gmail.com | | tashastepp88@gmail.com |
| 1331718 | Afton | Fullwiley | aftonfullwiley@outlook.com | | |
| 1331796 | Kimberly | Dinsio | kdinsio1@gmail.com | | |
| 1332209 | Rene | Deese | rainbowgirley13@gmail.com | | |
| 1332299 | Vanessa | Matheny | vmatheny0@gmail.com | | vmatheny@me.com |
| 1332444 | Stacey | Pressey | presseystacey@aol.com | | presseystacey@gmail.com |
| 1332497 | Yakeacia | Bowden | yakeacia@att.net | yakeaciabow@gmail.com | |
| 1332547 | Regina | Allen | mzgina39@gmail.com | | |
| 1332665 | Wayne | Jackson | xayne3315@gmail.com | | |
| 1332675 | Hayley | Freeman | hayley.elyse.freeman@gmail.com | | |
| 1332715 | Rachel | Tyre | rtyre@live.com | | |
| 1333189 | Rickey | Mizeur | rickeymizeur203@gmail.com | | |
| 1333409 | Erika | Lugo | eri_jeny@yahoo.com | erikalugo2002@gmail.com e | |
| 1333489 | Rikeya | Parker | rikeya.parker@gmail.com | | |
| 1333563 | Antonia | Galloway | lilredd91.ag@gmail.com | | |
| 1333620 | Shakeeya | Summers | gigiandgabby12@gmail.com | | |
| 1333625 | Mia | Colbert | mcolbert521@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1333694 | Tracy | Coats | tthompson883@gmail.com | | |
| 1333876 | Juan | Galvan | j930boost@gmail.com | | |
| 1334021 | Joseph | Rankin | fioshort24@gmail.com | | |
| 1334090 | Ebony | Mark | markebony65@gmail.com | | |
| 1334339 | Mackenzie | Mcknight | mmcknight1003@gmail.com | mkcsooner@gmail.com | |
| 1334434 | Tejuana | Walter | tejuana.walter34@gmail.com | | |
| 1334700 | Dennis | Ginnow | dennis.ginnow@gmail.com | | |
| 1334851 | Douglas | Figueroa | figueroa_douglas@yahoo.com | dfigueroa1114@gmail.com | |
| 1334883 | Marlene | Allen | marlenecrrll@yahoo.com | | |
| 1335314 | Valarie | Moore | valariemoore72@yahoo.com | | |
| 1335488 | Lula | Beck | lulabeck7@gmail.com | | |
| 1335601 | Lori | Monoky | lmonoky83@gmail.com | | |
| 1335699 | Maria | Claxton | carlota618a@gmail.com | | |
| 1335919 | Mersadies | Primm | haven71608@gmail.com | | |
| 1336029 | Pete | Smith | psmith32@gmail.com | | |
| 1336135 | Mary | Roberts | marygiftbasket@yahoo.com | | maryroberts26@icloud.com |
| 1336185 | Magnet | Robert | rob740@aol.com | | |
| 1336623 | Kimberly | Sandretto | dksandretto@gmail.com | | |
| 1336628 | Kelly | Petruna | kellypetruna@gmail.com | | |
| 1336750 | Jamie | Barnes | jamiebarnes65@gmail.com | | |
| 1336884 | Amy | Robinson | babybooamy1995@gmail.com | | |
| 1337072 | Judy | Izykowski | izykowskij@yahoo.com | | izykowski7@gmail.com |
| 1337183 | Takima | Lucky | takimaluck@gmail.com | | |
| 1337746 | Myla | Martin | xo1myla@gmail.com | | |
| 1337832 | Rebecca | Hall | peach_my2@yahoo.com | | vrodtwo.bh@gmail.com |
| 1338111 | Sadie | Brooks | sadiebro13@gmail.com | | |
| 1338925 | Graciela | Naranjo | gigicompton13@gmail.com | | |
| 1339055 | Shaneka | Monterro | monterro2@gmail.com | | |
| 1339173 | Amanda | Pizzi | alklein12@hotmail.com | | |
| 1339251 | Holly | Lemaster | hlemaster1025@gmail.com | | |
| 1339276 | Elizabeth | Martinez | elizabethsharp503@gmail.com | | |
| 1339326 | Luther | Rodgers | men2men32@gmail.com | | |
| 1339485 | Alan | Burgess | burgessalan6579@gmail.com | | |
| 1339636 | Yuriy | Lokshin | ylokshin@yahoo.com | | |

| 1339782 | Telia | Grier | griertelia@gmail.com | |
| 1339934 | Darryl | Adams | darryl_adams3@yahoo.com | |
| 1339993 | Derek | Holman | spankydadawg74@gmail.com | |
| 1340099 | Kristi | Spruill | kyjones68@yahoo.com | kyspruill@gmail.com |
| 1340463 | Mona | Perkins | m_t_perkins@yahoo.com | magicaltravel@gmail.com |
| 1340856 | Sharon | White | sharonwhite2825@yahoo.com | sharonwhite1961@gmail.com |
| 1341337 | Gomez | Mark | magomez3633@gmail.com | |
| 1341617 | Allela | Goodwin | lolabear.ag@gmail.com | |
| 1341636 | Jo | Aronstein | jojostein50@yahoo.com | jojostein50@gmail.com |
| 1341871 | Denise | Dunnavant | olivianrichardsmommy2018@gmail.com | |
| 1342007 | Jarrod | Bradbury | jbrdbry@gmail.com | |
| 1342074 | Pfeifer | Charles | pfeif2627@gmail.com | |
| 1342319 | King | Tonya | ktonya68@gmail.com | |
| 1342745 | Shanon | Flurry | flurryshanon@yahoo.com | |
| 1342808 | Enderica | Daniels | edaniels214@gmail.com | |
| 1342863 | Alishia | Duncan | duncanalishia@gmail.com | |
| 1343149 | Archie | Mitchell | archiemitchell60@gmail.com | |
| 1343233 | Paul | Kim | pkim101@gmail.com | |
| 1344090 | Nakia | Ricketts | nakia.ricketts@outlook.com | nhandy34@gmail.com |
| 1344153 | Devereaux | Lewis | devrobandz@gmail.com | |
| 1344472 | Jenaire | White | jenairewhite41@gmail.com | |
| 1344720 | Aaron | Madrid | aaronmadrid42@gmail.com | |
| 1344763 | Andrea | Molkenbur | dremolk@gmail.com | |
| 1344774 | Amy | Becker | beaglebullet7669@gmail.com | |
| 1344890 | Bernestine | Mays | bernestinemays@yahoo.com | |
| 1344959 | Jeff | Hunter | jshunter1981@gmail.com | |
| 1345112 | Rafael | Gonzalez | ralphyharo@yahoo.com | |
| 1345193 | Jennifer | Herr | jenniferherr.1976@yahoo.com | |
| 1345223 | Kaylee | Selph | anne_selph@aol.com | reavesmontelle@gmail.com |
| 1345269 | Joey | Wiles | joeyparton@gmail.com | |
| 1345403 | Tom | Campo | tcampoo@yahoo.com | |
| 1345850 | Johnny | Parker | bowlingtheman1@gmail.com | |
| 1346088 | Anna | Wiatr | ania.wiatr69@gmail.com | |
| 1346319 | Roderick | De Jesus | rr.dejesus@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1346609 | Charles | Runnells | randyrunnells191@gmail.com | | charlesrunnells@gmail.com |
| 1346840 | Ayanda | Coward | bababeloved305@yahoo.com | | |
| 1347339 | Leroy | Fuss | phillyundertaker65@gmail.com | | |
| 1347786 | Willie | Foster | wsfoster92771@yahoo.com | wsfoster47@gmail.com; wsfoster1971@gmail.com | |
| 1347926 | Shawn | Mccullough | shawnmccullough67@gmail.com | | |
| 1348053 | Bernadette | Dickerson | bernadette.dickerson@yahoo.com | necey45@gmail.com | |
| 1348684 | Jenny | Gasparis | jennygasparis@gmail.com | | |
| 1348726 | Adolph | Mitchell | yasohw@gmail.com | | |
| 1348741 | Willie | West | peg.west56@yahoo.com | peg.west56@yahoo.com | |
| 1348823 | Erica | Thompson | thompson.erica4929@gmail.com | | |
| 1348833 | Brittany | Allison | shantel713@yahoo.com | brittanyallison09@gmail.com | |
| 1349141 | Janie | Mcconnell | jmcc1960@yahoo.com | | |
| 1349288 | Melva | Malone | m_malone32@hotmail.com | | |
| 1349537 | Toni | Martin | ninaboo733.tm.tm@gmail.com | | |
| 1349794 | Marisol | Roldos | marisolroldos9@gmail.com | | |
| 1349872 | William | Schindler | wbambu1978@gmail.com | | |
| 1349938 | Jared | Ratushny | rjared.online@gmail.com | | rjared@gmail.com |
| 1350066 | Matthew | Juranek | chunkey841@yahoo.com | | |
| 1350069 | Crystal | Carretero | 2n1year@gmail.com | | |
| 1350089 | Antoniette | Davis | hairwhipped69@gmail.com | | |
| 1350282 | Sabrina | Buchanon | sabrinabuchanon@yahoo.com | | |
| 1350366 | Earnestine | Pearson | earnestinepearson70@gmail.com | | |
| 1350392 | Kourtney | Perry | kperry0806@gmail.com | | |
| 1350519 | Talinna | Johnson | talinnajohnson@gmail.com | | |
| 1350528 | Magnolia | Mendoza | magnolia.mendoza@outlook.com | pugsofwrath@gmail.com | |
| 1350694 | Shelly | Miller | crzygrlfriend@gmail.com | ms.shelly.miller@gmail.com | crzyxgrlfriend@gmail.com; ms.shelly.miller@gmail.com |
| 1350710 | Marquisha | Hudsob | mhudson83@icloud.com | | |
| 1350989 | Phillip | Cruz | phillipmycup19@gmail.com | | |
| 1351063 | Daniel | Vasquez | danielev327@gmail.com | skyhighdev1@gmail.com | |
| 1351465 | Jude | Dupart | dupart.3@gmail.com | | |
| 1351542 | Aaron | Smith | acsmith87@gmail.com | | |
| 1351827 | Michele | Melendez | michie19604@gmail.com | 18wheln4alivn@gmail.com | |
| 1352260 | Nicholas | Baldiserra | nbaldiserra@yahoo.com | | |

| | | | | |
|---|---|---|---|---|
| 1352313 | Sameer | Sharma | sharma86sam@gmail.com | |
| 1352545 | Amy | Miner | amyminer6@yahoo.com | |
| 1352626 | Anthony | Davis | anthonyd73111@gmail.com | |
| 1352634 | Cody | Einboden | sapo-grande@msn.com | |
| 1352842 | Martha | Servin | marthaservin16@yahoo.com | |
| 1352938 | Kathie | Williams Cunningham | oneblkkat@gmail.com | |
| 1353297 | Joseph | Mcgrath | mechtech21@gmail.com | |
| 1353452 | Terence | Outlaw | terenceoutlaw@yahoo.com | outlaw4v@gmail.com |
| 1353525 | Amanda | Henry | amandarosehenry@gmail.com | |
| 1353617 | Mo-Nae | Sanders | monaesanders85@gmail.com | |
| 1353703 | Brett | Fleming | orion040791@gmail.com | |
| 1353846 | Judith | Murray | jam6860@hotmail.com | |
| 1353936 | Yavette | Esparza | yavette.l.esparza@gmail.com | |
| 1354000 | Tatiana | Phillips | tphilli06@gmail.com | |
| 1354096 | Mixhael | Smart | smartypants0007@hotmail.com | smartypants0007@gmail.com |
| 1354365 | Tenesia | Thomas | tenesiathomashiggs@gmail.com | |
| 1354408 | James | Richmond | jay@saintes.co | jamesofrich@gmail.com |
| 1354432 | Jacob | Nelson | floodfox@gmail.com | jacobnelsonnyc@gmail.com |
| 1354468 | Nicole | Perrine | singlearies72@gmail.com | |
| 1354617 | Lisa | Jackson | lisa.a.jackson24@gmail.com | |
| 1354694 | Adam | Parsons | adam.s.parsons@gmail.com | |
| 1354780 | Shawn | Phillips | 80phillips.shawn@gmail.com | |
| 1354787 | Susan | Delfiacco | hatersmom@gmail.com | |
| 1355035 | Weador | Mitchell | weadormitchell@gmail.com | |
| 1355054 | Kevin | Ross | kevin.ross0797@gmail.com | |
| 1355075 | Tameka | Dinkins | tamekadenkins11@gmail.com | |
| 1355147 | James | Anderson | projim17@yahoo.com | hotstud4u88@gmail.com |
| 1355167 | Toby | Lister | tobylister01@gmail.com | |
| 1355476 | Laron | Williams | lwilliams0920@yahoo.com | |
| 1355526 | Johnnie | Banks | johnniebanks14@gmail.com | |
| 1355715 | George | Wojcicki | grwojcicki@gmail.com | |
| 1355995 | James | Roberts | jroberts105642@yahoo.com | bighungry105642@gmail.com |
| 1356015 | Sara | Simpson | sara.simpson59@gmail.com | destani214@gmail.com |
| 1356076 | Velda | Magana | bigredis29@yahoo.com | |

| 1356151 | Christopher | Gill | cgill424@gmail.com | |
| 1356197 | Bobby | Thompson Jr | b16586721@gmail.com | bobbythompsonjr50@gmail.com |
| 1356227 | Celeste | Freeman | celestefreeman12@gmail.com | |
| 1356281 | Vince | Tran | tranv487@gmail.com | |
| 1356390 | Noah | Broeski | noro0624@gmail.com | |
| 1356570 | Barnaby | Lewis | barnablewis@gmail.com | |
| 1356673 | James | Hartford | jhartford58@gmail.com | |
| 1356684 | Marie | Williams | mariewilliams2136@gmail.com | |
| 1356783 | Veronica | Lim | veronica.liim@gmail.com | |
| 1356795 | Mellisa | Ortiz | imanm2@comcast.net | |
| 1356799 | Jose | Baltazar | eggbeater20@hotmail.com | |
| 1356821 | Stacy | Braniff | stacybraniff@gmail.com | |
| 1356884 | Kelly | Pressy | kellypressy@gmail.com | |
| 1356926 | Nicky | Rackard | nrackardjr@gmail.com | |
| 1357265 | Latisha | Ladell | latisha_ldll@yahoo.com | |
| 1357404 | Hayley | Cox | cox.hayleyc@gmail.com | |
| 1357423 | Pamela | Annerino | pam.detailer@gmail.com | |
| 1357558 | Renita | Shields | rperkins095@gmail.com | |
| 1357746 | Yara | Mekawi | yaramekawi@gmail.com | |
| 1357961 | Nicole | Abel | bananaskillme@gmail.com | |
| 1358106 | Joel | Corona | joeljc@gmail.com | |
| 1358117 | David | Jeffers | jeffers.david93@gmail.com | |
| 1358307 | Gail | Muller | gailm7387@gmail.com | |
| 1358416 | Manuel | Bautista | manny.bautista85@gmail.com | |
| 1358464 | Aaron | Randolph | arandolph@protonmail.com | west9gtr@gmail.com |
| 1358472 | Megan | Reyes | megan.reyes87@gmail.com | |
| 1358505 | Muthusamy | Selvaraj | muthus101@gmail.com | |
| 1358626 | Joseph | Young | jy20888@gmail.com | |
| 1358718 | Mario | Granados | rio4sure@gmail.com | |
| 1358786 | Terri | Willett | rivanniw@gmail.com | |
| 1358834 | Nia | Gosch | inspire169@gmail.com | |
| 1359202 | Corey | Walters | coreywalters06@gmail.com | |
| 1359429 | Donny | Loraine | donnyloraine@gmail.com | |
| 1359452 | Michael | Mccray | michael.d.mccray@gmail.com | |

| 1359462 | Nicol | Bates | nicol.bates@gmail.com | |
| 1359522 | Victoria | Britt | e.victoriabee@gmail.com | |
| 1359548 | Sharday | White | wwhite247@gmail.com | |
| 1359572 | Troy | Hunter | liljonpsp@gmail.com | |
| 1359650 | Christal | Harris | christalh13@gmail.com | christal.harrisrooks@gmail.com |
| 1359733 | Sherry | Burns | sherryjustin1000@gmail.com | |
| 1359917 | Clarence | Collins | cmcollinsjr313@gmail.com | |
| 1360150 | Donna | Collins | donnacollins584@gmail.com | |
| 1360161 | Cameron | Duckins | duckinsc91@gmail.com | |
| 1360357 | Carolyn | Jernigan | cjernigan1976@yahoo.com | |
| 1360390 | Ashley | Jowers | ashley.jowers2022@gmail.com | ashley.jowers34@gmail.com |
| 1360416 | Diane | Adams | nanadof7@aol.com | |
| 1360436 | Andrea | Brock | brockkids3@yahoo.com | |
| 1360466 | Christopher | Schwartz | christopher.schwartz521@gmail.com | |
| 1360550 | Shondra | Wimbish | sfer993300@aol.com | |
| 1360554 | Sarah | Hudson | sarahbigham443@yahoo.com | sarah.b578@gmail.com |
| 1360715 | Leon | Chandler | leonchadler@gmail.com | |
| 1360782 | Jaymya | Vaughn | jaymya.vaughn@gmail.com | |
| 1360898 | Denise | Oliver | doliver225@gmail.com | |
| 1360949 | Vanessa | Joseph | vanessa.joseph08@outlook.com | vajpear@gmail.com |
| 1361164 | Ryan | Fare | ryan.fare89@gmail.com | |
| 1361182 | Nicole | Howard | coleycole32@yahoo.com | |
| 1361229 | Timothy | Medrano | t_medrano2000@yahoo.com | tmedrano2000@gmail.com |
| 1361489 | Mary | Marshall | msvmarshall99@aol.com | |
| 1361720 | Legia | King | legiaaking@aol.com | |
| 1361735 | Marni | Bieler | marnibieler@gmail.com | |
| 1361946 | Jodie | Podgornik | jbuskohl03@gmail.com | |
| 1361967 | Wendy | Swain | wendyswain76@gmail.com | |
| 1362087 | Harlan | Addington | wilddrv2@gmail.com | |
| 1362206 | Matt | Seifried | seifriedmatt@gmail.com | |
| 1362301 | Gina | Collura | mikoyukisama@gmail.com | |
| 1362512 | Madison | Chute | madi.chute1@gmail.com | |
| 1362568 | Alexis | Jones | alexisjones2k18@gmail.com | |
| 1362698 | Sue | Mclaughlin | roundbarns@hotmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1362716 | Derrick | Wallace | derrick.wallace@att.net | | |
| 1362771 | Symira | Woods | symirawoods35@gmail.com | | |
| 1363172 | Linda | Hubbard | lindhub@gmail.com | | |
| 1363633 | Risa | Turner | risa.t3428@gmail.com | | |
| 1363645 | Joseph | Marsaglia | joemar2024@gmail.com | | |
| 1363678 | Mikel | Martinez | mmikel0000@gmail.com | | |
| 1363796 | David | Murry | davidhoustonmurry@gmail.com | | |
| 1363805 | Angelique | Robinson | likeangelique@gmail.com | | |
| 1363832 | Bobbi | Behrens | bobbibehrens1971@gmail.com | | |
| 1363900 | Samuel | Grate | runningmansam718@icloud.com | | |
| 1363972 | Sarah | Simpson | ssimpson1980@yahoo.com | | |
| 1364062 | Michael | Perry | otisbella@gmail.com | | |
| 1364107 | Rachel | Nicholas | rachelnicholas31@gmail.com | | |
| 1364185 | Jennifer | Perkins | jperkins2521@gmail.com | | |
| 1364266 | Tricia | Oconnor | moraof3@yahoo.com | | |
| 1364343 | Charles | Becker | charles.john.becker@gmail.com | | |
| 1364567 | Stacey | Beaupre | stacey.beaupre@yahoo.com | staceybeaupre74@gmail.com | |
| 1364678 | John | Yalcin | john.yalcin@gmail.com | | |
| 1364699 | Trevor | Troutman | trevor.troutman11@gmail.com | | |
| 1364731 | Dawn | Townsend | dawnlockett0167@gmail.com | | |
| 1364737 | Randy | Norwood | randynorwooddol33@gmail.com | bornhustla4@gmail.com | |
| 1364837 | David | Todd | d.todd6@gmail.com | | |
| 1364871 | Elka | Graham | elkagraham@gmail.com | | |
| 1364876 | Donna Sha'Ron | Brown | donnasharon26@gmail.com | | |
| 1364980 | Maria | Perkins | perkinsmaria605@gmail.com | | |
| 1365015 | Kimyada | Flynn | kimyadaflynn12@gmail.com | | |
| 1365024 | Jamie | Bodrog-Powell | njam1e77@gmail.com | | |
| 1365031 | Ruthie | Baker | twinbabys0210@gmail.com | | |
| 1365046 | Jeffery | Dean | jeffdeanhr@gmail.com | | |
| 1365136 | Wandjell | Harvey | bjelly6@gmail.com | | |
| 1365209 | Denise | Arnold | blondie200372@yahoo.com | | |
| 1365285 | Andrea | Olmstead | andreaolmstead26@gmail.com | | |
| 1365386 | Thoshawnda | Roberts | thoshawnda@yahoo.com | thoshawndar@gmail.com | |
| 1365486 | Tonja | Montgomery | montgomerytonja1@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1365518 | Glenn | Nava | gnava011@yahoo.com | | gnava011@gmail.com |
| 1365526 | Lloyd | Rivers | lloyd4life43@yahoo.com | | |
| 1365579 | Salil | Kalra | sk0116@gmail.com | | |
| 1365636 | Erin | Schuler | ohschuler@gmail.com | | |
| 1365681 | Cornell | Wiley | cornell.wiley1@gmail.com | | |
| 1365690 | David | Kawooya | kwydavid2@yahoo.com | kwydavid2@gmail.com | |
| 1365710 | Stephanie | Townsend | ssutton8888@gmail.com | | |
| 1365742 | Brittanya | Griffin | babyboy783@gmail.com | | |
| 1365908 | Alan | Villanueva | a.pulpy1980@yahoo.com | alanvillanueva1980@gmail.com | |
| 1365997 | Martin | Padlo | padlo.martin@gmail.com | | |
| 1366075 | Brady | Jacobs | bradyjacobs84@gmail.com | | |
| 1366127 | Marykay | Eades | marykayeades@gmail.com | | |
| 1366177 | Lenard L | Brooks | lenardlb1@hotmail.com | lenardlb1.lb@gmail.com | |
| 1366189 | Mitch | Kailin | mak60062@gmail.com | | |
| 1366356 | Max | Jividen | maxjividen@gmail.com | | |
| 1366424 | Chris | Petroskas | petroskas@yahoo.com | cpetroskas@gmail.com | |
| 1366427 | Anthony | Oconnor | oconnor1980@gmail.com | | |
| 1366467 | Jonathon | Wallace | qwallace447@gmail.com | | |
| 1366484 | Suhair | Halim | suhahal@aol.com | halimsuhair@gmail.com | |
| 1366604 | Marcy | Lucchesi | lucchesi59@gmail.com | | |
| 1366668 | Donella | Reed | donellareed@gmail.com | | mzzdiz@gmail.com |
| 1366693 | Alanna | Quinlan | alannabquinlan@gmail.com | | |
| 1366747 | Monique | Turner | moniquedavis81@gmail.com | | |
| 1366838 | Katie | Mayes | kmayes@stu.ctcd.edu | | |
| 1366901 | Kristina | Magnuson | kristina.l.magnuson@gmail.com | | |
| 1366922 | Steven | Pitts | steven.pitts@gmail.com | | |
| 1366925 | Antonya | Butts | abutts1288@gmail.com | | |
| 1367013 | Josh | Harris | jharris071984@gmail.com | | |
| 1367253 | Daniel | Lopes | ddlopes101@gmail.com | | |
| 1367436 | Christiaan | Brodlo | christiaan.brodlo@gmail.com | | |
| 1367451 | Debbie | Woods | debbie@creativewebfx.com | dlnw52@gmail.com | |
| 1367457 | Ricky | Collins | fix1111@yahoo.com | money.onmymind2123@gmail.com | |
| 1367496 | Jeffrey | Manglicmot | manglicmotjeff@gmail.com | | |
| 1367516 | Edward | Furgat | elfvisharts@gmail.com | | |

| 1367746 | Robert | Azbell | thestrangesausage@gmail.com | razbell85@gmail.com | |
| 1367788 | Michael | Muehleman | m52569@hotmail.com | | m.muehleman@gmail.com |
| 1367892 | Joleen | Nordstrom | joleen.nordstrom@gmail.com | | |
| 1367968 | Adeeb | Parkar | adeeb.parkar@gmail.com | | |
| 1368005 | Mia | Woods | mmwoods84@gmail.com | | |
| 1368071 | Matthew | Mable | mjmable2007@aol.com | mjmable2007@gmail.com | |
| 1368163 | Chris | Carbone | cscarbonee@gmail.com | | |
| 1368167 | Emily | Mcmasters | epahmeyer@gmail.com | | |
| 1368188 | Karl | Dennis | karldennis45@gmail.com | | |
| 1368259 | Kevin | Martini | k6martini@gmail.com | | |
| 1368297 | Lathaniel | Jordan | lyftmenow2017@gmail.com | | |
| 1368348 | Melba | Torres Sosa | melbatorress@gmail.com | | |
| 1368532 | Delphine | Jackson | drronibleu@gmail.com | | |
| 1368545 | Donna | Rucker | druck96@gmail.com | | |
| 1368571 | Ryan | Sinclair | rygads@gmail.com | | |
| 1368585 | Kyla | Brantley | ladykbrantley@gmail.com | | |
| 1368608 | Trisha | Backman | trishbackman12@gmail.com | | |
| 1368613 | Brant | Scheider | brant1126@yahoo.com | brant1126@gmail.com | |
| 1368687 | Janis | Hackney | janishackney@yahoo.com | janishackney@gmail.com | |
| 1368726 | Rohin | John | rohinjohn2@gmail.com | | |
| 1368813 | Briggette | Bandy | briitard88@icloud.com | ericlovesbri2@gmail.com | |
| 1368830 | Robert | Harper | rharper7414@gmail.com | | |
| 1368831 | Kelly | Reardon | kelly.t.reardon@gmail.com | | |
| 1368898 | Brandon | Stewart | jstew409@gmail.com | | |
| 1368932 | Shanika | Brown | naenaeb6@gmail.com | | |
| 1369017 | Nathan | Hall | hall.nathan.d@gmail.com | | |
| 1369042 | Kinika | Lee | blessedunconditionally34@gmail.com | | |
| 1369053 | Tequila | Murray | murraytequila17@gmail.com | | |
| 1369063 | Jennifer | Wang | jw4yx@virginia.edu | jennifer.j.wang23@gmail.com | |
| 1369087 | Dawn | Rucker | djrucker1002@gmail.com | | |
| 1369098 | Donald | Green | donald30018@gmail.com | | |
| 1369294 | Naylanda | Vaughan | landa9280@gmail.com | | |
| 1369336 | Walectra | Sanders | wesanders5@gmail.com | | |
| 1369372 | Kevin | Meehan | kevinmeehan5854@gmail.com | | |

| 1369378 | James | Jeffries | jjnfamily9@gmail.com | | |
| 1369473 | Arnab | Mitra | arnabmitra.mitra@gmail.com | | |
| 1369558 | Dorian | Harkins | ddharkins@msn.com | unmecca@gmail.com | doingit22@aol.com |
| 1369590 | Dylan | Lamoree | lamoreedylan@gmail.com | | |
| 1369626 | Brittany | Villani | bvillani1234@gmail.com | | |
| 1369636 | Eric | Mccaughan | mccaughan0976@gmail.com | | |
| 1369684 | Dylan | Whisnant | dylanwhis@gmail.com | | |
| 1369698 | Alia | Mccray | traylorc783@gmail.com | aliamccray1@gmail.com | |
| 1369699 | Vonda | Tuft | vdt4268@gmail.com | | |
| 1369743 | Macie | Brown | endeavor7339@sbcglobal.net | mbrown8349@gmail.com | |
| 1369748 | Jamie | Walker | innerdemon79@gmail.com | | |
| 1369805 | Yolanda | Logwood | missunited57@yahoo.com | | |
| 1369821 | Vincent | Panico | vinny.panico@gmail.com | | |
| 1369939 | Joseph | Santana | joesantana220@gmail.com | | |
| 1369945 | Denny | Chandler | denman625@gmail.com | | |
| 1369966 | Brittney | Smith | fatty121489@gmail.com | | |
| 1370042 | Vinod | Settin Manoharan | vinodsm123@gmail.com | | |
| 1370046 | Keanu | Shurdha | kcolkcol11@gmail.com | | |
| 1370074 | Juanita | Johnson | jnita3961@gmail.com | | |
| 1370087 | Leroy | Holiday | holiday.leroy@gmail.com | | |
| 1370109 | Art | Schneiderheinze | ats1025@yahoo.com | aschneiderheinze@gmail.com | |
| 1370137 | Paul | Girdler | paul_girdler@hotmail.com | paulgirdler85@gmail.com | |
| 1370146 | Connor | Mcdermott | connormcd132@gmail.com | | |
| 1370171 | Laquita | Logan | lqlogan8@gmail.com | | |
| 1370174 | Alexandra | Pacheco | alexandrapacheco66@yahoo.com | | |
| 1370180 | Brian | Gray Jr | blgrayjr1126@gmail.com | blgrayjr1991@gmail.com | |
| 1370238 | June | Hall | holdmycalls@gmail.com | | |
| 1370245 | Ruth | Tibbs | tibbstwins1@gmail.com | | |
| 1370286 | Cynthia | Coleman | cynthiajayy5@gmail.com | | |
| 1370299 | Tiffany | Peay | cocobana39@gmail.com | | |
| 1370307 | Kelli | Van Dyken | kelli8850@yahoo.com | kelli8850@gmail.com | |
| 1370321 | Keeton | Holder | keetonh0910@gmail.com | | |
| 1370362 | Alvina | Hosch | alvinahosch@gmail.com | | |
| 1370447 | Brian | Norby | blnnorby777@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1370454 | Toni | Cherim | tonicherim@gmail.com | |
| 1370461 | Rich | Wolter | rich.wolter@gmail.com | |
| 1370580 | Joel | Murray | joemur@gmail.com | |
| 1370605 | Aurelia | Winston | shayshayt56@icloud.com | shayshayt56@gmail.com |
| 1370647 | Adrianna | Dassel | adrianna.lenee1994@gmail.com | |
| 1370654 | Jeremy | Rivera | jeremyrivera.jr21@gmail.com | |
| 1370710 | Antonio | Landeros | pwrshock@hotmail.com | tigerwithn7@gmail.com |
| 1370732 | Patrick | Jirka | reconpj@yahoo.com | |
| 1370783 | Cindy | Vallejo | cinbob5@gmail.com | |
| 1370837 | Rafael | Arias | ariasrafael65@gmail.com | |
| 1370859 | Eric | Kreitzer | eskreitz@gmail.com | |
| 1370909 | Jessica | Stamp | jessistamp352017@gmail.com | |
| 1371028 | Christina | Foster | 513christina@gmail.com | |
| 1371104 | David | Grigoryan | davit.grigoryan@ymail.com | davidgregoryan@gmail.com |
| 1371109 | Brenda | Roberts | gmommy1008@gmail.com | |
| 1371137 | Ryan | Whitfield | ryanwhitfield1@gmail.com | |
| 1371144 | Daniel | Krall | dan.the.krall@gmail.com | |
| 1371158 | Robert | Marazzita | bigzitta@gmail.com | |
| 1371187 | Kimberly | Reese | kimberlyreese74@yahoo.com | |
| 1371202 | Victoria | Franks | vfranks33@gmail.com | |
| 1371224 | Michelle | Aguirre | michelleeaguirre@gmail.com | |
| 1371306 | Laura | Tijerina | tij.laura120@gmail.com | |
| 1371338 | Justin | Becerra | justinbecerra98@gmail.com | |
| 1371354 | Christy | Rogers | jkris1004@gmail.com | |
| 1371371 | Daniel | Botts | bottsdaniel@gmail.com | |
| 1371383 | Brandon | Krause | cubz01@gmail.com | |
| 1371414 | Ernesto | Rosas | frogy9797@gmail.com | |
| 1371477 | Kodiak | Brush | kodiakbrush@gmail.com | |
| 1371483 | Eduardo | Ponce | eponceaa915@gmail.com | |
| 1371516 | Kimberly | Nelson | kimzz2485@gmail.com | |
| 1371557 | Timothy | Ronneberg | tmrtech@yahoo.com | timothy.ronneberg@gmail.com |
| 1371569 | Christy | Hawley | gottalovemath@yahoo.com | |
| 1371597 | Danny | Soto | mrdannysoto22@gmail.com | |
| 1371678 | William N | Lowe | williamnlowe@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1371732 | James | Reese | jrcastking@gmail.com | |
| 1371747 | Bryan | Arnold | bryanarnold@duck.com | bryanarnold126@gmail.com | |
| 1371803 | Joseph | Salerno | tgello@hotmail.com | jtgello@gmail.com | |
| 1371814 | Qiyuan | Zhou | qiyuan777@gmail.com | |
| 1371860 | Erica | Orlowski-Liedberg | e.orlowski923@gmail.com | |
| 1371863 | Phillip | Legrand | legrandphillip64@gmail.com | |
| 1371915 | Cyndahl | Hoyt | cyndahlhoyt@gmail.com | |
| 1371917 | Kywon | Branson | kywonb@gmail.com | | bigkee79@yahoo.com |
| 1371983 | James | Rowe | jrowe@ktufsd.org | |
| 1372053 | Tabbitha | Berry | tabbiestone00@gmail.com | |
| 1372097 | Yoshihiro | Saka | yoshi.saka@gmail.com | |
| 1372126 | Rachael | Knudson | rknudson@alumni.nmu.edu | |
| 1372177 | Casee | Richards | caseerichards@gmail.com | |
| 1372185 | Dami | Phillips | damiirving@gmail.com | |
| 1372255 | Chandra | Brill | blasfemme86@gmail.com | |
| 1372267 | Karl | Johnson | karljn90@gmail.com | karljdrumsgc12@gmail.com | |
| 1372268 | Marquis | Hudson | helloquisy17@yahoo.com | nicoleamodei2@gmail.com | |
| 1372276 | Tamera | Bailey | bailey.tamera@gmail.com | |
| 1372293 | Cyrus | Braswell | cyrusisthebraswell@gmail.com | |
| 1372298 | Nollie | Smith | nolliesmith85@gmail.com | |
| 1372301 | Austin | Weiser | austinweiser013@gmail.com | |
| 1372308 | Ted | Petre | rcjh007@gmail.com | | pted661@gmail.com |
| 1372318 | James | Parrish | james.parrish@gmx.com | james.e.s.parrish@gmail.com | |
| 1372343 | Bridget | Squires | bsquires9908@gmail.com | |
| 1372346 | Richard | Macias | richardmacias2@gmail.com | |
| 1372367 | Pham | Quang | q2pham@gmail.com | |
| 1372376 | Marian | Ross | rossmarian7738@gmail.com | |
| 1372382 | Awilda | Pressley | awildapressley73@icloud.com | awildapressley05@gmail.com | |
| 1372391 | Patrick | Parker | patrickslifeisgood@gmail.com | |
| 1372409 | Blake | Weil | blake.weil@outlook.com | dukelawliet@gmail.com | |
| 1372413 | Julian | Rodriguez | juju219cars@icloud.com | wildbill226@gmail.com | |
| 1372466 | Russell | Mccormack | russbus64@gmail.com | |
| 1372473 | Jack | Robinson | robinson.jackb@hmail.com | robinson.jackb@gmail.com | |
| 1372479 | John | Marquez | youmethem2017@gmail.com | johnmarquez1104@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1372480 | April | Dapun | aprildhee420@gmail.com | |
| 1372483 | Scottie | Hutchinson | scottiebhutchinson@gmail.com | bekah.hutchinson@gmail.com | |
| 1372485 | Jill | Peterson | jpeterson01512@gmail.com | |
| 1372488 | Justina | Gonzalez | jgonzale94@gmail.com | |
| 1372489 | Olusegun | Izokpu | oxenterprise@yahoo.com | hrholu35@gmail.com | |
| 1372495 | George | Mabanglo | gmabanglo@gmail.com | |
| 1372527 | Aditya | Khant | akhant@g.hmc.edu | | adityakk14@gmail.com |
| 1372577 | Alana | Puchel | ladyoflove1996@gmail.com | |
| 1372581 | Spencer | Evans | thespencere@gmail.com | |
| 1372585 | Frank | Shephard | shephardfr@gmail.com | |
| 1372589 | Alden | Rocha | aldebearart@gmail.com | | aldenedelaney@gmail.com |
| 1372599 | Angela | Robinson | robinsonangela521@gmail.com | |
| 1372619 | Summer | Sheridan | sheridan.summer97@gmail.com | |
| 1372635 | Dave | Frank | davewf@gmail.com | |
| 1372640 | Ashlyn | Gulley | assullivan92@gmail.com | |
| 1372647 | Shannon | Gibson | enagineholly@icloud.com | missshannon405@gmail.com | |
| 1372650 | Kayla | Potts | kaylapotts25@yahoo.com | kaylapotts222@gmail.com | |
| 1372655 | Isaac | Hobbs | ihobbs390@gmail.com | |
| 1372677 | Makena | Barnett | makenabarnett@gmail.com | |
| 1372678 | Christopher | Payne | chris1@silverlaketec.com | cp9128@pm.me | |
| 1372692 | Audrey | Parks | livelovelaughdance9@gmail.com | audreyparks98@gmail.com | |
| 1372696 | James | Carrillo | misterjamesc@hotmail.com | carrillo365@gmail.com | |
| 1372707 | Keri | Franklin | bebegyrl78@gmail.com | |
| 1372712 | Trent | Johnson | nbj777@live.com | brave.little.trenster@gmail.com | |
| 1372720 | Wells | Bishop | wellsbishop@gmail.com | |
| 1372743 | Martha | Dominguez | dominguezm2064@gmail.com | |
| 1372745 | Kristidis | Tolbert | queensarabi32@gmail.com | |
| 1372749 | Danielle | Glenzinski | danielleag06@gmail.com | |
| 1372789 | Mika | Reed | mikajean2008@gmail.com | |
| 1372791 | Amber | Ford | breeberry211@gmail.com | |
| 1372793 | Tashay | Giles | shaybands150@gmail.com | |
| 1372795 | Patrick | Jones | patchrickjones26@gmail.com | |
| 1372806 | Rebecca | Furstenau | fursten2@gmail.com | |
| 1372812 | Zenia | Bell | zeniabell55@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1372815 | Francisco | Hernandez | fhernandez.no@gmail.com | |
| 1372819 | Daniel | Pattison | danieljpattison@gmail.com | |
| 1372835 | Austin | Freer | austinfreer10@gmail.com | |
| 1372836 | Greg | Klein | greg.klein95@gmail.com | |
| 1372838 | Jacob | Morgan | morgo134@gmail.com | |
| 1372848 | Amie | Habdas | amiehabdas@gmail.com | |
| 1372851 | Robert | Solokhin | solokhinrobert@gmail.com | |
| 1372852 | Cameron | Marchese | cam8240@gmail.com | |
| 1372884 | Tyrone | Brown | tyronebrow@gmail.com | |
| 1372888 | Thomas | Poke | thomaspoke@icloud.com | antionepoke766@gmail.com |
| 1372889 | Matthew | Cordova | mlc9588@gmail.com | |
| 1372897 | Tieyranna | Eason | easontm3@gmail.com | |
| 1372903 | Veronica | Silva | silva.vero.25@gmail.com | |
| 1372905 | Francisco | Galue | francomk5@hotmail.com | frangalue@gmail.com |
| 1372921 | Dylan | Coons | dcoons40@outlook.com | rainman4765@gmail.com |
| 1372924 | Jessica | Perez | jperez7764@gmail.com | |
| 1372928 | Nicole | Werner | nicolew517@gmail.com | |
| 1372929 | Ethan | Steinhauser | ethan.steinhauser@gmail.com | |
| 1372931 | Abrahim | Toutoungi | abrahimtoutoungi@gmail.com | |
| 1372932 | Dwayne | Anderson | scoot.deval@gmail.com | |
| 1372952 | Jacob | Mansour | jacob.mansour@gmail.com | |
| 1372953 | Robert | Wilson | raw.chef34@yahoo.com | raw.chef34@gmail.com |
| 1372967 | Joshua | Osborne | logcabinjoshua@gmail.com | |
| 1372968 | Justin | Palumbo | juggaloj66666@gmail.com | |
| 1372972 | Umar | Ahmad | supaumar@gmail.com | |
| 1372979 | Shakira | Poston | kiramsmalls@gmail.com | |
| 1372982 | Matthew | Booker | sarge4028@gmail.com | |
| 1372986 | Shree | Stokes | shreestokes36@gmail.com | |
| 1372990 | Tina | Jorden | tjorden70@gmail.com | lynnann.harvey@gmail.com |
| 1372991 | Quantella | Smith | mznaunni31@gmail.com | |
| 1373004 | Shunda | Tolliver | mzblaq29@gmail.com | |
| 1373006 | James | White | esjames30@gmail.com | |
| 1373007 | Antonio | Hadley | ahadley31@yahoo.com | ahadley2414360@gmail.com |
| 1373016 | Cody | Cabler | codyrcabler@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1373028 | Lydia | Hryshchyshyn | lhrysh@gmail.com | | |
| 1373036 | Alissa | Delaine | alissadelaine@gmail.com | alissajoblack@gmail.com | |
| 1373039 | Kaneisa | Back | neesymom@gmail.com | | |
| 1373082 | Brandon | Carey | brandoncarey2@gmail.com | | |
| 1373099 | Steven | Boston | stevenboston98@gmail.com | | |
| 1373101 | Paul | Baker | landonbaker789@gmail.com | | |
| 1373110 | Michael | Whalen | mow2457@gmail.com | | |
| 1373113 | Keshia | Dunn | keshiadunn@live.com | | |
| 1373115 | Tiffany | Jenkins | tffni1980@gmail.com | | |
| 1373125 | Thy | Nguyen | thynnguyen@gmail.com | | |
| 1373131 | Pamela | Smith | smithpamela566@gmail.com | | |
| 1373156 | Michael | Vance | michael.steven.vance@gmail.com | | |
| 1373165 | Lauryn | Humphrey | letsgohawks37@gmail.com | | |
| 1373172 | Andrew | Boyle | andrewisbeastly@gmail.com | | andrewboyle97@gmail.com |
| 1373173 | Tiffany | Growney | tiffybby@live.com | | |
| 1373177 | Tuada | Phinazee | tuadaphinazee@gmail.com | | |
| 1373184 | Nathan | Tarbell | natetarbell@gmail.com | protectedstock@gmail.com | |
| 1373195 | Courtney | Cardamone | cardamc986@gmail.com | | |
| 1373196 | Tabitha | Archer | tabithaarcher75@gmail.com | | |
| 1373197 | Crystal | Lewis | mzevettelewis31@gmail.com | | |
| 1373211 | Katelyn | Welch | kewelch1992@yahoo.com | | |
| 1373216 | Lisa | Venanzi | ldvenanzi@gmail.com | | |
| 1373218 | Brianna | Welch | briannajanewelch@gmail.com | | |
| 1373222 | Nicole | Welch | welchn4287@gmail.com | | |
| 1373229 | Michael | Hall | cfusion.dev@gmail.com | | |
| 1373239 | Chanthou | Latine | mr.latine@yahoo.com | | |
| 1373241 | Maurice | Cherry | maurice@mauricecherry.com | 3eighteenmedia@gmail.com | |
| 1373245 | Marvin | Walker | marvinwalker400@gmail.com | marvinwalker335@gmail.com | |
| 1373256 | Anthony | Lakey | tonylakey@gmail.com | | |
| 1373269 | Vanessa | Valdez | vanessavaldezbell@yahoo.com | vanessavaldezbell@gmail.com | |
| 1373276 | Michael | Woods | michael.ray.woods@gmail.com | turkeymike@gmail.com | |
| 1373313 | Chris | Wodicka | cwodnet@gmail.com | | |
| 1373319 | Sheila | Chase | sheilachase093@gmail.com | | |
| 1373349 | Octavia | Cross | crossoctavia.oc@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1373354 | Sharretta | Sharp | sharrettas@gmail.com | |
| 1373366 | Clinton | Megee | clintonmegee@gmail.com | |
| 1373407 | Marianna | Rosales | mrosales54@hotmail.com | rmarianna07@gmail.com |
| 1373418 | Christine | Sorenson | christinesorenson@hotmail.com | christinesorensonrn@gmail.com |
| 1373426 | William | Hirsch | bill@billyandlarissa.com | |
| 1373433 | Alexander | Knoedler | knoedleralexander@gmail.com | |
| 1373437 | David | Meske | djdavidmchicago@gmail.com | |
| 1373441 | Sarah | Merritt | sarahseitz@outlook.com | |
| 1373459 | Michelle | Ingrodi | michelle.ingrodi@gmail.com | |
| 1373470 | Treasury | Boens | yaddison40@yahoo.com | btreasury12@gmail.com |
| 1373486 | Juanita | Burks | nitaburks0618@gmail.com | |
| 1373502 | Brian | Strauss | bstrauss908@gmail.com | |
| 1373506 | Terrance | Scarbrough | tjscarbrough08@gmail.com | |
| 1373522 | Jennifer | Johnson | rmybrt@yahoo.com | grlsctsrox@gmail.com |
| 1373527 | Danicel | Baez | danicelb@gmail.com | |
| 1373573 | Amol | Chaudhari | amolchaudhari141@gmail.com | |
| 1373609 | Nikki | Pettway | nikkipettway92@gmail.com | |
| 1373640 | Janay | Peloquin | janaypeloquin@gmail.com | |
| 1373649 | Natasha | Paige | natashapaige1989@gmail.com | treubleuimagery@gmail.com |
| 1373656 | Brandon | Pegram | pegram1997@gmail.com | |
| 1373702 | Christopher | Engel | christopher.modrall@gmail.com | |
| 1373703 | Jennette | Sawders | welovepiggies@yahoo.com | |
| 1373705 | John | Essert | johnessert@yahoo.com | johnessert@gmail.com |
| 1373709 | David | Masse | david.masse@comcast.net | massecosodroid@gmail.com |
| 1373718 | Delaney | Luna | delaney_luna@yahoo.com | luna.edward9@gmail.com |
| 1373731 | Tom | George | tomgeorgetom@gmail.com | |
| 1373732 | Kendral | Parker | pkendral@yahoo.com | kendall938@gmail.com |
| 1373743 | Cristal | Duarte | cboogie415@yahoo.com | ladycboogie@gmail.com |
| 1373749 | Carl | Bajus | cbajus2@sbcglobal.net | |
| 1373758 | Peter | Porr | peterpporr@gmail.com | |
| 1373768 | Christine | Heyser | christineheyser@gmail.com | |
| 1373769 | Emilio | Solis | esolis2309@gmail.com | |
| 1373771 | Walter | Lopez | wtjlopez99@gmail.com | |
| 1373774 | Michael | Ikon | cyclingmikee@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1373781 | Reonta | Reed | reedreonta38@gmail.com | |
| 1373802 | Cory | Goodrich | cory1@me.com | flashwearnet@gmail.com |
| 1373819 | Kenny | Nguyen | bigcac22@gmail.com | autobots2202@gmail.com |
| 1373822 | Tori | Gallieshaw | torigallieshaw98@aol.com | torigallieshaw15@gmail.com |
| 1373834 | Janice | Pearson | jaequeen44@gmail.com | |
| 1373838 | Rachel | Zafra | racheltessner@yahoo.com | rachelzafra121212@gmail.com |
| 1373841 | Nathan | Jessmer | nathanjessmer@gmail.com | |
| 1373845 | Robert | Banker | reugenebanker@gmail.com | |
| 1373848 | Philip | Carson | philiplcarson@gmail.com | |
| 1373860 | Daniel | Moore | danielemoore51@gmail.com | |
| 1373862 | Maricela | Duran | mariceladuran@icloud.com | mariceladuran90@gmail.com |
| 1373865 | Nick | Velo | n.velo2000@gmail.com | |
| 1373871 | Shalonda | Pope | popeshalonda@gmail.com | |
| 1373874 | Luis | Diaz | ladiaz16@gmail.com | |
| 1373884 | Teresa | Fields | shonbf39@gmail.com | shunb27@gmail.com |
| 1373902 | Kyle | Kemp | kylekemp13@gmail.com | |
| 1373914 | Anthony | Berry | anthonydberry35@gmail.com | |
| 1373918 | Matt | Fowler | matthew.ttu.fowler@gmail.com | |
| 1373936 | Sam | Rogers | helpmeblizzard@gmail.com | |
| 1373939 | Octavia | Thomas | octaviaannthomas@yahoo.com | octaviaannthomas@gmail.com |
| 1373947 | Michael | Shoop | mshoop92@gmail.com | |
| 1373964 | Randi | Wood | rrynearson92@gmail.com | |
| 1373981 | Aiyana | Emsun | aiyanancc1701@gmail.com | |
| 1373986 | Cynthia | Edwards | cvedwards96@gmail.com | |
| 1374014 | Melvin | Parson | kingmelparson@gmail.com | kingmelparso@gmail.com |
| 1374019 | Carlise | Mckinley | carlisemckinley@yahoo.com | |
| 1374020 | Jessica | Kelley | jlaurenkelley@gmail.com | |
| 1374032 | Sophia | Lizcano | sophializcano@gmail.com | |
| 1374063 | Tonnie | Rodriguez | tonnieramirez@gmail.com | |
| 1374072 | Holly | Fox-Schauffner | hollyanne79@gmail.com | |
| 1374082 | Eric | Rodriguez | ericrodr1977@gmail.com | |
| 1374103 | Cricelia | Flores | criceliaflores@gmail.com | |
| 1374117 | Trenonn | Shumway | bshumway9@gmail.com | |
| 1374135 | Amber | Tietz | minetoknow@att.net | |

| 1374138 | Michelle | Neff | missneff7984@gmail.com | |
| 1374141 | Brady | Ziegler | bziggy91@live.com | bziggy91@gmail.com |
| 1374155 | Tayesha | Staples | sheonda630@yahoo.com | |
| 1374157 | Anthony | Infanti | ai02257@georgiasouthern.edu | anthonyvinfanti@gmail.com |
| 1374161 | Bri | Baker | bbaker0628@gmail.com | |
| 1374180 | Rachel | Murray | nerdgirl1213@gmail.com | |
| 1374182 | Torreah | Martin | torreahhargrow@yahoo.com | skorpioshawty1980@gmail.com |
| 1374183 | Jennifer | Dolehide | mineachan@gmail.com | |
| 1374192 | Syreeda | Pearson | reeda82@aol.com | sweetzonly1@gmail.com |
| 1374199 | Robin | Gleyre | rmgleyre@gmail.com | |
| 1374201 | Matthew | Prather | prather.matt@gmail.com | |
| 1374203 | Rachel | Woodhall | rwoodha@gmail.com | woodhall.racheln@gmail.com |
| 1374204 | Lionel | King | georgeadams@gmail.com | |
| 1374220 | Dominique | Conner | d.conner3584@gmail.com | |
| 1374238 | Robert | Frailey | rfrailey197346@gmail.com | |
| 1374248 | Robert | Messina | venger2k6@yahoo.com | venger2k6@gmail.com |
| 1374255 | Latonya | Gordon | latcorn77@gmail.com | |
| 1374262 | Alissa | Calomino | calomino@gmail.com | |
| 1374266 | Richard | Schneider | schr212121@gmail.com | |
| 1374292 | Bryce | Resor | bresor25@gmail.com | |
| 1374294 | Kevin | Nguyen | ktinh7@gmail.com | |
| 1374298 | Samantha | Thomas | sthomas3721@gmail.com | |
| 1374304 | Alexis | Winder | lexi.kimberly94@gmail.com | |
| 1374309 | Gordon | Taylor | gordontaylorjr07@gmail.com | gordont91@gmail.com |
| 1374317 | Bonnie | Wood | bwood805@gmail.com | |
| 1374326 | Hector | Galindo | hectorgalindo23@yahoo.com | |
| 1374338 | Jessica | Harper | jessica.harperhouse@gmail.com | |
| 1374345 | Nathaniel | Fleming | nate.ec.fleming@gmail.com | |
| 1374356 | Jacqueline | Lamb | eli2bee32002@yahoo.com | elijahsmom2002@gmail.com |
| 1374359 | Almas | Baigabylov | almasbg@gmail.com | |
| 1374375 | Melvin | Woods Jr | melvinwoodsjr76@gmail.com | |
| 1374377 | Nitin | Balakrishnan | nitin.balakrishnan@gmail.com | |
| 1374381 | Leah | Pinkowsky | marlasinger1326@gmail.com | |
| 1374382 | Bobby | Slusher | jslusher2002@yahoo.com | |

| | | | | |
|---|---|---|---|---|
| 1374388 | Rachel | Ward | rachelward91@gmail.com | |
| 1374397 | Matt | Zelasko | matthewzelasko@gmail.com | |
| 1374403 | Luke | Mcdonald | luket.mcdonald7@gmail.com | |
| 1374406 | Chaim | Krausz | ichaimkrausz@gmail.com | |
| 1374417 | Eric | Johnson | ejincr@gmail.com | |
| 1374422 | Amber | Dechert | usmcwife1986@comcast.net | |
| 1374431 | Lachadra | Brooks | lachadrab@gmail.com | |
| 1374435 | Sarah | Garrigues | sgarrigues8@gmail.com | jgarrigues8@gmail.com |
| 1374442 | Brenda | Rivers | brendarivers38@yahoo.com | brivers05@gmail.com |
| 1374446 | Emily | Mullison | eorti002@gmail.com | |
| 1374477 | Sierra | Brunner | sierrabrunner@gmail.com | |
| 1374486 | Martin | English | m2penguingoblue@yahoo.com | martinenglish2@gmail.com |
| 1374493 | Jean | Joseph | lulzoemme24@gmail.com | |
| 1374497 | Jaime | Marquez-Cordova | msmarquez17@gmail.com | |
| 1374502 | Corey | Basile | coreybasile@outlook.com | basile624@gmail.com |
| 1374503 | Dina | Allen | chicallen7@aol.com | dinlavette@gmail.com |
| 1374504 | Kyle | Kroha | kyle@4crcc.org | kjkroha@gmail.com |
| 1374521 | Desiree | Pugh | pughdesiree@ymail.com | |
| 1374522 | Mel | Stewart | stewartmelodya@gmail.com | swtrven@gmail.com |
| 1374527 | Alison | Newkirk | alisonnewkirk@greystonelogistics.com | cutejazzgirl84@gmail.com |
| 1374531 | Laverne | Bluford | blufordl@hotmail.com | lbbluford@gmail.com |
| 1374552 | Hussein | Salem | hussein.salem8@gmail.com | |
| 1374554 | Jacques | Suriner | jacques.renirus@gmail.com | |
| 1374569 | Bennett | Natalie | nwashin75@gmail.com | |
| 1374571 | James | Gipson | jamesgipson82@gmail.com | |
| 1374588 | Danyall | Smith | danyall73.ds@gmail.com | |
| 1374595 | Keshia | Harvey | lashae5@yahoo.com | z021040@gmail.com |
| 1374605 | Kailee | Gori | kaileegori@gmail.com | |
| 1374613 | Abraham | Vargas | abrahamvargas2010@gmail.com | |
| 1374622 | Komain | Somapeera | komains@gmail.com | |
| 1374633 | Stacey | Klimek | stacey.klimek.sk@gmail.com | |
| 1374642 | Christopher | Hamilton | kaiofthedark@gmail.com | |
| 1374650 | Amber | Davis | hamsterdavis@gmail.com | |
| 1374658 | Casandra | Glines | casandraglines1963@icloud.com | nclnicolee@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1374675 | Joe | Prunty | joe.prunty@gmail.com | | |
| 1374681 | Arcelia | Garcia | arceliagrc10@gmail.com | | |
| 1374693 | Alvin | So | soalvin359@gmail.com | | |
| 1374707 | Derek | Villanueva | derekv97@gmail.com | | |
| 1374711 | David | Blanchard | dgblanchard@gmail.com | | |
| 1374713 | Francine | Simmonds | frandsims@gmail.com | | |
| 1374729 | Carrie | Reynolds | carrieallyn89@gmail.com | | |
| 1374737 | Christopher | Sojka | podhale829@aol.com | | |
| 1374740 | Colin | Freshcorn | crfreshcorn@hotmail.com | coolcolin56@gmail.com | |
| 1374744 | Marcus | Green | marcusgreen1@ymail.com | tragedymg@gmail.com | |
| 1374755 | Austin | Curreri | emishson@gmail.com | | |
| 1374758 | Charity | Shoemaker | shoemakercharity@gmail.com | | |
| 1374759 | Dennis | Cejka | dennisc1221@yahoo.com | candymanpit79@yahoo.com | |
| 1374764 | Tanesha | Washington | anastasiastarr69@gmail.com | | |
| 1374785 | Daryl | Bernard | email@darylbernard.com | callmedab@gmail.com | iamdab@comcast.net |
| 1374794 | Douglas | Behrend | douglasbehrend7@gmail.com | | |
| 1374796 | Evan | Mobley | evanmobley29+legal@gmail.com | evanmobley29@gmail.com | evanmobley29+classaction@gmail.com |
| 1374802 | Tammara | Webster | tamdoeshair@yahoo.com | | |
| 1374812 | Lyle | Santos | lylesantos@gmail.com | | |
| 1374814 | Josue | Guevara | jrguevara825@gmail.com | | |
| 1374829 | Christina | Bloom | cmbloom26@gmail.com | | |
| 1374832 | Darel | Mays | darelmays@gmail.com | | |
| 1374833 | Rob | Mcnamee | mcnameerob@gmail.com | | |
| 1374834 | Tyquan | Evans | tyquanevans2013@gmail.com | | |
| 1374843 | Jasmine | Perry | jasmineperry375@gmail.com | | |
| 1374852 | Jemealia | Patterson | lightskindiva11@gmail.com | | |
| 1374856 | Charles | Kirk | cskirk55@gmail.com | | |
| 1374867 | Aubree | Evans | aubreeevans2013@gmail.com | | |
| 1374871 | Eric | Dettloff | decadeofevil@gmail.com | | |
| 1374876 | Taylor | Barlow | taylorjbarlow@gmail.com | | |
| 1374890 | Kurtis | Davidson | kurtisdavidson9617@gmail.com | | |
| 1374900 | Laquanda | Conner | quan.conner@yahoo.com | | |
| 1374906 | Jessica | Hammond | hammondjessica003@gmail.com | | paperchaser4202017@gmail.com |
| 1374924 | Jade | Ponder | jadeponder1208@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1374936 | Ericka | Barber | ericka.barber19@gmail.com | |
| 1374942 | Kelly | Mclysaght | kelly.mclysaght@gmail.com | |
| 1374949 | Crystal | Pope | popec6889@gmail.com | |
| 1374955 | Victor | Melendez Quijada | alfonsovmq@gmail.com | |
| 1374976 | William | Harvey | willharvey1979@gmail.com | |
| 1374984 | Scott | Phuong | scottphuong@gmail.com | |
| 1374986 | Brent | Garrett | b2thed2theg@gmail.com | |
| 1374991 | Daveen | Phok | dseang11@gmail.com | |
| 1375001 | Anuj | Sethi | anujsethi12@gmail.com | |
| 1375023 | Nhan | Le | lehoangnhan1492@gmail.com | |
| 1375052 | Yolanda | Guyton | 50raccz@gmail.com | |
| 1375057 | Unique | Jimerson | ujimerson10@gmail.com | |
| 1375063 | Ann | Menefee | annmenefee9@gmail.com | money8229@gmail.com |
| 1375065 | Selema | Muhammad | selema.muhammad.7@gmail.com | |
| 1375079 | Jessica | Hill | hilljess559@gmail.com | |
| 1375089 | Chris | Choi | chrismchoi@gmail.com | |
| 1375104 | Lizet | Cano | lizetcano@gmail.com | |
| 1375115 | Jose | Alvarez | cutiecapsshop@gmail.com | josealvarez524@gmail.com |
| 1375117 | Mahindra | Adhikari | adhikarimahindra11@gmail.com | |
| 1375119 | Kyle | Miller | k32miller@gmail.com | |
| 1375129 | Noemi | Matos | noemi6@gmail.com | |
| 1375132 | Jacquelyne | Jarvis | only1bone@gmail.com | |
| 1375152 | Joseph | Dollar | joeydollar@msn.com | streamedlined@gmail.com |
| 1375178 | Chad | Svastisalee | swasgrafx@gmail.com | |
| 1375184 | Alyssa | Miller | shaendluis@gmail.com | |
| 1375187 | Garrison | Hall | garrison2592@gmail.com | |
| 1375198 | Ryan | Downing | downrya@gmail.com | |
| 1375199 | Quintella | Luckett | aja123_@hotmail.com | |
| 1375211 | Patrick | Dewan | patdewan72@gmail.com | |
| 1375243 | Ethan | Wittenberg | ethanswittenberg@gmail.com | |
| 1375251 | Anthony | Faust Jr | ayejeats20@gmail.com | |
| 1375256 | Chuck | Boan | c.boan@comcast.net | |
| 1375268 | Carlos | Mendes De Oliveira | eduardo.mendes@gmail.com | |
| 1375277 | Violet | Allmandinger | violetkamber97@gmail.com | |

| 1375284 | Aysha | Simpson | aysha22.as@gmail.com | |
| 1375285 | Alexander | Pontin | alexpontin@yahoo.com | blahdu@gmail.com, alexmaaxwork@gmail.com |
| 1375293 | Jeff | Teters | jeff77wyo@msn.com | |
| 1375294 | Ekcoo | Broadnax | eckobroadnax@gmail.com | |
| 1375316 | Jessie | Chen | jesshelly17@yahoo.com | pixelliangnv@gmail.com |
| 1375337 | Willie | Green | illwill3265@gmail.com | |
| 1375338 | Sydney | Lowe | sdavieslowe@gmail.com | |
| 1375343 | Linden | Houston | liante@hotmail.com | |
| 1375347 | Angtao | Wei | angtao.wei@gmail.com | |
| 1375350 | Kevin | Mclaughlin | kevmac1315@gmail.com | |
| 1375358 | Todd | Foisy | foisy.ta@gmail.com | |
| 1375366 | Leah | Pope | nthesky@gmail.com | |
| 1375371 | Antonia | Hayes | hayes29townes@gmail.com | |
| 1375375 | Anthony | Crusco | acrusco@outlook.com | namtna@gmail.com |
| 1375378 | Shawn | Beck | rodent44smb@aol.com | shawnbeck06061987@gmail.com |
| 1375379 | Marco | Mele | melemarco94@gmail.com | |
| 1375380 | Brandon | Covarrubias | brandoncova@gmail.com | |
| 1375381 | Anthony | Graulich | anthony.graulich@gmail.com | |
| 1375387 | Briana | Warren | briannawarren58@gmail.com | |
| 1375389 | Miles | Mcguriman | supermonk22@gmail.com | |
| 1375401 | John | Walter | johnpwalterllc@gmail.com | |
| 1375410 | Evan | Willis | evanw68@gmail.com | |
| 1375414 | Elaine | Tillis | elainetillis924@gmail.com | |
| 1375417 | Tanner | Allen | tanallen32@gmail.com | |
| 1375441 | Phillip | Spencer | philrspencer20@gmail.com | |
| 1375448 | Patrick | Fivelson | mrfivelson@icloud.com | |
| 1375455 | Erika | Hobin | erikalovesphotography@gmail.com | |
| 1375461 | Victoria | Barnhill | vbarnhil2@gmail.com | |
| 1375477 | Jerez | Watkins | jerezwatkins136@gmail.com | akaffred@aol.com |
| 1375481 | Dusty | Psaila | psailadusty@gmail.com | |
| 1375484 | Randle | Schrick | rcschrick@gmail.com | |
| 1375490 | Matthew | Carter | mcarter14777@gmail.com | |
| 1375502 | Jessica | Bird | birdjess23@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1375503 | Timothy | Coleman | timcoleman7291@yahoo.com | timcoleman7890@gmail.com | |
| 1375504 | Shafeeq | Johnson | j.shafeeq4@gmail.com | | |
| 1375506 | Efrain | Tristan | efraintristan24@gmail.com | | |
| 1375507 | Dillon | Ordeneaux | dillonorden@gmail.com | | |
| 1375511 | Matthew | Way | riddleschaotic@gmail.com | | marleyway@gmail.com |
| 1375526 | Patrick | Bauer | patrickbauer99@gmail.com | | |
| 1375527 | Nayely | Olivas | nayeliaranda01@gmail.com | olivas.nay@gmail.com | |
| 1375528 | Athanasios | Drugas | adtd79@gmail.com | | |
| 1375533 | Sonia | Wells | wellssonia270@gmail.com | | |
| 1375548 | Storm | Jones | storm.jones@thrivent.com | stormjones.business@gmail.com | |
| 1375549 | Christin | Chill | cm33ks93@gmail.com | | |
| 1375558 | Edna | Smith | arguilexninja@gmail.com | | |
| 1375559 | Christina | Moles | christinatax11@outlook.com | | |
| 1375575 | Sebastiaan | Van Den Berg | sebasvdb@gmail.com | | |
| 1375578 | Cullin | Rokos | cullin.rokos@gmail.com | | |
| 1375591 | Kristena | Glispie | okristena@gmail.com | | |
| 1375593 | Jakub | Scigala | scigalajakub@gmail.com | | |
| 1375604 | Eric | Miller | ericmiller777@yahoo.com | ericthegreat777@gmail.com | |
| 1375608 | Montazah | Lesure | montazahlesure1234@gmail.com | | |
| 1375632 | Liam | Doherty | liamd31@yahoo.com | liamdoherty1997@gmail.com | |
| 1375640 | Travis | Vanmatre | travisvanmatre45@gmail.com | | |
| 1375674 | Amanda | Golidy | manda30016@gmail.com | | |
| 1375676 | Jacob | Olsen | jakeolsen21@gmail.com | | |
| 1375733 | Gina | Messina | ginamarie00317@aol.com | | |
| 1375735 | Joseph | Garcia | joeyrlgarcia@gmail.com | | |
| 1375750 | Ashley | Hartline | adhproofing@gmail.com | | |
| 1375755 | Crystal | Headen | crystalheaden5@gmail.com | | |
| 1375761 | Chris | Hunter | cdhunter92691@gmail.com | | |
| 1375765 | Melvin | Ford | melvinford63@yahoo.com | | |
| 1375772 | Ilya | Grindstaff | ilyagrindstaff@gmail.com | | |
| 1375776 | Dallas | Miller | dallasboyd1@aol.com | dallasboyd1997@gmail.com | |
| 1375781 | Travaughn | Miller | goldmindmania@gmail.com | | |
| 1375786 | Israel | Zagales | israelzagales@gmail.com | | |
| 1375793 | Angeles | Saavedra | theoasaavedra@gmail.com | gigisabl@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1375794 | Garren | Saccomano | garrensaccomano@yahoo.com | garrensaccomano@gmail.com |
| 1375806 | Lenell | Johnson | lenelljj77@gmail.com | |
| 1375808 | Joshua | Berkheimer | jberkheimer@gmail.com | |
| 1375814 | Alexander | Tavarez | tavarealexander@gmail.com | |
| 1375816 | Dave | Hagen | davidthomashagen@gmail.com | |
| 1375817 | Alyssa | Fierro | alysf03@gmail.com | |
| 1375833 | Jacob | Winkler | jwink64@gmail.com | |
| 1375837 | Kyle | Anderson | kylegenics@gmail.com | |
| 1375846 | Esmeralda | Menjivar | esmeraldamenjivar9@gmail.com | |
| 1375848 | Jose | Rodriguez | joseurodriguez@gmail.com | |
| 1375886 | Bethany | Miller | bethany_miller@ymail.com | atidegirl10@gmail.com |
| 1375900 | Viral | Patrl | guru23503@gmail.com | |
| 1375921 | Ryan | Thompson | mrdoozer2@gmail.com | |
| 1375923 | Mark | Buonanno | markbuonanno1@gmail.com | |
| 1375930 | Tirelle | Smith | tirelle01@gmail.com | |
| 1375939 | Chelsea | Mccoy | chelseamarie214@gmail.com | |
| 1375944 | Landen | Crews | landencrews@gmail.com | |
| 1375946 | Daisha | Williams | daishawilliams6@gmail.com | |
| 1375948 | Telisha | Whitaker | telishawhitaker@gmail.com | |
| 1375978 | Sam | Rutledge | samuelrutledge@gmail.com | |
| 1375982 | John | Tran | ttran2304@gmail.com | |
| 1375987 | Christian | Kerr | christiankerr87@gmail.com | |
| 1375996 | Brandi | Graham | bythegraham@gmail.com | |
| 1376011 | Paolo | Roeseke | paulvroeseke@protonmail.com | paulvroeseke@gmail.com |
| 1376013 | Miles | Cowling | mcowling13@gmail.com | |
| 1376032 | Katelynn | He | katelynn.he25@gmail.com | |
| 1376063 | Kyle | Bricka | philfourthirteen1@gmail.com | |
| 1376070 | Brad | Caldwell | bcaldwell92@gmail.com | |
| 1376078 | Azbel | Guerra-Colman | sickwitit1ol@yahoo.com | |
| 1376082 | Iyobo | Eki | iyobo.eki@gmail.com | |
| 1376083 | Jeremy | Andrade | vgmaster94@hotmail.com | |
| 1376086 | Casey | Kohake | kohakeco@gmail.com | |
| 1376087 | James | Ligonde | chrisligonde@gmail.com | |
| 1376098 | Imari | Collins | rasom710@gmail.com | |

| 1376099 | Sean | Swenson | tylerswenson98@gmail.com | | |
| 1376114 | Brad | Aubrey | brad.aubrey@outlook.com | oo7o7oo14@gmail.com | |
| 1376115 | Sumner | Bukoski | sumnerbukoski@gmail.com | | |
| 1376124 | Richard | Rivas | rickster.ricky@gmail.com | | |
| 1376125 | Austin | Lesak | a.lesak1995@gmail.com | | |
| 1376130 | Patrick | Torralba | patricktorralba15@gmail.com | | |
| 1376132 | Evan | Engle | engle626@gmail.com | | |
| 1376167 | Tisha | Robinson | tisharobinson12@gmail.com | | |
| 1376202 | Sasa | Bratic | sasa.bratic10@gmail.com | | |
| 1376204 | Isaiah | Winters | isaiahtwinters@gmail.com | | |
| 1376211 | Nicholas | Archer | aana99aana99@gmail.com | nickarcher99@gmail.com | |
| 1376214 | Kibwe | Jones | 3waystreetradio@gmail.com | | |
| 1376241 | Carrien | Motte | carriensm@gmail.com | | |
| 1376288 | Luke | Armstead | obsidian36@gmail.com | | |
| 1376294 | Kristina | Amick | amick.kristina@gmail.com | | |
| 1376309 | Paul | Kokuzian | pkokuzian@gmail.com | | |
| 1376312 | Daniel | Garcia | dan98garcia@gmail.com | | |
| 1376318 | Joshua | Telford | joshuactelford@gmail.com | | |
| 1376321 | Jonathan | Velasquez | jayvbusiness@gmail.com | | |
| 1376340 | Joshua | Scheerz | joshuascheerz@gmail.com | | |
| 1376342 | Noah | Washington | stancetheory1@gmail.com | | xmcracing@gmail.com |
| 1376350 | Alan | Mims | alan.m1214@gmail.com | | |
| 1376354 | Luke | Aguirre | bobdigi22@gmail.com | | |
| 1376358 | Mason | Kazel | masonk07@gmail.com | | |
| 1376368 | Jeff | Ward | jsward.17@gmail.com | | |
| 1376376 | Joscelyn | Mann | joscelynck@yahoo.com | | |
| 1376407 | Danielle | Holmes | daniholmes83@gmail.com | | |
| 1376420 | Laterra | Clayborn | laterraclayborn4@gmail.com | | |
| 1376424 | Taccara | Calhoun | taccara70@gmail.com | | |
| 1376425 | Alek | Schott | alekschott@gmail.com | | |
| 1376430 | Nikko | Zurawski | nikkozurawski@gmail.com | | |
| 1376438 | Chris | Mota | cmota117@gmail.com | | |
| 1376441 | Kevin | Kelemen | kevink0721@gmail.com | | |
| 1376446 | Spencer | Matthews | spencergm4@gmail.com | | |

| 1376455 | Elizabeth | Kent | emiller6122@gmail.com | | |
|---|---|---|---|---|---|
| 1376474 | Stuart | Campbell | motomedic3@gmail.com | | |
| 1376503 | Amir | Tavari | amirt4@gmail.com | | |
| 1376504 | Corine | Manuel | manuelcorine@gmail.com | | |
| 1376506 | Iyabo | Marvel | iyabomarvel@gmail.com | | |
| 1376507 | Robert | Leon | rleon6984@gmail.com | | |
| 1376550 | Adam | Salama | adamepic30@gmail.com | | |
| 1376569 | Stan | Hicks | contact@stanhicks.net | | |
| 1376576 | Brendan | Mcmorrow | brendan.mcmorrow83@gmail.com | tornpaperface@gmail.com | |
| 1376578 | Rodale | Robinson | robinson.rodale@gmail.com | | |
| 1376579 | Michael | Gibbs | michaelgibbs98@outlook.com | michaelgibbs98@gmail.com | |
| 1376592 | Mauricio | Espitia | esputia@gmail.com | | |
| 1376593 | Belinda | Reed | breed1745@yahoo.com | | |
| 1376615 | Corey | Miller | corey.miller099@gmail.com | | |
| 1376623 | John | White | johnwaynewhite@gmail.com | | |
| 1376655 | James | Brown | jbrownmus@gmail.com | jimbo.himee.95@gmail.com | |
| 1376671 | Kyle | Averill | kyleaverill@gmail.com | | |
| 1376681 | Christian | Sirolli | csirolli@pm.me | christian.sirolli@gmail.com | |
| 1376693 | John | Lewis | misterlewisusa@gmail.com | | |
| 1376708 | Phillip | Fuller | phillipmark24@gmail.com | | |
| 1376711 | Cameron | Lynde | cameron.lynde@gmail.com | | |
| 1376715 | Wade | Badura | wdbadura@gmail.com | | |
| 1376721 | Anna | Soria | annafeliciavs@gmail.com | | |
| 1376727 | Gregory | Rogers | gregory.rogers2014@gmail.com | | |
| 1376730 | Owen | Weiss | owenw.1999@gmail.com | | |
| 1376734 | Patrice | Densmore | patrice30.pd@gmail.com | | |
| 1376753 | Kathy | Ramirez | kathy.ramirez2@yahoo.com | | |
| 1376761 | Branden | Carrisalez | brandencarrisalez@gmail.com | | |
| 1376767 | Keith | Hallom | keithhallom@gmail.com | | |
| 1376769 | Michael | Dorsey | m.e.dorsey515@gmail.com | | |
| 1376774 | Qais | Dihan | qaisdihan200@gmail.com | | |
| 1376776 | Robert | Hoge | radhoge@gmail.com | | |
| 1376778 | Malek | Sarhan | maleksarhan.77@gmail.com | | |
| 1376782 | Sara | Sinclair | sls_1993@outlook.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1376799 | Matthew | Silverman | mlsilverman@gmail.com | | |
| 1376810 | Andre | Fletcher | fletcher.andre@gmail.com | | |
| 1376812 | Jessica | Avilez | j.mendez2@yahoo.com | avilezjessica1978@gmail.com | |
| 1376817 | Teresa | Roethe | teresaroethe65@yahoo.com | | |
| 1376819 | Cam | Brown | cammyb63@gmail.com | | |
| 1376828 | Dhwani | Shah | dhwanishah2511@gmail.com | | |
| 1376830 | Malcolm | Johnson | johnson.malcolm841@gmail.com | | |
| 1376833 | Josh | Pounds | joshpounds90@gmail.com | | |
| 1376839 | Rene | Mendoza | deftones1710@icloud.com | elpeleaidan1710@gmail.com | |
| 1376846 | Clayton | Snell | csnell88@gmail.com | | |
| 1376847 | Nicholas | Ibarra | ibarraniko@gmail.com | | |
| 1376852 | Ghazaleh | Eghbaliyoun | ghazaleh.e98@gmail.com | | |
| 1376855 | Tamarrie | Wilson | wilson.tamarrie@gmail.com | | |
| 1376872 | Chance | Young | chance0150@gmail.com | | |
| 1376888 | John | Robnett | john@johnrobnett.co.uk | englishguyinny@gmail.com | |
| 1376892 | Luis A | Toriz Dorantes | ltorizd@gmail.com | | |
| 1376902 | Omar | Zahra | zahra904@gmail.com | | |
| 1376914 | Christiana | Jacobs | chrissyjacobs793@gmail.com | | cjdm1995@gmail.com |
| 1376927 | Demicheal | Staley | killeraking88@gmail.com | | |
| 1376932 | Antonio | Martina | tonysmartina@gmail.com | | |
| 1376938 | Chad | Rivard | chadzoom@gmail.com | | |
| 1376953 | Nuzhyn | Volodymyr | vovanuzhyn@gmail.com | | |
| 1376954 | Chauncey | Luce | chauncey.luce@gmail.com | | |
| 1376960 | Stephen | Adamson | tyler.adamson01@gmail.com | | |
| 1376970 | Mike | Miller | mi11er@astound.net | mike.mi11er.mm90@gmail.com | |
| 1376975 | Anthony | Montoya | dimmedsight@gmail.com | | |
| 1376999 | Brett | Roller | brett.roller@gmail.com | | |
| 1377021 | Lisa | Lizana | lisalizana@yahoo.com | | |
| 1377045 | Brett | Lafleur | brlafleur434@gmail.com | | |
| 1377052 | Trevor | Massey | trevorm1991@gmail.com | | |
| 1377073 | David | Cornetta | davecornetta@gmail.com | | |
| 1377074 | Kevin | Taha | tahakevin@gmail.com | | |
| 1377075 | David | Yu | oreomilkyummy@gmail.com | | |
| 1377087 | Cathy | Jones | cathyboyer320@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1377090 | Peggy | Kenworthy | peggykenworthy228@gmail.com | | |
| 1377093 | Saw Yan | Naung | sawyannaung547@gmail.com | | |
| 1377102 | Steve | Fanega | steve.fanega.ii@gmail.com | | |
| 1377108 | Rachel | Mavros | rachelmavros1@gmail.com | | |
| 1377138 | Tyler | Painter | tylerjpainter@gmail.com | | |
| 1377139 | Evan | Trosvik | e.trosvik@gmail.com | | |
| 1377142 | Luke | Janik | lukejanik72@gmail.com | | |
| 1377146 | Keith | Pridgen | keithpridgen25@yahoo.com | | |
| 1377147 | Ata | Khan | ata.khan@alumni.unc.edu | | |
| 1377168 | James | Bruno | jbruno17@gmail.com | | |
| 1377174 | Michael | Walsh | power3452003@gmail.com | | |
| 1377180 | Toi | Dickson | iamherministries78@gmail.com | | |
| 1377206 | Courtney | Parsley | courtyt1016@gmail.com | | |
| 1377218 | Jose | Salgado | jms1031@me.com | officialjosesalgado@gmail.com | |
| 1377248 | Warren | Rose | warrenjrose@gmail.com | | |
| 1377252 | Sarah | Hazelwood | sarah.hazelwood@gmail.com | | |
| 1377280 | Fernando | Marquez | fernando.12.marquez+labaton@gmail.com | fernando.12.marquez@gmail.com | |
| 1377281 | Emmett | Joseph | emmett.m.joseph@gmail.com | | |
| 1377291 | Jacob | Perkins | perk.jacob@gmail.com | | |
| 1377320 | Kelly | Cusack | kcu5480204@aol.com | kellyqnmeathead2@gmail.com | |
| 1377344 | Lisa | Hyman | hyman.lisas@gmail.com | | |
| 1377349 | Linda | Williams | llpw128@gmail.com | | |
| 1377355 | Trevor | Speer | speer.trevor.96@gmail.com | | |
| 1377357 | Dustin | Scott | dustins921@gmail.com | | |
| 1377361 | Leighton | Starwalt | leighton@starwaltconsulting.com | | leightonstarwalt@gmail.com |
| 1377371 | Ana | Solver | nina.solver@gmail.com | | |
| 1377388 | Tiffany | Edwards | mrz.tiff@gmail.com | | |
| 1377390 | William | Lino | willy.lino3@gmail.com | | |
| 1377405 | Drew | Ramsay | drew.a.ramsay@gmail.com | | |
| 1377413 | Nolan | O'Malley | omalleyn13@gmail.com | revstarkwell13@gmail.com | |
| 1377415 | Mitchell | Vance | mitchellkvance@gmail.com | whatsabrothergottado@gmail.com | |
| 1377423 | Tony | Kajic | tonykajic@yahoo.com | tonykajic2k@gmail.com | |
| 1377433 | Michael | Almaguer | avitpro.us@gmail.com | | |
| 1377453 | Hayley | Mcneil | hayjade97@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1377458 | Jessica | Musgrave | jess.musgrave@gmail.com | |
| 1377460 | Evelyn | Velez | evyvelez98@gmail.com | |
| 1377467 | Zubin | Upadhyay | zubin.upad510@gmail.com | |
| 1377471 | Mark | Noethen | rnoethen4@gmail.com | |
| 1377475 | Eduardo | Mendoza | ilou812li@gmail.com | |
| 1377477 | Ellen | Russell | russellellamarie@gmail.com | |
| 1377497 | Ming | Zhang | zhangming1984@gmail.com | |
| 1377499 | Edgardo | Estrada | edgardo.estrada7@icloud.com | edgardo.estrada7@gmail.com |
| 1377522 | Rob | Trusty | mnpugdog@gmail.com | |
| 1377529 | Amanda | Hambrick | littlegatormom.ar@gmail.com | |
| 1377531 | Rita | Sole | ritansole@gmail.com | |
| 1377536 | Harmony | Reilly | harmonykaitlyn@yahoo.com | |
| 1377545 | Verna | Johansson | bandgirl1974@gmail.com | |
| 1377553 | Ethan | Shebesh | ethanshebesh@gmail.com | |
| 1377572 | Akili | Charles | kalisacharles1006@gmail.com | |
| 1377583 | Kennedy | Alfred | kennedyalfred724@gmail.com | |
| 1377585 | Jared | Hickle | mofarmboy@gmail.com | |
| 1377592 | Mark | Konior | markjkonior@gmail.com | |
| 1377604 | Imani | Walker | iwalk58@gmail.com | |
| 1377606 | Reymundo | Hernando | mundo0523@gmail.com | |
| 1377645 | Zaid | Khan | mzaidkhan@hotmail.com | |
| 1377651 | Jacob | Cain | cainjw@gmail.com | |
| 1377674 | Evan | Done | evan.done@gmail.com | |
| 1377676 | Megan | Howell | mhowell_8385_71102@yahoo.com | mhowell838505@gmail.com |
| 1377680 | Kasuna | Habler | khabler@gmail.com | |
| 1377687 | Jamie | Smith | jamieleighsmith2017@gmail.com | |
| 1377690 | Brenna | Hickle | brennamichelle44@gmail.com | |
| 1377691 | Keshia | Jemiri | keshiajemiri@gmail.com | |
| 1377698 | Blanca | Correa | gutierrezbe@hotmail.com | blancaegutierrez23@gmail.com |
| 1377701 | Jataiva | Jordan | lilbaeejj02@gmail.com | |
| 1377711 | Micah | Lindley | micahincorporated@gmail.com | |
| 1377713 | Roosa | Yloenen | roosathrowsjav@gmail.com | |
| 1377716 | Jacqueline | May | jacquelinemaynorby@gmail.com | |
| 1377717 | Amanda | Dimitch | amanda.lynn.perkins@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1377726 | Dan | Wheeler | defkorn@gmail.com | |
| 1377767 | Douglas | Oberman | dougoberman@gmail.com | |
| 1377768 | Juliet | Oriaifo | joosuji@gmail.com | |
| 1377773 | Gabriel | Jiles | gabriel.jiles19@gmail.com | |
| 1377787 | Tyshia | Johnson | tyshiacrigler01@gmail.com | |
| 1377793 | Richard | Pajak | liltoaster91@gmail.com | |
| 1377798 | Jeremiah | Willeby | willebyj420@gmail.com | |
| 1377801 | Jason | Widen | jason.widen@gmail.com | |
| 1377809 | Thomas | Briones | tommy.briones@gmail.com | |
| 1377813 | Edward | Brennan | ed.brenn@gmail.com | |
| 1377817 | Jeremiah | Benjamin | legitentrepreneur312@gmail.com | |
| 1377822 | Jasen | Robinson | lakernation1973@gmail.com | |
| 1377825 | Thomas | Early | thomasearly90@gmail.com | |
| 1377829 | Kevin | Carrillo | kendo_water@yahoo.com | kendowater@gmail.com |
| 1377831 | Alex | Kuen | ajkuen9@gmail.com | |
| 1377846 | Tyler | Blankenbeckler | tylerjblankenbeckler@gmail.com | trekkyindisguise@gmail.com |
| 1377851 | Natosha | Jordan | joybellskitchen@yahoo.com | ggmommas@yahoo.com |
| 1377854 | Taylor | Hudson | taylor.hudson@gmail.com | |
| 1377855 | Thomas | Reynolds | medical.931979@gmail.com | |
| 1377880 | Daniel | Eun | eunstrong@gmail.com | |
| 1377883 | Trevor | Evans | trevor.snickers@gmail.com | |
| 1377884 | Andres | Rodriguez | chitoderodriguez@gmail.com | |
| 1377894 | Katrina | Spears | dakhari104@gmail.com | dakhari1004@gmail.com |
| 1377909 | Chanly | Long | chanlylong@gmail.com | |
| 1377911 | Chris | Waters | cwaters57@frontier.com | blueboy57ic@gmail.com |
| 1377913 | Taylor | Blackburn | tblackburnla@gmail.com | |
| 1377914 | Suzan | Sims | suzansims619@yahoo.com | |
| 1377939 | Tatiana | Colclough | tatianaalexis97@gmail.com | |
| 1377941 | Javier | Villegas | thinlinescompany@gmail.com | |
| 1377947 | Anshul | Agrawal | anshul.jkt@gmail.com | |
| 1377949 | Francina | Foley | francinafoley@gmail.com | |
| 1377952 | Rosemary | Lamon | rosemarylamon@gmail.com | |
| 1377964 | Aaron | Collins | aaron.brycecollins@gmail.com | |
| 1377970 | Jeary | Shin | tlswofud@gmail.com | jearyung.shin@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1377991 | Jessica | Pantle | collyerjl@gmail.com | |
| 1378026 | Kevin | Elliott | kevinlynnelliott@gmail.com | |
| 1378035 | Paul | Carroll | pollopifarmer@gmail.com | | kokopaulc@gmail.com |
| 1378038 | Tonya | Critchfield | beartrout2@gmail.com | |
| 1378040 | Dezhanee | Reddick | dezhanee28@icloud.com | reddickdezhanee24@gmail.com |
| 1378050 | Wesley | Gray | contactwesleygray@gmail.com | |
| 1378051 | Anthony | Reyes | reyesjojje@gmail.com | |
| 1378055 | Jason | Yee | jasonyee1776@gmail.com | |
| 1378084 | Sharon | Luvert | luvertsharon112@gmail.com | |
| 1378096 | Brian | Guerrero | guerrero.brian98@gmail.com | |
| 1378098 | Robert Kai | Jones | robertkaijones@gmail.com | |
| 1378107 | Sabrina | Crawford | sabrinamcrawford@gmail.com | |
| 1378115 | Yosef | Sandweiss | ymsjunk@gmail.com | ymsandweiss@gmail.com |
| 1378121 | Scott | Madaglia | msctt704@gmail.com | |
| 1378142 | Luke | Goldfain | lukegoldfain@gmail.com | awsumluke22@gmail.com |
| 1378150 | Caleb | Hamlyn | caleb.hamlyn@gmail.com | |
| 1378154 | Daniel | Mowry-Croft | danielmowrycroft@gmail.com | |
| 1378174 | Kelly | Green | kellykells964@gmail.com | |
| 1378185 | Ervin | Harris | mrervinharris@gmail.com | |
| 1378191 | Warren | Caracciolo | warren.caracciolo@gmail.com | |
| 1378216 | David | Longoria | dlongoria0206@gmail.com | |
| 1378219 | Julia | Babb | juliababb9095@gmail.com | |
| 1378228 | Aditya | Madhukar | adityamadhukar25@gmail.com | |
| 1378233 | Isaiah | Agojo | agojobowtie@gmail.com | |
| 1378234 | Dru | Marshall | dmarshal17@hotmail.com | 3rd.base@gmail.com |
| 1378238 | Justin | Utegg | justin.utegg@gmail.com | | kingofminneapolis@gmail.com |
| 1378256 | Raina | Jefferson | raina_j04@hotmail.com | |
| 1378257 | Todd | Allen | tallen010@gmail.com | |
| 1378267 | Umesh | Basnet | coolbasnet@gmail.com | |
| 1378296 | Alonso | Gutierrez | alonsogutierrez1@outlook.com | |
| 1378310 | Nathan | Kemp | nathanrkemp@outlook.com | |
| 1378316 | Bianca | Cain | biancalcain76@gmail.com | |
| 1378321 | Delbert | Bohm | delbohm@gmail.com | |
| 1378327 | Jenna | Crosby | jenna.ratliff@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1378346 | Shannon | Humphries | shannonhumphries63@gmail.com | |
| 1378348 | Luis | Galindo-Torres | l.a.galindo88@gmail.com | angel.galindo55@gmail.com |
| 1378375 | Victor | Maurer | vic.maurer@gmail.com | |
| 1378414 | Emanuel | Marin | emarin1112@gmail.com | |
| 1378437 | Josh | Helsper | jfhelsper@gmail.com | joshhelsper@gmail.com |
| 1378439 | Caroline | Pluta | caroline.pluta.97@gmail.com | |
| 1378456 | Wesley | Rogerson | wbrogerson@gmail.com | |
| 1378466 | Demetrius | Lewis | boppsteady@gmail.com | |
| 1378467 | Hannah | Fitzgerald | han.fitz.5@gmail.com | |
| 1378478 | Rashanda | Hogan | capribme@yahoo.com | |
| 1378497 | Edmund | Keenan | tkeenan602@gmail.com | |
| 1378500 | Lavonda | Travis | vonbrian1@gmail.com | |
| 1378501 | Maria | Hughes | ms.hughes58@yahoo.com | ms.hughes1983@gmail.com |
| 1378503 | Callie | Rukavina | callierukavina@gmail.com | |
| 1378506 | Jalyn | Galvan | jalyng29@gmail.com | |
| 1378509 | Carolyn | Hamilton | chambsw@hotmail.com | wingstop342@gmail.com |
| 1378517 | Hannah | Ikner | hannahikner@gmail.com | |
| 1378520 | Christopher | Flanagan | thefvr@gmail.com | |
| 1378523 | Joshua | Maresh | joshua@jomomoving.com | jmaresh33@gmail.com |
| 1378536 | Nolan | Cooper | nolancooper97@gmail.com | |
| 1378540 | Robert | Murphy | murph7981@gmail.com | |
| 1378561 | Nate | Booth | boothkid22@gmail.com | |
| 1378569 | Kundan | Modugula | kundan.reddy1@gmail.com | |
| 1378575 | Benjamen | Gonzalez | thebrgbusiness@gmail.com | |
| 1378590 | Michael | Bernaud | mikebernaud@gmail.com | |
| 1378596 | Kevin | Sheehan | kevin.sheehanjr@gmail.com | |
| 1378600 | Robecca | Armstrong | ra4103162@yahoo.com | |
| 1378602 | Samuel | Lang | skshersh@gmail.com | s.k.slang@gmail.com |
| 1378606 | Nancy | Kunde | nkunde01@gmail.com | |
| 1378607 | Brendon | Edwards | brendone3@gmail.com | |
| 1378610 | Michael | King | making85@gmail.com | |
| 1378611 | Heath | Frye | hf4073@gmail.com | |
| 1378612 | Thomas | Grimes | thomas.s.grimes@gmail.com | |
| 1378614 | Nancy | Arroyo | arroyo_sotelo@yahoo.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1378617 | Mary | Abbott | mary.frances.abbott@gmail.com | | |
| 1378619 | Tyler | George | tlg311@nyu.edu | ilikewaffles97@gmail.com | |
| 1378624 | Danielle | Bishop | dnbishop3@gmail.com | | |
| 1378625 | Britainee | Mccarthy | mccarthywedding2020@gmail.com | | |
| 1378632 | Daniel | Goodwin | djgoodwi@gmail.com | | |
| 1378645 | Latoya | Brown | babysis2007@gmail.com | | |
| 1378666 | Ashley | Bentley | betterlife2k19@gmail.com | | |
| 1378671 | Benoit | Thorne | chopo9504@gmail.com | | |
| 1378676 | Akhtar | Anwar | akhtaranwer99@gmail.com | | |
| 1378693 | Yvonne | Law | oh.misseevee@gmail.com | | |
| 1378701 | Asam | Everse | aeverse@live.com | adam.everse@gmail.com | |
| 1378735 | Nakia | Blackwell | danmadkia@gmail.com | | |
| 1378736 | Christian | Moore | christiancm1853@gmail.com | | christiancmoore@outlook.com |
| 1378753 | Charles | Jurczak | jurczak@gmail.com | | |
| 1378768 | Omar | Zamora-Viera | zamorazo95@gmail.com | | |
| 1378772 | Salim | Tareq | sutareq08@gmail.com | | |
| 1378776 | Kimberly | Buchanan | kimmie0710@gmail.com | | |
| 1378792 | Benetta | Brown | brownbenetta079@gmail.com | netta2314@gmail.com | |
| 1378795 | Andrew | Hamlett | ham80234@gmail.com | | |
| 1378808 | Corliss | Smith | smithc9012@gmail.com | | |
| 1378822 | Miriam | Rood | hello@miriamrood.com | roodm0808@gmail.com | |
| 1378829 | Josh | Brandwin | jbrand530@gmail.com | | |
| 1378831 | Paul | Benbrook | pbb533@gmail.com | | |
| 1378832 | Matthew | Barron | barron.matthew@outlook.com | xmattfacex@gmail.com | |
| 1378834 | Aaron | Graham | grahamguy16@gmail.com | | |
| 1378847 | Allie | Beyer | allieqbeyer@gmail.com | | |
| 1378850 | Brittany | Balladolid | bballadolid@gmail.com | | |
| 1378873 | Valletta | Booker | vbooker45@gmail.com | | |
| 1378888 | Julia | Glauberman | jglauberman@gmail.com | | |
| 1378898 | Syl | Baran | sbaran.photo@gmail.com | | |
| 1378899 | Karina | Soni | karinasoni1@gmail.com | | |
| 1378937 | Lila | Blanco | lilablanco96@gmail.com | | |
| 1378945 | Marc | Germain | germainradio@yahoo.com | germainradio@gmail.com | |
| 1378953 | Lacy | Bolton | laymarie83@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1378954 | Shaun | Alvarez | fuzzyslippers33@gmail.com | |
| 1378966 | Melody | Boyd | starrlove2017mb@gmail.com | |
| 1378989 | Trevon | Boyd | mrtrevonboyd@gmail.com | trevontyrese@gmail.com |
| 1378998 | Taylor | Moates | taylormoates@gmail.com | |
| 1379005 | Ronald | Kaspar | rkaspar@gmail.com | |
| 1379007 | Shamika | Battle | sbattle393@gmail.com | |
| 1379009 | Katherine | Allen | katie.c.allen1@gmail.com | |
| 1379018 | Sam | Weiss | weissguy676@gmail.com | |
| 1379022 | Daniel | Bernal | playerzelis@yahoo.com | bernal.dani24@gmail.com |
| 1379028 | Kya | Briggs | kasncjmama@gmail.com | |
| 1379030 | Amie | Montes | amiemontes1980@yahoo.com | |
| 1379043 | Deniquia | Brown | deniquiabrown7@gmail.com | |
| 1379045 | Travia | Perry | travisperry999@gmail.com | |
| 1379046 | Avi | Moore | avimoore.engr@gmail.com | acm5653@gmail.com |
| 1379057 | Cody | Beesley | codybeesley@att.net | browtine131@att.net |
| 1379061 | Joveida | Brown | jbrown089@hotmail.com | veida089@gmail.com |
| 1379063 | Luke | Starr | luke.h.starr@gmail.com | |
| 1379067 | Brenda | Mcclendon | bmcclendon0320@gmail.com | |
| 1379086 | James | Schofield | thekeymaster87@gmail.com | |
| 1379090 | Joe | Stanis | joestanis56@gmail.com | |
| 1379097 | Darcell | Cleckley | darclckley22@yahoo.com | darcellmccleckley@gmail.com |
| 1379106 | Arianna | Coffman | acoffma7@gmail.com | |
| 1379112 | Manuel | Borbon | manuelklk@gmail.com | mmbbcbnb@gmail.com |
| 1379122 | Brian | Schuster | schusteb@gmail.com | |
| 1379123 | Crystal | Collins | avery2003collins@hotmail.com | collins1473@gmail.com |
| 1379130 | Perla | Campos | camposperla57@gmail.com | |
| 1379155 | Vernita | Chapman | msniajai@gmail.com | |
| 1379157 | Amanda | Collins | amandacollins13@hotmail.com | blu3luvspurpl3@gmail.com |
| 1379160 | Benny | Feinsilber | benny.feinsilber@gmail.com | |
| 1379165 | Shane | Harris | shaneharrismasonry@gmail.com | |
| 1379182 | Camilla | Charlebois | millicharlebois@rocketmail.com | |
| 1379191 | Aaron | Namdar | namnam432@gmail.com | |
| 1379192 | Khallid | Coleman | khallidcoleman@gmail.com | |
| 1379197 | Alisha | Bynum | alishabynum0403@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1379203 | Kathleen | Cook | katcookie44@gmail.com | katxookie44@gmail.com | |
| 1379222 | Krystin | Burhans | krystin.rundell@gmail.com | | |
| 1379231 | Wilson | Rawlings | wilsonrawlings@gmail.com | | |
| 1379241 | Joseph | Castaneda | hiimrcastaneda@gmail.com | | |
| 1379267 | Swinney | Cody | codyswinney9@gmail.com | | |
| 1379269 | Cynthia | Colquitt | ccgraphicsdesign@gmail.com | | |
| 1379270 | Nancy | Bauer | ncbauer29@gmail.com | | |
| 1379277 | Marco | Cleveland | ciaotx@hotmail.com | bigtxinla@gmail.com | |
| 1379278 | Alfonso | Clark | fonsoclark@gmail.com | | |
| 1379279 | Markese | Caloca | m3109102541@gmail.com | | |
| 1379280 | Sergio | Canale | scanale91@gmail.com | | |
| 1379316 | Thao | Banh | lilsw33tviet@hotmail.com | | |
| 1379326 | Miguela | Castro | miguel_castroluna78@yahoo.com | miguelcastro6909@gmail.com | |
| 1379327 | Latisha | Butler | latishabutler2011@gmail.com | | |
| 1379333 | Celine | Childs | cecemickey78@gmail.com | | |
| 1379334 | Art | Johnson | ajohnson8790@gmail.com | | |
| 1379337 | Taylor | Blair | taylorblair1010@outlook.com | s15tblair@gmail.com | |
| 1379339 | Zachary | Moore | foxlight141@gmail.com | fallout309@gmail.com | |
| 1379352 | Catherine | Cathy | cathycasino@gmail.com | | |
| 1379353 | Jennifer | Cole | jennstring@gmail.com | | |
| 1379355 | Steven | Bartzis | chubbsk3@gmail.com | | |
| 1379358 | Tameka | Burchett | tpope5454@yahoo.com | tamekapope5@gmail.com | |
| 1379361 | Theresa | Gannon | tgrunner1533@gmail.com | | |
| 1379366 | Katherine | Lester | katherinelester1@gmail.com | | katherinelester@live.com |
| 1379380 | Donna | Wiley | dwiley819@gmail.com | diva.rn69@gmail.com | |
| 1379394 | Sophia | Campbell | scampbell1832@gmail.com | | |
| 1379395 | Lavita | Wilkins | lavita209@gmail.com | | |
| 1379397 | Nicole | Reynolds | msnicolereynolds@gmail.com | | |
| 1379398 | John | Brown | jklmn99@yahoo.com | | |
| 1379404 | Brown | Carla | zacmom20@yahoo.com | | |
| 1379405 | Kayla | Bryant | kaylaakie@gmail.com | | |
| 1379422 | Joshua | Chi | joshuachi2004@gmail.com | | |
| 1379424 | Khadijah | Jackson | khadijahjackson13@yahoo.com | khadijahjackson1744@gmail.com | |
| 1379425 | Javier | Davalos | dw2010@hotmail.com | dw201019@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1379434 | Nichelle | Boren | nboren8989@gmail.com | |
| 1379442 | Jose | Canedo | storage.canedo@gmail.com | |
| 1379469 | Tiana | Huffman | lirubyy@gmail.com | |
| 1379470 | Nyesha | Clopton | nyeshaclopton@gmail.com | |
| 1379473 | Rebecca | Burciaga | bburciaga712@gmail.com | |
| 1379480 | Dylan | Cole | dylanjcole7@gmail.com | |
| 1379485 | Jonathan | Doan | jondoan5@gmail.com | |
| 1379486 | Christopher | Stevens | stevenschris745@gmail.com | stevenschrisnow@gmail.com |
| 1379491 | Creig | Bracamontes | bracamontes.creig@gmail.com | |
| 1379503 | Lashae | Brooks | lbrooks100@gmail.com | |
| 1379528 | Natalie | Carmona Mcelligott | laguera0221@icloud.com | | laguera120414@gmail.com |
| 1379549 | Keith | Burgess | alanburg6579@gmail.com | |
| 1379553 | Kelly | Bell | kelly.bell924@gmail.com | southernbell924@gmail.com |
| 1379570 | Dana | Swank | swankdana@gmail.com | |
| 1379571 | Kevin | Tester | mudman88x@gmail.com | |
| 1379573 | John | Farmer | john.ipsc@gmail.com | |
| 1379600 | James | Mosley | jamesmosleyjr07@gmail.com | |
| 1379630 | Cesar | Ramirez | ramifce75@gmail.com | |
| 1379633 | Alyssa | Ramirez | tommyclark2@icloud.com | tommyclark5565@gmail.com |
| 1379636 | Manuel | Diaz | diazmr.90@gmail.com | lun7200@gmail.com |
| 1379640 | Kelly | Serrano | coomi1kenobi@gmail.com | |
| 1379666 | Alcola | Edwards | alcolacecilia@gmail.com | |
| 1379673 | Shane | Redman | shane.redman@gmail.com | wrangler.shane@gmail.com, shanesworld@gmail.com, postshane1@gmail.com |
| 1379676 | Alison | Schusteff | afschumer@gmail.com | |
| 1379683 | Dayonna | Gilmore | dayonnag98@gmail.com | |
| 1379697 | Thaddeus | Washington | prophet3615@gmail.com | |
| 1379709 | Chambliss | Quatrita | chamblissquita@gmail.com | |
| 1379720 | Ashley | Tatum | ashleyntatum@yahoo.com | |
| 1379732 | Alyssa | Beeker | abeeker1@gmail.com | |
| 1379738 | Matthew | Berliant | dolphinsandislanders@gmail.com | |
| 1379746 | Patsy | Stoots | patsy.stoots@hotmail.com | patsy.stoots@gmail.com |
| 1379768 | Andrew | Ring | andrew.ring@gmail.com | |

| 1379770 | Kenzie | Beyer | kenziebeyer775@gmail.com | | |
| 1379772 | Thomas | Reynolds | thomas.reynolds.aia@gmail.com | | |
| 1379806 | Michael | Burhop | tazzman021180@gmail.com | | |
| 1379811 | Amelia | Catlett | amelia.catlett@gmail.com | | |
| 1379813 | Veronica | Renteria | mzveronica5@yahoo.com | | |
| 1379815 | Julie | Angeles | julieangeles98@gmail.com | | |
| 1379819 | Deja | Roberts | dejaroberts28@gmail.com | | |
| 1379840 | Austin | Grant | agrant40475@gmail.com | | |
| 1379843 | Victor | Rosario | vmr76@aol.com | vmr76g@gmail.com | |
| 1379853 | Michelle | Fullard | michellefullard@yahoo.com | michellefullard53@icloud.com | |
| 1379857 | Kevin | Cuevas | cuevask00@gmail.com | | |
| 1379866 | Tiffani | Mcneese | tiffanimcneese2005@gmail.com | | |
| 1379868 | Karen | Chatoff | kkoepp@callutheran.edu | karenchatoff@gmail.com | miss_thing595@yahoo.com |
| 1379875 | Alejandro | Huertas | ketracelwhite@yahoo.com | | |
| 1379881 | Stephen | Musick | stevedapimp@gmail.com | | |
| 1379882 | John | Rice | johnjrice@gmail.com | | johnjrice315@gmail.com |
| 1379888 | Tina | Riley | tinariley2006@gmail.com | | |
| 1379892 | Tyranyka | Duncan | tyranykaduncan@yahoo.com | | tyanykaduncan2009@gmail.com |
| 1379901 | Jennifer | Kroman | kromanjennifer@gmail.com | | |
| 1379905 | Abigail | Grone | abigailgrone@gmail.com | | |
| 1379911 | Jennifer | Revilla | msjrevilla@gmail.com | | |
| 1379919 | Eric | Larson | elars213@gmail.com | | |
| 1379920 | Danica | Grannon | dgrannon@kent.edu | | |
| 1379948 | Tonette | Cook | rntcook@gmail.com | | |
| 1379950 | Kimberly | Robinson | horseshoekim2015@gmail.com | | |
| 1379960 | Lydia | Deyoung | lydiadeyoung16@icloud.com | | |
| 1379964 | Hunter | Gray | hgray322@gmail.com | | |
| 1379974 | Robert | Cossey | robertallencossey@gmail.com | | |
| 1379978 | Shana | Robertson | shayrobertson06@yahoo.com | | |
| 1379994 | Craig | Glapion | glapion5@yahoo.com | | |
| 1379995 | Alexis | Dargiewicz | alexisdargiewicz@gmail.com | | |
| 1379999 | Jaron | Reis | jaronreis15@gmail.com | | |
| 1380041 | Schvonda | Brown | vgudda352@gmail.com | | |
| 1380047 | Trina | Schofield | trinalynn20@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1380058 | Donald | Crawley | doncrawl1@gmail.com | |
| 1380061 | Peter | Dugan | doogz88@gmail.com | |
| 1380066 | Venkatesan | Ailu | venkyailu@hotmail.com | venkyailu8@gmail.com |
| 1380073 | Ben | Dietz | bendietzster@gmail.com | |
| 1380086 | Peter | Shenouda | peterbaher2010@gmail.com | |
| 1380087 | Chase | Englisbee | cenglisbee@gmail.com | |
| 1380088 | Leinah | Cazeau | victoriacazeau@yahoo.com | vickyliveskittles@gmail.com |
| 1380089 | Marty | Britton | marty.britton@gmail.com | |
| 1380090 | Shannaha | Marcum | shannahass987@gmail.com | |
| 1380095 | Michael | Bess | michael@bessfamily.com | |
| 1380096 | Filip | Kin | me@filipkin.com | filipkinjan@gmail.com |
| 1380100 | Kia | Smith | htims.aik@gmail.com | |
| 1380108 | Marquita | Davis | kitad823@gmail.com | |
| 1380111 | Brennan | Navis | brennan.navis@gmail.com | |
| 1380112 | Wilson | Guzman | wguzman2014@gmail.com | |
| 1380114 | Billy | Davis | strive4greatness29@gmail.com | |
| 1380124 | Malcolm | Dixon | mdixon8889@gmail.com | |
| 1380132 | Anthony | Robertson | ryuzetswai@gmail.com | |
| 1380136 | Thomas | Warne | tommymctom@gmail.com | |
| 1380143 | Michael | Davila | m_davila9@yahoo.com | davila.m162@gmail.com |
| 1380146 | Adam | Dion | adam.c.dion@gmail.com | |
| 1380153 | Danyal | Cook | danyalcook009@gmail.com | |
| 1380180 | Laurie | Boston | lbboston26@gmail.com | |
| 1380184 | Alan | Delerson | trepups@gmail.com | |
| 1380190 | Dora | Cervantes | dohice22@gmail.com | |
| 1380191 | John | Deguzman | johnjdeguzman13@yahoo.com | jjdeguzman707@gmail.com |
| 1380209 | Carlos | Dorado | carlosdorado360@gmail.com | |
| 1380211 | Bowen | Cheng | hello@bowencheng.com | brevityism@gmail.com |
| 1380217 | Karrieal | Cox | karriealjohnson10@gmail.com | |
| 1380223 | Jeff | Denapoli | jtdenapoli@gmail.com | |
| 1380234 | Nathan | Tompkins | nrtomp04@gmail.com | |
| 1380237 | Joel | Hernandez | joelhdez.jh@gmail.com | |
| 1380238 | Sierra | Bias | sierrabias1993@gmail.com | |
| 1380247 | Elizabeth | Dunn | liz.powalisz@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1380262 | Amy | Dorsett | amylouise22580@yahoo.com | | |
| 1380274 | Christopher | Szybinski | chris_amy1029@yahoo.com | | |
| 1380279 | Jazmine | Dawkins | speaknowsilencekills@gmail.com | | |
| 1380280 | Alex | Marquardt | marquardtah@gmail.com | flyguy93@gmail.com | |
| 1380284 | Timothy | Doyle | tim.doyle3@gmail.com | | |
| 1380289 | Austin | Ostopick | ostopick@hotmail.com | gob450@gmail.com | |
| 1380291 | Tristin | Wine | tristinjwine@live.com | amirwine03@gmail.com | |
| 1380298 | Natalie | Ramirez | natramirez97@hotmail.com | natramirez1979@gmail.com | |
| 1380301 | Antoin | Kornegay | antoin.kornegay@yahoo.com | | antoin.kornegay@gmail.com |
| 1380313 | Kedashal | Robinson | aubriedr@gmail.com | | |
| 1380321 | Jasmine | Cox | jazypha87@gmail.com | | |
| 1380324 | Dominick | Cardillo | dominick.cardillo@gmail.com | | |
| 1380329 | Karl | Camara | karl-lrak@outlook.com | omakyros@gmail.com | |
| 1380340 | Ledea | Spears | ledeaspears@yahoo.com | irokgirlz@gmail.com | |
| 1380351 | Tenisha | Covens | tenishacobens@gmail.com | tenishacovens@gmail.com | |
| 1380355 | Michael | Simonelli | michaelsimonelli@gmail.com | mvsimonelli@gmail.com | michaelsimonelli@icloud.com |
| 1380361 | Gerald | Bresley | geraldbresley@gmail.com | xtremebrez@gmail.com | |
| 1380366 | Eduardo | Cruz Duran | kruzeworld@gmail.com | | |
| 1380371 | Zachary | Bunch | zachbunch2002@gmail.com | | |
| 1380380 | Marshall | Shelley | bayly.shelley@gmail.com | | |
| 1380384 | Bruno | Duarte | onurbduarte@gmail.com | | |
| 1380386 | Michael | Revette Jr | skipper0782@yahoo.com | mrevette920@gmail.com | |
| 1380390 | Amanda | Bush | amandabushart@gmail.com | mandabushart@gmail.com | |
| 1380404 | Chimere | Daniels | cdanielscd@yahoo.com | | |
| 1380420 | Lance | Ratkoski | lance.ratkoski@gmail.com | | |
| 1380431 | Daniel | Anonuevo | danielanonuevo@gmail.com | | |
| 1380435 | Shantel | Curtis | shantelchanel2@yahoo.com | maddiebear201@gmail.com | |
| 1380436 | Billy | Mcdermott | billy@billymcdermott.com | hamhoagie@gmail.com | |
| 1380446 | Dzmitry | Razhkou | dzmitryrazhkou@gmail.com | | |
| 1380451 | Angelica | Evans | evansangelica2021@gmail.com | | |
| 1380456 | Marta | Hayner | martahayner@gmail.com | | |
| 1380460 | Joshua | Haapanen | shua86@gmail.com | | |
| 1380462 | Richard | Hicks Jr | rhtoys97@gmail.com | ricktraceyhicks@gmail.com | |
| 1380481 | Tiffany | Redding | tiffredd1987@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1380488 | Amber | Davis | amber1983davis@gmail.com | ad94615@gmail.com | |
| 1380492 | Vivian | Flores | vivianflores2729@gmail.com | | |
| 1380493 | Rhonda | Fox | rhondanicole18@gmail.com | | |
| 1380497 | Christopher | Eaddy | neosd5566@gmail.com | | |
| 1380506 | Jamie | Etukeok | chevyoveranything1993@gmail.com | | |
| 1380512 | Mustafa | Gardizi | mustafagardizi92@gmail.com | | |
| 1380519 | Lihan | Chen | lihan.chen49@gmail.com | mochipocky@gmail.com | |
| 1380522 | Kristina | Galuszka | ksciame15@gmail.com | | |
| 1380532 | Devonte | Harris | devonte.demetrius@icloud.com | | |
| 1380533 | Cedric | Frison | cedricfrison1@gmail.com | | |
| 1380534 | Kayla | Garner | kaylaboyer14@gmail.com | | |
| 1380546 | San Juanita | Felix | jfelix2007@gmail.com | | |
| 1380550 | Leah | Dright | leah_dright@yahoo.com | | |
| 1380564 | Tara | Geraghty | omgxhobbits@gmail.com | | |
| 1380578 | Tamana | Mandozai | tamanamandozai@gmail.com | | |
| 1380581 | Jacqueline Marie | Evans | lashedbyboss@gmail.com | | |
| 1380583 | Yvonne | Garner | yvonnes30@yahoo.com | | |
| 1380586 | Lukas | Garza | lukgar1@gmail.com | | |
| 1380587 | Donny | Dukes | dukesdonny31@gmail.com | | |
| 1380592 | Steven | Garner | stevenrgarner90@gmail.com | | |
| 1380594 | Mike | Masterton | mmasterton13@gmail.com | | |
| 1380604 | Cory | Cadavona | popoffmeme@gmail.com | corycadavona@gmail.com | |
| 1380636 | Taesha | Dukes | taesha.dukes@yahoo.com | queenesha007@gmail.com | |
| 1380642 | Anais | Colon | anais.colon2@gmail.com | | anaiscolon2@gmail.com |
| 1380643 | Stephanie | Egan | stephneegan@gmail.com | | |
| 1380650 | Veronica | Garcia | veronica.garcia.32@my.csun.edu | | |
| 1380654 | Reunite | Davenport | reunitedavenport85@gmail.com | | |
| 1380677 | Rozalynn | Fisher | mrsfisher01@gmail.com | | |
| 1380697 | Krista | Filardo | kristaashleyfilardo@gmail.com | | |
| 1380699 | Danielle | Dipopolo | danid218@gmail.com | | |
| 1380706 | Ramesha | Goodall | mesha2you@gmail.com | | |
| 1380708 | Robyn | Esmahan | rnezip85@yahoo.com | | |
| 1380717 | Rogers | Evelyn | evelynrogers1211@gmail.com | | |
| 1380730 | Julian | Edison | jdedison60@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1380733 | Sam | Best | samhardy1999@gmail.com | |
| 1380734 | Miriam | Frost | miriam.frost4@gmail.com | |
| 1380738 | Sirinia | Robinson | siriniarobinson03@gmail.com | |
| 1380741 | Algernona | Dennis | nonadennis95@gmail.com | |
| 1380742 | Vanessa | Davis | electtric_kat@yahoo.com | |
| 1380755 | Brittany | Land | brittany.land0712@gmail.com | |
| 1380767 | Bysheeon | Edwards | byshee83@gmail.com | bysheeonedwards9@gmail.com |
| 1380773 | Ajdin | Ekic | ekicajdin@gmail.com | |
| 1380776 | Sara | Soto Ayala | soto.sara.h92@gmail.com | |
| 1380791 | Shawna | Macdonald | shawnamacdonald523@gmail.com | |
| 1380795 | Tosh | Lewis-Young | tlewisyoung@gmail.com | |
| 1380804 | Leslie | Dent | les.dent@outlook.com | bigdaddydent@gmail.com |
| 1380805 | Christian | Nye | chrisnye9270@gmail.com | |
| 1380817 | Daniel | Maka | maka.d01@mymail.sxu.edu | wmaka66@gmail.com |
| 1380818 | Arthur | Chaney | abchaney2000@yahoo.com | thedivaart@gmail.com |
| 1380830 | Mike | Soroudi | msoroudi@gmail.com | |
| 1380831 | Takea | Smith | kea1210@gmail.com | |
| 1380832 | Jessica | Reeves | jessyck36@gmail.com | |
| 1380877 | Jose | Escareno | joseescareno13@gmail.com | |
| 1380916 | Nicole | Ekstrom | nicolemgoins@gmail.com | |
| 1380925 | Brittany | Gaston | brittanygaston89@gmail.com | |
| 1380936 | Sheena | Mcgill | sheenamcgill25@gmail.com | |
| 1380944 | Yesenia | Robaina | yessy2108@gmail.com | |
| 1380955 | Woodrow | Rowell | wrowell3@gmail.com | |
| 1380961 | Sherry | Bailey-Mitchell | sherrymitchell41@yahoo.com | |
| 1380962 | Cody | Danielczyk | codydanielczyk@gmail.com | |
| 1380963 | John | Clanton Iii | juniorclanton27@gmail.com | |
| 1380979 | Islamuddin | Hamdard | islamuddinhamdard655@gmail.com | |
| 1380989 | Rick | Castello | zmidnightz@hotmail.com | richard.l.castello@gmail.com |
| 1381002 | Christopher | Bourlakis | godxgundam@hotmail.com | godxgundam@gmail.com |
| 1381003 | Lana | Denson | ldenson17@yahoo.com | ldenson9211@yahoo.com |
| 1381012 | Matt | Deaton | mattbdeaton@gmail.com | |
| 1381035 | Skylar | Christensen | twilightnight1126@gmail.com | |
| 1381052 | Traneis | Calvi | traneisc@gmail.com | |

| 1381067 | Matt | Delaney | dailycollegefootball@gmail.com | |
| 1381077 | Tutulu | Tonumailau | t2lu14@yahoo.com | t2lu14@gmail.com |
| 1381087 | Brandy | Crask | brandycrask@hotmail.com | brandylcrask@gmail.com |
| 1381106 | Alexis | Jackson | ajackson1129@gmail.com | |
| 1381107 | Khasir | Carter-Doward | khasirld03@gmail.com | cvndoward@gmail.com |
| 1381109 | Shaquon | Doward | sdoward4012@gmail.com | |
| 1381111 | Brittany | Hall | hallbrittany418@gmail.com | |
| 1381121 | Kim | Nguyen | lhgkym@yahoo.com | lhgkym16@gmail.com |
| 1381123 | John | Bone | mrjdbone@hotmail.com | mrjdbone@gmail.com |
| 1381127 | Anaice | Fisher | anaicearmani@icloud.com | anafish34@gmail.com |
| 1381134 | Esther | Chong | reechongie@gmail.com | |
| 1381139 | Denise | Velasquez | denise.velasquez@ymail.com | mateo.velazquez0451@gmail.com |
| 1381144 | Elaine | Lewis | laylabonee58@gmail.com | mzlaney46@gmail.com |
| 1381146 | Kamari | Powell | mafiaounces@gmail.com | kamaripowell1992@gmail.com |
| 1381147 | Shanequia | Smith | s.smith15ae@gmail.com | |
| 1381152 | Betty | Perkins | bettytaylor285@gmail.com | |
| 1381154 | Briar | Brooks | briarbrooks20@gmail.com | |
| 1381155 | Vincent | Lawrence | vincealaw@icloud.com | nvlawrence2@gmail.com |
| 1381159 | Emmanuel | Prado | manny.prado@icloud.com | manny.prado@gmail.com |
| 1381210 | Frances | Davis | davis1322@sbcglobal.net | davis 1322@sbcglobal.net |
| 1381216 | Jermaine | Newell | yaboijlee@gmail.com | |
| 1381244 | Kelly | Reeder | kgracereeder@gmail.com | grantngarcia@gmail.com |
| 1381250 | Maegan | Eplin | maegan.eplin@frontier.com | megchs1997@gmail.com |
| 1381255 | Rashade | Dennis | rashaded3@gmail.com | rashade.dennis93@gmail.com |
| 1381265 | Tina | Spencer | tinamariespencer@yahoo.com | tinamarie3128@gmail.com |
| 1381271 | Guzman | Destinee | destinee.guzman@live.com | zeeandra00@gmail.com |
| 1381294 | Paula | Esquivel | paulaesquivel845@gmail.com | |
| 1381314 | Nakaylah | Jones | nakaylah05@gmail.com | |
| 1381317 | Kejanae | Fox | kejanael28@gmail.com | |
| 1381320 | Jarius | Fair | jarius.fair40@gmail.com | |
| 1381336 | Nathaniel | Are | nathanare6@gmail.com | |
| 1381337 | Iman | Ghazizadeh | iman.ghazizade@gmail.com | |
| 1381371 | Michael | Rawlinson | rawremus@gmail.com | |
| 1381418 | Ewald | Atok | ewald.atok@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1381435 | Reva | Marx | marxfamily09@gmail.com | |
| 1381444 | Stacie | Mcknight | staciemac29@gmail.com | |
| 1381447 | Sandy | Montano | sandymontano11@gmail.com | |
| 1381472 | Jaime | Brandt | jmecb4fb@gmail.com | |
| 1381487 | Visontikis | Pita | visontikis@gmail.com | |
| 1381496 | Yahrea | Stennis | yahrea@uic.edu | |
| 1381504 | Serena | Severino | itsgiving1k@gmail.com | |
| 1381518 | Dakota | Hootman | codyhootman@gmail.com | |
| 1381526 | Dylan | Deppermann | dyladepp27@gmail.com | |
| 1381545 | Jordan | Mee | jordankmee@gmail.com | |
| 1381549 | Aimee | Spinks | divamiz@yahoo.com | |
| 1381561 | Michael | O'Pry | michael.opry@gmail.com | |
| 1381566 | Zak | Whipp | zak@whipp.it | |
| 1381586 | Michael | Ramen | michaelramen@gmail.com | |
| 1381587 | Wendolyn | Genus | wendygg80@gmail.com | |
| 1381596 | Brittany | Hernandez | purpkookies@gmail.com | |
| 1381599 | Ayaaz | Versi | aversi786@gmail.com | |
| 1381604 | Jayson | Paul | jay.com03@gmail.com | |
| 1381607 | Jorge | Dorantes | dolji7@gmail.com | |
| 1381608 | Christopher | Panagiotes | darrish@gmail.com | |
| 1381610 | Julie | Dickson | juliedickson77@gmail.com | |
| 1381612 | Cheryl | Evans | cheryldawnevans@gmail.com | |
| 1381618 | Jessie | Frasier | jlfrasier1986@gmail.com | |
| 1381632 | Sheanell | Chambers | csheanell97@gmail.com | |
| 1381633 | Silvia L | Ibarra | ibarra0518@gmail.com | |
| 1381643 | Ronnie | Mendoza | rbonbonm@gmail.com | |
| 1381652 | Paul | Tikkanen | tikk1011@yahoo.com | snackpackmcdaniels@gmail.com |
| 1381659 | Samantha | Tangney | thisxisxsamm@gmail.com | |
| 1381671 | Lakeysha | Hodge | keylime313@yahoo.com | keylime313@gmail.com |
| 1381672 | Benjamin | Hunter | scanner771@gmail.com | |
| 1381683 | Mindy | Younker | byeatticus@gmail.com | |
| 1381701 | Larry | Gordon | larrygordon1000@gmail.com | |
| 1381717 | Hector | Tolentino | hate_105@yahoo.com | hate105@gmail.com |
| 1381727 | Rebekah | Lockhart | rebekahlockhart@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1381732 | Jason | Melton | jasonbmelton@gmail.com | |
| 1381756 | Luke | Jonkman | luke.jonkman@gmail.com | |
| 1381763 | Richard | Torres | rtorres224@gmail.com | |
| 1381778 | Jason | Smith | j.e.smith0812@gmail.com | |
| 1381782 | Alex | Karoian | alexkaroian@gmail.com | |
| 1381808 | Dalton | Dasenbrock | dalton5201@gmail.com | |
| 1381818 | Matthew | Boehm | mattboehmm@gmail.com | |
| 1381823 | Orion | Mulgrew | orion.mulgrew@gmail.com | legoboydrummer@gmail.com |
| 1381826 | Richard | Ortega | rmortega8@gmail.com | |
| 1381827 | David | Koob | dave.koob@gmail.com | |
| 1381841 | Stephen | Williams | stephenwilliams94@icloud.com | |
| 1381844 | Deven | Gunn | deebaby176@gmail.com | |
| 1381850 | Redd | Shanique | sgarfield36@gmail.com | |
| 1381852 | Michael | Salinas | msalinas261@gmail.com | |
| 1381853 | Erwin | Delgado | erwindlgd@gmail.com | |
| 1381861 | Philippe | Guerrier | phil.guerrier@gmail.com | |
| 1381871 | Karina | Gaytan | karinagaytan120@gmail.com | kayygee34@gmail.com |
| 1381883 | Kevin | Wilder | wilderk294@gmail.com | |
| 1381886 | John | Glidden | kosher.hulking_0z@icloud.com | jetpilot1997@gmail.com |
| 1381904 | Jessica | Sauer | cherrysauer@gmail.com | cleosauer474@gmail.com |
| 1381908 | Pankaj | Randhir | nightwing8687@gmail.com | |
| 1381915 | Jordan | Musleh | jordanmusleh@msn.com | jrmusleh330@gmail.com |
| 1381919 | Jamie | Hogan | jamieopalhogan@gmail.com | |
| 1381922 | Takisha | Hunter | kishahunter7@gmail.com | |
| 1381924 | Chrissy | Dietz | goroski13marino@hotmail.com | |
| 1381932 | Angela | Mcgee | am886207@gmail.com | |
| 1381936 | Conary | Bullard | conarybullard@gmail.com | |
| 1381944 | Katherine | Hukill | khukill@gmail.com | |
| 1381952 | Azfar | Ali | azfaralihms@gmail.com | |
| 1381953 | Felicia | Davison | audriekami08@gmail.com | |
| 1381969 | Dana | Rivard | rivard.dana713@gmail.com | |
| 1381971 | Christien | Tootell-Quevedo | christienquevedo@gmail.com | |
| 1381986 | Krystle | Marquez | krystled2008@gmail.com | |
| 1381988 | Dorlisa | Dillon | dllnis@yahoo.com | |

| 1381996 | Mackenzie | Cook | macaustincook@yahoo.com | |
| 1381997 | April | Tucker | atuker2328@gmail.com | atucker2328@gmail.com |
| 1382007 | Todd | Smith | teesmith47@gmail.com | |
| 1382009 | Charlie | Discoe | charliediscoe@gmail.com | |
| 1382023 | Regina | Smith | carmelgirkg@yahoo.com | carmelgirlg30@gmail.com |
| 1382030 | Christa | Finn | cfinn2368@gmail.com | |
| 1382050 | Heidi | Shoulders | hshoulders49@gmail.com | |
| 1382051 | Jordan | Payne | jordanisplain@gmail.com | |
| 1382054 | Darryl | Moore | darrylmoore380@gmail.com | |
| 1382055 | Joshua | Cagle | joshcagle001@gmail.com | |
| 1382058 | Renita | Robinson | rrobinson1234.rr@gmail.com | |
| 1382059 | Michelle | Jenkins | mrederick@gmail.com | |
| 1382064 | Marcus | Bouldin | mbouldin815@gmail.com | |
| 1382077 | James | Male | jmale27@gmail.com | |
| 1382087 | Elena | Vaimaona | manumalo84@gmail.com | |
| 1382089 | Nicholas | Tubbs | r3dcardigan@gmail.com | |
| 1382090 | Ashunte | Robinson | robinson444.ar@gmail.com | |
| 1382092 | Joshua | Sims | jsims0609@gmail.com | |
| 1382097 | Warnakulasuriya | Fernando | ashandroid7@gmail.com | ashansudantha@gmail.com |
| 1382098 | Ankur | Naqib | ankurnaqib@gmail.com | |
| 1382108 | Logan | Hobbs | loganhobbs97@gmail.com | |
| 1382117 | Rohit | Sharma | sharmarohit1310@gmail.com | |
| 1382119 | Tanner | Moore | t.moore0423@gmail.com | |
| 1382131 | Tyshae | Surall | tyshae.surall@gmail.com | |
| 1382133 | Gloria | Davis | davisgloria777@gmail.com | |
| 1382140 | Shakelia | Williams | shakeliawilliams55@gmail.com | |
| 1382152 | Christopher | Mcneal | cmcneal1980@gmail.com | |
| 1382159 | Nathan | Holman | nathaniscool11@gmail.com | |
| 1382168 | Angela | Dienberg | mydarkest1@yahoo.com | |
| 1382182 | Willie | Chalmers | willieechalmers@gmail.com | |
| 1382190 | Sidney | Johnson | sidtjohnson@gmail.com | |
| 1382194 | Deantre' | Taylor | deantret20@yahoo.com | 2mnyhandles20@gmail.com |
| 1382203 | Meghan | Flores | glitterfreak22@hotmail.com | |
| 1382220 | Nathan | Merrill | nmerrill4@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1382225 | Ahmed | Baig | abaig20@gmail.com | | |
| 1382253 | Kerrie | Meadows | im_xtreme@hotmail.com | kmeadows8765@gmail.com | |
| 1382270 | Oscar | Ochoa | oowashere@gmail.com | | |
| 1382279 | Bryan | Wetzel | jbryanjr@gmail.com | | |
| 1382290 | Jacob | Berst | jake.berst@gmail.com | | |
| 1382301 | Arun | Tom | aruntom99@gmail.com | | |
| 1382313 | Willette | Bratton | willetbratton75@gmail.com | | |
| 1382314 | Ashley | Epps | simplyme98@protonmail.com | ashleye6575@gmail.com | |
| 1382323 | Brandon | Beleche | brandonbeleche@yahoo.com | applesbeleche@gmail.com | |
| 1382339 | Sue | Chase | schase43011@gmail.com | | |
| 1382345 | Shakeeda | Jackson | jkeke25@gmail.com | | |
| 1382353 | Jessica | Mills | jess71613@gmail.com | | |
| 1382360 | Tiara | Brignac | diva2290@gmail.com | | |
| 1382361 | Patrick | Mondragon | patrick.a.mondragon@gmail.com | | |
| 1382383 | Jackie | Rodriguez | lametigers@gmail.com | pittseleh@gmail.com | |
| 1382387 | Carla | Ball | carlaball90@gmail.com | | |
| 1382409 | Kaushik | Nerusupalli | kaushiknerusupalli@gmail.com | | |
| 1382413 | Phillip | Iwanow | phillipiwanow@gmail.com | | |
| 1382414 | Rhonda | Christmas | rhondachristmas01@gmail.com | | |
| 1382421 | Amanda | Brewner | abrewner84@gmail.com | | |
| 1382436 | Dzevada | Ekic | dzevadaekic@gmail.com | | |
| 1382439 | Markeisha | Moten | markeishamoten1992@gmail.com | | |
| 1382473 | Devon | Hague | dhague@gmail.com | | |
| 1382480 | Tatyana | Huey | hueytatyana5@gmail.com | | |
| 1382484 | Jacob | Wolf | jacobwolf245@gmail.com | | |
| 1382489 | Damarys | Dominguez | damarysd01@gmail.com | | deebaby491@gmail.com |
| 1382497 | Miguel | Barreto | miguel.barreto@hotmail.com | | |
| 1382510 | Andre | Herndon | andrebomont@gmail.com | | galexyempirefilms@gmail.com |
| 1382528 | Selina | Gonzalez | selinaalexis1214@gmail.com | selina.alexis1214@gmail.com | |
| 1382537 | Alison | Grimes | a.grimes9193@gmail.com | | |
| 1382538 | Amanda | Hartje | ahartje23@gmail.com | | |
| 1382552 | Jonnie | Gooding | jonniegooding@gmail.com | diamondstudd18@gmail.com | |
| 1382554 | Mario | Guerra | mario8891@gmail.com | | |
| 1382565 | Janelle | Cammisa | jenzer1234@yahoo.com | | |

| | | | | |
|---|---|---|---|---|
| 1382587 | Danielle | Wade | dannywade762010@gmail.com | |
| 1382596 | Brianna | Griffin | brianagriffin18@icloud.com | briannagriffin282@gmail.com |
| 1382603 | Crystal | Hernandez | crystal32338@gmail.com | |
| 1382610 | Shawna | Reese | shawnareese21@gmail.com | |
| 1382620 | Theresa | Goudeau | goudeautheresa827@gmail.com | |
| 1382633 | Lakita | Griffin | lakitajones654@gmail.com | |
| 1382634 | Henry | Guzman | henry-hon@hotmail.com | guzman.castellanos10@gmail.com |
| 1382644 | Jonathan | Satina | haborloxx@gmail.com | |
| 1382645 | Kris | Hedrick | sportster309@gmail.com | |
| 1382656 | Victor | Bozeman | swoll22@gmail.com | |
| 1382664 | Karen | Green | christina.karen17@gmail.com | |
| 1382665 | Roberto | Bermudez | rbermudez39@gmail.com | |
| 1382686 | Arianna | Gillespie | darkenangel@gmail.com | |
| 1382703 | Erinique | Henderson | iluvpeople100@gmail.com | |
| 1382712 | Katrina | Heard | heardkatrina2@gmail.com | |
| 1382714 | Karam | Alrafati | karam_r95@hotmail.com | karam.r95@gmail.com |
| 1382720 | Issachar | Gough | izzy176@gmail.com | |
| 1382731 | Jade | Harris | jadeharris51@yahoo.com | hjade6937@gmail.com |
| 1382761 | Logan | Sisco | losisco94@gmail.com | |
| 1382765 | Erin | Grullon | eringrullon@gmail.com | |
| 1382774 | Mariah | Mertens | mariah.mertens@gmail.com | |
| 1382797 | Jack | Mccoy | tobemastatobe@yahoo.com | jacksmccoy1996@gmail.com |
| 1382806 | Hailey | Delvalle | haileyydelvalle@gmail.com | |
| 1382809 | Vigneshwaran | Girivelumani | vigneshgv91@gmail.com | |
| 1382821 | Jenna | Gracia | raider07nation@gmail.com | |
| 1382834 | Daisy | Gonzalez | daisygnzlz1993@icloud.com | daisygnzlz1993@gmail.com |
| 1382836 | Rakemeya | Givens | rakeasha.simmons@gmail.com | |
| 1382839 | Edronna | Henderson | edronna_henderson@yahoo.com | hendersoned22@gmail.com |
| 1382840 | Pam | Daughtry | pdaughtry74@gmail.com | |
| 1382867 | Brent | Jones | brentjones518@gmail.com | |
| 1382871 | Trevor | Fisher | fishert53@gmail.com | |
| 1382884 | Sarah | Hall | sarahelizabeth_91@icloud.com | sarah.elizabeth.sh@gmail.com |
| 1382888 | Alejandro | Arreola-Torres | aarreolatorres@gmail.com | |
| 1382891 | Tanesha | Harris | taneshaharris32@gmail.com | |

| 1382895 | Alexander | Healy | alexanderjameshealy@gmail.com | |
| 1382899 | Michael | Dunlap | darkbar75@gmail.com | |
| 1382917 | Ashley | Scarberry | ashleyscarberry22@gmail.com | |
| 1382919 | Joel | Auringer | jauringer@protonmail.com | auringer.clarinet@gmail.com |
| 1382922 | Daniel | Ray | danielray91@me.com | danielray1491@gmail.com |
| 1382927 | Mark | Myers | markm1414@yahoo.com | markm141414@gmail.com |
| 1382930 | Courtney | Walls | courtneywalls002@gmail.com | |
| 1382932 | Mallory | Godinez | mallorykgodinez@lewisu.edu | |
| 1382933 | Anaiya | Robinson | robinsonananaiya@gmail.com | |
| 1382943 | Famiko | Clark | famikoc@gmail.com | |
| 1382948 | Ronald | Fisher | rebellious310@gmail.com | |
| 1382967 | Miguel | Arteaga | marteaga05@gmail.com | |
| 1382970 | Gabrielle | Harden | gharden36@gmail.com | |
| 1382973 | Nathan | Boyer | boyern136@gmail.com | nathanandkayla13@gmail.com |
| 1382989 | Michael | Roque | mikeroque1@gmail.com | |
| 1382991 | Matthew | Peterson | matt@machpe.com | |
| 1382994 | Amber | Holman | holmanamber70@gmail.com | |
| 1382998 | Bradley | Hamilton | brdbrdbrd6@gmail.com | |
| 1383002 | Cheyenne | Gutierrez | cheyennelg@hotmail.com | cheyennelg@gmail.com |
| 1383006 | Shunte | Johnson | mzshunte28@gmail.com | |
| 1383008 | Janen | Guilty | janenguilty@gmail.com | |
| 1383015 | Kyesha | King | kkyleking97@gmail.com | |
| 1383025 | Grace | Mitchell | gmitchell123321@gmail.com | grandmamitch76@gmail.com |
| 1383033 | Stephanie | Acevedo | stephanieannacevedo@gmail.com | |
| 1383042 | Deja | Stanton | dejastanton@gmail.com | |
| 1383048 | Darrell | Hall | darrellhll@yahoo.com | dlhall587@gmail.com |
| 1383053 | Karri | Sims | jksimscouponing@gmail.com | |
| 1383054 | Payton | Schwartz | sch.paytons@gmail.com | |
| 1383059 | Paris | Harvey | paris_harvey@yahoo.com | pharvey325@gmail.com |
| 1383070 | Steven | Dember | stevedember22@yahoo.com | undergogwe@gmail.com |
| 1383071 | Bianca | Hernandez | b.marie11@gmail.com | |
| 1383092 | Skyler | Johnson | skylerhjohnson@gmail.com | |
| 1383098 | Demetrio | Guerrero | deme446@gmail.com | |
| 1383111 | Devonta | Jones | devontajones07@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1383117 | Chris | Herrera | c.herrera1524@gmail.com | | |
| 1383123 | Christopher | Hull | christopher.g.hull@gmail.com | | |
| 1383126 | Girma | Akil | gaakil100@outlook.com | gaakil100@gmail.com | |
| 1383127 | Eric | Flores | eric.floresx9@gmail.com | | ericflores.promos@gmail.com |
| 1383133 | Jasmine | Jones | nashaylove2121@gmail.com | | nashaylove2122@gmail.com |
| 1383137 | Anthony | Gordon | ant1026@hotmail.com | anthonygor1026@gmail.com | |
| 1383143 | Shaunta | Hart | makhiarenae@gmail.com | dolledupbytae@gmail.com | |
| 1383144 | Michael | Kearney | mikekearn@gmail.com | | |
| 1383147 | Courtney | Lopez | clopez1107@aol.com | | |
| 1383157 | Gabriel | Carrasco | gabrielcarrascoschool@gmail.com | | |
| 1383198 | Angelica | Johnson | bossinup4785@gmail.com | | |
| 1383204 | Christopher | Israel | buyselltrade07@gmail.com | | |
| 1383213 | Asrar | Farooq | asrarfarooq3@gmail.com | | |
| 1383220 | Kris | Johannsen | kjohannsen55@gmail.com | | |
| 1383224 | Fatyha | Vernelle | fatyhav@yahoo.com | fatyhav0728@gmail.com | |
| 1383228 | Ivelisse | Iglesias | ivelissei@yahoo.com | ivelissei1982@gmail.com | |
| 1383235 | Mason | Gaskill | masongaskill99@gmail.com | | |
| 1383239 | Jean | Charles | charlesjean215@gmail.com | | |
| 1383242 | Ashley | Smith | ashleycreynolds12@gmail.com | | |
| 1383272 | Pamela | Hardy | pamelaphardy82@gmail.com | | |
| 1383273 | Latrishia | Gross | msapplebottom81@gmail.com | | |
| 1383277 | Rene | Martinez | lillatinpup@gmail.com | | |
| 1383278 | Constence | Jones | jonesloving3@gmail.com | | |
| 1383280 | Raphael | Jabbar | raphael.jabbar@gmail.com | | |
| 1383282 | Marina | Gist | marinalarae@gmail.com | | |
| 1383285 | Herman | Washington Iii | thirdworld87@gmail.com | | |
| 1383293 | Jared | Entz | jaredentz@gmail.com | | |
| 1383294 | Kaniyah | Murdock | kcmurdock2@gmail.com | | |
| 1383295 | Tyranika | Johnson | pleasereadmyemailnow@gmail.com | | |
| 1383296 | Shin | Yu | syvan11@gmail.com | | |
| 1383317 | William | Mcgrath | mcgrath.will@gmail.com | | |
| 1383320 | Marshanae | Smith | marshanae93@gmail.com | | |
| 1383322 | Anastasia | Iskow | anastasia645@gmail.com | | |
| 1383328 | Meghan | Emmett | m.emmett9@aol.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1383345 | Araseli | Hernandez | chelikans@hotmail.com | | |
| 1383349 | Brandon | Gifford | brandgifted@gmail.com | | |
| 1383353 | Corey | Cox | coreycox1297@gmail.com | | |
| 1383365 | Marcus | Rounds | roundsmarcus2618@gmail.com | | |
| 1383368 | Thomas | Winkelman | twinkelman24@gmail.com | | |
| 1383370 | Sheila | Negron Diaz | ivanysheila2015@gmail.com | | |
| 1383371 | Kerry | Emmett | kerrycricket1@gmail.com | | |
| 1383378 | William | Lancaster | billylancaster84@gmail.com | | |
| 1383379 | Denise | Guy | wayneguy1958@gmail.com | | |
| 1383383 | Rosanna | Prest | rosanna.prest@yahoo.com | rprest@gmail.com | |
| 1383385 | Andrea | Prest | aprest9@gmail.com | | |
| 1383393 | Cecilia | Huerta-Mateo | limoncecilia@gmail.com | | |
| 1383395 | Justin | Hartman | twelper@gmail.com | | |
| 1383399 | Corey | Briggs | briggsy033@gmail.com | | |
| 1383400 | Owen | Kelly | 05owenkelly@gmail.com | | |
| 1383404 | Mary Ashley | Dotson | mdotson93@gmail.com | | |
| 1383409 | Tyler | Scruggs | tyscruggs@gmail.com | | |
| 1383412 | Anne | Hale | princesspink624@att.net | | |
| 1383420 | Adara | Jackson | adarajackson18@yahoo.com | | |
| 1383425 | Clayton | Dutton | sir.claytdutton1993@gmail.com | | |
| 1383430 | Jessica-Lyn | Jardine | q4lduet@gmail.com | | |
| 1383431 | Cesar | Herrera | cesar1996herrera@hotmail.com | | |
| 1383449 | James | Limon | jameslimon909@yahoo.com | sneky825@gmail.com | |
| 1383454 | Erica | Allen | ericaallen600.ea@gmail.com | | |
| 1383463 | Mikyle | Christian | mchris185@gmail.com | | |
| 1383464 | Ugochukwu | Ijoma | ugohijoma@gmail.com | | |
| 1383467 | Daysha | Jones | mrs.capalot@icloud.com | mrs.capalot14@gmail.com | |
| 1383470 | Brandon | Haymer | lawee59@gmail.com | | |
| 1383473 | Franchesca | Gonzalez | checabec@yahoo.com | | |
| 1383474 | Karina | Huerta | karinahuerta04@gmail.com | | |
| 1383476 | Joane | Bernard | bernardj954@gmail.com | joann2sweet03@gmail.com | |
| 1383479 | Sandra | Wilson | cocoa1122.sw@gmail.com | | |
| 1383480 | Nicholis | Sassoon | nicholissassoon@gmail.com | | |
| 1383505 | Manuela | Fernandez | mmf760@yahoo.com | | |

| 1383506 | Jacob | Guerrero | jakeguerrero951@gmail.com | | |
| 1383533 | Deon | Wade | deonw08@gmail.com | blacksuperkid@gmail.com | |
| 1383535 | Wesley | Horton | weshortonley@gmail.com | | |
| 1383537 | Justin | Carter | justin916@gmail.com | | |
| 1383540 | Roger | Villanueva | rogervillanueva763@gmail.com | rogervillanueva764@gmail.com | |
| 1383544 | Rickey | Paige | rickeypaige35@gmail.com | | |
| 1383550 | Jamara | Hurston | jhurston@csu.edu | | |
| 1383564 | Jennifer | Ray | flyersfan1220@live.com | | |
| 1383568 | Pranav | Danasekar | pranav.danasekar@gmail.com | | |
| 1383577 | Philip | Von Richthofen | philipcolevr@gmail.com | | |
| 1383583 | Caryn | House | housegirlss4s@gmail.com | | |
| 1383614 | Gabriel | Eyer | bigg0913@gmail.com | | |
| 1383620 | Mallory | Johnston | malloryjohnston28@gmail.com | | |
| 1383634 | Christos | Papadopoulos | chris.dp3@gmail.com | | |
| 1383635 | Carmen | Crawford | carmvenegas3@gmail.com | ortiz.cv84@gmail.com | |
| 1383638 | Kathleen | Hourigan | khourigan@gmail.com | | |
| 1383648 | Daniel | Payne | nonsocialbutterfly3@gmail.com | | |
| 1383657 | Kofi | Renaud | domesixx@gmail.com | | |
| 1383659 | Steven | Bachus | mr.stevenbachus@gmail.com | | |
| 1383664 | Brittany | Jarrett | bjarrett131@gmail.com | | bjarrerr131@gmail.com |
| 1383675 | Latrease | Sanders | mztwomuch172@gmail.com | | |
| 1383682 | Christopher | Izen | chizenguy5@gmail.com | | |
| 1383687 | Melissa | Hanson | melissa12883@hotmail.com | melissaevo128@gmail.com | |
| 1383691 | Jerry | Jaime | junkbox4jay@gmail.com | clubnrg11@gmail.com | |
| 1383699 | Peter | Kuli | pkuli237@gmail.com | | |
| 1383709 | Becki | Hodges | behodges@hotmail.com | butterfly.hodges@gmail.com | |
| 1383713 | Paden | Daniel | reappaden@gmail.com | | |
| 1383721 | Andrew | Patterson | kixpatterson@gmail.com | | |
| 1383724 | Walter | Bowers | wsbowers85@gmail.com | | |
| 1383739 | Brad | Sparks | bsparks2108@gmail.com | | |
| 1383746 | Nukeisha | Reed | nukeishareed27@gmail.com | | |
| 1383753 | Marian | Carter | mariancarter4022@yahoo.com | | |
| 1383755 | Kristin | Pinckney | kmkpink@gmail.com | | |
| 1383804 | Ismael | Sanchez | ismael-sanchez@outlook.com | happycustomer365@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1383806 | Andrea | Wilson | bonitaacs@msn.com | | bonitaacs@gmail.com |
| 1383811 | Jake | Lombardi | jlombi12@gmail.com | |
| 1383812 | Kimberly | Hubert | pennylane2861@gmail.com | kannblack@gmail.com |
| 1383819 | Michael | Markoff | m4inlux@yahoo.com | m4inlux@gmail.com |
| 1383824 | Aaliyah | Jones | aaliyahjones1997@icloud.com | jonesaaliyah475@gmail.com |
| 1383833 | Nabeel | Ahmed | nabs2323@gmail.com | ahmednabeel2323@gmail.com |
| 1383849 | Marianne | Hankins | marehankins@gmail.com | |
| 1383866 | Dallas | Knight | dallas.s.jochums@gmail.com | |
| 1383881 | Ariel | Joyce | asj2089@gmail.com | |
| 1383884 | Jacob | Nigro | jacobnigro90@gmail.com | |
| 1383896 | Tia | Piper | tiapiper1998@gmail.com | |
| 1383901 | David | Demusz | daviddemusz@hotmail.com | |
| 1383909 | Eric | Kristiansen | ekristiansen12@gmail.com | |
| 1383948 | Mike | Lobosco | mikelobosco@yahoo.com | |
| 1383954 | Nathan | Kennedy | kennedynathan320@yahoo.com | thegnk3@gmail.com |
| 1383958 | Chris | Musante | musantea@yahoo.com | cmusante01@gmail.com |
| 1383959 | Alan | Yoeun | alanyoeun@gmail.com | |
| 1383991 | Stephanie | Clark | tolbertclark82@gmail.com | |
| 1383993 | Jill | Koester | jfunn88@gmail.com | |
| 1384006 | Cureton | Benares | cureton.benares@gmail.com | | curetonjeremy@gmail.com |
| 1384007 | Chetan | Kumar | chetankumar1820@gmail.com | |
| 1384008 | Clint | Koepnick | cliffdanq74@yahoo.com | |
| 1384020 | Bryant | Robinson | bryantrobinson89@gmail.com | |
| 1384029 | Katelynn | Hamm | katiehamm0412@gmail.com | |
| 1384031 | Ken | Kim | ksbk09@gmail.com | |
| 1384033 | Tiffany | Reed | reedtiffany2015@gmail.com | |
| 1384039 | Marion | Humphries | soblessed1984@gmail.com | |
| 1384046 | Jose | Ramirez | j.ramirezke@gmail.com | |
| 1384049 | Douglas | Kondor | dougkondor@gmail.com | |
| 1384056 | Haley | Lamonica | h.lamonica1@gmail.com | |
| 1384070 | Teressa | Ross | deerehunter92@gmail.com | |
| 1384084 | Samantha | Hart | hartfamily11017@gmail.com | |
| 1384087 | Keyana | Jones | 5ks4life81@gmail.com | |
| 1384110 | John | Medeiros | medeirosjohn402@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1384112 | James | Lujan | jameslujan34@yahoo.com | | |
| 1384140 | Edgar | Gil | giledgar525@gmail.com | | |
| 1384149 | Frank | Kim | frankwkim@gmail.com | | |
| 1384153 | Luke | Tankersley | ffdream5062@gmail.com | | |
| 1384161 | Kyle | Krueger | kyle.krueger17@gmail.com | | |
| 1384163 | Heather | Sweeney | icantaffordsf@gmail.com | | hsweeney1023@gmail.com |
| 1384175 | Mario | Nisvis | mnisvis@gmail.com | | |
| 1384201 | Jessica | Premo | jessicapremo82@gmail.com | | |
| 1384205 | Jesus Alejandro | Ibarra Castellanos | kechu2512@icloud.com | kechu2512@gmail.com | |
| 1384209 | David | Paukovitz | david.paukovitz@gmail.com | | |
| 1384213 | Erika | Ochoa | rich_girl_182@hotmail.com | erikaochoa506@gmail.com | |
| 1384221 | Daniel | Baldwin | baldwindaniel2@gmail.com | | |
| 1384223 | Jordan | Phillips | jordanphillips46@gmail.com | | |
| 1384227 | Onijah | Robinson | onijah1992@gmail.com | onijahandrewrobinson1@gmail.com | |
| 1384233 | Shawn | Young | erikayoung2023@gmail.com | | |
| 1384264 | Shimera | Jones | shimerajones@gmail.com | | |
| 1384265 | Amber | Hudgins | ambermccollum1984@gmail.com | | |
| 1384280 | Theresa | Kovathana | tkovathana1012@gmail.com | | |
| 1384285 | Nadine | Greene | nadgreene@gmail.com | | |
| 1384286 | Ross | Ingram | r@rossingram.com | ros.ingram@gmail.com | |
| 1384294 | Steven | Jones | stevenjones7414@gmail.com | | |
| 1384309 | Mitchell | Schweid | mitchell.schweid@gmail.com | | |
| 1384316 | Joanna | Hernandez | joannahernandez323@gmail.com | | |
| 1384347 | Patricia | Hiltibidal | patty.hilt@gmail.com | | |
| 1384365 | Jacquelyn | Defosses | mushu77427@gmail.com | sophni77@gmail.com | |
| 1384366 | Ace | Bassim | taterhater345@gmail.com | | |
| 1384367 | Christina | Nolan | cobfv5050@gmail.com | | |
| 1384368 | Jasmine | Li | li.chen.jasmine@gmail.com | | |
| 1384373 | Sarah | Reuter | snm4a@virginia.edu | | |
| 1384381 | Katie | Biddle | drewmail88@gmail.com | drewloveskatie@gmail.com | |
| 1384382 | Keyonna | Hunt | keyonna_h@hotmail.com | keyonna844@gmail.com | |
| 1384383 | Tabatha | Young | tabathacrigger@gmail.com | | |
| 1384406 | Joe | Drechsel | joseph.drechsel@gmail.com | | |
| 1384411 | Yasheka | Williams | yashekawilliams@yahoo.com | jamjaqcorp@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1384415 | Kerry | Boyle | kerryboyle6@gmail.com | | |
| 1384416 | Brian | Innis | brianinnis25x@gmail.com | | |
| 1384417 | Josephine | Pontoriero | jo050672@hotmail.com | | pojo72@outlook.com |
| 1384425 | Latrice | Frison | latricefrison@yahoo.com | mzstorm1716@gmail.com | |
| 1384430 | King | Justin | jjking777@gmail.com | | |
| 1384432 | Charisse | Murray | charissemurray73@gmail.com | | |
| 1384441 | Emily | Mejia | mejiaaemily0213@gmail.com | | |
| 1384445 | Joaquin | Garcia | garciak624@gmail.com | | |
| 1384453 | Kurt | Koenig | kurtkoenig96@gmail.com | | |
| 1384466 | Carmen | Luque | luque.carmen@yahoo.com | | |
| 1384470 | Lisa | Buckner | lbuckner55524@gmail.com | lbuckner55525@gmail.com | |
| 1384472 | Miriam | Kehrt | kehrtmi@gmail.com | | |
| 1384478 | Melton | Latanya | chaser1923@gmail.com | | |
| 1384483 | Vincent | Griffin | griffin_vincent@yahoo.com | vgriffin76@gmail.com | |
| 1384484 | Debra | Loftin | fdebra98@gmail.com | | |
| 1384490 | Jefferson | Sotto | jeffersonsotto@yahoo.com | jeffersonsotto2014@gmail.com | |
| 1384513 | Seven | Bush | sevenbush427@gmail.com | | |
| 1384514 | Eric | Rastello | ericrastello139@gmail.com | | |
| 1384518 | Shante | Mcghee | mcgheeshante472@gmail.com | | |
| 1384521 | Lucrecia | Louis | msylgblue@gmail.com | | |
| 1384531 | Angela | Hutcheson | angelahutcheson93@gmail.com | angelasenkpeil@gmail.com | |
| 1384532 | Van | Mcnulty | vanjmmail@gmail.com | | |
| 1384537 | Asma | Maizer | suma.maizer@gmail.com | | |
| 1384553 | Cory | Powers | corypwrs1@gmail.com | | |
| 1384555 | Miguel | Lopez | mrlopez197831@gmail.com | | |
| 1384564 | Montana | Loveless Wilkins | montanaw044@gmail.com | montanawilkins28@gmail.com | |
| 1384565 | Daphne | Kozlowski | daphnekoz@gmail.com | | |
| 1384602 | Kenneth | Relyea | krelyea36@gmail.com | | |
| 1384603 | Anton | Jenkins | anton.jenkins@yahoo.com | itsokbyme99@gmail.com | |
| 1384605 | Brandy | Nelson | fruitloops318@gmail.com | | |
| 1384613 | Rosalie | Andrade | vipercat98s@gmail.com | a.rosalie98@gmail.com | |
| 1384615 | Aaron | Martin | aaroncmartin93@gmail.com | | |
| 1384620 | Nyeedawn | Relf | sunshinekitty37@gmail.com | | |
| 1384626 | Brittany | Mason | bpruitt2439@gmail.com | | |

| 1384631 | Yessideiry | Mejia | yessideirym@gmail.com | |
|---|---|---|---|---|
| 1384639 | Jaelin | Amos | jaebirddd@yahoo.com | jaebirddd@gmail.com |
| 1384640 | Joyce | Lemons | joyce62048@yahoo.com | |
| 1384651 | Christon | Richardson | christon8910@gmail.com | |
| 1384662 | Nicholas | Loudermilk | noloudermilk@gmail.com | |
| 1384704 | Abby | Lovell | abigailmlovell@gmail.com | |
| 1384720 | Steven | Lopez | lopezsteven230@gmail.com | lopezsteven230 @gmail.com |
| 1384732 | Jennifer | Turner | jennieturner47@gmail.com | |
| 1384741 | Andrew | Mckee | landrumckee96@gmail.com | |
| 1384750 | Jean | Marshall | jeanrmarshall@gmail.com | |
| 1384762 | Norbert | Medeiros | norbertmedeirosjr@gmail.com | |
| 1384764 | Michelle | Cole | michelle_c46@yahoo.com | deanshell2@gmail.com |
| 1384800 | Courtnee | Laura | courtnee90@gmail.com | |
| 1384813 | Carlie | Makler | carliemakler@gmail.com | |
| 1384818 | Matthew | Malorzo | mmalorzo@gmail.com | |
| 1384819 | Marjorie | Martinez | meinct09@hotmail.com | meinct09@gmail.com |
| 1384823 | Christen | Malone | christen.m.coppola@gmail.com | |
| 1384837 | Destinee | Luttrell | dessie9817@icloud.com | |
| 1384841 | David | Wright | dtwright86@gmail.com | |
| 1384867 | Kristie | Williams | kristieholland70@gmail.com | |
| 1384885 | Akshay | Nathan | shayaknathan@gmail.com | |
| 1384888 | Christopher | Tarin | mia305dade@gmail.com | |
| 1384901 | Kandi | Cook | kndkcook@gmail.com | |
| 1384902 | Jessica | Reyes Rice | reyej128@gmail.com | |
| 1384905 | Kenneth | Lau | kennethlau8@comcast.net | |
| 1384925 | Brandon | Marrero | macfarlinbaby@gmail.com | |
| 1384937 | Daylon | Saalfeld | dsaalfeld1980@gmail.com | |
| 1384941 | Tomasl | Lugo | lugolugo.lugolugo@yahoo.com | tomaslugo77.tl@gmail.com |
| 1384947 | Brian | Ramirez | brianscramirez@gmail.com | superparakeet@gmail.com |
| 1384951 | Fara | Roper | hannahfaral16@gmail.com | |
| 1384954 | Kimberly | Robinson | kmrob2001@gmail.com | |
| 1384997 | Joy | Martell | bundleofjoy87@gmail.com | |
| 1385004 | Aditya | Rameshan | aditya.rameshan1@gmail.com | |
| 1385010 | Brandon | Smith | solidaudio@hotmail.com | solidaudio1986@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1385015 | Corey | Mcneel | coreymcneel26@gmail.com | |
| 1385027 | Thomas | Mahoney | mcmahoney17@gmail.com | |
| 1385040 | Chimeko | Stokes | chimekos27@gmail.com | shaniquem301@gmail.com |
| 1385042 | Tracy | Mccarthy | packerfan775@mac.com | packerfan7752@gmail.com |
| 1385046 | Randall | Weis | randallweis@gmail.com | |
| 1385047 | Christina | Millan | gthang0866@yahoo.com | |
| 1385054 | Ricardo | Martinez | richardyy025@gmail.com | |
| 1385055 | Michelle | Lockett | michelle131969@hotmail.com | maggiezlockett@gmail.com |
| 1385066 | Saul | Gonzalez | saul82gonzalez@gmail.com | |
| 1385072 | Ellen | Macias | ellen.macias26@gmail.com | |
| 1385085 | Ahmil | Hill | ahmilhill@gmail.com | |
| 1385091 | Barry | Duval | barryduval@gmail.com | |
| 1385102 | Tavonna | Littlejohn | tavonalittlejohn@gmail.com | tavonalittlejohn2019@gmail.com |
| 1385117 | Lackey | Nicole | nicnac280@gmail.com | |
| 1385119 | Kelsey | Martin | kelseymartin2323@gmail.com | |
| 1385125 | Rosemary | House | rosemary.house@outlook.com | rusamaryh@gmail.com |
| 1385130 | Peter | Phillips | peterthegr8of7@gmail.com | |
| 1385134 | Andrew | Tomczak | tomskag@gmail.com | |
| 1385157 | Apexa | Chaudhari | apexachaudhari@yahoo.com | |
| 1385168 | Lonnie | Dunaway | lonniedunaway@hotmail.com | lonniedunaway@gmail.com |
| 1385175 | Tristan | Mackey | tristanmackey@gmail.com | |
| 1385199 | Caroline | Matthews | matthewsc25@yahoo.com | |
| 1385207 | Erica | Hull | ehull760@gmail.com | |
| 1385210 | Jason | Mendoza | realjwoods@gmail.com | |
| 1385216 | Lindsey | Woods | lindseywoods86@gmail.com | |
| 1385222 | Chylene | Kirchoff | chylenedoney@hotmail.com | chylene.blackwidowgurl.doney4@gmail.com |
| 1385225 | Michelle | Rzewnicki | mrzewnicki84@gmail.com | mystrygshellie@gmail.com |
| 1385226 | Karen | Jenerette | temakj12@yahoo.com | temakj12@gmail.com |
| 1385236 | Christian | Curry | chrisdccurry@aol.com | candymom1959@gmail.com |
| 1385250 | Grace | Sit | figurespdsk8mom@yahoo.com | figurespdsk8mom@gmail.com |
| 1385264 | Evan | Blum | e.pblum99@gmail.com | |
| 1385281 | Kayla | Ford | kaylaford76@gmail.com | |
| 1385291 | Matthew | Childers | sparkilla@gmail.com | |
| 1385326 | Keeten | Williams | keeten.williams@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1385327 | Abigail | Gautreau | abigailmgautreau@gmail.com | |
| 1385346 | Darryl Duajuan | Bright | mrddbright@gmail.com | |
| 1385351 | Alisha | Fine | alishafine@gmail.com | |
| 1385352 | Jebin | Kochakkan | masterjeb@gmail.com | |
| 1385354 | Melanie | Reeves | melbykay78@gmail.com | |
| 1385357 | Robbin | Jackson | robbin291@gmail.com | |
| 1385378 | Zaman | Jasani | zamanjasani@gmail.com | |
| 1385388 | Connor | Homayouni | connorhomayouni@gmail.com | |
| 1385391 | Christopher | Hebert | quantumsamurai90@gmail.com | |
| 1385395 | Jaspal | Mahal | jmahal97@gmail.com | |
| 1385396 | Adrienne | Leonard | adrienneleonard2003@gmail.com | |
| 1385402 | Zarkeya | Hooker | zshooker@gmail.com | |
| 1385408 | Bianca | Loper | b_loper2005@yahoo.com | |
| 1385410 | Marge | Brinson | hotlicorice1@gmail.com | |
| 1385417 | Nicole | Pritchard | blackbeauty2425@gmail.com | |
| 1385427 | Maribella | Licona | mgarcia6220@gmail.com | |
| 1385438 | William | Cruz | willrobin99@hotmail.com | stickyjalapeno@gmail.com |
| 1385444 | Luis | Cook | lcook81@hotmail.com | bubbacook81@gmail.com |
| 1385446 | Miguel | Licona | miguel.licona94@gmail.com | |
| 1385448 | Kiersten | Chavez | kgannon1216@gmail.com | chavezkiersten@gmail.com |
| 1385455 | Matthew | Flores | mattflores45@gmail.com | |
| 1385456 | Rob | Huvane | bob.huvane@gmail.com | |
| 1385463 | Anthony | Pena | antwonp213@gmail.com | minecraftwarrior13ap@gmail.com |
| 1385467 | Sabab | Osmani | sababosmani@yahoo.com | sosmani93@gmail.com |
| 1385475 | Chavez | Browning | ckbrowning23@gmail.com | |
| 1385486 | Jason | Zachary | jayzachary3@gmail.com | |
| 1385487 | Raquel | Mbang | myzraquel@gmail.com | |
| 1385502 | Julie | Gordon | londonkay.08@gmail.com | |
| 1385507 | Elizabeth | Collins-Bray | elizabethbray06@gmail.com | |
| 1385516 | Jonathan | Morris | city28205@gmail.com | |
| 1385517 | Betty | Hines | bettyhines123@yahoo.com | e123hines@gmail.com |
| 1385518 | Kai | Mcneil | bigbosskai@yahoo.com | whobanginsportstalk@gmail.com |
| 1385528 | Dylan | Astrup | dylanastrup@gmail.com | |
| 1385532 | Luke | Edwards | luke3dwards32@gmail.com | |

| 1385537 | Logan | Robinson | robinson.logan@gmail.com | |
| 1385538 | Rene | Valdez | wrx.rene@gmail.com | |
| 1385540 | Alix | Abelard | alixabelard4@gmail.com | |
| 1385562 | Yanira | Zarco | yanirasparks89@gmail.com | |
| 1385572 | Ernesto | Hernandez | djkert23@gmail.com | |
| 1385583 | Doug | Camp | minus.division@gmail.com | |
| 1385593 | Wilma | Hughes | wilmahughes07@gmail.com | |
| 1385605 | Taylor | Woolsey | taypaige97x2@gmail.com | taylorpaige1201@gmail.com |
| 1385606 | Shaquala | Kelly | kellyshaquala@gmail.com | |
| 1385610 | Prabeena | Johnson Nelson | prabeena.john@gmail.com | |
| 1385613 | Darlene | Jones | darlenejones656@yahoo.com | |
| 1385620 | Cierra | Holshouser | glitterbug822000@gmail.com | |
| 1385641 | Thomas | Cleveland | thomas.m.cleveland@gmail.com | |
| 1385645 | Jeffery | Mayfield Jr | jeffmayfieldjr@yahoo.com | spinsall4evo@gmail.com |
| 1385651 | Victoria | Mccormick | victoria089@gmail.com | |
| 1385652 | Brandy | Donlea | brandydonlea@gmail.com | bsanchez5094@gmail.com |
| 1385653 | Ani | Alexanian | alexanian.ani@gmail.com | |
| 1385658 | Mark | Hood | mdhoodjr@gmail.com | |
| 1385660 | Demetria | Washington | washingtond45@yahoo.com | |
| 1385667 | Nathan | Kelfer | nathankelfer@gmail.com | |
| 1385669 | Bradford | Stewart | bobloadmire@gmail.com | |
| 1385674 | Anita | Moen | anita.katsigiannis@gmail.com | |
| 1385676 | Cole | Gillard | colegillard88@gmail.com | |
| 1385695 | Kevin | Mcdormand | fireboy34@gmail.com | |
| 1385699 | Matthew | Moen | moen.matthew@gmail.com | |
| 1385709 | Tyler | Thompson | tcthompson529@gmail.com | |
| 1385718 | Deeanna | Hernandez | deeanna_hernandez@yahoo.com | deeanna_hernandez@hotmail.com |
| 1385726 | Joshua | Gonzalez | josherz_g@yahoo.com | josherzg@gmail.com |
| 1385734 | Tylor | Taporowski | tylorbt@gmail.com | |
| 1385739 | Tom | Tribou | t.j.tribou@gmail.com | |
| 1385742 | Jacob | Phelps | jacob.l.phelps@gmail.com | |
| 1385753 | Myranda | Smith | smith.myranda7@gmail.com | |
| 1385761 | Brendon | Anderson | brendonanderson36@gmail.com | |
| 1385773 | Anthony | Stillo | ajstillo@att.net | ajstillo@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1385784 | Luis | Jordan | luisjormas@gmail.com | |
| 1385789 | Maksim | Azar | maxazar@gmail.com | madazar@gmail.com |
| 1385791 | Lakeitha | Stewart | kaleeya07@gmail.com | |
| 1385798 | Ciara | Mckinnis | simplycece87@gmail.com | |
| 1385805 | John | Ke | raptor16jsf@gmail.com | |
| 1385828 | Jacob | Carlson | jake.m.carlson@gmail.com | |
| 1385835 | Cade | Earick | lightningstrikekid@gmail.com | |
| 1385849 | Anthonia | Johnson | anthonyniaj@gmail.com | |
| 1385860 | Christopher | Morgan | christophergmorgan@gmail.com | |
| 1385863 | Elliot | Mayer | mayerelliot@gmail.com | |
| 1385877 | Jacob | Cromwell | jacobcromwell52@gmail.com | |
| 1385879 | Devin | Ross | devin1x1ross@gmail.com | |
| 1385891 | John | Cather | jac3522@gmail.com | |
| 1385892 | Anddoni | Delgado | anddoni@outlook.com | anddonid@gmail.com |
| 1385907 | Alex | Ruggles | fender3424@gmail.com | |
| 1385909 | Aaron | Winger | awinger914@hotmail.com | lioneltherat@gmail.com |
| 1385911 | Joel | Hawes | jdavidhawes@gmail.com | |
| 1385921 | Jesus | Otero Lagunes | jesus.otero95@gmail.com | |
| 1385935 | Joshua | Bradley | joshuabrad03@gmail.com | |
| 1385936 | Hailee | Mcburney | hailee.amcburney@gmail.com | |
| 1385937 | Jason | Atkins | jdatkins93@gmail.com | |
| 1385949 | Vincent | Nijenhuis | vince.nijenhuis@gmail.com | |
| 1385952 | Jasmine | Ray | jasmine.ray98@gmail.com | |
| 1385966 | Anthony | Aguilera | aguilanthony@gmail.com | |
| 1385967 | Donovan | Cannon | donovancannon30@gmail.com | |
| 1385970 | Anna | Ewing | aeewing@outlook.com | annaewinggirl@gmail.com |
| 1385985 | Nicole | Wood | nicolelwood17@gmail.com | |
| 1385992 | Rashida | Mcneil | mcneilrashida@gmail.com | |
| 1385994 | Brian | Hendricks | reaperkda343@hotmail.com | sxcpenguin90@hotmail.com |
| 1386000 | Mark | Carr | markemark731@gmail.com | |
| 1386004 | Taylor | Greene | tgreene15@gmail.com | |
| 1386045 | Garrett | Lewis | gdlewis09@gmail.com | |
| 1386047 | Nataliia | Halchynska | halchynska@gmail.com | |
| 1386056 | Jacqueline | Raynolds | jraynolds@gmail.com | |

| 1386063 | Jennifer | Lobe | trickylobe@aol.com | trickylobe@gmail.com | |
| 1386073 | Julia | Horn | juliahorn2017@outlook.com | oaklamdbaychick@gmail.com | |
| 1386076 | Jiger | Bhatt | jiger.bhatt@gmail.com | | |
| 1386100 | Ryan | Williamson | ryanthomas1998@gmail.com | | |
| 1386117 | Amos | Jasmine | jamos1789@gmail.com | | |
| 1386119 | Michael | Edwards | lt.glock@gmail.com | | |
| 1386142 | Jonathan | Wills | jonny.wills@gmail.com | | |
| 1386143 | Wadid | Collado | whadid14@gmail.com | | |
| 1386160 | Denise | Jackson | denisebowmanjackson50@gmail.com | | |
| 1386169 | Tonya | Glenn | tglenn26@gmail.com | | |
| 1386190 | Charles | Herring | zorkon65@gmail.com | | |
| 1386192 | Erika | Marchbanks | erikamarchbanks@gmail.com | | |
| 1386194 | Charles | Sangster | cjsangster80@gmail.com | | |
| 1386209 | Mark | Siedlecki | whitebreadz93@gmail.com | | |
| 1386221 | Frank | Fernandez | frank13fernandez@gmail.com | | |
| 1386234 | Noa | Berger | mr.bleu765@gmail.com | | |
| 1386239 | Jeremy | Ryf | jeremyryf@gmail.com | | |
| 1386242 | Caleb | Bailey | caleb.bailey@loop.colum.edu | mraok15@gmail.com | |
| 1386245 | Michael | Weaselboy | mikeweasy@gmail.com | | |
| 1386251 | Laquanda | Fredericks | quanda65000@yahoo.com | quanda650004@gmail.com | |
| 1386254 | Jennifer | Redding | jr122279@gmail.com | | |
| 1386255 | Chiquita | Jordan | chiquita.n.jordan@gmail.com | | |
| 1386260 | Lonnie | Wells | lonnie.wells.777@gmail.com | gx7darkness@gmail.com | |
| 1386268 | Tasmi | Imlak | ttimlak66@gmail.com | | |
| 1386284 | Robin | Kirk | freemetoday1@gmail.com | | |
| 1386312 | Mohamad | Hamze | hamzemk@gmail.com | | |
| 1386317 | Joann | Hyatt | sweetsassyjo@yahoo.com | | |
| 1386331 | Tristan | Thomas | tristhomas88@gmail.com | | |
| 1386343 | Al | Mcarthur | asmcarth@gmail.com | | |
| 1386348 | Rodney | Greasham | rodneygreasham@gmail.com | | |
| 1386357 | Ananesia | Noel | ananesian@yahoo.com | ananesian811@gmail.com | |
| 1386390 | Briana | Evans | evansbriana26@icloud.com | | |
| 1386393 | Ruth | Gregory | ruthie9092@gmail.com | | |
| 1386415 | Sarah | Baker | lovincody111@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1386424 | Jeffrey | Smith | jeffdsmith8@gmail.com | | |
| 1386425 | Viyasak | Khamnibouth | vikham@ymail.com | vikham4581@gmail.com | |
| 1386433 | Arturo | Campos Jr | ajr760@me.com | ajr760@gmail.com | |
| 1386457 | Adam | Love | fredjohnson1905@outlook.com | romanticpyro369@gmail.com | |
| 1386476 | Sandy | Ocampo | sandy.ocampo1@gmail.com | | |
| 1386478 | Jessica | Gonzalez | jessicagonzalez13014@yahoo.com | jessicapuralewski@gmail.com | |
| 1386487 | Victoria | Lowder | lowdervictoria@gmail.com | | |
| 1386508 | Emily | Midgette | emilymidgette95@gmail.com | | |
| 1386515 | Davis | Cook | daviscooktheamazing@gmail.com | | |
| 1386522 | Vickie | Jones | victoriavjones4@gmail.com | | |
| 1386523 | Marcus | Wilson | wilsonmarcus377@gmail.com | wilsonmarcus041@gmail.com | |
| 1386525 | Andre | Ray | ray.andre@mail.com | | |
| 1386529 | Kade | Kerschen | kadekerschen@gmail.com | | |
| 1386550 | Zachary | Oppe | solicitingisbad@icloud.com | zoppe1525@gmail.com | |
| 1386552 | Shamika | Lindsey | sfoxworth18@yahoo.com | slindsey121091@gmail.com | shamika.lindsey9@gmail.com |
| 1386554 | Nathan | Jones | najone@umich.edu | mathan31415@gmail.com | |
| 1386575 | Jason | Grady | jasongrady1@gmail.com | | |
| 1386584 | Brianna | Hendrix | briannaghendrix@gmail.com | | |
| 1386587 | Julie | Mcgee | mcgeejulie1671.jm@gmail.com | | |
| 1386593 | Christian | Tauler | christiantauler@gmail.com | | |
| 1386598 | Sean | Moran | sean@mrn.design | musedrainfall@gmail.com | |
| 1386606 | Robby | Thompson | xxrobxx92@gmail.com | | |
| 1386609 | Christine | Anderson | christinenichole96@gmail.com | | |
| 1386610 | Jordan | Craft | jordan.craft@outlook.com | | |
| 1386616 | Kyle | Kaiser | shadowslayer644@yahoo.com | | |
| 1386620 | Armando | Severino | armandoseverino@gmail.com | | |
| 1386624 | Laniesa | Shafer | laniesashafer@gmail.com | | |
| 1386627 | Logan | Wich | loganwich12@gmail.com | | |
| 1386636 | Ronald | Brown | champqueens23@yahoo.com | | |
| 1386640 | Vinny | Lewis | vinny.lewis691@gmail.com | | |
| 1386649 | Jessica | Jackson | jessica_jackson8512@yahoo.com | jjack8521@gmail.com | |
| 1386656 | Clare | Haugen | clarawasabaker@gmail.com | | |
| 1386673 | Khaled | Khalil | k.khalil1@icloud.com | khaledykhalil09@gmail.com | |
| 1386739 | Jannelle | Howell | jannellehowell@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1386751 | Diamond | Calderon | calderondiamond98@gmail.com | |
| 1386784 | Amy | Bishop | acbishop02@gmail.com | ambish1210@gmail.com |
| 1386788 | Walter | Collins | waltercollins2018@gmail.com | |
| 1386792 | Kelvin | Holmes | holmesk945@gmail.com | |
| 1386794 | Tachica | Tribble | tachicatribble@yahoo.com | |
| 1386804 | Brian | Rutherford | brianrutherfordvbbv@gmail.com | |
| 1386812 | Jacob | Greenhagen | jacob.greenhagen@gmail.com | |
| 1386814 | Jennifere | Lux | jennifere.lux@gmail.com | |
| 1386822 | Donald | Lubbe | 97603us@gmail.com | |
| 1386873 | Jacob | Hinson | jahinson2002@gmail.com | |
| 1386888 | Jaerell | Eres | jaeeres@gmail.com | |
| 1386895 | Milan | Parmar | milan.parmar.0429@gmail.com | |
| 1386919 | Steven | Larrabee | kblgy02@yahoo.com | kblgy02@gmail.com |
| 1386920 | Tristan | Webb | t91man@yahoo.com | tbwebb13@gmail.com |
| 1386922 | Maria | Deleon | mcd0616@yahoo.com | tinagivesahoot@gmail.com |
| 1386933 | Andrew | Lagrosse | lagrosse7@gmail.com | |
| 1386936 | Skyler | Burnett | skylerburnett@gmail.com | |
| 1386943 | William | Curtis | wsabrc@hotmail.com | sabr44@gmail.com |
| 1386945 | Felix | Mcfail | brianfelixmcfail@gmail.com | |
| 1386956 | Faye | Collins | faye_cllins@yahoo.com | mzfaye3@gmail.com |
| 1386961 | Chayce | Nunez | chaycenunez@gmail.com | |
| 1386973 | Zane | Buckner | zdbuckner1@gmail.com | |
| 1386974 | Alex | Johnson | alexjohnsonalexjohnson@gmail.com | |
| 1386982 | Marcus | Nguyen | nguyenmarcus4k@gmail.com | |
| 1386984 | Frank | Rivera | frankrivera1996@gmail.com | |
| 1386987 | Robin | Moss | loveisnichole24@gmail.com | |
| 1386991 | Phillip | Turner | phillipt5684@gmail.com | |
| 1387002 | John | Marchetti | j.marchetti2016@gmail.com | |
| 1387003 | Christopher | Nguyen | degleader@gmail.com | |
| 1387006 | Isaiah | Moore | imoore9109@gmail.com | |
| 1387015 | Yonatan | Fleischer | yonatanfleischer@gmail.com | |
| 1387019 | Tianna | Allen | tiannaallen17@yahoo.com | tiannaallen175@gmail.com |
| 1387020 | Zakiya | Howard | zakiyahoward34@gmail.com | babylove198643@gmail.com |
| 1387023 | Kimberly | Clark | kimberlyeclark84@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1387031 | Johnathan | Vazquez | johnvaz102191@gmail.com | | |
| 1387033 | Zack | Morrison | morrison.zack@gmail.com | | |
| 1387035 | Gaven | Meyers | meyers.gaven@gmail.com | | |
| 1387050 | Deivis | Guedez | jvrguedez@gmail.com | | |
| 1387060 | Andrew | Shaver | shaver2142@gmail.com | drewwhiz@yahoo.com | |
| 1387061 | Carter | Bullock | cscottbull@gmail.com | | |
| 1387062 | Jonathon | Nelson | jonnelson423@gmail.com | | |
| 1387064 | Madeleine | Meyer | maddierrmeyer@gmail.com | | |
| 1387068 | Minh | Nguyen | makeithappen90017@gmail.com | | |
| 1387069 | Cotton | Fitzsimmons | cotton.fitz2@gmail.com | | |
| 1387076 | Elijah | Franceschini | elijahdaniel.f99@gmail.com | crazysingergrl@gmail.com | |
| 1387085 | Pearl | Mintz | pearlmintz11@gmail.com | | |
| 1387112 | Angela | Miranda | angelamiranda2613@gmail.com | | |
| 1387119 | Juan | Montiel | jmontiel213@gmail.com | | |
| 1387135 | Cristina | Alvarez | calvarez0414@gmail.com | | |
| 1387149 | Nakita | Marks | nakitamarks24@gmail.com | | |
| 1387156 | Sterling | Douglass | mrsundance@icloud.com | sterlingdouglass2005@gmail.com | |
| 1387159 | Patrick | Murray | patrickmurray973@gmail.com | | |
| 1387166 | Cameron | Dodd | camerondodd10@gmail.com | | |
| 1387182 | Timothy | Haskins | timtim240@gmail.com | | |
| 1387186 | Lea | Caldwell | sienta414@yahoo.com | | |
| 1387187 | Tina | Day | tina.day1@yahoo.com | day.allen3@gmail.com | |
| 1387203 | Rachel | Lopez | okay.riley.berger@gmail.com | | |
| 1387218 | Emily | Rodriguez | rodriguez.emily1993@gmail.com | | |
| 1387239 | Kelsey | Rosencrance | krosencrance09@gmail.com | | |
| 1387254 | Johnathan | Rogers | shatered_glass@yahoo.com | | |
| 1387260 | Amy | Rosen | amyrosen2015@gmail.com | | |
| 1387265 | Christina | Rutledge | christinacdrc24@gmail.com | | |
| 1387271 | Shemicheal | Daniels | shemichealdaniel@gmail.com | | |
| 1387276 | Veronica | Ruggiero | veronicaruggiero87@gmail.com | | |
| 1387279 | Daniel | Weber | danielweb91@yahoo.com | | danielweb562@gmail.com |
| 1387321 | Cre'Ghnaija | Moye | cremoye2@gmail.com | | |
| 1387326 | Emily | Murray | emkmurr16@gmail.com | emkmurray926@gmail.com | |
| 1387327 | Ron | Rushton | rrus@msn.com | rrushton2@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1387336 | David | Wentworth | davewent@gmail.com | |
| 1387338 | Daniel | Saavedra | dansaavedra22@icloud.com | dannyboykeey22@gmail.com |
| 1387339 | Johannes | Holdiman | holdijo@outlook.com | |
| 1387354 | Kyle | Shultz | kshultzy90@gmail.com | |
| 1387358 | Craig | Register | infamous.dyspo@gmail.com | |
| 1387363 | Matthew | Armitage | marmit66@yahoo.com | marmitage1213@gmail.com |
| 1387378 | Miguel | Martinez | miggs9511@gmail.com | |
| 1387380 | Carolyn | Weber | webercar186@aol.com | |
| 1387386 | Paul | Roebuck | paul_roebuck@hotmail.com | |
| 1387391 | Misha | Moss | lataviamoss@icloud.com | lataviaterry.smith@gmail.com |
| 1387392 | Ashley | Derousseau | aderou10@gmail.com | |
| 1387393 | John | Tejeda | johntejeda@gmail.com | |
| 1387405 | Stephen | Silva | stephenleosilva@gmail.com | |
| 1387408 | Omar | Quarashi | qomarguy@aol.com | qmarioguy@gmail.com |
| 1387411 | Daniel | Galletti | daniel.galletti22@gmail.com | |
| 1387412 | Frank | Rotker | frankrotker@gmail.com | |
| 1387413 | Kevin | Emilus | kwemilus@gmail.com | |
| 1387420 | Kimberly | Skeens | kimberlyskeens601@gmail.com | |
| 1387429 | Jonnie | Ojedis | jonnie.ojedis@yahoo.com | denvillehamptonjonnie@gmail.com |
| 1387430 | Michael | Rountree | ravenx447l@gmail.com | |
| 1387432 | Lee | Wulgaert | lee.a.wulgaert@gmail.com | |
| 1387440 | Montre | Smith | montresmith57@gmail.com | |
| 1387443 | Dale | Rosier Jr | dalerosierjr@gmail.com | |
| 1387453 | Rebecca | Roebuck | rroebuck2005@msn.com | rebeccaroebuck55@gmail.com |
| 1387456 | Lydia | Santos | lydsant@gmail.com | |
| 1387475 | Christopher | Sawyer | sawyer_christopher@yahoo.com | |
| 1387486 | Lavonda | Miles | lavonda.miles47@gmail.com | |
| 1387487 | Eduardo | Salgueiro | eduardosalgueiro@hotmail.com | eduardoportosp@gmail.com |
| 1387496 | Aysia | Sawyer | willis.aysia@yahoo.com | willis.aysia@gmail.com |
| 1387500 | Jason | Russell | jayruss@me.com | jasonrussellcg@gmail.com |
| 1387515 | Gentry | Deshotel | gentrylalande09@hotmail.com | gentry.deshotel@gmail.com |
| 1387522 | Julia | Costacurta | jcostacurta11@gmail.com | |
| 1387541 | Tiffany | Pulliam | tiffyv40@gmail.com | |
| 1387582 | Ryan | Sanders | rymi.sanders@gmail.com | |

| 1387590 | Tawanna | Sampson | lashuan333@yahoo.com | | |
| 1387592 | Christine | Scales | christine29.2087@gmail.com | | |
| 1387598 | Kjerstin | Laine | kjerstinlaine@gmail.com | kjerstinwood1@gmail.com | |
| 1387603 | Edward | Raya | edwardjraya@yahoo.com | edwardjraya@gmail.com | |
| 1387607 | Zin | Thura | zinmthura@gmail.com | | |
| 1387610 | Dejiza | Coleman | dejizamilton@gmail.com | | |
| 1387614 | Lonny | Ditella | lonny@cityregisteredagent.com | galaxyunitedllc@gmail.com | lditella102@gmail.com |
| 1387617 | Joseph | Loi | josephloiflute@gmail.com | | awesomejoseph0@gmail.com |
| 1387618 | Trey | Rotert | trey@theroterts.net | | |
| 1387620 | Mykell | Robinson | mkors18@yahoo.com | | |
| 1387634 | Andrew | Sala | andrew4141989@yahoo.com | andrew4141989@gmail.com | |
| 1387635 | Diane | Schlosser | schloss28@aim.com | dschlosser28@gmail.com | |
| 1387636 | Kristie | Sandoval | kristiesandoval12@gmail.com | kmsandovalfeb1@gmail.com | |
| 1387653 | Najah | Myles | najahmyles2019@icloud.com | najahmyles2019@gmail.com | |
| 1387662 | Jacob | Rook | jacobrook28@gmail.com | | |
| 1387679 | Sara | Packard | nevaehyeknom@gmail.com | | |
| 1387686 | William | Ryan Berry | ryanberry2005@gmail.com | | |
| 1387708 | Jay | Makkena | jmakkena24@gmail.com | | |
| 1387709 | Latoya | Price | lprice06@yahoo.com | lprice1006@gmail.com | |
| 1387710 | Erik | Brockmeyer | notallcracker@gmail.com | | |
| 1387712 | Patricia | Samonte | s.japoy@ymail.com | | |
| 1387723 | Mariel | Rosario Santana | marielrosariosantana@gmail.com | | |
| 1387731 | Korshina | Chamble | kchamble@gmail.com | | |
| 1387732 | Cheanne | Miller | miller.cheanne@gmail.com | | |
| 1387740 | Sandra | Zerkle | sandyzerkle@gmail.com | | |
| 1387743 | Nikita | Milton | nikitamilton@yahoo.com | nikitamilton@gmail.com | |
| 1387744 | Colleen | Schwab | colleenaschwab@yahoo.com | | |
| 1387761 | Dennis | Rose | rosedennis1988@gmail.com | | |
| 1387778 | Rokeira | Laney | laneyrokeira@gmail.com | | |
| 1387783 | Kukua A | Paintsil | kukuaapaintsil@gmail.com | | |
| 1387789 | Mark | Reid | kramdier@yahoo.com | | rangerover298@gmail.com |
| 1387797 | Kassondra | Vysther | kv0212.kv@gmail.com | | |
| 1387806 | Michael | Omans | mpomans@gmail.com | | |
| 1387814 | Barry | Sanders | bssandersjr@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1387830 | Addison | Richards | reddead7788@gmail.com | kontrolfreekfpv@gmail.com | |
| 1387840 | Ryan | Kleiner | rkleiner2@gmail.com | | |
| 1387861 | Rick | Rodriguez | rickrod1605@gmail.com | | |
| 1387863 | Yadiralia | Sanchez | yadisanchez.996@gmail.com | | |
| 1387867 | Jaimee | Driscoll | erisire@gmail.com | | |
| 1387868 | Jason | Morgan | tree7477@yahoo.com | | |
| 1387881 | Tamira | Lumpkins | tamiaralumpkins@gmail.com | | |
| 1387887 | Ursula | Trainor | ursula@textilesofperu.com | | |
| 1387896 | Devon | Douglas | agentproxy@gmail.com | | |
| 1387901 | Sapphron | Robinson | sapphronrobinson@gmail.com | | |
| 1387907 | James | Harris | acscartkit@gmail.com | | |
| 1387916 | Shelena | Samuels | shelenasamuels@yahoo.com | shelenasamuels@gmail.com | |
| 1387919 | Thomas | Reese | thomas18reese@gmail.com | | |
| 1387921 | Miguel | Rodriguez | mr.bigmike79@gmail.com | | |
| 1387923 | Jose | Rodriguez | adelfi300@gmail.com | | |
| 1387937 | Logan | Hawkins | loganhawkins96@gmail.com | | |
| 1387939 | Nelson | Sales | nelsonsales72@gmail.com | | |
| 1387940 | Grace | Munakash | sistapasta@gmail.com | | |
| 1387941 | Shae | Montgomery | shaemonet@me.com | | |
| 1387948 | Christian | Frees | chrisfrees@protonmail.com | chrisf1288@gmail.com | |
| 1387957 | Kris Kate | Mallari | kriskate06@gmail.com | | |
| 1387961 | Andrew | Amarante | andrew.w.a.marante@gmail.com | | |
| 1387967 | Scarlett | Sammons | smsammons@gmail.com | scarsam77@gmail.com | |
| 1387971 | Laura | Ruby | laura.c.ruby@gmail.com | | |
| 1387975 | Steven | Rumsey | rumz2082@gmail.com | | |
| 1387977 | Christopher | Salley | c.m.salley7291@gmail.com | | |
| 1387979 | David | Sandoval | justdavesrap@gmail.com | mmjmodernmedicineman@gmail.com | |
| 1387982 | Jennifer | Santos | jennasantos78@gmail.com | | |
| 1387983 | Hal | Longview | hallongview@gmail.com | | |
| 1387986 | Drake | Martin | applealias03@protonmail.com | draketmartin@yahoo.com | |
| 1387989 | Eric | Rucinski | erucinski@gmail.com | | |
| 1387994 | Rebecca | Nored | rebeccanored63@gmail.com | rebeccanored33@gmail.com | |
| 1387997 | Elizabeth | Santos | elizabethsmedicalassistant@yahoo.com | | |
| 1388013 | Micheal | Wright | kaskadia@gmail.com | | |

| 1388014 | Christie | Robertson | christienoel@icloud.com | christastyyy@gmail.com | |
| 1388019 | Jenna | Rosales | jrosales10@gmail.com | | |
| 1388021 | Ahmad | Murtaza | amurtazat2@gmail.com | | |
| 1388023 | Edilene | Cruz | edilenecruz0513@gmail.com | | |
| 1388034 | Kevin | Moran | kmoran320@comcast.net | | |
| 1388046 | Geronimo | Savedra | gsavedra48@gmail.com | | |
| 1388048 | Molly | Groom | magroom18@gmail.com | | |
| 1388058 | Fernando | Revolorio | ferrelchido@gmail.com | | ferrelchido@yahoo.com |
| 1388060 | Robert | Hoffman | robhoffman55@gmail.com | | |
| 1388071 | Timothy | Gruber | tzw9373@gmail.com | | |
| 1388086 | Wytekia | Rogers | tekiaboo.tb@gmail.com | | tekiabuu.tb@gmail.com |
| 1388104 | Brandon | Fifer | brandon.fifer@gmail.com | | |
| 1388110 | Acamie | Salter | acamiesalter245@yahoo.com | | |
| 1388115 | Michael | Fisher | mikefisher7@yahoo.com | dadrawinguy@gmail.com | |
| 1388117 | Tsui-Chu | Wang | trevorwang1@gmail.com | | |
| 1388119 | Tiffani | Armour | trkdesigns@gmail.com | | |
| 1388120 | Terell | Saunders | terell.saund@gmail.com | terellrd008@yahoo.com | |
| 1388127 | Izak | Bedolla | izak21721@gmail.com | | |
| 1388141 | Cory | Watson | corya.watson@gmail.com | | |
| 1388147 | Sharee | Reis | reish198@gmail.com | | |
| 1388148 | Brett | Rigas | brett.rigas@icloud.com | brett.rigas@gmail.com | |
| 1388151 | Austin | Spencer | musiclover102799@gmail.com | tigersfan1906@gmail.com | |
| 1388158 | Brandon | Schojan | schojanb09@gmail.com | | |
| 1388161 | Julie | Kramer | jsamga@gmail.com | | |
| 1388164 | Amber | Rowe | aydenpaighton@gmail.com | | |
| 1388167 | Heather | Wick | hwick1020@gmail.com | hream1988@gmail.com | |
| 1388168 | Imran | Khan | imrankhan_1703@hotmail.com | ikhan@sta-design.com | |
| 1388173 | Barbara | Seaman | tmsheik@gmail.com | | |
| 1388175 | Kevin | Pham | nonobobohoho@gmail.com | | |
| 1388192 | Chris | Boscamp | cboscamp@gmail.com | | |
| 1388202 | Lamorris | Allen | lamorris_allen@yahoo.com | lamorrisantoine89@gmail.com | |
| 1388230 | Nathan | Kettell | kettellnathan@gmail.com | wess413@gmail.com | |
| 1388233 | Abraham | Schenck | abeschenck@gmail.com | | |
| 1388242 | Julian | Lopez | jw5888@hotmail.com | curlheadgamer@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1388244 | Joshua | Rosen | jrosen@sysvolt.com | | |
| 1388260 | Sidra | Boyer | 386seadge@gmail.com | | |
| 1388264 | Matt | Morris | psykalag@gmail.com | | |
| 1388266 | Kenneth | Moore | ken372776@gmail.com | | |
| 1388282 | Jerry | Griego | that1guy90@gmail.com | | |
| 1388283 | Lisa | Ingram | lisa_ingram@comcast.net | | |
| 1388285 | Diana | Tran | diana.n.tran@gmail.com | | |
| 1388289 | Caroline | Diederich | caidiederich@gmail.com | | cai.diederich@gmail.com |
| 1388291 | Reagan | Rademacher | rrademacher17@gmail.com | | |
| 1388299 | Ammon | Strong | ammonstrong3@gmail.com | | |
| 1388302 | Maurice | Maxwell | mauricemaxwell9@gmail.com | | |
| 1388325 | Simon | Bienvenue | simonab900@gmail.com | | |
| 1388326 | Anthony | Carriedo | anthony.carriedo@gmail.com | | anthonycarriedo@gmail.com |
| 1388336 | Will | Kelly | will.kelly@charter.net | comgoog3@gmail.com | |
| 1388343 | Rey | Pacheco | reypac97@gmail.com | | |
| 1388350 | Madeleine | Lesperance | madeleinelesperance@gmail.com | veggiepatties@gmail.com | |
| 1388357 | Kolson | Sweat | josweatz@gmail.com | jordanksweat@gmail.com | |
| 1388359 | Amaya | Rosetta | mymakenzie64@gmail.com | | |
| 1388376 | Ryan | Scupp | 1ryanscupp@gmail.com | | |
| 1388385 | Timothy | Rogers | mrtimrogers92@gmail.com | missstephanieashe26@gmail.com | |
| 1388387 | Ben | Wheeler | onesmoothfella@hotmail.com | benwheeler82@gmail.com | |
| 1388404 | Noel | Santana | noel.santana@gmail.com | | |
| 1388407 | Adam | Lam | adamhlam@gmail.com | | |
| 1388409 | Abu | Kalam | akalam1015@gmail.com | goldenscorpionyt@gmail.com | |
| 1388419 | Olympia | Santiago | osantiago3166@gmail.com | | |
| 1388429 | Vontrel | Hawkins | vontrelhawkins@gmail.com | | |
| 1388432 | Stephen | Miller | smiller2001@gmail.com | | |
| 1388436 | Mohamad | Reda | moereda2676@gmail.com | | |
| 1388446 | Ieashia | Saunders | ieashiai@mail.fresnostate.edu | | |
| 1388450 | Tavonna | Mcroberts | cakezofgba@gmail.com | | |
| 1388454 | Gretchen | Reynoso | gretchnr@gmail.com | gretchen.nicole.reynoso@gmail.com | |
| 1388477 | Peter | Oliver | parabolic.palindrome@gmail.com | | |
| 1388482 | Kathleen | Peterson | kathleenannepeterson@gmail.com | | |
| 1388486 | Fred | Royal | froyal@yahoo.com | | |

| | | | | |
|---|---|---|---|---|
| 1388496 | Magdalena | Zagorska | m.annajustyna@gmail.com | | |
| 1388502 | Conston | Scott | constonscott@yahoo.com | constonscott@gmail.com | |
| 1388522 | Tyler | Siewert | siewert1998@gmail.com | | |
| 1388528 | Mercedes | Toro | mercedesjoytoro@gmail.com | | |
| 1388529 | Fabiel | Hernandez | hernandezfabiel@gmail.com | | |
| 1388530 | Daniel | Rullan | rullandaniel@gmail.com | | |
| 1388531 | Charlean | Garrison | cravinssweetllc@gmail.com | sweetcravinsinc@gmail.com | cdfunflatables@gmail.com |
| 1388532 | Javontae | Schooler | javontaeschooler1@gmail.com | | |
| 1388534 | Kayleigh | Reed | kayleigh.reed547@yahoo.com | | |
| 1388536 | Stephanie | Sheehan | srsheehan88@gmail.com | | |
| 1388553 | Nina | Myles | ninamyles81@yahoo.com | | |
| 1388560 | Serneria | Solomon | nenelee91@gmail.com | sunneesweetnightsllc@gmail.com | |
| 1388561 | Amiad | Schick | amiad225@gmail.com | | |
| 1388572 | Crystal | Haggard | ladycole08@gmail.com | | |
| 1388579 | David | Minniti | davidmminniti@gmail.com | | |
| 1388580 | Candice | Walker | prettyflower717@yahoo.com | | |
| 1388584 | Deidra | Richardson | drichardson638@gmail.com | | |
| 1388590 | Chathan | Shergill | chathan04@gmail.com | | mdcgill2004@gmail.com |
| 1388601 | Evan | Alexander | evanalexander32@icloud.com | evan250@gmail.com | |
| 1388602 | Tyler | Shore | tylershore29@yahoo.com | | tylershore92@gmail.com |
| 1388621 | Hailey | Schulte | haileyal19schulte@gmail.com | | |
| 1388625 | Robert | Anderson | misfit323@gmail.com | | |
| 1388626 | Courtney | Lanctot | courtneytomiko@gmail.com | | |
| 1388637 | Roberto | Bedolla Jr | jflabsups@yahoo.com | | |
| 1388652 | Noel | Schroeder | noelcschroeder@gmail.com | | |
| 1388655 | Tori | Sines | sinestori@gmail.com | | |
| 1388663 | Joy | Spiess | deathjoy76@gmail.com | | |
| 1388665 | Ray | Rose | rayroseiv75@gmail.com | | |
| 1388677 | Donna | Sharp | donnakayelowe@gmail.com | | |
| 1388679 | Raleigh | Coulter | raleighcoulter@gmail.com | rlcoulter@gmail.com | |
| 1388682 | Tracy | Crawley | crawleyt123@gmail.com | tracycrawls47@gmail.com | |
| 1388684 | Dante | Sasso | dantemacbook@gmail.com | | |
| 1388687 | Amanda | Silva | alsilva222@gmail.com | | |
| 1388693 | Monet | Scott | mjscott1017@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1388695 | Martino | Britt | martinobritt97@gmail.com | |
| 1388698 | Quninesha | Ashbirts | kbosscarter@gmail.com | |
| 1388717 | Alejandra | Medina | alejandramedina9496@gmail.com | |
| 1388722 | Tiffany | Perez | tiffanylperez@yahoo.com | t.luvy.perez@gmail.com |
| 1388724 | Di | Pineda | di.pineda551@gmail.com | |
| 1388734 | Melissa | Snider | mnmhaney420@gmail.com | |
| 1388735 | Deneta | Somerville | brownsugarnada@yahoo.com | browny825@gmail.com |
| 1388743 | Dara | Seng | daraseng978@gmail.com | |
| 1388753 | Kaitlyn | Schwitek | kd.kennedy617@gmail.com | |
| 1388756 | Steven | Williamson | peachbarrow727@gmail.com | |
| 1388757 | Amit | Shankar | amit.shankar@gmail.com | |
| 1388773 | Jessica | Spinosa | jspinosa3@gmail.com | |
| 1388776 | Jasmin | Sharp | jasminsharp97@gmail.com | |
| 1388778 | Juan | Grullon | eliezergrulln@gmail.com | |
| 1388779 | John | Verner | johnnyvbassist@gmail.com | |
| 1388780 | Margaret | Lafave | baileylafave29@gmail.com | margaretlynn27@gmail.com |
| 1388781 | Lexandra | Willo | lexandrawillo@gmail.com | |
| 1388788 | Kyla | Scoggins | kyla_scoggins@yahoo.com | goldypinks@gmail.com |
| 1388794 | Darion | Randle | dijjix483@gmail.com | |
| 1388796 | Christopher | Iniguez | iniguezchris25@gmail.com | |
| 1388817 | Curtis | Gerstner | pokemon0403@gmail.com | |
| 1388819 | Tiar | Osborne | tiarosborne8@gmail.com | |
| 1388822 | Michelle | Sheena | msheena314@gmail.com | |
| 1388826 | Zavier | Alexander | zavieralexander7@gmail.com | |
| 1388852 | Thomas | Shipman | wookie4798@gmail.com | |
| 1388855 | Keelyn | Mink | keelynjmoore1@icloud.com | keelynjmoore@gmail.com |
| 1388868 | Ernie | Stiegler | ernie.stiegler@gmail.com | |
| 1388914 | Christopher | Smalls | c.jfoomanchu@gmail.com | |
| 1388919 | Avi | Klein | aviklein03@gmail.com | |
| 1388934 | Kevin | Kosman | kosmankevin@gmail.com | |
| 1388936 | Elizabeth | Okite | eokite@yahoo.com | elizabethokite@gmail.com |
| 1388943 | Dante | Gamboa | dantegamboa88@gmail.com | |
| 1388950 | Denise | Walls | denisewalls430@yahoo.com | |
| 1388952 | Erica | Siu | ericasiu93@gmail.com | |

| 1388956 | Raymond | Wang | raymondwang93@gmail.com | | |
| 1388974 | Jesse | Hahm | randomthot@gmail.com | | |
| 1388985 | Kaylee | Thompson | kayleesthompson@gmail.com | | |
| 1388986 | Steven | White | bigxmusic@gmail.com | | |
| 1388989 | Gabriele | Rhoades | proudgrannyof02@gmail.com | | |
| 1388997 | Tamara | Green | t.green0307@gmail.com | | |
| 1389012 | Angelo | Scharf | angeloscharf@gmail.com | | |
| 1389022 | Jonathan | Munshaw | jonmunshaw@gmail.com | | |
| 1389023 | Michael | Shambo | shambo.mike@gmail.com | | |
| 1389024 | Marrlaijaa | Bullock | bmarrlaijaa@ymail.com | ladiiyummy25@gmail.com | |
| 1389027 | Jelisa | Davis | jelisadavis66@gmail.com | | |
| 1389036 | Bradley | Quackenbush | bradley.quackenbush@gmail.com | | |
| 1389055 | Marcos | Mitchell | lovewriter2002@hotmail.com | kamallayne@gmail.com | |
| 1389058 | Kham Boo | Saechao | khamsaechao@gmail.com | | |
| 1389059 | Victoria | Angulo | victoriangulo@gmail.com | | |
| 1389068 | Qoice | Sanders | qoiceraymarsanders@gmail.com | | |
| 1389073 | Sheldon | Smith | sheldonsmithchicago@gmail.com | | |
| 1389076 | Tamika | Ross | petperson7@gmail.com | | |
| 1389077 | Elijah | Aguilar | eaguilar1799@gmail.com | | |
| 1389081 | Janay | Guerrero | janay.cherie@gmail.com | | |
| 1389085 | Ashish | Singh | ashu.net81@gmail.com | | |
| 1389086 | Jorge | Saez | freedomwithjlsaez@gmail.com | | |
| 1389094 | Matthew | Rutledge | gouldenr@aol.com | mtthwrutledge99@gmail.com | |
| 1389095 | Zunair | Khokhar | zunairkhokhar@gmail.com | | |
| 1389096 | Nathan | Block | nathanjblock@gmail.com | | |
| 1389101 | Philip | Sanstrum | llhoovers@yahoo.com | ginaphil42@hotmail.com | |
| 1389111 | Quiana | Moore | qmoore1102@gmail.com | | |
| 1389138 | Gabrielle | Schafer | probablynotgabrielle@gmail.com | | |
| 1389145 | Ontaya | Weathers | oaweathers703@yahoo.com | oaweathers703@gmail.com | |
| 1389148 | Allison | Kozik | kozik.allison@gmail.com | | |
| 1389149 | Matthew | Tran | mattt1317@gmail.com | | |
| 1389153 | Alexis | Santana | alexissantana6927@gmail.com | | |
| 1389157 | Jackie | Kutrovacz | jkutro13@yahoo.com | | jkutro136@gmail.com |
| 1389168 | Jonathan | Garcia | jongarcia1232@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1389172 | Trina | Fowler | trinafowler@gmail.com | |
| 1389182 | Glynis | Foster | gfoster1180@gmail.com | foster1180@comcast.net |
| 1389187 | Mario | Gutierrez-Rodriguez | zasalamel31@gmail.com | |
| 1389198 | Luis | Santana | santana.luis84@gmail.com | |
| 1389204 | Wale | Babalola | olawalebabs18@gmail.com | |
| 1389207 | Shanerra | Shaw | shanerrashaw@icloud.com | sshanerra5@gmail.com |
| 1389209 | Jade | Huckshold | jadealex96@yahoo.com | |
| 1389219 | Jim | Lasley | j1343j@yahoo.com | |
| 1389224 | Jasmine | Richie | jasminerichie101@gmail.com | |
| 1389227 | Robin | Solner | rsolner1026@gmail.com | |
| 1389241 | Bailey | Sara | sarabailey476@gmail.com | |
| 1389250 | Ashley | Richey | richey86@gmail.com | |
| 1389251 | Ryan | Gray | fiveironfrnzy08@gmail.com | |
| 1389260 | Olumide | Awofeso | olumideawofeso@gmail.com | |
| 1389280 | Khrystyna | Prokhorenko | xrystynka@gmail.com | |
| 1389284 | Akash | Sahoo | phonesahoo@gmail.com | akash.nitr@gmail.com |
| 1389289 | Patricia | Marston | patriiamarston@gmail.com | |
| 1389297 | Vanessa | Vikander | vvikander@gmail.com | |
| 1389306 | Ryan | Large | chevyboy11835@gmail.com | |
| 1389313 | Paul | Gearo | paulgearo@gmail.com | |
| 1389326 | Marisol | Arriaza | ladynoodles@gmail.com | |
| 1389328 | Jumilyn | Tabladillo | jumilyn.aninag@gmail.com | |
| 1389329 | Nakeba | Weems | keba531@gmail.com | |
| 1389333 | Adrian | Hernandez | meetadrian@live.com | noparties4me@gmail.com |
| 1389346 | Dorothedre | Sterling | deedub0326@gmail.com | |
| 1389350 | Javonda | Brown | javondabrown26@gmail.com | |
| 1389354 | Marquise | Wilson | y.dante92@gmail.com | |
| 1389360 | Carrie | Taylor | carrie.ct1991@gmail.com | |
| 1389361 | Georgia | Rose | georgia437@hotmail.com | geecee437@gmail.com |
| 1389365 | Brandee | Scott | 505scotty@gmail.com | |
| 1389384 | Mason | Lawanda | ovrcmr8@yahoo.com | lawandamason65@gmail.com |
| 1389386 | Juan | Solano | john.solano.photography@gmail.com | |
| 1389388 | Marnier | Crockton | marnier.crockton@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1389392 | Chuckita | Smith | chuckitas@gmail.com | | |
| 1389400 | Ashanti | Lawrence | ashantilawrence9@gmail.com | | |
| 1389401 | Alan | Szuszkiewicz | szuszkiewiczalan928@gmail.com | | |
| 1389409 | Elisabeth | Scheffrahn | elle.scheff@outlook.com | elle.scheff@gmail.com | elisha.scheff@hotmail.com |
| 1389413 | Ivan | Samoza | ivan235@yahoo.com | | |
| 1389436 | Zachary | Grafton | email.zac.grafton@gmail.com | | |
| 1389443 | Skylar | Grieco | skylargrieco@gmail.com | | |
| 1389445 | Christina | Smith | smithcm1987@gmail.com | | |
| 1389448 | Mike | Calabro | mike@urbancamper.com | | |
| 1389453 | Parker | Vandehey | rekrap0312@yahoo.com | | |
| 1389458 | Dana Laura | Weber | danalaura35@gmail.com | | |
| 1389464 | Lyndsey | Rohrbach | lyndsey.rohrbach4@gmail.com | l.strader1992@gmail.com | |
| 1389475 | Thomas | Schweihs | tschweihsd@gmail.com | | |
| 1389476 | Gayatri | De | gaya_108@yahoo.com | degaya108@gmail.com | |
| 1389485 | Carmen | Spagnola | carms444@aol.com | | |
| 1389491 | Brianna | Leyba | bribop12@yahoo.com | | |
| 1389502 | Ronald | Schumer | amandalynn373737@gmail.com | | |
| 1389517 | Sandra | Maciel | sandramaciel311@gmail.com | | |
| 1389523 | Maria | Barragan | marias44751027@gmail.com | | |
| 1389556 | Brittany | Smith | brittluvjose7@gmail.com | | |
| 1389563 | Monique | Johnson | mjulius1990@gmail.com | | |
| 1389567 | William | Thomas | doughboy7436@gmail.com | | |
| 1389571 | Sandor | Sklar | dusky.classes.0f@icloud.com | ssklar@gmail.com | |
| 1389575 | Andre | Valdez-Rankin | andre195756@gmail.com | | |
| 1389599 | Dominique | Jones | dominiquejones1102@gmail.com | | |
| 1389600 | Nicholas | Young | mickeyknoxx@me.com | nickeyknoxx@gmail.com | |
| 1389604 | Trinity | Twing | trinitytwing@yahoo.com | miss.monroe1001@gmail.com | |
| 1389605 | Tara | Standridge | tara.standridge@outlook.com | ms.tarastandridge@gmail.com | |
| 1389628 | Dija | Smith | smithdija331@gmail.com | | |
| 1389637 | Christina | Trapani | christinatkg@gmail.com | | |
| 1389639 | Rachel | Swanson | swanzy8500@gmail.com | | |
| 1389649 | Linda | Tran | lindalientran@gmail.com | | |
| 1389650 | Terrell | Russell | rellyfareal@gmail.com | | |
| 1389654 | William | Rodey | williamrodey@gmail.com | | |

| 1389666 | Adrian | Thomasson | foxtrot.a.t@gmail.com | | |
| 1389672 | Shirley | Goodlow | shirleygoodlow@gmail.com | mrsgoodlow@aol.com | |
| 1389675 | Waynesa | Shade | waynesashade@gmail.com | | |
| 1389691 | Haven | Cutler | havenly.cutlery@gmail.com | | |
| 1389708 | Monique | Tyms | mtyms9@gmail.com | | |
| 1389762 | Staci | Nelson | elliejeanmama@gmail.com | | |
| 1389766 | Kellie | Elenbaas | kellie.elenbaas@gmail.com | | |
| 1389781 | Briggs | Farmer | briggsfarmert@gmail.com | | |
| 1389782 | Latasha | Nero | latashanero@aol.com | latashadnero@gmail.com | |
| 1389783 | Andre | Holden | deshawn_holden2004@yahoo.com | | caliboyfresh0408@gmail.com |
| 1389787 | Mallory | Santic | mallorysantic16@gmail.com | | |
| 1389790 | Therica | Russell | thericarussell@gmail.com | | |
| 1389791 | Brandi | Montague | brandimontague35@icloud.com | b.montague27@gmail.com | |
| 1389807 | Kevin | Mikrut | gatllum@icloud.com | | |
| 1389822 | Erin | Stafford | erin.leigh.miller87@gmail.com | | |
| 1389825 | Sonja | Rhine | momsridered2@yahoo.com | bullridersmomma2@gmail.com | |
| 1389830 | Felicia | Scarbro | f.scarbro@yahoo.com | cjscarbro@gmail.com | feliciascarbro@gmail.com |
| 1389836 | Randolph | Scott | rscott028@gmail.com | | |
| 1389843 | Andrew | Baker | undone90@gmail.com | | |
| 1389846 | Michael | Tortorelli | miketortorelli11@augustana.edu | | |
| 1389849 | Blake | Allen | baallenjr@gmail.com | | |
| 1389861 | Mike | Cardenas | mcarde12@gmail.com | | |
| 1389868 | Chris | Thompson | thedarkestspirit@gmail.com | | |
| 1389883 | Jarvis | Treadwell | jarvistreadwell@gmail.com | | |
| 1389887 | John | O'Shea | jos.oshea.ky@gmail.com | | |
| 1389890 | Deidra | Dees | ddeidradees@aol.com | | |
| 1389891 | Sugandhi | Sugandhi | sugandhithusoo@yahoo.com | | |
| 1389893 | Laura | Day | lauraannday@yahoo.com | | |
| 1389902 | Raichell | Thomas | raichellthomas26@gmail.com | | |
| 1389909 | Kenny | Banks | kennydbanks@gmail.com | | |
| 1389923 | Mohammad | Yasin | just_mo_14@yahoo.com | just0mo014@gmail.com | |
| 1389929 | Mushfiq | Mostafa | mushfiqmostafa@gmail.com | | |
| 1389932 | An | Nguyen | vietphoo@gmail.com | | |
| 1389950 | Deann | Trammell | pepples266@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1389955 | Tradell | Sanders | tradellsanders44@gmail.com | |
| 1389972 | Josh | Headrick | jheadrick01@gmail.com | |
| 1389974 | Emil | Merolla | merollaej@gmail.com | |
| 1389984 | Elizabeth | Mills | ediegidio01@gmail.com | |
| 1389987 | Chequtia | Thomas | chanteythomas017@gmail.com | chanteyreese2020@gmail.com |
| 1390036 | Michael | Tran | michael@heartbeat.la | jingproductions@gmail.com |
| 1390042 | Wilson | Tan | 177inc@gmail.com | |
| 1390053 | Gabrielle | Vanzant | gabriellevanzant89@gmail.com | |
| 1390056 | Perry | Robert | rob.perry19@icloud.com | rob.perryjr16@gmail.com |
| 1390067 | Thomas | Clark | clark.thomas2011@gmail.com | |
| 1390088 | Jacob | Townsend | jt591973@gmail.com | |
| 1390094 | Javonte | Rucker | ruckerjavonte@gmail.com | |
| 1390106 | Vestee | Brown | bridband80@gmail.com | vestbrow@gmail.com; vestbrow08@gmail.com |
| 1390117 | Dejahnae | Snow | desnlw8708@gmail.com | deesnow8708@gmail.com |
| 1390142 | Shouna | Sutton | queenslim91@yahoo.com | |
| 1390148 | Wesley | Gillean | wgillean@gmail.com | |
| 1390151 | Adriana | Torres Pina | adriana5@mail.fresnostate.edu | |
| 1390168 | Danial | Pournazari | dan.nazari14@yahoo.com | danp777d@gmail.com |
| 1390169 | Samantha | Van Nest | svannest9@gmail.com | |
| 1390172 | Ericka | Guithues | leadthelifeyoulive@gmail.com | |
| 1390178 | Sammie | Carmack | kcmackz@gmail.com | |
| 1390185 | Tiffany | Langston | tiffanylangston83@gmail.com | |
| 1390202 | Rhonda | Gibson | rlmurphy460@gmail.com | |
| 1390204 | Shaun | Sarcona | sarconas@gmail.com | |
| 1390213 | Britany | Thompson | meakensbritany@gmail.com | |
| 1390220 | Shana | Raithel | shae070704@gmail.com | |
| 1390221 | Christopher | Allen | cmallen289@gmail.com | |
| 1390222 | Cameron | Robbins | casmic911@gmail.com | |
| 1390235 | Sharlee | Caviness | sharleec@yahoo.com | sharleecaviness7@gmail.com |
| 1390247 | Marissa | Fetters | fettersmarissa2@gmail.com | |
| 1390254 | Teighlor | Molacek | teigh.molacek@gmail.com | |
| 1390267 | Brian | Pastor | bpastor80@gmail.com | |
| 1390275 | Laronda | Brown | larondabrown1994@gmail.com | |
| 1390276 | Mercedes | Styles | stylesm_1991@yahoo.com | |

| | | | | |
|---|---|---|---|---|
| 1390281 | Zyquasha | Horace | zyquasha.horace@mypcboe.net | zyquasha25@gmail.com |
| 1390283 | Corneail | Reese | corneailr@gmail.com | iamquita01@gmail.com |
| 1390286 | Donald | Besch | donaldbesch89@gmail.com | |
| 1390320 | Liz | Hager | lizhagerdesign@gmail.com | |
| 1390327 | Matthew | Ortega | mattortega@ymail.com | mattortega915@gmail.com |
| 1390344 | Jonathan | Mitchell | mitchellj347@gmail.com | |
| 1390373 | Francis | Reyes | francisreyesv@gmail.com | |
| 1390377 | Rajabu | Hammadi | mindepanga@icloud.com | pangaminde@gmail.com |
| 1390388 | Zach | Zeno | zenoslzl@miamioh.edu | everybodylovesmeg@gmail.com |
| 1390407 | Patricia | Schlapp | paschlapp@gmail.com | |
| 1390418 | Melissa | Ortiz | m_misa23@yahoo.com | |
| 1390435 | Shamika | Donald | shamika5280@gmail.com | |
| 1390445 | Chad | Varhaul | chadnash92619@gmail.com | |
| 1390455 | David | Stevens | dayveds76@yahoo.com | dayveds76@gmail.com |
| 1390462 | Xavier | Barnes | xcbarnes@gmail.com | |
| 1390479 | Jacob | Weiner | jbwncster1@gmail.com | |
| 1390497 | Latynya | Stovall | latynya.s@gmail.com | |
| 1390511 | Maria | Haji-Georgi | mhgeorgi@gmail.com | |
| 1390520 | Annmarie | Killebrew | ashbyzone@msn.com | scorpio.rising2015@gmail.com |
| 1390537 | Arlecia | Tolbert | a.ltolbert@yahoo.com | altolbert219@gmail.com |
| 1390539 | Sharonda | Fulton | sharonda3512@yahoo.com | sharonda3512@gmail.com |
| 1390540 | Ryan | Taylor | ryan.scott.yt@gmail.com | |
| 1390556 | Danyale | Vann | danyale221@yahoo.com | pleasurepalate@gmail.com |
| 1390562 | Diane | Wyatt | dituya125@gmail.com | |
| 1390572 | Tikia | Thompson | tikiataylor@hotmail.com | tikiathompson@gmail.com |
| 1390576 | Andrew | Minor | andygminor@gmail.com | tubazeppelin@gmail.com |
| 1390577 | Lyric | Strizic | lyricg333@gmail.com | |
| 1390579 | Chesters | Carrie | carriechesters@gmail.com | |
| 1390580 | Brenda | Krestar | bren6255@yahoo.com | |
| 1390581 | Sarah | Moon | roximoon@gmail.com | |
| 1390593 | Jason | Rice | jricerxt@gmail.com | |
| 1390620 | Gonzalo | Drinot | gonzalodrinot@gmail.com | |
| 1390638 | Aliesha | Smith | lieshasmith24@gmail.com | |
| 1390643 | Jeff | York | yorkjeff99.jy@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1390670 | Kenya | Morgan | kenyamorgan1994@gmail.com | | |
| 1390677 | William C | O'Brien | newmanmcnasty@gmail.com | | |
| 1390679 | Nivia | Thomas | niviajane@gmail.com | | |
| 1390681 | Victor | Paredes | vparedes0815@gmail.com | | |
| 1390682 | Amiel | Mercado | happymercado@gmail.com | | |
| 1390683 | Kalen | Keir | kalenrainbow@gmail.com | | |
| 1390686 | Ben | Sherman | ben.d.sherman@gmail.com | | |
| 1390693 | Savannah | Svedman | savannahfsvedman@icloud.com | | |
| 1390697 | April | Britt | daddyzdesign@gmail.com | | hartrece84@gmail.com |
| 1390700 | Nick | Dechert | nickdechert@icloud.com | nicklego@me.com | |
| 1390701 | Tamekia | Colvin | kand3yboop@gmail.com | | |
| 1390705 | Tarah | Perry | ptarahform@gmail.com | | tarahcotta@gmail.com |
| 1390707 | James | Wulgaert | jwulgaert@yahoo.com | | |
| 1390739 | Joyal | Patel | pateljoyal@gmail.com | | |
| 1390746 | Ishani | Patel | ishanipatel0711@gmail.com | | |
| 1390749 | Tanner | Berkson | tannerberkson@gmail.com | | |
| 1390763 | Jacob | Gorman | gormanj373@gmail.com | | |
| 1390770 | Pedro | Ferrel | 661.mono@gmail.com | | |
| 1390771 | Kandace | White | kandacewhite515@gmail.com | | |
| 1390775 | Ronyell | Wallace | wallace.ronyell15@gmail.com | | |
| 1390788 | Lindsay | Donaldson | lindsayrenedonaldson09@gmail.com | | |
| 1390818 | Pam | Reimers | pamelareimers@comcast.net | | |
| 1390826 | Crystal | Eberle | haileysmom072507@gmail.com | | |
| 1390829 | Michelle | Gardner | gardnermichellek@gmail.com | michellekimgardner@gmail.com | |
| 1390840 | Brady | Vallala | bvallala@yahoo.com | bradylikestoeatbacon@gmail.com | |
| 1390845 | Shetera | Thompson | royalty15880215@gmail.com | | |
| 1390846 | Jaunice | George | jauniceg30@gmail.com | sweetnici1@gmail.com | |
| 1390854 | Kimberly | Hull | browneyecherokee78@gmail.com | | |
| 1390860 | Crystal | Rowatt | guntercrystal@ymail.com | crystalrowatt84@gmail.com | |
| 1390863 | Lorne | Hebert | lhebert2013@gmail.com | | |
| 1390872 | Solomon | Anderson | soliddolla816@gmail.com | soliddolia816@gmail.com | |
| 1390881 | Ho Ki | Mok | cmmtv4@gmail.com | | |
| 1390896 | Sonia | Rivera | srivera92879@gmail.com | | |
| 1390897 | Falgun | Desai | desaifal@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1390901 | Uriah | Rawls | uriahrawls@gmail.com | |
| 1390902 | Shantece | Gonzalez | icedtece@gmail.com | |
| 1390911 | Laura | Milshteyn | laura.milshteyn@gmail.com | lgillaspy7@gmail.com |
| 1390915 | Belette | Steele | belette365@yahoo.com | |
| 1390928 | Steve | Lazzar | stevelazzar@gmail.com | |
| 1390929 | Jerami | Kipp | jerami.kipp@gmail.com | |
| 1390937 | Ioanna | Reyna | ioanna7433@att.net | |
| 1390940 | Erin | Blevins | en_blevins@hotmail.com | |
| 1390944 | Angela | Bevan | lilangel0823@gmail.com | |
| 1390956 | John | Schreidl | jschreidl@gmail.com | |
| 1390961 | Chelsa | Schildknecht | chelsahoyt2011@gmail.com | |
| 1390967 | Anne | Dyer | anne.dyer@ymail.com | unwingeddragon@gmail.com |
| 1390971 | Ransell | Ramsaroop | destro2001@gmail.com | |
| 1390974 | Donovan | Sistrunk | deedeeneno@gmail.com | |
| 1390976 | Jessica | Huffman | jess.huffman.711@gmail.com | captainuniverse1111@gmail.com |
| 1390977 | Amrit | Verma | amrit1989@gmail.com | |
| 1390978 | Roberto | Villasenor | revillasenor20@gmail.com | sk.roberto.villasenor@gmail.com |
| 1390988 | Jill | Lewis | lewis6671@yahoo.com | | fracie72@gmail.com |
| 1390993 | Lizette | Modesto | lizettemodesto@gmail.com | |
| 1390997 | Sam | Wells | slipstream0@gmail.com | |
| 1391027 | Shelita | Harris | shelita1745@gmail.com | |
| 1391032 | Michael | Prekopa | mikeprekopa@gmail.com | |
| 1391047 | Suzanne | Luong | suzylu2012@gmail.com | |
| 1391048 | Shanna | Hadley | lf1llf3lods2@mail.com | |
| 1391051 | Sherley | Mondragon | mondragonsherleyk@gmail.com | |
| 1391063 | Sidney | Trotter | trottersidney96@gmail.com | |
| 1391065 | Tahtonisha | Sutton | tahtonishs@gmail.com | |
| 1391067 | Gwendolyn | Jordan | gjordan219@yahoo.com | g.jordan219@gmail.com |
| 1391070 | Kii | Viy | viykii168@gmail.com | |
| 1391071 | Jason | Rozati | rizzo2231@gmail.com | |
| 1391084 | Ashlie | Thatcher | ashliethatcher@gmail.com | |
| 1391127 | Jeffrey | Marler | thejeffreymarler@gmail.com | |
| 1391135 | Ezekiel | Preston | ezekielpreston@gmail.com | ezwassup@gmail.com |
| 1391137 | Aline | Jones | ajones_55@yahoo.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1391148 | Brian | Rucker | wolfbonding@gmail.com | | |
| 1391149 | Douglas | Foster | dougf74@yahoo.com | dougfosterinsurance@gmail.com | |
| 1391152 | Robert | Johnson | robert.johnson40712@gmail.com | | |
| 1391167 | Angela | Reynolds | kvasa521@yahoo.com | mskvasa80@gmail.com | |
| 1391172 | Loretta | Cantu | agal58@yahoo.com | agal5560@gmail.com | |
| 1391182 | Dekiro | Kirkland | kirokirkland@gmail.com | dekiro23ro82@gmail.com | kikirk0040@gmail.com |
| 1391187 | Yesenia | Banks-Early | yeseniabanks0818@gmail.com | | |
| 1391226 | Vincent | Ibanez | ibanez.troy.e@gmail.com | | |
| 1391227 | Heather | Florian | dolphinbinder29@gmail.com | | |
| 1391228 | Beliesa | Jackson | deliesa.jackson53@gmail.com | | |
| 1391236 | Alex | Muradyan | electus25@gmail.com | | |
| 1391241 | Recarie | Maury | mrecarie@gmail.com | | |
| 1391246 | Marlena | Davis | marlenadavis30@gmail.com | | |
| 1391271 | Nichole | Williams | nwilliams943@gmail.com | | |
| 1391273 | Quinton | Coutch | quintor@aol.com | | |
| 1391283 | Letitia | Hatch | teshahatch@gmail.com | | |
| 1391285 | John Benjamin David | Tatum | jbt.dmc@gmail.com | | |
| 1391309 | Robert | Hughes | stanhughes544@gmail.com | | |
| 1391327 | Edwin | Juanillo-Lopez | elopez389@yahoo.com | el69714@gmail.com | |
| 1391330 | Akia | Pickett | akiaapickett@gmail.com | | |
| 1391336 | Nathaniel | Tillman | nate.tillman@gmail.com | | |
| 1391356 | Wilson | Karlstrom | wilson.karlstrom@gmail.com | | |
| 1391361 | Jamie | Pickel | jkpickel@gmail.com | | |
| 1391370 | Vonisha | Mcneail | mvonisha@gmail.com | | |
| 1391373 | Joshua | Wright | sortwright@gmail.com | | |
| 1391382 | Ivette | Minaya | jessica20012001@hotmail.com | | |
| 1391402 | Arun | Wilder | tunelowkey@gmail.com | | |
| 1391412 | Anthony | Schoell | pkrking6@gmail.com | | |
| 1391415 | Dayshawna | Johnson | daycapri25@gmail.com | | |
| 1391427 | Michael | Larson | imikeyg509@gmail.com | szpakiewicz2@gmail.com | mlbitcoin509@gmail.com |
| 1391441 | Liat | Lima | lima.liat10@gmail.com | | |
| 1391443 | Kimberly | Hill | kimhill1986@gmail.com | | |
| 1391448 | Joseph | Joyner | justjody3182@gmail.com | | |
| 1391452 | Nicole | Carlock | carlocknicole@yahoo.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1391454 | Megan | Brewer | megmarie198830@gmail.com | | |
| 1391461 | Nate | Marrufo | natemarrufo@gmail.com | | |
| 1391463 | Karla | Windland | karlac5525@gmail.com | | |
| 1391465 | Janet | Feggett | jandfeggett@yahoo.com | janetfeggett@gmail.com | |
| 1391469 | Paris | Groen | parisgroen333@gmail.com | | |
| 1391486 | Bryon | Stout | bryonstout@gmail.com | | |
| 1391489 | Dajah | Austin | dajahaustin68@gmail.com | | |
| 1391490 | Giselle | Vernon | glopezvernon@icloud.com | lakergrrl@gmail.com | |
| 1391532 | Jared | Ruper | jaredruper10@gmail.com | | |
| 1391559 | Matthew | Witkowski | matheww605@gmail.com | | |
| 1391573 | Alyssa | Moriarty | moriartyall91@gmail.com | | |
| 1391589 | Alberto | Colin | albertocolin01@gmail.com | | |
| 1391590 | Benjamin | Igielnik | ben.igielnik@gmail.com | | |
| 1391595 | Dendrick | Thomas Jr | dendrickdt28@gmail.com | | |
| 1391605 | Portia | Dupree | sheppard.dupree0723@gmail.com | | |
| 1391609 | Davee | Vang | davee.p.vang@gmail.com | | |
| 1391618 | Jammie | Reagan | jreagan720@icloud.com | jlkaczmarek20@gmail.com | |
| 1391633 | Mark | Ogrady | markogrady71@gmail.com | | |
| 1391636 | Tanikia | Perkins | tanikiap@gmail.com | | |
| 1391648 | Anais | Landeros | anaislanderos3@gmail.com | | |
| 1391650 | Natalie | Stevenson | natalietiana53@gmail.com | | |
| 1391658 | Christine | Singleton | arrie714@gmail.com | | |
| 1391669 | Kelmy | Marchana | kelmy5433@gmail.com | | |
| 1391671 | Joseph | Alsassa | alsassaj@gmail.com | | |
| 1391678 | Joe | Falter | falterjoe@gmail.com | | |
| 1391715 | Lakeisha | Gillespie | sexyklipgloss2020@gmail.com | ms.donk88@gmail.com | |
| 1391720 | Tami | Miller | tamorahlm@hotmail.com | | mebegram@hotmail.com |
| 1391722 | Kelly | Showalter | kellylynn722@gmail.com | | |
| 1391726 | Crystal | Chambers | crystalchambers381@yahoo.com | | |
| 1391729 | Jessy | Leigh Szajna | jessyszajna@gmail.com | | |
| 1391733 | Juliet | Simmons | rashaud896@gmail.com | | |
| 1391775 | Jamonica | Thomas | jamonicat@gmail.com | | |
| 1391776 | Shannella | Wriddley | shannella22@gmail.com | | |
| 1391787 | Antonio | Jones | dalowend43@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1391796 | Shawnell | Stuckey | shawnellstuckey@gmail.com | |
| 1391797 | Justin | Starke | starkejustin@gmail.com | |
| 1391799 | Tabitha | Thomas | chanelthomas4@yahoo.com | chanelthomas1983@gmail.com |
| 1391807 | Vanessa | Hill | vhill130@gmail.com | |
| 1391819 | Madeline | Poole | maddiepoole123@gmail.com | |
| 1391831 | John | Drumm | shadowcatstudiosco@gmail.com | |
| 1391832 | Berry | Williams Jr | bremariah@gmail.com | bremar.will@gmail.com |
| 1391852 | Torrey | Polk | virgoheart825@gmail.com | |
| 1391855 | Don | Bacon | thebaconman@gmail.com | |
| 1391893 | Jametria | Johnson | jametrialynnette@gmail.com | |
| 1391894 | Nicole | Jones | coleecole27@yahoo.com | nikkiboo0921@gmail.com |
| 1391898 | Kem | Wiggins | kem.wiggins@outlook.com | |
| 1391903 | Cynatra | Hughes | cynatraa.hughes@gmail.com | |
| 1391906 | Jennifer | Ceynar | jenncey@yahoo.com | kirbywceynar@gmail.com |
| 1391914 | Latrice | Richardson | latricehall561@gmail.com | |
| 1391917 | Patricia | Crawford | patriciacrawford1991@yahoo.com | |
| 1391919 | Jared | Vanderdoes | jvanderdoes21@gmail.com | |
| 1391941 | Matthew | Piscione | g356spd@gmail.com | |
| 1391942 | Ralph | Valdez | ralph.sv@gmail.com | |
| 1391945 | Kristen | Valerugo | kmv621@gmail.com | |
| 1391946 | Patricia | Jackson | patriciapassion7@gmail.com | |
| 1391947 | Jeffrey | Pritchard | jeffreyjohnpritchard@gmail.com | |
| 1391951 | Erik | Debolt | deboltem@gmail.com | |
| 1391962 | Andrew | Roberts | treyroberts254@gmail.com | |
| 1391970 | Steven | Burns | lamarcus001@gmail.com | |
| 1391972 | Tara | Hawkins | thawkins0912@gmail.com | |
| 1391978 | Jessica | Lansdowne | lansdowne.jessica@gmail.com | |
| 1391994 | Pattie | Reed | davis.jaems82@gmail.com | |
| 1392000 | Gustavo | Dominguez | gusdom87@gmail.com | |
| 1392001 | Nickolas | Clayton | zintere@gmail.com | |
| 1392008 | Gileane | Litis | chunky239@gmail.com | |
| 1392010 | Gabriela | Frank | bffwct@gmail.com | |
| 1392015 | Devin | Hanners | devinhanners@gmail.com | |
| 1392021 | Adam | Burshan | aburshan12@gmail.com | |

| 1392028 | Bradley | Khon | bjkhon@gmail.com | | |
| 1392031 | Dylan | Wagner | dlntwgnr@gmail.com | skatmacookie@gmail.com | |
| 1392033 | Latoya | Shields | lshields26@gmail.com | | |
| 1392039 | Ailyn | Mateo | ailynmateo35@gmail.com | | |
| 1392041 | Alyssa | Saurini | starshinejoi@gmail.com | | |
| 1392049 | Bronson | Austin | bronson.austin@yahoo.com | | |
| 1392062 | Sabrina | Munoz | sabrinam.jkc@gmail.com | | |
| 1392077 | Nick | Dinh | nickdinh05@gmail.com | | |
| 1392088 | Rahil | Shaikh | shaikhrhl@gmail.com | | |
| 1392091 | John | Sho | jshodi.js@gmail.com | | |
| 1392106 | Shawn | Meyer | meyershawn23@gmail.com | | |
| 1392111 | Brendan | Crowley | crowley.brendanj@gmail.com | | |
| 1392120 | Carlos | Tume | jomeinytume@gmail.com | | |
| 1392121 | William | Fagan | william.fagan@gmail.com | | |
| 1392124 | Ashley | Whitaker | thekeeperoftheyarn@gmail.com | | |
| 1392132 | Genesis | Truss | genesistruss@gmail.com | | |
| 1392135 | Daysha | Holmes | dholmes812@gmail.com | | |
| 1392141 | Michael | Allis | mjallis@gmail.com | | |
| 1392145 | Will | Gordon | will.gordon@live.com | wildrummaster@gmail.com | |
| 1392151 | Catherine | Alt | kalt3@live.com | | |
| 1392159 | Kathy | Pellettieri | kmpelle@gmail.com | | |
| 1392166 | Chekita | Brown | chekitabrwn@aol.com | bchekita@gmail.com | |
| 1392170 | Tashika | Ward | tashikaward1234@gmail.com | | |
| 1392179 | Carlos | Ciprian | carlosciprian1@icloud.com | carlos21th@gmail.com | |
| 1392191 | Daniela | Zamor | danielatheruby@gmail.com | | |
| 1392197 | Bradford | How | bradford.how@gmail.com | | |
| 1392199 | Casey | Cooper | caseycooper91914@gmail.com | | |
| 1392217 | Daniela | Vasquez | daniela_rocha88@yahoo.com | danielarocha102188@google.com | |
| 1392220 | Shayna | Stoffel | shaxy99@hotmail.com | | |
| 1392222 | Adalberto | Fijor | adalbertofijor@gmail.com | | |
| 1392230 | Abhik | Seal | abhik1368@gmail.com | | |
| 1392233 | Feryandi | Nurdiantoro | feryseal@gmail.com | | |
| 1392236 | Paul | Jenkins | jenkins392@icloud.com | jenkins392@gmail.com | |
| 1392258 | Qianna | Wells | qiannasurles@gmail.com | | wells.qiqi@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1392270 | Nikolaos | Mac | mac.nikolaos@gmail.com | |
| 1392275 | Neal | Gockel | tigergockel@gmail.com | |
| 1392278 | Joshua | Harkay | jharkay1@gmail.com | |
| 1392279 | Jacob | Hopper | jacobhopper01@gmail.com | |
| 1392288 | Artem | Kupriiets | kupriiets@icloud.com | hitextest4@gmail.com |
| 1392289 | Markita | Gatewood | markitacg2004@aol.com | mcgatetings@gmail.com |
| 1392294 | Desiree | Saunders | brown12602@gmail.com | |
| 1392321 | Joshua | Hoffman | hoffman.a.joshua@gmail.com | hoffmanjoshuawr@gmail.com |
| 1392326 | John | Robinette | aoe437788@gmail.com | |
| 1392335 | Stuart | Macgregor | stuart.macgregor84@gmail.com | |
| 1392338 | Steven | Gregory | steven.gregory106@gmail.com | |
| 1392342 | Capri | Gehredoconnell | caprigoc@gmail.com | |
| 1392346 | Raven | Dean | rhysell24@gmail.com | |
| 1392361 | Brendan | Brasch | brendan.brasch@gmail.com | |
| 1392367 | Debra | Jewell | feather724@yahoo.com | |
| 1392381 | Eli | Newell | newell.elin@gmail.com | |
| 1392398 | Karyn | Gatto | kpgatto77@gmail.com | |
| 1392402 | Heather | Mccord | savageskittlez123@gmail.com | |
| 1392405 | Catherine | Carini | catherine.carini@gmail.com | |
| 1392412 | Brandon | Loveland | loveland731@gmail.com | |
| 1392415 | Runhan | Yang | runhanyang@gmail.com | |
| 1392429 | Isaac | Slayton | isaacslayton@gmail.com | |
| 1392436 | Tasia | Karoutsos | takaroutsos@gmail.com | |
| 1392441 | Nakia | Avilez | nakiaavilez79@gmail.com | |
| 1392445 | Joshua | Flament | joshuagregoryflament@gmail.com | |
| 1392451 | Alexander | Daugherty | alexd7414@gmail.com | |
| 1392473 | Conrad | Sokolowski | trane2103@gmail.com | |
| 1392475 | Madeline | Blanz | madblanz@gmail.com | |
| 1392484 | Michael | Harrelson | michaeldharrelson@gmail.com | |
| 1392489 | Robert | Jackson | robert.jackson@utsw.edu | |
| 1392494 | Chintan | Shah | chintan.1361@gmail.com | |
| 1392497 | Kristal | Rose | krose161987@gmail.com | krose161987@gmail.com, kristalrose66@gmail.com, kookie16.rc@gmail.com |
| 1392499 | Erika | Lambert | erika.ray21@gmail.com | |

| 1392512 | Tameka | Albright | ms_meka@yahoo.com | | |
|---------|--------|----------|-------------------|---|---|
| 1392521 | Erica | Morris | mserica372@gmail.com | | |
| 1392526 | Carri | Glanz | carri.glanz123@yahoo.com | youluvpimpy2@gmail.com | |
| 1392565 | Nixa | Torres | nixatorres@gmail.com | | |
| 1392569 | Ayah | Mohamed | ayia12@hotmail.com | amnkoosha92@gmail.com | |
| 1392580 | Charles | Lowe | jefnvb@gmail.com | cjlowe@gmail.com | |
| 1392585 | Neebo | Urbina | neebo.urbina@gmail.com | | |
| 1392587 | Gabrielle | Van Eck | vaneckg@yahoo.com | gvaneck22@gmail.com | |
| 1392612 | Jeremy | Andersen | jandersen@fvpd.net | | |
| 1392614 | Julie | Mccord | hrlymomma530@aol.com | | |
| 1392623 | Ronda | Gilpin | bokrautter1220@yahoo.com | ronkrautter@gmail.com | |
| 1392625 | Steven | Crawford | entryforms@yahoo.com | stevencrawford@gmail.com | |
| 1392628 | Jessica | Northrup | jessnorthrup1986@gmail.com | | |
| 1392656 | Garrison | Wood | garrisonwood94@gmail.com | | |
| 1392661 | Marcus | Gonzales | marcus.g.gonzales@icloud.com | gonzales.marcus.g@gmail.com | |
| 1392662 | Melvin | Sloan | melvinsloan0@gmail.com | | |
| 1392664 | Dakesian | Woods | kasiwoods@gmail.com | | |
| 1392674 | Yasmine | Ricks | yasminericks@yahoo.com | yasluv24@gmail.com | |
| 1392676 | Thomas | Bird | tommybird98@gmail.com | | |
| 1392678 | Vatsal | Patel | vatsalpatel.vasu@gmail.com | | |
| 1392682 | Alexis | Stewart | lexiszellner@gmail.com | | |
| 1392691 | Amanda | Panoski | peaches61090@gmail.com | | |
| 1392693 | Jimmie | Hardaway | jhjrny2@aol.com | jimmiehardawayjr@gmail.com | |
| 1392695 | Paul | Buchanan | paulbuchanant9@gmail.com | | |
| 1392702 | Keeley | Kirkley | keeley.kirkley@gmail.com | | |
| 1392703 | Nicholas | Simpson | nicholasdsimpson@gmail.com | imsaguy@gmail.com | |
| 1392725 | Wednesday | Hripak | getmoneyt2015@gmail.com | | |
| 1392739 | Henry | Toole | ftoole11@gmail.com | | |
| 1392741 | Jonathan | Tompkins | jhtompkins2@gmail.com | | |
| 1392748 | Beth | Reed | bethr23@outlook.com | | |
| 1392751 | Adam | Valone | adammvalone@gmail.com | | |
| 1392769 | Jonathan | Riddle | jriddle821@gmail.com | | |
| 1392791 | Don | Smith | justdonv3@gmail.com | | dsmthjr8@yahoo.com |
| 1392793 | Benjamin | Rydlund | brydlund@yahoo.com | philodendron14@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1392797 | Craig | Johansson | darknight9509@gmail.com | craigjohansson77@gmail.com | |
| 1392799 | Gerald | Hawkins | gerald.hawkins28@gmail.com | | datdawglyrik@gmail.com |
| 1392805 | Rachel | Lappin | ramielap@gmail.com | | |
| 1392817 | Dixie | Smith | dd79smith@gmail.com | | |
| 1392823 | Brandon | Beck | beckb0608@gmail.com | | |
| 1392825 | Gunther | Maddock | gunthermadd@gmail.com | | |
| 1392826 | Austin | Maske | austinmaske+googleclaim@gmail.com | | austinmaske@gmail.com |
| 1392828 | Michelle | Harvey | mharvey35165@gmail.com | | |
| 1392833 | Lucius | Tiffney | tclucius37@gmail.com | | |
| 1392841 | Whitney | Smith | wdsmith1122@gmail.com | | |
| 1392843 | Daniel | Ortiz | gutierrezortiz.daniel@gmail.com | | |
| 1392849 | Amber | Olson | amberkirstenhamm@gmail.com | | |
| 1392855 | Alexander | Williams | ch0s3n1ne@gmail.com | | |
| 1392873 | Jeremiah | Pennell | pennellj0513@gmail.com | | |
| 1392878 | Jonah | Pazol | jonahpazol@gmail.com | | |
| 1392879 | Arnold | Yin | arnldyin@gmail.com | | |
| 1392891 | Nathan | Odenkirk | nate.odenkirk@gmail.com | | |
| 1392894 | Matthew | Peterson | mattcfo@gmail.com | | |
| 1392895 | Oriol | Bover | oriolbc@gmail.com | | |
| 1392898 | William | Derby | wderbyraritan@gmail.com | | |
| 1392900 | Ryan | Shea | rshea05@gmail.com | | |
| 1392908 | Rachel | Dennis | rachela.dennis@yahoo.com | | |
| 1392916 | Meghan | Considine | meghan.clare.considine@gmail.com | | |
| 1392917 | Josh | Reichenberger | jreichenberger86@gmail.com | | |
| 1392941 | Lakimberly | Sanders | lakimberlysanders1989@gmail.com | | |
| 1392943 | Samantha | Holmes | samanthaholmes0212@gmail.com | | |
| 1392948 | Brent | Holtevert | diabeticturtle@diabetes.forsale | brentholt1798@gmail.com | |
| 1392951 | Dion | Cini | dioncini@gmail.com | | |
| 1392963 | Brayden | Mensch | bmensch07@gmail.com | | |
| 1392967 | Gia | Scaccabarrozzi | g.y.scaccabarrozzi@gmail.com | | |
| 1392982 | Kevin | Sanchez | wickdly@gmail.com | | |
| 1392997 | Angelica | Clark | angelica.sanchez.clark@gmail.com | | |
| 1393009 | Aaron | Mance | aaronrmance@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1393017 | Robert | Wolford | rwolford1229@gmail.com | rawsob73@gmail.com | |
| 1393027 | James | Whaley | james.r.whaley89@gmail.com | | |
| 1393030 | Brandon | Angell | brandon.w.angell@gmail.com | | |
| 1393034 | Maricella | Williams | maricellaw89@gmail.com | | |
| 1393040 | David | Trigg | dtrigg84@gmail.com | | |
| 1393048 | Pam | Sprouse Lebel | hillbillygirl67@aol.com | | |
| 1393049 | Sabrina | Lynn | lynnsabrina90@gmail.com | mrspritchett17@gmail.com | |
| 1393057 | Josh | Cain | jmaxin420@gmail.com | | |
| 1393063 | Ben | Johnson | bjjohnson30@gmail.com | | |
| 1393076 | James | Kriz | jim@kriz.net | | |
| 1393102 | Kyle | Ebinger | kdebinger@gmail.com | | |
| 1393118 | Gail | Perino | gailperino@yahoo.com | | |
| 1393143 | Hunter | Runge | hunterrunge04@gmail.com | | |
| 1393146 | Lewis | Rosa | romeo143211@gmail.com | | |
| 1393148 | Adan | Gonzalez | adangz69@gmail.com | | |
| 1393174 | Lashawn | Hardison | shawnie040@gmail.com | | |
| 1393178 | Kandi | Curtis | kcurtis2013@live.com | | |
| 1393207 | Michael | Gomella | michaelgomella@gmail.com | | |
| 1393210 | Patrick | Farrell | pj_farrell@hotmail.com | | |
| 1393219 | William | Cooper | devion08021964@gmail.com | | |
| 1393231 | Bobbie | Gordon | gordonbobbie63@gmail.com | | |
| 1393234 | Nathan | Baffert | nathanbaffert03@gmail.com | | |
| 1393249 | Rachel | Sanchez | raychal51@gmail.com | | |
| 1393255 | Charmaine | Porter | lilcharmb40@yahoo.com | | |
| 1393266 | Agustin | Torres | wepaceo215@gmail.com | | |
| 1393270 | Mark | Ochoa | subcommander93@hotmail.com | | |
| 1393275 | Jonathan | Mango | jonathan.mango@gmail.com | | |
| 1393276 | Jeanett | Culbreath | culbreathjeanett63@gmail.com | | |
| 1393289 | Liana | Santiago | ameliasoto0808@gmail.com | | |
| 1393296 | Noah | Stein | steinoah@gmail.com | | |
| 1393301 | Nick | Minter | nick.minter@gmail.com | | |
| 1393330 | Zac | Lyons | zlyons10@gmail.com | | sckafck@gmail.com |
| 1393334 | James | Reyes | frogz@frogz.org | | |
| 1393336 | Michael | Cole | mikegarycole@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1393337 | Jose | Pastelin | jpastelin@gmail.com | | jlpastelin@gmail.com |
| 1393351 | Susan | Terry | stblueyes@gmail.com | | |
| 1393354 | Dillon | Rath | d.rath_65@yahoo.com | d.rath65@gmail.com | |
| 1393355 | Dan | Debruler | ddebruler@gmail.com | | |
| 1393357 | Kip | Silverman | kip.silverman@gmail.com | | |
| 1393370 | Indira | Salmeron | its.lizhodges@gmail.com | bettyboop30broncos@gmail.com | bernal1988indira@gmail.com |
| 1393374 | Tina | Cavanuagh | tinacavanaugh71121@outlook.com | | |
| 1393380 | Tiffany | Ivy | tei81@yahoo.com | tei81981@gmail.com | |
| 1393385 | Elizabeth | Stachovic | estachovic@gmail.com | | elizabeth@stowallc.com |
| 1393391 | Sabrina | Chaudhry | sabrina.ch94@gmail.com | sabrina.ch94&amp;@gmail.com | |
| 1393400 | Jasmaine | Tippen | jasmainetippen@gmail.com | | |
| 1393402 | Chasity | Murabito | ccarr99892@gmail.com | | |
| 1393405 | Katie | Kelly | kmccooey@msn.com | kmccooey28@gmail.com | |
| 1393412 | Alvin | Sharitt | realfeign@yahoo.com | | |
| 1393422 | Chaleb | Pommells | chaleb@hey.com | | |
| 1393427 | Brandy | Hutchins | mylifefriend.bh@gmail.com | | |
| 1393433 | Zack | Beetham | zackbeetham14@gmail.com | | |
| 1393434 | William | Carlson | bill@coacoas.net | coacoas@gmail.com | |
| 1393448 | Kevin A | Noble | magickid115@gmail.com | knoblejr1@gmail.com | |
| 1393452 | Clare | Dansby | clare.dansby@gmail.com | | |
| 1393463 | Neal | Wong | nealwong0@gmail.com | | |
| 1393475 | Dorian | Cottle | thenewdorian21@gmail.com | | |
| 1393490 | Erik | Minton | mintonerik@gmail.com | | |
| 1393511 | Ariane | Roberson | ariane.roberson18@gmail.com | | |
| 1393519 | Donald | Scherschligt | donald.lawrence.s@gmail.com | | |
| 1393529 | Joseph | Douglas | theaveragejoe43@gmail.com | | |
| 1393537 | Rj | Soliven | rjdavesoliven@gmail.com | | |
| 1393540 | Annell | Sales | salesannell12@gmail.com | | |
| 1393548 | Derrick | Henry | kccooking46@gmail.com | | |
| 1393553 | Alyssa | Arsenault | whispernaut@gmail.com | | |
| 1393556 | Antonia | Murillo | antonia.murillo24@gmail.com | | |
| 1393568 | Christian | Garcia | kawiz2003@gmail.com | | |
| 1393579 | Sabrina | Kirchner | snkirchner85@gmail.com | | |
| 1393582 | Treva | Harris | harris.treva@yahoo.com | tharris76.th1@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1393584 | George | Brenizer | georgebrenizer1@gmail.com | |
| 1393586 | Jacob | Martin | jmart.alb@gmail.com | |
| 1393591 | Janina | Goncalves | goncalves.janina@gmail.com | |
| 1393596 | Jonathan | Nelson | jonathan.nelson@gmail.com | |
| 1393598 | Alice | Wallace | forsho36@yahoo.com | |
| 1393605 | Md | Hossain | md69hossain@gmail.com | |
| 1393613 | Ricky | Ho | rickuco@gmail.com | minecraftkiki8668@gmail.com |
| 1393616 | Syreeta | Wright | teedieandkam@yahoo.com | |
| 1393622 | Chrissy | Landuyt | chrissyrenee919@gmail.com | |
| 1393624 | Miriam | Wesby | miriamwesby52@gmail.com | |
| 1393626 | Kimberly | Mcafee | kimberlymcafee@yahoo.com | |
| 1393630 | Josue | Rodriguez Paulino | josue.rodriguez.paulino@gmail.com | |
| 1393632 | Dilon | Goncalves | dilon.pg3@gmail.com | |
| 1393639 | Tiffany | Poole | tiffanypoole38@gmail.com | |
| 1393655 | Deandrew | Harris | deandrewh26@gmail.com | |
| 1393659 | Brennon | Giles | brennongiles@gmail.com | |
| 1393671 | Robyn | Klein | robynjenna@gmail.com | |
| 1393684 | Marco | Gonzalez Lopez | marco.glzx@gmail.com | |
| 1393688 | Canon | Milligan | canon.milligan@icloud.com | canon.milligan@gmail.com |
| 1393690 | Omotayo | Omotola | motayoomotola@gmail.com | |
| 1393695 | Jeff | Whisnant | jeff.whisnant@gmail.com | |
| 1393696 | Theresa | Clay | theresaclay31@yahoo.com | |
| 1393699 | Paul | Nguyen | pnguye35@gmail.com | |
| 1393702 | Joshua | Petrie | joshua.d.petrie+lantern.labaton@gmail.com | lightmanx5@gmail.com |
| 1393710 | Black | Twanda | twandabl@gmail.com | |
| 1393729 | Angela | Cash | angelafcash@gmail.com | |
| 1393730 | Daniel | Siegrist | danielwesley.siegrist33@gmail.com | |
| 1393748 | Chatara | Lyles | halcyonsoul22@gmail.com | |
| 1393750 | John | Tower Hinson | johntowerhinson@gmail.com | |
| 1393755 | Dante | Mason | mikejonez84@icloud.com | dantmason@gmail.com |
| 1393762 | Jennifer | Carta | jennilinn97@gmail.com | |
| 1393763 | Sam | Peckham | galaxsija416@gmail.com | samanguspeckham@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1393769 | Jacob | Madden | tattedprincess567890@gmail.com | jacobmadden112321@gmail.com |
| 1393772 | Andrew | Hamann | andrewhamann1999@gmail.com | |
| 1393780 | Alexander | Tritabaugh | alex.tritabaugh@gmail.com | |
| 1393785 | David | Le | david.minhtri.le@gmail.com | |
| 1393792 | Nicole | Fugate | nickifugate@gmail.com | |
| 1393796 | Richard | Hamilton | rchif0@gmail.com | |
| 1393797 | Deborah | Mcclure | debbiemcclure35@gmail.com | |
| 1393801 | Stephen | Peck | speck@kw.com | cool16202003@yahoo.com |
| 1393808 | Arinchai | Laohasereekul | aumlaohase@gmail.com | |
| 1393810 | Lina | Shalash | umriyanna09@gmail.com | |
| 1393815 | Landry | Harmon | landrysharmon@gmail.com | |
| 1393823 | Tim | Loring | timloring@gmail.com | |
| 1393828 | Carson | Coale | wllmmrylaw@aol.com | aviationconceptsfl@gmail.com |
| 1393849 | Joshua | Bartlett | joshbartlett99@gmail.com | |
| 1393851 | Clem | Finneran | clem83bfinneran@gmail.com | |
| 1393881 | Skylar | Lovelady | skylarlovelady175@icloud.com | |
| 1393901 | Ariana | Silva | arianathesilva@gmail.com | lilsin99@gmail.com |
| 1393906 | Tamara | Loyd | tamaraloyd85@icloud.com | tamaraloyd85@gmail.com |
| 1393916 | Benjamin | Woodford | benjaminalanwoodford@gmail.com | |
| 1393919 | Linda | Vaughan | lindayahmae@gmail.com | |
| 1393927 | Vicki | Lamb | mrsvickilamb1994@gmail.com | thelambs1994@gmail.com |
| 1393930 | Fatima | Khaleq | fatima19941000@gmail.com | |
| 1393935 | Casey | Francis | caseywfrancis@gmail.com | |
| 1393940 | Jonathan | Engel | jonathan@jonnyje.com | |
| 1393958 | Jasmine | Cooper | jasdaecoop@gmail.com | |
| 1393972 | Enrique | Garcia | enriquegarciagarcia14@gmail.com | |
| 1393979 | Shawn | Truckenbrod | shawn_truckenbrod27@yahoo.com | |
| 1393991 | Stacey | Goebel | staceygoebel2016@gmail.com | |
| 1394026 | Stephen | Buffum | ducatislave@gmail.com | |
| 1394028 | William | Sullivan | williamsullivan724@yahoo.com | |
| 1394044 | Shanequa | Johnson | shaneqjohnson@outlook.com | brownshaneq@gmail.com |
| 1394056 | Christopher | Edwards | cmedwards1906@gmail.com | |
| 1394064 | Brittany | Thompkins | brittanyth89@gmail.com | |
| 1394084 | Austyn | Shumard | austynshumard@gmail.com | |

| 1394106 | Ahreumdeuri | Park | du258258girl@gmail.com | | |
|---|---|---|---|---|---|
| 1394109 | Augusta | Robertson | augusta.robertson@gmail.com | | |
| 1394114 | Erika | Aguirre | erika_aguirre94@yahoo.com | | |
| 1394118 | Dave | Petrie | dave.petrie@gmail.com | | |
| 1394121 | Shanisha | Austin | saustin262@gmail.com | | |
| 1394142 | Mitchet | Eaton | romesone16@gmail.com | | |
| 1394163 | Kellen | Murphy | kellenkmurphy@gmail.com | | |
| 1394166 | Nina | Mcneal | nmcneal.agent@gmail.com | | |
| 1394172 | Michael | Geibler | mikkee1984@msn.com | mikkee1984@gmail.com | |
| 1394175 | Rand | Snyder | rsnyder07@gmail.com | | |
| 1394178 | Christopher | Rigsby | cerberusrayne93@gmail.com | | |
| 1394184 | Nicholas | Mark | nbmark2011@yahoo.com | nbmark2011@gmail.com | |
| 1394200 | Joanna | Saldivar | joannasaldivar2@gmail.com | | |
| 1394213 | Austin | Snow | austin.roderick@gmail.com | | |
| 1394214 | Erik | Lucas | erikthelucas@gmail.com | | |
| 1394220 | Keith | Proze | kproze@gmail.com | | |
| 1394235 | Tomica | Burney Artmore | meekmeek30@hotmail.com | | |
| 1394241 | Joel | Varghese | joel12varghese@gmail.com | | |
| 1394248 | Emlyn | Coverdale | emlyncoverdale@gmail.com | | |
| 1394253 | Trisha | Wilson | tlw773@yahoo.com | | |
| 1394254 | Roman | Corrales | thenyx@gmail.com | | |
| 1394257 | Donald | Schrock | schrock497@gmail.com | | |
| 1394264 | Elisabeth | Dunn | price100319@gmail.com | | lizgayle14@gmail.com |
| 1394269 | Georgena | Martin | giageorgena@gmail.com | | |
| 1394277 | Gerardine | Elie | eliegerardine8@gmail.com | | |
| 1394282 | Casey | Beard | disneyland255@gmail.com | | |
| 1394291 | Susan | Chisolm | ladybug43211@yahoo.com | ladybug43211@gmail.com | |
| 1394295 | Ray | Chalme | greatrayray@gmail.com | | |
| 1394308 | Kimberly | Euto | eakimm86@gmail.com | | |
| 1394310 | Zerica | Garrett | zerica922@gmail.com | | |
| 1394316 | Peter | Pham | peterpham98@gmail.com | | |
| 1394331 | Kayla | Panganiban | panganibankayla@gmail.com | | |
| 1394332 | Haley | Davidson | haleyalene95@gmail.com | | |
| 1394334 | Christopher | Montufar | cmontufa@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1394336 | Natasha | Gillette | beautyshae27@gmail.com | |
| 1394342 | Eric | Linder | eflinder@gmail.com | |
| 1394348 | Andrea | Winford | andreawinford@gmail.com | |
| 1394350 | Nina | Helme | ninahelme8@gmail.com | |
| 1394352 | Dylan | Smith | dms103194@gmail.com | |
| 1394373 | Alicia | Love | ali.chri@yahoo.com | alicekralice@gmail.com |
| 1394379 | Ebony | Hopkins | minnieh304@gmail.com | cassiedemoni4@gmail.com |
| 1394380 | Paul | Smith | propeur37@gmail.com | |
| 1394386 | Harlan | Miller | harlan.catch.all@gmail.com | itsharlanmiller@gmail.com |
| 1394419 | Michael | Marshall | superiorconstruction1985@gmail.com | |
| 1394427 | Crystal | Nguyen | crystal.nguyen@gmail.com | |
| 1394433 | Brian | Fisher | brian@brianefisher.com | |
| 1394446 | Shay | Switzer | switzer.shay@gmail.com | |
| 1394451 | Gerald | Thompson | skreech6@yahoo.com | |
| 1394480 | Quanisha | Thompson | sharmaethompson32@icloud.com | quan28thompson@gmail.com |
| 1394493 | Zachary | Frazer | zachfrazer@gmail.com | |
| 1394496 | Robert | Scales | rscales1970@gmail.com | |
| 1394498 | Shara | Trinidad | bltsanchez2019@gmail.com | |
| 1394505 | Ethan | Lemke | ethan.lemke22@gmail.com | |
| 1394522 | Michael | Raisler | michaelraisler@gmail.com | |
| 1394523 | Bridgett | Jackson | mssantana0915@gmail.com | |
| 1394524 | Bianca | Kincannon | bkincannon13@gmail.com | |
| 1394531 | Ronda | Hodge | rondahodge2013@gmail.com | |
| 1394532 | Micaela | Rajotte | rajottemicaela@gmail.com | micaelarajotte@gmail.com, hesmysuperhero@gmail.com |
| 1394543 | Nathanael | Varella | nathan.l.varella@gmail.com | aceofblades22@gmail.com |
| 1394556 | Richard | Ford | richardxford@yahoo.com | | richardxford@gmail.com |
| 1394558 | Hope | Booth | hopeyree79@icloud.com | hopeymbooth@gmail.com |
| 1394564 | Michella | Hudson | michellablack121@gmail.com | |
| 1394569 | Amy | Poppie | bxaj@hotmail.com | |
| 1394586 | Michelle | Henning | michellehenning77@gmail.com | michellehenning2017@gmail.com |
| 1394602 | Tameia | Parker | tameiaparker57@gmail.com | |
| 1394605 | Sharnai | Foster | f.sharnai@yahoo.com | blindedbeaute17@gmail.com |
| 1394613 | Ron | Westcott | ronwestcott51@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1394619 | Janet | Tidwell | sirsbabe@yahoo.com | |
| 1394622 | Tricia | Logsdon | triciaknous@gmail.com | |
| 1394644 | Paolla | Silveira | paolla20@hotmail.com | |
| 1394647 | Adam | Luz | adamluz@gmail.com | |
| 1394653 | Brittany | Long | chickapee16@gmail.com | ryanbrittany9615@gmail.com |
| 1394659 | Timothy | Mader | tmade006@gmail.com | |
| 1394666 | David | Samsel | samsel.david@gmail.com | |
| 1394693 | Torie | Summers | toriejane1993@gmail.com | |
| 1394695 | Nelson | Serrano | nelson.l.serrano@gmail.com | |
| 1394705 | Venita | Smith | venitasmith3@gmail.com | |
| 1394713 | Anna | Wedesky | awedeskystl@gmail.com | |
| 1394719 | Paolo | Cruz | cruz.paolo@yahoo.com | pmcruz.seattle@gmail.com |
| 1394720 | Tadeo | Serrano Vargas | serrano198428@gmail.com | |
| 1394722 | Louise | Mundstock | loumund@gmail.com | |
| 1394732 | Brandi | Goddard | funnyjo@gmail.com | |
| 1394737 | Christopher | Reiners | chrsrnrs@gmail.com | |
| 1394741 | Chanelia | Kidd | ckidd122787@gmail.com | |
| 1394761 | Nasya | Dabney | nasyad33@gmail.com | |
| 1394768 | Clarence | Anderson | douganderson2@hotmail.com | micamegan44@gmail.com |
| 1394769 | Karma | Mattison | kdawgmattison@gmail.com | |
| 1394770 | Latasha | Latham | latashalatham72@gmail.com | |
| 1394780 | Sara | Goldstein | saraxo392@live.com | simplysaraoxox@gmail.com |
| 1394822 | Craig | Drennan | craigdrennan2@gmail.com | |
| 1394826 | Tiffany | Perry | tifnyp42@aol.com | tifnyp42@gmail.com |
| 1394828 | Alexander | Hylka | alexander.hylka@gmail.com | |
| 1394829 | Janett | Carbajal | janettcarbajal@yahoo.com | | janettcarbajal@gmail.com |
| 1394830 | Joshua | Symmonds | joshuasymmonds@gmail.com | |
| 1394836 | Kallys | Valkyrian | kallysvalkyrian@gmail.com | |
| 1394854 | Keith | Huffman | huffmakd@gmail.com | |
| 1394857 | Joshua | Ditto | joshua.g.ditto@gmail.com | |
| 1394864 | Jaleesa | Bolding | jlsbolding89@yahoo.com | |
| 1394874 | Richard | Spring | rjspring15@gmail.com | |
| 1394893 | Matt | Rosenfeld | matt.thesoundguy@gmail.com | |
| 1394903 | Bonta | Williamson | bontaw@yahoo.com | |

| | | | | |
|---|---|---|---|---|
| 1394906 | Rich | Gastwirt | rich@gastwirt.org | | |
| 1394919 | Joseph | Ranner | jranner@gmail.com | | |
| 1394935 | Mohammed | Husein | princemqh@gmail.com | | moebro.il@gmail.com |
| 1394938 | Katrina | Gilbert | hurricanetrina1@gmail.com | | |
| 1394950 | Steve | Cainas | stevecainas@gmail.com | | |
| 1394955 | Brandon | Rowell | browell79@gmail.com | | brandon@arisewfh.com |
| 1394964 | Nicole | Williams | williamsnicole176@yahoo.com | bradshawnicole69@gmail.com | |
| 1394971 | Eric | Mitkus | mtndg@aol.com | | |
| 1394972 | Paul | Costa | drewfatstacks@gmail.com | | |
| 1394980 | Chalisa | Cole | chalisacole2468@gmail.com | | |
| 1394987 | Dorrelle | Wilkins | dorrelle4519@gmail.com | | |
| 1394989 | Quinn | Gerard | quinnngerard@gmail.com | | |
| 1395002 | Edward | Zoller | zolleredward@gmail.com | | |
| 1395012 | Heather | Heady | 1029heather.heady@gmail.com | | |
| 1395029 | Robert | Falcone | rfalcone34@gmail.com | | |
| 1395051 | Slade | Mccranie | ssmccranie@gmail.com | | |
| 1395063 | Travis | Daris | t_daris@aol.com | | |
| 1395069 | James | Smith | smith8982@gmail.com | | |
| 1395089 | Eric | Cagle | ecagle26@gmail.com | | |
| 1395106 | Dejaine | Smith | dejaineasmith708@gmail.com | | |
| 1395108 | Nestor | Romero | romeroemanuel180@gmail.com | | |
| 1395117 | Angie | Zepeda | angie.biskupiak@gmail.com | | |
| 1395133 | Jeffery | King | jefferyking84@gmail.com | | |
| 1395137 | Deeandra | Slone | deeandra.weaver1994@gmail.com | | |
| 1395156 | Angel | Quintana | angelquintana2316@gmail.com | | |
| 1395163 | Jessica | Cartwright | crtwrght_in@yahoo.com | | |
| 1395206 | Kendrick | Abrams | ken22abrams@gmail.com | | |
| 1395207 | Niles | Short | nilesshort@yahoo.com | | |
| 1395221 | Chris | Slowik | christopher.slowik@gmail.com | | |
| 1395222 | Stephen | Scott | stscott95@protonmail.com | 668884693strangepie@gmail.com | |
| 1395224 | Elvis | Diciero | elvisdv11@gmail.com | | |
| 1395229 | Keith | Miller | keithbm1989@gmail.com | | |
| 1395240 | Samer | Muhareb | samermuhareb96@gmail.com | | |
| 1395244 | Thomas | Bryan | thomas.jay.bryan84@gmail.com | | bjthomas408@gmail.com |

| 1395249 | Shelly | Toure | shelly.toure@yahoo.com | shellytoure7@gmail.com | |
| 1395258 | Kimberly | Walker | kimdwalker08@gmail.com | | |
| 1395260 | Starsha | Franklin | starshafranklin7@gmail.com | | |
| 1395266 | Daniel | Ingram | danielingram09@gmail.com | | |
| 1395269 | Sherita | Claxton | sheritaclaxton5@gmail.com | | |
| 1395282 | Erik | Fries | erikmfries@gmail.com | | |
| 1395283 | Nate | Blankenship | blankenshipnp@gmail.com | | |
| 1395288 | Declan | Tuffy | dtuffy369@gmail.com | | |
| 1395289 | Evan | Foley | foley7702@gmail.com | | |
| 1395293 | Terrence | Castille | castilleterrence44@gmail.com | | |
| 1395299 | Chela | Mcclain | c.mcclain1992@gmail.com | | |
| 1395305 | Shavoniss | Dent | sbonniedent@yahoo.com | | |
| 1395306 | Emily | Russo | emily.catherine19@gmail.com | | |
| 1395334 | Marc | Schaefer | marc.a.schaefer@gmail.com | | mschaefer23@hotmail.com |
| 1395342 | Troy | Barker | tkbarker2@gmail.com | | |
| 1395351 | Connor | Stephenson | connorstephenson3@gmail.com | | |
| 1395359 | Kevin | Stephenson | stephensonkh@gmail.com | | |
| 1395363 | Amanda | Richards | braelynnsmama04@gmail.com | | |
| 1395368 | Tinoai | Cotton | tinoaicotton@gmail.com | | |
| 1395372 | Ian | Thomson-Hohl | ithomhol@gmail.com | | |
| 1395375 | Tiziana | Tarquinio | tizianamft@gmail.com | | |
| 1395381 | Aakash | Maddi | aakashmaddi@gmail.com | | |
| 1395400 | Paul | Moyer | 18moyerpaul@gmail.com | | |
| 1395403 | Adam | Hendley | 628445hendl@gmail.com | | |
| 1395406 | Timothy | Ramdin | tyr427@gmail.com | | |
| 1395407 | Shonece | King-Manuel | shoneceking1973@gmail.com | | |
| 1395414 | Brandon | Quilligan | brandonq9@gmail.com | | |
| 1395415 | Meredith | Whyte | ms_blk69@yahoo.com | | |
| 1395416 | Randall | Mccaster | mccaster16@gmail.com | | |
| 1395423 | Tara | Johnson | taral0378@yahoo.com | tara18445@gmail.com | |
| 1395427 | Nicholas | Gill | nickmargetos1991@gmail.com | | |
| 1395432 | Rizwan | Patel | inventorriz@gmail.com | | |
| 1395435 | Alessandra | Pallete | ale.pallete@gmail.com | | |
| 1395436 | Dorothy | Predny | dorothypredny79@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1395447 | Frenette | Swanson | frenetteswanson16@gmail.com | |
| 1395450 | James | Root | jimmyroot16@gmail.com | |
| 1395456 | Eric | Lindvall | elindvall@gmail.com | |
| 1395468 | Jeff | Baumhardt | jeffbaumhardt@gmail.com | |
| 1395515 | Chertona | Kelly | edwardstylez@gmail.com | |
| 1395522 | Viviana | Figueroa | vlfigueroa@hotmail.com | vivianaf01@gmail.com |
| 1395526 | Jakub | Jarkiewicz | jarkiewiczjakub@gmail.com | |
| 1395541 | Lantz | Leiweke | lantz.leiweke@gmail.com | |
| 1395545 | Dillon | Aronoff | destination.dillon@gmail.com | |
| 1395550 | Allieson | Serd | justallie251@gmail.com | |
| 1395557 | Christian | Howard | christianedhoward@gmail.com | |
| 1395560 | Nathan | Bousfield | natebousfield@gmail.com | |
| 1395561 | Jonathan | Smith | 716jms@gmail.com | |
| 1395563 | Denise | Hines | denisehines866@gmail.com | |
| 1395574 | Jeff | Butts | jeffwbutts@gmail.com | |
| 1395576 | Brennen | Abille | brendeannn@gmail.com | |
| 1395582 | Tyrone | Jones | typhone999@gmail.com | |
| 1395586 | William | Mccullough | mcculloughwl86@gmail.com | |
| 1395592 | Chauncey | Robinson | probp801@gmail.com | |
| 1395593 | Samuel | Ejnes | sam.ejnes@gmail.com | |
| 1395594 | Donnell | Johnson | dmjohnson48035@gmail.com | |
| 1395600 | Alyssa | Macomber | alyssajmacomber@gmail.com | |
| 1395601 | Ian | Ferow | ian.ferow@gmail.com | |
| 1395602 | Kyra | Aloizos | aloizosk@gmail.com | |
| 1395606 | Cassidy | Czepczynski | casseczep@gmail.com | |
| 1395609 | Eric | Newton | eric1984newton@gmail.com | |
| 1395610 | Arseniy | Braslavskiy | arseniy.braslavskiy@gmail.com | |
| 1395620 | Nathan | Runck | nathancapman@gmail.com | |
| 1395623 | Ryan | Gaudy | ryangaudy@gmail.com | |
| 1395625 | Alex | Davidson | acdavidson@gmail.com | |
| 1395626 | Phillip | Renda | phil.renda@gmail.com | |
| 1395627 | Kaitlyn | Runck | kaitlynbarnes1993@gmail.com | |
| 1395640 | Peter | Botticello | peter.botticello@gmail.com | |
| 1395648 | Darrian | Jackson | darrian.j410@gmail.com | |

| 1395668 | Julie | Parker | julieparker90210@gmail.com | | |
| 1395674 | Aisha | Walker | reneea2015@yahoo.com | | |
| 1395675 | Maizy | Stern | amaizyng@live.com | amaizyng@gmail.com | |
| 1395684 | Loreal | Jackson | lorealj92@gmail.com | | |
| 1395698 | Enea | Prifti | enea.prifti@live.com | | |
| 1395709 | David | Garcia | davidace327@gmail.com | | |
| 1395723 | Jason | Guerrero | jason77095@yahoo.com | | |
| 1395742 | Drew | Morris | baltimorris@gmail.com | | |
| 1395744 | Shirleighta | Givan | itaphillips77@gmail.com | | |
| 1395745 | Lagonda | Dukes | lagonda.dukes@clayton.k12.ga.us | gondadukes@gmail.com | |
| 1395748 | Adam | Williams | adamwilliams9000@gmail.com | kittenprint@gmail.com | |
| 1395758 | Ashanti | Brown | ashantibrown03@gmail.com | | |
| 1395764 | Rey | Fletcher | kb3rae@gmail.com | | |
| 1395769 | Wesley | Rickert | w.rickert91@gmail.com | | |
| 1395789 | Talia | Moyer | tlsm53@gmail.com | | |
| 1395796 | Sam | Swartz | swartzbox122515@outlook.com | sam.swartz.box@gmail.com | |
| 1395799 | Caylyn | Sitter | caylynsitter4@gmail.com | | |
| 1395818 | Miriam | Tapia | miriamtapia0408@gmail.com | | |
| 1395822 | Kareem | Mcclendon | kareem.mcc@gmail.com | | |
| 1395825 | Cory | Kendall | cory@tetros.net | | dustdevil777@gmail.com |
| 1395828 | Luke | Deyoung | luke.deyoung@gmail.com | | |
| 1395830 | Daniel | Golden | dgoldenlaptop@gmail.com | | |
| 1395835 | Basil | Damra | basildamra@gmail.com | | |
| 1395842 | Sandra | Cain | cainsa01@gmail.com | | |
| 1395844 | Tess | Suchoff | tess.suchoff@gmail.com | | |
| 1395848 | Michael | Hales | devilpupboy@gmail.com | | |
| 1395855 | Dan | Almon | almonangeldan@gmail.com | | |
| 1395856 | Dellyna | Salazar | mariesalazar135@gmail.com | dellynasalazar@gmail.com | |
| 1395858 | Pascual | Soto | pascualgsoto@gmail.com | | |
| 1395883 | Emily | Dehoog | dehoog.emily@gmail.com | | |
| 1395885 | Ramona | Garcia | rg091566@gmail.com | | |
| 1395886 | Shirley | Harris | harrisshirley713@gmail.com | | |
| 1395888 | Angel | Vargas | angel100107@gmail.com | | |
| 1395891 | Alex | Urquhart | au1228@aol.com | alex.r.urquhart@gmail.com | |

| 1395907 | Sean | Boyle | exclen@gmail.com | |
| 1395913 | Kim | Bolick | kimberlybolick@yahoo.com | kbolick9@gmail.com |
| 1395921 | Jared | Manning | jmanningop@gmail.com | jaredkmanning@gmail.com |
| 1395923 | Navruz | Baum | navruzbaum@gmail.com | |
| 1395924 | Shelby | Hagberg | shelbyhagberg@gmail.com | |
| 1395941 | Kionte' | Hickman | kiontehickman@gmail.com | |
| 1395943 | Katrina | Williams | williamskatrina19@yahoo.com | |
| 1395944 | Isaac | Morales | isaac.morales2@hotmail.com | hopeless.f4te@gmail.com |
| 1395962 | Joseph | Mally | josephlmally@gmail.com | |
| 1395966 | Michael | Mahle | michaelpmahle@icloud.com | |
| 1395984 | Kaleb | Lawler | kaleblawler@gmail.com | |
| 1395994 | William | Hart | wilhrt@gmail.com | |
| 1395998 | Antonio | Cortez | jrcortez97@gmail.com | |
| 1396006 | Jovan | Davison | jovanm.davison@gmail.com | |
| 1396014 | Rob | Conatser | robconatser@gmail.com | |
| 1396018 | Eric | Rhodes | rhodeseric079@gmail.com | |
| 1396024 | Brett | Marley | brettmarley@gmail.com | |
| 1396026 | Josselyn | Diaz | jossy351@icloud.com | jossyd13@gmail.com |
| 1396034 | Duane | Lewis | duanelewis090@gmail.com | duanelewis24@gmail.com |
| 1396057 | Amy | Hagan | amykelley7778@gmail.com | amhagan12@gmail.com |
| 1396071 | Lindsay | Gordon | pink.door85@gmail.com | |
| 1396079 | Ceonna | Martin | ceonna1@gmail.com | |
| 1396099 | Mary | Anderson | marybobvila@gmail.com | |
| 1396102 | Hector | Chavez Jr | hchavez190@hotmail.com | |
| 1396105 | Caleb | Smith | calebkyer2017@gmail.com | |
| 1396114 | Kevin | Albertsson | kevinisalbertsson@hotmail.com | kevalbertsson@gmail.com |
| 1396115 | Lawanda | Snell | strbabies@gmail.com | |
| 1396119 | Michelle | Cyree-Larson | mcyree86@gmail.com | |
| 1396122 | Kamisha | Dorsey | kdorsey1231@icloud.com | kdorsey1231@gmail.com |
| 1396140 | Sarrah | Sims | sarrahsims@gmail.com | |
| 1396143 | Clariza | Gutierrez | c_gutierrez84@yahoo.com | r_gutierrez85@yahoo.com |
| 1396147 | Carta | Monir | cartamonir@gmail.com | |
| 1396162 | Chassidy | Planque | ccollier@mail.npc.edu | planquechassidy@gmail.com |
| 1396169 | David | Riley-Schumacher | dosshoe@gmail.com | |

| 1396181 | David | Richardson | d.richardson007@gmail.com | | |
| 1396184 | Justin | Olson | justinandrewolson@gmail.com | | |
| 1396186 | Matthew | Peitzman | matthew.peitzman@gmail.com | | |
| 1396191 | Richard | Thomas | babyboyrich@aol.com | richpthom@gmail.com | |
| 1396206 | Jason | Ramel | jason.ramel8@gmail.com | | |
| 1396209 | Patricia | Kight | trai4711@gmail.com | | |
| 1396219 | Momen | Madallah | momenmadallah12345@icloud.com | | |
| 1396226 | Shannon | Bestanic | shannonbestanic@gmail.com | | |
| 1396228 | Jauqua | Banks | jauquab@gmail.com | | |
| 1396229 | Deema | Saleh | deema.saleh19@gmail.com | | |
| 1396239 | Ruby | Johnson | nay66nay@yahoo.com | rubired4601@gmail.com | |
| 1396250 | Miguel | Rico | mikerico81@gmail.com | | |
| 1396252 | Julian | Jeans | jul.jeans93@gmail.com | | |
| 1396253 | Carrie | Justice | carriedawn242013@gmail.com | | |
| 1396255 | Raymond | Ewerth | rcewerth@gmail.com | | |
| 1396259 | Joe | Johnson | joe.johnson.solutions@gmail.com | | |
| 1396261 | Felipe | Felix | pettaparka78@gmail.com | | |
| 1396262 | Eric | Bujwid | ericbujwid96@gmail.com | | |
| 1396263 | Brandon | Manguso | brandonmanguso@gmail.com | | |
| 1396281 | Joseph | Perez | jalexander84@gmail.com | | |
| 1396287 | Scout | Ober | outscober@gmail.com | | |
| 1396299 | Jefferson | Orellana | urlocal.reveluv@gmail.com | | |
| 1396303 | Rosalyn | Sabbs | rosalynsabbs@gmail.com | | |
| 1396319 | Daniel | Santana | santana2033@gmail.com | | |
| 1396326 | James | Parmele | jparmele6@gmail.com | | |
| 1396333 | Reese | Fowler | reeseaustinfowler@gmail.com | reeseafowler@gmail.com | |
| 1396340 | Chris | Anderson | h2opunk1822@hotmail.com | | h2opunk1822@gmail.com |
| 1396346 | Harriet | Jennings | hdr51jennings@gmail.com | | |
| 1396348 | Daniel | Minaya | danielminaya2015@hotmail.com | danielminaya0117@gmail.com | |
| 1396358 | Anthony | Knecht | anthony.knecht91@gmail.com | | |
| 1396361 | Kamel | Hampton | kamelhampton@gmail.com | | |
| 1396362 | Laura | Bretz | lauracbretz@gmail.com | | |
| 1396373 | Latia | Simmons | latiasimmons@gmail.com | | |
| 1396374 | Chanella | Bland | tamya0629@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1396379 | Edward | Dillon | edillon85@gmail.com | |
| 1396380 | Michael | Gunsallus | michaelgunsallus@gmail.com | |
| 1396389 | Devon | Marlow | devonmarlow@gmail.com | |
| 1396397 | Addriane | Phillips | aaphillips7@gmail.com | |
| 1396401 | Schad | Ruhe | cowboy.ruhe1@gmail.com | |
| 1396411 | Christia | Steward | ms.honeyc.cs@gmail.com | |
| 1396418 | Andrew | Eder | aeder746@gmail.com | |
| 1396422 | Kimberly | Reynolds | kimregina.r@gmail.com | myusernameiskim@gmail.com |
| 1396425 | Nathan | Colombo | colombonathanc@gmail.com | |
| 1396433 | Kyashia | Cranshaw | nplhchildcare@gmail.com | |
| 1396437 | Joshua | Popejoy | jpopejoy@gmail.com | |
| 1396452 | Peter | Stathas | peterstathas@gmail.com | |
| 1396454 | Scott | Waters | george.scott.waters@gmail.com | |
| 1396462 | Shameka | Moore | shameka.shantay@gmail.com | |
| 1396470 | Mariah | Irvin | mariahirvin9@gmail.com | |
| 1396481 | Kamilya | Salibayeva | kami.aka.megumi@gmail.com | |
| 1396492 | James | Polke | jkpolke@gmail.com | |
| 1396544 | Juanita | Hagy | juanitahagy1947@gmail.com | |
| 1396548 | Dwan | Bell | dwanbell@gmail.com | |
| 1396554 | Alan | Carrico | alan_carrico@comcast.net | carricoalan@gmail.com |
| 1396560 | Roy | Mcintyre | mcintyreroy723@gmail.com | |
| 1396569 | Chhandak | Basu | chhandak@yahoo.com | faltujanata@gmail.com |
| 1396570 | Makoto | Lokting | makotolokting@gmail.com | |
| 1396572 | David | Wickham | benwickham5683@gmail.com | |
| 1396575 | Bradley | Dock | ladock2657@gmail.com | |
| 1396579 | Khiem | Chau | khiemchau08@gmail.com | |
| 1396585 | Nykobi | Moore | nydenette12@gmail.com | |
| 1396590 | Bolivar | Nunes | bolivarnunes@gmail.com | |
| 1396596 | Amy | Sample | amyksample@gmail.com | delorean3268@gmail.com |
| 1396616 | Amanda | Lujan | amnilujan@gmail.com | |
| 1396622 | Rebecca | Almaraz | rebeccaalmaraz57@gmail.com | |
| 1396631 | Noman | Awan | manidots@gmail.com | |
| 1396633 | Peter | Dobersztyn | pjdobers@gmail.com | |
| 1396639 | Osasumwen | Imariagbe | osasumweni@outlook.com | iosasu15@gmail.com |

| 1396641 | Justin | Belcher | justinbelcher94@gmail.com | | |
|---------|--------|---------|---------------------------|---|---|
| 1396658 | Maurice | Johnson | mauricejohnsonsrpgh@yahoo.com | mauricejohnsonsr816@gmail.com | |
| 1396666 | Brandi | Ross | brandir895@gmail.com | rossbrandi31@gmail.com | |
| 1396683 | Oliver | Kellerman | ollieqk@gmail.com | | |
| 1396684 | Ryan | Stotz | ryanstotz@gmail.com | | |
| 1396689 | Megan | Polte | poltemegan@gmail.com | | |
| 1396691 | Scott | Hannock | revpomp@gmail.com | | |
| 1396703 | Kevin | Banks | kevin.a.banks@gmail.com | | |
| 1396706 | Kofi | Thompson | kofithompson89@gmail.com | | |
| 1396709 | Christopher | Shearer | chris.shearer@chef.net | llizardman420@gmail.com | |
| 1396729 | Samantha | Ruvolo | smruvolo90@icloud.com | samanthamariefitness08@gmail.com | |
| 1396745 | Phillip | Dougherty | sickeddy777@gmail.com | | |
| 1396769 | Veronica | Heron | smithveronica87@gmail.com | | |
| 1396791 | Jeff | Chen | jffchen@gmail.com | jffchen@ucdavis.edu | |
| 1396808 | Tai | Bonner | misstcruse@gmail.com | | |
| 1396816 | Elizabeth | Blackwood | elitucker00@yahoo.com | | |
| 1396820 | Natea | Green | ngreen2383@gmail.com | | |
| 1396831 | Karen | Greenwood | karengreenwood162@gmail.com | | |
| 1396855 | Carlos | Jackson | carlosrjackson@gmail.com | | |
| 1396898 | Joseph | Smart | okroofy@gmail.com | | |
| 1396902 | Colby | Haan | haan.colby@gmail.com | | |
| 1396903 | Cecilia | Xie | cecilia.xie17@gmail.com | iridescentstarling3.14@gmail.com | |
| 1396905 | David | Lingerfelt | david.lingerfelt@live.com | stingergt.77@gmail.com | |
| 1396906 | Gabriel | Reyes | cgreyes@gmail.com | | |
| 1396909 | Noah | Lichlyter | nlichlyter87@gmail.com | | |
| 1396911 | Malek | Haltam | malekhaltam@gmail.com | | |
| 1396914 | Oliver Trenell | Barr | ojbarr1975@gmail.com | | |
| 1396918 | Ebony | Sloan | ebony.sloan@gmail.com | | |
| 1396919 | Annesha | Culver | annesha25@hotmail.com | | culvergirl229@gmail.com |
| 1396923 | Phylisha | Ayala | phylisha.ladage@gmail.com | | |
| 1396933 | David | Lawrence | eman.law@gmail.com | | |
| 1396934 | Yashica | Grandberry | chicadasia@gmail.com | | |
| 1396937 | Jenna | Baird | jlauricebaird@gmail.com | | |
| 1396938 | Justin | Stagge | frozenmoment@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1396945 | Joseph | Lee | thisjoelee@gmail.com | |
| 1396953 | Zalika | Johnson | zalikajohnson32@icloud.com | johnsonzalika814@gmail.com |
| 1396960 | Joel | Maya | joelmaya2000@yahoo.com | |
| 1396974 | Tara | Rose | malayasmith77@yahoo.com | |
| 1396978 | Amal | Adwan | amaldwn@hotmail.com | amaldwn@gmail.com |
| 1396986 | Christopher | Merica | ccmerica24@gmail.com | |
| 1396987 | Corey | Landers | coreylanders@gmail.com | |
| 1396988 | Shawn | Love | shawnlove23@gmail.com | |
| 1396996 | Michelle | Coleman | spoiledlady88@gmail.com | |
| 1397000 | Alejandro | Bautista | hardyboy001@gmail.com | |
| 1397008 | Taminko | Grant | godangel71@gmail.com | |
| 1397010 | Raul | Soto | rauljsoto74@gmail.com | |
| 1397011 | Preston | Nguyen | prestonproductions1@gmail.com | |
| 1397016 | Zachary | Rickun | zrickun@gmail.com | |
| 1397019 | Michelle | Buley | micxyz@gmail.com | |
| 1397031 | Amir | Alsayegh | amir.alsayegh@gmail.com | |
| 1397033 | Maggie | Sorensen | msorensen138@gmail.com | |
| 1397038 | Sharod | Adams | capricornstar88@gmail.com | |
| 1397043 | Charles | Pressler | charlespressler@gmail.com | |
| 1397049 | John | Brooks | jbb.lights@gmail.com | |
| 1397060 | Kenya | Larkin | kenyalarkin2013@gmail.com | |
| 1397062 | Marlene | Becerra | mbecerra321@gmail.com | |
| 1397071 | Braden | Schlueter | braden.schlueter@gmail.com | |
| 1397075 | Ben | Gunderson | btgunderson@gmail.com | |
| 1397083 | Christian | Loera | loerasubs@gmail.com | |
| 1397086 | Sieara | Davis | dsieara@yahoo.com | dsieara@gmail.com |
| 1397087 | Juan | Martinez | joemarti602@gmail.com | |
| 1397092 | Regina | Haymon | ginahaymon@gmail.com | |
| 1397096 | Christina | Turner | christina.turner23@gmail.com | |
| 1397098 | Darya | Pisarchuk | darya.pisarchuk13@gmail.com | |
| 1397104 | Daniel | Sandoval | sandoval891@hotmail.com | dsandoval89@gmail.com |
| 1397108 | Lawrence | Lawson | lawrence.e.lawson@gmail.com | |
| 1397113 | Rhyme | Dochtermann | rhymeyd@gmail.com | |
| 1397117 | Jacqueline | Ponce | jacqponce@yahoo.com | jacqponce4@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1397124 | Gabe | Meyerson | gabemeyerson@gmail.com | | |
| 1397161 | Justin | Klotz | whitefolks7414@gmail.com | | |
| 1397171 | Ismael | Vazquez | ismaelvaz00@gmail.com | | |
| 1397173 | Andy | Butler | awesomeman7113@gmail.com | | |
| 1397174 | Carlos | Vasquez | carlos.d.vasquez.92@gmail.com | | |
| 1397178 | Joshua | Chiang | joshuachiang00@gmail.com | | joshuachiang78@gmail.com |
| 1397185 | Donna | Brunty | donnabrunty61@gmail.com | | |
| 1397187 | Kevin | Wang | kev.wang.626@gmail.com | | |
| 1397198 | Matthew | Estrada | mattjestrada44@gmail.com | | |
| 1397205 | Jomar | Velez | jvelez098@gmail.com | | |
| 1397212 | Misty | Struble | misty.hollie82@gmail.com | | |
| 1397214 | Eric | Rodriguez | gummybare69@gmail.com | | |
| 1397215 | Siddharth | Jain | sjain83660@gmail.com | | |
| 1397231 | Annmarie | Schoenbeck | ann.marie.schoenbeck@gmail.com | | |
| 1397242 | Darrion | Brown | darrionbrown2323@gmail.com | darrionbrown232323@gmail.com | dlbrown134@gmail.com |
| 1397246 | Ronald | Estacion | ron.udemy@weekly.paced.email | ronaldestacion@gmail.com | |
| 1397268 | Kisha | Bowen | kbowen2079@gmail.com | | |
| 1397278 | Santo | Freni | frenisam@gmail.com | | |
| 1397279 | Miles | Murry | milesmurry55@gmail.com | | |
| 1397302 | Muhammad | Bakhtiar | faizysahib@gmail.com | | |
| 1397326 | James | Cook | cookjames149@yahoo.com | | |
| 1397329 | Monica | Tice | snitch.rider@gmail.com | | |
| 1397331 | Danielle | Chamberlain | daniellechamberlain04161986@gmail.com | | danielle0416@mail.com |
| 1397344 | Philemon | Dang | philemondang@gmail.com | | |
| 1397364 | Felipe | Hernandez | felipe@milkhorse.com | fxhern@gmail.com | |
| 1397368 | Abie | Tawil | abietawil96@gmail.com | | |
| 1397386 | Tristan | Warner | triswarner@gmail.com | | |
| 1397390 | William | Yanovich | billard412@gmail.com | | |
| 1397410 | Marcus | Clark | marcusc744@gmail.com | | |
| 1397419 | Ameer | Muhammed | hello.ameerm@gmail.com | | |
| 1397428 | Zander | Glavin | walkersadie04@gmail.com | | |
| 1397438 | Chris | Gutshall | c.gutshall1989@gmail.com | | |
| 1397446 | Jennifer N | Leach | jennifernleach.jnl@gmail.com | | |
| 1397447 | Jessica | Tylkowski | tylkowski.jessica@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1397449 | Jacob | Pierson | jakepierson99@gmail.com | | |
| 1397468 | Cherrie | Murphy | clmurphy7272@gmail.com | | |
| 1397472 | Jacqueline | Taylor | ldyjackie1983@yahoo.com | | |
| 1397473 | Shyla | Harbin | shylamonet25@yahoo.com | shylamonet11@gmail.com | |
| 1397485 | Jacob | Brohawn | jamin215@gmail.com | | |
| 1397487 | William | Mock | williammock.1210@gmail.com | | |
| 1397489 | Christine | Simmons | christinesimmons357@gmail.com | | |
| 1397490 | John | Poole-Williams | jpwillie@yahoo.com | inferno0848@gmail.com | |
| 1397503 | Daniel | Anglada | jammer79@gmail.com | | |
| 1397519 | Dan | Brown | ithinkfresh@gmail.com | | |
| 1397521 | Henry | Jackson | henry19769@gmail.com | | |
| 1397530 | John | Rivera | jrivera13528@gmail.com | | |
| 1397540 | Cindy | Montgomery | suntancin@aol.com | | |
| 1397542 | Elena | Reid | elenareid76@gmail.com | | |
| 1397544 | Megan | Buchanan | info@aetatismedia.com | dawnsvenus.mb@gmail.com | |
| 1397552 | Jonathan | Logan | turbomatic21@gmail.com | | |
| 1397553 | Evan | Hensley | ewhensley227@gmail.com | | |
| 1397572 | Brian | O'Connell | boconn009@gmail.com | | |
| 1397603 | Jacob | Burkle | jacobburkle@gmail.com | | |
| 1397620 | Dylan | Singer | dbum30@msn.com | dylan.singer16@gmail.com | |
| 1397621 | Matthew | Rousseau | matter1234395@gmail.com | | |
| 1397622 | David | Leathers | davidmleathers@gmail.com | | |
| 1397629 | Kierra | Johnson | kierra_1994@yahoo.com | | |
| 1397632 | Ashley | Taylor | taylorashley08@gmail.com | | |
| 1397636 | Kammese | Shelton | sheltonk@nsula.edu | sheltonarion012701@gmail.com | |
| 1397639 | Marco | Navarro | manavarro@cps.edu | | |
| 1397640 | Nigeia | Brown | gigib843@gmail.com | | |
| 1397643 | Carlos | Alvarado | aelpas7@gmail.com | | |
| 1397644 | Nicholas | Raia | nickraia07@gmail.com | | |
| 1397647 | Michelle | Balady | michellebalady@yahoo.com | baladymichelle@gmail.com | |
| 1397648 | Ezequiel | Lopez Nieves | zeeklnieves480@gmail.com | | lopeazy91@gmail.com |
| 1397649 | Emma | Angley | emnuttie@gmail.com | emmaangleyy@gmail.com | |
| 1397659 | Isaiah | Jackson | bleuhayze3033@gmail.com | blueuhayze3033@gmail.com | |
| 1397660 | Norberto | Arroyo | norberto.arroyo79@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1397662 | Raymond | Kong | rayman852@gmail.com | | |
| 1397664 | Jamieann | Mabeus-Grant | jamieannmg@gmail.com | | |
| 1397670 | Kevin | Lapp | matuumbo@gmail.com | | |
| 1397671 | Thomas | Beckendorf | mamengineer@gmail.com | | |
| 1397672 | Jimmy | Renallo | jimmyrenallo31@gmail.com | | |
| 1397698 | Carmen | Ybarra | carmen.isabella.ybarra@gmail.com | 1000words@gmail.com | |
| 1397700 | Kadesha | Smith | kadeshas48@gmail.com | | skadesha@ymail.com |
| 1397702 | Anne | Pellettieri | apellettieri@gmail.com | | |
| 1397710 | Shawn | Burnett | shawndburnett101@gmail.com | | |
| 1397712 | Savannah | Thomas | savannahjayethomas@gmail.com | | |
| 1397716 | Jace | Short | itsjaceanthony@gmail.com | | |
| 1397717 | David | Cade | davecade@gmail.com | | |
| 1397718 | Tina | Umanskiy | tumanskiy11@gmail.com | | |
| 1397721 | Micah | Hett | mdhett02@gmail.com | | |
| 1397723 | Joshua | Hammer | joshhammz@gmail.com | | |
| 1397727 | Annamalai | Annamalai | annamalai1.a@gmail.com | | |
| 1397733 | Collette | Watson | watson.collette@yahoo.com | | |
| 1397734 | Katherine | Johnson | johnsonkathy3980@gmail.com | | |
| 1397735 | Celeste | Tejeda | tejedadelacruzceleste@gmail.com | | |
| 1397780 | Morgan | Bliss | mkbliss00@gmail.com | | |
| 1397790 | Payton | Kramer | payton@linux.com | lizardsrock4@gmail.com | |
| 1397800 | Billy | Tiner | anb1litiesgig@gmail.com | | |
| 1397807 | Grace | Jones | gracegracecordell@gmail.com | | |
| 1397817 | Ramsin | Israel | ramsinister@gmail.com | ramsini@gmail.com | ramsinister@icloud.com |
| 1397818 | David | Meinhart | stello124@gmail.com | | |
| 1397823 | Elias | Hernandez | elias.l.hernandez-1@ou.edu | eliashernandez876@gmail.com | |
| 1397833 | Ashiaya | Williams | ashiaya2106@yahoo.com | | |
| 1397837 | Candis | Jones | skinnybrimswife8911@gmail.com | | |
| 1397844 | Webster | Woody | wbstr_woody@yahoo.com | | moodynerd@gmail.com |
| 1397849 | Paul | Rabe | paulrabervn@gmail.com | | |
| 1397863 | Kyle | Hughes | kyleneilhughes49@gmail.com | | |
| 1397881 | Harrison | Emgle | engleharrison@gmail.com | | |
| 1397890 | Jennifer | Pantoja | jpantoja1989@gmail.com | lucky_lucky_420@yahoo.com | |
| 1397897 | Ashish | Pandya | ashishpandya21@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1397923 | Erin | Gordon | danslelac@gmail.com | |
| 1397925 | Patrick | Pecken | patrickpecken@gmail.com | |
| 1397937 | Earl | Lewis | earllewis2112@gmail.com | |
| 1397950 | Lamont | Harvey | dessy330lch@yahoo.com | lamontharvey02@gmail.com |
| 1397954 | Ryan | Keller | herking7794@gmail.com | |
| 1397962 | Joseph | Tyler | j.tyler5@yahoo.com | j.tyler97815@gmail.com |
| 1397967 | Lundyn | Williams | lundyn2017@hmail.com | lundyn2017@gmail.com |
| 1397968 | Vonnell | Williamson | vlwillia@g.coastal.edu | |
| 1397975 | Starlita | Poole | starlitap@yahoo.com | starlita.renae@gmail.com |
| 1397989 | Tori | Wierzchowski | toriwierzchowski16@gmail.com | |
| 1397999 | Kyle | Slavin | kyle.slavin@gmail.com | |
| 1398014 | Catherine | Smith | cathysmith7610@gmail.com | |
| 1398020 | Marlachia | Berry | marlachiaberry17@gmail.com | |
| 1398030 | Kelley | Yarnell | kelleyyarnell@yahoo.com | |
| 1398033 | Simon | Velazquez | simon.ajijic@gmail.com | |
| 1398039 | Erykah | Williams-Echols | kianaechols21@gmail.com | |
| 1398040 | Kendra | Smith | kendrapeoples@hotmail.com | kendrapeoples@gmail.com |
| 1398052 | Brandon | Wong | btwong9299@gmail.com | |
| 1398057 | Case | Bosma | case.bosma@gmail.com | |
| 1398062 | Brooke | Deboer | b750919@outlook.com | brookedeboer1983@gmail.com |
| 1398063 | Kelsie | Warr | kelsiewarr@gmail.com | |
| 1398072 | Jeremie | Xaynhasone | princejeremie@gmail.com | |
| 1398073 | William | Wilson | bwcef01@gmail.com | |
| 1398078 | Derrick | Williams | dwanye36@gmail.com | |
| 1398079 | Shuntae | Thompson | wifey2daniel@gmail.com | shuntaetoney0305@gmail.com |
| 1398093 | Brandon | Sory | sory.brandon@gmail.com | |
| 1398098 | Kierra | Wilbourn | kierrawilbourn@yahoo.com | kierrawilbourn@gmail.com |
| 1398102 | Erica | Lucas | ericadlucas81@gmail.com | |
| 1398104 | Santanika | Wilson | khalilah_wilson@yahoo.com | khalilah.wilson11@gmail.com |
| 1398111 | Jesus | Ruiz | ruizbulldogg22@yahoo.com | jesusmanuelruiz3@gmail.com |
| 1398114 | Justin | Intriago | tarzan9129777@gmail.com | |
| 1398116 | Johnny | Solis | james_ecuador@hotmail.com | james.solis.ecuador@gmail.com |
| 1398132 | Ciara | Banks | ciaraandreabanks@gmail.com | ciarabanks215@gmail.com |
| 1398135 | Cameron | Leblanc | cameron.leblanc@gmail.com | |

| 1398147 | Elizabeth | Keyser | beerosekeys@gmail.com | lizzykeys22@gmail.com | |
| 1398154 | Jordan | Kantola | jkantola1@gmail.com | | |
| 1398159 | Jacky | Wright | jdwright451@gmail.com | | |
| 1398163 | Kendrick | Williams | kennyl199624@gmail.com | | |
| 1398175 | Brenda | Walker-Harris | bkwalker71@gmail.com | | |
| 1398180 | Ross | Rippy | ross.rippy@yahoo.com | ross.rippy1@gmail.com | |
| 1398184 | Pattrick | Wilborn | sirtain06@gmail.com | | |
| 1398189 | Cody | Mccurdy | mydognamedrichard@gmail.com | | |
| 1398191 | Daniel | Cates | idealstance@gmail.com | | |
| 1398194 | Alexa | Soller | alesoller714@gmail.com | | |
| 1398204 | Shirley | Jones | dotshell725@yahoo.com | | |
| 1398208 | Christian | Harms | harmsc169@gmail.com | | |
| 1398210 | Dwayne | Williams | dwill2494@gmail.com | | |
| 1398216 | Gabriella | Sussman | gabriellasussman13@gmail.com | | |
| 1398219 | Richard | Faltings | richardfaltings@gmail.com | | |
| 1398244 | Michael | Winnecke | mwinnecke@yahoo.com | | |
| 1398251 | Lonnie | Williams | lonnieakayogi1@gmail.com | | |
| 1398254 | Hunter | Severson | severson626@gmail.com | | |
| 1398255 | Charmine | Osore | charmine.osore@gmail.com | osore.charchartwilight@gmail.com | |
| 1398265 | Pam | Wilde | pamwilde0372@gmail.com | | |
| 1398277 | Cherise | Williams | cherisew83@gmail.com | | |
| 1398278 | David | Westfall | dwestfall1992@hotmail.com | | dwestfall1992@gmail.com |
| 1398279 | Johan | Andreassen | ohthecake@gmail.com | | jandreassen@mailbox.org |
| 1398284 | Kyle | Phillips | kmphillips@live.com | handofmara1@gmail.com | |
| 1398309 | Franadell | Smith | franadells@gmail.com | | |
| 1398313 | Austin | Jones | ajones95@gmail.com | | |
| 1398320 | Ethan | Burns | ethanburns03@gmail.com | | |
| 1398331 | Kylie | Spencer | kbspencer98@gmail.com | kywaters98@gmail.com | |
| 1398332 | Courtney | Kredel | kredel.c@gmail.com | | |
| 1398337 | Cassia | Kuhn | cek812@gmail.com | | |
| 1398340 | Richard | Martinez | rycardom1980@gmail.com | | |
| 1398348 | Majahlee | Foster | majah88.ml@gmail.com | | |
| 1398349 | Michael | Smith | dalastdondaking@gmail.com | | |
| 1398351 | Michael | Smith | smikes913@gmail.com | | |

| 1398353 | Steve | Schwartz | schwartzsteve472@gmail.com | |
| 1398366 | Mark | Vogelsang | markjvogelsang@gmail.com | |
| 1398368 | Sharee | Thompson | sharee156@gmail.com | |
| 1398387 | Jack | Barnum | jimcarreytsg@gmail.com | garbagegnostic@gmail.com |
| 1398390 | Tania | Sardon | taniasardon43@gmail.com | |
| 1398404 | Jason | Flores | jasonflores199628@gmail.com | |
| 1398405 | Christopher | Rhodes | a2zrecordz@icloud.com | jmalverde828@gmail.com |
| 1398415 | Phoenix | Wehrly | swirlswehrly@gmail.com | |
| 1398423 | Crystal | Crouch | crouchfamilymail@gmail.com | thecrouchresidence@gmail.com |
| 1398424 | Abigail | Haycraft | abbyjones2424@gmail.com | |
| 1398441 | Kyle | Smith | kps997@gmail.com | |
| 1398442 | Steve | Jeannot | s.jeannot@gmail.com | |
| 1398443 | Lauren | Pritchett | lrpritchett92@gmail.com | |
| 1398457 | Kyra | Nightingale | axlethetiger@gmail.com | |
| 1398458 | Luis | Solis | luissolis7140@gmail.com | |
| 1398463 | Angela | Funk | funkangelaa@gmail.com | |
| 1398466 | Sam | Pan | sampan121@gmail.com | |
| 1398467 | Andrew | Dewberry | theandydewberry@gmail.com | |
| 1398470 | Margaret | Yean | margarettyean91@msn.com | whoahitzmaggie@gmail.com |
| 1398475 | Rudolph | Sotelo | rudysotelo521@gmail.com | |
| 1398486 | Ricardo | Fields | rtphilly216@gmail.com | |
| 1398494 | India | Williams | indiawashere2022@icloud.com | indiawashere2022@gmail.com |
| 1398498 | Evan | Miler | evnmlr@gmail.com | |
| 1398506 | Marvin | Paten | marvinpaten@gmail.com | |
| 1398510 | Nicholas | Cowger | ncowger@d131.org | nicholascowger@gmail.com |
| 1398523 | Sopheak | Chhoy | yugiohfootball@yahoo.com | turtlechhoy562@gmail.com |
| 1398524 | Paul | Lee | pclee.seu@gmail.com | |
| 1398531 | Demichael | Burley | dmikeg2x@gmail.com | |
| 1398536 | Felicia | Woods | fwoods622@gmail.com | |
| 1398539 | Yvette | Johnson | kianna313@gmail.com | |
| 1398540 | Edwards | Spektor | veraed2us@yahoo.com | |
| 1398543 | Jacob | Williams | ssponyboy1@gmail.com | |
| 1398558 | Shanaira | Spann | shanairaspann@gmail.com | |
| 1398560 | Jeannette | Smith | jpgogirl4@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1398565 | Dawson | Estep | sackboy354@gmail.com | |
| 1398576 | Daniel | Smith | famousdexfan4life@gmail.com | |
| 1398581 | Jeremy | Wright | jeremypw02@gmail.com | |
| 1398582 | Brandon | Carroll | jamcar2000@gmail.com | harmfuldonkey@gmail.com |
| 1398590 | Cherrelle | Smith | cherrellesmith28@gmail.com | |
| 1398594 | Cheekeana | Smith | cheekeanasmith@gmail.com | |
| 1398599 | Adam | Julien | westleyjulien@gmail.com | |
| 1398607 | Jillian | Rodez | jillianrodez@gmail.com | |
| 1398612 | Laurel | Vantassell | laurel@coasters.net | russellvt@gmail.com |
| 1398613 | Kimberly | Welch | kimberlywelch43@gmail.com | sammisunshine833@gmail.com |
| 1398614 | Alice | Spatuzzo | alices6866@gmail.com | |
| 1398616 | Paul | Yeager | paulreddog11@gmail.com | |
| 1398618 | Anthony | Moulton | moulton76.tm@gmail.com | |
| 1398637 | Ashley | Matchem | ashleymatchem@gmail.com | |
| 1398640 | Vanessa | Wells | vanessarwells@gmail.com | |
| 1398651 | Vernon | Williams | vernonwilliams347@gmail.com | |
| 1398655 | Timothy | Tsang | timothy.shsid@gmail.com | |
| 1398660 | Alex | Pham | alex.pham0@gmail.com | |
| 1398668 | Barbie | Brown | barbiebro32@gmail.com | |
| 1398691 | Mike | Brown | newlyweds320@gmail.com | |
| 1398694 | Murray | Tawil | murraytawil@gmail.com | |
| 1398697 | Zain | Nasir | zainm.nasir@hotmail.com | graphicdesignpro@gmail.com |
| 1398701 | Ferd | Cami | ferdinand.cami@gmail.com | |
| 1398706 | Edvinas | Gerulis | edvinas.gerul@gmail.com | |
| 1398711 | Gregory | Windeler | gwind2000@gmail.com | |
| 1398712 | Susanne | Whiting | mamasusieq6@gmail.com | |
| 1398722 | Riana | Wynder | rianawynder@gmail.com | |
| 1398729 | Sarah | Madonis | sarah.elizabeth2264@gmail.com | |
| 1398733 | Abigail | Punzalan | apunzalan64@gmail.com | |
| 1398745 | Joshua | Ball | joshua.ball.1986@gmail.com | |
| 1398747 | Tyler | Eddy | tdeddy21@gmail.com | |
| 1398757 | Taylor | Mccollum | mccollumt23@gmail.com | |
| 1398759 | Avery | Johnson | averyjohnson300@gmail.com | |
| 1398778 | Justin | Wise | justinwise82@gmail.com | |

| 1398798 | Michael | Smith | enochiancub@gmail.com | |
| 1398800 | Dakota | Smith | hanksquad1300@gmail.com | |
| 1398811 | Tamikko | Peterson | tamikkopeterson@yahoo.com | jaywife6@gmail.com |
| 1398816 | Isaiah | Martinez | i.m.neves33@gmail.com | |
| 1398825 | Marc | Williams | marc6669@gmail.com | |
| 1398827 | Rain | Garant | raingarant@gmail.com | |
| 1398828 | Latrice | Casey | lnicolecasey510@gmail.com | |
| 1398829 | Dane | Bjerklie | beefbjerklie1@gmail.com | |
| 1398837 | Mark | Brown | mccossum@gmail.com | |
| 1398843 | Angela | Soles | angelagsoles@gmail.com | lildramaqueen909@gmail.com |
| 1398849 | Justin | Lederman | justin.lederman@gmail.com | |
| 1398856 | Kevin | Vinas | vinaskevin269@icloud.com | vinaskevin269@gmail.com |
| 1398870 | Niko | Gruber | ngruber2511@gmail.com | |
| 1398873 | Angela | Williams | angela_williams91@yahoo.com | |
| 1398874 | Cassidy | Ide | cassidy.ide@gmail.com | |
| 1398879 | Roiglen | Merced | roiglenj83@gmail.com | |
| 1398886 | Sean | Chady | sean.chady@gmail.com | |
| 1398890 | Kimberly | Welch | kimberlymwelch@gmail.com | |
| 1398897 | Daniel | Reynolds | dwr51220@gmail.com | |
| 1398904 | Shantinea | Patrick | lovewynter0730@gmail.com | |
| 1398929 | Samantha | Watkins | samanthawatkins08@gmail.com | |
| 1398933 | Kendra | Schiebout | kndrschb@gmail.com | |
| 1398936 | Hali | Black | haliblack20@gmail.com | |
| 1398939 | Trevor | Karstens | trevor.karstens@gmail.com | |
| 1398941 | Alesia | Barnes | afbarnes6162@gmail.com | afbarnes1962@gmail.com |
| 1398944 | Treston | Dudek | treston.dudek@yahoo.com | treston.dudek@gmail.com |
| 1398949 | Jim | Salyers | jsalyers@tradeproaz.com | jimsalyers1988@gmail.com |
| 1398951 | Mary | Wright | mwright1256@gmail.com | |
| 1398955 | Caitlyn | Brown | moluv26@gmail.com | |
| 1398965 | Brian | Wilcox | bcox1954@gmail.com | |
| 1398971 | Rhysian | Starr | rhysianstarrxoxo@gmail.com | dj.beats.mane@gmail.com |
| 1398990 | Megan | Patterson | mpatterson@rdspos.com | megan.patterson2011@gmail.com |
| 1398995 | Stania | Jones | staniajones@gmail.com | |
| 1398998 | Phin | Yan | jerimiah.giovanni@yahoo.com | exoticfamilie@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1399006 | Kayla | Palmer | kaylapalmer38@gmail.com | | |
| 1399028 | Jason | Durham | jayd2782@gmail.com | | |
| 1399031 | Joann | Gresham | joanngresham50@gmail.com | | |
| 1399040 | Laura | Pope | laura.pope60@gmail.com | | |
| 1399048 | Anvesh | Jagini | anveshj@live.com | | |
| 1399061 | Kendall | Sloan | sloanuniversal@gmail.com | | |
| 1399071 | Joshua | Slavitt | scoxocs@gmail.com | | |
| 1399086 | Dominique | Brinkley | dbrinkley1984@gmail.com | | |
| 1399100 | Linda | Pipkins | ladypip22@gmail.com | | |
| 1399108 | Erking | Perez | erking1818@gmail.com | | erquin1818@gmail.com |
| 1399138 | Gabriel | Baker | glb3e@outlook.com | gabrielbaker123@gmail.com | |
| 1399150 | Andrew | Debartolo | andrewdebartolo@gmail.com | | |
| 1399156 | Lisa | Casassa | lisainnwil@aol.com | | |
| 1399168 | Alyssa | Brown | startonic@protonmail.com | alyssachiubrown@gmail.com | |
| 1399172 | Riley | Nicolay | rnicolay7637@gmail.com | | |
| 1399173 | Jeffrey | Peters | paramedic007@live.com | jeffpeters951@gmail.com | |
| 1399181 | Courtney | Page | courtneypage22@gmail.com | | |
| 1399186 | Gordon | Pike | gopike@gmail.com | | |
| 1399189 | Koray | Ozdemir | koraykaan@gmail.com | | |
| 1399194 | Shakyra | Viverette | shakyraviverette96@gmail.com | | |
| 1399198 | Rocio | Ramirez | rr_ramirez1985@yahoo.com | rocioramirez1985.rr@gmail.com | |
| 1399202 | Shunte | Heard | shunte.heard@yahoo.com | shunte.hears@gmail.com | |
| 1399205 | Carlos | Ramos | c.noelramos@gmail.com | | |
| 1399220 | Mike | Prest | mprest7@yahoo.com | mpredt7@gmail.com | |
| 1399232 | Eric | Preston | em_preston@hotmail.com | | |
| 1399237 | Kelly | Thammavongsa | dfwkel@gmail.com | | |
| 1399241 | Jada | Powell | jadap041@gmail.com | | |
| 1399245 | Dominic | Penn | dominicsfp@gmail.com | | |
| 1399266 | Nicholas | Spikes | nicholasspikes@yahoo.com | | |
| 1399274 | Angelica | Ramirez | a.ramirez90280@yahoo.com | a.ramirez90280@gmail.com | |
| 1399296 | Kristy | Ortiz | krissyj.ortiz@gmail.com | | |
| 1399304 | Shaniesta | Snead | nissi2198@icloud.com | shaniestasnead18@gmail.com | |
| 1399306 | Adam | Mackenthun | adammackenthun@gmail.com | | |
| 1399312 | Willie | Stroger | strogerwillie@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1399321 | Brenda | Pressley | brendap7@outlook.com | brendapressley7@gmail.com |
| 1399324 | Evan | Farrar | evanfarrar34@gmail.com | |
| 1399325 | Anjelique | Cauley | milosmommy2017@gmail.com | |
| 1399328 | Jesse | Quisenberry | jquiz05@icloud.com | jquiz662005@gmail.com |
| 1399339 | Avinash | Ali | avinashali30@gmail.com | |
| 1399342 | Janine | Dixon | janinedixon9685@yahoo.com | janinedixon9685@gmail.com |
| 1399353 | Mateusz | Plewa | mplewa215@gmail.com | |
| 1399355 | Marty | Sarfaty | sarfaty7@gmail.com | |
| 1399363 | Robert | Perdomo | robertperdomo1995@gmail.com | |
| 1399368 | Avi | Patel | avipatel97@gmail.com | |
| 1399407 | Melinda | Brown | melindabrown426@gmail.com | |
| 1399457 | Hayley | Coury | hayley_coury@yahoo.com | |
| 1399463 | Jose | Borroel | joseborroel@gmail.com | |
| 1399481 | Debbie | Brook | brook325@gmail.com | brook325@hotmail.com |
| 1399506 | Ashley | Bridges | ashleybridges1988@gmail.com | getmoneyhoney.ab@gmail.com |
| 1399533 | Jonathan | Ferrara | axepupp@gmail.com | jonferrara66@gmail.com |
| 1399545 | Touwanna | Pouncey | touwannap@gmail.com | |
| 1399560 | Tiffany | Porcher | tiffanyporcher89@gmail.com | |
| 1399577 | Amber | Riley | amberlynn0514@gmail.com | |
| 1399582 | Jonathan | Riley | jonriley86@gmail.com | |
| 1399588 | Donte | Johnson | slowded76@aol.com | slowded1977@gmail.com |
| 1399595 | Andrew | Loop | andrew.loop@gmail.com | |
| 1399603 | Guillermo | Palafox | mexicanwillie27@gmail.com | |
| 1399606 | Alice | Ellermets | crnnbrg2@gmail.com | |
| 1399607 | Jamara | Moore | jamaramoore5991@gmail.com | |
| 1399608 | Jody | Gemzik | jody.gemzik@gmail.com | |
| 1399616 | Megan | Ramirez Abrego | meganaram0193@gmail.com | donovansmomma17@gmail.com |
| 1399617 | Michele | Feldman | michele79@gmail.com | |
| 1399624 | Katy | Ice | katycatt11@gmail.com | |
| 1399627 | Sheridan | Harrison | harrisonz936@aol.com | tinyz936@gmail.com |
| 1399632 | Clarence | Allen | cease31@gmail.com | |
| 1399647 | Valarie | Beals | bealsval@gmail.com | |
| 1399649 | Eboni | Jackson | redtone78@yahoo.com | rredtone78@gmail.com |
| 1399654 | Matt | Knapp | matthewlknapp@outlook.com | mattk442001@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1399667 | James | Wilden | hookedhand@gmail.com | | |
| 1399670 | Michael | D'Angelo | vocalyouth@gmail.com | | |
| 1399680 | Bianca | Rabb Trammel | biancatrammel@gmail.com | | |
| 1399687 | Keva | Smith | inman8400@gmail.com | ksmskeke260@gmail.com | |
| 1399700 | Joseph | Willets | joseph.willets@gmail.com | | |
| 1399704 | Daniel | Jackson-Sanders | d.jacksonsanders@gmail.com | asianwarmachine@gmail.com | |
| 1399715 | Aaron | Rist | arist456@gmail.com | | |
| 1399723 | Cynthia | Davis | beemyhoneyluv32@yahoo.com | | davismanor4@gmail.com |
| 1399738 | Sidney | Patterson | mzsidney@yahoo.com | | |
| 1399747 | Matthew | Peters | matthewpp51@gmail.com | | |
| 1399757 | Connor | Donahue | connordonahue09@gmail.com | | |
| 1399777 | Kachia | Binion | binion.9897@gmail.com | | |
| 1399779 | Kareem | Mitchell | jamaicanrass1@gmail.com | | |
| 1399780 | Raven | Ormond | ravenormond2011@gmail.com | | |
| 1399782 | Chelsea | Pedrick | chelseapedrick17@gmail.com | | |
| 1399816 | Willisha | Polk | wpolk18@gmail.com | | |
| 1399819 | Frenzy | Tuburan | frenzyleona@yahoo.com | prinsikillsyou@yahoo.com | |
| 1399824 | Jose | Salcedo | chivas11rule@gmail.com | | |
| 1399827 | Adam | Tow | adamjtow@gmail.com | | |
| 1399839 | Felicia | Patrick | feliciarene28@gmail.com | | |
| 1399844 | Rachel | Farrow | rachelrhp@yahoo.com | rachelrfarrow@gmail.com | |
| 1399875 | Brittany | Barton | bbartonsc@gmail.com | bbartonsc803@gmail.com | |
| 1399887 | Kentia | Exantus | kentia9@gmail.com | | |
| 1399889 | Jamie | Scott | jscott0078@gmail.com | tellisantonia@gmail.com | |
| 1399890 | Mandy | Marshall | mandymarshall10@gmail.com | | |
| 1399892 | Tomaneka | Fortune | tfortune2@gmail.com | | |
| 1399900 | Joshua | Mccahill | jmccahill89@gmail.com | | |
| 1399904 | Brian | Liotta | clemson575@gmail.com | | |
| 1399906 | Monte | Patton | montepatton21@gmail.com | | |
| 1399908 | Jordan | Reed | reed.jordan11@gmail.com | | |
| 1399910 | David | Bauer | djbauer95@hotmail.com | | |
| 1399932 | Chris | Textor | christextor1287@gmail.com | | |
| 1399943 | Paige | Borrelli | paigesborrelli@gmail.com | | |
| 1399978 | Lacee | Gravitt | laycdunk26@gmail.com | | |

| 1399993 | Bradley | West | cyc4015@gmail.com | |
|---|---|---|---|---|
| 1399995 | Tina | Treadway | nita3250@hotmail.com | |
| 1400013 | Bryan | Morrison | bruanmorrison94@gmail.com | bryanmorrison94@gmail.com |
| 1400026 | Jason | Johnson | bigbabee26@gmail.com | |
| 1400028 | Toya | Minor | jon1dough1@gmail.com | |
| 1400041 | Shawn | Williams | sh.zh88@gmail.com | |
| 1400045 | Christopher | Fluharty | kit.fluharty@gmail.com | |
| 1400050 | Brandon | Foshee | bfosh13@gmail.com | |
| 1400055 | Kiarra | Watson | kiarrawatson3@gmail.com | |
| 1400058 | Mark | Talkington | mt2815@gmail.com | |
| 1400059 | Sheila | Prince | sheilaprince23@gmail.com | |
| 1400070 | Amanda | Baze | mandybaze@icloud.com | |
| 1400078 | John | Hong | johnhong776@gmail.com | |
| 1400090 | Tomekia | Brown | tomekiabrown75@yahoo.com | |
| 1400094 | Shanequa | Woods | shanequamalik@gmail.com | |
| 1400107 | Lita | Pfleger | pflegerlita@yahoo.com | pflegerlita@gmail.com |
| 1400111 | Taylor | Wynkoop | tayster06@gmail.com | |
| 1400112 | Philip | Todd | climberpt24@gmail.com | |
| 1400130 | Derrick | Gause | derrick3418@gmail.com | |
| 1400132 | Spencer | Rands | gsrands@gmail.com | |
| 1400138 | Jeannette | Farris | jeannafarris38@gmail.com | |
| 1400149 | Phillip | Miller | phillmill6@gmail.com | |
| 1400162 | Britani | Alexander | passmethajoint14209@gmail.com | |
| 1400168 | Emily | Selseth | emilybeantree@gmail.com | |
| 1400170 | Steve | Smith | smithcorenovations@gmail.com | onefukedupdude1987@gmail.com |
| 1400180 | Bradley | Hanlon | ngbelmont@proton.me | bradley.hanlon@gmail.com |
| 1400208 | Andre | Calderon Monroy | calderonandre14@gmail.com | |
| 1400211 | Justin | Taylor | jbtaylor94@gmail.com | |
| 1400212 | Bobbie | Griffin | bobbiegriffin38@gmail.com | |
| 1400234 | Jorge | Guerra | vichowar1977@hotmail.com | jguerra@d131.org |
| 1400240 | Jernita | Polk | jernitadpolk@sbcglobal.net | jernitapolkmakeupphotography@gmail.com |
| 1400268 | Brittany | Czech | czech.on.reality@gmail.com | |
| 1400271 | Michael | Martinez | michael.e.martinez@outlook.com | |
| 1400279 | Shaundra | Perry | shaundraperry28@gmail.com | |

| 1400281 | Trista | Shaw | trista.shaw@glwater.org | trista.meyer143@gmail.com | |
| 1400283 | Amber | Argueta | ambs0324@gmail.com | | |
| 1400305 | Jesse | Brooks | jessebrooks@gmail.com | | |
| 1400308 | Ruby | Moquino | jocknlynn8384@gmail.com | | |
| 1400318 | Jennifer | Kuehn | jennifer.m.kuehn@gmail.com | | |
| 1400319 | Henry | Soohoo | soohoohenry@gmail.com | | |
| 1400322 | Joshua | Nicoara | iosua.n@gmail.com | | |
| 1400341 | Brian | Markowitz | markowitz.brian@gmail.com | | |
| 1400354 | Latora | Cole | latora.cooper@gmail.com | mrs.wilson1387@gmail.com | |
| 1400372 | Ronald | Holmes | ronald.d.holmes@gmail.com | | |
| 1400373 | Tanya | Norwood | tanyanorwood45@gmail.com | | |
| 1400381 | Christina | Figueroa | christinafigueroa3@gmail.com | | |
| 1400388 | Armando | Perez | mineyo69@gmail.com | | |
| 1400398 | Caleb | Dejarnette | calebdejarnette@gmail.com | | |
| 1400414 | Rayvon | Watson | rayvonwatson26@gmail.com | | |
| 1400417 | Alliyah | Collins | alliyahcollins@hotmail.com | | |
| 1400422 | Maritza | Espinoza | marro312@gmail.com | | |
| 1400432 | Melvin | Parson | parson.melvin@yahoo.com | kingmelparson@gmail.com | |
| 1400438 | Terri | Kelley | terrilkelley54@gmail.com | terrilkelley@gmail.com | |
| 1400440 | Phillip | Matrisotto | pmatrisotto@gmail.com | | |
| 1400443 | Adam | Aldrich | adamaldrich1@gmail.com | | |
| 1400451 | Kelly | Donathan | kellydonathan99@gmail.com | | |
| 1400456 | Marilyn | Padua | mpadua1806@gmail.com | | |
| 1400458 | Tracey | Mcdonald | tmamma1987@gmail.com | | |
| 1400461 | Logan | Wilke | wilke.logan@gmail.com | | |
| 1400476 | Terry | Beacom | thrasherp5120@gmail.com | | |
| 1400478 | Michael | Walters | mjw260@gmail.com | | |
| 1400482 | Barry | Cash | barry.cash@gmail.com | | |
| 1400494 | Sherida | Pullen | pullen28@gmail.com | | |
| 1400512 | Jennifer | Griffey | jgriffey25@yahoo.com | jgriffey25@gmail.com | |
| 1400527 | Sam | Rozzi | samrozzi@gmail.com | | |
| 1400531 | Shamaria | Robertson | shamaria.robertson@icloud.com | | |
| 1400533 | Kimberly | Lake | lakek62@yahoo.com | lakekimberly66@gmail.com | |
| 1400534 | Adrienne | Bennett-Day | adriennedday@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1400549 | Frank | D'Urso | fjdurso3@gmail.com | |
| 1400553 | Jonathan | Foster | pfosternfla@gmail.com | |
| 1400564 | Nigary | Thompson | nigaryt@gmail.com | |
| 1400571 | Edgar | Moreno | eddiemoreno424@gmail.com | |
| 1400576 | Arlene | Pham | arlene620@gmail.com | |
| 1400583 | Nathan | Broyles | hollywoodnb8181@gmail.com | |
| 1400586 | Michael | Wisnasky | michaelwisnasky305@gmail.com | |
| 1400588 | Levalarie | Doyle | valariej76@gmail.com | |
| 1400593 | Mercer | Hardy | cornmeal64@gmail.com | |
| 1400612 | Zachary | Malin | zachtmalin@gmail.com | |
| 1400616 | Thomas | Dolores | doloresthomas700@yahoo.com | doloresthomas96@gmail.com |
| 1400620 | James | Felix Sr | felixrosiecat@aol.com | |
| 1400623 | Melissa | Radford | radfordmelissa69@gmail.com | |
| 1400624 | David | Plowden | jonplowden@yahoo.com | jonplowden32@gmail.com |
| 1400636 | Keith | Williams | keith9427@gmail.com | |
| 1400639 | Samuel | Mardirosian | samuelmardirosian@gmail.com | mardirooster@gmail.com |
| 1400652 | Jennifer | Carruth | jennifer.carruth@gmail.com | |
| 1400654 | Nick | Rathman | nrath42@gmail.com | |
| 1400660 | Jaime | Hall | j.hall.921319@gmail.com | |
| 1400662 | Katisha | Rule | tishtriplett30@yahoo.com | tishtriplett30@gmail.com |
| 1400665 | Robert | Jones | eudaemonius@gmail.com | |
| 1400679 | Georgia | Chavez | georgiachavez632@gmail.com | |
| 1400684 | Nicole | Smith | nicsmith792@gmail.com | greenlightgangent412@gmail.com |
| 1400685 | Siri | Nelson | siri.nelson22@gmail.com | |
| 1400702 | Alexander | Neary | webstaralex@live.com | therealnexvex@gmail.com |
| 1400703 | Quintarsha | Harris | quintarshaharris0@gmail.com | |
| 1400718 | Kevin | Fong | kvnfong7@gmail.com | themapler300@gmail.com |
| 1400729 | Valerie | Robins-Fox | vfox87@gmail.com | |
| 1400736 | Robert | Strobel | strobel.robert@gmail.com | |
| 1400742 | Yowanda | Polk | yowandapolk@gmail.com | |
| 1400746 | Ryan | Carroll | rlcarroll@protonmail.com | ryanlc213@gmail.com |
| 1400753 | Rodrigo | Lopez | irod@mac.com | |
| 1400761 | Vashonda | Flewelen | shongirl@sbcglobal.net | shonnypooh1@gmail.com |
| 1400767 | Gail Astrid | Miranda | gailastridwerk@gmail.com | |

| 1400773 | Claire | Robinson | clario@gmail.com | |
| 1400789 | Dalton | White | mrstuart92@gmail.com | |
| 1400795 | David | Scarbrough | fordlovers154@yahoo.com | fordlovers89@gmail.com |
| 1400798 | Rafael | Ornelas | ralph.ornelas@hotmail.com | |
| 1400801 | Hebat | Elsayed | hebat.elsayed@gmail.com | |
| 1400803 | Damita | White | damitaa.16@gmail.com | |
| 1400806 | Hannah | Medrano | hannah.medrano@gmail.com | |
| 1400808 | Ronald | Perkins | ronp528@gmail.com | |
| 1400821 | Jeresa | Reese | jeresareese96@yahoo.com | jeresareese@gmail.com |
| 1400827 | Darlene | Mccray | deemccray1978@gmail.com | |
| 1400829 | Kwajelyn | Jackson | kwajelyn.jackson@gmail.com | |
| 1400837 | James | Traynham | alex.traynham@gmail.com | |
| 1400838 | Shane | Johnson | sljpsychology@gmail.com | |
| 1400840 | Juan | Claveria | cnlbc23@gmail.com | |
| 1400871 | Lillian | Tyre | lilly.m.tyre@gmail.com | |
| 1400872 | Lynda | Cooper | lexcoopera@gmail.com | |
| 1400873 | Charles | Green | dre307@gmail.com | |
| 1400900 | Melvin | Williams | mrwmstaz@yahoo.com | mrwmstaz@gmail.com |
| 1400919 | Benjamin | George | beezieflacko@icloud.com | ghbeezie2083@gmail.com |
| 1400927 | Norman | Hampton | normanghampton@gmail.com | |
| 1400929 | Octavia | Johnson | 7children7children@gmail.com | |
| 1400944 | Jeremy | Person | titusdarktide@gmail.com | |
| 1400949 | Cyreena | Lucero | cyreenalucero@gmail.com | |
| 1400973 | Tremell | Rush | tremellrush248@yahoo.com | tensnotneeded@gmail.com |
| 1400976 | Ashley | Grimm | ashleykategrimm@gmail.com | |
| 1400981 | Michael | Salazar | crownoflife42@gmail.com | |
| 1400988 | Brittany | Suggs | brittanysuggs823@gmail.com | brittany.suggs823@gmail.com |
| 1401000 | Lashaun | Powell | mslapowell15@gmail.com | |
| 1401007 | Marcel | Przygoda | marcelprzygoda@yahoo.com | masaprzygoda@gmail.com |
| 1401014 | David | Sowers | davidsowers556@gmail.com | |
| 1401029 | Troy | Smith | troybambam@yahoo.com | trendytroybb@gmail.com |
| 1401035 | Christopher | Madden | maddenc806@gmail.com | |
| 1401082 | Jeremy | Wheat | jwheat36@gmail.com | |
| 1401092 | Sumatra | Henderson | fattz8669@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1401100 | Joshua | Johnson | josh47798@gmail.com | |
| 1401103 | Zakiyyah | Esa | esa.zakiyyah@gmail.com | |
| 1401104 | Jennifer | Vattaks | jennifer.vattaks@gmail.com | |
| 1401108 | Meshawnder | Taylor | meshamesha624@gmail.com | |
| 1401127 | Pamela | Lindsey | iamjazzie1@gmail.com | |
| 1401128 | Spencer | Cole | spencer.cole+pp@gmail.com | spencer.cole@gmail.com |
| 1401130 | Jerriann | Gonzalez | jerriann41@gmail.com | |
| 1401148 | Aheisha | Harvey | msawh79@gmail.com | |
| 1401150 | John | Gilmer | calamumxv@gmail.com | |
| 1401154 | Alan | Smith | a.smith2688@gmail.com | asmith697510@gmail.com,asmithtransportandgig@gmail.com,backup2688@gmail.com |
| 1401157 | Leeanna | Love | love.leeanna93@gmail.com | |
| 1401183 | Ayoub | Ifkerne | ifkerneayoub@gmail.com | |
| 1401195 | Savon | Boone | savonboone@gmail.com | |
| 1401202 | Chell | Reaves | sarahblue169@yahoo.com | brownchell92@gmail.com |
| 1401211 | Stephen | Joseph | kandarappallil93@gmail.com | |
| 1401221 | Catone | Sinclair | catonesinclairnyc@gmail.com | |
| 1401240 | Nathan | Widtfeldt | xnatex@gmail.com | |
| 1401241 | Lily | Lindsey | lily.linds92@gmail.com | |
| 1401243 | Takima | Goodwin | takimag97@gmail.com | |
| 1401258 | Brittany | Turner | brittanyamberturner@gmail.com | |
| 1401267 | Joseph | Marmolejo | ronniemarmolejo005@gmail.com | |
| 1401293 | Anish | Chopra | akc79@cornell.edu | |
| 1401294 | Melonie | Smittle | meloniesmittle@hotmail.com | smittlemelonie@gmail.com |
| 1401297 | Beverly | Kellum | bkellum40@gmail.com | |
| 1401299 | Jennifer | Todd | jtoddrn@hotmail.com | jtoddrn1974@gmail.com |
| 1401306 | Jesi | Solis | jrae2293@gmail.com | |
| 1401313 | Claudia | Munoz | cladee10mgb@yahoo.com | cladee10mgb@gmail.com |
| 1401318 | Dimetria | Williams | metria21@gmail.com | |
| 1401328 | Yancey | Bolon | bigzip74@hotmail.com | bigzip74@gmail.com |
| 1401331 | Eric | Edwards | eric.h.edwards523@gmail.com | starplaya2010@gmail.com |
| 1401333 | Daniel | Dieckmann | dannydieckmann95@gmail.com | |
| 1401344 | Sierra | Fredette-Lee | sierrafredette@gmail.com | |
| 1401352 | Eunice | Lee | eunice.lee.1991@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1401357 | Alexander | Schina | gaylien3000@outlook.com | writeractoraj@gmail.com | |
| 1401359 | Breanna | Thomas | oneofakind831@gmail.com | | |
| 1401361 | Johnishia | Johnson | johnishiajohnson@gmail.com | | |
| 1401365 | Aaron | Robertson | arobertsonbgr@gmail.com | | |
| 1401366 | Verneshia | Paige | paigeverneshia@gmail.com | | |
| 1401377 | Vonita | Perkins | vonitap82@icloud.com | | |
| 1401382 | Michelle | Solas | velez1115@hotmail.com | | |
| 1401387 | Allison | Stults | akoman1013@gmail.com | | |
| 1401388 | Rashanda | Sparks | rashandarice@yahoo.com | shandarenae@gmail.com | |
| 1401389 | Brook | Royer | sunshine.brook0411@gmail.com | bkroyer411@gmail.com | |
| 1401399 | Norman | Noftsker | norman.noftsker4@gmail.com | | |
| 1401403 | Yolanda | Rice | yolandarice673@gmail.com | | |
| 1401405 | Lawrencia | Ancrum | rencia803@gmail.com | | |
| 1401406 | Anita | Kelley | anitakelley81@gmail.com | | |
| 1401414 | Gerardo | Urieta | juniorurieta@gmail.com | | |
| 1401424 | Rohit | Bohra | rohitpth119@gmail.com | | |
| 1401426 | Noah | Mcginty | naohmgcinty@gmail.com | | |
| 1401427 | Scott | Jamieson | sjamieson321@gmail.com | | |
| 1401434 | Andrew | Hood | andrewwhood@gmail.com | | andrewdavidhood@gmail.com |
| 1401436 | Gavin | Taggart | gavin.j.taggart@gmail.com | | |
| 1401439 | Ariel | Brownlee | arielbrownlee012@gmail.com | | |
| 1401453 | Denisha | Honaker | denishan86@yahoo.com | denishan86@gmail.com | |
| 1401456 | Charisma | Green | charismagreen1@gmail.com | | |
| 1401458 | Megan | Langston | megan.langston09@gmail.com | alexanderveee@gmail.com | |
| 1401459 | Lyndzi | Smothers | lyndzismothers@gmail.com | | |
| 1401461 | Stephanie | States | stephs5989@gmail.com | | |
| 1401463 | Mary | Ledbetter | lilbear2614@icloud.com | | |
| 1401474 | Couie | Sparks | trichomabulliesllc@gmail.com | | |
| 1401494 | Iris | Wan | iris.wanst@gmail.com | | |
| 1401506 | Nichelle | Lee | nann0612@yahoo.com | | |
| 1401509 | Jahlel | Victor | j.victor111704@gmail.com | | |
| 1401511 | Ieisha | Williams | tatumbernard12@gmail.com | | |
| 1401514 | Cathy | Kuczek | ckuczek1965@gmail.com | | |
| 1401520 | Paul | Algu | paulalgu11@gmail.com | | |

| 1401523 | Sheila | Cruz | sheilacrmc@gmail.com | | |
| 1401524 | Jeffrey | Olsson | jeffreyolsson60654@gmail.com | | |
| 1401562 | Lorne | Elliott | ellitlorne@gmail.com | | |
| 1401563 | Harinkumar | Vashi | harinvashi@gmail.com | | |
| 1401565 | James | Higgs | james.o.higgs@gmail.com | | |
| 1401580 | Anastashia | Diazdeleon | anastashia.diaz@gmail.com | | |
| 1401583 | Jack | Reddan | j42@duck.com | jhreddan@gmail.com | |
| 1401585 | Collin | Doctor | collin.doctor@gmail.com | | |
| 1401595 | Kellen | Murray | kellenmurray7@gmail.com | | |
| 1401598 | Latashia | Wade | www.foxyblak615@yahoo.com | | |
| 1401599 | Varyana | Galdamez | vee.galdamez@gmail.com | | |
| 1401609 | Shannon | Busch | sbusch857@gmail.com | | |
| 1401611 | Shanta | Barnett | shantabarnett@yahoo.com | | |
| 1401613 | Deimitri | Johnson | dimitrijohnson26@gmail.com | | |
| 1401617 | Matthew | Kaufman | mhkaufman@gmail.com | | |
| 1401618 | Courtney | Persinger | courtneypersinger433@gmail.com | persingerc8@gmail.com | |
| 1401621 | Julio | Angel | j.angel89b@gmail.com | | j.angel1998@icloud.com |
| 1401639 | Augusto | Yamasaki | todolymassage@gmail.com | bonesdystopia@gmail.com | |
| 1401645 | Gerald | Snyder | snyderjerry27@gmail.com | | |
| 1401646 | Sharee | Simmons | rere2912@gmail.com | | |
| 1401658 | Jennifer | Rose | helluvajen@gmail.com | jennyjamboree18@gmail.com, omgitsfennore@gmail.com, tinysquidfriend@gmail.com | |
| 1401676 | Allen | Chlopek | allen.chlopek@gmail.com | | |
| 1401679 | Yasmin | O'Sullivan | yas.osullivan@gmail.com | mezurashii9889@gmail.com | |
| 1401687 | Sandra | Kelly | newarkrican73@gmail.com | | newarkrican73@aol.com |
| 1401692 | Caio | Sousa | caioaugustow@gmail.com | | |
| 1401694 | Gregory | Cade | gcade1981@gmail.com | | |
| 1401702 | Ralph | Ramiento | ralphvalen88@gmail.com | | |
| 1401708 | Rian | Dadika | riandadika77@gmail.com | riandavies32@gmail.com | |
| 1401711 | Hanting | Wong | hanting1929@gmail.com | | |
| 1401718 | Cedric | Woodard | cedricwoodard8@gmail.com | | |
| 1401740 | Lashanda | Mcmorris | lashandamcmorris90@gmail.com | | |
| 1401761 | Conner | Case | connerc184@icloud.com | | |
| 1401764 | Jonathan | Welles | jhartwelles@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1401766 | Prentiera | Smith | prentiera.08@gmail.com | |
| 1401767 | Tariq | Dixon | tariqdixon16@gmail.com | |
| 1401776 | Mateo | Lira | mateojlira@gmail.com | |
| 1401798 | Anna | Tran | anna.ht79@gmail.com | |
| 1401810 | Coby | Yollis | cobyyollis@gmail.com | |
| 1401811 | Yolanda | Reid | lashon77.yr@gmail.com | |
| 1401824 | Shawn | Robinson | robinsons956@gmail.com | |
| 1401836 | Deborah | Avery | debavery11@hotmail.com | debavery1111@gmail.com |
| 1401837 | Paige | Anderson | rawrgoesfrankie@gmail.com | |
| 1401840 | Alyssa | Ainsworth | alicedarlingdearest@gmail.com | |
| 1401847 | Makaisha | Roach | goldielocs28@gmail.com | |
| 1401862 | Steven | Mcmackin | stevenmcmackin@gmail.com | |
| 1401872 | Jeff | Riden | jeffriden445@gmail.com | |
| 1401873 | Valeria | Alvarez | valeriaaalvarezzz04@gmail.com | |
| 1401876 | Richard | Walther | richardwalther@gmail.com | |
| 1401879 | Abhishek | Jariwala | rexjariwala@gmail.com | |
| 1401880 | Abdallah | Al-Qudsi | qudsi@outlook.com | |
| 1401882 | Curtis | Jenkins | curt.jenks.cj@gmail.com | |
| 1401903 | Ritchie | Untalan | rlrru99@gmail.com | |
| 1401904 | Jasmine | Mcgaha | jasmcgaha@gmail.com | |
| 1401907 | Katherine | Foster | kaylacalimommy@icloud.com | |
| 1401915 | Sherrie | Wilkerson | sherrieg980@gmail.com | |
| 1401917 | Maya | Woodall | valencia_pr93@yahoo.com | aquamoonllc@gmail.com |
| 1401924 | Sumerr | Dotson | sumerrd78@gmail.com | |
| 1401927 | Jill | Wesley | jillwesley@ymail.com | mrswesley4sho@gmail.com |
| 1401930 | Valisha | Lawrence | lawrencevalisha@yahoo.com | |
| 1401939 | Siddhesh | Agarwal | siddheshagarwal10@gmail.com | |
| 1401940 | Shelia | Rhodes | lisamarie92486@gmail.com | |
| 1401945 | Ashley | Torres | ashleytorres1012@gmail.com | |
| 1401957 | Blair | Geiger | geigbla@gmail.com | |
| 1401962 | Nathan | Morais | nathanmorais248@gmail.com | |
| 1401967 | Aliecia | Anderson | lishaa0910@gmail.com | | anderson.aliecia@icloud.com |
| 1401976 | Eric | Pekala | pekala@gmail.com | |
| 1401977 | Raymond | Gassert | regassert6@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1401996 | John | Wright | jccwright@gmail.com | |
| 1402001 | Robert | Golden | blubyutwo@aol.com | |
| 1402007 | Myra | Archie | imagrad2@yahoo.com | |
| 1402012 | Traci | Haskell | twarr1967@yahoo.com | |
| 1402015 | Nate | Arnold | nathandeanarnold@gmail.com | |
| 1402019 | Brendan | Campbell | brendan.j.campbell@gmail.com | |
| 1402020 | Tiffany | Ashley | tashley267@gmail.com | |
| 1402023 | Damien | Barber | damienbarber801@gmail.com | |
| 1402029 | Spenser | Reid | blacktaylor1121@gmail.com | streid1121@gmail.com |
| 1402038 | Jennifer | Ashley | jennifer.ashley916@gmail.com | |
| 1402039 | Caitlyn | Adkison | catienicoleadkison@gmail.com | |
| 1402052 | Bray | Adams | bray.adams98@gmail.com | |
| 1402053 | Caleb | Anderson | caleb3789@gmail.com | |
| 1402056 | Jonathan | Awoloi | jonnyaw@gmail.com | |
| 1402083 | Lennon | Wagner | lennon.wagner23@gmail.com | |
| 1402088 | Darius | Tajanko | darius@secplus.com | tajanos@gmail.com |
| 1402092 | Jerid | Anderson | jeridanderson@gmail.com | |
| 1402094 | Sarah | Holzemer | sholzgr84u@gmail.com | |
| 1402095 | Guljeke | Smith | guljeke@gmail.com | |
| 1402103 | Blanche | Andrews | beeandrews9@gmail.com | |
| 1402112 | Crystal L | Waltz | waltzbrew@gmail.com | |
| 1402120 | Gabriela | Alaoen | gabriela.alaoen@gmail.com | |
| 1402139 | Christina | Oliveras | christinaoliveras123@gmail.com | |
| 1402140 | Madeline | Alcantara | argelis.ulloa@hotmail.com | |
| 1402145 | Elayne | Quillin | epquill@gmail.com | shslperfection@gmail.com |
| 1402148 | Allan | Montes Castrillon | allanmontes69@gmail.com | |
| 1402152 | Jamila | Graves | jamilag29@gmail.com | |
| 1402154 | Hilary | Smith | misshilary92@gmail.com | |
| 1402169 | Swies | Pamela | pswies3@gmail.com | |
| 1402182 | Pratik | Aryal | pratik.aryal@gmail.com | |
| 1402184 | Alberto | Villarreal | afv91@live.com | |
| 1402186 | Diane | Cooper | ddddimples@hotmail.com | |
| 1402188 | Rebecca | Astorga | isatrixlove@gmail.com | |
| 1402196 | Aaron | Murphy | amurphy.am21@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1402204 | Sable | Chavers | sable.chavers23@gmail.com | sable.gray23@gmail.com | |
| 1402207 | Alexander | Caldwell | adcaldwe@gmail.com | misterokapi@gmail.com | |
| 1402217 | Heather | Seitzinger | seitzingerhm@gmail.com | seitzingertim@gmail.com | |
| 1402224 | Wesley | Golding | wesleyggolding@gmail.com | | |
| 1402227 | Nick | Siervo | nwsiervo@gmail.com | | |
| 1402232 | Erica | Presley | ericapresley76@gmail.com | | |
| 1402236 | Phu | Truong | dtruongrh@gmail.com | | |
| 1402239 | Michelle | Wong | michhhellee@gmail.com | | |
| 1402243 | Aldo | Avina | avinaaldo.yahoo@gmail.com | | |
| 1402249 | Gennie | Clayton | gclayton74@gmail.com | | |
| 1402251 | Andrew | Bailey | andrewbailey0043@gmail.com | rachellgasper0@gmail.com | |
| 1402262 | Wending | Zhu | wendingzhu96@gmail.com | | |
| 1402267 | Evan | Schneider | kangy3213@gmail.com | | |
| 1402296 | Tyler | Ross | hoboslayer444@gmail.com | | |
| 1402317 | Adrian | Cardoso | coolqban123@gmail.com | | |
| 1402328 | Tiffany | Greer | tiffanygreer17@gmail.com | | |
| 1402331 | Lorraine | Howard-Mosley | aalorrainehoward@yahoo.com | | |
| 1402333 | Josh | Hall | jhall1290@gmail.com | | |
| 1402343 | Alyssa | Aldridge | alyssa.aldridge27@gmail.com | | |
| 1402355 | Patricia | Siemion | patricia.siemion@yahoo.com | | |
| 1402357 | Leann | Hazen | lkshazen@gmail.com | | |
| 1402361 | Stephen | Bell | 321scubasteve@gmail.com | | |
| 1402366 | Diamond | Dozier | diamonddozier05@gmail.com | diamonddozier276@gmail.com | |
| 1402379 | Christian | Krog | christian.e.krog@gmail.com | | |
| 1402387 | Ariel | Mcgrew | airplay88@icloud.com | ariel.mcgrew122@gmail.com | |
| 1402392 | Austin | Prather | austincprather@gmail.com | | |
| 1402400 | Melissa | Young | myoung9002@gmail.com | | |
| 1402416 | Ricky | Alfonso | rikstr77@gmail.com | | |
| 1402418 | Raven | Young | youngraven20@gmail.com | | |
| 1402423 | Rholdin | Arias | rholdin@gmail.com | | |
| 1402432 | Adam | Gillette | acgillette@gmail.com | | |
| 1402434 | Devin | Bogle | ddb6995@gmail.com | | |
| 1402455 | Christopher | Lintner | christopher.lintner89@gmail.com | clintner2009@gmail.com | |
| 1402461 | Armatine | Travis | armatinetravis@gmail.com | | armatina@yahoo.com |

| | | | | | |
|---|---|---|---|---|---|
| 1402464 | Darius | Washington | washingtondarius20@yahoo.com | barkley.darius@yahoo.com | |
| 1402484 | Sean | Graves | bluesbro71@gmail.com | | |
| 1402497 | Ofer | Shakarov | shakarov.ofer@gmail.com | | |
| 1402512 | Aisor | Hallal | hallalais@gmail.com | | |
| 1402519 | Karl | Lundholm | klundholm44@gmail.com | | |
| 1402520 | Stacy | Sims | stacy30cats1@gmail.com | stacy 30cats1@gmail.com | |
| 1402529 | Joshua | Olujide | josholuj@gmail.com | | |
| 1402546 | Jesse | Chen | jesse77chen@gmail.com | infamousjesster@gmail.com | |
| 1402550 | Dominique | Bailey | santrez16@gmail.com | | |
| 1402570 | Corban | Williams | corbanj96@gmail.com | | |
| 1402594 | Terrell | Wilson | terrellwilson14@gmail.com | | |
| 1402604 | Raymond | Yeley | raymondyeley@yahoo.com | icupep49@gmail.com | |
| 1402624 | Jeanilyn | Bacor | jeanjeani7284@gmail.com | jeanjeani@gmail.com | |
| 1402626 | Steven | Hurley | stevendeanhurley@gmail.com | | |
| 1402630 | Stanton | Moore | stantonmoore42@gmail.com | | |
| 1402631 | Amy | Renfro | arenfro1987@gmail.com | drenfro87@gmail.com | |
| 1402636 | Jennifer | Kang | jennifer.es.kang@gmail.com | | |
| 1402637 | Aimee | Albrecht | aimeelalbrecht@yahoo.com | aimeelalbrecht@gmail.com | |
| 1402663 | Amber | Riley | ambuhsofly@gmail.com | | |
| 1402670 | John | Phan | johnphan271@icloud.com | johnphanparis271@gmail.com | |
| 1402679 | Shaunita | Tyler | nitaandthekids44@gmail.com | | |
| 1402680 | Jessica | Alexander | jessmariealexander@gmail.com | jessicaa924@gmail.com | |
| 1402697 | Thushan | Nithiananthan | thushan916@gmail.com | | |
| 1402698 | Michael | Hughes | bigmike87101@gmail.com | | |
| 1402707 | Cynthia | Kettering | cindyfish@rocketmail.com | | |
| 1402709 | Theo | Akey | takey1720@gmail.com | | |
| 1402712 | Jami | Berry | jami.wasmuth@landstarmail.com | | |
| 1402726 | Omar | Garcia | oegarcia03@gmail.com | | |
| 1402734 | Laquanda | Smith | quandasmith7@gmail.com | | |
| 1402735 | Michelle | Outlaw | moutlaw20@yahoo.com | michelleoutlaw592@yahoo.com | |
| 1402747 | Daniel | Easterberg | danothedestroyer@gmail.com | daneasterberg@hotmail.com | |
| 1402748 | Josselyn | Delamota | joshytalinda29@gmail.com | marioguzmanpaz34@gmail.com | |
| 1402749 | Kellie | White | kelliewhite037@gmail.com | | |
| 1402756 | Matthew | Schwartz | sharkfshr@gmail.com | | mr.schwartz1@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1402759 | Juanita | Poole | juanitapoole75@gmail.com | |
| 1402760 | Cameron | Crowe | cameron.r.crowe@gmail.com | minimemestar@gmail.com |
| 1402762 | Mason | Vitro | m.dom.vit@gmail.com | |
| 1402763 | Mechelle | Daniel | mechellebradley012211@gmail.com | |
| 1402767 | Michael | Belmonte | michaelabelmonte@gmail.com | |
| 1402768 | Willie | Stone | williestone546@yahoo.com | |
| 1402770 | Rod | Cromer | rodcromer11@gmail.com | |
| 1402771 | Teanna | Askew | teannaaskew1987@gmail.com | |
| 1402779 | Craig | Deleeuw | delecra@yahoo.com | delecra@gmail.com |
| 1402782 | Manew | Nowshad | nafewnowsh@gmail.com | |
| 1402788 | Julian | Aguilar | julianarroyo1120@gmail.com | |
| 1402790 | Betty | Watson | btice90@gmail.com | |
| 1402818 | Ebony | Jones | ebonynjones@hotmail.com | ebonynjones1984@gmail.com |
| 1402836 | Jeremy | Bickford | jbickforddev@gmail.com | silverfoxslash@gmail.com |
| 1402838 | Lauryn | Elliott | lauryn.vogt@gmail.com | |
| 1402842 | Nolen | Shaffer | nolenarts.business@gmail.com | |
| 1402854 | Tritny | Carter | tritnycarter@yahoo.com | |
| 1402858 | Tyler | Rose | tdubrose@gmail.com | |
| 1402863 | Jason | Rose | jasonthomasrose@gmail.com | |
| 1402869 | Robert | Ward | therealrobertward@gmail.com | |
| 1402871 | Randy | Mcallister | camcallister235@gmail.com | rmmcallister1981@gmail.com |
| 1402873 | Melissa | Berrios | mberrios328@yahoo.com | melissab5328@yahoo.com |
| 1402875 | Leticia | Almodovar | leticia.almodovar1@gmail.com | |
| 1402887 | Ciara | Clements | cwclements93@gmail.com | |
| 1402888 | Rayanna | Anderson | rayanna2899@gmail.com | |
| 1402891 | Jungi | Lee | ddoogejun@gmail.com | |
| 1402892 | Elaine | Aguilera | 5ftnoinches@gmail.com | |
| 1402893 | Omar | Zamora | komet37@me.com | |
| 1402897 | Eric | Juhl | erjuhl420@gmail.com | |
| 1402898 | Alex | Harvin | lxharvin@yahoo.com | idioalex82@gmail.com |
| 1402918 | Manoj | Devkota | manojdevkota1@gmail.com | |
| 1402921 | Danika | Washington | watchingdanika@gmail.com | |
| 1402923 | Summer | Simpson | summeralexsissimpson@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1402925 | Matt | Reddington | mreddington@gmail.com | | |
| 1402929 | Alex | Durrant | alex.k.durrant@me.com | | alex.k.durrant@gmail.com |
| 1402939 | John | Baldwin | adversityrhyme30@yahoo.com | alexanderbaldwin50@gmail.com | |
| 1402946 | Paul | Butcher | pauljeffreybutcher@gmail.com | | |
| 1402952 | Karen | Sullivan | ksullivan_628@yahoo.com | ksulliva628@gmail.com | |
| 1402960 | Aditya | Das | aditya.das8.ad@gmail.com | | |
| 1402961 | Mark | Guzman | markguzman312@gmail.com | | |
| 1402966 | Jon | Clark | jonclarktech@gmail.com | ilovetomgreen@gmail.com | |
| 1402969 | Carlicia | Bivins | lashawnb84@icloud.com | lasmoore84@gmail.com | |
| 1402971 | Kimberly | Hall | taycari01@gmail.com | | |
| 1402973 | Sarah | Travis | sarahtravis670@gmail.com | sarahtravis670@gmail.com. sarahtravis11189@gmail.com | |
| 1402974 | Cody | Booten | codybooten@gmail.com | | |
| 1402978 | Jackson | Abney | hickorysmokedbacon.yt@gmail.com | | |
| 1402985 | Jessica | Scott | ladyj7791@gmail.com | | |
| 1402998 | Sally | Reed | sareed57@yahoo.com | | |
| 1403000 | Tamara | Hayes | tamarahayes8759@yahoo.com | aththesamedamntime@gmail.com | |
| 1403017 | Laura | Ayard | lauradabest310@icloud.com | andrewayard18@gmail.com | |
| 1403018 | Aireal | Simmons | aireal.simmons@yahoo.com | | |
| 1403020 | Richard | Lavoie | lavoie76@gmail.com | | |
| 1403023 | Prathap | Velavaluri Sekhar | prathap051539@gmail.com | | |
| 1403027 | Robert | Marshall | robert@accuratepctech.com | mrspiff@gmail.com | |
| 1403034 | Noah | James | login@noahjames.tech | noah@noahjames.tech | |
| 1403064 | Anthony | Luce | tony23613@gmail.com | | |
| 1403065 | Wendy | Vitulano | tzelldiva@gmail.com | | |
| 1403072 | Lucas | Webster | lucas.webster96@gmail.com | | tindercub@gmail.com |
| 1403075 | Paolo | Ikezoe | paolo.ikezoe@gmail.com | | |
| 1403079 | Erica | Shingara | shingarae@icloud.com | egshingara1988@gmail.com | |
| 1403112 | Carliss | Cogburn | carliss41@sbcglobal.net | carlissc16@gmail.com | |
| 1403117 | Luis | Hernandez | luishernandez172011@gmail.com | | |
| 1403134 | Dietrich | Arrington | damana506@gmail.com | | |
| 1403139 | Kayla | Brown | kaylabrownesthetics@gmail.com | | |
| 1403157 | Julio | Quinones | julioquinones1236@gmail.com | | |

| 1403159 | Christopher | Doherty | doherty.christopher@protonmail.com | christopher.doherty@gmail.com | |
| 1403163 | Shelia | Allen | sheliaallen144@gmail.com | | |
| 1403200 | Erin | Parro | erinparro@gmail.com | | |
| 1403222 | Jordan | Maller | jordomaller@gmail.com | | |
| 1403228 | Kristofor | Kaffar | kkaffar@gmail.com | | |
| 1403274 | Eugene | Walela | youuugene@yahoo.com | walelaeugene@gmail.com | |
| 1403301 | Jill | Best | jillbest45@gmail.com | | |
| 1403308 | Courtney | Young | courtneyyoung1618@gmail.com | | |
| 1403310 | Danyale | Woodson | bestheeverhad87@gmail.com | dyale87@gmail.com | |
| 1403316 | Linda | Mott | lady_two89@yahoo.com | lmott183@gmail.com | |
| 1403319 | Neena | Hutchison | neena82176@gmail.com | | morganneena@gmail.com |
| 1403327 | John | Maxwell | hiwatt33@gmail.com | | |
| 1403343 | David | Cedeno | dcedeno21@hotmail.com | dcedeno21@gmail.com | |
| 1403345 | Krystina | Sporck | krystinautensil@gmail.com | | |
| 1403346 | Monica | Baeza | monicabaeza241@yahoo.com | monicabaeza701@gmail.com | |
| 1403349 | Shawnieka | Byrd | shawnieka.byrd@gmail.com | | |
| 1403360 | George | Lee | georgexlee10@gmail.com | | |
| 1403370 | Hubert | Snoke | hcsnoke@gmail.com | snokedawg@gmail.com | |
| 1403374 | Kwanita | Smith | mssmith_0404@yahoo.com | | |
| 1403381 | Shereece | Mccraley | shereecekinard@gmail.com | | |
| 1403392 | Laura | Mast | slmast2016@gmail.com | | |
| 1403404 | Kaylee | Danuta | kpet4851@gmail.com | | |
| 1403414 | Rachel | Vanslyke | rvanslyke3141@gmail.com | | |
| 1403420 | Twanna | Mcgeedixon | godgotuscleaningservicellc@gmail.com | | |
| 1403430 | Lori | Zamora | beautifullife71@yahoo.com | | |
| 1403448 | Chad | Mclean | chadmclean37@gmail.com | | |
| 1403453 | Angie | Claypool | kwasny7@live.com | | |
| 1403461 | Brandy | Smith | msbrandy291@gmail.com | | |
| 1403466 | Dakota | Mccasland | kotamccasland@gmail.com | | |
| 1403471 | Renee | Fonseca | rf.nineta@gmail.com | | |
| 1403476 | Rodney | Warren | rodwarren08@gmail.com | | |
| 1403480 | Cameron | Brown | cameronbrown177@gmail.com | | |
| 1403499 | Amber | Hoskins | amberhoskins11287@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1403501 | Faith | Rutnarak | faith.rutnarak@gmail.com | | |
| 1403513 | Katherine | Gould | malachismomiee31@icloud.com | | |
| 1403526 | Sparkle | Williams | sparklewilliams16@gmail.com | | |
| 1403536 | Nicole | Pizzimento | nicolepizzimento1@gmail.com | | |
| 1403546 | Jessica | Kirk | madammarjan@yahoo.com | | sapphyre923@gmail.com |
| 1403558 | Michael | Edmondson | recoveryagent712@yahoo.com | | |
| 1403565 | Christopher | Hanson | christopherhanson2015@gmail.com | | |
| 1403569 | Chelsie | Toplyn | ctoplyn3@gmail.com | | |
| 1403570 | Elizabeth | Vasquez | vasquez717@gmail.com | | |
| 1403590 | Jamie | Johnson | jamiemjohnson4@gmail.com | | |
| 1403593 | Stephen | Snively | buffyandkane@gmail.com | | |
| 1403594 | Jessica | Storck | jessica.storck1994@gmail.com | | |
| 1403603 | Victor | Vega | famoussas06@outlook.com | famoussas2006@gmail.com | |
| 1403608 | Sherry | Jenkins | fj3jenkins@gmail.com | | |
| 1403614 | Terri | Lagrand | immortalpain07@gmail.com | | |
| 1403624 | Adam | Scott | ascott34@gmail.com | | |
| 1403629 | Tj | Johnson | tomarier@gmail.com | | |
| 1403631 | Kenifia | Mcnease | kenifiamcnease@gmail.com | | |
| 1403634 | Lanitra | Joplin | nitrajoplin@gmail.com | | |
| 1403648 | Katina | Oneal | katrinaoneal27@gmail.com | | |
| 1403658 | Nathaniel | Bonds | nbonds03@yahoo.com | | |
| 1403660 | Gwendolyn | Corre | gwencore7599@gmail.com | | |
| 1403669 | Hector | Saenz | hectorsaenzjr@gmail.com | | |
| 1403670 | Cheryl | Lazio | clazio7@gmail.com | | |
| 1403687 | Jean-Claude | Prudhomme | jcprudhomme1995@gmail.com | | |
| 1403708 | Marietta | Vaughn | mns02112624@gmail.com | | |
| 1403711 | Chris | Serafino | chrisserafino@gmail.com | | |
| 1403717 | Stephanie | Arellano | sleepingghost@gmail.com | srka909@gmail.com | |
| 1403724 | Linda | Woods | lindawoods218@hotmail.com | | |
| 1403755 | Joshua | Laabs | jdlaabs@gmail.com | | |
| 1403769 | Michael | Manioci | mman0724@hotmail.com | | |
| 1403774 | Oscar | Arellano | diab33tus@gmail.com | | |
| 1403784 | Tiana | Alomar | shawtiana35@gmail.com | | |
| 1403788 | Daniel | Mason | dannymobile@mac.com | | |

| 1403791 | Shanise | Cooper | shanisecooper@aol.com | | |
|---|---|---|---|---|---|
| 1403796 | Raymond | Alvarez | alvarezstkn@gmail.com | | |
| 1403812 | Tabatha | Riley | tabriley4@gmail.com | | |
| 1403835 | Jurwan | Rhodes | jrhoded78@gmail.com | | |
| 1403863 | Catryna | Kuong | cjkuong@yahoo.com | | |
| 1403875 | Richard | Kung | richardkunghang@gmail.com | | |
| 1403885 | Vanessa | Brito | vanessambrito@msn.com | britovanessam@gmail.com | |
| 1403892 | Orlandus | Leonard | mr.leonard09@gmail.com | | |
| 1403895 | Glenn | Griggs | griggs726@gmail.com | | |
| 1403898 | Horatio | Mitchell | horatiomitchell77@gmail.com | | |
| 1403904 | Nancy | Cepaitis | jmsmom442@yahoo.com | | jmsmom44259@gmail.com |
| 1403912 | Jasmine | Haskell | juicycouture585@gmail.com | juicycouture585@gmail.com e | |
| 1403914 | Jason | Sensiba | sensibawindow@gmail.com | | |
| 1403917 | Chris | Hoyle | cehoyle11@gmail.com | | |
| 1403922 | Mckael | Stapel | stap2747@gmail.com | | |
| 1403941 | Aliyah | Williams | aliyahw1295@gmail.com | | |
| 1403943 | Parthinna | Martin | parthinnamartin@yahoo.com | parthinnamartin@gmail.com | |
| 1403948 | Hannah | Culbertson | hannahestherculbertson@gmail.com | | |
| 1403949 | Anthony | Quinones | tonyq25@aol.com | tonyquinones79@gmail.com | |
| 1403950 | Eva | White | evawhite00@yahoo.com | redsupabad@gmail.com | |
| 1403956 | Jeriman | Obrien | jerimanjeriman04@gmail.com | jerimanobrien2211@gmail.com | |
| 1403970 | Latrice | Gardner | lgardner894@gmail.com | | |
| 1403980 | Dalke | Phillip | phillipdalke0@gmail.com | | |
| 1403981 | Sammy | Kim | sammy.s.kim@gmail.com | | |
| 1403982 | Summer | Singer | summersinger45@gmail.com | | |
| 1403983 | Jason | Reyes | jeyzking05@gmail.com | | |
| 1403984 | Jamil | Merali | jamil@mera.li | jamilm9@gmail.com | |
| 1403987 | Eddie | Carey | eddiejcareyjr1914@gmail.com | bchildlike@gmail.com | |
| 1403991 | Shanika | Robinson | sdrobinson3@icloud.com | shanika21@gmail.com | |
| 1404002 | Marcell | Hunt | marcellhunt782@gmail.com | | |
| 1404004 | David | Williams | davidd.williams31@yahoo.com | skilla1290@gmail.com | |
| 1404048 | Colby | Kordas | col.kordas@gmail.com | | |
| 1404054 | Devang | Thakkar | devang01121995@gmail.com | | |
| 1404062 | Isidro | Carvalho | isidro.carvalho@colostate.edu | isabelle.p.carvalho@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1404065 | Ian | Whitsitt | ianjwhitsitt@gmail.com | | |
| 1404068 | Andrew | Ramirez | aramirez.lux@gmail.com | | |
| 1404072 | Leslie | Wells | lesliemarie91@icloud.com | leslie.m.hood@gmail.com | |
| 1404077 | Zach | Johnson | zhoenixx@gmail.com | | |
| 1404120 | Sheila | Benton | sbenton1031@gmail.com | | |
| 1404123 | Hamdi | Kucukengin | kkucukengin@gmail.com | | |
| 1404134 | Lavonne | Killingworth | lavonnekillingsworth@gmail.com | lavonne killingsworth@gmail.com | |
| 1404158 | Zachary | Cunningham | luckyc120@gmail.com | | |
| 1404162 | Schneider | Ronald | driftinheaven09@gmail.com | | |
| 1404174 | Denise | Hunter | dhunter223@gmail.com | | |
| 1404176 | Addie | Smith | adc61313@gmail.com | convicted2064@yahoo.com | |
| 1404179 | Jeanette Suzi | Salazar | suziqsalazar@gmail.com | | |
| 1404190 | Valerie | Paul | vpaul61587@gmail.com | | ryanval2115@gmail.com; texas361maid@gmail.com |
| 1404192 | Sohail | Zafar | mahar.sohail.zafar@gmail.com | | |
| 1404193 | Sarah | Maxey | sarah.maxey13@hotmail.com | sarahescamilla13@gmail.com | |
| 1404200 | David | Spinelli | david.spinelli1028@gmail.com | | |
| 1404207 | Jennifer | Haliewicz | rofljen@gmail.com | | |
| 1404222 | Sierra | Fry | sierrafry@yahoo.com | sierrafry33@gmail.com | |
| 1404230 | Katherine | Gilliam | katherinemarie@live.com | katherinemariegilliam@gmail.com | |
| 1404231 | Matt | Goodness | m_goodness82@yahoo.com | mgoodness7@gmail.com | |
| 1404236 | Donald | Mckee | mckeedonald88@gmail.com | mckeedonald69@gmail.com | |
| 1404245 | Michael | Bittner | bittnerm86@gmail.com | | |
| 1404248 | Marion | Bell | marionbell23@gmail.com | | |
| 1404264 | Dylon | Otto | dylonotto.otto1@gmail.com | | dylon@dylonotto.com |
| 1404270 | Miguel | Estrada | maoec2002@gmail.com | | maoec2002@yahoo.com |
| 1404288 | Alexis | Childers | misslexi1022@gmail.com | | |
| 1404294 | Alexis | Ferguson | alexisferguson18@icloud.com | elle.denine@gmail.com | |
| 1404303 | Clarissa | Felton | annettefelton73@gmail.com | | |
| 1404304 | Daniel | Mullins | dmullins0061@gmail.com | | |
| 1404310 | Gelinda | Miller | mgelinda@yahoo.com | mgelinda@gmail.com | |
| 1404326 | Ibis | Zelaya | richardzelaya81@gmail.com | | |
| 1404327 | Melissa | Woods | melissawoods112@gmail.com | | |
| 1404330 | Brian | Klier | brian.klier@gmail.com | | |
| 1404332 | Tabatha | Schillaci | tabathaschillaci@gmail.com | | |

| 1404335 | Cedrick | Ringo | cedringo@gmail.com | | |
| 1404336 | Craig | Singleton | clintonpit7@gmail.com | | |
| 1404337 | Sydney | Woodsum | scwoodsum@gmail.com | | |
| 1404339 | Aleasha | Hamdan | lasmujeresblancas@gmail.com | | |
| 1404349 | Steven | Fletcher | sfletch77@gmail.com | | |
| 1404373 | Rafael | Hernandez | quique2@gmail.com | | |
| 1404420 | Colleen | Mutchler | colleengralton@gmail.com | | |
| 1404426 | Michael | Wilson | mwilson@trekk.com | | |
| 1404438 | Tyrone | Washington | wtyrone783@gmail.com | | |
| 1404445 | Terence | Jarrett | terencejarrett83@gmail.com | | |
| 1404449 | David | Taylor | naiou12day@gmail.com | | |
| 1404453 | Jonathan | Loucks | jloucks2010@gmail.com | | |
| 1404456 | Taylor | Rogers | iluvmej05@gmail.com | | |
| 1404460 | Quentis | Hearn | qhearn05@yahoo.com | kendra1489@gmail.com | |
| 1404468 | Dana | Seneca | dana.seneca@gmail.com | mr.djseneca@gmail.com | |
| 1404502 | Terry | Harris | terryharris357@gmail.com | | |
| 1404504 | Harvey L | Olive | adrienne_a2017@yahoo.com | | |
| 1404506 | Navdeep | Hundal | caustic08cheeked@icloud.com | hundalhome22@gmail.com | |
| 1404517 | David | Larson | davelarson15@gmail.com | | |
| 1404522 | Andrew | Sutherland | asutherland2009@gmail.com | | |
| 1404528 | Fifi | Intrieri | fifi.intrieri@gmail.com | feefnasty@gmail.com | |
| 1404532 | Zachary | Wooten | zachwooten0@gmail.com | | |
| 1404540 | Debra | Robbins | debbieree@yahoo.com | | |
| 1404542 | Shantay | Cain | snowburtee@gmail.com | | |
| 1404557 | Cheryl | Degroat | cdegroat@gmail.com | | |
| 1404562 | Brent | Ferstl | bferstl@gmail.com | | |
| 1404564 | Ashley | Jones | ashjones1990@hotmail.com | oheyaj1990@gmail.com | |
| 1404566 | Allia | Quintanilla | allia.attia@yahoo.com | allia.attia@gmail.com | |
| 1404578 | Ayana | Smith | smith.ayana0806@gmail.com | | |
| 1404579 | Jeff | Valentine | jvtech07@gmail.com | | |
| 1404580 | Andres | Yepes | yepesm.felipe@gmail.com | | |
| 1404594 | Cole | Dunton | duntoncole@gmail.com | | |
| 1404595 | George | Carder-Keck | georgeckeck@gmail.com | | |
| 1404596 | Robert | Edwards | rob51design@gmail.com | ongnissim@gmail.com | |

| 1404621 | Casandra | Crawford | cascabjones@gmail.com | | |
|---|---|---|---|---|---|
| 1404634 | Victor | Chavez | ruizvictor511@gmail.com | | |
| 1404635 | Maurice | Russell | mauricerussell@sbcglobal.net | | |
| 1404652 | Adam | Cox | adam.david.cox+claims@gmail.com | adam.david.cox@gmail.com | |
| 1404653 | Tonya | Smith | stonya48@gmail.com | | |
| 1404659 | Brendan | Davis | ninjamelk99@gmail.com | | |
| 1404674 | Alejandra | Zay | alejandrazay61@gmail.com | | |
| 1404690 | Angelica | Wells | angelicawells569@gmail.com | | |
| 1404696 | Brittany | Speed | mzspeed21@gmail.com | | |
| 1404708 | Michael | Mccrimmons | m171234@gmail.com | | |
| 1404711 | Lisa | Larson | lisab.mah@gmail.com | | |
| 1404717 | Carmyn | Taylor | carmynt121@gmail.com | | |
| 1404724 | Tyler | Chapman | tchap330@gmail.com | | |
| 1404734 | Cierra | Orndorff | cierra0946@gmail.com | | |
| 1404747 | Elijah | Winstead | elijahwinstead@live.com | elijah.skatenation@gmail.com | |
| 1404765 | Lauren | Wallace | marisa.lauren625@gmail.com | peak.lauren@gmail.com | |
| 1404768 | Danielle | Howard | danielle474@gmail.com | | |
| 1404769 | Christopher | Pearson | chrispbthe1@yahoo.com | | |
| 1404780 | Austin | Teater | austin.s.wyman.teater@gmail.com | | |
| 1404784 | Michael | Murray | electrotoxinarts@gmail.com | | |
| 1404791 | Jeremy | Nieuwenhuijs | jeremylukeskywalker@gmail.com | | |
| 1404794 | Tony | Potter | tonypot@gmail.com | | |
| 1404797 | Jonathon | Nguyen | jonathon.nguyen95@gmail.com | | |
| 1404801 | Jaylin | White | jaylinw17@gmail.com | | |
| 1404810 | Victoria | Mcconnell | ms.victoriaelyse@gmail.com | | |
| 1404813 | Taqulia | Miller | taquliamiller@icloud.com | taquliamccaleb@gmail.com | |
| 1404816 | Lori | Mcglothlin | pandora8711@gmail.com | | |
| 1404824 | Garrett | Johns | garrettrj09@gmail.com | | |
| 1404835 | Avery | Utz | averyutz@gmail.com | | |
| 1404840 | Kambrea | Florence | kambrea78@gmail.com | | |
| 1404846 | Aditya | Kannan | adkrishkan@gmail.com | | |
| 1404862 | Phani | Mogalapu | mogalapu@gmail.com | | |
| 1404868 | Steve | Cook | stephen.a.cook@gmail.com | | |
| 1404871 | Keyotta | Martin | lady_yah_yah@yahoo.com | | |

| 1404876 | Thomas | Brothers | brotan89@gmail.com | |
| 1404878 | Alexis | Gingras | alexisgingras95@gmail.com | |
| 1404887 | Christopher | Somma | chrissomma506@gmail.com | |
| 1404889 | Victoria | Stadler | vstad7417@gmail.com | |
| 1404890 | James | Ful | jfuller31496@gmail.com | |
| 1404908 | Norwood | Kenneth | kenwood751@gmail.com | |
| 1404911 | Declan | Hamilton | declan.hamilton76@gmail.com | declovesbacon@gmail.com |
| 1404915 | Christopher | Ware | thedanielware1@gmail.com | |
| 1404920 | Carl | Davis | carldavis@ymail.com | carldavis.cd7@gmail.com |
| 1404923 | Jason | Goffinet | jasongoffinet@outlook.com | sizac16@gmail.com |
| 1404936 | Teanna | Smith | teannasmith13@gmail.com | |
| 1404938 | Anasha | Green | anagreen93@gmail.com | |
| 1404942 | Gabriel | Fry | gabrielfry@outlook.com | scorgiemango@gmail.com |
| 1404977 | Nathan | Wentworth | nathanjwentworth@gmail.com | |
| 1404984 | Rhonda | Reyes | rhondareyes35@gmail.com | rhondarey221@gmail.com |
| 1404994 | William | Schroeder | wjschr.me@gmail.com | the.gay.lives@gmail.com |
| 1405000 | Shawn | Stone | sgyrl84@gmail.com | |
| 1405005 | Claire | Smith | casmith.1425@gmail.com | |
| 1405008 | Mark | Hatlestad | mhatlest@gmail.com | |
| 1405017 | Brandi | Smith | brrandi@gmail.com | |
| 1405020 | Lakeisha | Edwards | keisha.edwards362@gmail.com | |
| 1405023 | Evan | Mayo | hoosiernewman@gmail.com | |
| 1405045 | Monique | Price | monique_joiner@yahoo.com | |
| 1405049 | Shalana | Rorie | srorie02@gmail.com | |
| 1405072 | Rosetta | Stewart | rostewart26@gmail.com | |
| 1405074 | Audrey | Soper | audrey.soper@yahoo.com | soper.audrey@gmail.com |
| 1405079 | Garrett | Terrell | garrettterrell619@gmail.com | |
| 1405083 | Will | Melnick | wsmelnick@gmail.com | |
| 1405087 | Francisco | Matos | fco9320011@hotmail.com | |
| 1405088 | Cassidy | Smith | lilcasscass@gmail.com | |
| 1405092 | Chianti | Motley | chiantimotley22@gmail.com | clmotley20@gmail.com |
| 1405119 | Gabrielle | Tyeptanar | tyeptanarg@gmail.com | |
| 1405159 | Tavis | Williams | taviswilliams94@gmail.com | taviswilliams051302@gmail.com |
| 1405162 | Ilona | Zelazowska | zelazowska.ilona@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1405166 | Charmo | Mcdaniel | charmonmcdaniels@gmail.com | | |
| 1405183 | Sherrod | Gilchrist | sherrod.gilchrist@yahoo.com | sherrod.gilchrist@gmail.com | |
| 1405195 | Gloria | Johnson | gb.gloriabelmonte@gmail.com | | |
| 1405214 | Myrna | Staten | myrnastaten61@gmail.com | | |
| 1405217 | Davinder | Singh | davinder2184@gmail.com | | |
| 1405228 | Kiera | Ellis | kierahood90@gmail.com | | |
| 1405242 | David | Pabon | bigboobushwick@gmail.com | | |
| 1405258 | Justin | Zonay | jdzonay@gmail.com | | |
| 1405265 | Debbie | Pillow | debbie.pillow@yahoo.com | | |
| 1405266 | Lapecha | Brown | lapechabrown@gmail.com | | |
| 1405271 | Dorinda | Barker | dorinda8@gmail.com | | |
| 1405278 | Carie | Rodriguez | carie.rodriguez@gmail.com | | |
| 1405284 | Robert | Bookman | robert_bookman@yahoo.com | | |
| 1405285 | Adam | Bajo-Walker | 44adamwalker@gmail.com | | |
| 1405294 | Jessica | Poor | cyberpuppy109@hotmail.com | jfpoor89@gmail.com | |
| 1405307 | Michael | Silvers | michaelbsilvers@gmail.com | | |
| 1405313 | Cheryll | Nicolas | cheryll.perea@gmail.com | | |
| 1405321 | Dylan | Mcdonald | dylantmcdonald@gmail.com | | |
| 1405336 | Graham | Anderson | graham.eric.anderson@gmail.com | gramifications@gmail.com | |
| 1405341 | Anthony | Miller | miller.anthony7325@gmail.com | starwars7325@gmail.com | miller.anthony.scott@gmail.com |
| 1405354 | Rosetta | Sykes | sykesrosetta@gmail.com | | |
| 1405355 | Ashley | Lewis | lewifuton13@gmail.com | | |
| 1405356 | Katherine | Toledo | e75220527@gmail.com | | |
| 1405365 | Levinson | Joshua | shlock25@gmail.com | | |
| 1405371 | Cortina | Linton | cortinalinton38@gmail.com | | |
| 1405372 | Nicholas | Organ | nicholas@nickorgan.com | officialkuriza@gmail.com | |
| 1405384 | David | Saunders | dbsaunders2@gmail.com | | |
| 1405391 | Sharon | Green | sharonv_green@yahoo.com | rhemimoore7@gmail.com | |
| 1405392 | Zoe | Feldman | zoe.nebraska.feldman@gmail.com | | |
| 1405407 | Bret | Riley | briley001@hotmail.com | | |
| 1405409 | Idona | Felix | rubyidona@gmail.com | | |
| 1405411 | Andrew | Klos | andrew.klos@protonmail.com | andrew.klos6@gmail.com | |
| 1405418 | Kiara | Lewis | kiara_monique_lewis@yahoo.com | | |
| 1405424 | Christian | Wells | cawells24@gmail.com | | |

| 1405442 | Dharyl | Auguste | dharylauguste@gmail.com | |
| 1405444 | Beck | William | williambeck2000@gmail.com | |
| 1405445 | Honey | Johnson | honeykjohnson@hotmail.com | |
| 1405454 | Judy | Cheatham | jfc251@hotmail.com | jfc251@gmail.com |
| 1405456 | Sandra | Dombek | sandradombek@yahoo.com | sandymdombek@yahoo.com |
| 1405459 | Lucas | Moyer | luke@retainerbuddy.com | hiluke444@gmail.com |
| 1405475 | Charles | Johnson | ccj527@gmail.com | |
| 1405509 | Josie | Ingram | ingramjosie35@gmail.com | |
| 1405514 | Danny | Waddell | dannybon3@gmail.com | |
| 1405518 | Aaron | Roles | aaronroles6@gmail.com | meisaaron@gmail.com |
| 1405547 | Leonardo | Altafine | lnrd_toxic@msn.com | |
| 1405550 | Jim | Bibula | jimbibula@aol.com | jimbibula@gmail.com |
| 1405553 | Nicholas | Rivera | nick.rivera12@gmail.com | |
| 1405556 | Kristina | Bogan | kristinabogan@yahoo.com | kristinabogan@gmail.com |
| 1405569 | Brandon | Lanier | blanier86@yahoo.com | blanierkh@gmail.com |
| 1405575 | Debbie | Moore | debbie_1154@yahoo.com | |
| 1405589 | Michelle | Walter | shellwalt12@gmail.com | |
| 1405592 | Deanne | Duncan | deanne.duncan@live.com | |
| 1405598 | Lester | Williams | lesterw199@gmail.com | |
| 1405609 | Jonathan | Mckinstry | jonathanmc07@gmail.com | |
| 1405612 | Tameka | Carrington | tamekacarrington1988@yahoo.com | |
| 1405613 | Jordan | Profitt | jordanprofitt@ymail.com | jordan.profitt98@gmail.com |
| 1405615 | Moussa | Sleiman | moussasleiman@yahoo.com | |
| 1405621 | Jordan | Langton | jordan_langton@live.com | jdawnl4@gmail.com |
| 1405624 | Nicholas | Leroy | nicholas.j.leroy@gmail.com | |
| 1405628 | Aleksandr | Brodskiy | brodskiyalex747@gmail.com | |
| 1405656 | Austin | Gaither | aegaither94@gmail.com | kipernip@gmail.com |
| 1405666 | Anthony | Vallecorsa | tvallecorsa@gmail.com | |
| 1405669 | Tanesha | Jackson | taneshaj1982@gmail.com | |
| 1405670 | Rachel | Stewart | ruller.rachel@gmail.com | |
| 1405682 | Kewana | Britton | kewanawesley@gmail.com | |
| 1405705 | Jaime | Ortega | jaimeo6231@gmail.com | |
| 1405712 | Hysson | Brown | computerwiz8@yahoo.com | macwiz8@gmail.com |
| 1405713 | Drew | Orban | dreworban93@gmail.com | |

| 1405720 | Tina | Arteaga | tina.arteaga@gmail.com | |
| 1405725 | Tong | Su | tongsu021@gmail.com | |
| 1405727 | Traci | Runyon | tracibyfaith@gmail.com | |
| 1405730 | Keith | Burns | kjburns128@gmail.com | |
| 1405744 | Asia | Glenn | asiaglenn5@gmail.com | |
| 1405767 | Jeremy | Wormely | jeremytwormely@gmail.com | |
| 1405787 | Kelvin | Buchanan | kelvinbuchanan217@gmail.com | daceleb06@gmail.com |
| 1405788 | Austin | Feaman | austinfeaman179@gmail.com | |
| 1405794 | Chad | Clark | chadjclark63089@gmail.com | |
| 1405801 | Brandon | Sprigler | sprigler007@hotmail.com | |
| 1405803 | Austin | Lanners | a.lanners11@gmail.com | |
| 1405807 | Erika | Juarez | erikaruiz146@gmail.com | |
| 1405813 | Derrick | Rivera | rivera.squid@gmail.com | |
| 1405825 | Nicholas | Katers | nickkaters@gmail.com | |
| 1405826 | Sean | Mcfall | sean.l.mcfall@gmail.com | |
| 1405841 | Sophia | Abitia | sophiaabitia@gmail.com | |
| 1405846 | Breanna | Williams | brewilliams96@gmail.com | |
| 1405851 | Anthony | Burdette | aburdette92@gmail.com | |
| 1405856 | Chris | Jourdan | cjourdan316@gmail.com | |
| 1405864 | Kyler | Peake | kwpeake@gmail.com | |
| 1405866 | Lakeydro | Tubbs | lakeydrot@gmail.com | |
| 1405870 | Elsa | Deverdier | elsa.marianne.deverdier@gmail.com | |
| 1405872 | Amie | Swanbeck | aswanbeck@gmail.com | |
| 1405900 | Ann | Tremmel | nikkismom0624@gmail.com | |
| 1405903 | Kiara | Hines | kiarahines4@gmail.com | |
| 1405908 | Grant | Gall | grantgall1992@gmail.com | |
| 1405917 | Lukas | Metropoulos | lukasmetropoulos1@gmail.com | |
| 1405922 | Ankur | Kamdar | ankurbhai@gmail.com | |
| 1405924 | Mouaadh | Bellal | mouaadhb@yahoo.com | mouaadhbellal@gmail.com |
| 1405945 | Toni | Gall | punkyb17@gmail.com | |
| 1405958 | Martin | Phillip | phillipmartin4@gmail.com | |
| 1405971 | Justin | Russo | justanotaku@gmail.com | |
| 1405972 | David | Butterfield | dbutterfield2006@gmail.com | |
| 1405974 | Rick | Dreiling | rickdreiling08@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1405984 | Paul | Mays | p.mays7011@gmail.com | | |
| 1405990 | Gina | Fiscella | geegeespats@yahoo.com | | |
| 1406001 | Caitlin | Weigel | cweigel10@gmail.com | | |
| 1406011 | Abrahim | Hassan | abrahim.hassan@ymail.com | | |
| 1406017 | Troy | Kelly | tkelly1011@hotmail.com | tkelly101171@gmail.com | |
| 1406025 | Patrick | Mcqueen | patrickmcqueen1010@gmail.com | lightning2354@gmail.com | |
| 1406028 | Anthony | Holmes | lilbee1969@yahoo.com | | |
| 1406055 | Devang | Patel | devang397@gmail.com | | |
| 1406058 | Danielle | Kimble-Young | kimbledanielle@yahoo.com | | |
| 1406084 | Robert | Collier | robertwilluamcollier@gmail.com | thatguy2399@gmail.com | |
| 1406092 | Scotty | Sanders | sanders.scottyd@gmail.com | worshipguyscotty@gmail.com | |
| 1406097 | Josh | Pope | joshpope95@gmail.com | | |
| 1406103 | Hayden | Barrett | haydenbarrett50@gmail.com | | |
| 1406112 | Saraina | Wise | sarainawise@gmail.com | | |
| 1406115 | Vanessa | Mclaughlin | vanessa.mclaughlin52@gmail.com | | vhlynwood@aol.com |
| 1406136 | Erin | Hunt | shoppingqueen81276@yahoo.com | | |
| 1406143 | Nicole | Currington | nicolem.currington@gmail.com | | |
| 1406146 | Sean | Moore | seanamoore@outlook.com | | |
| 1406156 | Ryan | Argenbright | rcargenbright@gmail.com | | |
| 1406169 | Seth | Knight | sethmknight@gmail.com | | |
| 1406171 | Stacy | Ford | pigeonmom@gmail.com | | |
| 1406181 | Meagan | Kral | hco1016@gmail.com | | |
| 1406195 | Joe | Davis | joedavis1@gmail.com | | |
| 1406197 | Michelle | Lennox | mlennox1@twcny.rr.com | | |
| 1406198 | Ashley | Baker | droid101@gmail.com | | |
| 1406200 | Julius | Rosenthal | juliusjlr@gmail.com | | |
| 1406207 | Ashley | Coates | ashley.coates64@gmail.com | | |
| 1406223 | Eunice | Simon | eunicesimon80@gmail.com | | |
| 1406226 | Kainoa | Kenela | pokekirbydeluxe@gmail.com | | |
| 1406229 | Travis | Haggerty | travis.haggerty@gmail.com | | |
| 1406241 | Benjamin | O'Connell | goku262002@gmail.com | | |
| 1406253 | Kadijah | Brown | kblove6698@gmail.com | | |
| 1406262 | Louise | Andrich | lstar33@yahoo.com | | louise.andrich@gmail.com |
| 1406268 | Zach | Greene | zdgreene@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1406274 | Jeremy | Mcelroy | mypinto1@frontiernet.net | mypinto146@gmail.com | |
| 1406286 | Clayton | Bowman | clabowman@gmail.com | | |
| 1406333 | Sharon | Ford | sf246865@email.com | | |
| 1406335 | Eugenia | Love | bozzlewis@gmail.com | | |
| 1406346 | Stacey | Rubi | staceyrubi221@gmail.com | | |
| 1406359 | Nathan | Rodriguez | nathanrodrigues2004@gmail.com | | |
| 1406362 | Genell | Peden | genellpeden@gmail.com | | |
| 1406370 | Richard | Bernard | bernardrmb@gmail.com | | |
| 1406383 | Melissa | Verrastro | melissa.verrastro@gmail.com | | |
| 1406402 | Julie | Brooke | juliebrooke129@gmail.com | | |
| 1406409 | Jessica | Maltman | maltmanjess@gmail.com | | |
| 1406417 | Dawn | Winter | dagaz98import@gmail.com | dagaz98@gmail.com | |
| 1406421 | John | Braddock | johnjbraddock@gmail.com | | |
| 1406429 | Rachel | Vanhousen | vanhousen2423@gmail.com | | |
| 1406434 | Lauren | Mccarty | lmj8492@gmail.com | | |
| 1406446 | Michael | Fehr | m_fehr@comcast.net | poppinfresh89@gmail.com | |
| 1406449 | Valerie | Paternostro | vpaternostro1980@gmail.com | | |
| 1406463 | Laura | Witt | lwitt2490@gmail.com | | |
| 1406466 | Benjamin | Leija | benleija70@gmail.com | | |
| 1406468 | Ken | Smith | byrantsmith2@gmail.com | | |
| 1406478 | Janet | Smith | janetlee627@gmail.com | | |
| 1406480 | Batina | Davis | batinadavis35@gmail.com | | |
| 1406485 | Roy | Ruddle | royruddle@aol.com | | |
| 1406504 | Ryan | Schultz | nledevil@gmail.com | | |
| 1406512 | Antrionetta | Murphy | netta7kids@gmail.com | | |
| 1406522 | Brianne | Bunch | pricanfem22@yahoo.com | pricanmorena19@gmail.com | briannebunch25@gmail.com |
| 1406528 | Devon | Moore | degrmoore@gmail.com | | |
| 1406533 | Tyler | Johnson | tjohnson1775@gmail.com | | |
| 1406536 | Darius | Lee | dariuslee544@gmail.com | | |
| 1406574 | Steven | Stanton | stevenstanton@execs.com | urbanaffairz411@gmail.com | |
| 1406578 | Corban | Luczywo | lampbearerc@gmail.com | | |
| 1406586 | Marco | Vinueza | marcoavinueza@hotmail.com | | |
| 1406588 | Noah | Hoadley | totallynoadley@gmail.com | | |
| 1406594 | Joyce | Clark | clark700@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1406597 | Matkisha | Shaw | kishashaw12@gmail.com | | |
| 1406600 | Reece | Foust | rf070101@gmail.com | | |
| 1406605 | Ashton | Lazzell | y.lazzell@gmail.com | theepicpekka@gmail.com | |
| 1406613 | Bobbi | Reader | bobbireade@gmail.com | | |
| 1406614 | Nelson | Wu | nctw123@gmail.com | | |
| 1406616 | Kellie | Willis | kaewill24@gmail.com | | |
| 1406626 | Kortnei | Seales | kortneik100@gmail.com | | |
| 1406627 | Brooke | Senit | brookesenit@gmail.com | | |
| 1406632 | Jin | Lee | jinwuklee@gmail.com | | |
| 1406640 | Jared | Phillips | majorlazer139@gmail.com | | |
| 1406642 | Ryn | Lizotte-Heady | froggygoesquack@gmail.com | | |
| 1406649 | Rochelle | Garrett | queenbea1967@yahoo.com | my2stars@gmail.com | |
| 1406693 | Steve | Loving | lovingws@verizon.net | lovingws@gmail.com | |
| 1406704 | Luis | Giron | nullsetdesign@gmail.com | | |
| 1406706 | Jacob | Hibbitts | nova1056@gmail.com | | |
| 1406713 | Jonathan | Soffen | imallforfun@gmail.com | | |
| 1406725 | Latonya | Weaver | latonya.marie2@gmail.com | | |
| 1406728 | Karla | Anderson | coldasnovember@gmail.com | | |
| 1406765 | Trecy | Meeks | trecymeeksjr@gmail.com | | |
| 1406804 | Shiesha | Austin | shieshaaustin@gmail.com | | |
| 1406837 | Nicholas | Ambrogi | nickisme14@gmail.com | | |
| 1406841 | Andrea | Cacho | janetcacho5@gmail.com | | |
| 1406844 | Bradford | Bosley | ae6dx01@gmail.com | | |
| 1406850 | James | Henderson | jhenderson04@yahoo.com | jhendotiltheendo@gmail.com | |
| 1406862 | Elizabeth | Cook | lizardisanerd@gmail.com | | |
| 1406870 | Mendrick | Graham | mtg1215@gmail.com | | |
| 1406875 | Stian | Klype | stian.klype@hotmail.com | stian.klype@gmail.com | |
| 1406883 | Steven | Hesse | egnarohesse@gmail.com | | |
| 1406899 | Adam | Higham | adamhigham88@gmail.com | | |
| 1406905 | Marvin | Lewis | poochie1209@icloud.com | | |
| 1406907 | Leo | Forbish | terrysharron610@gmail.com | | |
| 1406908 | Tanya | Mckinley | tanyamckinley40@yahoo.com | | mommyrg6@gmail.com |
| 1406920 | Carly | Martin | twinsdd2003@gmail.com | | |
| 1406923 | Eugene | Depper | theserpentking2020@gmail.com | | theserpentking2020@duck.com |

| | | | | |
|---|---|---|---|---|
| 1406952 | Amanda | Nguyen | amandanguyen0@gmail.com | uhhmandur@gmail.com |
| 1406976 | Alike | Chambers | alikeumiller@gmail.com | |
| 1406985 | Eseosa | Edebiri | hello@eseosaedebiri.com | fcbcool@gmail.com |
| 1406989 | Byok | Platform | nita3891@gmail.com | |
| 1406997 | Zach | Leo | zacheryleo@lewisu.edu | |
| 1407003 | Derrick | Logan | derricklogan28@gmail.com | |
| 1407006 | Latoya | Sheppard | latoyaanderson87@yahoo.com | latoyasheppard139@gmail.com |
| 1407010 | Angelique | Jones | eignasenoj@gmail.com | |
| 1407011 | Ethan | Kelly | ethankelly798@gmail.com | |
| 1407024 | Jessica | Young | jovanniyoung93@gmail.com | mouseinasapato@gmail.com |
| 1407039 | Jacob | Hood | jhood38@gmail.com | |
| 1407047 | Adam | Riedel | adar9394@proton.me | adar9394@gmail.com |
| 1407057 | Odis | Rucker | odisrucker@gmail.com | |
| 1407062 | Shakira | Roberts | shakiraroberts25@gmail.com | |
| 1407071 | Mayra | Ortega | evermay9@gmail.com | |
| 1407076 | Adam | Jenvey | amjenvey@gmail.com | |
| 1407079 | Jamela | Young | jamelay62@gmail.com | |
| 1407105 | Erik | Johnson | erik.johnson.ve4edj@gmail.com | |
| 1407106 | Helena | Thiessen | erik@johnson.ac | erik.johnson.nestft@gmail.com |
| 1407114 | Axel | Morales | axelemillion@gmail.com | axelemorales@gmail.com |
| 1407126 | Leighton | Yuma | yumal1989@gmail.com | |
| 1407138 | Larsen | Harvey | larsen.harvey@gmail.com | |
| 1407155 | Tauna | Simmons | simmonstaw@yahoo.com | |
| 1407188 | Justin | Williams | justcause1281@gmail.com | |
| 1407202 | Chris | Stallcup | chris.stallcup@gmail.com | iamninja21@gmail.com |
| 1407214 | Steven | Murack | steve.murack@gmail.com | |
| 1407229 | Christopher | Scott | chris22scott@gmail.com | |
| 1407268 | Matthew | Thorpe | mthorpe2011@yahoo.com | matthewthorpe2016@gmail.com |
| 1407269 | Jose | Jimenez | jjlives4christ@gmail.com | |
| 1407270 | Christine | Breeden | cbreeden0526@gmail.com | |
| 1407275 | Michael | Iveson | mike.iveson32@gmail.com | |
| 1407286 | Daniel | Swisher | babbs4462@gmail.com | |
| 1407300 | Jideobi | Ezeonu | jideobi.ezeonu@gmail.com | |
| 1407301 | David | Niessen | davedarave287@gmail.com | dave.niesseen87@gmail.com |

| 1407302 | Bobbi | Winningham | bobbiewinningham@gmail.com | |
| 1407307 | Matthew | Mcmillan | warivha@gmail.com | |
| 1407316 | Nipun | Valoor | nipbalger@gmail.com | |
| 1407321 | Tracy | Coleman | tracyjohnson669@gmail.com | |
| 1407326 | Jacob | Luebbert | jake.luebbert@gmail.com | |
| 1407332 | Isaac | Riddle | isaac.riddle.18@gmail.com | izaktheonly@gmail.com |
| 1407359 | Reynaldo | Aguero | aaguero21@yahoo.com | |
| 1407360 | Jethro | Javier | jethro.javier15@gmail.com | jetzzki12@gmail.com |
| 1407368 | Zaraya | Smith | zarayasmith0@gmail.com | |
| 1407386 | Brie | Pezdir | tiger08182007@gmail.com | |
| 1407389 | Philander | Smith | smithphilander@gmail.com | |
| 1407394 | Terrance | Robinson | t-rob2006@hotmail.com | |
| 1407398 | Brandt | Bandstra | brandtbandstra@gmail.com | |
| 1407408 | Ernest | Bailey | ernestlbailey@msn.com | topdollarproductions@gmail.com |
| 1407430 | Steve | Owen | stephen.m.owen@gmail.com | |
| 1407431 | Cristian | Garcia | cmgarcia2711@gmail.com | |
| 1407436 | Larraine | Romero | larraineromero@gmail.com | larrainer84@gmail.com |
| 1407440 | Megan | Anderson | meganderson8907@gmail.com | geneva1on1@gmail.com |
| 1407443 | Jacob | Stewart | bluelightning4300@gmail.com | |
| 1407460 | Marita | Brown | marita.lynn.brown@gmail.com | |
| 1407471 | Danielle | Griffin | griffindanielle7002@yahoo.com | griffindanielle7272@gmail.com |
| 1407480 | Jimmy | Ng | jngnyc@gmail.com | |
| 1407481 | Aaron | White | awhite3544@yahoo.com | aaronwhite3544@gmail.com |
| 1407482 | Paris | Weekly | parisweekly@yahoo.com | sexislim6@gmail.com |
| 1407489 | Cyrus | Gonzalez | cyrusg1943@icloud.com | |
| 1407490 | Stefan | Helpingstine | shelp0692@gmail.com | |
| 1407495 | Joshua | Thai | josh.thai@gmail.com | |
| 1407503 | Brandon | Hartman | brandonhartmann2@gmail.com | |
| 1407510 | Debra | Donnenfield | debidew10@gmail.com | |
| 1407519 | Melissa | Wanjek | wanjekm10@gmail.com | |
| 1407528 | Josiah | Smith | smith.josiahdavid@gmail.com | |
| 1407534 | Daniel | Munoz | djm08150@gmail.com | |
| 1407543 | Jesus | Lizarraga | chuy9711@hotmail.com | codacher@gmail.com |
| 1407556 | Vadim | Mamrenko | vadimmamrenko@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1407566 | John | Schlia | info@johnschlia.com | jschlia@gmail.com | |
| 1407575 | Deirdre | Smith | dbabybush@aol.com | deirdresmith51@gmail.com | |
| 1407587 | Alexis | Drake | alexisdrake246@gmail.com | | |
| 1407611 | Charles | Howes | ckhowes@gmail.com | | |
| 1407622 | Rashede | Wright | wrightrashede@gmail.com | | |
| 1407631 | Verlin | Crecelius Iv | vcrecelius4@gmail.com | | |
| 1407632 | Manish | Ahanya | manishahanya@gmail.com | manishprisha@gmail.com | |
| 1407633 | Amanda | Bolding | amanda76179@gmail.com | | |
| 1407645 | Michael | Thompson | 5th.avenue63@gmail.com | | |
| 1407649 | William | Kidd | kiddwilliam45@gmail.com | | |
| 1407654 | Vienna | Kim | treecat88@gmail.com | | |
| 1407667 | Kobe | Martin | kobe.martin1@gmail.com | | |
| 1407691 | Richard | Jordan | teenjordan212@gmail.com | | |
| 1407697 | Joey | Ingham | ironman8989@sbcglobal.net | | jigggles@gmail.com |
| 1407699 | Kelly | Lenard | klenard80@gmail.com | | |
| 1407705 | Robert | Mullenax | bobbertmullenax@gmail.com | | |
| 1407710 | Michelle | Nox | darkfairy0325@gmail.com | | |
| 1407711 | Ihab | Ehab | ihab800@gmail.com | ihab126@yahoo.com | |
| 1407712 | William | Mccutchen | alexmccutchen@gmail.com | | |
| 1407724 | Barbara | Weeks | bweeks718@gmail.com | | |
| 1407726 | Bronsun | Severns | bronsunseverns31@gmail.com | | |
| 1407734 | Josh | Hagen | jsh.hagen@gmail.com | | |
| 1407743 | Walter | Logan | waltdog9@yahoo.com | | |
| 1407752 | Ashley | Townsend | atownsend570@gmail.com | | |
| 1407753 | Barb | Turnbough | harleydivadmr928@yahoo.com | | |
| 1407755 | Jess | Lee | jessleenyc@gmail.com | | |
| 1407756 | Jason | Velilla | velilla5358@gmail.com | | |
| 1407768 | Sebastian | Sena | ssena6@gmail.com | | |
| 1407770 | Adem | Akbel | meda123987@gmail.com | | |
| 1407792 | Michael | Martin | michaelcamartin@gmail.com | | |
| 1407793 | Bronson | Pitts | bronson.pitts2007@gmail.com | | |
| 1407797 | Luis | Dominguez | luisdominguez@protonmail.ch | thisisnotadick@gmail.com | |
| 1407806 | Geremi | Mazelie | geremicmazelie@gmail.com | | |
| 1407814 | Ashley | Ebrecht | aebrecht93@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1407819 | Brandon | Stuhr | brandonstuhr91@gmail.com | |
| 1407830 | Samantha | Gaboury | sam.k.gaboury@gmail.com | |
| 1407856 | Tammy | Nunnally | pinkboboratrat@yahoo.com | |
| 1407882 | Emily | Henry | emilyhenry0722@gmail.com | |
| 1407897 | Christopher | Halm | cnhalm@gmail.com | |
| 1407902 | Vincent | Gable | kvgable@yahoo.com | vincenetgable84@gmail.com |
| 1407903 | Nicole | Archer | nicolearcher218@yahoo.com | pinkxnation@gmail.com |
| 1407905 | Kiet | Luong | luongminhkiet84@gmail.com | |
| 1407919 | Mason | Foret | qfbrick@outlook.com | qfbrick@gmail.com |
| 1407931 | Vincent | Cantoni | vacantoni@hotmail.com | vacantoni@gmail.com |
| 1407934 | Hayly | Burgess | haylybug13@gmail.com | |
| 1407948 | Ceanna | Anselm | canselm28@gmail.com | |
| 1407965 | Jaime | Saldana | jaime9777@hotmail.com | jaime9777@gmail.com |
| 1407968 | Lynda | Deleon | ldeleon2_2000@yahoo.com | brca0500@gmail.com |
| 1407972 | Jose | Sotelo | jose.soteloa97@gmail.com | |
| 1407973 | Alyssa | Flores | floresa900@gmail.com | |
| 1407986 | Eder | Sotelo | ederrsot06@gmail.com | rsotelo077@gmail.com |
| 1407994 | Lisset | Leon | leonlisset21@gmail.com | |
| 1407997 | Lakisha | Theus | lwinston16@yahoo.com | theusls@milwaukee.k12.wi.us |
| 1408003 | Ramon | Saenz | rsaenz335@gmail.com | rayray0317@gmail.com |
| 1408027 | Joshua | Robertson | jrobertson127@gmail.com | |
| 1408038 | Akilah | Mason | zenzone81@gmail.com | |
| 1408051 | Xhafer | Husen | waxman95@gmail.com | |
| 1408053 | Maria Omaira | Yanes | omairayramos@hotmail.com | yanesomaira@gmail.com |
| 1408057 | Macormack | Malnar | mackmalnar@gmail.com | |
| 1408077 | Lakeesha | Mccrorey | karodhill@aol.com | lakeeshamccrorey@gmail.com |
| 1408091 | Mychal | Padilla | mjpadilla06@hotmail.com | |
| 1408134 | Maria | Bell | sexyria1981@gmail.com | |
| 1408137 | Joshua | Nielsen | joshnielsen321@gmail.com | |
| 1408149 | Kimberly | Branch | kbranch212055@gmail.com | |
| 1408164 | Jotoria | Grimes | jotoriagrimes1984@gmail.com | |
| 1408169 | Jonathan | Franco | francomagnifico@gmail.com | |
| 1408174 | John | Bain | ximntdedytx@yahoo.com | |
| 1408182 | Haticia | Peters | haticial@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1408183 | Justin | Linares | justinlinares55@gmail.com | | |
| 1408223 | David | Tindell | mma42029@gmail.com | | |
| 1408224 | Shemika | Mcneil | sweetgirl.sm88@gmail.com | | |
| 1408228 | Carletta | Hill | carletta.hill16@icloud.com | | |
| 1408240 | Yibo | Chen | yibochen94@gmail.com | | |
| 1408250 | Sean | Murphy | seanlmurphy2016@gmail.com | | |
| 1408260 | Renee | Anderson | reneeanderson101265@gmail.com | | |
| 1408280 | Jeny | Salazar | jenelys.salazarcanizares@gmail.com | | |
| 1408293 | Cameron | Laxton | cameron.laxton@gmail.com | | |
| 1408300 | Cameron | Dowdle | camsdowdle@gmail.com | cameronrodriguez1@gmail.com | |
| 1408301 | Erin | Wood | naturalbalancenw@gmail.com | | |
| 1408302 | Issam | Halabi | ihalabi93@gmail.com | | |
| 1408309 | Peter | Epley | pae2008@gmail.com | | |
| 1408312 | Toddrea | Bean | toddreabean85@gmail.com | | |
| 1408323 | Wyatt | Eynon | wyatteynon@gmail.com | | |
| 1408340 | Michael | Favetta | mfavetta@gmail.com | | |
| 1408350 | Suliman | Maali | samdevia@gmail.com | | |
| 1408366 | Marnie | Schulman | marnieschulman@yahoo.com | mbs9law@gmail.com | |
| 1408368 | Alex | Chudzik | chudzik.a.j@gmail.com | | |
| 1408369 | Terrell | Alexander | tsfone@gmail.com | | |
| 1408395 | Shonetta | Daniels | shonettad03@yahoo.com | shonettad03@gmail.com | |
| 1408409 | Darrien | Lionheart | mywinningmindset@gmail.com | | darrien.lionheart@gmail.com |
| 1408410 | Jackson | Fyfe | fyfebros@gmail.com | | |
| 1408430 | Susan | Colby | sueinca@yahoo.com | sueinfresno@gmail.com | |
| 1408433 | Shanita | Rias | nita0485@gmail.com | | |
| 1408438 | Jorge | Muralles | jorge.muralles4@gmail.com | jorge.muralles8@gmail.com | |
| 1408448 | Joshua | Miller | jmiller9116@gmail.com | | zim7770@gmail.com |
| 1408450 | Vanessa | Sheftman | vlt914@yahoo.com | | |
| 1408453 | Amma | Afriyie | femmef640@gmail.com | rockieb560@gmail.com | |
| 1408467 | Lc | Day | woo_39146@yahoo.com | | |
| 1408474 | Pauline | Hurley | hurleyjanettesina@gmail.com | | |
| 1408491 | Vraj | Mantora | vrajmantora@gmail.com | | |
| 1408496 | Taylar | Price | taylar.price@outlook.com | fourthchild1993@gmail.com | fourthchild1993@yahoo.com; fourthchild1993@gmail.com |

| | | | |
|---|---|---|---|
| 1408505 | Nicholas | Fedele | nfedele13@gmail.com | |
| 1408516 | Laura | Lynch | laura.lynch.lau@gmail.com | lynchryanpatrick@gmail.com |
| 1408528 | Kevin | Klein | kevindklein@gmail.com | |
| 1408552 | Ryan | Podber | podberryan@gmail.com | |
| 1408588 | Brima | Seck | seckblogfeedback@gmail.com | |
| 1408606 | Shayauna | Grant | shayaunag@gmail.com | |
| 1408632 | Tiffany | Scroggins | tiffanygmscroggins@yahoo.com | goldenhazelnut@gmail.com |
| 1408634 | Lakendrick | Powell | lakendrickpowell@yahoo.com | lakendrickpowell @yahoo.com |
| 1408650 | Dylan | Johnson | nerdforaday@gmail.com | |
| 1408683 | Kimberly | Smith | kimberlys927@comcast.net | kimster927@gmail.com |
| 1408700 | Bianca | Cintron | biancalindacintron18@yahoo.com | |
| 1408708 | Kien | Spicer | kienpspicer@gmail.com | |
| 1408710 | Meghan | Kerney | megkerney@gmail.com | |
| 1408724 | Tyler | Glass | glasslilliemae@gmail.com | |
| 1408737 | Jason | Kennedy | wolfenuwg@gmail.com | |
| 1408756 | Catherine | Oneal | catherineoneal39@gmail.com | |
| 1408760 | Mehul | Shah | mrshahnc@gmail.com | |
| 1408764 | Natalie | Bobo | bobolicious.nb@gmail.com | |
| 1408771 | William | Schroeder | imdatdudetoo@gmail.com | |
| 1408785 | Michelle | Goldsbyedwards | rosepetalblackrose78@gmail.com | |
| 1408804 | Nasaundra | Williams | nasaundra@gmail.com | |
| 1408822 | Jazzmyne | Pearson | jazzmynepearson@gmail.com | |
| 1408832 | Madelyn | Healy | mkhealy@yahoo.com | mkhealy627@gmail.com |
| 1408833 | Margaret | Healy | maggiehealy123@gmail.com | |
| 1408834 | Riley | Losordo | rtlbusiness@protonmail.com | rileylosordobusiness@gmail.com |
| 1408838 | Alexander | West | aldogg21@hotmail.com | awest67464@gmail.com |
| 1408847 | April | Hoaglin | ahoaglin93@gmail.com | |
| 1408850 | Allasha | Roth | email@allasha.com | pookypasta@gmail.com |
| 1408866 | Tracey | Dominguez | traceydominguez21@gmail.com | |
| 1408879 | Kristina | Corson | krisduhon@hotmail.com | gardeniagurlmom@gmail.com |
| 1408885 | Devin | Ryan | delevdos13@gmail.com | |
| 1408928 | Adrianna | Spann | ms.lashay_23@yahoo.com | mslashay23@gmail.com |
| 1408932 | Mekenzie | Toussaint | kenzelisanna@gmail.com | |
| 1408940 | Andrew | Cochrane | runningjc@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1408964 | Tamika | Hamilton | mekkmills@icloud.com | mekah1125@gmail.com | |
| 1408970 | Gage | Reed | gagereed2005@gmail.com | | |
| 1408976 | Belinda | Madkins | beelindamadkins@gmail.com | | |
| 1408980 | Charlie | Briggs | mrbriggs8022@gmail.com | digi356@gmail.com | |
| 1408989 | Aubrey | Merritt | aubreydelag@gmail.com | | |
| 1409000 | Carter | Spainhour | carterspainhour@gmail.com | | |
| 1409004 | Sam | Stretar | monkey435683@gmail.com | | |
| 1409014 | April | Catchings | aprilhinkle50@gmail.com | | |
| 1409017 | Andrea | Perez | andreadperez@outlook.com | andreadenisseperez@gmail.com | |
| 1409023 | Autumn | Mosley | autumn.briget@gmail.com | | |
| 1409025 | Takiyah | Booker | takiyahb913@gmail.com | | |
| 1409040 | Chrissy | Morris | preppy90@yahoo.com | | |
| 1409047 | Artaisha | Herred | artaishaherred@gmail.com | | |
| 1409052 | Blanca | Toro | blancatoro61@gmail.com | blancatoro97@gmail.com | |
| 1409059 | David | Hard | irishprince26@gmail.com | | |
| 1409064 | Dorothy | Stamps | stampsdorothy14@gmail.com | | dottyhotty43@gmail.com |
| 1409101 | Jenny | Colon | jennycolon16@gmail.com | | |
| 1409110 | Susannah | Williams | ohbabyitsuzy@icloud.com | anthonyunida@yahoo.com | |
| 1409114 | Nicholas | Delucia | delucia1010@gmail.com | | |
| 1409118 | Charles | Cornwell | wesley.cornwell90@gmail.com | | |
| 1409132 | Robert | White | robert.leon.white.jr@gmail.com | | |
| 1409144 | Destinee | Anderson | pineapplepeachpunch@gmail.com | | |
| 1409145 | Amber | Arkel | ambervaldivia18@gmail.com | | |
| 1409152 | Kyran | Howard | kyranhoward@gmail.com | | |
| 1409161 | Stephanie | Herron | jaydesmom3808@gmail.com | | |
| 1409164 | Jack | Myers | rayraymyers76@gmail.com | | |
| 1409176 | Gina | Lopez Delgado | zepolgee@gmail.com | | |
| 1409207 | Robert | Shaw | robertwshaw1964@gmail.com | | |
| 1409223 | Laura | Leonard | lauralefebvre86@yahoo.com | | |
| 1409231 | Amber | Wheeler | wheeleramber1987@gmail.com | | |
| 1409239 | Alexa | Nixon | alexa.nixon@outlook.com | alexanixon24@gmail.com | |
| 1409250 | Jasmine | Summerall | summeralljasmine@gmail.com | | |
| 1409253 | Brian | Parks | cotu.xyz@gmail.com | | brianpar@gmail.com |
| 1409255 | Eleasha | Counts | ciecie66@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1409257 | Manjesh | Baidya | memanjesh@gmail.com | |
| 1409259 | Carla | Newman | carlanewman76@gmail.com | |
| 1409282 | Gregor | Boyd | boydg1@gmail.com | |
| 1409319 | Sandra | Declue | elena113093@gmail.com | |
| 1409325 | Chidimah | Gray | chidimahgray@yahoo.com | chidimah@gmail.com |
| 1409327 | Ebony | Summerall | ebony.summerall@gmail.com | |
| 1409328 | Walter | Tovar | tovarwa@gmail.com | |
| 1409334 | Tanya | Nelson | tnlsn47@gmail.com | |
| 1409341 | Desirae | Clymer | missbunni6@gmail.com | |
| 1409356 | Tanzela | Parham | tanzelap9311always@gmail.com | |
| 1409357 | Joseph | Saulen | joseph.saulen@gmail.com | |
| 1409375 | Robert | Kennedy | polarbert@gmail.com | |
| 1409377 | Sandy | Scott | scottsandy123@gmail.com | |
| 1409395 | Fauzia | Hussain | fauzia.hussain1@gmail.com | |
| 1409399 | Gabriel | Cayetano | gabriel5316@gmail.com | |
| 1409410 | Gabrielle | Musser | fsk027@gmail.com | |
| 1409415 | Jeff | Moon | fsumoon@gmail.com | |
| 1409421 | Jesse | Hicks | jesse.hicks@gmail.com | |
| 1409423 | Tashya | Nicholson | tashya.nicholson15@gmail.com | |
| 1409452 | Dawn | Clare | dawncla76@gmail.com | |
| 1409454 | Christine | Doan | chrissydoan10714@gmail.com | |
| 1409462 | Jacob | Hart | hart.jacob123@gmail.com | |
| 1409481 | Adam | Oczkowski | aoczkowski87@gmail.com | |
| 1409482 | Kelly | Cunningham | hkelly1968@yahoo.com | disneynana68@gmail.com |
| 1409492 | Elizabeth | Nunez | villastar2585@yahoo.com | |
| 1409495 | Michele | Ivey Monroe | micheleiveymonroe@gmail.com | |
| 1409503 | Christian | Nash | christianmnash@gmail.com | |
| 1409504 | Drew | Doster | awdoster@gmail.com | |
| 1409510 | Penny | Mcsherry | penelopemcsherry72@gmail.com | |
| 1409515 | Wiliam | Mckinney | yaboychitown@gmail.com | |
| 1409538 | Barbara | Samuels | oliverbarbara191@gmail.com | |
| 1409546 | Melinda | Walker | korgm4938@yahoo.com | |
| 1409551 | Derek | Mason | damason82@gmail.com | |
| 1409558 | Cameron | Villers | cmvillers@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1409560 | Aric | Camarata | alisalaah@gmail.com | |
| 1409567 | Joshua | Ortiz | nybreedcalilive@gmail.com | |
| 1409569 | Gavin | Thomas | mcgavint2000@gmail.com | |
| 1409572 | Laura | Garcia | dalilahanthonygarcia@yahoo.com | lg856514@gmail.com |
| 1409574 | Leony | Parham | parhamlee29@gmail.com | lparham2013@gmail.com |
| 1409579 | Steven | Huynh | stephenlake19@gmail.com | wynnsteven13@gmail.com |
| 1409583 | Ruben | Garza | rubengarza205@gmail.com | |
| 1409589 | Shaneka | Teague | jakiyamother@gmail.com | |
| 1409591 | Rowick | Rodriguez | rowickrodriguez@gmail.com | |
| 1409612 | Kimberly | Banks | banks700@gmail.com | |
| 1409623 | Parth | Bhatt | tekyonyte@gmail.com | parthbhatt05.pb05@gmail.com |
| 1409625 | Amber | Schauf | amberschauf1986@icloud.com | mizzbird1986@gmail.com |
| 1409635 | Brandi | Heidenreich | bheidenreich90@gmail.com | |
| 1409643 | Jakob | Shipe | jshipe184@gmail.com | |
| 1409646 | Shalisha | White | shalishawhite04@gmail.com | |
| 1409649 | Antionette | Brown | nuskiboo@gmail.com | |
| 1409654 | Nicole | Cantu | n.graciacantu@gmail.com | |
| 1409664 | Cecil | Chavez | hiddenworks661@gmail.com | |
| 1409687 | Lisa | Farrell | sunni2393@gmail.com | |
| 1409706 | Teresa | Davenport | grah257@gmail.com | |
| 1409731 | Alicia | Scaggs | aliciacarter727@gmail.com | |
| 1409734 | Drette | Johnson | jeff9yearsaslave@gmail.com | |
| 1409738 | Kelly | Winkle | kellyjwinkle@yahoo.com | winklewes@yahoo.com |
| 1409749 | Barry | Guffey | edwardguffey588@gmail.com | edwardguffey38@gmail.com |
| 1409754 | Tacira | Harden | taciraharden@gmail.com | |
| 1409757 | Nearamit | Sananikone | mitsananikone@gmail.com | |
| 1409776 | Denise | Souza | hairsme@gmail.com | |
| 1409787 | David | Glover | davidaglover@outlook.com | comandercoma@gmail.com |
| 1409797 | Cassiopia | Kennedy | cassiopiake@gmail.com | |
| 1409808 | Thomas | Quarantello | notwhatsopeople@gmail.com | |
| 1409822 | Candelaria | Fierro | candyf.1886@gmail.com | |
| 1409823 | Christy | Blount | christyblount0@gmail.com | babygurl28198@gmail.com |
| 1409852 | Adam | Coffee | coffeeadam89@gmail.com | |
| 1409857 | Agustina | Benitez | 11tina27@gmail.com | |

| 1409869 | Beverly | Cunningham | monickac42@gmail.com | |
| 1409873 | Matt | Klenda | matthewklenda@gmail.com | |
| 1409885 | Heather | Cooley | heat6775her@gmail.com | |
| 1409908 | David | Sandoval | d.sandoval11@yahoo.com | d.sandoval428@gmail.com |
| 1409920 | Alexandria | Mosley | alexmosley1992@gmail.com | |
| 1409925 | Laura | Pelletier | lauramp1990@yahoo.com | |
| 1409933 | Justin | Scott | justinmscott2487@gmail.com | |
| 1409936 | Charles | Evans | itsmemario031999@gmail.com | |
| 1409948 | Kathryn | Sturgis | breiteyes10@gmail.com | |
| 1409961 | Stephen | Shurkus | shurkuss@gmail.com | |
| 1409966 | Patrick | Durbin | mrpatrickdurbin@gmail.com | |
| 1409979 | James | Watson | wrparts@yahoo.com | dragon362@netzero.net |
| 1409980 | Alexis | Blakemore | alexisblakemore9@gmail.com | |
| 1409987 | Brian | Utterback | brian.l.u@icloud.com | blutterback1234@gmail.com |
| 1409999 | Nick | Kosulandich | thenickykos92@gmail.com | |
| 1410003 | Jermonda | Ford | jermonda.ford@yahoo.com | |
| 1410021 | Julian | Carmona | carmonaj819@gmail.com | |
| 1410023 | Arnisha | Johnson | nishakellom2@gmail.com | |
| 1410037 | Gary | Smith | gm4881@aol.com | |
| 1410053 | Nellie | Simons | nelliesimons@yahoo.com | |
| 1410055 | Dan | Sprague | conquercomputers@gmail.com | |
| 1410061 | Robert | Bangerter | bangerter.robert@gmail.com | |
| 1410066 | Nick | Szambelan | nickszambelan01@gmail.com | |
| 1410067 | Shermelle | Hamilton | shermellehamilton@yahoo.com | hamiltonshermelle@gmail.com |
| 1410079 | Joi | Brown | joishenaurlt@gmail.com | |
| 1410080 | Brock | Austin | baustin8634@gmail.com | |
| 1410092 | Latasha | Hammond | latashatassa@yahoo.com | |
| 1410105 | Bizzell | Stanton | stanton.bizzell@gmail.com | |
| 1410114 | Jessica | Remenyi | jremenyi@gmail.com | |
| 1410141 | Alan | Brooks | alan.brooks1996@gmail.com | |
| 1410151 | Patrick | Elliott | patricke415@gmail.com | |
| 1410170 | Austin | Zechar | austinzechar@gmail.com | |
| 1410179 | Derrick | Strunk | poseidonallmightyy@gmail.com | |
| 1410182 | Zain | Olson | zolson4@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1410213 | Dinesh | Nirmal | dinesh.nirmal12@gmail.com | |
| 1410216 | Steven | Boehm | stevenarthurboehm@gmail.com | |
| 1410241 | Sharise | Allen | lvz2cr8@yahoo.com | |
| 1410248 | Jack | Gorman | gormanj1995@gmail.com | |
| 1410252 | Celola | Hickman | celolamariehickman@gmail.com | |
| 1410291 | Angela | Mayer | mayerrose2020@gmail.com | |
| 1410292 | Daniel | Mackenzie | danguy75@gmail.com | |
| 1410298 | Tiffany | Mason | msrenae9100@gmail.com | |
| 1410302 | Adam | Dent | dentalicious@gmail.com | |
| 1410303 | Keasia | Jefferson | keasiavjefferson@gmail.com | |
| 1410305 | Deanna | Shoop | dshoop40@gmail.com | |
| 1410307 | Kelly | Reynolds | reynoldskelly891@gmail.com | |
| 1410316 | Mark | Barton | abarton0022@gmail.com | mbarton0022@gmail.com |
| 1410326 | George | Vickers | gvickers5@gmail.com | |
| 1410328 | Jesse | Rickard | i.am.the.jesse@gmail.com | |
| 1410330 | Brian | Williams | brianw081978@gmail.com | |
| 1410342 | Andre | Taylor | emale227@yahoo.com | emale2273@gmail.com |
| 1410343 | Frankie | Deason | fcdeason@gmail.com | |
| 1410348 | Julionna | Selinsky | julionnamero@gmail.com | |
| 1410368 | Jammie | Williams | tcpa081978@gmail.com | |
| 1410370 | Megan | Green | harlynquinn@gmail.com | |
| 1410376 | Sonja | Lostaunau | sonjalostaunau@gmail.com | |
| 1410394 | Arjun | Gupte | arjunguptebhai@gmail.com | |
| 1410410 | Michael | Schwarz | michael.l.schwarz@gmail.com | |
| 1410441 | Asher | Flynn | tr.asher.fm@gmail.com | rhymeswithsatan@gmail.com |
| 1410445 | Brittney | Wilson | brittwilson122513@gmail.com | |
| 1410450 | Chase | Devries | devries.chase97@gmail.com | |
| 1410483 | Melissa | Scanlon | missyscanlon43@gmail.com | |
| 1410484 | Ryan | Anderson | s0nofth3one@gmail.com | |
| 1410489 | Stephen | Depoty | sdepo2022@icloud.com | sdepo52886@gmail.com |
| 1410490 | Alex | Panzera | alexpanzera@gmail.com | |
| 1410523 | Jada | Campbell | pinkyzx2@gmail.com | |
| 1410532 | Damir | Johns | damir2126@gmail.com | |
| 1410544 | Craig | Hatfield | hatfield.craig@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1410545 | Michele | Grossman | writteninthemargins@gmail.com | |
| 1410549 | Jacob | Brothers | jacobrothers@gmail.com | |
| 1410552 | Zachary | Rodriguez | rodriguez.zachary@gmail.com | |
| 1410580 | Charise | Shorty | denni324@gmail.com | |
| 1410581 | Amber | Glaze | amberglaze08@gmail.com | |
| 1410585 | Joharren | Stewart | silverx2624@yahoo.com | silverx26242@gmail.com |
| 1410586 | Michael | Hester | mpjacksonhester@gmail.com | |
| 1410588 | Sarah | Hay | sarelihay@gmail.com | |
| 1410590 | Doris | Watkins | doris_watkins@yahoo.com | auntiedoriiscatering.gmail.com |
| 1410595 | Dyshay | Morgan | dyshay10@gmail.com | |
| 1410608 | Jalon | Mathews | jalontylee@gmail.com | |
| 1410610 | Tayne | Pinkoski | email4tayne@gmail.com | |
| 1410627 | Coleman | Winn | colemanwinn66@gmail.com | |
| 1410657 | Devin | Edwards | edwardsdevin83@gmail.com | |
| 1410661 | Emma | Humphrey | 1009egh@gmail.com | |
| 1410665 | Travis | Bell | heychahd@gmail.com | | hebychahd@gmail.com |
| 1410669 | Gary | Glick | pdxmang@msn.com | pdxmang@gmail.com |
| 1410696 | Steven | Cahee Jr | s.cahee13@gmail.com | |
| 1410697 | Monique | Smith | uniquep064@gmail.com | |
| 1410698 | Martin | Castro | iancastro99@gmail.com | |
| 1410706 | Stephen | Tahan | stephen.tahan@gmail.com | |
| 1410707 | April | Bleecker | aprildableecker11@gmail.com | |
| 1410723 | Othman | Hamoud | ohamoud@gmail.com | | tuff2hndl@gmail.com |
| 1410729 | Cox | Jamie | jamiecm1962@gmail.com | shyandready2003@gmail.com |
| 1410757 | David | Lipson | davelipson@gmail.com | |
| 1410777 | Michael | Esquivel | mikeyesquivel1010@gmail.com | |
| 1410789 | Sergio | Arroyo | serxyo1@gmail.com | |
| 1410800 | Erik | Jenkins | ejenkins07@gmail.com | |
| 1410827 | Connie | Sondag | csondag@gmail.com | |
| 1410834 | Shawn | Hodge | hodgeshawn23@gmail.com | |
| 1410843 | Madison | Joyce | maddyj21@gmail.com | |
| 1410846 | Daphne | Ford | forddaphne55@gmail.com | |
| 1410855 | Amelia | Paas | ampaas15@gmail.com | apaas15@gmail.com |
| 1410858 | Tajuan | Akins | tajuanakins2@gmail.com | |

| 1410871 | Mark | Capaccio | marcojc98@gmail.com | | |
| 1410901 | Brian | Taylor | tbone2954@yahoo.com | tbone2954@gmail.com | |
| 1410908 | Jessica | Lerma Araujo | jessicamariaramirez97@gmail.com | jessicaradke02@gmail.com | |
| 1410910 | Jokym | Pebenito | jokym616@yahoo.com | nommynomnom101bleh@gmail.com | |
| 1410937 | Lauren | Mccartney | lmccarartney0912@gmail.com | lmccartbey0912@gmail.com | |
| 1410944 | Alberta | Carter | sugarblack2000@yahoo.com | | |
| 1410952 | Brandon | Taylor | brandonetaylor@comcast.net | | |
| 1410956 | Erika | Green | erikagreenx@gmail.com | | |
| 1410964 | Katherine | Matveykina | kmatveykina@gmail.com | | |
| 1410966 | Timothy | Ruddell | tim@meols.com | | |
| 1410972 | Heather | Danforth | hdanforth709@gmail.com | | |
| 1410989 | Todd | Hooper | theflamingeagle@hotmail.com | | |
| 1410997 | Chris | Mcvay | chrismcvay99@gmail.com | | |
| 1411000 | Adan Ace | Zamora | ace.zamora.az@gmail.com | | |
| 1411003 | Brandon | Roberts | brandon17001@gmail.com | | |
| 1411013 | Rose | Stepanyan | stepanyanrose@gmail.com | gurgen.s1@gmail.com | |
| 1411014 | Hunter | Harden | hunter.harden365@gmail.com | | |
| 1411038 | Cory | Dawson | corydawson0@gmail.com | | |
| 1411044 | Keith | Graffuis | graffuis2@yahoo.com | graffuis0@gmail.com | |
| 1411078 | Zoe | Walkowiak | zoe.walkowiak@gmail.com | | |
| 1411088 | Avery | Schoenhals | averyschoenhals@gmail.com | averymitchell25@gmail.com | |
| 1411090 | Samuel | Barnes | sbarne30@icloud.com | tylerbizzill@gmail.com | |
| 1411096 | Olivia | Madise | oliviatm4@gmail.com | | |
| 1411100 | David | Griffin | dfunny8675309@gmail.com | | |
| 1411102 | Marc | Hoffman | marc.hoffman@gmail.com | | |
| 1411134 | Keanna | Manard | kmanard7@gmail.com | | |
| 1411143 | Olivia | Dimmer | olivia.dimmer@gmail.com | | |
| 1411165 | Sophia | Buntrock | sophiabuntrock@gmail.com | | |
| 1411166 | Jonell | Davis | davis.jonell@yahoo.com | | |
| 1411168 | Danielle | Perkins | danand601@live.com | danand601@gmail.com | |
| 1411169 | Arlene | Shaw | arleneshaw59@yahoo.com | | arlee.bebe51@gmail.com |
| 1411173 | Teresa | Goyette | tess.broderick@yahoo.com | shexisxhollywood@gmail.com | |
| 1411183 | Tisha | Banks | bankstisha152@yahoo.com | | |
| 1411189 | Debra | Winters | debrawinters91@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1411190 | Darnell | Brewer | brewer_advocate@yahoo.com | leemiles123@gmail.com | |
| 1411195 | Dustyn | Christofes | seratide@gmail.com | | |
| 1411219 | Yolanda | Medina | yramirez21@gmail.com | | |
| 1411221 | Aaqib | Ahmed | aaqib_ahmed@hotmail.com | theaaqib@gmail.com | |
| 1411232 | Ethan | Leiter-Weintraub | evchump@gmail.com | | |
| 1411243 | David | Ramirez | david.ramirez764@gmail.com | | |
| 1411263 | Max | Zeuner | mxzeuner@gmail.com | | |
| 1411271 | Ivan | Morin | imorin7410@gmail.com | alcoda.music.777@gmail.com | |
| 1411272 | Larry | Cornejo | pyguy72@gmail.com | | |
| 1411273 | Alan | Smith | zim4prez@gmail.com | | |
| 1411281 | Christian | Pope | popec425@gmail.com | christianpope37@gmail.com | |
| 1411301 | Lakesia | Hall | lpritgett@gmail.com | | |
| 1411308 | Rebecca | Renot | becijacobs@gmail.com | | |
| 1411311 | Michelle | Boyette | mboyette06162001@hotmail.com | mboyette06162001@gmail.com | |
| 1411320 | Zyra | Chu | zyradawn@gmail.com | | |
| 1411322 | Gary | Chu | gchu86@gmail.com | | |
| 1411341 | Jasmine | Howard | shalomhwrd@gmail.com | | |
| 1411344 | Justin | Breckley | justin@breckley.me | | |
| 1411350 | Demarcus | Gause | karolinakydd26@gmail.com | northcakpisces29@gmail.com | karolinakydd26@yahoo.com |
| 1411353 | Laquatte | Ackles | evonackles36@gmail.com | | |
| 1411360 | Stephanie | Little | thebankisclosed54@gmail.com | | |
| 1411363 | Ed | Beyer | skii.eddie@gmail.com | | |
| 1411370 | Jacob | Kuchta | jakekuchta@gmail.com | | |
| 1411373 | Kennidy | Stood | kennidystood@gmail.com | | |
| 1411387 | Elliot | Franco | elliotfranco@gmail.com | | |
| 1411397 | Emerson | Cole | emersonc3799@gmail.com | | |
| 1411413 | Caleb | Vivio | ckvivio@gmail.com | | |
| 1411446 | Leonard | Mccarty | mccartyleonard1@gmail.com | mccartyleonard06@gmail.com | |
| 1411456 | Jonathan | Anderson | the.anderson.family88@gmail.com | | |
| 1411459 | David | Kochis | ko007ko@email.com | | |
| 1411468 | Victoria | Jaeger | ugttashkeitoff@hotmail.com | vickyjaeger1@gmail.com | |
| 1411471 | Sunil | Nanabala | nasunilkumar@gmail.com | | |
| 1411479 | Charles | Mccormick | c2dajmac@gmail.com | | |
| 1411480 | Dontae | Smith | taejones2@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1411484 | Mercedes | Rodriguez | mercedesrodriguez312@gmail.com | | |
| 1411489 | Andria | Stephenson | angiebsexy52@gmail.com | | |
| 1411497 | Daniel | Shepeard | dan.shepeard09@gmail.com | domepeice911@gmail.com | |
| 1411499 | Courtney | Glas | fuzzywolf15@gmail.com | | |
| 1411534 | Clarris | Turner | kristinarush7@gmail.com | kristinarush6@gmail.com | |
| 1411537 | Ashley | Brown | ashleysbrown01@yahoo.com | ashleysbrown026@gmail.com | |
| 1411540 | Gina | Clair | gina.clair3025@gmail.com | | |
| 1411543 | Sonia | Jackson | syjackson2000@yahoo.com | syjackson200088@gmail.com | |
| 1411544 | Adrain | Hurst | adrainhurst@gmail.com | thaatranch@gmail.com | |
| 1411558 | Sydney | Myers | sydneylayne2488@gmail.com | | |
| 1411562 | Toran | Joseph | tjosephgshs@gmail.com | | |
| 1411565 | Abby | Perez | abbyandhector@gmail.com | | |
| 1411597 | Natasha | Andrews | tashaandrews313@gmail.com | | |
| 1411611 | Matthew | Rutherford | durpsmcdurps@gmail.com | | |
| 1411614 | Pryor | Jacqueline | jpryorcade@yahoo.com | | |
| 1411617 | Shenika | Dunston | shenika.deanna91@gmail.com | | |
| 1411618 | Lakesha | Howard | lakeshahoward90@gmail.com | | |
| 1411619 | Ashley | Polin | ashleypolin62@gmail.com | | |
| 1411643 | Steven | Kovacs | stevenkovacs38@gmail.com | | stevenkovacsa38@gmail.com |
| 1411647 | Cindy | Rodriguez | cindy_r74@yahoo.com | victorias3cr3t11@gmail.com | |
| 1411655 | Patricia | Ortega | militarymom69@gmail.com | | |
| 1411659 | Kaitlyn | Montanez | kait.montanez@gmail.com | kaitlyn.m.livingston@gmail.com | |
| 1411660 | Branden | Foley | brandenfoley@gmail.com | | |
| 1411666 | Shonte | Kenon | kamryn847@gmail.com | | |
| 1411691 | Michelle | Churchill | mlchurchill86@yahoo.com | mlchurchill8686@gmail.com | |
| 1411721 | Latoya | Kelly | latoyakelly4040@gmail.com | | latoyakelly6137@gmail.com |
| 1411724 | Brittany | Mansfield | bmansfield1313@gmail.com | | |
| 1411738 | Falon | Jones | mznycole29@gmail.com | | |
| 1411765 | John | Record | jrecord57@icloud.com | jrecord57@gmail.com | |
| 1411774 | Monica | Thomas | monicaenglethomas@gmail.com | monicalynnengle@gmail.com | |
| 1411776 | Robert | Yankoski | pbjplatypus@gmail.com | | |
| 1411779 | Keith | Peterson | keithp318@gmail.com | | |
| 1411790 | Mariel | Casas | mrodey708@gmail.com | | |
| 1411791 | Aldrea | Gibbs | aldread22@gmail.com | | |

| 1411795 | Jamie | Stanley | yojamie68@gmail.com | | |
| 1411819 | Kevin | Johnson | johnsonkevinm5@gmail.com | whitemike422@gmail.com | |
| 1411825 | Michael | Cohen | officer.michaelcohen@gmail.com | | |
| 1411826 | Amanda | Akcakaya | alee7734@gmail.com | | |
| 1411828 | Aisha | Mcdade | mcdadais@aol.com | | |
| 1411831 | Patrice | Coleman | p.coleman707@gmail.com | | |
| 1411833 | Julian | Mcnaull | julianmcnaull@gmail.com | | |
| 1411844 | Robert | Barnacle | barnaclerobert@gmail.com | | |
| 1411846 | Dustin | Allgaier | duatin.allgaier@gmail.com | | |
| 1411851 | Jamie | Rupert | jrupert129@gmail.com | | |
| 1411856 | Nikhila | Deo | nixtix@gmail.com | nixpoona@gmail.com | |
| 1411879 | Amanda | Florian | amanda_florian@icloud.com | | |
| 1411882 | Dulce | Vannote | sollunainchina@gmail.com | mrvannote@gmail.com | |
| 1411900 | Adam | Iannazzo | adamscott@me.com | coachadampt23@gmail.com | |
| 1411901 | Will | Mccrudden | willmccrudden12345@gmail.com | | |
| 1411902 | Jesse | Ballard | james.jesse87@yahoo.com | jx10@gmail.com | balljx10@gmail.com |
| 1411911 | Rosemarie | Scott | rosemariescott72@gmail.com | | |
| 1411914 | Deanna | Love | love.deanna26@gmail.com | | |
| 1411938 | Aaron | Hancock | adhancock79@gmail.com | | |
| 1411939 | Courtni | Clark | 1988courtni@gmail.com | | |
| 1411943 | Samantha | Snell | scollins198555@gmail.com | | |
| 1411947 | Joseph | Guerrero | joeguerrero@sbcglobal.net | guerrero.joe1980@gmail.com | |
| 1411968 | Victoria | Hieber | vahga15@gmail.com | | |
| 1411984 | Shoshoney | Porter | shoshoneyp@gmail.com | | |
| 1411995 | Lindsay | Williams | lindswill469@gmail.com | | |
| 1412004 | Laquandra | Robinson | wanicenicole@gmail.com | | |
| 1412006 | Dionne | Payne | dionnepayne1234@gmail.com | | |
| 1412008 | Marterio | Jones | marteriojones@gmail.com | | |
| 1412009 | Mendy | Mabe | aznasdaughter@gmail.com | | |
| 1412015 | Jon | Munoz | jonmmone@gmail.com | | |
| 1412023 | Noah | Rowe | noahgalenrowe@gmail.com | | |
| 1412035 | David | Thomas | lastmanon1@gmail.com | | |
| 1412044 | Amish | Patel | amishrambhai@gmail.com | | |
| 1412047 | Jaymini | Naik | jaymini.naik@gmail.com | | |

| 1412056 | Raquel | Walton | xoxonvisalia@gmail.com | |
| 1412058 | Brandon | Pender | brandpend19@gmail.com | |
| 1412063 | Jennifer | Crawford | jcraw867@hotmail.com | eugenejohnsoniv@yahoo.com |
| 1412081 | Claude | Pickett | darocaoblaze@gmail.com | |
| 1412088 | Cynthia | County | jcyncounty@gmail.com | |
| 1412111 | Noel | Waldron | noelmwaldron@gmail.com | |
| 1412120 | Megan | Ambrose | meaghan9793@gmail.com | |
| 1412128 | Mike | Box | mykaljbox@gmail.com | |
| 1412155 | Gladys | Wagaman | longmomma81@gmail.com | |
| 1412199 | Ginger | Lazzaro | ginger.lazzaro@proton.me | ginger.lazzaro@gmail.com |
| 1412204 | Jeremy | Foster | jeremyafost@gmail.com | |
| 1412246 | Kurtus | Mastandrea | cyber.kurtus@gmail.com | |
| 1412247 | Brittany | Capers | bcapers1105@icloud.com | bcapers1105@gmail.com |
| 1412249 | Line | Lewis | cinamyn23@gmail.com | |
| 1412263 | Alexis | Garcia | lexig522@gmail.com | |
| 1412265 | Nabin | Kafle | nkafle89@gmail.com | |
| 1412269 | Erica | Rendon | ericarendon37@gmail.com | |
| 1412273 | Colten | Christensen | cchristensen1495@gmail.com | |
| 1412282 | Gary | Wright | wriggary@gmail.com | |
| 1412298 | Monica | Mailly | mmm442200@gmail.com | |
| 1412310 | Jake | Rowe | contact@jakerowe.me | jar.personal0@gmail.com |
| 1412318 | Angie | Veith | angiev70@gmail.com | |
| 1412321 | Oliver Glenn | Hernaez | ogvh990@gmail.com | |
| 1412329 | Jori | Salazar | jorisalazar@live.com | |
| 1412338 | Josiah | Begg | jchbegg@gmail.com | |
| 1412342 | Jemellee | Santos | jemellee.santos@gmail.com | jemsan0209@gmail.com |
| 1412369 | Kaitlyn | Robertson | kaitlynerobertson97@gmail.com | |
| 1412385 | Daniel | Martinat | dmartinat@gmail.com | |
| 1412395 | Rut | Mehta | rutmehta222@gmail.com | |
| 1412401 | Roman | Bruno | romanbruno91@gmail.com | |
| 1412406 | Matthew | Herch | matthewherch@gmail.com | |
| 1412407 | Yolanda | Gilbert | gilbert5556@yahoo.com | |
| 1412464 | Brittney | Wade | brittney_wade@yahoo.com | |
| 1412478 | Travis | Mattingly | travismattingly85@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1412489 | Lakieshia | Upchurch | upchurchlakieshia@gmail.com | | |
| 1412490 | Luke | Allison | luke.hg.a@gmail.com | | |
| 1412504 | Smalls | Quinton | 11bravoinfidel@gmail.com | | |
| 1412507 | Michelle | Williams | mw9592016@gmail.com | | mw929516@gmail.com |
| 1412509 | Matthew | Nguyen | nguyen.s.matthew@gmail.com | | |
| 1412517 | Aric | Edwards-Evans | ayooedwards35@gmail.com | | |
| 1412526 | Venise | Barnes | venisebarnes@gmail.com | | |
| 1412530 | Melissa | Showen | mandasmama@gmail.com | | |
| 1412538 | Justin | Kibler | justinwkibler@gmail.com | | |
| 1412542 | Christina | Lowe | lowejohnson591@gmail.com | | |
| 1412560 | Steve | Maddox | maddgun@msn.com | maddgun10@gmail.com | |
| 1412583 | Nathan | Coates | coatesknathan@gmail.com | | |
| 1412597 | Heather | Van | heathernicprice@gmail.com | | |
| 1412609 | David | Saunders | davidmsaunders2@gmail.com | david_saunders_jr@verizon.net | |
| 1412611 | Jonathon | Weller | jonnieweller@gmail.com | | |
| 1412622 | Chloe | Pence | cpence98@gmail.com | | |
| 1412623 | Bonnie | Muehleman | hazeleyesbon@gmail.com | | |
| 1412638 | Feras | Hassan | ferasashraf75@gmail.com | | |
| 1412641 | Lucas | Wasiak | lucaswasiak@gmail.com | | |
| 1412643 | Ryan | Coonrod | bbjuggalo420@gmail.com | | |
| 1412649 | Donavon | Thompson | donavonthompson253@gmail.com | | |
| 1412650 | Nicholas | Enloe | charleshiggonbottom@yahoo.com | | |
| 1412660 | James | Stokes | jamesdamadhermit@gmail.com | | |
| 1412662 | Rosa | Almond | claruceholday@gmail.com | | |
| 1412677 | Michael | Perrault | mikeperrault2@gmail.com | | |
| 1412682 | William | Hurley | klingerman01@gmail.com | | |
| 1412684 | Dorothy | Schroeder | jodoschro@aol.com | | |
| 1412687 | Tanasia | Alston | amayajasminemom@gmail.com | | |
| 1412691 | Loren | Lafave | lorenlafave705@gmail.com | | |
| 1412696 | Marcos | Lopez | marcoslpz0@gmail.com | | |
| 1412699 | Bharat | Dintakurti | bharathdintakurti@gmail.com | | |
| 1412702 | India | Hill | thankgodalways007@yahoo.com | | |
| 1412703 | Cameron | Buchheister | cbuchheister98@gmail.com | homoinhiding@gmail.com | |
| 1412706 | Dustin | Jolly | dustinmj@gmail.com | | dustinmj@outlook.com |

| | | | | | |
|---|---|---|---|---|---|
| 1412730 | Elijah | Evans | elijah.evans4@gmail.com | | |
| 1412733 | Ateeq Uddin | Mohammed | ateeq.red@gmail.com | | |
| 1412738 | Betty | Martinez | bettymartinez716@gmail.com | | |
| 1412744 | Coleman | Goode | boycole1980@comcast.net | colemangoode@gmail.com | |
| 1412757 | Praneeth | Diddi Challa | dcpraneeth@outlook.in | praneeth.mirror92@gmail.com | |
| 1412762 | Yokhanna | Wardah | youkhna90@gmail.com | | |
| 1412766 | Thomas | Barnes | onecouldsay23@gmail.com | | |
| 1412780 | Seth | Jorkon | seth.jorkon@gmail.com | | |
| 1412783 | Julian | Alencastro | jxa1@icloud.com | | |
| 1412786 | Matthew | Pierson | matthew.pierso@gmail.com | | |
| 1412799 | David | Meyer | david.meyer@live.com | david.meyer330@gmail.com | |
| 1412806 | Jermaine | Booker | bainloc@gmail.com | | |
| 1412813 | Alena | Yenik | amyenik@gmail.com | | |
| 1412817 | Jerry | England | jerry.england84@gmail.com | | |
| 1412830 | Mitchell | Gray | mitchgray317@gmail.com | | |
| 1412836 | Denise | Herrick | deniseherrick76@gmail.com | | |
| 1412844 | Robert | Brock | brockrobertd85@gmail.com | | |
| 1412856 | Andrew | Igel | lawsnakei4@gmail.com | | |
| 1412863 | Stela | Baracho Moura | stelaebmoura@gmail.com | stelabmoura@gmail.com | |
| 1412867 | Mckinley | Medhaug | mckinley.something@gmail.com | | |
| 1412888 | Michael | Donner | mikeydonner@yahoo.com | | |
| 1412898 | Darlene | Kirkland | darlenekirkland1957@gmail.com | | |
| 1412926 | Sean | Nugent | stnugent@comcast.net | seanjohnsilver6@gmail.com | |
| 1412927 | Mackenzie | Thompson | mackenziethompson2000@gmail.com | savetheocean.savethe.earth@gmail.com | |
| 1412934 | Nicholas | Price | nicholaspnickp67@gmail.com | | |
| 1412946 | Moore | Kim | kimdyannemoore@gmail.com | | |
| 1412979 | Georgetta | Oliver | georgetta26@gmail.com | | |
| 1412993 | Cameron | Erickson | cameronjonerickson97@gmail.com | | |
| 1413013 | Jasmine | Lewis | goth.kitty667@gmail.com | | |
| 1413016 | Tracey | Linder | tracey111005@yahoo.com | | |
| 1413039 | Jacquelyn | Rubin | jsrubin28@yahoo.com | | jsrubin28@gmail.com |
| 1413040 | Laura | Gendelman | lauragendelman@gmail.com | | |
| 1413042 | Leon | Rutledge | leon.gandalf@gmail.com | | |
| 1413062 | Taya | Doxie | pokdotjohn@gmail.com | | |

| 1413066 | Ryan | Lynch | ryan.lynch@gatech.edu | | ryan.nameless@gmail.com |
| 1413067 | Presley | Morris | presleyrmorris@tamu.edu | presleyrmorris@gmail.com | |
| 1413088 | Jennifer | Delago | jennifer.delago74@gmail.com | | |
| 1413090 | Terry | Payne | tjpayne6566@yahoo.com | terrypayne7071@gmail.com | |
| 1413106 | Jacquese | James | jayja198860@yahoo.com | kamiyahann@gmail.com | |
| 1413111 | Miguel | Hidalgo | migueljuly20@gmail.com | | |
| 1413122 | Victoria | Payne | vpayne20@yahoo.com | victoriapayne57@gmail.com | |
| 1413139 | Mary | Payne | mary4950dell@yahoo.com | marypsyne5455@gmail.com | marry4950dell@yahoo.com |
| 1413140 | Terry | Stubbs | jedrakrenz@gmail.com | | |
| 1413142 | Roy | Ingram | royingram352@yahoo.com | | |
| 1413152 | Patrick | Weldon | weldon.patrick@gmail.com | | |
| 1413169 | Ben | Lighter | benlighter@gmail.com | | |
| 1413175 | Carmella | Rollings | cjrollings13@gmail.com | | |
| 1413178 | Lauren | Waddell | lauren.a.waddell@gmail.com | orangestitch@gmail.com | |
| 1413185 | Alexander | Martin | amamartin999@gmail.com | | |
| 1413189 | Joseph | Amescua | janthony5189@gmail.com | joe87voda@gmail.com | |
| 1413192 | Stacey | Williams | itsonlyinow@gmail.com | | |
| 1413199 | Donnie | Jarrett | donnie.jarrett@allstate.com | donniejarrett@gmail.com | |
| 1413207 | Chelsey | Beasley | chelsey3beasley@rocketmail.com | | |
| 1413218 | Justin | Pack | jpack3544@gmail.com | | |
| 1413223 | Christopher | Skiles | sebastianmicheal102@gmail.com | | |
| 1413244 | Scott | Birk | sonomascott@yahoo.com | | |
| 1413246 | Cory | Bynum | corybynum69@gmail.com | | |
| 1413260 | Jeffrey | Barry | jjb909s1324@aol.com | barryjeffrey12 @gmail.com | |
| 1413279 | Marcos | Garcia | mgarcian1005@gmail.com | markey17880@gmail.com | |
| 1413303 | Anthony | Delrosario | anthonyturducken@gmail.com | | |
| 1413305 | Deb | Shriver | debshriver7@gmail.com | | |
| 1413311 | Dniquea | Coleman | dniquea.coleman.dc@gmail.com | | |
| 1413316 | Glen | Singleton | glensingleton93@gmail.com | | |
| 1413334 | Brandy | Biedenharn | poetrydiva82@gmail.com | | |
| 1413338 | Jose | Torres Casillas | jatorrescasillas@gmail.com | | |
| 1413341 | Finn | Murphy | jmseasnake@gmail.com | | |
| 1413348 | Marion | Polite | mariopolite5@gmail.com | | |
| 1413355 | Jacob | Eiler | secure1234@protonmail.com | jacobisrealnet@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1413362 | Efrain | Uribe | uribeefrain@gmail.com | |
| 1413381 | Jubilee | Lawhead | jubilee.belle@gmail.com | |
| 1413382 | Scott | Diciuccio | scanman1970@gmail.com | |
| 1413384 | James | Mitchell Jr | jrmitchell5995@gmail.com | |
| 1413415 | Spencer | Livermore | spencerlivermore123@gmail.com | |
| 1413421 | Jose Abraham | Cruz Martinez | abemtz78@gmail.com | |
| 1413424 | Barbara | Fedena | sunshades1002@gmail.com | |
| 1413439 | Raushon | Dabney | raushondabney@gmail.com | |
| 1413441 | Heather | Jones | heatherjonesmack@gmail.com | |
| 1413443 | Andrew | Kolda | amkkac@gmail.com | |
| 1413444 | Hailey | Craig | wynia36@gmail.com | |
| 1413465 | Kais | Jribi | kais.jribi@email.com | |
| 1413466 | Sarah | Pearl | sarahlynpearl@yahoo.com | |
| 1413480 | Tasha | Walker | twalker46@mail.com | tashawalker9@gmail.com | |
| 1413485 | Jaime | Marshall | jducey78@gmail.com | | jlmarshall113@gmail.com |
| 1413488 | Faith | Jones | tamikabounty@gmail.com | |
| 1413501 | Stephanie | Gray | mysticalheart77@aol.com | johnnstephanie1@gmail.com |
| 1413530 | Ashley | Gable | ashleyngable@gmail.com | |
| 1413540 | William | Wright | tyww97@gmail.com | williamwright.wright@gmail.com |
| 1413548 | Jonese | Randall | stillnotlistening@yahoo.com | animator2cute4u@gmail.com |
| 1413599 | Sanderson | Tattersall | stattersall@gmail.com | |
| 1413603 | Von | Jennings | vjennings2002@gmail.com | |
| 1413641 | Melissa | Lynch | thisismelissaemail@yahoo.com | thisismelissaleighsemail@gmail.com |
| 1413648 | Josias | Olivares | olivares.josias1995@gmail.com | jolivar0135@gmail.com |
| 1413663 | Marshall | Steeves | marshallsteeves@gmail.com | |
| 1413668 | Ashon | Carwell | ashon.j.carwell@gmail.com | |
| 1413686 | Melissa | Mitchell-Hurley | melishurley@gmail.com | |
| 1413721 | Melissa | Ferry | mf1192@gmail.com | |
| 1413722 | Ashley | Morgan | ashleymorgan515@gmail.com | |
| 1413723 | Alix | Agnew | wynnalix99@gmail.com | |
| 1413727 | Christopher | Bryant | bryantashley1269@gmail.com | |
| 1413734 | Austin | Foster | austinkfoster@pm.me | austinksfoster@gmail.com |
| 1413756 | Angela | Pierpoint | tayvenliam07@gmail.com | |
| 1413760 | Gregory | Gilbert | ggilbert1997@gmail.com | |

| 1413767 | Kevin | Casten | kmcas10@gmail.com | | |
| 1413768 | Nathan | Witkowski | natew94@gmail.com | | |
| 1413783 | Alexander | Duenas | alexander.duenas93@icloud.com | dalexandre1523@gmail.com | |
| 1413799 | Joshua | Mims | gismito2@gmail.com | | |
| 1413808 | Donovan | Gullion | donovangullion@yahoo.com | | |
| 1413812 | Alessandro | Vazquez | shifter55@gmail.com | | |
| 1413842 | Danielle | Aldrete | daniellealdrete21@gmail.com | | |
| 1413844 | Traci | Mayes | traci.m1984@gmail.com | | |
| 1413858 | Sean | Jernigan | seanpjernigan@gmail.com | | |
| 1413873 | Alan | Wesley | alanwesleyjr@gmail.com | | |
| 1413879 | Emma | Montgomery | emma.shetler@outlook.com | | |
| 1413880 | Kayla | Pierce | 1087046@gmail.com | | |
| 1413882 | Sobouh | Rahimi | sobouhr@gmail.com | | |
| 1413905 | Sarah | Billings | sjschicke@aol.com | | |
| 1413930 | Jamey | Beksel | jameybeksel430@gmail.com | | |
| 1413939 | Elizabeth | Carter | ecarter0889@gmail.com | | |
| 1413966 | Jennifer | Jezek | jennmjezek86@gmail.com | jenniferjezek86@gmail.com | |
| 1413996 | Desiree' | Parry | djgrubb0677@gmail.com | | |
| 1413998 | Satish | Devella | satish.devella@gmail.com | | |
| 1414006 | Ryan | Tucker | desean1030@icloud.com | | |
| 1414009 | Jacob | Baroch | jjbaroch@gmail.com | | |
| 1414016 | Bianca | Ojeda | biancaonp@gmail.com | | |
| 1414017 | Colin | Mcneill | colinpmcneill@gmail.com | | |
| 1414023 | Scott | Smith | ssweldingservices79@gmail.com | | |
| 1414025 | Leslie | Andrews | leslieandrews01@yahoo.com | landrews303@gmail.com | |
| 1414037 | Zachary | Ariondo | ariondozack93@gmail.com | | |
| 1414047 | Angela | Carroll | angela3141@gmail.com | | |
| 1414048 | Nicole | Kronenburger | nicole.kronenburger@gmail.com | | |
| 1414080 | Ethan | Savage | savage.ethan35@gmail.com | | |
| 1414087 | Alisa | Luisotti | alisa.luisotti@gmail.com | | |
| 1414090 | Claudia | Alanis | alanizclaudia8@gmail.com | | |
| 1414100 | Sheneka | Gulledge | dwaingulledge2613@gmail.com | neka3378@gmail.com | |
| 1414117 | Brian | Phillips | bcantlose@gmail.com | | |
| 1414134 | Jonathon | Mccorkle | j.mccorkle.w@outlook.com | j.mccorkle.w@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1414140 | Tarah | Boles | ilovedogs1990@gmail.com | |
| 1414146 | Vickie | Harbin | vickieharbin91@gmail.com | |
| 1414170 | Danielle | Burns | fozzy2blue1@gmail.com | |
| 1414171 | Swakena | Jackson | jaioneivey@gmail.com | |
| 1414184 | Ramah | Artis | ramahartis@yahoo.com | |
| 1414207 | Robert | Crawford | robcraw74@gmail.com | |
| 1414209 | Althinia | Lofton | lalthinia@gmail.com | |
| 1414211 | Derick | Blakes | bouttabag@gmail.com | |
| 1414214 | Jeremy | Pittman | jeremy.pittman@outlook.com | jeremy.pittman@gmail.com |
| 1414229 | David | Vargas | davidvargas9921@gmail.com | |
| 1414239 | Martise | Peyton | martise26@gmail.com | |
| 1414243 | Timothy | Stewart | hmindz36mafiahcp@gmail.com | |
| 1414268 | Michael | Azzara | mike10426@yahoo.com | |
| 1414293 | William | Dorothy | mlaoutlaw@gmail.com | |
| 1414303 | Jenniqua | Lopez | jenniqua_lopez08@yahoo.com | msbonitachocha@gmail.com |
| 1414306 | Michael | Francis | francism211@gmail.com | |
| 1414325 | Jaime | Larkin | jlarkin1983@gmail.com | |
| 1414343 | Tamara | Steiner | tammie29061@aol.com | |
| 1414350 | David | Adams | midsouthprocess@gmail.com | |
| 1414355 | Zacharia | Gamble | zzuehlke@gmail.com | |
| 1414360 | Mario | West | thedantisgroup@icloud.com | shadydaymedia@gmail.com |
| 1414373 | Angela | Caruth | acaruth1975@gmail.com | |
| 1414405 | Stuart | Taylor | stuarttaylor84@gmail.com | |
| 1414416 | Endya | Clark | endyac4@gmail.com | |
| 1414434 | Scott | Mason | scott.arthur.mason@gmail.com | |
| 1414463 | Latasha | Norvell | tasha_721@yahoo.com | |
| 1414481 | Erica | Perry | eperry0983@gmail.com | |
| 1414482 | Khadejah | Baker | bdede10@gmail.com | |
| 1414498 | Corey | Wade | themobilemuse2.0@gmail.com | |
| 1414500 | Randi | Furry | irisvangogh@yahoo.com | |
| 1414502 | Anthony | Orlando | antlive111@gmail.com | |
| 1414523 | Will | Garcia | pistons1234@gmail.com | |
| 1414531 | William | Higgins | billhiggins923@gmail.com | |
| 1414532 | Carlos | Flores | carlos_samuel93@hotmail.com | |

| | | | | |
|---|---|---|---|---|
| 1414578 | Edward | Heymer | itsthedro@gmail.com | |
| 1414586 | Trevor | Pease | trevorjpease@gmail.com | |
| 1414593 | Fadi | Alhinn | f.alhinn@gmail.com | |
| 1414598 | Rosemary | Coburn | roseycoburn@gmail.com | |
| 1414618 | Breanna | Felix | myskypaintedpurple@gmail.com | |
| 1414630 | Sean | Logan | seandrewlog@gmail.com | |
| 1414646 | Bailey Bee | Zakes | zakesbee98@gmail.com | |
| 1414655 | Sherry | Wagner | wagnersherry1960@gmail.com | |
| 1414680 | Erik | Lykins | acct.lykins@gmail.com | ealykins@gmail.com |
| 1414684 | Julie | Goldman | rockykramer29@gmail.com | |
| 1414685 | Nikao | Chalmers | nikaoc@hotmail.com | |
| 1414689 | Michayla | Wicker | wicker.michayla@gmail.com | |
| 1414690 | Justin | Smith | jcsmith1219@gmail.com | |
| 1414695 | Christopher | Ross | nikolai021199@gmail.com | |
| 1414711 | Mario | Macias | archyvip@hotmail.com | archyvip122577@gmail.com | |
| 1414714 | Jon | Larson | ironworker454@gmail.com | |
| 1414722 | Steven | Cowan | stevenc5134@gmail.com | |
| 1414726 | Kevin | Foots | drkashmereenterprise@yahoo.com | |
| 1414740 | Francis | Francisco | francisx2co@gmail.com | |
| 1414759 | David | Pena | davidhp89@gmail.com | |
| 1414761 | Marquise | Smith | smithmarquise1217@gmail.com | dangerbeast13@gmail.com | |
| 1414764 | Samantha | Latour | xslatourx@gmail.com | |
| 1414778 | Stephen | Hane | stephenhane@gmail.com | |
| 1414785 | Hali | Dunn | hdunn97@gmail.com | |
| 1414790 | Damion | Johnson | triggaroy8772@gmail.com | |
| 1414807 | Willie | Griggs | williegriggs58@gmail.com | |
| 1414828 | Carleisha | Garner | sierrataleigha@gmail.com | |
| 1414832 | Jacob | Lawyer | jakell4997@gmail.com | |
| 1414843 | Sydney | Bauer | sbauer2894@gmail.com | |
| 1414848 | Tyler | Toomey | toomexyz@gmail.com | |
| 1414865 | Jennifer | Ocampo | jenniocampo20@yahoo.com | |
| 1414872 | Henry | Schutt | henry.schutt@gmail.com | |
| 1414891 | Kyle | Allebach | kwallebach94@gmail.com | |
| 1414896 | Simon | Robinson | simonfrobinson@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1414897 | Lamika | Phillips | lamikaphillips@gmail.com | | |
| 1414898 | Alan | Wimes | awimes@yahoo.com | awimes64@gmail.com, ex.kabf@gmail.com | |
| 1414913 | Matthew | Mccaslen | belesair6166@gmail.com | | |
| 1414921 | Shunett | Bonner | davis92570@yahoo.com | | |
| 1414925 | Geoffrey | Ilstrup | ilstrupgeoff@outlook.com | geoffilstrup@gmail.com | |
| 1414938 | Benjamin | Friedman | benf0277@gmail.com | emailofbenfriedman@gmail.com | |
| 1414944 | Jordan | Walker | jordan.walker1221@gmail.com | | |
| 1414954 | Maria | Rodriguez | mrod121589@gmail.com | | |
| 1414957 | Toni | Wilson | tonias_trinkets@yahoo.com | | |
| 1414969 | Brian | Smith | k.briansmith@gmail.com | | |
| 1414976 | Mark | Buongirno | mbuongirno@yahoo.com | | |
| 1414979 | Carlos | Garcia Monterroso | cvgarciacarlos@gmail.com | | |
| 1415000 | Ashley | Wilson | ajcwilson@me.com | 12v.liante@gmail.com | |
| 1415018 | Ronda | Walker | mzshortnsassy@gmail.com | | |
| 1415029 | Rhett | Govoro | rhettgovoro17@gmail.com | | |
| 1415046 | Jefferson | Helena | jeffersonhelena2929@gmail.com | | |
| 1415064 | James | Cushwa | mcushwa@rocketmail.com | | |
| 1415075 | Braxton | Wicks | bhwicks@gmail.com | | |
| 1415086 | David | Lee | leejiyong1996@gmail.com | | |
| 1415088 | Felix | Radgon | fradgon@gmail.com | | |
| 1415104 | Monica | Testa | monicatesta44@gmail.com | | |
| 1415109 | Luke | Stein | luke_stein_account@icloud.com | | lukestein03@gmail.com |
| 1415118 | Shaqunda | Thompson | jahkyil2011@gmail.com | | |
| 1415119 | Kim | Olson | olsonkimm@gmail.com | | |
| 1415131 | Noelle | Cancelliere | noellestar01@gmail.com | | |
| 1415136 | Kiernan | Garrett | kier.garrett@gmail.com | | |
| 1415146 | Tayna | Neustrom | tayna.sabala@gmail.com | | |
| 1415151 | Jazelle | Smith | jazellesmith119@gmail.com | | |
| 1415165 | Evan | Harp | evan.harp@gmail.com | | |
| 1415178 | Jared | Berman | jared117b@gmail.com | | |
| 1415185 | Ken | Sparks | delavanken@gmail.com | | |
| 1415186 | Nikolas | Nomikos | nkno.mks@gmail.com | | |
| 1415192 | Lucas | Cruzen | lucruzen@gmail.com | | |
| 1415199 | Daniel | Noble | dannob91@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1415200 | Reed | Grubbs | reedgrubbs9@gmail.com | | |
| 1415206 | James | Kilfoyle | crono413@gmail.com | | |
| 1415208 | Sydney | Sarachman | srs9174@gmail.com | | |
| 1415220 | Ladonna | Beene | ladonnabeene@yahoo.com | | |
| 1415252 | Mitchell | Milani | newtonicmitch@gmail.com | | |
| 1415291 | Zachary | Bird | willowbird17@gmail.com | | |
| 1415311 | Jeny | Lyons | sparrows.stuff@gmail.com | | |
| 1415360 | Alf Lenni | Erlandsen | baandoptager@gmail.com | | |
| 1415372 | Sean | Delgrosso | seanbyster@comcast.net | | |
| 1415380 | Bartley | Mcqueary | bartsandroid@gmail.com | | |
| 1415393 | Tyecha | Duncan | tyecha3@gmail.com | | |
| 1415429 | Katy | Maddry | katy.maddry@gmail.com | | |
| 1415437 | Gregory | Dunbar | greg@gregdunbar.com | dunbar.gregorya@gmail.com | |
| 1415451 | Tachaye | Patterson | tlpattpatterson@gmail.com | calliopegurl2007@gmail.com | |
| 1415455 | Kathleen | Alexiades | kathleenalexiades@gmail.com | | |
| 1415470 | Laudy | Mom | laudymom@yahoo.com | | laudymom7@gmail.com |
| 1415473 | Jacob | Adams | jacob@adamselite.com | | |
| 1415474 | Volodymyr | Loburak | vldlbrk@gmail.com | vovalpthebest@gmail.com | |
| 1415480 | Kirstie | Edwards | kzobay27@gmail.com | | |
| 1415493 | Triniece | Patterson | favourdwoman@gmail.com | | |
| 1415499 | Britni | Schwartz | schwartz_911@yahoo.com | bschwartz2490@gmail.com | |
| 1415505 | Natalie | Hartung | nnhartung@live.com | nattycupcakes22@gmail.com | |
| 1415527 | Kristen | Hoekstra | kristenjoan111@gmail.com | | |
| 1415528 | Tyler | Herman | hermantyler98@gmail.com | | |
| 1415531 | Justin | Feeney | feeneyj85@gmail.com | | |
| 1415541 | Ginger | Bailey | gbailey1995@hotmail.com | | |
| 1415545 | Tamala | Lawrence | tamalalawrence@yahoo.com | | |
| 1415558 | Demetrius | Smith | smithcortez219@gmail.com | | |
| 1415561 | Laura | Lee | lauralynnelee2002@yahoo.com | lauralynnelee2021@gmail.com | |
| 1415613 | Leslie | Hodges | leslie.hodges299@gmail.com | | |
| 1415614 | Alfonsina | Chavez | alfonsinachavez361@gmail.com | | |
| 1415620 | Ryan | O'Connell | ryan.oconnell@gmail.com | | |
| 1415638 | Kiera | Quinlan | quinlan.kiera@gmail.com | | |
| 1415659 | Jayson | Sylva | jaysylva1@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1415673 | Christopher | Lelak | lisalelak@att.net | |
| 1415720 | Aaron | Linderman | linderman.aaron@gmail.com | |
| 1415721 | Angela | Miller | angelamiller116@gmail.com | |
| 1415748 | Rodney | Krupa | rodleeman69@yahoo.com | rodleeman69@gmail.com |
| 1415752 | Chris | Cornell | christopher.w.cornell@gmail.com | |
| 1415768 | David | Tolson | david.itolson@yahoo.com | |
| 1415770 | Roxanne | Redifer | roxnjust@gmail.com | |
| 1415774 | Litrica | Garland | litricag@gmail.com | |
| 1415795 | Carson | Poole | carson.poole@gmail.com | |
| 1415811 | Tiffany | Otoole | tmanon0619@gmail.com | |
| 1415812 | Rene | Hernandez | ancientresearchersinc@gmail.com | |
| 1415827 | Gregory | George | accimobile@gmail.com | |
| 1415844 | Prentice | Felder | endure87@gmail.com | |
| 1415859 | Anthony | Spagnoli | spagnoli@gmail.com | |
| 1415873 | Michele | White | whitemichele17@gmail.com | |
| 1415877 | Vernell | Bethay | vwilliams_be@icloud.com | |
| 1415910 | Joanna | Bedoy | jbedoy9292@gmail.com | |
| 1415930 | Tawanna | Jinks | tawannajrob@gmail.com | |
| 1415935 | Crystal | Nickens | crystal_nickens@hotmail.com | |
| 1415967 | Sean | Mclaughlin | djseanmclaughlin@gmail.com | |
| 1415973 | Katharine | Culp | kc210791@gmail.com | |
| 1415980 | Zephiniah | Casias | zeph.casias@gmail.com | |
| 1416005 | Ratressa | Govain | msgovain@yahoo.com | |
| 1416010 | Taj | Mcelrath | taj.mcelrath@gmail.com | mcelrathtaj@gmail.com |
| 1416018 | Michael | Smith | moneymike3289@gmail.com | |
| 1416020 | Allyson | Chan | dozingpanda@gmail.com | |
| 1416021 | Sharry | Dimick | sharrydimick@yahoo.com | |
| 1416023 | Ashlynn | Brown | ashlynn1515a@gmail.com | |
| 1416028 | Eric | Goldberg | ericg1717@gmail.com | |
| 1416043 | Tyrin | Sims | tyrinsimssr@gmail.com | |
| 1416053 | Tyrelle | Williams | tyrellewilliams195@gmail.com | |
| 1416073 | Marisia | Robinson | ms.marisia@gmail.com | |
| 1416086 | Daryl | Yates | geraldyates@gmail.com | |
| 1416091 | Heather | Otis | heatherotis24@gmail.com | |

| 1416104 | Brandi | Dawson | brandidawson@yahoo.com | brandinicoledawson69@gmail.com | |
| 1416135 | Mark | Hodge | mhodge322@gmail.com | | |
| 1416141 | Juan | Pelayo | jcp2585@yahoo.com | randomlos2585@gmail.com | |
| 1416154 | Angela | Lingelbach | badgirl6480@gmail.com | | |
| 1416163 | Jamie | Lockhart | jamielmbrt@yahoo.com | | |
| 1416164 | Ninotchka | Harper-Bey | nharperbey74@icloud.com | | |
| 1416176 | Darlene | Freiboth | jousterschick@gmail.com | | |
| 1416177 | Natalie | Robinson | natasusk@gmail.com | | |
| 1416180 | Doug | Macdonald | nintendogeneration@cox.net | 7252lafite@gmail.com | |
| 1416186 | Ryan | Vasquez | vasqrya@gmail.com | | |
| 1416188 | Dan | Mull | mullman76@gmail.com | | |
| 1416195 | Caralea | Barker | caraleabarker46@gmail.com | | |
| 1416196 | Barbara | Smith | glossy66@gmail.com | | glossy66.bs@gmail.com |
| 1416199 | Keisha | Smith | keishas1980@icloud.com | mzketaboo37@gmail.com | |
| 1416208 | Sergio | Beltran | beltransergio001@gmail.com | | |
| 1416214 | Nicholas | Matranga | njmatranga@gmail.com | | |
| 1416233 | Christina | Mooney | christina_mm_mooney@yahoo.com | 733houseacct@gmail.com | |
| 1416237 | Tim | Richardson | famfirst0611@gmail.com | | |
| 1416242 | Starletta | Williams | williamsstarletta@gmail.com | | |
| 1416251 | Carl | Newman | cyressxxx@gmail.com | | |
| 1416264 | Ferris | Mccarter | ferrismccarter@gmail.com | | |
| 1416270 | Daniel | Wilson | danielwilson2409@gmail.com | djs.editing.921@gmail.com | |
| 1416279 | Teonee | Motley | tmariemotley@gmail.com | | |
| 1416283 | Natalie | D'Orlando | nataliedorlando@gmail.com | | |
| 1416286 | Sergio | Navarro | sergio.navarrov323@gmail.com | quinientosocentaiuno@gmail.com | |
| 1416324 | Richie | Cazares | cazaresrichie@icloud.com | cazrichcaz@gmail.com | |
| 1416333 | Audrey | Audrey | audreyconley20@gmail.com | | |
| 1416339 | Christopher | Robinson | heyazzo@gmail.com | | |
| 1416343 | Chris | Leutloff | acr600@aol.com | acr600cl@gmail.com | |
| 1416359 | Michelle | Lucas | mnmlucas8@yahoo.com | | |
| 1416364 | Kaylee | Winstanley | applebananapotato2002@gmail.com | | |
| 1416391 | Tarin | Martindale | tarinmartindale@gmail.com | tarinbuddy@gmail.com | |
| 1416394 | Omar | Roberts | oroberts444@gmail.com | | |

| 1416400 | Rose | Waller | rwaller39@yahoo.com | | |
|---|---|---|---|---|---|
| 1416419 | Latanya | Williams | lnwilli@gmail.com | | |
| 1416424 | Michelle | Pickering | cubsfreak01@gmail.com | | |
| 1416428 | Jeremy | Fischer | jdfischer89@gmail.com | | |
| 1416434 | Ryan | Druseikis | ryandruseikis@gmail.com | | |
| 1416458 | Symantha | Barnes | sashab69@yahoo.com | | |
| 1416468 | Janet | Kaplan | jankap813@gmail.com | | |
| 1416480 | Steven | Wyatt | charmedone7887@gmail.com | | |
| 1416483 | Michael | Towner | miketowner90@gmail.com | | |
| 1416497 | Mary | Andersen | marybernard1981@gmail.com | | |
| 1416498 | Taranekia | Brown | taranekia1030@gmail.com | | |
| 1416500 | Tanisha | Thompson | tanisha61878@gmail.com | | |
| 1416503 | Steven | Griswold | steven.griswold@gmail.com | | |
| 1416504 | Donna | Chisholm | donnachisholm424@gmail.com | | |
| 1416508 | Janae | Datcher | janeagirl79@gmail.com | | |
| 1416509 | Michael | Lake | mlake1988@gmail.com | | |
| 1416510 | Aveer | Shah | aveershah@gmail.com | | |
| 1416527 | Aboira | Irumudomon | irumudomon@outlook.com | airumudomon@gmail.com | |
| 1416529 | Kyle | Mitchell | kylehmitch@gmail.com | | |
| 1416530 | Laron | Barnes | laronbarnes10@yahoo.com | damarbarnes@gmail.com | |
| 1416532 | Orozco | Maria | orozco7393@gmail.com | | |
| 1416534 | Theresa | Ellis | mzreese35@gmail.com | | |
| 1416535 | Shelly | White | shelsome@yahoo.com | shelsome@gmail.com | |
| 1416547 | Karonda | Kersh | kkersh72@gmail.com | | |
| 1416551 | Kunal | Lohana | kunal.lohanaa@gmail.com | | |
| 1416555 | Jalisa | Silliman | jalisasilliman@yahoo.com | | |
| 1416557 | Douglas | Spielmann | dfspielmannjr@gmail.com | | |
| 1416558 | Patricia | Cantrell | pcantrell89@yahoo.com | ms.trishcantrell@gmail.com | |
| 1416565 | Jackson | Bohlender | jacksboh@gmail.com | | |
| 1416567 | Tameshia | Smith | tameshia169@gmail.com | tameshia.cook@yahoo.com | |
| 1416580 | Allison | Bunch | allisonabunch@gmail.com | | |
| 1416583 | Sanqueta | Hawkins Miller | sanqueta1@gmail.com | | |
| 1416617 | Kenneth | Rosiek | kenrosiek@gmail.com | | |
| 1416621 | Lola | Harmsen | harmsenkids@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1416645 | Regina | Mcdonald | ginatyler62@gmail.com | |
| 1416657 | Paul | Mannie | pmannie@utexas.edu | |
| 1416666 | Richard | Hemstreet | rickyhem85@gmail.com | |
| 1416696 | Adam | Salemi | blopsonline@gmail.com | |
| 1416704 | Bailey | Kiff | baileyo1@frontier.com | baileykiff1@gmail.com |
| 1416711 | Ryan | Blake | blakestergator@yahoo.com | 88ryanblake@gmail.com |
| 1416719 | Andrew | Hassel | andrewhassel76@gmail.com | |
| 1416722 | James | Svec | james_svec@yahoo.com | james.svec@gmail.com |
| 1416732 | Carolyn | Culpepper | carolyn_michael@ymail.com | |
| 1416733 | Avelino | Alvarez | abel6538@gmail.com | |
| 1416765 | Grant | Van Orden | gvanorden@hotmail.com | |
| 1416774 | Corey | Catalano | coreycatalano@gmail.com | |
| 1416775 | David | Perez | zerepd86@gmail.com | |
| 1416783 | Daniel | Cote | dcote89074@gmail.com | |
| 1416789 | Lishawn | Byers-Coulter | sureneeditnbs@gmail.com | |
| 1416791 | Julio | Bustos | jcbustosg@gmail.com | |
| 1416806 | Steven | Fitts | blackfitts04@gmail.com | |
| 1416809 | Lashonda | Wimberley | mzwimberley@yahoo.com | |
| 1416816 | Mark | Vealey | markvealey@aim.com | |
| 1416832 | Benjamin | Hwang | errorproxy@hotmail.com | |
| 1416838 | Brett | Richardson | b.richardson404@gmail.com | |
| 1416860 | Ann | Wertman | aewert@msn.com | |
| 1416882 | Jones | Angela | aj279013@gmail.com | |
| 1416885 | Kelly | Castillo | kellymcastillo93@gmail.com | |
| 1416901 | Wes | Weber | wesweber4@gmail.com | |
| 1416904 | Crystal | King | crystalgking22@yahoo.com | |
| 1416918 | Jordan | Wilson | jordanwilson911@yahoo.com | |
| 1416923 | Emily | Cameron | pocahontasgrl@gmail.com | |
| 1416924 | Cheryl | Fulk | cfbaby77@yahoo.com | cfbaby7@gmail.com |
| 1416930 | Sam | Randazzo | s.randazzo1986@gmail.com | sam.randazzo@protonmail.com |
| 1416932 | John | Donnelly | johnconnordonnelly@gmail.com | |
| 1416940 | Christian | Vanleer | christianvanleer@gmail.com | |
| 1416943 | Luis | Alvarado | alejandro.alvarado93@gmail.com | |
| 1416947 | Nick | Castro | nicholasacastro@gmail.com | |

| 1416956 | Destiny | Joseph | destinyjoseph09@gmail.com | | |
| 1416977 | Tiffany | Eason | sanders.tiffany25@gmail.com | tiffany.sandersbx@gmail.com | |
| 1416979 | Amanda | Owens | amandaowens16@yahoo.com | amandasvedman@gmail.com | |
| 1416985 | Dean | Tripp Jr | deanowitz@gmail.com | | |
| 1417011 | Alexander | Curley | bcdad007@gmail.com | | |
| 1417024 | Martin | Rangel | martin.rangel.mr19@gmail.com | | |
| 1417043 | Leslie | Fetzer | fetzerleslie2@gmail.com | | |
| 1417052 | Edward | Greenberg | edward.greenberg@gmail.com | edgreenberg@hotmail.com | |
| 1417054 | Michael Anthony | Strode | anthonystrode87@gmail.com | | |
| 1417067 | Joel | Galloway | jrgalloway.jg@gmail.com | | |
| 1417096 | Jacob | Griffin | jakecash1@griffinlink.com | | jacob@griffinlink.com |
| 1417101 | Kelli | Andrews | kayandrews211@gmail.com | | kayandrews21@yahoo.com |
| 1417102 | Corey | Burdin | cburi000@gmail.com | | |
| 1417106 | Jocelyn | Peralta | jchvese5210@gmail.com | | |
| 1417119 | Blake | Craig | blakesawesome1229@gmail.com | | |
| 1417123 | Thom | Lewis | tlewis1230@gmail.com | | |
| 1417125 | Rick | Garcia | rickanthonygarcia@gmail.com | | |
| 1417131 | Chadwick | Horn | accounts@chadhorn.com | chadhorn@gmail.com | |
| 1417142 | Christa | Bertleson | christa12786@yahoo.com | exasperatedinwa@gmail.com | |
| 1417154 | Beth | Kuykendall | bebbyk@gmail.com | | |
| 1417157 | Lance | Guilford | g1lanceg1@gmail.com | | |
| 1417164 | Julian | Jacinto Renard | jucabear2@yahoo.com | shoopdawhoopbwaa@gmail.com | |
| 1417195 | Christopher | Mclaughlin | chrishatesgolf@gmail.com | | |
| 1417209 | Jason | Spink | jason@ameait.com | jaspink@gmail.com | |
| 1417213 | Swapnil | Devikar | swap1712@gmail.com | | |
| 1417225 | Jorge | Mendez | jorgecpu1.jm@gmail.com | | |
| 1417238 | Matt | Klepfer | klepfer1@gmail.com | | |
| 1417243 | Evan | Bolton | evanbolton1388@gmail.com | | |
| 1417256 | Penny | Laurey | pennylaurey44@gmail.com | | |
| 1417275 | Emma | Grob-French | egrobf1@gmail.com | | |
| 1417278 | Tanner | Bryson | tanner.h.bryson@gmail.com | tannerman917@gmail.com | |
| 1417286 | Patrick | Goodfellow | patrick.d.goodfellow@gmail.com | gfellow88@gmail.com | |
| 1417293 | John | Clark | tammyrau74@gmail.com | | |
| 1417294 | Harry | Wright | harrycwright44@gmail.com | | |

| 1417298 | Darrell | Fair | darrellcfair@gmail.com | | |
| 1417304 | Impana | Murthy | impana.murthy@gmail.com | | |
| 1417307 | Andrew | Link | andrewlink23@gmail.com | | |
| 1417318 | Adam | Meyer | adamq22@gmail.com | | |
| 1417323 | Trisheanna | Moody | tilt423@gmail.com | | |
| 1417328 | Kishan | Patel | kishanpatel07@gmail.com | | |
| 1417355 | Caleb | Paulson | caleb.paulson@gmail.com | | |
| 1417356 | Dara | Willmarth | darawillmarth98@gmail.com | | |
| 1417358 | Jonah | Martinez | jonahcmartinezz@gmail.com | | |
| 1417360 | Silvia | Arnold | latina525@yahoo.com | silvia.arnold56@gmail.com | |
| 1417379 | Carolyn | Diamondcrest | carolyndiamondcrest@gmail.com | carolyndiamondcrest6725@gmail.com | |
| 1417381 | Devin | Harrington | devinlukeharrington@gmail.com | | dharrington@meca.edu |
| 1417389 | Bryan | Nelson | foxhunter99@aol.com | | |
| 1417394 | Dylan | Karzen | dylankarzen@gmail.com | | |
| 1417403 | Heather | Green | hmc12989@gmail.com | | |
| 1417413 | Patrick | Comey | pcomey@gmail.com | | |
| 1417422 | Caleb | Kimpan | ckimpan@outlook.com | | |
| 1417425 | Anna | Haynes | annazhaynes@gmail.com | | |
| 1417456 | Jordan | Cohen | jcohen9591@gmail.com | | |
| 1417476 | Beverly | Reynolds | beverlyann1962@yahoo.com | | |
| 1417507 | Devin | Sipal | devin@devinsipal.com | | |
| 1417519 | Jocelyn | Owens | joceymae008@gmail.com | | |
| 1417527 | Michele | Martin | modestomichele.mm@gmail.com | | |
| 1417536 | Rakelle | Braxton | rakellebraxton@gmail.com | | |
| 1417558 | Ashley | Heinemann | ashleylilianh@hotmail.com | | |
| 1417568 | Macken | Sloan | mackensloan@gmail.com | | |
| 1417594 | Bobby | Chisom | harlembrown69@gmail.com | | |
| 1417605 | Stuart | Richardson | emma.quinn.richardson@gmail.com | stuart.r.richardson@gmail.com | |
| 1417619 | Cesar | Chavez | jasebelyx@gmail.com | | |
| 1417624 | Brandon | Mosher | firehawk12685@gmail.com | | |
| 1417639 | Oliver | Ducille | oliverjr73@gmail.com | | |
| 1417655 | Marcelo | Simon Felipe | simonmarcelo166@gmail.com | | |
| 1417672 | Bryan | Wall | jamesbwall@gmail.com | | |
| 1417681 | Kenyon | Banks | kenyonbanks296@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1417708 | Ameerah | Abdullah | ameerahabdullah21@gmail.com | |
| 1417709 | Bobby | Ridout | bobbyridout.9@gmail.com | |
| 1417713 | Tylor | Lemaster | tylorlemaster@gmail.com | |
| 1417730 | Dana | Gowens | danagowens@gmail.com | rgo1300@yahoo.com |
| 1417739 | Curtressa | Liddell | curtressaw@gmail.com | |
| 1417768 | Sara | Griffin | doodlet21@aol.com | sara229.ss@gmail.com |
| 1417784 | Amanda | Finch Griffin | amandanatebre@gmail.com | |
| 1417786 | Ellen | Torres | mellent@yahoo.com | |
| 1417790 | Cooper | Bacon | cooperlouisbacon@gmail.com | |
| 1417804 | Dylan | Gabriel | drgabriel99@gmail.com | |
| 1417812 | Donna | Jordan | donnajordan3475@gmail.com | |
| 1417822 | Holly | Baker | hollyhawkb63@gmail.com | |
| 1417840 | Jeremy | Mcgee | jrmmcg@gmail.com | |
| 1417854 | Emily | Fox | microbioren@gmail.com | foxeef@gmail.com |
| 1417888 | Royce | Miller | roycejmiller@gmail.com | |
| 1417901 | Henry | Gant | henrygant25@yahoo.com | |
| 1417921 | Carlos | Barnes | spawn2281@gmail.com | |
| 1417922 | Joshua | Lawson | joshklawson@gmail.com | |
| 1417939 | Zakk | Murray | zakk.murray@gmail.com | |
| 1417944 | John | Griner | jgriner99@gmail.com | |
| 1418010 | Kelly | Givens | petgurl57@gmail.com | |
| 1418017 | John | Mejia | johnmejia_1223@hotmail.com | |
| 1418035 | Alexandria | Fromal | allie.fromal@gmail.com | |
| 1418042 | Marcus | Harris | mdrharris@gmail.com | |
| 1418050 | Asia | Watson | watson.asia@ic.edu | |
| 1418057 | Christopher | Hacia | chris@hacia.net | christopher.hacia@gmail.com |
| 1418062 | Asa | Jordan | asa.jordan@gmail.com | |
| 1418064 | Mark | Karas | rockytopmark@yahoo.com | rockytopmark@gmail.com |
| 1418070 | Hannah | Fowler | hgfowler0611@gmail.com | |
| 1418079 | Issen | Alibris | issena@gmail.com | |
| 1418099 | Zachary | Holden | zackholden04@gmail.com | |
| 1418100 | William | Russo | e.williamrusso@gmail.com | |
| 1418113 | Torre | Davy | torredavy@gmail.com | |
| 1418160 | Dominic | Zuccarelli | dominiczuccarelli@gmail.com | |

| 1418163 | Maxine | Owens | owensmaxine3@gmail.com | | |
| 1418164 | Avion | Jenkins | avionjenkins324@gmail.com | | |
| 1418170 | Kelly | Cosma | kellycosma0701@gmail.com | | |
| 1418172 | Casey | Boblewski | cboblewski@gmail.com | | |
| 1418193 | Janet | Lane | janetlane166@gmail.com | | |
| 1418205 | Elena | Frankel | elenafrankel@gmail.com | | |
| 1418207 | Jamie | Gutierrez | jamiegutierrez1988@gmail.com | | |
| 1418216 | Patrick | Wright | beatsmcgreevy@gmail.com | | |
| 1418229 | Brandon | Nance | bwnance@gmail.com | | |
| 1418233 | Michael | Wendling | myfast.gti.mw@gmail.com | | |
| 1418236 | Lonnie | Preis | carbon76@gmail.com | | |
| 1418242 | Cheavyi | Bangthrongsack | cheayi@ymail.com | | |
| 1418243 | Anthony | Papini | aup206@icloud.com | apapini@gmail.com | |
| 1418248 | Angelina | Reese | travelangelplanner@gmail.com | | reesetravel4u@gmail.com |
| 1418257 | Vikesha | Exford | vikeshadavis@gmail.com | | |
| 1418274 | Lakisha | Lewis | kishluv3@gmail.com | | |
| 1418277 | Curtis | Mclean | mcleancurtis803@gmail.com | | |
| 1418283 | John | Stamps | johnstampsiii@gmail.com | | 1000incomes@gmail.com |
| 1418287 | Deborum | Henning | deborum98@gmail.com | | |
| 1418327 | Riyad | Ahad | ahadriyad@gmail.com | | |
| 1418329 | Jody | Hoff | jrh878@gmail.com | | |
| 1418340 | Dawn | Heibler | davidheibler35@gmail.com | | |
| 1418369 | Matthew | Vannostrand | vannostrandmatthew24@gmail.com | | |
| 1418390 | Sabrina | Taylor | sabrina2taylor@yahoo.com | sabrina2taylor@gmail.com | |
| 1418400 | Dannail | Williams | dannailwilliams@gmail.com | | |
| 1418402 | Jesus | Flores | jesusrflores3@gmail.com | | |
| 1418405 | Estefania | Noguera | stephnoguera@yahoo.com | | |
| 1418423 | Tamako | Walker | tamakow305@icloud.com | tamakow305@gmail.com | |
| 1418424 | Moise | Carelus | mcarelus@gmail.com | | |
| 1418429 | Vanessa | Pruitt | vanessapruitt@gmail.com | | |
| 1418441 | Marco | Campos | niuzeus@gmail.com | | |
| 1418471 | Jay | Hall | jcarlhall87@gmail.com | | |
| 1418476 | Kimberly | Vega | mkvega05@gmail.com | | |
| 1418507 | Asutosh | Nanda | ananda1223@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1418512 | Abhijith | Segu | abhijithsegu@gmail.com | | |
| 1418518 | Tyler | George | tylerdgeorge1@gmail.com | kreationzwithaz@gmail.com | |
| 1418520 | Teri | Mcgaw | teri.mcgaw@gmail.com | | |
| 1418524 | Robert | Antoine | robertaantoine1@gmail.com | | |
| 1418527 | Winta | Ato | jeneeharmon05@gmail.com | | |
| 1418536 | Melia | Welch | meliawelch@yahoo.com | roariecash@gmail.com | |
| 1418574 | Paul | Dappert | paul.dappert@gmail.com | | |
| 1418576 | Marissa | Lozano | lozanomarissa1990@gmail.com | | |
| 1418579 | Andrew | Persaud | andrewpersaudmhc@gmail.com | | |
| 1418581 | Kenyetta | Bronson | kenyettab25@gmail.com | | |
| 1418585 | Lisa | Wehrstein | katzelisa@aol.com | | |
| 1418602 | Kyle | Higbee | kylehigbee2@gmail.com | | |
| 1418605 | Elli | Mathers | ellimathers@gmail.com | | |
| 1418606 | Humphrey | Rogers | humphreykaye92@gmail.com | | |
| 1418607 | David | Mei | dsmei4@gmail.com | | oversouldragon@gmail.com |
| 1418619 | Tierra | Byrd | tierrab21@gmail.com | | |
| 1418631 | Dusty | Jones | sallyseashells84@gmail.com | | |
| 1418645 | Debra | Anderson | drtred2010@aol.com | drtred2002@gmail.com | |
| 1418661 | Bree | Brown | breeexclusive17@gmail.com | | |
| 1418664 | Kyra | Brawner | kk0413b@gmail.com | | |
| 1418675 | Takara | Bey | beytakara33@gmail.com | | |
| 1418737 | Daniel | Adams | taderboone@gmail.com | | |
| 1418773 | Dean | De La Garza | deandelagarza@gmail.com | | |
| 1418780 | Tanya | Tako | monkeylove082412@gmail.com | | |
| 1418792 | Keisha | Robinson | keisha_robinson10@yahoo.com | marcusdugger21@gmail.com | |
| 1418797 | Cheryl | Jakupovic | crjubie41@gmail.com | | |
| 1418802 | Joyce | Williams | shortbodyshortbody@yahoo.com | | |
| 1418804 | Onika | Oliver | onika26@live.com | | |
| 1418817 | Anthony | Curtis | bookingyounggunna043@gmail.com | | |
| 1418818 | Doretha | Abdi | doretha87@gmail.com | | |
| 1418822 | Fushia | Lewis | free_badhabits@yahoo.com | | |
| 1418836 | Nestor | Mancia | nestor_mancia@yahoo.com | sharpy1281701@gmail.com | |
| 1418840 | Justin | Rawlings | justready2drive@gmail.com | highlifeflylife@gmail.com | |
| 1418842 | Bobby | Johnson Jr | bobbyj9844@gmail.com | bobbyjohnson3312@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1418865 | Antionette | Cooper | tnette6663ac@gmail.com | |
| 1418869 | Stephanie | Gazdagan | xocrazygirl5ox@gmail.com | |
| 1418876 | Alexandria | Jordan | alexandriajordan93@gmail.com | |
| 1418895 | Thorbjorn | Wangelid | tobbe@jackandfriends.com | |
| 1418901 | Michael | Spongberg | michael.spongberg@gmail.com | |
| 1418913 | Savannah | Stiles | sgstiles93@gmail.com | |
| 1418920 | Giovanni | Lozada | giovanni.m.lozada@gmail.com | |
| 1418932 | Janice | Edens | jalo1406@msn.com | |
| 1418944 | Ariel | Barnett | 814enterprises@gmail.com | |
| 1418948 | Timothy | Manzano | timmanzano@sbcglobal.net | timmanzano1@gmail.com |
| 1418972 | Elliott | Tolbert | ertolbert@gmail.com | |
| 1418976 | Heide | Almodovar | ladydesire04@yahoo.com | ladydesire79@gmail.com |
| 1418986 | Omar | Hassan | omarhasomar@gmail.com | |
| 1418989 | Brock | Hayes | brockh69@gmail.com | |
| 1418990 | Tamber | Simpson | tambers2008@yahoo.com | |
| 1419000 | Ike | Rogers | ike.rogers14@gmail.com | |
| 1419027 | Rockie | Myles | rockiemyles9901@gmail.com | |
| 1419038 | Schniqua | Elliott | schniquaelliott@gmail.com | schniqua86@gmail.com |
| 1419046 | Keishaun | Turner | keishaunturner81@gmail.com | |
| 1419047 | Carissa | Jackson | cjackson448@yahoo.com | |
| 1419051 | Daniel | Maffeo | partydarty30@gmail.com | |
| 1419077 | Amy | Petelle | poop4056@live.com | |
| 1419088 | Karson | Cazier | karsondcazier@gmail.com | |
| 1419093 | Nikhil | Raval | raval.nikhil@gmail.com | |
| 1419108 | Kelly | Mcnabb | kellyqmcnabb@gmail.com | |
| 1419120 | Jodi | Thurman | jodithurman2014@gmail.com | |
| 1419122 | Anthony | Dibiagio | anthonydibiagio@ymail.com | |
| 1419132 | Joseph | Bartlett | bucatinsky@gmail.com | |
| 1419133 | Lincoln | Gudge | lincolngudge@gmail.com | |
| 1419142 | Dale | Reed | adamjoey95@gmail.com | |
| 1419151 | Teresa | Chudley | teresachudley@gmail.com | |
| 1419162 | Jason | Bennett | jayabennett@gmail.com | |
| 1419164 | John | Hamilton | hambonejh@hotmail.com | jch111877@gmail.com |
| 1419170 | Kyle | Kroening | kylekroening35@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1419180 | Omer | Fici | fici.mail@gmail.com | |
| 1419183 | Rosemary | Charles Mccloud | rosemarycharles27@gmail.com | |
| 1419186 | Brittany | Dunkes | brittanydunkes@gmail.com | |
| 1419200 | Jocelyne | Resendiz Nieto | resendizjocelyne@gmail.com | |
| 1419203 | Christopher | Archuleta | cj37archuleta@gmail.com | |
| 1419206 | Matthew | Ziegenfuss | koey.london@gmail.com | |
| 1419211 | Alex | Beck | alexbeck03@gmail.com | |
| 1419218 | Meredith | Obrien | meredithobrien@yahoo.com | |
| 1419221 | Luis | Calzoncit | l.calzoncit2526@outlook.com | |
| 1419230 | Ian | Lewis | tpd983@yahoo.com | ianlewis1978@gmail.com |
| 1419240 | Jessica | Greico | greicojessica@aol.com | |
| 1419244 | Nya | Taylor | nyat27@gmail.com | |
| 1419259 | Jason | Neuhaus | jason.neuhaus1980@gmail.com | |
| 1419265 | Brandon | Knowles | baknowles22@icloud.com | badboy477016@gmail.com |
| 1419272 | Kit | Phillips | karphillips97@gmail.com | |
| 1419284 | Janet | Ogrodny | janetogrod@gmail.com | |
| 1419290 | Ian | Adams-Dirks | itadirks@gmail.com | |
| 1419294 | Michelle | Bowman | bowman98@icloud.com | shellax98@gmail.com |
| 1419300 | Devon | Truscott | skaferret@gmail.com | |
| 1419302 | Shunta | Sims | shuntasims25@yahoo.com | |
| 1419321 | Caitlin | Dibiagio | caiti.dibiagio@gmail.com | |
| 1419327 | Barbara | Wangelid | barbara@jackandfriends.com | |
| 1419329 | Kaylind | Shields | shieldskaylind@gmail.com | |
| 1419335 | Warren | Schuitema | wkschuitema@yahoo.com | wkschuitema@gmail.com |
| 1419336 | Blanch | Poston | blanchcurley@gmail.com | |
| 1419343 | Nicole | Roberts | nicolejroberts30@gmail.com | |
| 1419352 | Dyron | Thomas | xvisionary4@gmail.com | |
| 1419353 | Keshawn | Bell | mskmbell21@gmail.com | |
| 1419358 | Pamela | Koloch | pamelak6384@gmail.com | |
| 1419363 | Lashawn | Kelly | dakingkelly86@gmail.com | |
| 1419383 | Donna | Shea | dragon_toung101@yahoo.com | |
| 1419393 | Janelle | Clark | jnelly2752@gmail.com | |
| 1419397 | Kimberly | Springer-Madewell | chuntell66@gmail.com | |
| 1419402 | Jeri | Sobanski | jerisobanski@me.com | jerilynnsobanski@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1419410 | Robert | Spiker | d_spiker_8@hotmail.com | | |
| 1419412 | Erin | Sosa | erinsosa9620@gmail.com | | |
| 1419425 | Jordyn | Michaels | jsquaredvids@icloud.com | jsquaredvids@gmail.com | |
| 1419427 | Richard | Weddle | richardiweddle@gmail.com | | |
| 1419440 | Juan | Moreno | js.morenop11@gmail.com | | |
| 1419442 | Renetta | Davis | davisrenetta78@gmail.com | | |
| 1419447 | Brett | Vogt | bretto1@sbcglobal.net | mlgbackwards@gmail.com | |
| 1419451 | Joel | Mathew | jmathew0895@gmail.com | | |
| 1419458 | Marilyn | Hayes | mhayes2022@outlook.com | | hayesa9@aol.com |
| 1419467 | Samantha | Barkus | barkussamantha88@gmail.com | samanthabarkus8@gmail.com | |
| 1419469 | Trevor | Biri | draikeclymer@gmail.com | | |
| 1419497 | Faith | Brown | faith_springs2006@yahoo.com | faithykitty@gmail.com | |
| 1419499 | Patrick | Mitchell | mitchell37167@gmail.com | | |
| 1419502 | Zachary | Andrew | zrandrew22@gmail.com | | |
| 1419510 | Fay | Gohl | gohlfay@gmail.com | | gohlfay6@gmail.com |
| 1419541 | William | Jagels | will.jagels@gmail.com | | |
| 1419547 | Jared | Schluentz | aliask8@gmail.com | | |
| 1419548 | Garrison | Kizzier | garrison@kizzier.us | | |
| 1419551 | Chevon | Brown | brown.chevon@gmail.com | | |
| 1419563 | Carrie | Sims | simscarrie.17@gmail.com | | |
| 1419581 | William | Vickroy | wvickroy@mac.com | w.j.vickroy@gmail.com | |
| 1419606 | Tracy | Smith | tbabylove3535@gmail.com | | |
| 1419612 | Dillon | Bouray | dillon.bouray@gmail.com | | |
| 1419614 | Christina | Williams | williamschristina230@gmail.com | | |
| 1419616 | Misty | Gardner | cmpca0579@gmail.com | | |
| 1419619 | Christopher | Monroe | monroechj@gmail.com | | |
| 1419639 | Daniel | Gliksman | danielgliksman@gmail.com | | daniel.gliksman.473@my.csun.edu |
| 1419645 | Jannette | Johnson | tinklife21@gmail.com | | |
| 1419649 | Nolan | Hopping | nhopping@live.com | hoppi100@mail.chapman.edu and nolanthopping@gmail.com | |
| 1419652 | Payton | Ware | payton.rware@gmail.com | | |
| 1419675 | Regina | Lewis | reginalewis2008@gmail.com | | |
| 1419679 | Jessica | Kelso | jessica.kelso85@gmail.com | | |
| 1419689 | Michael | Oneil | treescolorswizards@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1419698 | Syreeta | Myles | myles_syreeta@yahoo.com | |
| 1419710 | Patrick | Renfrew | prenfrew@gmail.com | |
| 1419730 | Annette | Jones | pickens.annette@gmail.com | |
| 1419744 | Dustin | Hirsch | dustinhirsch@hotmail.com | dustin.hirsch@gmail.com |
| 1419767 | Jeremy | Renteria | jeremy.renteria@gmail.com | |
| 1419812 | Jason | Huskey | b16y8@hotmail.com | huskeyjason09@gmail.com |
| 1419818 | William | Donald | noquarter2700@gmail.com | |
| 1419824 | Allen | Schmoyer | allenschmoyer@gmail.com | |
| 1419833 | Federico | Rivera | riv1505@gmail.com | |
| 1419836 | Wilburn | Williams | wilburnw9@gmail.com | |
| 1419880 | Laval | Brown | ls28540@yahoo.com | |
| 1419881 | Avrom | Kohn | avromkohn@gmail.com | |
| 1419895 | Gina | Wimsatt | gwimsatt65@yahoo.com | jaxarooney@gmail.com |
| 1419899 | Brian | Becker | tiggerz1989@gmail.com | |
| 1419924 | Takeya | Mims | takeya.mims@gmail.com | |
| 1419925 | Alysia | Williams | lisawilliams1984@gmail.com | |
| 1419929 | Lakisha | Waterford | knaudyaford@gmail.com | |
| 1419932 | Carla | Mcintyre | carlamc83@icloud.com | |
| 1419934 | Skylar | Cox | skylarcox80@gmail.com | |
| 1419935 | Jasmine | Porter | jporter342@gmail.com | |
| 1419946 | Malesha | Felton | maleshaf@yahoo.com | |
| 1419947 | Jennifer | Anderson | calismooth@hotmail.com | calismooth6969@gmail.com |
| 1419949 | Bradley | Deneisha | deneisha.bradle03@gmail.com | |
| 1419950 | Julie | Brooks | jfbrooks29@gmail.com | |
| 1419957 | Kamiyon | Fields | cortez081488@gmail.com | cortez08148@gmail.com |
| 1419965 | Deon | Lucas | nublaze19@gmail.com | |
| 1419968 | Tycher | Mcneal | tycherp2@gmail.com | |
| 1419969 | Tearranny | Jacobs | tjfanner@gmail.com | |
| 1419975 | Faith | Adamson | faith.adamson03@gmail.com | chris.adamson1986@gmail.com |
| 1419978 | Donnie | Yancey | d.yancey@me.com | centennialgadgets@gmail.com |
| 1419979 | Jessalyn | Orr | jessimpierce954@gmail.com | jessimarie954@gmail.com |
| 1419983 | Shannon | Wright | shanrwright27@gmail.com | shanrwright27@yahoo.com |
| 1419985 | Trecia | Newton | treciaknewton@gmail.com | |
| 1419987 | Luke | Malone | malone.luke.p@gmail.com | |

| 1419993 | Amanda | Bailey | mandy81503@gmail.com | | |
|---|---|---|---|---|---|
| 1419996 | Tena | Canady | tenacanady3@gmail.com | | |
| 1419999 | Maleka | Hill | hillmaleka@gmail.com | | |
| 1420010 | Tonya | Edwards | tonyae711@gmail.com | taya711@gmail.com | |
| 1420022 | Shanita | Webster | shanita76@gmail.com | | |
| 1420023 | Gabriel | Krush | gabriel.krush@gmail.com | | |
| 1420027 | Jeffrey | Vess | jvess86@aol.com | jeffreyv515@gmail.com | |
| 1420031 | Devin | Rostron | drostron93@gmail.com | | |
| 1420045 | Tasia | Carter | tasiacarter3@gmail.com | | |
| 1420055 | Adella | Gonzalez | adella511107@gmail.com | | |
| 1420062 | Rj | Thompson | rjthompson11@yahoo.com | spacesir6@gmail.com | |
| 1420069 | Bill | Kneass | williamkne@gmail.com | | |
| 1420071 | Latonya | Thomas | latonyathomas046@yahoo.com | | |
| 1420085 | Sahara | Ortiz | saharalopez6@gmail.com | | |
| 1420113 | Dina | Goosby | goosbydina1@gmail.com | | |
| 1420118 | Valerie | Allen | carmilla37@yahoo.com | vrobertson4354@gmail.com | |
| 1420124 | Madeleine | Rogow | oohlalaland@gmail.com | | |
| 1420128 | Monica | Doucet | monicadoucet@hotmail.com | monicadoucet77@gmail.com | |
| 1420137 | Joshua | Mccoy | heomccoy@gmail.com | | |
| 1420138 | Zariah | Dawson | zdawson94@gmail.com | | zariah.dawson@outlook.com |
| 1420142 | Sarah | Ross | sarahross1990@icloud.com | | |
| 1420151 | Stephanie | Matus | stephanie-1002@hotmail.com | | |
| 1420155 | Karen | Trojan | trojankaren31@gmail.com | trojanleonard@gmail.com | |
| 1420158 | Kim | Lach | 13kimbas@gmail.com | | |
| 1420159 | Rachel | Robidoux | rachelrobidoux70@gmail.com | | |
| 1420166 | Tiffany | Holcomb | tiffanystill67@gmail.com | | |
| 1420171 | Monique | Johnson | mjohnson_14201@yahoo.com | | |
| 1420179 | Lynn | Minck | lynnzangari0730@yahoo.com | | |
| 1420180 | Monica | Smith | monica.smith.dst@gmail.com | | |
| 1420181 | Larolyn | Young | larolyn.young@gmail.com | | |
| 1420192 | Byuanca | Godbolt | bgodbolt89@gmail.com | | |
| 1420208 | Charmanee | Carmena | charmie0117@gmail.com | | |
| 1420211 | Tania | Avelar | tavelar1417@gmail.com | | |
| 1420228 | Adam | Karch | karchadamj@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1420229 | Erin | Morgan | alphaunitjm@gmail.com | | |
| 1420239 | Ebony | Cotton | ebonybaebae@gmail.com | | |
| 1420256 | Kendall | Lipscomb | msprettiilaii@gmail.com | | |
| 1420257 | Juleiah | Woodard | juleiah89@yahoo.com | juleiah89@gmail.com | |
| 1420264 | Aisha | Fenderson | fendersonaisha@gmail.com | | |
| 1420287 | Ashion | Hayward | ashion.hayward@gmail.com | | |
| 1420322 | Austin | Anderson | austinlarsanderson@gmail.com | | |
| 1420342 | Geraldine | Henry | gerrie26@yahoo.com | musiqgurl37@gmail.com | |
| 1420346 | Gasten | Gabriel | coachgabe7617@gmail.com | | |
| 1420355 | Curtis | Penne | cpenne89@gmail.com | | |
| 1420359 | Yumbella | Wright | yumbellawright34@gmail.com | gangiskconn44@gmail.com | |
| 1420362 | Ashley | Holmes | ashleyjbholmes@gmail.com | | |
| 1420363 | Cody | Fennig | cody.fennig@gmail.com | | |
| 1420369 | Mary | Arroyo | m.arroyo680@gmail.com | | |
| 1420370 | Heather | Miller | heat_butterfly2000@yahoo.com | | ajaxthefarmer200@gmail.com |
| 1420375 | Robert | Matkins | imamatkins@gmail.com | | |
| 1420390 | James | Forbes | jamesfforbes@gmail.com | | |
| 1420391 | Alexandra | Parry | alexandracparry@gmail.com | akobrick@gmail.com | |
| 1420396 | Whitney | Carman | prinzswhit@hotmail.com | | |
| 1420397 | Sarah | Grantham | saralangrantham11@gmail.com | | |
| 1420409 | Jolie | Hamilton | joliemh@pacbell.net | | |
| 1420417 | Ryan | Beam | strawb3rryj3lly76@gmail.com | | |
| 1420425 | Mark | Mccleskey | markmccleskey552@gmail.com | | |
| 1420426 | Lydia | Greene | lydia.vanb.greene@gmail.com | | |
| 1420427 | Mary | Reynolds | little_bit113@yahoo.com | rynldsmary@gmail.com | |
| 1420429 | Vanessa | Small | smavanessa@gmail.com | | |
| 1420435 | Deborah | Boyd | dboyd0265@gmail.com | | |
| 1420438 | Luis | Miranda | luisdanilomiranda@gmail.com | | |
| 1420460 | Marcus | Cyganiewicz | cyganiewiczflooring@gmail.com | | |
| 1420465 | Tanika | Gibson | gibsontanika44@gmail.com | tanikagibson_23@yahoo.com | tanikagibson_23@icloud.com |
| 1420485 | Tiffany | Johnson | johnsontiffany04@gmail.com | | |
| 1420486 | Sherbre | Patterson | brelove0521@gmail.com | brelove0125@gmail.com | |
| 1420499 | Joseph | Anz | josephanz2019@gmail.com | | |
| 1420525 | Emily | Watson | emilywatson0828@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1420551 | Kitsi | Sterling | kitsisterling@myyahoo.com | |
| 1420560 | Edwin | Santiago | edwinsantiago_la_rocks2@yahoo.com | |
| 1420565 | Matthew | Malone | mattmalone23.mm@gmail.com | |
| 1420569 | Kendra | Wadkins | derailedadvice@gmail.com | |
| 1420570 | Shannon | Clegg | clegger2@gmail.com | |
| 1420575 | Denise | Charleston | denisecharleston94@yahoo.com | |
| 1420595 | Jason | Atkin | xpamedic18x@gmail.com | |
| 1420606 | Tracie | Phillips | phillipsonsite@gmail.com | phillilea683@gmail.com |
| 1420620 | Umetha | Jackson | ujackson78@gmail.com | |
| 1420624 | Whitney | Smith | whitneyssmith88@gmail.com | |
| 1420635 | Abe | Lacourse | abe@kidsjellybean.com | undabe@gmail.com |
| 1420640 | Barbara | Jones | bjj60390@gmail.com | |
| 1420652 | Brandon | Barrett | bbrandonbarrett@gmail.com | |
| 1420661 | Archie | Darlene | spotcarter1971@gmail.com | |
| 1420666 | Falon | Cummings | cummingsfallon1@gmail.com | |
| 1420681 | Willie | Owens | leasaowens12345@gmail.com | |
| 1420688 | Charry | Gibson | charry.gibson@yahoo.com | |
| 1420713 | Ryan | Ball | powder86sc@gmail.com | |
| 1420718 | Krystle | Henry | krystleland82@gmail.com | |
| 1420729 | Gissele | Galvez | gissele.galvez@gmail.com | |
| 1420731 | Alfredo | Lozano | fremmylozano@gmail.com | |
| 1420733 | Carla | Joyner | carlareneejoyner@yahoo.com | crj19673@gmail.com |
| 1420751 | Vanessa | Berry | tianna514@gmail.com | |
| 1420752 | Richard | Quach | richardquach92@gmail.com | |
| 1420753 | William | Fischbach | fps.billy@gmail.com | |
| 1420763 | Cole | Klemstine | csklemstine@gmail.com | |
| 1420788 | Toi | Walker | toidw@yahoo.com | |
| 1420791 | Jasmine | Jackson | jjasmine48@yahoo.com | |
| 1420795 | Dorothi | Holmes | dorothiholmes@gmail.com | |
| 1420797 | Daniel | Rivas | daneo2000@gmail.com | |
| 1420800 | Paul | Organ | paul.j.organ@gmail.com | |
| 1420840 | Katrina | Sheridan | katrina1971@live.com | |
| 1420847 | Kimeka | Parker | kimekap28@gmail.com | |
| 1420854 | Ryan | Bedwell | nutsohairy1987@yahoo.com | nutsohairy1987@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1420863 | Kiersten | Brooks | klbkiersten@gmail.com | krazykiersten2002@gmail.com |
| 1420868 | Daniel | Howard | daniel919@aol.com | dphoward13@gmail.com |
| 1420877 | Stormi | Burton | stormi20022001@yahoo.com | stormi20022001@gmail.com |
| 1420888 | William | Dai | wd1337@gmail.com | |
| 1420897 | Zoey | Carter | crazyjack177@gmail.com | |
| 1420923 | Angelique | Bongiovanni | noloveisreal0723@gmail.com | |
| 1420924 | Stephanie | Noel | noel.stephanie@yahoo.com | |
| 1420933 | William | Perry | willo30000@gmail.com | |
| 1420935 | James | Keep Ii | jameskii@mail.com | jamxes@gmail.com |
| 1420972 | Ursula | Cline | ursulacline65@yahoo.com | ucline65@gmail.com |
| 1420974 | Shayan | Hafeez | shyhafeez@gmail.com | |
| 1420989 | Bryan | Goetz | fireviper0242@gmail.com | |
| 1420995 | Matthew | Simmons | mlsimmons3919@gmail.com | |
| 1421005 | Amber | Mclaughlin | thequeenlifellc@gmail.com | |
| 1421010 | Lantavious | Sneed | sneedle0@hotmail.com | kstes321@gmail.com |
| 1421019 | Cj | Cheney | charles.cheney1998@gmail.com | |
| 1421028 | Pearl | Tabot | pearlmagpayo@yahoo.com | |
| 1421034 | Elise | Daniels | edaniels2324@gmail.com | |
| 1421036 | William | Schmeets | schmeets@gmail.com | |
| 1421046 | Nicole | Bryan | jjangel1@ymail.com | nowyouseeus123@gmail.com |
| 1421048 | Kiona | Norwood | deankiona@gmail.com | |
| 1421049 | Darius | Evans | disyaboydee.1@gmail.com | |
| 1421057 | Shawn | Turner | thegoodlife996@gmail.com | |
| 1421063 | Rey | Ferdinand | rferdinand83@gmail.com | |
| 1421068 | Joshua | Neely | neelyj1991@gmail.com | |
| 1421069 | Scott | Ross | scottyross27@gmail.com | |
| 1421078 | Sonjia | Adams | lovemyselfsonjia7@gmail.com | |
| 1421081 | Oscar | Caballero | caballerooscar97@gmail.com | |
| 1421093 | Agostin | Brian | agostinbrian@gmail.com | |
| 1421094 | Kevin | Gillen | kpg838@gmail.com | |
| 1421102 | Chase | Poole | chasepoole88@gmail.com | |
| 1421103 | Bryan | Lowman | bryanlowman7@gmail.com | |
| 1421104 | Shamerrick | Wooten | lacherica1984@gmail.com | |
| 1421128 | Walter | Hermandez | noky88noky@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1421133 | Callena | Asher | callenaasher@ymail.com | |
| 1421137 | Briana | Green | slipkntchck6664@gmail.com | |
| 1421141 | Monica | Freeman | mtfree29@gmail.com | |
| 1421152 | Clayton | Merrick | claytonmerrick@gmail.com | |
| 1421169 | Marcus | Love | marcuslove493@gmail.com | |
| 1421178 | Victor | Rivera | hopeless1119@gmail.com | |
| 1421192 | Tammy | Scofield | notverynice2016@gmail.com | |
| 1421193 | Lalitha | Madduri | lalithashi@gmail.com | |
| 1421201 | Bert | Jenkins | bsjenkins458@att.net | bsjenkins458@gmail.com |
| 1421223 | Andrew | Bell | andbell0789@gmail.com | |
| 1421225 | Anita | Sims | anitaasims72@yahoo.com | |
| 1421248 | Regine | Jean-Francois | rfrancois11@gmail.com | |
| 1421250 | Doris | Monroe | hellokittygirl66610@gmail.com | |
| 1421258 | Christine | Cooper | c_murphy85@yahoo.com | babydivamom@gmail.com |
| 1421266 | James | Moore | jimbomo0126@gmail.com | |
| 1421269 | Damian | Mcevoy | dmcevoy22@gmail.com | |
| 1421280 | Samantha | Mccaulley | sammccaulley1@gmail.com | |
| 1421286 | Nicholas | Chill | nchill4x4@gmail.com | |
| 1421305 | Nate | Petty | nate.pettyneal@gmail.com | |
| 1421306 | Robin | Mynyk | franknbean1616@gmail.com | robynlynmynyk@gmail.com |
| 1421352 | William | Jenkins | william.jenkins39@yahoo.com | |
| 1421356 | Quinn | Mcfadden | mcfaddenquinn0@gmail.com | mcfaddenq33@gmail.com |
| 1421358 | Laura | Hird | ldamatohird@gmail.com | |
| 1421364 | Tyler | Glass | rockytopcolby@gmail.com | |
| 1421366 | Sabrina | Kitchens | start.ova88@gmail.com | |
| 1421376 | Meghan | O'Toole | meghan.e.otoole@gmail.com | | meghanotoolie@gmail.com |
| 1421379 | Danielle | Dudoit | dudoitd@yahoo.com | lyricstwin@gmail.com |
| 1421387 | Lee | Brubaker | nytewalkr@live.com | retrojester1@gmail.com |
| 1421388 | Montana | Farrell | montanafarrell@yahoo.com | kelseylynnfarrell@hotmail.com |
| 1421394 | Loretta | Gordon | lolo1272@yahoo.com | lgordon1272@gmail.com |
| 1421399 | Victoria | Russell | vlrussqx@gmail.com | |
| 1421411 | Jarrod | Simpson | jarrod.simpson@gmail.com | |
| 1421418 | Viviana | Gamero | vivianagamero28@gmail.com | |
| 1421419 | Abdul | Qadeer | aqadeerd@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1421422 | Joseph | Sanchez | lpk2k6@gmail.com | |
| 1421452 | Dan | Hoffman | legend.dan@gmail.com | |
| 1421461 | David | Overton | agiganticpanda@gmail.com | |
| 1421466 | Christina | Cochrane | christinacochrane49@gmail.com | |
| 1421474 | Amanda | Stevens | adunbar037985@gmail.com | |
| 1421482 | Cesar | Fuentes | cesar.f1994@gmail.com | |
| 1421497 | Giavanna | Bucci | babybucci88@gmail.com | |
| 1421504 | Fermin | Preciado | fp9991@gmail.com | |
| 1421506 | Nathaniel | Webb | kev.noxim@gmail.com | |
| 1421525 | Michelle | Erickson | tutzygurl@yahoo.com | zquirrelly1@gmail.com |
| 1421527 | Mija | Owens | miball9778@gmail.com | |
| 1421534 | Amy | Perez | mamacitaperez@gmail.com | |
| 1421536 | Jeremy | Cyr | jeremypcyr@gmail.com | |
| 1421555 | Michael | Hurd | mikehurd828@yahoo.com | lil_mike_gkb@yahoo.com |
| 1421557 | Melissa | Brown | ericsbride2008@gmail.com | |
| 1421563 | Daniel | Papuga | me@danpapuga.com | dan.papuga@gmail.com |
| 1421565 | Thomas | Mungovan | mungovtw@gmail.com | |
| 1421570 | Shaffer | Timothy | timothyshaffer83@gmail.com | |
| 1421575 | Justin | Cole | 4ugrama@gmail.com | |
| 1421579 | Michael | Sellers | mvhsellers@gmail.com | |
| 1421582 | Janette | Pereira | rubya1214@gmail.com | |
| 1421583 | Tamika | Nichols | tnichols28@hotmail.com | caramelskinme@gmail.com |
| 1421598 | Octavia | Walker | walkertaxes3342@gmail.com | tavie85@gmail.com |
| 1421603 | David | Brown | dragonflea2@gmail.com | |
| 1421612 | Daniel | Sandretto | dsandretto@gmail.com | |
| 1421627 | Jose | Melendez | jrco45@gmail.com | |
| 1421632 | Ronny | Turman | ronnysueturman@gmail.com | |
| 1421646 | Thomas | Trammell | thomas.trammell@crc.com | ttrammell79@gmail.com |
| 1421648 | Martin | Olivas | olivas.luke@gmail.com | |
| 1421664 | Zainab | Salman | zainabsalman15@gmail.com | 96nabzai@gmail.com |
| 1421674 | Dustin | Werner | werner.dustin@gmail.com | |
| 1421680 | Salina | Davis | salinad.sd@gmail.com | |
| 1421692 | Caleb | Nadeau | calebbnadeau@gmail.com | |
| 1421714 | Taylor | Sandretto | tpaulson2012@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1421716 | William | Waldkoetter | wilbur328i@icloud.com | | |
| 1421719 | Jennifer | Robinson | jenro9185@gmail.com | | |
| 1421724 | Adam | Parker | arp30189@gmail.com | | arp30189@hotmail.com |
| 1421726 | Donita | Damman | donitadamman8@gmail.com | | |
| 1421736 | Hassam | Usmani | hazm88@gmail.com | | |
| 1421772 | James | Drummer | jdrummer58@yahoo.com | | |
| 1421782 | Jamie | Gaytan | jamieg950@gmail.com | jessicalovesbud@yahoo.com | |
| 1421799 | Aricleiny | Cuello | aricleiny@aol.com | aricleiny@gmail.com | |
| 1421804 | Alyssa | Chavez | kiki0177@gmail.com | | |
| 1421825 | Benita | Davis | beautiful.baby46@yahoo.com | | |
| 1421828 | Amanda | Valentine | anvalentine87@gmail.com | | |
| 1421833 | Christopher | Bozyk | cfccbozyk@comcast.net | cfccbozyk@gmail.com | |
| 1421839 | Patricia | Smith | pasmith04@gmail.com | | fineazzpc@gmail.com |
| 1421842 | Barbara | Brown | bb923284@gmail.com | | |
| 1421843 | Rashawn | Alexander | alexanderrashawn071@gmail.com | rashawnalexander7@gmail.com | |
| 1421854 | Lori | Hopkins | strawberrylynnn@gmail.com | | |
| 1421867 | Centreece | Harris | centreece.h@mediacombb.net | | harris1992c@gmail.com |
| 1421903 | Angel | Mccann | angelhollier84@gmail.com | | |
| 1421928 | Crystal | Ginn | reel_blog_life222@yahoo.com | maid2managemtnt@gmail.com | |
| 1421933 | Daniel | Giacomuzzi | dannygiacomuzzi@me.com | dannyrg620@gmail.com | |
| 1421934 | Jose | Patino | josepatino0916@gmail.com | | |
| 1421941 | Lionel | Torres | lionel8269@gmail.com | | |
| 1421942 | Stephanie | Copley | copleystephanie30@gmail.com | | |
| 1421970 | Katrina | Rodriguez | knrodriguez04@gmail.com | | |
| 1421977 | Marina | Montoya | marinamontoya718@gmail.com | | |
| 1421999 | Adalberto | Garcia | puerto.g.1992@gmail.com | | |
| 1422007 | Christopher | Hudson | chris2006hudson@gmail.com | | |
| 1422008 | Michael | Maggiore | mayormaggiore@gmail.com | | |
| 1422009 | Bobbie Jo | Hann | bp_hann21@hotmail.com | | |
| 1422013 | James | Phillips | curtp23@gmail.com | | |
| 1422014 | Philip | Colling | phydid@gmail.com | phydid @gmail.com | |
| 1422025 | Keonia | Clark | keekeecee@gmail.com | | |
| 1422037 | Cara | Shepherd | piegirl1027@gmail.com | | |
| 1422039 | Tyler | Robbins | trobbins5167@yahoo.com | trobbins5167@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1422063 | Jessica | White | jlw862015@gmail.com | | |
| 1422072 | Kayla | Ernst | klaroth@live.com | kyliesmiley1016@gmail.com and pittsburghmama916@gmail.com | |
| 1422082 | Jesse | Boyle | jesse.boyle@comcast.net | | |
| 1422102 | Arthur | Cook | ajcook415@gmail.com | ajcook.arc.ts@gmail.com | |
| 1422105 | Iris | Lewis-Beasley | ilewisbeasley@gmail.com | | |
| 1422115 | Mercedez | Ramos | jaxonfm@gmail.com | | cedyberry@yahoo.com |
| 1422119 | Christopher | Price | chrispatrickprice@gmail.com | | |
| 1422124 | Halona | Jackson | jacksonhalona@gmail.com | | |
| 1422148 | Aswad | Muhommed | aswadmuhommed2016@yahoo.com | | |
| 1422179 | Jimberto | Polanco | jimbertomezon@icloud.com | yimbertopolanco@gmail.com | |
| 1422180 | Tonia | Cruz | toniacruz@comcast.net | toniacruz6286@google.com | |
| 1422191 | Derek | Lucas | lamarious77@yahoo.com | | lamarious77@gmail.com |
| 1422195 | Kayla | Michelotti | kaylamichelotti@gmail.com | kaylaalynn@gmail.com | |
| 1422204 | Rosie | Davis | rosie.davis27@gmail.com | | |
| 1422209 | Mathew | Vandestouwe | mathew.vandestouwe@gmail.com | | |
| 1422217 | Denesha | Davis | deneshad@ymail.com | deneshaaj@gmail.com | |
| 1422229 | Bonnie | Woods | bonniewoods37@gmail.com | | |
| 1422250 | Jeffrey | Upton | jeffreyupton7@gmail.com | | |
| 1422257 | James | Krask | jimmykrask@gmail.com | | |
| 1422259 | Love | Phillips | d12candy_220@yahoo.com | cizandy888@gmail.com | |
| 1422261 | Emily | Perez | perezemily351@gmail.com | | |
| 1422281 | Blake | Maddox | maddoxb25@yahoo.com | | |
| 1422291 | Tarasha | Jeffries | tpjeffries81@yahoo.com | misst0820@gmail.com | |
| 1422297 | Mario | Rivera | ngkarakxy@yahoo.com | | |
| 1422302 | Ryan | Meade | ryan.j.meade94@gmail.com | | |
| 1422340 | Shannon | Fuentes | sdrobney24@gmail.com | | |
| 1422341 | Veronica | Garcia | vjg2482@gmail.com | | |
| 1422347 | Bridget | Jacobsen | bbjac87@aim.com | | |
| 1422351 | Michael | Lovejoy | mikey72733@gmail.com | mikey727349@gmail.com | |
| 1422359 | Eugene | Swartz | eugenenashly18@gmail.com | | |
| 1422363 | Tiffany | Jones | hvacstrong@yahoo.com | gangstarfoever@gmail.com | |
| 1422373 | Jonah | Pohl | jonahpohl@gmail.com | | |
| 1422379 | Alfredo | Adame | adame13alfredo@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1422391 | Michael | Wohlwend | micawonderland@gmail.com | |
| 1422403 | Elaine | Kelly | elkelly333@gmail.com | |
| 1422404 | Tessla | Stogner | tstogner1921@gmail.com | beautifullyamess@gmail.com |
| 1422413 | Virginia | Torres | torresvirginia50@gmail.com | |
| 1422418 | Deniquea | Wilcox | niqwilcox@gmail.com | |
| 1422423 | Alexander | Smith | agsmith42@gmail.com | |
| 1422428 | Nick | Quinn | nicholasaquinn@gmail.com | |
| 1422429 | Veronica | Zarate | bigdreamz2023@gmail.com | vernzarate@gmail.com |
| 1422439 | Ewa | Bielak | ebielak1305@gmail.com | |
| 1422449 | Adarryll | Brooks | adarryllbrooks7@gmail.com | |
| 1422482 | Rene | Estremera | cielito.lindorene777@gmail.com | |
| 1422503 | Rosie | Coleman | rosielove2020@gmail.com | |
| 1422512 | Jennifer | Sullivan | jen.sullivan26@gmail.com | |
| 1422542 | Daniel | Tolson | georgechicken@gmail.com | |
| 1422557 | Timothy | Dugger | duggertim.td@gmail.com | |
| 1422569 | Bridget | Hunt | bridgethunt3890@gmail.com | |
| 1422595 | Matthew | Butler | matthewbutler0415@gmail.com | |
| 1422596 | John | Lusis | john@johnlusisphoto.com | |
| 1422610 | Ivan | Martinez | imartinez0426@hotmail.com | |
| 1422615 | Joe | Mendoza | slickjoe1977@gmail.com | |
| 1422634 | Jimerral | Rush | jimerralrush@gmail.com | |
| 1422644 | Lirijeta | Shaini | lirijetashaini@outlook.com | |
| 1422646 | Andrew | Janeczko | ajaneczko@outlook.com | ajaneczko1993@gmail.com |
| 1422679 | Shauna | Watkins | sswatkins09@gmail.com | |
| 1422680 | Dominique | Biggs | dbiggs805@gmail.com | |
| 1422688 | Shanta | Potts | shanta.potts11@gmail.com | |
| 1422698 | Linda | Wright | lindawright457@yahoo.com | |
| 1422704 | Tianna | Johnson | tianna268@gmail.com | |
| 1422707 | Gerald | Harris | geezyh1178@gmail.com | |
| 1422715 | Felicia | Minor | feliciachatman0@gmail.com | |
| 1422729 | Luis | Arvizu | luisarvizu7@gmail.com | |
| 1422734 | Cameron | Whistler | b2w2frlg@gmail.com | |
| 1422742 | Tolikna | Bullock | toliknabullock@gmail.com | |
| 1422746 | Felicia | Suggs | feliciasuggs70@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1422753 | Ronnie | Tones | indy_r90@hotmail.com | indyr90@gmail.com | |
| 1422757 | Jacqueline | Reddick | alwaysjai729@gmail.com | | |
| 1422759 | Anthony | Julius-Vezina | anthonyvezina3@gmail.com | | |
| 1422763 | Alex | Pettit | alexpettit13@yahoo.com | | |
| 1422765 | Theresa | Gill | tjgill45@gmail.com | | |
| 1422783 | Ana | Avendano | aaven4@gmail.com | | |
| 1422790 | Wayne | Krut | nylifer6@gmail.com | | rocktoza@gmail.com |
| 1422800 | Meagan | Majchszak | mmmajchszak@gmail.com | | |
| 1422805 | Robyn | Niemann | rniemann1014@gmail.com | | |
| 1422812 | Bryant | Matias | matias.bryant@outlook.com | matiasbryant95@gmail.com | |
| 1422813 | Rita | Martin | sssslim54@yahoo.com | | |
| 1422826 | Christopher | Dahmen | cmdahmen@gmail.com | | |
| 1422851 | Geneva | Barchouchi | genevab1514@gmail.com | | |
| 1422858 | Lissa | Davis | lissadavis07@yahoo.com | | |
| 1422860 | Ryan | Casey | ryancasey365@aol.com | ryancasey365@yahoo.com | |
| 1422862 | Heather | Cottrill | heathercottrill@gmail.com | | |
| 1422865 | Britni | Dingfield | britnipaigee@yahoo.com | | |
| 1422878 | Steven | Harries | sjharries@icloud.com | sjharries22@gmail.com | |
| 1422879 | Tracy | Paris | parissummerxi@gmail.com | | |
| 1422885 | Felicia | Anderson | fhhec7a@gmail.com | | |
| 1422889 | Alanah | Cavender | sweetpea94553@gmail.com | | |
| 1422900 | Jacqueline | Williams | jacqiemarie1@gmail.com | | |
| 1422903 | Tampara | Thomas | tamparakingthomas@gmail.com | | |
| 1422917 | Kristof | Rau | kristofrau11@gmail.com | tofyrau11@gmail.com | |
| 1422923 | Erica | Laton | erose0526@gmail.com | | |
| 1422963 | Wuhan | Dansby | wuhandansby@hotmail.com | | |
| 1422970 | Noor | Kawash | noorkawash@yahoo.com | noortete@gmail.com | |
| 1422983 | Isabell | Daria | isabelldaria90@gmail.com | | |
| 1422995 | Danielle | Dallas | danielledallas95@gmail.com | | |
| 1422996 | Adinah | Leach | addieleach18@gmail.com | addiests@gmail.com | |
| 1423020 | Tia | Smith | smithtia199@gmail.com | | |
| 1423042 | Danielle | Labostrie | daniellemh18@gmail.com | | |
| 1423057 | Mark | Mccawley | susieway348@gmail.com | | |
| 1423061 | Brandon Lee | Scott | mrscottkines@yahoo.com | imstillbrandon@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1423093 | Chelsea | Hamel | hamel0135@gmail.com | | |
| 1423109 | Mindy | Ramirez | mreddell6270@gmail.com | | |
| 1423128 | Grant | Ward | xromeiox@gmail.com | | |
| 1423146 | Alex | Oden | alexoden31@gmail.com | | |
| 1423155 | Wesley | Kronmiller | fezboygaming@gmail.com | | |
| 1423159 | Ben | Nickerson | b3nickerson@gmail.com | | |
| 1423171 | Jesse | Rojas | jesse.rojas93@gmail.com | | rojas.jesse@outlook.com |
| 1423181 | Jayleen | Farris | jjtruest@gmail.com | jayleenfarris099@gmail.com | |
| 1423185 | Lainee | Nickerson | laineeabbott@gmail.com | | |
| 1423191 | Benjamin | Schaap | benjamin5th@gmail.com | | |
| 1423218 | Rex | Arceo | asianzenzation@gmail.com | | |
| 1423219 | Adrian | Palmer | adrianpalmer1914@gmail.com | | |
| 1423251 | Elizabeth | Lynch | u2nvliz@hotmail.com | ejones_1969@hotmail.com | |
| 1423253 | Henry | Carroll | bernardcarroll72@gmail.com | | |
| 1423265 | Henry | Carroll | carrillhenry@gmail.com | | |
| 1423267 | Tempestt | Reed | tempesttreed65@gmail.com | | |
| 1423268 | Andre | Newson | drenewson80@gmail.com | | |
| 1423275 | Kendra | Lee | clanton.kendralee@gmail.com | | |
| 1423289 | Melissa | Liberis | m.liberis@yahoo.com | | |
| 1423291 | Allana | Penne | allanapolinske@gmail.com | bookingallanapenne@gmail.com | |
| 1423319 | Harley | Wallis | harleywallis123@gmail.com | | |
| 1423331 | Lakia | Reed | mzreed035@gmail.com | | |
| 1423334 | Derek | Whitton | derekwhitton95@gmail.com | | |
| 1423352 | Shreada | Miller | mscexylady54@gmail.com | | |
| 1423357 | Kenita | Ellis | kenitagee@gmail.com | | |
| 1423363 | Madeline | Shelton | maddyshelton11@gmail.com | | |
| 1423396 | Tyler | Farnsworth | farnz757@gmail.com | | |
| 1423397 | Jonathan | Goetsch | jlgoetsch@gmail.com | | |
| 1423429 | Laquanda | Thomas | laquandathomas8@gmail.com | | |
| 1423437 | Braden | Bateman | braden.bateman@yahoo.com | braden.bateman2007@gmail.com | |
| 1423456 | Michael | Pena | mr.mjpena@gmail.com | | |
| 1423460 | Jose | Sanchez | sanchezvaldezjose06@gmail.com | | |
| 1423465 | Kevin | Chan | zelgie13@gmail.com | | |
| 1423468 | Stephen | Covich | covichsteve217@gmail.com | | kayleylambert@yahoo.com |

| 1423473 | Jacob | Jones | jacob.m.jones.1993@gmail.com | | |
| 1423484 | Ashton | Schneider | schneiders0128@gmail.com | schneiderashton3@gmail.com | |
| 1423488 | Michelle | Rivers | michelle_clark91@yahoo.com | michelleclarkk9@gmail.com | |
| 1423502 | Andrea | Martin | missnikkimartin2@gmail.com | | |
| 1423553 | Carolyn | Wallace | wallacelshn29@gmail.com | | |
| 1423585 | Andrey | Lyabakh | lyabakhandrey@hotmail.com | | |
| 1423618 | Terrisha | Bullock | purplegyrl90@gmail.com | | |
| 1423619 | Zee | Zelinski | zabrisa.zelinski@gmail.com | | zeezelinski@gmail.com |
| 1423633 | Claire | Perkovich | percla.cp@gmail.com | | |
| 1423635 | Ellen | Bennett | christene332001@yahoo.com | | |
| 1423642 | Shan | Jones | lashandra08@hotmail.com | | |
| 1423643 | Kristin | Morton | kristinm09@gmail.com | | |
| 1423648 | Jerome | Towns | jerometowns01@gmail.com | | |
| 1423657 | Justin | Serna | mechanic4life8866@gmail.com | pmpsuphsdwn1988@gmail.com | |
| 1423671 | Shantel | Terry | shaunloves7@gmail.com | | |
| 1423682 | Melissa | Edwards | mistyedwards67@gmail.com | | |
| 1423691 | Scott | Bacon | scottjb30@gmail.com | | |
| 1423703 | Karen | Bishop | kdbishop35@gmail.com | | |
| 1423706 | Wayne | Walker | wwalker460@gmail.com | | |
| 1423723 | Alvaro | Peralta | peraltaalvaro93@gmail.com | | |
| 1423732 | Harold | Egbo | hballa34@gmail.com | | |
| 1423736 | Doreatha | Allen | dedeallen639@gmail.com | oreed71@yahoo.com | |
| 1423755 | Deon | Richardson | sleepdonrich13@gmail.com | | |
| 1423803 | Julie | Tracy | jtrcy1959@yahoo.com | jmtracy252@gmail.com | |
| 1423827 | Beth | Bell | 73bell.ea@gmail.com | | |
| 1423828 | Natika | Wade | natikawade31@gmail.com | | |
| 1423846 | Che | Johnson | chejohnsoninc@gmail.com | | |
| 1423888 | Rokhaya | Callender | callendergirlswigs@gmail.com | | |
| 1423890 | Janet | Felix | janetfelix91@yahoo.com | janetaltamira900@gmail.com | |
| 1423899 | Doressa | Roberts | doressaroberts@gmail.com | doressaroberts@ymail.com | lilsue777@gmail.com |
| 1423905 | Regina | Holmberg | gholmberg36@gmail.com | | |
| 1423907 | Kenny | Nguyen | nguyenkenny22@gmail.com | | |
| 1423924 | Takia | Childs | takiachilds1990@gmail.com | | |
| 1423925 | Kristina | Smith | kcroxton470@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1423929 | Dhizarah | Matus | dhizarahmatus@gmail.com | | |
| 1423938 | Sandra | Hundley | skhdjh@gmail.com | | |
| 1423941 | Kelsi | Rucker | ruckerkelsi2009@gmail.com | | |
| 1423959 | Dennis | Pfab | iamrobotech@yahoo.com | dennispfab@gmail.com | |
| 1423970 | Phillip | Ingram | mrorohn704@gmail.com | | |
| 1423975 | David | Mendoza | artillero31@gmail.com | | |
| 1423981 | Jana | Campbell | janacampbell84@gmail.com | | |
| 1423983 | Monique | Rankin | moniquerankin27@gmail.com | | |
| 1423991 | Laryn | King | kinglaryn98@gmail.com | | |
| 1424003 | Ashley | Morgan | awoods734@gmail.com | | |
| 1424008 | Crispin | Stromberg | crispin.stromberg@gmail.com | | |
| 1424017 | Daniel | Kim | daniel.kim@vanderbilt.edu | | danyx1st@gmail.com |
| 1424025 | Aimen | Halim | ahalim105@gmail.com | | |
| 1424040 | Maddison | Hackney | mmh0025@mix.wvu.edu | maddieh64@gmail.com | |
| 1424042 | Michael | Mcintosh | zaire22e@gmail.com | collinsl336@gmail.com | |
| 1424048 | Athena | Clifford | athenaclifford@yahoo.com | | |
| 1424065 | Shannon | Brenner | shaibrenner92@gmail.com | shannonsproule957@gmail.com | |
| 1424067 | Ajia | Blakeney | ajia.blake27@gmail.com | | |
| 1424075 | Misty | Slone | michelle_me271978@gmail.com | | |
| 1424101 | Timothy | Reed | timmyreed3225@gmail.com | | |
| 1424120 | Mirna | Flores | mirna27181406@gmail.com | | |
| 1424155 | Karen | Junge | nanny7561@hotmail.com | | |
| 1424175 | James | Bittinger | jbittinger38@gmail.com | | |
| 1424187 | Sean | Brown | myloves131516@gmail.com | | |
| 1424200 | Tanay | Evans | tanay_evans@yahoo.com | | |
| 1424209 | Armon | Bozeman | moveon2me@gmail.com | | |
| 1424215 | Thomas | Lyon | lyonsote@gmail.com | | |
| 1424231 | Ruth | Abebe | rgabebe@gmail.com | | |
| 1424236 | Sarah | Bukas | sbukas@hotmail.com | sarahmb1891@gmail.com | |
| 1424242 | Nermin | Dautovic | nenodaut@gmail.com | | |
| 1424268 | Sanya | Deol | sanya.deol1371@gmail.com | | |
| 1424272 | Derek | Lin | dmnlin@gmail.com | | |
| 1424280 | Sarah | Soucey | ssoucey@gmail.com | queenofmyclouds8@gmail.com | |
| 1424281 | Jennifer | Watkins | jennwatkins662@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1424283 | Mary | Nobles | deenobles1213@gmail.com | | |
| 1424331 | Gwendolyn | Hopkins | gwendolynhopkins.gh@gmail.com | | |
| 1424336 | Ewelina | Rutka | ewelina635@gmail.com | | |
| 1424351 | Nabih | Kanaan | kanaan921@gmail.com | | |
| 1424360 | Justin | Cunningham | justinc195181@gmail.com | justinc195181@gmail.com, azuraged@gmail.com | |
| 1424363 | Kathleen | Minnice | minnice96@gmail.com | | |
| 1424374 | Erica | Clay | ericaclay30@gmail.com | | |
| 1424393 | Theresa | Chatman | tchatman0126@gmail.com | mzt0510@gmail.com | |
| 1424395 | Peter | Griffith | petergriffith115@yahoo.com | petergriffith112@gmail.com | |
| 1424414 | Nattapon | Jaroenchai | nattapon.jaro@gmail.com | nattaponjaroenchai36@gmail.com | |
| 1424417 | Arin | Blankenship | arinchicks@gmail.com | | |
| 1424460 | Jawwad | Khan | jawwadkhan7@gmail.com | | |
| 1424462 | Kathren | Qualm | kathrenstitch@gmail.com | | |
| 1424463 | Gerard | Kosinski | gakski@prodigy.net | gakski175@gmail.com | |
| 1424470 | Ryan | Rawhoof | ryeinrawhoof@gmail.com | | |
| 1424475 | Joshua | Beaird | joshuapaulbeaird@gmail.com | | |
| 1424479 | Megan | Bloom | mrbiggz252@gmail.com | | |
| 1424500 | Catrina | Franklin | catrinafranklin@ymail.com | | |
| 1424510 | Reed | Amundarain | nbtdpro@gmail.com | | |
| 1424514 | Brooke | Blanch | blanchb90@yahoo.com | | |
| 1424516 | Keaunte | Ferguson | daferg212@gmail.com | brodieasavage@gmail.com | |
| 1424518 | Gerald | Hicks | geraldhicks@yahoo.com | | |
| 1424525 | Jermaine | Burton | maineb100@gmail.com | | |
| 1424527 | Jocelyn | Frank | jocelynfrank12@gmail.com | | |
| 1424528 | Joseph | Aronov | oljoelo@yahoo.com | oljoelo96@gmail.com | |
| 1424564 | Arnold | Glover | arnold.glover@gmail.com | | |
| 1424569 | Exie | Chase | exiechase@aol.com | | keeksfreakk@gmail.com |
| 1424572 | Felton | Fortenberry | felton64@sbcglobal.net | felton64fortenberry@gmail.com | |
| 1424583 | Jalissa | Simmons | jalissasimmons1415@gmail.com | | |
| 1424590 | Stefanie | Porter | msstefanie1uv@gmail.com | beatricesiler@rocketmail.com | |
| 1424601 | Aaron | Gordine | aargor1996@gmail.com | | |
| 1424604 | Tanika | Dixon | tikad99@gmail.com | | |
| 1424627 | Calvin | Edwards | cjeddwards@gmail.com | | |
| 1424635 | Jim | Poulos | poulos.jim@gmail.com | | |

| 1424650 | Mike | Avello | madesign@gmail.com | | |
|---|---|---|---|---|---|
| 1424665 | Christopher | Young | christopherlyoung@hotmail.com | | |
| 1424677 | Ho | Chau | maseratichau22@gmail.com | | |
| 1424699 | Aaron | Love | tlks2mch69@gmail.com | | |
| 1424715 | Michael | Brown | thinkmichael.brown@gmail.com | | |
| 1424727 | Celeste | Odeh | odehceleste422@gmail.com | | |
| 1424767 | Megan | Rogers | mrsrogers492011@gmail.com | | |
| 1424770 | Manar | Batista | kittanehmanar@gmail.com | | |
| 1424772 | Kory | Glenn | koryglenn8574@gmail.com | | |
| 1424804 | Brendon | Mcquighan | bmcquighan@gmail.com | | |
| 1424805 | Marcia | Byrd | marciabyrd2@gmail.com | | |
| 1424812 | Gary | Phillips | garyp1984@gmail.com | | |
| 1424830 | Cindy | Newkirk | cindy.newkirk78@gmail.com | | |
| 1424832 | Jerelyn | Holloway | jerelyn1980@gmail.com | | |
| 1424853 | Sean | Raymond | sean60953@gmail.com | | |
| 1424868 | Mike | Bour | bourmb@gmail.com | | |
| 1424870 | Victor | Eswards | victoredwards2387@gmail.com | | |
| 1424871 | Marada | Chau | maradachau@gmail.com | | |
| 1424877 | Florina | Beardsley | ncol1030@gmail.com | | |
| 1424886 | Jacquelynn | Hubbard | jacjoehub11808@gmail.com | | |
| 1424896 | Austin | Mei | austinsmei@gmail.com | | |
| 1424897 | Terryel | Gines | terryeltg@outlook.com | terryel61@gmail.com | |
| 1424912 | Demitris | Street | bmeech42@gmail.com | | |
| 1424914 | Alexander | Szeremeta | szeremetaalexander@gmail.com | | |
| 1424926 | Nicole | Asavalertpanich | n.asavalertpanich@gmail.com | | |
| 1424927 | Oscar | Zelaya | oscarzelaya75@gmail.com | | |
| 1424934 | Ashley | Espinoza | ash.espinoza199@gmail.com | | |
| 1424939 | Donna | Woods | donnawoods202@gmail.com | | |
| 1424941 | Anique | Whitehurst | aniquejw@gmail.com | | |
| 1424943 | Ozzie | Perez | op1138@gmail.com | | |
| 1424962 | Bilel | Dekhili | bilel.dekhili@gmail.com | | |
| 1424965 | Breahna | Campbell | breahna.ricardo@yahoo.com | | |
| 1424971 | Lori | Washington | loriwashington8687@gmail.com | | |
| 1424976 | Daija | Dunmars | daijadunmars@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1424982 | Rachael | Rezek | ms.talulah@gmail.com | |
| 1424995 | Kim | Wakefield | cinnaberry53224@gmail.com | |
| 1425000 | Daniel | Honey | danielhoney2023@gmail.com | |
| 1425004 | Tierra | Bass | peaches012892@gmail.com | |
| 1425009 | Lesley | Kong | lesley.c.kong@gmail.com | |
| 1425018 | Kamau | Collins | collinskamau@gmail.com | |
| 1425027 | Robert | Lopez | robkunn@gmail.com | |
| 1425033 | Jessica | Gehner | jess.gehner@gmail.com | |
| 1425039 | Sabrina | Thomas | jandbmommy2@gmail.com | braylonnjakari2@gmail.com |
| 1425042 | Pamela | Maxwell | msvodea@gmail.com | |
| 1425058 | William | Stuart | daddyowillie@gmail.com | |
| 1425059 | Carissa | Estep | carissarose94@gmail.com | |
| 1425080 | Anthony | Graham | ad.graham7@gmail.com | |
| 1425085 | Nicole | Weiland | nicoleweiland2@gmail.com | |
| 1425110 | Justin | Tong | j22tong@gmail.com | |
| 1425131 | Bojan | Golub | bojangolub994@gmail.com | |
| 1425133 | Kimberly | Fouke | kafishman@gmail.com | |
| 1425138 | Rob | Przybylowicz | robprez@yahoo.com | robprez123@gmail.com |
| 1425157 | Donisha | Scott | donishascott@gmail.com | |
| 1425159 | Marquetta | Peters | marqueetapeters@gmail.com | petersmarqueeta@gmail.com |
| 1425167 | Bobby | Murray | bobbymurray086@gmail.com | |
| 1425168 | Jason | Grimes | jason@jjdefense.us | guns4america@gmail.com |
| 1425185 | Laken | Brion | lakenbrion@gmail.com | |
| 1425195 | Lou Ann | Grimes | louanngrimes@gmail.com | |
| 1425201 | Mary | Wells | bentleysmomma1412@yahoo.com | mommabearofboys91@gmail.com |
| 1425218 | Tia | Carter | nabrighteyes@yahoo.com | |
| 1425234 | Latia | Jordan | latiajordan6@gmail.com | |
| 1425243 | John | Knapp | aprilknapp80@yahoo.com | |
| 1425265 | Lizzie | Caples | lizziecaples@gmail.com | |
| 1425266 | Shaquanda | Smith | deandra.smith25@gmail.com | |
| 1425276 | Adrian | Owens | aisiah1816@gmail.com | |
| 1425294 | Amanda | Bidgood | abidgood88@gmail.com | |
| 1425314 | Meliha | Colic | melihacolic@yahoo.ca | |
| 1425329 | Artese | Willis | somecut69@gmail.com | |

| 1425332 | Matthew | Bross | matt.bross160@gmail.com | | |
| 1425334 | Jennifer | Byrne | blondemafia1111@gmail.com | | |
| 1425335 | Heather | Murray | heathermurray197@gmail.com | | |
| 1425336 | Enrico | Trott | ricotrott90@gmail.com | | |
| 1425350 | Leshon | Williams | leshon.w051670@gmail.com | | |
| 1425366 | Ida Elizabeth | Ward | bward001985@icloud.com | bward001985@gmail.com | |
| 1425385 | Angela | Volkmar | rylieann2313@gmail.com | | |
| 1425387 | Cedric | Robinson | cedricrobinson76@yahoo.com | | |
| 1425397 | Connor | Porter | connor40porter@gmail.com | | |
| 1425410 | Bryan | Mulrooney | bryanpmulrooney@gmail.com | | |
| 1425423 | Kila | Padilla | ann.kila89@aol.com | kila.ann89@gmail.com | |
| 1425431 | Stephanie | Farr | sf813574@gmail.com | | |
| 1425439 | Tiffany | Price | prettytiff@icloud.com | sovereignspurpose@gmail.com | |
| 1425457 | Carlo | Antona | kulasnikeira@yahoo.com | | |
| 1425478 | James | Chando | jchando29@gmail.com | | |
| 1425494 | Christian | Cruz | ccruz_tlvh@yahoo.com | | |
| 1425504 | Maria | Katetucker | hotcommodity226485@gmail.com | | |
| 1425532 | Anthony | Cannata | antbos76@gmail.com | | |
| 1425548 | Tim | Mcmahon | sdswingr@gmail.com | | |
| 1425555 | Latissa | Davis | latissa85@gmail.com | | |
| 1425556 | Andrew | Hoig | andrewhoig@gmail.com | | |
| 1425566 | Ebony | Hopkins | ebonyhopkins22@gmail.com | | |
| 1425568 | Krista | Doerr | kdo3rr@gmail.com | | |
| 1425571 | Talora | Brown | talorabrown@gmail.com | | |
| 1425574 | Jeremy | Barrett | ouzos07.sling@icloud.com | jeremypbarrett@gmail.com | |
| 1425575 | John | Creswell | jcreswell@gmail.com | | |
| 1425607 | Andrea | Jackson | andrejackson3234@gmail.com | | |
| 1425615 | Nelson | Marino | xerexnetwork789@gmail.com | | |
| 1425616 | Jennifer | Rodriguez | mrs.jennifer0703@yahoo.com | | |
| 1425632 | Doris | Stewart | dorisstewart2012@gmail.com | | |
| 1425633 | Whitney | Buffa | whitney.buffa@gmail.com | | |
| 1425639 | Allan | Perley | paragorax@gmail.com | | |
| 1425641 | Mark | Galvin | galvinatrix1984@gmail.com | | |
| 1425647 | Peter | Knoetgen | pknoetgen@gmail.com | | |

| 1425654 | David | Weigand | dweigand0423@gmail.com | | |
| 1425658 | Michael | Coldiron | mpcoldironhelixbeta@gmail.com | | |
| 1425692 | Stephanie | Castillo | stephcas12@hotmail.com | littlemissobviousx@gmail.com | |
| 1425708 | Kendra | Cole | kendrasmith1984@gmail.com | | |
| 1425720 | Lord | Cole | lkcole@gmail.com | | |
| 1425722 | Sumayyah | Khan | sumayyahakhan@gmail.com | | |
| 1425726 | Karon | Brown | firstkaron_b@yahoo.com | karonbrown1984@gmail.com | |
| 1425732 | Dillon | Spoon | dillonspoon@ymail.com | | |
| 1425750 | Tenisha | Walker | tenishaw40@gmail.com | | |
| 1425751 | Markeisha | Croff | markeishacroff3@gmail.com | | |
| 1425764 | Darius | Hatchette | dhatchette92@gmail.com | | |
| 1425793 | Samuel | Gamble | gamblejr14@yahoo.com | | |
| 1425819 | Raul | Collazo | raulcollazo69@gmail.com | | |
| 1425820 | Kristen | Siegrist | kristensiegrist@gmail.com | | |
| 1425825 | Mary | Baiza | marybaiza09@gmail.com | | |
| 1425830 | David | Son | kensou2@hotmail.com | shikamarudks@gmail.com | |
| 1425831 | Latakhar | Jones | taka.lj29@gmail.com | | |
| 1425839 | Demetra | Fualau | fualaudemetra@gmail.com | | |
| 1425842 | Adriene | Darby | adriene.darby@gmail.com | | |
| 1425844 | Tnea | Anderson | tneaanderson2016@gmail.com | | |
| 1425854 | Keiko | Cornejo | keikocornejo@icloud.com | | |
| 1425867 | Deirder | Arnold | deedeepj@yahoo.com | | |
| 1425877 | Sandra | Delgado | sandradelgado42@gmail.com | | |
| 1425880 | Tyler | Morris | thetreeofdoom.exe@gmail.com | mudrasenka@gmail.com | |
| 1425892 | Marquis | Nichols | marquisnichols26@gmail.com | | |
| 1425900 | Kathleen | Riley | rileyka6@gmail.com | | |
| 1425914 | Reginald | Gilder | jarvis.8112@gmail.com | | |
| 1425922 | Omar | Soto | omar322@gmail.com | | |
| 1425924 | Jonathan | Mullane | jonathan.mullane6@gmail.com | | |
| 1425926 | Bobby | Musquiz | musquiz10101@gmail.com | | |
| 1425929 | Genesis | Wright | londynn.lashay21@gmail.com | | |
| 1425944 | Victoria | Richardson | victoriarichardson72@gmail.com | | tinyvicky74@gmail.com |
| 1425945 | Kimberly | Baker | kimberlyjbaker85@yahoo.com | | |
| 1425948 | Daniel | Ibarra | dannyibarra.di@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1425953 | Kenyatta | Stokes | kenyattastokes@ymail.com | | |
| 1425960 | Spenser | Litrenta | slitrenta22@gmail.com | | |
| 1425961 | Christopher | Mcfarlin | halloweenfan1972@gmail.com | | |
| 1425964 | Michael | Gremmel | levi.michael20@gmail.com | | |
| 1425966 | Timothy | Murphy | trusselltimtim@gmail.com | | |
| 1425971 | Staie | Richardson | slack.richardson21@gmail.com | | |
| 1425979 | Cassidy | Russelllopez | cassidyrussell873@gmail.com | | |
| 1425980 | Mia | Sibley | msibley684@gmail.com | | |
| 1425998 | Angela | Vogel | angela.vogel@gmail.com | | |
| 1426001 | Nicholas | Goray | nicholasgoray@gmail.com | | |
| 1426021 | Shanita | Poteat | cimeonna9@gmail.com | | |
| 1426025 | Lacy | Taylor | laceann90@gmail.com | | |
| 1426033 | Carol | Huffman | andreacarol853@icloud.com | huffmancarol95@gmail.com | |
| 1426045 | Gail | Flynn | gcajun4@aol.com | | |
| 1426055 | Rafael | Rivera | dinerogoldy1@gmail.com | tainorivera81@gmail.com | |
| 1426060 | Samantha | Whiskin | sam.whiskin1@gmail.com | samantha.whiskin@gmail.com | |
| 1426061 | Monica | Natividad | monicaricks69@gmail.com | | |
| 1426088 | Jerilyn | Witt | jeriwitt45@gmail.com | | girljersey02@gmail.com |
| 1426091 | Daniel | Thompson | danthompsonrn@gmail.com | | |
| 1426095 | Christine | Moore | chrissymullins020507@gmail.com | waynecrissy0499@gmail.com | |
| 1426096 | Monica | Bermudez | monicabermudez1982@gmail.com | | |
| 1426121 | Contreica | Dawson | rainsupreme37@gmail.com | | |
| 1426123 | Hernandez | Wendy | misscardenas1101@gmail.com | | |
| 1426131 | Anthony | Pisano | anthonypisano@gmail.com | | |
| 1426142 | Joseph | Morgan | joseph.morgan80@gmail.com | | |
| 1426145 | Laurie | Geist | frankie.laurie1@gmail.com | mechellejamilla@gmail.com | |
| 1426153 | Lindsay | Funk | lfunk89@gmail.com | | |
| 1426154 | Daisy | Cuevas | daisycristinacuevas@gmail.com | | |
| 1426175 | Rashanda | Hall | rosasatinada@gmail.com | | |
| 1426190 | Joshua | Edwards | joshbedwards147@gmail.com | | |
| 1426198 | Jami | Frye | jamif37@gmail.com | | |
| 1426212 | Hahn | Jason | jnchahn@gmail.com | | |
| 1426215 | Michelle | Hunt | michellehunt559@gmail.com | | ceechelle4u@yahoo.com |
| 1426216 | Jason | Mitchell | mitch1894@gmail.com | | |

| 1426234 | Shelly | Hoover | shehoover@gmail.com | | |
|---|---|---|---|---|---|
| 1426237 | Sonia | Carranza | soniamarismc@gmail.com | | |
| 1426243 | Diane | Gregory | dgregory02@yahoo.com | | |
| 1426246 | Dena | Gerhart | dgest.19xx@gmail.com | | |
| 1426254 | Sean P | Arient | arientsean@gmail.com | | |
| 1426264 | William | Johnson | bill110604@gmail.com | | |
| 1426273 | Ben | Gelhaus | benjigelhaus@hotmail.com | highlandernut@gmail.com | |
| 1426283 | Antonette | Cozad | tonicozad@gmail.com | | |
| 1426290 | David | Finlaw | daveynofe10@gmail.com | | |
| 1426296 | Kyra | Price-Triplett | kyragarling0@gmail.com | | |
| 1426297 | Amber | Neuheisel | anelson2409@gmail.com | | |
| 1426300 | Stacy | Davis | stacy1215.sd@gmail.com | | |
| 1426301 | Florentino | Soto | tinosoto.chgo@gmail.com | | |
| 1426303 | Darryl | Carlisle | carlisled@bellsouth.net | | |
| 1426318 | John | Rodriguez | jrodriguez8389@gmail.com | | |
| 1426323 | Robert M | Goldie Jr | rgoldie88@yahoo.com | rgoldie88@gmail.com | |
| 1426326 | Wanjin | Cheung | highlightedpink1@gmail.com | | |
| 1426330 | Airic | Clodfelter | airicblc@gmail.com | | |
| 1426332 | Marianela | Torres | nellylacache@yahoo.com | | |
| 1426333 | Cierria | Fultz | fultzcierria@yahoo.com | | |
| 1426336 | James | Anthony | jamesajr0176@gmail.com | | |
| 1426351 | Jason | Kincaid | jaberwok74@gmail.com | | |
| 1426357 | Ashley | Gonzales | ashleyg8812@gmail.com | | |
| 1426359 | Jonathan | Iskow | joniskow@gmail.com | | |
| 1426367 | Natasha | Bryant | natashabryant94@gmail.com | | |
| 1426375 | Byron | Creque | geswhozbck@gmail.com | | bcc1682@gmail.com |
| 1426382 | Joseph | Lupo | josephlupo8@gmail.com | | |
| 1426391 | Richard | Torres | rt7154798@gmail.com | | |
| 1426394 | Andrew | Marshall | drewadm9@gmail.com | | |
| 1426399 | Jacinda | Thomas | cindaboo1@gmail.com | | |
| 1426423 | Kyle | Matl | buddymatl@gmail.com | | |
| 1426435 | James | Lock | jrlogic1988@gmail.com | | |
| 1426443 | Dominique | Woodson | dominiquefletcher1986@yahoo.com | domminique26@gmail.com | |
| 1426454 | Christine | Konior | christinebkonior@gmail.com | | |

| 1426458 | Christena | Griffin | stormmy75@gmail.com | |
|---|---|---|---|---|
| 1426463 | Kheana | Nelson | kheana.nelson@yahoo.com | |
| 1426473 | Kesha | Jackson | jackson.keysha@yahoo.com | jacksonk1220@gmail.com |
| 1426477 | Nicole | Smith | nicbsmith88@gmail.com | |
| 1426478 | Oscar | Soto | os1999soto@gmail.com | |
| 1426509 | Jasmine | Hamada | hamada.jasmine@yahoo.com | |
| 1426519 | Chris | Kukulski | chriskukulski13@gmail.com | |
| 1426521 | David | Benavides | db1059@comcast.net | |
| 1426527 | John | Yourek | johnsorganichoney@gmail.com | |
| 1426529 | Sergey | Solovyev | omni875@yahoo.com | triplehhh881@gmail.com |
| 1426544 | Rami | Wehbe | ramiwehbe35@gmail.com | |
| 1426591 | Brigitte | Smith | brigsmith0407@gmail.com | |
| 1426617 | Allison | Jackson | jacksonallison176@gmail.com | |
| 1426622 | Samantha | Carpenter | carpenter.sam87@gmail.com | |
| 1426642 | Frances | Revives | nrevives94@yahoo.com | |
| 1426654 | Rosheda | Foxhall | roro8051@gmail.com | |
| 1426691 | Pedro | Solis | luivil296066@gmail.com | |
| 1426694 | John | Khalil | johnnydiamondsf@gmail.com | |
| 1426707 | Casey | Cassidy | desertraised.928@outlook.com | |
| 1426722 | Andrea | Burke | akbprocessing@gmail.com | |
| 1426723 | James | Ukeju | lordtreesapp@gmail.com | luvscars195@gmail.com |
| 1426728 | Kaylee | Pope | kayleecossettepope@gmail.com | |
| 1426731 | Frank | Romero | 7hefranchise@gmail.com | |
| 1426734 | Michele | Jones | mnine33@gmail.com | |
| 1426736 | David | Carrillo | davidcarrillo013@hotmail.com | phantomcruisers13@gmail.com |
| 1426739 | Melissa | Anderson | melissaanderson2007@yahoo.com | ondemandmassagestl58@gmail.com |
| 1426741 | Kevin | Flores | fsoccer98.kf@gmail.com | |
| 1426754 | Michael | Britton Jr | abritton97@yahoo.com | mbritton3443@gmail.com |
| 1426761 | Angela | Tyszka | atyszka53167@yahoo.com | |
| 1426780 | Ameenah | Howard | ameenah1005@gmail.com | |
| 1426794 | Michael | Manning | mmikejo1723@gmail.com | |
| 1426797 | Dennis | Baugh | daddybaugh@gmail.com | |
| 1426798 | Kyle | O'Dore | kyleodore@gmail.com | |
| 1426801 | Misty | Kocar | mikiesmisty0228@gmail.com | |

| 1426802 | Jeff | Rojas | lpemcee21@gmail.com | | |
| 1426822 | Courtney | Barber | courtney.barber14@gmail.com | | |
| 1426841 | Cherokee | Stevenson | cheinei@aol.com | | |
| 1426851 | Stephania | Arenas | sarenas11111@icloud.com | stephania.arenas@gmail.com | |
| 1426865 | Christopher | Fields | mrcpfields@gmail.com | | |
| 1426868 | Shawnna | Coates | moriejr10@gmail.com | | |
| 1426869 | Lula | Butler | b.lula8329@gmail.com | | |
| 1426870 | Adele | Greene | adele.greene1@gmail.com | | |
| 1426874 | Tim | Oztunguc | toztunguc@abt.com | oztungucfamily@gmail.com | |
| 1426902 | Bret | Cooper | b1tcoop93@gmail.com | | |
| 1426908 | Victor | Diaz | souppy13@yahoo.com | | souppy13@gmail.com |
| 1426916 | Michelle | Vicente | micheandree1@gmail.com | | |
| 1426919 | Angela | Drummer | dtummer9@gmail.com | | |
| 1426920 | Cassandra | Williams | aswbcwlfw13@gmail.com | | |
| 1426923 | Richard | Couch | richardcouch619@gmail.com | | |
| 1426929 | Amanda | Meeker | mandernaw1980@gmail.com | | |
| 1426932 | Edgardo | Aguila | dgrdaguila3@gmail.com | | |
| 1426963 | Michael | Willis-Webb | mdww1990@gmail.com | | |
| 1426966 | James | Burow | jamesburow@gmail.com | | |
| 1426976 | Danielle | Connor | dannic.3@icloud.com | danielleconnor36@gmail.com | |
| 1426985 | Elizabeth | Bail | elizabethsara.bleedingrose.bail@gmail.com | | |
| 1426989 | Tegan | Barrett | btegan55@gmail.com | | btegan5@gmail.com |
| 1426991 | Geoff | Johnson | geoffij@gmail.com | | |
| 1427001 | Elliott | Tyrina | tyrinaelliott@yahoo.com | 2giftedone23@gmail.com | |
| 1427003 | Alan | Fang | fang.alan.7@gmail.com | | |
| 1427007 | Katherine | Cole | shatease86@gmail.com | | teasy343@gmail.com |
| 1427028 | Rodney | Ripley | droiden.rr@gmail.com | | |
| 1427038 | Lisa | Slopek-Sinkko | thisduskyjewel@icloud.com | lisa.sinkko@gmail.com | |
| 1427041 | Lacie | Crawford | laciecrawford18@gmail.com | | omglacie@gmail.com |
| 1427046 | Kylar | Seed | kylarseed9@gmail.com | kylarseed4@gmail.com | |
| 1427054 | Alyssa | Howard | alyssalhoward1994@gmail.com | | |
| 1427055 | Sara | Krummel | skrummel13@gmail.com | | |
| 1427061 | Alfredo | Garcia | waazga@gmail.com | | |
| 1427062 | Arjun | Kalidas | krugerbrrent@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1427068 | Monica | Arguelles | monicacorrinn@gmail.com | |
| 1427074 | Ikenia | King | ikeniaking@gmail.com | |
| 1427080 | Angel | Davila | angeld77@yahoo.com | davila798@gmail.com |
| 1427082 | Lisa | Slopek-Sinkko | starhistorian1@yahoo.com | thedabara1885@yahoo.com |
| 1427087 | Derrick | Boyd | daddyosix1@yahoo.com | |
| 1427127 | Dawn | Workman | dawnpinkston657@gmail.com | |
| 1427134 | Mary | Johnson | mysteryb99@gmail.com | |
| 1427140 | Takira | Davis | tkgilbert14@gmail.com | just.tigga.b@gmail.com |
| 1427163 | Connie | Moreno | morenoconnie306@gmail.com | |
| 1427167 | Kayla | Neubauer | locationbs67@gmail.com | mykayden2019@gmail.com |
| 1427181 | Deanna | Beever | deannabeever@gmail.com | |
| 1427190 | Linda | Scott | curiouseyes85@yahoo.com | |
| 1427193 | Helen | Ellis | helenellis1991@yahoo.com | hellis0104@gmail.com |
| 1427195 | Joseph | Marston | joe4rmsac@gmail.com | |
| 1427198 | Kandra | Roberts | kandra.roberts.23@gmail.com | |
| 1427220 | Shemisha | Booker | shemishabooker01@gmail.com | |
| 1427222 | Jason | Smith | jaleesmith@gmail.com | |
| 1427228 | Stephanie | Chrisman | stephnsoph00@gmail.com | |
| 1427231 | Chad | Wold | chadwold2007@gmail.com | |
| 1427242 | Ketyia | Wright | ketyiawright08@gmail.com | |
| 1427259 | California | Bowersmith | californiabowersmith@gmail.com | |
| 1427261 | Shonta | Edgeston | shontaedgeston@gmail.com | |
| 1427262 | Sarah | Stokes | sarahstokes62@gmail.com | |
| 1427287 | Sergio | Martinez | sergiomartinez1087@gmail.com | |
| 1427303 | Shaleece | Edwards | shaleeceedwards@gmail.com | |
| 1427304 | Larry | Vickers | vickerslarry10@gmail.com | |
| 1427306 | Eric | Smith | e.lantern@dracarys.org | xydrine@gmail.com |
| 1427307 | Jeannine | Lipscomb | lipscombjeannine@yahoo.com | |
| 1427312 | Dominque | Henderson | dominiquehenderson13@yahoo.com | |
| 1427326 | Mary | Tuttle | tuttlem847@aol.com | |
| 1427329 | Tanveer | Ameeruddin | tanveerameeruddin@hotmail.com | tannu.ameeruddin@gmail.com |
| 1427330 | Adrianna | Roberts | robertsadrianna@ymail.com | robertsadrianna1213@gmail.com |
| 1427335 | Reanna | Morrow | reannamorrow@gmail.com | |
| 1427349 | Jeton | Jones | msjmj417@yahoo.com | jetoni707@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1427377 | Latonia | King | sexytk@gmail.com | | |
| 1427383 | Brandy | Kelley | brandykelley15@gmail.com | brandy.c.cunningham@gmail.com | |
| 1427390 | Shamia | Johnson | shamiaj32@gmail.com | | |
| 1427411 | Tanesha | Johnson | taneshajojnson4048@yahoo.com | | |
| 1427413 | Andrey | Vizitiu | avizitiu108@gmail.com | | |
| 1427417 | Victoria | Rodriguez | rodriguezvm93@gmail.com | | |
| 1427440 | Wanda | Walker | wandawalker1160@gmail.com | | |
| 1427441 | Ashley | Wright | alw1089@gmail.com | | |
| 1427453 | Maranda | Foster | msfoster3759@gmail.com | | |
| 1427458 | Kaitlyn | Odell | kkandjo29@gmail.com | | |
| 1427468 | Mercedes | Smith | mercedessmith1618@gmail.com | | |
| 1427474 | Paris | Gardner | tech4pay@gmail.com | | |
| 1427494 | Carl | Buckhannon | supermanmb26@gmail.com | | |
| 1427520 | Theresa | Collier | tcollier277@gmail.com | | |
| 1427527 | Bobby | Walsh | rrwalsh84@gmail.com | | |
| 1427528 | Jessica | Roland | arryon62002@gmail.com | | |
| 1427531 | Darrion | Wright | darrionwright622@gmail.com | | |
| 1427535 | Kimberly | Porter | kimpporter@gmail.com | | |
| 1427536 | Aujha | Mack | amack2678@gmail.com | | aujhamack15@gmail.com |
| 1427554 | Maria | Martinez | mariamartinez6973@gmail.com | | |
| 1427571 | Kiani | Keelen | kiani.keelen@gmail.com | | |
| 1427576 | Nina | Kantowski | nkantowski@gmail.com | | |
| 1427608 | Ken | Pazdzior | ronin.g.a.s@gmail.com | | |
| 1427610 | William | Fields | billyfields136@gmail.com | | |
| 1427628 | Natalie | Mccracken | whitnat22@yahoo.com | w.jazzjazz@gmail.com | |
| 1427632 | Michael | Rinehart | michael.rinehart1993@gmail.com | | t0astt93@gmail.com |
| 1427654 | Tiffany | Bell | teterenae35@gmail.com | | |
| 1427665 | Joseph | Davis | ifixyourigear@gmail.com | | |
| 1427673 | Kyle | Conger | kyleconger31414@gmail.com | | |
| 1427689 | Nathan | Borsodi | nborsodi21@gmail.com | | |
| 1427695 | Hannah | Cumbie | hcumbie527@gmail.com | | |
| 1427707 | Christa | Wright | wrightchrsta584@gmail.com | | wrightchrista584@gmail.com |
| 1427709 | Pamela | May | pmlmay@yahoo.com | | |
| 1427712 | Joseph | Schopper | joeyschopper@msn.com | josephschopper@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1427722 | Corina | Sommer | cmsommer92@yahoo.com | castilloageoff@gmail.com | |
| 1427743 | Treketa | Brown | treketabrown1@gmail.com | | |
| 1427745 | Michael | Nilson | circsmonky@gmail.com | | |
| 1427750 | Lisa | Stang | lstang8605@icloud.com | lstang1986@gmail.com | |
| 1427752 | Patricia | Jabbour | pattyjab@gmail.com | | |
| 1427762 | Rickie | Parks | parks-group@hotmail.com | | |
| 1427779 | Janiya | Lee | niyaakartier@gmail.com | | |
| 1427791 | Raul | Bautista | djunknown6363@gmail.com | | |
| 1427797 | Kelley | Woods | k_woods2006@yahoo.com | kelley@travelingwithcuteluggage.com | |
| 1427804 | Emilio | Baez | josebaez311@hotmail.com | josebaez311@gmail.com | |
| 1427817 | Amber | Vangerpen | ambervangerpen@gmail.com | | |
| 1427833 | Sonya | Lane | sonyalane16@gmail.com | | |
| 1427835 | Garry | Dolin | garrydolin8@gmail.com | | |
| 1427836 | Kathryn | Pruner | cha0t1c1430@gmail.com | | |
| 1427855 | Ray | Davis | davisray660@gmail.com | | |
| 1427856 | Mark | Mcintire | leftlanegang2019@gmail.com | | |
| 1427857 | John | Slack | johnslack723@icloud.com | | |
| 1427860 | Jesus | Ruiz | chewster1390@gmail.com | | |
| 1427863 | Tara | Buckley | tarabuckley727@gmail.com | | |
| 1427880 | Faith | Lillie | casdeansam16@gmail.com | | |
| 1427886 | Shenita | Holden | shenita.h501@gmail.com | | |
| 1427887 | Jose | Sanchez | sanchez.jose.a30@gmail.com | | |
| 1427890 | Adam | Martinez | adam.m.martinez713@gmail.com | | |
| 1427891 | Langston | Jackson | langston.jackson10@gmail.com | | |
| 1427892 | Christofer | Williams | christofer503@gmail.com | | |
| 1427900 | Jose | Vera | josevera07@gmail.com | | |
| 1427908 | Kenya | Kinard | kinard25@live.com | wilddevil14@gmail.com | |
| 1427909 | Margaret | Massey | masseymargaret06@gmail.com | | |
| 1427916 | Tarkisha | Stanciel | tarkishastanciel@gmail.com | | |
| 1427917 | Esmeralda | Cortes | esmecortes123@icloud.com | esmeraldacortes591@gmail.com | |
| 1427927 | Becca | Cook | beccamay03@gmail.com | | |
| 1427935 | Thomas | Taylor | momandboogs2019@gmail.com | | |
| 1427951 | Lamar | Riddle | twenty8straight@gmail.com | | |
| 1427956 | Stacey | Leggette | jones83nunu@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1427958 | Josh | Schramm | joshuaschramm1987@gmail.com | | |
| 1427960 | Diamond | Meane | diamond.meane@gmail.com | | |
| 1427976 | Shaleka | Perry | sperryoct11@gmail.com | | |
| 1427986 | Kimberly | Lavender | kimberlylavender@belletowergroup.com | | |
| 1427989 | Doug | Sewell | sewellw03@gmail.com | | |
| 1427990 | Jeffrey | Pratt | elcejawone0932@gmail.com | | |
| 1428009 | Vanessa | Guzman | calimom87.vg@gmail.com | | anayaajuma4@gmail.com |
| 1428022 | Kyila | Gilmore | clementak1108@gmail.com | | |
| 1428023 | Julius | Watson | julzwat@gmail.com | | |
| 1428024 | Anthony | Toth | tonyyorh22@gmail.com | tonytoth22@gmail.com | |
| 1428025 | Rukisha | Crawford | dekalb2u@yahoo.com | | |
| 1428031 | Liliana | Osorio | lilianaosorio245@gmail.com | | |
| 1428034 | Indra | Clayton | indravclayton@yahoo.com | | |
| 1428046 | Adam | Tetelman | supertetelman@gmail.com | | |
| 1428076 | Reicyn | Villalobos | reicynvillalobos@gmail.com | | |
| 1428079 | Darshay | Lewis | darshaylewis2011@gmail.com | | |
| 1428080 | Cypriana | Barber | cyprianaberber1979@gmail.com | | |
| 1428082 | Kenneth | Hofmann | rockdaboat07@gmail.com | | |
| 1428083 | Jeremy | Dugan | jdugan704419@gmail.com | | |
| 1428084 | Amy | Ludeman | mrsjessiepacheco@gmail.com | | |
| 1428091 | Terrance | Riley | terrance.riley@yahoo.com | snowsnoop.riley@gmail.com | |
| 1428095 | Nathan | Kim | nkim423@gmail.com | | |
| 1428096 | Rochelle | Simmons | rochelleanderson2324@gmail.com | | |
| 1428120 | Hope | Allen | hopeallen787@gmail.com | | |
| 1428133 | Kimberly | Hawes | khawes2017@gmail.com | khawes2013@gmail.com | |
| 1428134 | Tamira | Dancy | tamira.dancy@gmail.com | | |
| 1428145 | Sean | Swait | mysticalowl@gmail.com | | |
| 1428170 | Jivonne | Young | jivonneyoung0907.jy@gmail.com | | |
| 1428179 | Devin | Perry | kingkylen2012@gmail.com | | |
| 1428180 | Dale | Nipper | dnracer@gmail.com | | |
| 1428190 | Dontaneshia | Rice | dontaneshiar@gmail.com | | |
| 1428203 | Joanne | Bryant | joannecaroline77@gmail.com | | |
| 1428207 | Sandy | Geske | cmg5448@gmail.com | | |
| 1428213 | Diane | Bufford | dianebufford1218@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1428216 | Margie | Robinson | margielr2561@gmail.com | | |
| 1428220 | Larry | Sargent | lsargent@outlook.com | | bodhidharma1999@gmail.com |
| 1428227 | Kerri | Price | kerrisemail1974@gmail.com | | |
| 1428228 | Carlos | Sharp | carantsharp@yahoo.com | carlosasharp0279@gmail.com | |
| 1428232 | Harolyn | Vicks | hvicks@yahoo.com | hvicks1@gmail.com | |
| 1428251 | Kathy | Bustamante | kbustamante1015@gmail.com | | |
| 1428263 | Jasmine | Haney-Boyd | sheneekng@yahoo.com | sheneekng54@gmail.com | |
| 1428271 | Tammie | Burton | tammieburton17@gmail.com | | |
| 1428272 | Tracy | Brooks | tracykee322@gmail.com | tristiantremain@gmail.com | |
| 1428273 | Brian | Fronczak | fronczakbrian@yahoo.com | usmcfronczak@gmail.com | |
| 1428278 | Rose | Evans | evansrose828@gmail.com | | |
| 1428286 | Sheila | Brown | slb3117@yahoo.com | marquette103@gmail.com | |
| 1428298 | Keva | Parker | kevaparker@yahoo.com | kevaparker19202008@gmail.com | |
| 1428303 | Misty | Corrie | mistycorrie1977@gmail.com | | |
| 1428326 | James | Holcombe | kentholcombe635@gmail.com | | |
| 1428328 | Latricia | Walton | latricia_walton@yahoo.com | | |
| 1428337 | Tina | Davis | tinamaried331@yahoo.com | tinamaried331@gmail.com | |
| 1428361 | Alice | Swarn | aliceswarn55@gmail.com | | |
| 1428375 | Latashia | Williams | bigmomma19778@gmail.com | | |
| 1428392 | Tracy | Nilson | oncloudnilson@gmail.com | | |
| 1428393 | Ciara | Hemphill | ciarahemphill28@gmail.com | | |
| 1428404 | Faith | Noise | faith8705@gmail.com | | |
| 1428424 | Heather | Mcclusky | h.dutton2013@gmail.com | | |
| 1428429 | Kasey | Baker | kaseybaker0911@gmail.com | | |
| 1428432 | Jonathan | Pence | jesterurw@hotmail.com | jesterurw@gmail.com | |
| 1428435 | Rory | Baker | rbbaker91@gmail.com | | |
| 1428458 | Sandra | Johnson | mzsann0117@gmail.com | | |
| 1428478 | Shakenya | Robinson | shakenya150@gmail.com | | |
| 1428488 | Theodile | Edgar | theodile.edgar@gmail.com | nocturne190@gmail.com | |
| 1428519 | John | Graff | jdog12ip@gmail.com | | |
| 1428521 | Thomas | Mchugh | mchugh842@gmail.com | | |
| 1428522 | Latoya | Pinson | latoyap26@gmail.com | | |
| 1428525 | Katharine | Meyer | kat7meyer@gmail.com | | |
| 1428526 | Natasha | Harris | natasha_renfro1992@yahoo.com | | |

| 1428531 | Stephen | Kane | stevemkane617@gmail.com | | |
|---|---|---|---|---|---|
| 1428534 | Mendelle | Graff | graffmendelle@gmail.com | | |
| 1428535 | Kaeding | Aaron | aaronkaeding@hotmail.com | | |
| 1428554 | Aisha | Henderson | gwenbob945@gmail.com | | |
| 1428562 | Torieanna | Perkins | torieannaperkins@yahoo.com | | |
| 1428571 | Jesse | Buehler | jesse.buehler825@gmail.com | | |
| 1428576 | Natalia | Cortez | naty72746@gmail.com | | |
| 1428577 | Kevin | Ramsey | ramsey18739@gmail.com | | |
| 1428583 | Bonnie | Sturgeon | bonniesturgeon225@gmail.com | | teamsturgeon05@gmail.com |
| 1428612 | Margarita | Martinez | maggievmartinez@gmail.com | | |
| 1428619 | Nicholas | Berg | angrybearsfan95@yahoo.com | | |
| 1428622 | Star | Jones | sgjones555@gmail.com | | |
| 1428625 | Eric | Muschette | ericbigbusiness@gmail.com | muschetteeric@gmail.com | |
| 1428627 | Rasheeda | Magee | mageerasheeda9@gmail.com | | |
| 1428635 | Heather | Sury | avalonzmomma913@hotmail.com | avalonzmomma913@gmail.com | |
| 1428636 | Magali | Lopez | magali25lopez@gmail.com | | |
| 1428646 | Nicole | Sloan | nsloan724@gmail.com | | |
| 1428659 | Delone | Matthews | dojah88@gmail.com | | |
| 1428679 | Robert | Salinas | roberthostlers@gmail.com | | |
| 1428681 | Angela | Apponey | angela.apponey@gmail.com | | |
| 1428683 | Demaca | Gregg | mekacat.dg@gmail.com | | |
| 1428705 | Kalep | Hampton | khampton33@gmail.com | | |
| 1428710 | Vaighn | Marie | vaughnmarie36@gmail.com | | |
| 1428716 | Kaleph | Ampton | kalep3333@gmail.com | | |
| 1428720 | Meagan | Tatmon | meaganrgray@gmail.com | | |
| 1428725 | Jasmine | Taylor | avamonae1982@gmail.com | | |
| 1428746 | Kalepp | Hampton | kalephampton@gmail.com | | |
| 1428747 | Jonathan | Duquenoy | jduquenoy@gmail.com | | |
| 1428767 | Nathaniel | Loots | n_loots@yahoo.com | | |
| 1428777 | Hazel Samantha | Vann | hazel.debbies.mom@gmail.com | | |
| 1428795 | Gregory | Adas | gregoryadas@gmail.com | | |
| 1428817 | Michael | Cagle | shauncagle80@gmail.com | | |
| 1428824 | Maria | Soroka | teddybearwrap@yahoo.com | | anubirar@gmail.com |
| 1428832 | Bobbie | Ward | bobbieward582@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1428842 | Emily | Paluch | emily.r.paluch@gmail.com | | |
| 1428849 | Latoya | Simpson | sagitariusgirl1983@gmail.com | | |
| 1428853 | Kara | Bradford | kbrad95@gmail.com | | |
| 1428861 | Lee | Brooks | leebrooks869@gmail.com | | |
| 1428890 | Rhonda | Dixon | rhonda.dixon@rocketmail.com | | |
| 1428897 | Amelia | Tibbetts | jrshardt@gmail.com | | |
| 1428928 | Pennie | Bennem | penniebennem37@gmail.com | | |
| 1428935 | Farad | Jones | faradjones77@gmail.com | | |
| 1428943 | Dion | Smith | smithdeon3620@gmail.com | | |
| 1428968 | Amanda | Koenig | amandah122283@gmail.com | | |
| 1428991 | Sophia | Covington | s.covington81@gmail.com | | |
| 1428992 | Rosalind | Woods | remi3241974@gmail.com | | |
| 1428997 | Kimberly | Hansen | hansenkim509@gmail.com | | |
| 1429008 | Vickie | Hughes | vickiehughes2014@gmail.com | | |
| 1429021 | Ametria | Douglas | darkneesflame06@yahoo.com | darkneesflame06@gmail.com | |
| 1429047 | Robert | Warren | bosstycertified@gmail.com | bossty51525357@gmail.com | |
| 1429052 | Kayonda | Richardson | shellean252@gmail.com | | |
| 1429056 | Bryce | Foster | desistcreation@hotmail.com | brycesdogs@gmail.com | |
| 1429057 | Joshua | Brainard | jbrain18626@gmail.com | | |
| 1429060 | Russell | David | rustydavid001@yahoo.com | rustydavid002@gmail.com | |
| 1429067 | Shicopia | Anthony | shicopia84@gmail.com | | |
| 1429069 | Nicole | Brannan | bree03152006@yahoo.com | | |
| 1429075 | Andrea | Robertsreedus | drearoberts2101@gmail.com | | |
| 1429090 | Taylor | Crawford | crawfordtaylor567@gmail.com | | |
| 1429101 | Mccray | Sherry | chocolate4u2eat@gmail.com | | |
| 1429121 | Erin | Tipsord | kossey102486@gmail.com | | |
| 1429122 | Allyssa | Johnson | logansndjsmommy@gmail.com | | |
| 1429145 | Buenaventura | Colon | juniorcolon93@gmail.com | | |
| 1429150 | Ernesto | Espinoza | espinozaernesto672@gmail.com | | |
| 1429152 | Luciano | Greco | vonniegreco@yahoo.com | | |
| 1429155 | James | Hollowell | hollowelldavey67@gmail.com | | |
| 1429156 | Shely | Foster | shelyfoster@gmail.com | | |
| 1429158 | Carolyn | Todd | changemyworld11@gmail.com | | |
| 1429163 | Tiffany | Trapp | tiffanytrapp11@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1429164 | Geneva | Johnson | lovessgee1@gmail.com | | |
| 1429165 | Taketha | Branton | tmcmillan08@gmail.com | | |
| 1429170 | Kimberly | Guillen | kimsbeadsetsy@gmail.com | | |
| 1429175 | Haley | Chaase | h.m.haase@aol.com | | |
| 1429178 | Danita | Johnson | danitajohnson666@yahoo.com | danitajohnson533@gmail.com | |
| 1429188 | Cecilia | Cuypers | totaltasker@gmail.com | | |
| 1429190 | Leslie | Stembridge | lkstem86@gmail.com | lstembridge23@gmail.com | browngirl0915@gmail.com |
| 1429204 | Kendra | Stewart | kendrastewart61@yahoo.com | | |
| 1429206 | Heather | Hill | heatherdallas0720@gmail.com | | |
| 1429218 | Ronfredrick | Boling | freds4248@gmail.com | | |
| 1429226 | Shawana | Neal | shawana1977@gmail.com | | |
| 1429236 | Gina | Lopez | ginaleo75@hotmail.com | | |
| 1429246 | Michelle | Woods | amarimom0518@icloud.com | bwwzywfy@gmail.com | |
| 1429257 | Ramon | Rodgers | raramusic94@gmail.com | | |
| 1429258 | Kathleen | Carlson | carlsonkathy16@gmail.com | | |
| 1429265 | Aleathea | Anderson | aleathea082877@gmail.com | | |
| 1429267 | Allan | Deocadis | adeocadis@gmail.com | | |
| 1429269 | Greg | Maliszewski | gregmali94@yahoo.com | | |
| 1429275 | Tatanisha | Baugh | baughtatanisha@gmail.com | | |
| 1429276 | Nicholas | Bell | kurups101@gmail.com | | nicholasvbell101@gmail.com |
| 1429277 | Sydney | Smith | sydneyn.smith77@gmail.com | | |
| 1429280 | Brandon | Cannon | brandoncannon195@gmail.com | | |
| 1429293 | Holly | Winston | winstonholly3@gmail.com | hollywinston1220@gmail.com | |
| 1429296 | Josh | Slinger | joshslinger79@gmail.com | | tracywittmeyer8787@gmail.com |
| 1429319 | John | Dubil | johndubil83@gmail.com | | |
| 1429320 | Michelle | Knose | m_knose@yahoo.com | mknose13@gmail.com | |
| 1429331 | Monet | Jones | monetjones46@yahoo.com | monetjdiamond@gmail.com | |
| 1429337 | Angela | Sturges | askangie925@yahoo.com | | |
| 1429343 | Britney | Logan | britneybowen5390@yahoo.com | | |
| 1429359 | Ryan | Heffron | pawildcraft@gmail.com | | |
| 1429379 | Tieshia | Mcelroy | geminitieshia@yahoo.com | | |
| 1429384 | Ryan | Hagood | brodysdad2018@gmail.com | | |
| 1429389 | Candy | Sullivan | candylee1131@yahoo.com | jakeandcandy8@gmail.com | |
| 1429401 | Selena | Culver | selenaculver3@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1429405 | Jerry | Young | jyoungmob@gmail.com | jyoungrockaway@gmail.com |
| 1429412 | Nicholas | Farley | theebeardog@gmail.com | |
| 1429432 | Michael | Long | mikelong2692@outlook.com | |
| 1429447 | David | Cardona | acardona9007@gmail.com | |
| 1429470 | Tommy | Davidson | tommydavidsom@gmail.com | |
| 1429484 | Dane | Cole | danec122333@gmail.com | |
| 1429494 | Ebony | Wilbourn | ebonywilbourn@yahoo.com | lyte4yasoul@gmail.com |
| 1429496 | Tracy | Arrington | darcelldesignstda@yahoo.com | 808mob45@gmail.com |
| 1429505 | Brandon | Jackson | bactnjcksn@gmail.com | |
| 1429508 | Michael | Kroll | mikeyk52788@gmail.com | |
| 1429511 | Kamesha | London | kameshalj@gmail.com | |
| 1429512 | Aaron | Horton | aaronhortonsr@gmail.com | freeadub@gmail.com |
| 1429566 | Lisa | Zabala | lisazabala47@gmail.com | |
| 1429567 | Ryan | Danforth | ryandanforth7@gmail.com | |
| 1429580 | Catherine | Antosh | 1501cathya@gmail.com | |
| 1429588 | Cesar | Munoz | mrtonymoon@gmail.com | |
| 1429609 | Juan | Salazar | juansrll338@gmail.com | |
| 1429610 | Debra | Feliciano | felicianodebb@gmail.com | |
| 1429612 | Trevor | Kafka | trevor@trevorkafka.com | |
| 1429624 | Faith | Konertz | faith.konertz@gmail.com | |
| 1429630 | Kristen | Oettle | krissygrl012@gmail.com | |
| 1429632 | Ariel | Carter | sexyhbki@gmail.com | |
| 1429642 | Wayman | Paul | foxpaul1988@gmail.com | |
| 1429648 | Jennifer | Mcginnis | beyotch1971@gmail.com | |
| 1429667 | Kimberly | Rhodes | kimberlyblackwell2013@gmail.com | |
| 1429669 | Tabitha | Blaisdell | tabithoughts@gmail.com | |
| 1429670 | Lana | Rider | blessings618@gmail.com | |
| 1429673 | Jon | Savitt | jonwolfpack1279@gmail.com | |
| 1429675 | Steven | Everrett | steveneverrett@yahoo.com | menlover856@gmail.com |
| 1429693 | Kristen | Blum | krenee716@gmail.com | |
| 1429694 | Dana | Maxwell | dana686@yahoo.com | danamaxwell63@gmail.com |
| 1429723 | Brian | Dixon | 1wikkitclown@gmail.com | |
| 1429737 | Melody | Medina | c00kienessxd@gmail.com | |
| 1429756 | Nathan | Driver | nathan.driver@gmail.com | |

| 1429765 | Meller | Kevin | kevinmeller@yahoo.com | | |
| 1429766 | Kyle | Nowack | kanowack@gmail.com | | |
| 1429789 | Antonios | Doliotis | anthonios_doliotis@yahoo.com | adoliotis@gmail.com | |
| 1429790 | Laura | Flannery | richardson.sylhc.22@gmail.com | ljflan22@gmail.com | |
| 1429801 | Jordan | Tyson | jordantyson82@gmail.com | | |
| 1429815 | Jason | Roush | jasonroush15@gmail.com | jasonroush0@gmail.com | |
| 1429832 | Lisa | Cruz | lisam.cruz@yahoo.com | | |
| 1429848 | Katherine | Wagner | katherinewagner95@gmail.com | | |
| 1429853 | Tonya | Jefferson | tonyajefferson82@yahoo.com | tmjefferson@cps.edu | |
| 1429862 | David | Longoria | longoda674@gmail.com | | |
| 1429864 | Wayne | Horney | waynehorney@gmail.com | | |
| 1429871 | Angela | Simmons | asimmons1203@gmail.com | | |
| 1429878 | Cheryl | Tran | cherylchuateco@gmail.com | | |
| 1429897 | Amanda | Arreola | amandaarreola99@gmail.com | | |
| 1429905 | Andrea | Suarez | onebiteca@gmail.com | | |
| 1429912 | Michael | Vargas | j7ay22@yahoo.com | | |
| 1429961 | Nohelani | Peters | baybehlove18@gmail.com | | |
| 1429993 | Aaron | Vega | vegacrest@gmail.com | | |
| 1429995 | Raymond | Mckinney | raypaulmckinney@gmail.com | | |
| 1429998 | Stacey | Riggle | staceyriggle@yahoo.com | btredway1020@gmail.com | |
| 1430022 | Quanita | Webb | qshonte83@gmail.com | | |
| 1430046 | Antoinette | Mcknight | deash39@gmail.com | | |
| 1430055 | Tanner | Hampton | kaboyscout1@gmail.com | | |
| 1430056 | Joseph | Marshall | marshalljf09@yahoo.com | marshallclan.2009@gmail.com | |
| 1430088 | Renita | Rankins | renitarankins52@yahoo.com | rankinsrenita52@gmail.com | |
| 1430093 | Jesse | Isaacs | jjisaacs1621@gmail.com | | |
| 1430094 | Lorine | Marshall | lorinemarshall@gmail.com | | |
| 1430099 | Stephanie | Brown | brownstephanie305@yahoo.com | cleo2k6@gmail.com | |
| 1430105 | Jodi | Mongold | mongold1977@outlook.com | jmongold56@gmail.com | |
| 1430113 | Hasun | Rogers | hasunrogers@live.com | | |
| 1430116 | Michael | Cable | michaelpcable@gmail.com | | |
| 1430122 | Alisha | Banks | alishabanks513@gmail.com | | |
| 1430147 | Timmesha | Heard | timmeshaheard3@gmail.com | | |
| 1430155 | Sheryl | Chapman | sherylchapmanphotography@gmail.com | | |

| 1430176 | Lisa | Talbott | talbottlisa41@gmail.com | | |
| 1430180 | Tabitha | Harris | harristabitha2017@gmail.com | | |
| 1430194 | Aisha | Howard | aishamaxine55@gmail.com | | |
| 1430214 | Steven | Hodges | stevenclinthodges@gmail.com | | |
| 1430217 | Kevin | Benson | kevinnathanielkb@gmail.com | | |
| 1430223 | Lana | Downs | nvrsatisfyd220@gmail.com | | |
| 1430239 | Melanie | Hawkins | mlnhawk85@gmail.com | | |
| 1430240 | Malcolm | Williams | m.williams.455@gmail.com | | |
| 1430242 | Ann | Merrell | misstddybr@aol.com | mizzmymomma@gmail.com | |
| 1430253 | Jennifer | Ortiz | juniper3272@gmail.com | | |
| 1430264 | Andrea | Daugherty | 19daugherty18@gmail.com | | |
| 1430271 | Matthew | Carty | m97038414@gmail.com | | |
| 1430288 | Dino | Miller | miller72dino@yahoo.com | | |
| 1430289 | Keishauna | Minor | minorkeishauna@gmail.com | | |
| 1430291 | Cobie | Harris | cobieharris3@gmail.com | | |
| 1430298 | Teena | Estrada | teenae145@gmail.com | | |
| 1430301 | Richellis | Vazquez | richellis_vazquez@hotmail.com | foxsanvaz@gmail.com | |
| 1430306 | Carlton | Clark | carlton.clark@outlook.com | 10spd.tech@gmail.com | |
| 1430309 | Tanisha | Armstrong | armstrongtanisha@yahoo.com | | |
| 1430312 | Shaperia Ashanti | Pearson | shayprsn@gmail.com | | |
| 1430321 | Kolbi | Foster | kolbifoster9@gmail.com | | |
| 1430331 | Anthony | Franker | anthony.franker@icloud.com | anthony.franker@gmail.com | |
| 1430365 | Joshua | Schultz | itsaschultzthing@gmail.com | | |
| 1430376 | Robert | Bergey | drummdogg@yahoo.com | | |
| 1430387 | Harvey | Stanford | hstanford915@gmail.com | | |
| 1430394 | Jessica | Mason | jes.mason@yahoo.com | | |
| 1430430 | Thomas | Smith | bigliftedtruck94@gmail.com | | |
| 1430447 | Cantina | Morris | cantinamorris@gmail.com | | |
| 1430450 | Danielle | Proffitt | dproffitt933@gmail.com | | |
| 1430456 | Nakalia | Mitchell | mrsaxson3312@gmail.com | | |
| 1430458 | Liljason | Rogers | buckbaby0001@gmail.com | | |
| 1430470 | Tabriona | Moore | briiamir2@gmail.com | | briona.moore01@gmail.com |
| 1430481 | Nicole | Abdo | nicci_mae@yahoo.com | | |
| 1430489 | Nicholas | Grayson | thatlaurelguy@yahoo.com | xxblack.acid.moonxx@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1430491 | Bernard | Fouts | foutsbernard@gmail.com | |
| 1430495 | Winkler | Brandon | winkler190@gmail.com | |
| 1430497 | Kelly | Hartgraves | krenee042000@gmail.com | |
| 1430505 | Anthony | Smith | anthonysmith22321977@gmail.com | |
| 1430512 | Jay | Serrano | jser87@yahoo.com | |
| 1430516 | Brandon | Enoch | enochprophet4@gmail.com | |
| 1430540 | Lynn | Montoya | lynnallipooh@gmail.com | montoyajamie24@gmail.com |
| 1430575 | Robert | Thompson | virgolover4201@gmail.com | liveresin20942033@gmail.com |
| 1430578 | Justin | Snyder | justinsny720@gmail.com | |
| 1430588 | Kiara | Tolivar | tolivar91@gmail.com | |
| 1430591 | Andrea | Wille | willowwinds4@gmail.com | |
| 1430595 | Michael | Johnston | mj7186@gmail.com | |
| 1430621 | Christopher | Nelson | nelsonofchris@gmail.com | |
| 1430623 | Matthew | Robinson | mrobsd1@gmail.com | |
| 1430624 | Jamony | Bryant | phyzic87@gmail.com | phyzic666@gmail.com |
| 1430626 | Anthony | Piscopo | anthonypiscopo91@gmail.com | |
| 1430629 | Anthony | Ramsey | anthony.ramsey2070@gmail.com | |
| 1430633 | Shannon | Dove | sdove72.sd@gmail.com | |
| 1430638 | Melissa | Moore | mooreorless68@gmail.com | |
| 1430662 | Dan | Wacker | spoteddie9@gmail.com | |
| 1430670 | Sharron | Sierer | sharronsierer@gmail.com | |
| 1430680 | Shevondalyn | Boatner | boatnerakaira@gmail.com | akaira5boatner@gmail.com |
| 1430686 | Christine | Gonzalez | christine.gonzalez10@gmail.com | |
| 1430691 | Lisa | Arredondo | larredondo52@yahoo.com | |
| 1430697 | Ramon | Barrera | rbm_312@hotmail.com | |
| 1430704 | Brittany | Mitchell | bmitch8998@gmail.com | |
| 1430709 | Danielle | Knighten | tinybaby12@hotmail.com | |
| 1430721 | Reed | Terrell | reedterrell1981@gmail.com | |
| 1430743 | Ryan | Gibbens | ryanmgibbens76@gmail.com | |
| 1430760 | Edward | Morales | emorales760@yahoo.com | |
| 1430763 | Cody | Wolter | cwolter97@gmail.com | |
| 1430764 | Dashaude | Fair | dondenden2016@gmail.com | |
| 1430766 | Dyvonte | Wilson | dyvontewilson@yahoo.com | |
| 1430774 | Nestor | Barbosa | ness8338@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1430786 | Antonio | Borras | axkaryus@gmail.com | | antonio.borrasr@gmail.com |
| 1430820 | Jacoby | Robinson | robinsonjacoby0@gmail.com | bigrockboylilsqueak333@gmail.com | |
| 1430830 | Myles | Mckelvey | myles.mckelvey27@gmail.com | | |
| 1430842 | Kimberly | Black | kimblackpotts@gmail.com | | |
| 1430847 | Robert | Verwold | verwoldr@gmail.com | | |
| 1430855 | Marisela | Lopez | mari11719.ml@gmail.com | | |
| 1430869 | Samuel | Cancel | anthonyrodriguez811@gmail.com | | |
| 1430881 | Brand | Marquita | marquitabrand706@gmail.com | | |
| 1430887 | Amber | Owens | am6er0wens@gmail.com | morning107knight@gmail.com | |
| 1430889 | Richard | Smith | smitty220379@yahoo.com | | |
| 1430895 | Hyde | Caprie | hcaprie@gmail.com | | |
| 1430906 | Patricia | Brown | brown.bananna.patricia30@gmail.com | | |
| 1430916 | Joseph | Rizo | josephrizo67@gmail.com | | |
| 1430918 | Shirley | Phillips | shirleyphillips23@gmail.com | | |
| 1430921 | Tommy | Simon | tommysimon0411@gmail.com | | |
| 1430923 | Juan | Velasquez | jlvelasquez96@outlook.com | jlvelasquez96@gmail.com | |
| 1430924 | Robert | Jefferson | robertj1612@gmail.com | | |
| 1430930 | Thomas | Ziglar | thomasziglarllc@gmail.com | | |
| 1430932 | Billy | Carter | carterbilly645@gmail.com | | |
| 1430934 | Carl | Knox | knox.carl@gmail.com | | |
| 1430935 | Dexter | Evans | evansandassociates@mail.com | | |
| 1430944 | Matthew | Janeczko | matthew.janeczko@outlook.com | matthew.freitag1@gmail.com | |
| 1430949 | Lewis | Bill | billlewis84@gmail.com | | |
| 1430952 | Brianna | Price | bprice579@gmail.com | | |
| 1430953 | Sha-Narah | Bratt | shanarahbratt@gmail.com | | |
| 1430956 | Kevin | Bradley | kingkg559@gmail.com | | |
| 1430963 | Aareon | Benson | aareonbenson1@gmail.com | aareonbenson800@gmail.com | |
| 1430965 | Gregson | James | g.james429@gmail.com | | |
| 1430968 | Chervone | Triplett | tchervone9@gmail.com | | |
| 1430972 | Tiffany | Mccoy | mccoytiffany390@gmail.com | | |
| 1430979 | Jennifer | Griffith | jlgriffith87@gmail.com | | |
| 1430983 | Janekqua | Porchia | janekquaporchia25@gmail.com | | |
| 1430986 | Margaret | Morrell | margaretmorrell83@gmail.com | | |
| 1430992 | Marshell | Winfield | marshell0108@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1430995 | Logan | Weinant | darknessrise13@gmail.com | |
| 1431014 | Geoffrey | Di | 0piumfruit0@gmail.com | |
| 1431021 | Kylie | Stout | kyliesto@gmail.com | |
| 1431045 | Keisha | Manning | klman126@hotmail.com | klman1229.km@gmail.com |
| 1431052 | Chrissa | Sutters | chrissasutters1415@gmail.com | |
| 1431055 | Brandon | Thorns | brandonthorns22@gmail.com | |
| 1431068 | Lutescha | Nash | funredd34@yahoo.com | |
| 1431078 | Roman | Lara | eomanlara0@icloud.com | romanlara79@gmail.com |
| 1431098 | Monica | Merino | monicacontreras638@yahoo.com | monicacontreras63847@gmail.com |
| 1431120 | Sue Mable | Bjostad | mnskini@yahoo.com | |
| 1431127 | Angel | Pacheco | odjebit82@gmail.com | |
| 1431135 | Rosendo | Balmaseda | rosendo62385@gmail.com | |
| 1431148 | Meghan | O'Connell | moconnel0212@yahoo.com | megrichardson1461@gmail.com |
| 1431178 | Lamarzo | Nathan | nathanlamarzo@gmail.com | |
| 1431179 | April | Hamm | ilovetony704@gmail.com | |
| 1431182 | Dakesha | Green | myfirstiphone1@icloud.com | |
| 1431204 | Chris | Stacker | chrisstacker@gmail.com | |
| 1431207 | Shayla | Simmons | shayla.simmons1996@icloud.com | |
| 1431211 | Zane | Werner | wernerzane222@gmail.com | |
| 1431229 | Natalie | Hart | natalie.hart7781@gmail.com | |
| 1431231 | Ricardo | Ferro | zerobeatpro@gmail.com | |
| 1431232 | Timothy | Waller | timenim@gmail.com | |
| 1431243 | Malinda | Matlock | malinda.matlock18@gmail.com | |
| 1431244 | Todd | Goetz | todd.goetz@gmail.com | |
| 1431248 | Floyd | Downey | floyddowney16@gmail.com | |
| 1431255 | Eric | Strayhorn | ericsblessed098@gmail.com | |
| 1431266 | Christina | Labriola | labriolac80@gmail.com | |
| 1431272 | David | Nollmeyer | dw.nollmeyer@gmail.com | |
| 1431276 | Carrie | Nutoni | cnutoni00@gmail.com | carriev00@gmail.com |
| 1431279 | Spencer | Tompkins | spencert1989@gmail.com | |
| 1431286 | Ken | Witherspoon | k.dog1@yahoo.com | |
| 1431289 | Manuel | Corral | manuelcorralurias@gmail.com | |
| 1431303 | Leon | Howell | avis7trey@gmail.com | |
| 1431340 | Estelita | Nunez | enun6015@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1431355 | Brittany | Evans | brittanyevans0028@gmail.com | | |
| 1431364 | Sandra | Oliver | oliversandra1234@gmail.com | | |
| 1431370 | Samantha | Swiatek | xxblackhearted13xx@yahoo.com | xxsamie13xx@gmail.com | |
| 1431374 | Shawondalynn | Brooks | shawandabrooks1202@gmail.com | | shawondalynnbrooks@gmail.com |
| 1431379 | Kelly | Pasternak | kellymusic@yahoo.com | | |
| 1431419 | Richard | Woolard | familycandles52@gmail.com | | |
| 1431430 | Alexandria | Soriano | sorianoalexandria@yahoo.com | sorianoalexandria32@gmail.com | |
| 1431433 | Natasha | Portillo | tasha0486@gmail.com | | |
| 1431444 | Dennis | Allen | dennisallen422@gmail.com | | |
| 1431451 | Angela | Simmons | adsimmons3451@yahoo.com | angeladimmons3451@gmail.com | |
| 1431457 | Richard | Franklin | richardfranklin742@yahoo.com | cubs1313@gmail.com | |
| 1431468 | Kristi | Jordan | kristijordan08@gmail.com | | |
| 1431472 | Rose | Diaz | diaz86marie@gmail.com | | |
| 1431474 | Gloria | Boyd | gloriaboyd24@gmail.com | | |
| 1431480 | Michael | Jordan | mike.jordan7187@yahoo.com | | |
| 1431482 | Tammie | Uloth | tammieuloth39@gmail.com | | |
| 1431485 | Cory | Husby | militia1266@gmail.com | | |
| 1431490 | Heather | Morris | lifeblows84@gmail.com | | |
| 1431512 | Crystal | Shafer | bluninja198@gmail.com | | |
| 1431521 | Amber | Schroeder | ambermarie9228@gmail.com | | |
| 1431523 | Sabrina | Collins | bigbooite71@gmail.com | bigbootie71@gmail.com | |
| 1431536 | Florresha | Boyd | florreshaboyd@gmail.com | | |
| 1431539 | Deana | West | dkwest1964@gmail.com | | |
| 1431548 | Brandy | Schmidt | brandyl.schmidt@gmail.com | | |
| 1431549 | Joseph | Harris | joseph.harris@jlharris.net | | |
| 1431556 | Cessley | Cole | ccole0519@gmail.com | | |
| 1431571 | Joshua | Willmont | joshwillmont2004@gmail.com | | |
| 1431578 | Jaimie | Carter | jaimiac@gmail.com | | |
| 1431581 | Angel | Daniels | asdaniels33@gmail.com | | |
| 1431593 | Shaquenta | Millen | scalesgirl86@yahoo.com | missmillen2u@gmail.com | |
| 1431594 | Angela | Valentin | angelavalentin19@icloud.com | | |
| 1431596 | Nicholas | Flores | nicholasjordanflores@gmail.com | | |
| 1431597 | Margarita | Marcelo | margaritamarcelo14@gmail.com | | |
| 1431620 | Dave | Robertson | brunorott@yahoo.com | brunorott2@gmail.com | |

| 1431625 | Simone | Mohammed | simonerayna998@gmail.com | | |
| 1431627 | Sharon | Cady | sharon.rene5787@gmail.com | | |
| 1431628 | Bionca | Vinson | biancavinson@icloud.com | biancavinsonrachonwife1@gmail.com | |
| 1431640 | Steven | Shippey | sshippey79@icloud.com | | sshippey79@gmail.com |
| 1431648 | Chrystian | Bobinski | bobinskichr@gmail.com | | |
| 1431670 | Angel | Aguilar | aaaguilar1996@gmail.com | | |
| 1431673 | Angela | Buglio | angelabuglio@gmail.com | | |
| 1431714 | Ashley | Bolton | b3autifullyblacc56@gmail.com | | |
| 1431720 | Nicole | Kyles | nkyles86@gmail.com | | |
| 1431728 | Chris | Fricks | cfricks76@yahoo.com | cfricks4@gmail.com | |
| 1431736 | Rachel | Edgar | rsingleton200@gmail.com | | |
| 1431742 | Kade | Philbert | kadephilbert@gmail.com | | |
| 1431748 | Stephen | Radford | stephen.a.radford@gmail.com | | |
| 1431751 | Craig | Arnold | craigarnold06@gmail.com | | |
| 1431752 | Cat | Kotaka | cjkotaka@gmail.com | | |
| 1431753 | Johnna | Fravezzi | johnna_f2000@yahoo.com | | |
| 1431759 | Pedro | Sotelo | ppsotelo1@gmail.com | | |
| 1431770 | Ashley | Palmer | ashleyelizabeth194@icloud.com | ashelizabeth194@gmail.com | |
| 1431777 | Austin | Perkins | perkb986@gmail.com | | |
| 1431802 | Temara | Butler | temarabtlr@gmail.com | | |
| 1431812 | Frank | Martinez | martinezf49@yahoo.com | | |
| 1431818 | Marcin | Maka | makamarcin@yahoo.com | | |
| 1431836 | Emma | Jones | deniseissexy@yahoo.com | | |
| 1431867 | Monica | Bolton-Weaver | kouryou.hoshi@gmail.com | | |
| 1431898 | Michelle | Campbell | misbehavin6971@gmail.com | | |
| 1431908 | Alvin | Kuo | alvinkuo2007@gmail.com | | |
| 1431922 | Jasmine | Jones | msmommieofthree@gmail.com | | |
| 1431929 | Patrick | Campbell | clearinfocam@gmail.com | | |
| 1431936 | Brittany | Cole | bmerri001@gmail.com | | |
| 1431946 | Godzilla | Hunter | godzilla.hunter@yahoo.com | | |
| 1431962 | Porfirio | Estrada | peteestrada1982@gmail.com | | |
| 1431995 | Robert | Ogden | only1scoobydoo@yahoo.com | rogden1978@gmail.com | |
| 1432023 | Desiree | Hall | desireehall@ymail.com | desireenicolehall@gmail.com | |
| 1432025 | Lavoyce | Smith | tighteyes2011@yahoo.com | | |

| | | | | |
|---|---|---|---|---|
| 1432036 | Andrew | Gordon | drewsgordon4@gmail.com | |
| 1432044 | Nellie | Rosa Lopez | nellierosa1@gmail.com | |
| 1432049 | Aaron | Jozwiak | aaronj1097@gmail.com | |
| 1432058 | William | Riddle | william.a.riddle@gmail.com | |
| 1432070 | Garrett | Goehring | gmgoehring@gmail.com | |
| 1432077 | Ashley | Davis | blesslovely88@gmail.com | |
| 1432091 | Juvencio | Rubio | juvevl5@gmail.com | |
| 1432099 | Maladria | Foreman | maladriaforeman16@gmail.com | |
| 1432103 | Kelsey | Mckinney | kelseymckinney2@gmail.com | |
| 1432148 | Nate | Croom | natecroom2002@gmail.com | |
| 1432152 | Terrence | Sisco | terencelaron28@gmail.com | |
| 1432172 | Barbara | Oliver | barbaraoliver191@gmail.com | |
| 1432196 | Shalana | Jones | shalanajones1999@gmail.com | |
| 1432200 | Tiffany | Doyle | tiffanyd17@yahoo.com | tiffanyd17.td@gmail.com |
| 1432215 | Andrew | Wingett | drewnasty5055@gmail.com | |
| 1432216 | Lavar | Smith | lavar_smith@yahoo.com | |
| 1432218 | Terrence | Crawford | terrencecrawford1970@gmail.com | |
| 1432236 | Autumn | Pierce | graysnake41@gmail.com | |
| 1432239 | Michelle | Cruz | michellecruz953@gmail.com | |
| 1432255 | Kevin | Chesshir | kevnjuls442@msn.com | kevinchesshir8@gmail.com |
| 1432265 | Adam | Wemlinger | awemlinger@gmail.com | |
| 1432271 | Debra | Hummons | debranthony@gmail.com | |
| 1432272 | Louis | Deguzman | le.honghathi@gmail.com | |
| 1432275 | Tasha | Forrest | tashaforest69@gmail.com | |
| 1432304 | Karen | Atwood | kar3n74@gmail.com | |
| 1432305 | Lashawnia | Gale | lgale0818@gmail.com | |
| 1432311 | Camellia | Woodruff | woodruff_camellia@yahoo.com | msshrimp115@gmail.com |
| 1432312 | Tony | Metzenhuber | asmetz@yahoo.com | asmetz74@gmail.com |
| 1432319 | Colbert | Shackelford | cshack357@gmail.com | |
| 1432322 | Russell | Wilson | russellawilson27@gmail.com | |
| 1432325 | Natasha | Washington | washingtonn@iit.edu | tashajelloshots@gmail.com |
| 1432348 | Derek | Elmore | derekelmore1985@gmail.com | |
| 1432378 | Tessa | England | tessaengland318@gmail.com | |
| 1432391 | Francis | Decarli | gvr4397@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1432411 | Omar | Reyes | oreyes2222@gmail.com | |
| 1432421 | Eula | Evans | pettwayeula@yahoo.com | |
| 1432430 | Seth | Andrews | mrlotsofnumbers@gmail.com | |
| 1432431 | Shelia | Jenkins | jshelia@yahoo.com | srjenkins20@gmail.com |
| 1432438 | Sherif | Bello | sherif.a.bello@gmail.com | |
| 1432445 | Yolanda | Rivera | yolandarivera852@gmail.com | |
| 1432449 | Karina | Enriquez | karinaenriquez16@hotmail.com | karinaenriquez12@gmail.com |
| 1432455 | Decarlo | Curtis | karloskurtis81@gmail.com | |
| 1432459 | Donald | Dowden | dondowden@gmail.com | |
| 1432476 | Jackson | Winkler | jackson.d.winkler@gmail.com | |
| 1432480 | Corenna | Aduna | aduna69@gmail.com | |
| 1432486 | Jeramiah | Elliott | miah_61068@yahoo.com | |
| 1432489 | Nikea | Harris | nikeaharris53@gmail.com | |
| 1432492 | Joshua | Boyle | joshuanyc11103@gmail.com | |
| 1432495 | Latoya | Spencer | latoyaspencer140@gmail.com | |
| 1432498 | Erica | Pugh | erica_pugh@yahoo.com | epugh27.ep@gmail.com |
| 1432507 | Everett | Johnson | everettlyn48@gmail.com | |
| 1432509 | Nicholas | Plada | plada85@gmail.com | |
| 1432520 | Estuardo | Baeza | ejbaeza87@gmail.com | |
| 1432522 | Nicole | Harris | ndowell82@yahoo.com | |
| 1432526 | Ryan | Watson | watsonryan1120@gmail.com | |
| 1432529 | Megan | Breiby | meganbreiby02@gmail.com | |
| 1432531 | Sean | Morris | seanmorrisjr@gmail.com | |
| 1432549 | Dayna | Bello | lovealways1219@gmail.com | |
| 1432551 | Jetawn | Gladden | j.laneegladden@gmail.com | |
| 1432580 | Shannon | Lord | lord_shannon@yahoo.com | |
| 1432590 | Kimberlee | Jackson | kimberleejackson12878@gmail.com | godisworkingonme@gmail.com |
| 1432595 | Tommy | Cummings | cummingstommy9@gmail.com | |
| 1432603 | Kristie | Smith | smithkristie6@gmail.com | |
| 1432606 | Marco | Acuna | acunam716@gmail.com | |
| 1432609 | Anita | Ellis | anitalovelady2@gmail.com | anitaellis2@gmail.com |
| 1432615 | Mark | Schreiner | mark.schreiner.85@gmail.com | |
| 1432621 | Nicole | Anderson | andersonikkis@gmail.com | |
| 1432625 | Randall | Griffin | tgator359@gmail.com | |

| 1432630 | Billy | Robinson | slowrollit1@yahoo.com | | |
| 1432631 | Robert | Felipe | deadeachday@gmail.com | | |
| 1432635 | Javon | Samuel | javonsamuel2015@gmail.com | | |
| 1432645 | Chris | Kennedy | drpepper5779@yahoo.com | drpepper5779@gmail.com | |
| 1432651 | Rita | Bardo | ritabardo@aol.com | | |
| 1432652 | Xavia | Minter | xaviaminter1@gmail.com | | |
| 1432654 | Leonard | Johnson | leonardjohnson449@gmail.com | | |
| 1432667 | Mackenzie | Walah | mack.walsh420@gmail.com | | |
| 1432668 | Arie | Taylor | arietaylor0220@gmail.com | | |
| 1432674 | Makiyah | Dowsey | makiyahmacarahmacarah@gmail.com | makiyahmacarah@gmail.com | |
| 1432682 | Lul-Adam | Merrills | a.merrills@yahoo.com | | |
| 1432686 | Ladetra | Fields | fieldsladetra@gmail.com | | |
| 1432705 | Shevonda | Thomas | tshevonda@yahoo.com | | |
| 1432707 | Byron | Reece | mrbreece@gmail.com | | mrmrbreece@gmail.com |
| 1432709 | Edna | Wooden-Walker | hearbreaka@aol.com | ednawooden18@gmail.com | |
| 1432716 | Lisa | Romaniw | prfbit@comcast.net | | |
| 1432720 | Patrick | Kolakowski | pat@kolak.co | incognitopat@gmail.com | |
| 1432723 | Ana | Maria | anamaria64w@gmail.com | | |
| 1432735 | Megan | Hunter | megancamp06@gmail.com | | |
| 1432748 | Christie | Erbes | christieerbes@gmail.com | christiehaney10@gmail.com | |
| 1432753 | Kevin | Pawul | kpawul79@gmail.com | | |
| 1432755 | Margaret | Forshey | nikkieforshey721@gmail.com | | |
| 1432769 | Mostafa | Aboelmagd | mostafa.sharaf.fep@gmail.com | | |
| 1432784 | Tiffany | Sledge | novaray13@gmail.com | | |
| 1432785 | Max | Ellis | maxjellis@icloud.com | | |
| 1432799 | Doug | Eicher | skaterdoug2@gmail.com | | |
| 1432801 | Iesha | Brown | ieshachambers@yahoo.com | ieshanichole90@gmail.com | |
| 1432814 | Eric | Smith | smithe6808@gmail.com | | |
| 1432820 | Daniel | Comer | hondadan@gmail.com | | |
| 1432823 | Kailyn | Popovich | kikigeologygirl@gmail.com | | |
| 1432826 | Christy | Slone | christyestep24@gmail.com | | |
| 1432833 | Angela | Gilbert | angelatgilbert@gmail.com | | |
| 1432834 | Scott | Iwasiuk | scottiwas9@gmail.com | | |
| 1432856 | Melanie | Swider | melanie.swider@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1432870 | Mario | Romay | mario@grooveparlor.com | | |
| 1432877 | Ruiz | Victor | victor298344@gmail.com | | |
| 1432907 | Christine | Alonzo | gusgus1187@gmail.com | | |
| 1432912 | Donna | Hill-Allen | donnahillallen@yahoo.com | dhillallen26@gmail.com | |
| 1432915 | Ayanna | Barnes | ayannabarnes39@gmail.com | | |
| 1432924 | Joy | Thompson | msbuttercup92@gmail.com | | |
| 1432928 | Thom | Britton | freakshowtell@gmail.com | | |
| 1432930 | Anthony | Baca | b.antz08@gmail.com | | |
| 1432937 | Sarah | Ramirez | ramirez154207@gmail.com | | |
| 1432944 | Amanda | Pratt | amandapratt460@gmail.com | | |
| 1432945 | Kristopher | Montano | nathan1108@gmail.com | | |
| 1432951 | Barbara | Yaeggy | bsyaeggy@gmail.com | byaeggy@gmail.com | |
| 1432962 | Fantasia | Mattison | letichawhitted@gmail.com | | |
| 1432970 | Mark | Keys | keyketls@gmail.com | | |
| 1432972 | Adan | Solis | adansolistorres@gmail.com | | |
| 1432977 | John | Dorame | jdorame01@gmail.com | | |
| 1432980 | Ebonie | Johnson | windhamebonie@yahoo.com | beautifullymade3436@gmail.com | |
| 1432988 | Faith | Alahouzos | mhkroula@gmail.com | | |
| 1433022 | Monika | Millner | aubrienicole2014@yahoo.com | monikamillner11@gmail.com | |
| 1433028 | Jordan | Stephanie | quinnn5@msn.com | | |
| 1433063 | Monique | Hernandez | ms.mo73@gmail.com | | |
| 1433066 | Chase | Balmer | crazzyc66@gmail.com | | |
| 1433070 | Megan | Hulfachor | mmc072227@gmail.com | | |
| 1433089 | Donshay | Riggins | donshayr32351@gmail.com | | |
| 1433095 | Dennis | Gipson | rage6683@gmail.com | | |
| 1433119 | Sarah | Ursich | sabooyaz8222@gmail.com | | |
| 1433129 | Monica | Brooks | harleyquinnnjoker2017@gmail.com | | |
| 1433140 | Eldridge | Williams | eldog7151@gmail.com | | |
| 1433144 | Kris | Knoblock | krknoblock@gmail.com | | |
| 1433147 | Alisha | Thomas | athomas1887@gmail.com | | |
| 1433152 | Derrick | Bond | bondjamal16@gmail.com | | |
| 1433174 | Terrence | Goolsby | macky2tymes@gmail.com | | |
| 1433187 | Janene | Phillips | mrsforever23@gmail.com | | |
| 1433197 | Sheila | Morris | shemorris1971@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1433217 | Charles | Pitts | fatzcorporation@gmail.com | |
| 1433218 | Shanta | Turner | shantataylior83@gmail.com | shantataylor83@gmail.com |
| 1433248 | Barry | Levine | barry@levineslaw.com | |
| 1433252 | Luke | Marks | lukemarks0@gmail.com | |
| 1433273 | Darren | Persaud | darrenpersaud319@gmail.com | |
| 1433279 | Joshua | Dugan | joshsd816@gmail.com | |
| 1433293 | Leo | Torres | leo6831@gmail.com | |
| 1433327 | Sunni | Porps-Hummell | sunniporps@gmail.com | sunporps@gmail.com |
| 1433347 | Heather | Rogers | heather28rogers@hotmail.com | heather28rogers@gmail.com |
| 1433352 | Robert | Sides | icebergriptank@gmail.com | |
| 1433355 | Kenny | Russell | krussell160@gmail.com | |
| 1433366 | Stacey | Sanchez | sanchezstacey@comcast.net | staceysanchez11@gmail.com |
| 1433400 | Jack | Cosgrove | jack.c.cosgrove@gmail.com | |
| 1433413 | Cassandra | Fisher | cassietweets11@gmail.com | |
| 1433437 | Samantha | Kovalick | slkovalick@gmail.com | |
| 1433444 | Jaliyiah | Lyles | jaliyiah@yahoo.com | jaliyiahlyles@gmail.com |
| 1433448 | Larissa | Truitt | larissatruitt13@gmail.com | lariz1013@gmail.com |
| 1433484 | Ursula | Villatoro | ursy1613@gmail.com | |
| 1433486 | James | Andrews | jamesdylanandrews@gmail.com | |
| 1433489 | Crystal | Mullen | csmullen27@gmail.com | |
| 1433490 | Marion | Dembrowski | mariondembrowski1215@gmail.com | |
| 1433503 | Dennis | Escobar | digitalumbrella@gmail.com | |
| 1433528 | Kelly | Pompermayer | kellylpompermayer@gmail.com | |
| 1433530 | Kelly | Hessel | ofcirishgirl@gmail.com | |
| 1433571 | Leanna | Rogers | leanna.rogers@gmail.com | |
| 1433572 | Gregory | Herszman | gherszman@gmail.com | |
| 1433577 | Amilya | Thomas | amilya_thomas@yahoo.com | |
| 1433583 | Jennifer | Pociask | jpociask17@gmail.com | |
| 1433605 | David | Carter | kidsuade@gmail.com | |
| 1433627 | Vasa | Graham | vgrahamplus3@yahoo.com | |
| 1433628 | Acxel | Alegria | acxel1@gmail.com | |
| 1433637 | Jonathan | Chapman | j.m.chapman@me.com | jchapman@morbidmonkeyprosuxtions.com |
| 1433638 | Otis | Williamson | otis2423@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1433641 | Abe | Allen | abeallen829@gmail.com | | |
| 1433646 | Antonio | Edwards | bigbaby77541@gmail.com | | |
| 1433647 | Zachery | Constable | constablezachery3@gmail.com | | |
| 1433659 | Marie | Lukes | mslukes1@gmail.com | | |
| 1433676 | Kendrik | Norris | kendrik578@gmail.com | | |
| 1433686 | Tanya | Prince | appletprince2@gmail.com | trcarter825@gmail.com | |
| 1433687 | Sonia | Mclaurin | soniamclaurin@gmail.com | | |
| 1433695 | Jessica | Chambers | chambers8202@gmail.com | | |
| 1433724 | Patty | Edwards | patty.edwards1965@gmail.com | | |
| 1433728 | Jasmine | Turner | jasmineturner35@yahoo.com | jasmineturner320@gmail.com | |
| 1433732 | Mageb | Hussain | sayyes01@yahoo.com | productiveandsuccessfull2014@gmail.com | |
| 1433736 | Gloria | Fields | transfomationhub@gmail.com | transformationcenter@hebdomad.com | |
| 1433748 | Kody | Burnidge | burnidgekody@yahoo.com | | |
| 1433753 | Jessica | Reddick | jreddick103@gmail.com | | |
| 1433776 | Kimberly | Conner | kimberlyconner.kc85@gmail.com | | |
| 1433784 | David | Conner | conner.david_85@yahoo.com | riseup152@gmail.com | |
| 1433799 | Monesha | Evans | monesha.johnson@yahoo.com | | |
| 1433800 | Joseph | Tribble | sakirasdad@gmail.com | | |
| 1433811 | Danny | Skeens | newagegenocide@gmail.com | | |
| 1433814 | Tamala | Collins | tamalalatrica@gmail.com | | |
| 1433820 | Crystal | Frankenberry | pee_but_2627@yahoo.com | | |
| 1433829 | Jayme | Ellis | rjellis4202@gmail.com | | |
| 1433840 | Akram | Abedelal | akrama@email.com | | |
| 1433842 | Jena | Rossetti | jenarossetti19@gmail.com | | |
| 1433861 | Keith | Barnhill | barnhillkeith9@gmail.com | | |
| 1433867 | David | Saad | thesaadster724@yahoo.com | facebookshouldburn@gmail.com | |
| 1433879 | Whittany | Rayburn | whittany_rayburn@icloud.com | | |
| 1433880 | Leon | Hall | leonhall251990@gmail.com | leonhall26@gmail.com | |
| 1433888 | Dwight | Johnson | dwfj1369@yahoo.com | | |
| 1433905 | Shonda | Wilson | swison10@gmail.com | | |
| 1433912 | Mason | Coffman | masoncoffman4@gmail.com | | |
| 1433935 | Monica | Cody | monica.cody720@gmail.com | | monica.cody@gmail.com |
| 1433937 | Royce | Briales | sirroyce@wtfatherhood.org | | roycebriales@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1433945 | Tuesday | Hayes | tuesdayhayes42@gmail.com | |
| 1433962 | Marcin | Gurak | marcin_gurak@yahoo.com | |
| 1433966 | Christine | Kingman | kingmanjc831@gmail.com | christine.dejaynes@gmail.com |
| 1433969 | Anthony | Aldarondo | voltron1553@sbcglobal.net | taldo1642@gmail.com |
| 1433986 | Deandre | Vaughn | deandrevaughn89@gmail.com | |
| 1433987 | Heather | Surrency | hasurrency@yahoo.com | |
| 1433992 | Jonathan | Mccaskill | mccaskilljonathan@gmail.com | |
| 1434018 | Marcus | Lofton | mlmayboy5@gmail.com | |
| 1434023 | Jose | Hernandez | jch0723@gmail.com | |
| 1434052 | Brandan | Johnson | bjmarcell93@gmail.com | bj.brandan@gmail.com |
| 1434071 | Jonathan | Weiland | bart4056@gmail.com | |
| 1434075 | Joseph | Ray | josephmray77@gmail.com | |
| 1434090 | Brooks | Polowchak | bpolowchak@gmail.com | |
| 1434106 | William | Cox | willis19800@gmail.com | |
| 1434116 | Gretchen | Franc | gretchenf.mdwka@gmail.com | |
| 1434117 | Anthony | Scott | antscott658@gmail.com | |
| 1434131 | Desiree | Diamond | desireediamond32@yahoo.com | desiree.diamond92@gmail.com |
| 1434132 | Andrew | Wright | dednirvz@yahoo.com | |
| 1434134 | Heidi | Crowl | heidi0928@gmail.com | |
| 1434139 | Andrew | Robinson | drewamanda85@yahoo.com | drewamanda85@gmail.com |
| 1434140 | Vittorio | Santiago | vittorio425@gmail.com | |
| 1434141 | Aubree | Cloninger | buddysunshine82@yahoo.com | |
| 1434161 | Johniece | Davis | johniecemdavis@yahoo.com | |
| 1434182 | Summer | Hancock | smariehancock79@gmail.com | autumnljg04@gmail.com |
| 1434188 | Orrin | Williams | owlbeback6987@gmail.com | |
| 1434197 | Candice | Gary | cn04863@gmail.com | |
| 1434202 | Ricky | Hayward | ricky_hayward@yahoo.com | ricky@thomaassociates.com |
| 1434263 | Kimberly | Wallace | kimberlywallace21.kw@gmail.com | |
| 1434284 | Brittany | Cardwell | bcardwell002@gmail.com | |
| 1434299 | Mytam | Vo | mytamvo@icloud.com | studiofingersandtoes@gmail.com |
| 1434327 | Troycia | Ellis | troycialashawn@gmail.com | |
| 1434330 | Brandon | Sanders | 215spitta@gmail.com | |
| 1434340 | Mercades | Kendall | mercadeskraft@outlook.com | mercadeskendall@gmail.com |
| 1434346 | Qumine | Sargent | quminecotton@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1434351 | Robert | Guelzo | bobbydalethomas@gmail.com | |
| 1434353 | Porsche | Johnson | prettypebbles01@icloud.com | antionegibson1993@gmail.com |
| 1434386 | Rhapsidi | Productionz | sidrickm@gmail.com | |
| 1434419 | Kamrin | Thibodeaux | kamrinmarie6@icloud.com | |
| 1434420 | Miles | Haggard | heckler3672@gmail.com | |
| 1434436 | Jonathan | Bonnette | jbonnette@gmail.com | |
| 1434490 | Shenika | Tally | stally61174@gmail.com | |
| 1434537 | Susan | Smith | susansmith7569@gmail.com | |
| 1434539 | Jamie | Craig | jamiecraig241@gmail.com | |
| 1434545 | Tueshanda | Webster | tuesdayw2004@yahoo.com | |
| 1434549 | Adam | Carter | ascarter07@gmail.com | zaothysia@gmail.com |
| 1434557 | Marcus | Johnson | mjohnson7453@gmail.com | |
| 1434568 | Lakisha | Mitchell | kishamitchell34@yahoo.com | |
| 1434569 | Janay | Early | j.howarde4@gmail.com | |
| 1434598 | Christine | Cruz | lucian4855@gmail.com | |
| 1434602 | Justin | Habbershaw | j_habbershaw@yahoo.com | |
| 1434609 | Zackary | Chairvolotti | zackary.chairvolotti@gmail.com | |
| 1434614 | Christopher | Riojas | annatar72@gmail.com | |
| 1434637 | Frizell | Johnson | bigfrizzie08@gmail.com | |
| 1434649 | Samantha | Meister | saman1215tha@yahoo.com | |
| 1434653 | Valquia | Hawkins | valquia1@gmail.com | |
| 1434659 | Sami | Ayoub | samayoub@yahoo.com | |
| 1434665 | Trina | Bryant | bryant_trina55@yahoo.com | |
| 1434666 | Devon | Mcinnis | devontmcinnis@gmail.com | | truehappiness0419@gmail.com |
| 1434685 | Dave | Wiley | wileydave@gmail.com | |
| 1434690 | Yoner | Joiner | missjoiner69@gmail.com | |
| 1434696 | Andre | Watson | aawatson062075@gmail.com | |
| 1434697 | Guy | Lucia | guy.lucia@yahoo.com | gluscious.lucia@gmail.com |
| 1434699 | Sarah | Darling-Robinson | sjdarling08@gmail.com | |
| 1434700 | Mamie | Richardson | richardsonmamie2@gmail.com | |
| 1434701 | Mary | Townsend | marytownsend1021@gmail.com | |
| 1434706 | Miguel | Basave | basave046@gmail.com | |
| 1434707 | Asra | Jabeen | asra.jbn@gmail.com | |
| 1434710 | Andrew | Arosemena | andrewarosemena3335@gmail.com | andrewarosemena2022@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1434723 | Kevin | Dalton | kevinmdalton93@gmail.com | |
| 1434724 | Amy | Draino | amydraino4@gmail.com | |
| 1434729 | Alyssa | Riedl | alyriedl1@gmail.com | alyssariedl3221@gmail.com |
| 1434737 | Kevin | Prentice | kprentice921@gmail.com | |
| 1434740 | Christian | Noble | cnoble.rainbow@gmail.com | |
| 1434743 | Amy | Dobson | melvinamy@ymail.com | tay2016money@gmail.com |
| 1434750 | Amy | Mueller | alm121280@gmail.com | |
| 1434760 | Jayson | Davis | lilj2468@gmail.com | |
| 1434762 | Carletha | Watson | thickalicious60623@yahoo.com | |
| 1434779 | Rasheeda | Waters | rasheedawaters@gmail.com | |
| 1434783 | Angela | Woods | wangela171@gmail.com | |
| 1434790 | Adrian | Moore | mrsmoore5518@aol.com | brentmommy.as.bs@gmail.com |
| 1434800 | Kyle | Pfister | pfisterink@gmail.com | |
| 1434804 | Loren | Canida | loren.canida@yahoo.com | basslivesmatter666@gmail.com |
| 1434807 | Tyler | Neal | taneal2010@gmail.com | |
| 1434808 | Daniel | Bradley | baskhp@gmail.com | |
| 1434810 | Joan | Daye | dayejoan@gmail.com | |
| 1434813 | Darnell | Hawkins | darnellhawkins38@yahoo.com | |
| 1434819 | Jill | Covalsky | j.covalsky85@gmail.com | |
| 1434821 | Alexis | Heins | alexisheins2003@yahoo.com | alexisheins2010@gmail.com |
| 1434823 | Jasmine | Weeks | jasminejenea00@yahoo.com | |
| 1434831 | Angela | Tillman | angelatillman7@gmail.com | |
| 1434833 | Kody | Saar | ksaar420@gmail.com | |
| 1434835 | Brianna | Martella Groth | grothbrianna@gmail.com | |
| 1434839 | Dominique | Weathersby | dominique_weathersby@yahoo.com | dqpope@gmail.com |
| 1434853 | Jared | Mueller | jmue23@gmail.com | |
| 1434862 | Ashley | Lopez | libragal707@gmail.com | |
| 1434866 | Blake | Lacaze | blake.lacaze17@gmail.com | |
| 1434879 | Brian | Tovar | tovarg123@hotmail.com | |
| 1434881 | Mel | Alvarez | starz.13@aol.com | |
| 1434883 | Jalawrence | Delemar | tgodjsd23@gmail.com | |
| 1434884 | Leviticus | Lopez | leviticuslopez1124@gmail.com | |
| 1434892 | John | Pinto | djspin14me@aol.com | johnpinto2@usicllc.com |
| 1434899 | Ashley | Benzenbauer | abenz232018@outlook.com | | bumblebee3386@gmail.com |

| 1434906 | Yitonis | Nash | yitonis.ut@gmail.com | | |
|---|---|---|---|---|---|
| 1434918 | Placido | Correa | lee.grant3195@gmail.com | | |
| 1434919 | Amanda | Mclaughlin | mandolin333@gmail.com | | |
| 1434934 | Lastadie | Taylor | mizzstadie@gmail.com | | |
| 1434936 | Sarah | Heichert | radicalesqueapade@gmail.com | | |
| 1434953 | Destiny | Drummings | dreadhead1691@gmail.com | | |
| 1434956 | Crystal | Gaydon | cgaydon79@gmail.com | | |
| 1434986 | Tyler | Challand | tyler.challand@gmail.com | | |
| 1434998 | Michelle | Phagan | mstuwana@sbcglobal.net | mstuwana@gmail.com | |
| 1435012 | Jan | Davis | jandavis6969420@gmail.com | | |
| 1435019 | Anthony | Crawl | crawlanthony@yahoo.com | dukethagod.ac@gmail.com | |
| 1435021 | Ebony | James | ebonyjames130@gmail.com | | |
| 1435026 | Kimberly | Gildersleeve | kimberly.gildersleeve2018@gmail.com | kimers5312@gmail.com | |
| 1435028 | Teddy | Gray | shaghead30@gmail.com | | |
| 1435036 | Kailey | Shreve | kailshrv@icloud.com | hippykailshrv@gmail.com | |
| 1435053 | Anthony | Harrell | anthonyharrell773@gmail.com | | |
| 1435062 | Andrea | Andrews | agypsy40@gmail.com | | |
| 1435068 | Sheila | Wilkinson | shelydi@yahoo.com | | |
| 1435069 | Dallas | Weimer | dallasw91@yahoo.com | dallasw91@gmail.com | |
| 1435079 | Donnell | Mitchell | mitchelldonnell3@gmail.com | | |
| 1435081 | Whitney | Austin | mswhittaustin92@gmail.com | whittaustin92@gmail.com | |
| 1435092 | Nicole | Morrison | tonick24@gmail.com | | |
| 1435095 | Candace | Parker | pcandace76@gmail.com | | |
| 1435103 | Darrius | Strong | darriusstrong123@icloud.com | stronglatrell744@gmail.com | |
| 1435106 | Adam | Smith | hondajunkie01@gmail.com | | |
| 1435109 | Eric | Steele | esteeleville@gmail.com | ericsteele32@gmail.com | |
| 1435113 | Dexter | Sullivan | dexter.sullivan16@yahoo.com | | dexter.rsullivan89@yahoo.com; dextersullivan19@yahoo.com |
| 1435129 | Zach | Siegel | zachsiegel41@gmail.com | | |
| 1435137 | Justin | Barbieri | babaki1@gmail.com | | |
| 1435140 | Laura | Sosa | laura9944@msn.com | | |
| 1435141 | Chris | Blowers | cblowers8@gmail.com | | |
| 1435144 | Matthew | Divine | thedivineone85@gmail.com | | |
| 1435150 | Shannon | Craddock | slcraddock14@gmail.com | | |

| 1435160 | Angela | Underwood | angelaunderwood163@gmail.com | |
| 1435183 | Erik | Farr | cancookwilltravel@gmail.com | |
| 1435185 | Ashley | Hall | ahall_31@outlook.com | bloodyv6669@gmail.com |
| 1435200 | Josh | Chimchirian | chimmyman@gmail.com | |
| 1435203 | Jason | Kidd | macjkidd83@gmail.com | |
| 1435254 | Renae | Kamyszek | dakotaandrenae@gmail.com | |
| 1435259 | Travis | Loughary | batman7796@gmail.com | |
| 1435264 | Tavaras | Short | tiny402228@gmail.com | |
| 1435287 | Edgar | Revilla | edbaruch73@gmail.com | |
| 1435310 | Angie | Bueno | isiahangie@gmail.com | |
| 1435322 | Lekeisha | Ford | lekeishaford1@gmail.com | |
| 1435338 | Traci | Engeldrum | tengeldrum@gmail.com | |
| 1435350 | Tina | Albrecht | tinaalbrecht202@yahoo.com | tinaalbrecht202@gmail.com |
| 1435353 | Casandra | Bedessie | mrsjbedessie@gmail.com | |
| 1435358 | Randall | Way | randallway20.rw@gmail.com | |
| 1435364 | Bartosz | Kazimier | ultimatecollision439@gmail.com | |
| 1435384 | Kayla | Axsom | axsomk@gmail.com | |
| 1435397 | Chris | Eikmeier | grumpilskin@gmail.com | |
| 1435407 | Patrick | Meier | patrickcfddis@gmail.com | |
| 1435416 | Christina | Lee | chrissylee0092@gmail.com | |
| 1435430 | Malaquias | Gutierrez | malaquiasgutierrez73@gmail.com | |
| 1435441 | Erika | Zavala | efgarcia330@gmail.com | |
| 1435448 | Laura | Liebich | luvubug@yahoo.com | |
| 1435464 | Kalan | Henson | kalanhenson@gmail.com | |
| 1435472 | Kenneth | Simpson | ksimpson@carthage.edu | kenneth.simp94@gmail.com |
| 1435473 | Markus | Stogner | stognermarkus@yahoo.com | markusstogner@gmail.com |
| 1435498 | Stephen | Dunkin | genedunkin1@gmail.com | |
| 1435500 | Pixie | Rios | riospixie1968@gmail.com | |
| 1435503 | Vernice | Evans | verniceevans48@gmail.com | |
| 1435534 | Treasure | Craig | treasurecraig949@gmail.com | |
| 1435539 | Adam | Schueler | a.schueler.92@gmail.com | |
| 1435554 | Brian | Kreis | chefwolf77@yahoo.com | |
| 1435568 | Adriana | Gaytan | agaytan053@gmail.com | |
| 1435572 | Rachel | Deweese | silverstar90@yahoo.com | yoyolove1960@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1435578 | William | Arroyo | spookywilliam32@gmail.com | | |
| 1435583 | Joseph | Clady | cladyjoe081@gmail.com | | |
| 1435586 | Andy | Mcneil | eszoo9900@gmail.com | | |
| 1435596 | Latonya | Peters | sugarlove76@gmail.com | | |
| 1435602 | Monique | Keeton | moniquek80@gmail.com | | |
| 1435608 | Keith | Gray | keithdgray85@gmail.com | | |
| 1435630 | Benjamin | Rosenthal | benjamin.lee.rosenthal@gmail.com | | berhaneandie1@gmail.com |
| 1435652 | Rachel | Wesener | rachelwesener75@gmail.com | | |
| 1435660 | Victoria | Newsome | vlshields61@gmail.com | | |
| 1435670 | Amber | Zehr | azehr4@yahoo.com | jessemuerte@gmail.com | |
| 1435671 | Jerry | Thowson | jltcet@me.com | | |
| 1435673 | Patrick | Novak | patricknovak2919@yahoo.com | | |
| 1435686 | Heather | Judy | hjudy1986@yahoo.com | hjudy1986@gmail.com | |
| 1435687 | Justin | Johnson | jj811819@yahoo.com | jj0590491@gmail.com | |
| 1435692 | Giovani | Rivera | giovani.a.rivera@gmail.com | | |
| 1435724 | Tony | Harris | tonyharris10@outlook.com | tonyharris38109@gmail.com | |
| 1435744 | Torrance | Usry | tusry517@gmail.com | torrance.usry84@gmail.com | |
| 1435747 | Jaime | Lemus | lemus.j1084@icloud.com | | |
| 1435748 | Amber | Krause | amby1223@gmail.com | | |
| 1435753 | Gabriel | Schmidbauer | gabrielxs@gmail.com | | |
| 1435781 | Tashawna | Parks | tashawnaparks85@gmail.com | | |
| 1435802 | Nathaniel | Sakata | failedhero33@gmail.com | | |
| 1435826 | Dan | Leadbetter | dan.leadbetter@gmail.com | | |
| 1435838 | Linda | Stamborski | evillin4422@hotmail.com | | |
| 1435847 | Graciela | Delgadillo | njgraciela@aol.com | | |
| 1435875 | Christina | Ochoa | christinaochoa2019@gmail.com | | |
| 1435878 | Charlene | Kelly | ms.mom9687@gmail.com | | |
| 1435886 | Tammy | Howard | thoward375@yahoo.com | | |
| 1435887 | Ina | Lulo | luloi21@hotmail.com | | |
| 1435888 | Ashley | Chrysler | ashleychrysler111@gmail.com | | |
| 1435898 | Phil | Bomzer | pbomz24@gmail.com | | |
| 1435905 | Kiara | Lawrence | kiearra08@gmail.com | | |
| 1435921 | Angela | Crunk | crunkholly@gmail.com | | |
| 1435940 | Gary | Garcia | neogeoss4@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1435942 | Austin | Scribner | au.scribner@gmail.com | |
| 1435969 | Marie | Hernandez | hernandez4844@gmail.com | |
| 1435987 | Latonya | Tutwiler | tutwilerlatonya@gmail.com | |
| 1435998 | Taneauha | Moore | t_knee_a@yahoo.com | nearochelle@gmail.com |
| 1436017 | Mccarthy | Krystal | kmmc05@gmail.com | |
| 1436020 | Debra | Hamby | hambyd24@gmail.com | |
| 1436026 | Jeremy | Leduc | djduke911@gmail.com | |
| 1436032 | Geri | Clark | liyahclark11@hotmail.com | liyahclark11@gmail.com |
| 1436045 | Joshua | Sponsler | josh.sponsler@gmail.com | |
| 1436046 | Yolanda | Daniels | yolandadaniels80@gmail.com | |
| 1436051 | Eltra | Mills | honeybrownsugar46@gmail.com | |
| 1436055 | Charles | Klughart | klughart@yahoo.com | |
| 1436059 | William | Filmon | wfilmon@gmail.com | |
| 1436064 | Elaine | Arnold | beauty_lanae@yahoo.com | elainearnold43@gmail.com |
| 1436099 | Amy | Deitz | amybdeitz@gmail.com | |
| 1436103 | Sade | Baker | sadelilc@yahoo.com | |
| 1436120 | Stephano | Reed | blckassboy26@gmail.com | |
| 1436133 | Cynthia | Vinson | cynthiavinson98@gmail.com | |
| 1436140 | Vivian | Crenshaw | viviancrenshaw@yahoo.com | artricevc@gmail.com |
| 1436141 | Sergio | Tristan | strist2@gmail.com | stcoolj@gmail.com |
| 1436147 | William | Phelps | eaglebill9@aol.com | eaglebill99@gmail.com |
| 1436157 | Nneka | Prince | nnekaprince72@yahoo.com | |
| 1436175 | Jessica | Cayson | jaycayson150@gmail.com | |
| 1436185 | Rahul | Patel | rcp519@gmail.com | |
| 1436197 | Daryoush | Hosseini | dar_is_loco@yahoo.com | daryoush.hosseini91@gmail.com |
| 1436199 | Lily | Cruz | lilycruz.lac@gmail.com | |
| 1436205 | Donterrious | Turner | donterrious38@gmail.com | |
| 1436213 | Brian | Kelly | djbriankelly@gmail.com | |
| 1436233 | Amber | Serfass | amber.serfass@yahoo.com | |
| 1436235 | Ryan | Peters | rcp.peters@gmail.com | |
| 1436236 | Mark | Richardson | mrichardson3234@gmail.com | |
| 1436243 | Armando | Antunez | armandoa568@yahoo.com | armandoantunez568@gmail.com |
| 1436249 | Corey | Harris | thmidwest@gmail.com | |
| 1436255 | Vasile | Cuciulan | raducuciulan@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1436260 | Laverne | Smith | l.laverne0561@gmail.com | |
| 1436261 | Rosa | Palacios | chachoxchela@hotmail.com | chelaross.rip@gmail.com |
| 1436262 | Sarah | Ambrosia | segambrosia@yahoo.com | segambrosia@gmail.com |
| 1436267 | Sanedow | Neeley | s.neeley2009@gmail.com | |
| 1436271 | Adam | Crofts | adamcrofts0315@gmail.com | |
| 1436279 | Kyle | Ehret | kyleehret128@gmail.com | |
| 1436296 | Gabriel | Rosado | grosado61578@gmail.com | |
| 1436305 | Jason | Ingle | harpersdaddy060811@gmail.com | |
| 1436320 | Brianna | Schaeffer | brimurphxx@gmail.com | briannajox0@gmail.com |
| 1436327 | Pamela | Evans | oneefoxfire@gmail.com | |
| 1436352 | Tristan | Will | sadaosworkshop@gmail.com | |
| 1436366 | Larissa | Wade | savage4success@gmail.com | |
| 1436369 | Irene | Lewis | synoviadent@gmail.com | |
| 1436397 | Dominique | Davis | dominique.n.davis1@gmail.com | |
| 1436400 | Mariam | Sajeel | mariamsajeel@gmail.com | |
| 1436403 | Nina | Boyd | ninaboyd9@gmail.com | |
| 1436415 | Ashake | Banks | lifeafterheavenllc@gmail.com | tavares12379@gmail.com |
| 1436427 | Brenda | Duran | hemibee14@gmail.com | |
| 1436459 | Emily-Linnea | Bulen | emilybulen1013@yahoo.com | emilylinneab@gmail.com |
| 1436489 | Cristian | Murphy | cristian.murphy@hotmail.com | cristianmurphy@gmail.com |
| 1436494 | Casey | Lee | camcleeucsc@gmail.com | |
| 1436507 | Christina | Gutierrez | silliesdzines@gmail.com | |
| 1436515 | Nicklaus | Rowley | ndrowley8023@yahoo.com | rowleynick23@gmail.com |
| 1436536 | Sheila | Williams | williamssheila44@yahoo.com | williamssheila711@gmail.com |
| 1436544 | Alvaro | Mendez | alvaroflores456@yahoo.com | alvaroflores456@gmail.com |
| 1436548 | Raashod | Williams | raashodwilliams5@gmail.com | |
| 1436566 | Reginald | Fox | reggiefox88@gmail.com | |
| 1436573 | Eric | Leonard | contact.eric.leonard@gmail.com | eric.richard.leonard@gmail.com |
| 1436574 | Tameka | Davis | davismeka98@gmail.com | |
| 1436588 | Micheal | Ray | michealdray76@yahoo.com | mray32056@gmail.com |
| 1436608 | Cassandra | Macvenn | cassieleigh928@gmail.com | |
| 1436631 | Dianesha | Starks | dianesha82@hotmail.com | |
| 1436641 | Eva | Roseburr | evaroseburr@yahoo.com | evaevette3887@gmail.com |
| 1436645 | Jenisha | Dixon | jenishalynn@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1436654 | Crystal | Byrd | bekjaxsmama84@gmail.com | |
| 1436657 | Ashley | Velez | ashleymarie28891@yahoo.com | sexychick285@gmail.com |
| 1436671 | Tiffany | Armstrong | sincerelytiff29@icloud.com | ilyxladiil0ve69@gmail.com |
| 1436691 | Seth | Mishne | boychik0830@aol.com | boychik0830@gmail.com |
| 1436703 | Steven | James | stevenmywvm.wvm.edu@gmail.com | sweetnation45@gmail.com |
| 1436704 | Kadedra | Stewart | preciiuz@gmail.com | |
| 1436718 | Thomas | Wirth | tleewirth@gmail.com | |
| 1436720 | Kit | Myer-Post | postcm01@gmail.com | |
| 1436723 | Ben | Gambrel | 1ben.gambrel@gmail.com | |
| 1436730 | Anisha | Jenkins | anishajenkins2008@gmail.com | |
| 1436733 | Derek | Brown | dbrownarng@gmail.com | |
| 1436740 | Bryan | Tiano | brytiano25@gmail.com | |
| 1436745 | Keisha | Sutton | kirasanee@gmail.com | |
| 1436769 | Autumn | Dombrowski | 77blue27@gmail.com | |
| 1436775 | Ashley | Brown | nykolevet@gmail.com | |
| 1436786 | Chanta | Branch | branchchanta128@gmail.com | |
| 1436801 | Anthony | Grant | tonygrant907@gmail.com | |
| 1436806 | Devin | Schaffler | bossdevindad@gmail.com | |
| 1436818 | Ruthie | Mcghee | r.crooksmcghee1@gmail.com | |
| 1436835 | Norman | Stilphen | norman@techie.com | norm7629@gmail.com |
| 1436840 | Trosper | Brady | colsonsprings@gmail.com | |
| 1436841 | Tavarius | Ware | tavariusware@gmail.com | |
| 1436848 | Chaz | Vasquez | mlbangels06@gmail.com | |
| 1436852 | Juanita | Carter | juanita20carter.jc.jc@gmail.com | |
| 1436855 | Brandon | Richardson | brichardson92388@gmail.com | |
| 1436862 | Alfred | Long | amikelong@gmail.com | |
| 1443981 | Anthony | Neumann | tony.gussie@gmail.com | |
| 1562770 | Tena | Allbritton | tinkmarie79@yahoo.com | |
| 1653546 | Jessica | Pitts | pittsjessica889@gmail.com | |
| 1310192 | Marcie | Strickland | marcie224@icloud.com | smarcie739@gmail.com |
| 1310658 | Brittany | Lewis | brittanymichelle001493@gmail.com | |
| 1311758 | Ben | Nellessen | benjaminnellessen@gmail.com | |
| 1312108 | Janetta | Holliday | janettaholliday@gmail.com | |

| 1312382 | Katrina | Pfeiffer | katrinapfeiffer31@gmail.com | | |
| 1312520 | Kathryn | Fritschel | squifty@hotmail.com | | |
| 1312667 | Jasmine | Rivera | rjasmine078@gmail.com | | |
| 1312933 | Nathan | Arrington | nathanarrington19@gmail.com | | |
| 1313523 | Latonya | Williams | tonya1399@gmail.com | | |
| 1314121 | Calandra | O'Neal | calandra.oneal@gmail.com | | |
| 1315001 | Tarika | Stewart | tarikastewart@att.net | | |
| 1316172 | Kyle | Marvin | kmarv@hey.com | kyle.marvin93@gmail.com | |
| 1316470 | Edwin | Alvarez | ed.win.it@gmail.com | | |
| 1321678 | Vaughan | Palelei | vaughanpalelei@gmail.com | | |
| 1322592 | Jennifer | Moore | jennifer.moore.78@bk.ru | | |
| 1322794 | Shannon | Hunt | lilchuck0308@gmail.com | lilchuckie0308@gmail.com | |
| 1322937 | Daniel | Myerscough | dmcough1024@gmail.com | | |
| 1322982 | Kevin | Farlinger | farlingerk@gmail.com | | |
| 1323165 | Marisa A | Agostino | marisa6579@gmail.com | | |
| 1323651 | Stephanie | Galloway | galloway_stephanie21@yahoo.com | stephaniegalloway24@gmail.com | |
| 1324102 | Shalonda | Brown | shalondabrown220@gmail.com | | |
| 1324938 | Clay | Carmen | carmenclay45@gmail.com | | |
| 1325182 | Kiva | Bowers Hastings | daviab04@yahoo.com | upartysexy@gmail.com | daviab03@yahoo.com |
| 1325242 | Danyale | Jones | danyalejones28@yahoo.com | danyalej41@gmail.com | |
| 1325823 | Krista | Page | kristamichelle055@gmail.com | | |
| 1326379 | Carlenia | Carlenia | carlenia25@gmail.com | | |
| 1326723 | Shirley | Taylor | skato0816@gmail.com | kavionmommy@gmail.com | |
| 1326736 | Kortnei | Seales | kortneis94@gmail.com | | |
| 1327749 | Ashley | Brooks | colinsmama2008@gmail.com | | |
| 1328520 | Shawn | Durbin | durbinrshawn@gmail.com | shawnryandurbin@gmail.com | |
| 1329388 | Alexis | Velazquez | sassyyone@gmail.com | | |
| 1329674 | A'Lexis | Gailes | mzgailz1984@gmail.com | | |
| 1329731 | Camara | White | camarawhite6@gmail.com | | |
| 1330427 | Victor | Carreon | carreon.v@gmail.com | | |
| 1330630 | Mackeniya | Smith | mackeniyasmith@gmail.com | | |
| 1330724 | Melissa | Thompson | luxtonmelissa5@gmail.com | | |
| 1330903 | Everson | Matthew | wfbassa00@gmail.com | | |
| 1331465 | Tasha | Brown | tasha1311980@gmail.com | tashabrown828@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1331859 | Olayemi | Streeter | streeterolayemi@yahoo.com | | omillyo69@gmail.com |
| 1332339 | Arkivias | Jones | kiviasjones@gmail.com | | itsprofit45@gmail.com |
| 1332492 | Tamika | Davis | tamikadavis_23@yahoo.com | tamikadavis34@gmail.com | |
| 1332886 | Tammy | Gibson | tgibsonrnccm@gmail.com | | |
| 1333406 | Tracy | Brigham | tbrigham33@gmail.com | | |
| 1333421 | Stephanie | Howell | dechell2boys@gmail.com | | |
| 1333722 | Christine | Feldman | christinefeldman817@gmail.com | | |
| 1333790 | Latasha | Tinch | ltinch2@gmail.com | | |
| 1334156 | Kamela | Littlejohn | kamelanichols16@gmail.com | | |
| 1334178 | Steven | Allen | sallen2223@gmail.com | | |
| 1334256 | Belinda | Mays | bkm191@hotmail.com | belindamays2020@gmail.com | |
| 1334864 | Sue | Harms | jcsrw1992@gmail.com | | |
| 1335323 | Dwayne | Mimmslol | jdem6993@gmail.com | | darealweezymtking@gmail.com |
| 1335456 | Mashane | Spight | mashanespight23@gmail.com | | |
| 1335505 | Levon | Murry | levonmurry5511@gmail.com | | |
| 1335974 | Dnny | Scofield | jenndanny1999@gmail.com | | |
| 1336474 | Freddie | Glenn | lighthouse6125@gmail.com | | |
| 1336676 | Joseph | Streetman | 2020lifesux90@gmail.com | | |
| 1336735 | Jill | Broder | ilovediamonds1@aol.com | jceebrod1@gmail.com | |
| 1336951 | Orlando | Garibay | joegaribay24@gmail.com | | |
| 1337008 | Petrea | Vanburen | almondtia@yahoo.com | | |
| 1337016 | Matthew | Waldman | matthew.e.waldman@gmail.com | | |
| 1337157 | Chelsie | Williams | chelsie519@yahoo.com | therealbossmontana@gmail.com | |
| 1337816 | Carlton | Jones | cjonesytb@gmail.com | | |
| 1338365 | Jacquelyn | Breh | jacki0614@yahoo.com | jackib0614@gmail.com | |
| 1338475 | Giovanni | Valenzuela | iriebliss710@gmail.com | | |
| 1338590 | Darren | Biddle | darrenbiddle81@gmail.com | | |
| 1338705 | Candace | Lisby | clisby23@gmail.com | | |
| 1338711 | Rodriguez | Oscar | orod0886@gmail.com | | |
| 1338742 | Aaron | Mcclendon Sr | mrmann67@gmail.com | | |
| 1338900 | Terry | Cason | volkovfarmhouse@gmail.com | casoncapital@gmail.com | |
| 1339011 | Joseph | Lovecchio | shogun3694@gmail.com | | |
| 1340185 | Christine | Spence | lvchristines@gmail.com | | |
| 1340399 | Corey | Buchillon | cbuch776@gmail.com | sircaptainking@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1340514 | Norma | Castro | ncastro20@yahoo.com | | |
| 1340836 | Israel | Ferreira | izzyif2698@aol.com | | |
| 1340934 | Alexander | Chiew | laikuanng@yahoo.com | | |
| 1341790 | Danielle | Brown | mzzbeautiful2@gmail.com | | |
| 1342225 | Marcus | Trotter | marcustrotter@yahoo.com | | |
| 1342809 | Amber | Isnec | alpalmer999@yahoo.com | | |
| 1343660 | April | Morant | aprilmorant@icloud.com | | |
| 1343947 | Mario | Irizarry | mirizarry@fortunesociety.org | | |
| 1343971 | Christopher | Bonavolonta | chrisbonavolonta364@yahoo.com | | |
| 1344298 | Marco | Tapia | marcotapia1615@att.net | nare.tapia@gmail.com | |
| 1345581 | Tainesia | Edwards | edwardstainesia41@gmail.com | | |
| 1345908 | David | Mccoy | hamlet77493@yahoo.com | | |
| 1346390 | Jumah | Khan | jmhkhn@gmail.com | | |
| 1347737 | Michele | Mccoy | michelemccoy90@gmail.com | | |
| 1347939 | Zachery | Somoles | somoles34@gmail.com | | |
| 1348367 | Amy | Dombrowski | amymarie1580@aol.com | aasmr8085@gmail.com | |
| 1348404 | Sondra | Barnes | sbarnes14316@gmail.com | | |
| 1348547 | Yusuf | Abdelrahman | ykhalaf2573@gmail.com | | |
| 1348976 | Tonia | Parks | toniaparks29@gmail.com | | toniaparks87@gmail.com |
| 1349584 | Felicia | King | msfele3@yahoo.com | feliciajones983@gmail.com | |
| 1349888 | Lacrecia | Hammond | lacreciahammond@yahoo.com | lacreciahammond@gmail.com | |
| 1350299 | Dustin | Fritschel | squifty@gmail.com | | wrsfrvr@gmail.com |
| 1350963 | Mccain | Chance | mccain.chance@gmail.com | | |
| 1353228 | Yvonne | Jackson | mspoohbear25@gmail.com | | |
| 1354156 | Deborah | Bradley | painintheasswomen@msn.com | | |
| 1357089 | Wesley | Waddell | wsw0123@yahoo.com | wwaddell0123@gmail.com | |
| 1357974 | Kayla | Irvine | kmirvine@gmail.com | | |
| 1358422 | Juan | Perez | juanaburn22@gmail.com | | |
| 1358691 | Jaelyn | Robinson | jaemicah14@gmail.com | | |
| 1358753 | Todd | Mcclure | mccluretodd27@gmail.com | | |
| 1358902 | Janie | Martin | skibop79@gmail.com | | |
| 1359858 | Vola | Sheppard | volavola2017@gmail.com | | |
| 1360448 | Michael | Harris | harrismichael509@gmail.com | | |
| 1360710 | Myisha | Randolph | myisharandolph@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1360722 | Xiaochen | Ni | harry.x.ni@gmail.com | |
| 1363438 | Richard | Oster | richardoster15@gmail.com | |
| 1363834 | Antonio | Higgs | antoniohiggs75@gmail.com | |
| 1363893 | Angela | Ward | angee_ward@comcast.net | |
| 1364004 | Blake | Quarrie | blakequarrie@aol.com | |
| 1364861 | Kimberly | Taylor | kimberlyjtaylor13@gmail.com | |
| 1365169 | Samuel | Goldhar | samgo18@gmail.com | samuel.goldhar@gmail.com |
| 1366576 | Toya | Oghani | toya.oghani@med.va | |
| 1368637 | Rachel | Brown | tweety19782000@yahoo.com | |
| 1368828 | Joseph | Deshields | joeydesh@gmail.com | |
| 1368971 | Pedro | Bautista | peterbr1723@gmail.com | |
| 1368983 | Willie | Black | cashonly2004@yahoo.com | |
| 1370295 | Ryan | Reyes | rerickreyes@gmail.com | |
| 1371350 | Elizabeth | Karstens | elikarstens@gmail.com | |
| 1371528 | Greg | Hernandez | gregoct82@gmail.com | |
| 1371890 | Erika | Hannah | erikahannah83@gmail.com | |
| 1372704 | Helen | Pina | alohmp@yahoo.com | |
| 1372768 | Jacob | Kirkendall | jakekirkendall@gmail.com | |
| 1373100 | Raymond | Phillips | rdp18098@gmail.com | |
| 1375544 | Blake | Nelson | blakelnelson@gmail.com | |
| 1375947 | Vivian | Cordoba-Alfaro | cviviancarolina@gmail.com | |
| 1377708 | Jason | Wold | sprmnjw@gmail.com | |
| 1377774 | Cicely | Thompson | adamabutterfly@gmail.com | |
| 1380920 | Lenora | Fenner | lenorafenner97@gmail.com | |
| 1382280 | Selena | Ashley | ssashleygo@gmail.com | |
| 1382487 | Latoya | Ritter | sparkleritter@gmail.com | |
| 1383466 | Rickee | Raine | rickeeraine3@gmail.com | |
| 1384166 | Ariella | Deleon | ariellad98@gmail.com | msxari@gmail.com |
| 1384348 | Shatish | Reynolds | sreynolds91011@gmail.com | sreynolds91011@yahoo.com |
| 1384955 | Stephen | Murphy | stephen.a.m24@gmail.com | |
| 1385095 | Mariah | Ewing-Mcdonald | mariahmcdonald88@gmail.com | |
| 1385330 | Cecilia | Carrasco | mzcece1181@gmail.com | |
| 1386135 | Dylan | Lackey | dylanleelackey@gmail.com | |
| 1386736 | Maddie | Craig | maddiecraig16@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1387041 | Julian | Morales | jnmorales55@icloud.com | jujudoe23@gmail.com | |
| 1387202 | Emily | Nofsinger | teamnofsinger@gmail.com | lindeaue1@gmail.com | |
| 1389075 | Brittney | Gale | bbgale.bg@gmail.com | | |
| 1389463 | Dennis | Mcmillan | uofapanther62@gmail.com | | |
| 1390322 | Jhayko | Vidales | vidalesusn@gmail.com | | |
| 1391082 | Saul | Solorzano | saool989@gmail.com | | |
| 1391192 | Acacia | Wong | aqwong91@gmail.com | | |
| 1392775 | Evan | Heiderscheit | eaheiderscheit@gmail.com | | |
| 1393086 | Geneva | Vanderbilt | g.vander38.gv@gmail.com | | |
| 1393282 | Mario | Martinez | arbitercupr@gmail.com | | arbitercu@aol.com |
| 1393298 | Tony | Trentini | miztrentini@yahoo.com | miztrentini@gmail.com | |
| 1393340 | Nicole | Hesse | nicole.hesse324@gmail.com | | |
| 1394156 | Felipe | Yung | fyung1@gmail.com | | |
| 1394567 | Jacqueline | Conner | doutches@gmail.com | | jacquelin67@msn.com |
| 1394669 | Kayla | Graham | kayla3484@aol.com | kayla3484@gmail.com | |
| 1395834 | Lisa | Jordan | ellejordan1008@gmail.com | | |
| 1396142 | Teresa | Armendariz | luvmy10bratz@gmail.com | | |
| 1397143 | Zariah | Hawkins | zariahhawkins108@gmail.com | | |
| 1397321 | Marc | Veillette | marcve1llett3@mail.com | marcveillette66@gmail.com | |
| 1398096 | Devion | Smith | devion.smith.909@gmail.com | | |
| 1398335 | Lea | Watson | leawatson0804@icloud.com | lea0895@gmail.com | |
| 1398507 | Victor | Smith | vsopvictorsmithvs9@gmail.com | | |
| 1398596 | Tiffany | Sankari | tiffanysankari@gmail.com | | |
| 1398925 | Niccoa | Walker | nikibwalker@yahoo.com | niccoawalker@gmail.com | |
| 1399196 | Madison | Utter | uttermadison@yahoo.com | | maddybratty2000@gmail.com |
| 1399334 | Toni | Vossen | missroyaltzdezignz@gmail.com | missvossen@gmail.com | |
| 1399657 | Cortney | Smothers | cortney.devon1@gmail.com | | |
| 1399784 | Cassie | Khurana | cassiekhurana@gmail.com | | |
| 1399845 | Allen | Ramos | ramosallen25@gmail.com | | |
| 1400625 | Daniel | Graziano | danielrgraziano@gmail.com | | |
| 1401409 | Becky | Morris | bvernon00@yahoo.com | beckymorris4@gmail.com | |
| 1401944 | Donna | Kenyon | mygirlhello@msn.com | | |
| 1402159 | Tara | Baikie | tarabaikie@gmail.com | | |
| 1402878 | Yassin | Helmy | haveyassinme@gmail.com | angelfreak134@gmail.com | haveyassinme+claim@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1403140 | Nicholas | O'Shaughnessy | naoshaughnessy@gmail.com | nickrekart@gmail.com | |
| 1403632 | Crystal | Ware | cware582@gmail.com | | |
| 1404096 | Raiyan | Syed | raiyan360@gmail.com | | |
| 1404137 | Jeffrey | Blitt | onti12300rocket@gmail.com | | |
| 1404148 | Nick | Alterego | nickalterego8@gmail.com | | |
| 1404391 | Samuel | Leeke | gavinuplinkhex@gmail.com | | |
| 1404478 | Erick | Lima | limaascencio6390@gmail.com | shybizzy6390@gmail.com | shybizzy6390@gmail.com; limajunior6390@gmail.com |
| 1405847 | Vincent | Wright | vswright@gmail.com | | |
| 1406490 | Chelcie | Blake | chelcieblake24@gmail.com | | |
| 1406560 | Diane | Coon | smilesdlc1984@gmail.com | | |
| 1407030 | Kevin | Mei | shoron@gmail.com | | |
| 1407414 | Amber | Bowes Shook | ambershook94@gmail.com | | screwedupchick6@gmail.com |
| 1407551 | Victor | Escamilla | victorescamilla28@yahoo.com | | |
| 1407813 | Azeddine | Ghili | ghili.azeddine@gmail.com | | |
| 1408259 | Logan | Lewis | logan.lewis.2012@gmail.com | | |
| 1408291 | Dion | Johnson | dionjohnson34@gmail.com | | |
| 1408330 | Luis | Montoya | x5in7x@gmail.com | | |
| 1408670 | James | Bryan | jbryan83@gmail.com | | |
| 1408906 | Precious | Monroe | monroeprecious516@gmail.com | | |
| 1409485 | Andrew | Lemons | andrew.lemons@gmail.com | | |
| 1409619 | Jontalise | Robinson | 2010robinsonj@gmail.com | | |
| 1409900 | Jeremy | Goyette | beavernx@gmail.com | | |
| 1409923 | Justin | Glass | j.sean.glass@gmail.com | iamusari2@gmail.com | |
| 1410278 | Renisha | Wyatt | renishaw77@gmail.com | | |
| 1410555 | Eric | Hutcheson | eric1972sea@gmail.com | seaguy11@gmail.com | eric_1972sea@msn.com |
| 1410720 | Federica | Quattrone | quattrone.federica@gmail.com | | |
| 1410826 | Tammy | Greer | ttgreer20@yahoo.com | | |
| 1411115 | Latesha | Osborne | tesha1996@gmail.com | | |
| 1411302 | Shamela | Jackson | smjtlc@hotmail.com | shamelaj69@gmail.com | |
| 1411784 | Abdullah | Dar | abdullah.dar1990@gmail.com | | |
| 1411946 | Katelyn | Husemann | sandersonkate536@gmail.com | | |
| 1412019 | Candace | Bethea | candygurl1107@gmail.com | | |
| 1412049 | Alecea | Wilson | leasew6@gmail.com | | bouttabag1908@gmail.com |
| 1412704 | Dane | Butters | dane.butters@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1413182 | Christian | Anderson | trashisfree@gmail.com | | |
| 1413217 | Makaela | Mclaughlin | makaela.akira@gmail.com | | |
| 1413567 | Cheryl | Richardson | clheartscj@gmail.com | | |
| 1413592 | Amber | Aycock | chirpysmom@gmail.com | | |
| 1413794 | Cassandra | Brewer Musgraves | musgraves2014@gmail.com | | cassandrabrewer30@icloud.com |
| 1414059 | Ashley | Randolph | ashleyrandolph93@gmail.com | | |
| 1414665 | Dominick | Amodio | domamodio32@gmail.com | | djamodio23@gmail.com |
| 1414994 | Felicia | Mckinley | feliciamckinley944@gmail.com | | |
| 1415228 | Joseph | Devlin | josephrdevlin@gmail.com | | |
| 1415374 | Sarah | Devlin | smdevlin621@gmail.com | josephrdevlin@gmail.com | |
| 1415705 | Ellen | Kappel | mommyof2many@yahoo.com | | |
| 1415785 | Diamond | Hartsfield | dbaybee360@gmail.com | | |
| 1415928 | William | Hall | letgod@rocketmail.com | | |
| 1417149 | Connie | Tilbury | contilb52@yahoo.com | connietilbury2@gmail.com | |
| 1417638 | Heather | Kurtz | htd4271@gmail.com | | |
| 1417878 | Randy | Siy | randyjaegersiy@gmail.com | | |
| 1418013 | Bogdan | Stoklosa | wed101@sbcglobal.net | | |
| 1418261 | Ziling | Guo | zilingjguo@gmail.com | | |
| 1418308 | Alyssa | Gaidar | alygaidar@gmail.com | | zgaidar@gmail.com |
| 1419158 | Alice | Norman Arrington | alicegnorman29@gmail.com | | |
| 1419392 | Jessie | Mcginn | rammsteinreinraus@gmail.com | | |
| 1419455 | Matthew | Fematt | fematt.matthew@gmail.com | | |
| 1419594 | Christine | Peyton-Ely | christine.peytonely1970@gmail.com | | |
| 1419707 | Stonewall | Knight | knightstonewall@gmail.com | | |
| 1419776 | Maria | Perez | mlp0653@yahoo.com | | |
| 1419797 | Octavia | Mitchell | omitchell405@gmail.com | | |
| 1420216 | Leslie | Turci | leslieturci@gmail.com | | |
| 1420295 | Robert | Leverett | robertaug1980@gmail.com | robertaug706@gmail.com | |
| 1420339 | Rishona | Newman | atl_mami@yahoo.com | | |
| 1420958 | Keith | Anthony | kanthon9@msn.com | | |
| 1421210 | Cynthia | Beard | csexy43@comcast.net | | |
| 1421260 | Carlos | Marquez | charliemrqz@yahoo.com | | |
| 1421367 | Jasmine Lane | Acosta | lanejasm@gmail.com | | |
| 1421670 | Armando | Cornejo | cornejo5573@sbcglobal.net | | |

| | | | | | |
|---|---|---|---|---|---|
| 1421813 | Caitlyn | Kilgore | caityanddave1118@gmail.com | | |
| 1422266 | Philip A | Smart | semigeeksmart@gmail.com | | |
| 1422312 | Charlotte | Wood | clwood90@gmail.com | | |
| 1422724 | Jeffrey | Snyderburn | thegreengiant88@gmail.com | jcsnyderburn@gmail.com | |
| 1422850 | Jessica | Lewis | jessica.lewis325@gmail.com | | |
| 1423326 | Eva | Hamilton | evahamilton1981@gmail.com | | |
| 1423327 | Miles | Jennifer | z.jjacks@gmail.com | | |
| 1423424 | Jamie | Prechel | jamiep68@hotmail.com | jamie161980@gmail.com | |
| 1423536 | Evonne | Heyning | lightlodges@gmail.com | | |
| 1423565 | Tiffany | Copeland | rolltide80@myyahoo.com | | |
| 1423593 | Angel | Hernandez | murdabeatsmgmt@gmail.com | | |
| 1423863 | Crystal | Dattilo | crystaldattilo12@gmail.com | | |
| 1423870 | Scott | Johnson | srjjett@gmail.com | | |
| 1424335 | Gwendolyn | Hopkins | frappekay@outlook.com | | |
| 1424558 | Sharon | Lane | lanesharon328@gmail.com | | lanesharon536@gmail.com |
| 1424570 | Quina | Myers | quianamyers39@gmail.com | | |
| 1424794 | Chris | Doherty | c_doherty95@live.com | coolice1495@gmail.com | |
| 1425161 | Justin | Boyd | boydj6325@gmail.com | | |
| 1425223 | Torrey | Myers | officialtorreymyers@gmail.com | | |
| 1425515 | Chad | Coburn | chad.coburn@outlook.com | djinsomniac@gmail.com | |
| 1425599 | Latanya | Edwards | teababybadd85@gmail.com | | |
| 1425646 | Jeron | Williams Ii | jeron@jeronii.com | jeronlvwilliams@gmail.com | |
| 1425657 | Kayla | Jaremba | kaylajaremba@gmail.com | | |
| 1425669 | Julie | Price | mzjp3317@yahoo.com | mzjp3317@gmail.com | |
| 1425954 | Schrag | Charles | charlesschrag@gmail.com | | |
| 1425977 | Michael | Vernon | michaelvernon1989@gmail.com | | |
| 1426005 | Travis | Lister | listertravis2@gmail.com | | |
| 1426056 | Kathleen | Hughes | kathleenhughesmarie@gmail.com | | |
| 1426103 | Sean | Bluhm | nowerlater11@gmail.com | | |
| 1426139 | Wanda | Crump | crump67wanda@gmail.com | | |
| 1426200 | Sheontia | Edwards | rihannaanderson@yahoo.com | | |
| 1426372 | Cesar | Espinosa | el.morro26@gmail.com | | espinosacesar0803@gmail.com |
| 1426379 | Nattay | Griffin | nattaygriffin@gmail.com | | |
| 1426398 | Sethukumar Reddy | Karri | sethukumarreddy@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1426432 | Aleisha | Cole | aleisha.cole@yahoo.com | leishajoy4452@gmail.com |
| 1426660 | Michelle | Hughes | jusmuzikradio@gmail.com | |
| 1426740 | Kasia | Thomas | kasia.thomas@gmail.com | |
| 1426766 | Ladania | Cunningham | cladania@gmail.com | |
| 1426811 | Rodney | Herron | herronrodney1@gmail.com | |
| 1426852 | Marilys | Ramos | marilysramos@yahoo.com | |
| 1427026 | Tiffiany | Booker | bookertiff76@yahoo.com | |
| 1427097 | Janeen | Johnson | janeenjohnson47@gmail.com | |
| 1427098 | Antoniette M | Davis | tonidavis4217@gmail.com | |
| 1427158 | Donald | Darnell | donsstang@gmail.com | |
| 1427226 | Brandi | White | reddrydah@gmail.com | |
| 1427246 | Rose | Johnson | rosemaryjohnson81@yahoo.com | |
| 1427327 | Angela | Childrous | angelachildrous@gmail.com | |
| 1427336 | Justin | Howell | howelljustin19@gmail.com | |
| 1427342 | Simone | Prater | praters886@gmail.com | |
| 1427423 | Jearline | Jackson | jjackson8659@gmail.com | |
| 1427431 | Tondrea | Brown | tondrea4@gmail.com | |
| 1427457 | Thomas | Ross | warriorgaming360@gmail.com | |
| 1427484 | James | Johnson | jffj78@gmail.com | |
| 1427587 | Eleanor | Robinson | eleanorj3919@gmail.com | |
| 1427854 | Doris | Freeman | dorisfreeman3326@gmail.com | |
| 1427920 | Andre | Larde Jr | andrelarde4@gmail.com | |
| 1427921 | David | Kincade | davidkincade@gmail.com | |
| 1427929 | Kelvin | Brown | kcb45.kb@gmail.com | |
| 1428011 | Janine | Mccune | rasmieyh777@gmail.com | |
| 1428035 | Joann | Brimhall | joeybtimes3@gmail.com | |
| 1428078 | Trisha | Crews | lilredd9899@gmail.com | |
| 1428090 | Tatiany | Simmons | simmta.18@gmail.com | |
| 1428153 | Marquith | Eubanks | eubanksrena@yahoo.com | |
| 1428239 | Jannell | Hicks | kelis.jannell@gmail.com | |
| 1428247 | Andrea | Gutierrez | andie2652@gmail.com | |
| 1428279 | Laila | Mohammed | mohammedlaila3@gmail.com | |
| 1428312 | Tyqwanda | Terry | terrytywanda@gmail.com | |
| 1428456 | Kenyatta | Simmons | kenyattasimmons27@yahoo.com | |

| 1428530 | Shekia | Robinson | shekiarobinson5@gmail.com | | |
| 1428578 | Twyla | Brown | ladypittman716@gmail.com | | |
| 1429196 | Paula | Labreck | paula.labreck@gmail.com | | |
| 1429224 | Julius | Crawford | mackmodius@gmail.com | | |
| 1429231 | Carrie | Allen | ms.callen1421@gmail.com | | |
| 1429338 | Carmen | Pagan | dejesuscarmen80@yahoo.com | | |
| 1429509 | Candice | Dixon | candice.dixon7@gmail.com | | |
| 1429558 | Vincent | Marando | vinman0228@gmail.com | | |
| 1429689 | James | Quick | quickjames638@gmail.com | | |
| 1429745 | Angela | Griffith | meanyella20@gmail.com | | |
| 1429747 | Jess | Wright | railrunner71@gmail.com | | |
| 1429922 | Shannon | Smith | shannonlisasmith@yahoo.com | s.l.smith2080@gmail.com | |
| 1429963 | Misty | Akers | mistyakers21@ymail.com | | |
| 1430006 | Joe | Covington | toocoolcurt8732@gmail.com | toocoolcurt7785@gmail.com | |
| 1430179 | Katrina | Henson | henson1488@gmail.com | | |
| 1430197 | Christopher | Jarman | mccarthyaaron0604@gmail.com | | |
| 1430254 | Willie D | Dotson | willieddotson@gmail.com | | |
| 1430277 | Viola | Carlton | violacarlton42@gmail.com | | |
| 1430278 | Janice | Evans | janicegordon107@gmail.com | | |
| 1430284 | Victoria | Mitchell | vvalencia32@gmail.com | | |
| 1430295 | Carlos | Orellana | cdorellana92@gmail.com | ltcancerpenguin@gmail.com | |
| 1430302 | Amanda | Shagott | mandy25900@gmail.com | | |
| 1430389 | Jonah | James | jonahjamespam@gmail.com | jonahjames120@gmail.com | |
| 1430398 | Elise | Stephens | elise102787@gmail.com | | |
| 1430418 | Willie | Garner | garnerwillie55@gmail.com | | |
| 1430452 | Sherree | Minger | sherree.minger@gmail.com | | |
| 1430499 | Ozell | Turner | ozellturner69@gmail.com | | |
| 1430541 | Antjony | Harden | anthonyharden1@msn.com | anthonyharden60@gmail.com | |
| 1430559 | Signora | Lott | signora65@gmail.com | | |
| 1430594 | Michael | Crockhom | benniecrockhom@gmail.com | | |
| 1430622 | Chad | Krontz | krontzchad13@gmail.com | | krontzchad013@gmail.com |
| 1430648 | Terry | Paige | paiger12@live.com | | |
| 1430705 | Walter | Jones | rayrayjones626@gmail.com | | |
| 1430727 | Anthony | Wheat | awheat1376@gmail.com | twheat76@gmail.com | |

| 1430731 | Felicia | Wallace | thefoxxiam@yahoo.com | | |
| 1430780 | Naquel | Washington | tinywashington41@gmail.com | | |
| 1430824 | Jerry | Mcgee | jay.mcgee40@gmail.com | | |
| 1431046 | Marcus | White | mmwhite0316@gmail.com | mmwhite0316 @gmail.com | |
| 1431047 | Michael | Mcmillan | dirtybird67@gmail.com | | |
| 1431117 | Joscelyne | Cook | joscelynecook@gmail.com | | |
| 1431168 | Lea | Siders | lhs61285@gmail.com | | |
| 1431198 | Velma | Pratt | velmapratt63@gmail.com | | |
| 1431280 | Richard | Booth | fiahermanbooth2022@gmail.com | | |
| 1431310 | Jose | Rios | joeyrios67@gmail.com | | |
| 1431599 | Kimberly | Lowery | lowerykimberly6@gmail.com | lowerykimberly6@gmail.com<br>kbtjr85@gmail.com<br>kbrianne85@gmail.com | |
| 1431664 | Anissa | Jones | msalj1968@gmail.com | | |
| 1431696 | Walden | Mike | karinoni123@yahoo.com | mikewalden12345@gmail.com | |
| 1431757 | Samuel | Bithell | sjbythel@yahoo.com | | |
| 1431765 | Nicole | Kinch | nicolekinch36@gmail.com | | |
| 1431772 | Steven | Dziadyk | sdziadyk85@gmail.com | | |
| 1431832 | Alanna | Bracey | mykittybaby2005@gmail.com | | |
| 1431837 | Joyce | Mitchell | mitchelljoyce473@gmail.com | | |
| 1432011 | Michelle | Mailey | workingauntie@yahoo.com | workingauntie@gmail.com | |
| 1432027 | Bradley | West | westbradbsw83@gmail.com | | |
| 1432051 | Jim | Ianozi | jamesianozi@gmail.com | | |
| 1432083 | Andrew | Smith | andrewswingbingy@yahoo.com | | andrewswingbingy6752@gmail.com |
| 1432204 | John | Middleton | johnmiddleton422@gmail.com | | |
| 1432313 | Janet | Marra | janetmarra509@gmail.com | | |
| 1432353 | James | Freeney | jjerodfree1@gmail.com | | |
| 1432367 | Stefano | Laterza | stefano.laterza@gmail.com | | |
| 1432369 | Rasean | Gueno | rasean05@gmail.com | | |
| 1432385 | Damon | Mcallister | dmoney3215@gmail.com | | |
| 1432404 | Nestito | Diaz-Orlando | shadowt721@gmail.com | | |
| 1432408 | Jasmine | Williams | jamarayanna05@gmail.com | jamarayanna1990@gmail.com | |
| 1432448 | Jacob | Guest | jacobguest38@gmail.com | | |
| 1432477 | Lourdes | Contreras Martinez | bibi2885@gmail.com | | lcortez2885@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1432575 | Bryan | Koch | bryank651@gmail.com | |
| 1432640 | Rebecca | Stegens | rebeccastegens22@gmail.com | |
| 1432641 | Theresa | Bailey | theresabailey93@yahoo.com | theresabaileyz1968@gmail.com |
| 1432700 | Williams | Richard | richiewill89@gmail.com | |
| 1432739 | Tiffany | Ty | tiffanyty15@gmail.com | |
| 1432766 | Joshua | Gould | irradiatedsquid@gmail.com | |
| 1432880 | Cory | Mcguffin | cory.mcguffin@gmail.com | |
| 1432919 | Anita | Davis | anita1241@gmail.com | |
| 1432938 | Jennifer | Lluvias | jenrod63@gmail.com | |
| 1432990 | Eula | Finch | kookie923@gmail.com | |
| 1433005 | Brenna | Ledbetter | brennaled95@gmail.com | |
| 1433054 | Kanisha | Inglam | kanishainglam@yahoo.com | kanishainglam@gmail.com |
| 1433133 | Howard | Bowie | hwbooie@yahoo.com | |
| 1433136 | Kiajuana | Smith | kiajuana66@gmail.com | |
| 1433211 | Kiyonna | Speight | kiyonnaspeight@gmail.com | |
| 1433238 | Vladimir | Nunez Izquierdo | vladimirnunez8811@gmail.com | |
| 1433262 | Cody | Wilson | madelinea08@gmail.com | |
| 1433323 | Loretta | Alexander | lorettaalexander60@yahoo.com | alexander.loretta101@gmail.com |
| 1433354 | Shantell | Woods | shantell_woods2002@yahoo.com | darkcoco455@gmail.com |
| 1433356 | Gerald | Peck | liljerry67@gmail.com | |
| 1433374 | Marsha | Lightning | lightningmarsha@yahoo.com | m.lightning0205@gmail.com |
| 1433471 | Gary | Olson | golson@crewsix.com | |
| 1433617 | Gene | Bomchill | gbomber9@gmail.com | |
| 1433635 | Steven | Andrews | arch.zero89@gmail.com | |
| 1433650 | Eva | Escobar | eevers14@yahoo.com | eevers9148@gmail.com |
| 1433693 | Eatherv | Brunt | eatherbrunt45@gmail.com | |
| 1433852 | James | Boeck | boeckjames@gmail.com | |
| 1433886 | Ann | Christian | annchristian1217@gmail.com | |
| 1433946 | Nicholas | Nagorski | nickelbake95@gmail.com | |
| 1433975 | Angelica | Cartagena | angbby8928@gmail.com | |
| 1433990 | Richard | Tomlinson | fordboy1972@gmail.com | |
| 1434003 | Rhonda | Collier | rhonda_collier@yahoo.com | rhondacollier50@gmail.com |
| 1434035 | Rosalyn | Marie | mochadream81@gmail.com | |
| 1434039 | Kassandra | Markocki | iamkassandra@aol.com | kassandra123@gmail.com |

| 1434135 | Valerie | Siegel | valsiegel14@gmail.com | | |
| 1434151 | Jeff | Marchetti | jdmarchetti23@gmail.com | | |
| 1434271 | Tomica | Shaw | tomicashaw1@gmail.com | | |
| 1434273 | Raul | Balderas Garcia | chavitomedallas@gmail.com | | |
| 1434470 | Tameka | Grant | tamekagrant56@gmail.com | | |
| 1434500 | Alexandra | Sairoglou | alessa6561@yahoo.gr | alessa6561@gmail.com | |
| 1434580 | Adam | Allen | adamallen850@gmail.com | | |
| 1434668 | Dana | Walsh | dana.walsh8878@yahoo.com | | |
| 1434787 | Rozalyn | Temple | nonchalant7676@gmail.com | | |
| 1434792 | Robert | Kirkpatrick | robertkirkpatrick36@gmail.com | | robertkirkpatrick35@gmail.com |
| 1434878 | Tara | Bebout | tarab1077@gmail.com | | |
| 1434907 | Zoila | Sanchez | zoilasanchez500@gmail.com | mamibear5270@gmail.com | zoisan72@yahoo.com |
| 1434968 | Shalon | Johnson | shalonjohnson52@gmail.com | | |
| 1434991 | Tina | Williamson | tinamarie0623@yahoo.com | tinanjason4@gmail.com | |
| 1434994 | Angelica | Cintron | angelica2194@yahoo.com | angelica219473@gmail.com | |
| 1435187 | Alma | Resendiz | rsndzalmz@gmail.com | | arj110191@gmail.com |
| 1435239 | Felton | Harmon | bighommie357@gmail.com | | |
| 1435290 | Clayton | Nearhood | claytonnearhood@gmail.com | | |
| 1435314 | Joshua | Rominger | oneanother500@gmail.com | | finisvatai@gmail.com |
| 1435317 | Norma | Hernandez | normahernandez29@msn.com | | |
| 1435318 | Melissa | Barr | melissabarr60@yahoo.com | | |
| 1435347 | Jennifer | Navarrete | jebelinda87@gmail.com | | |
| 1435489 | Portia | Bailey | portia735@gmail.com | | |
| 1435537 | Vida | Griffin | vidagriffin101@gmail.com | | |
| 1435622 | Yvonne | Higdon | yvonnehigdon11@gmail.com | | |
| 1435625 | Deborah | Wirth | debbie7111@gmail.com | | |
| 1435639 | Jim | Adams | rileybreanna46@gmail.com | | |
| 1435665 | Allen | Wright | allen.wright56@outlook.com | allenwriight1968@gmail.com | |
| 1435714 | Rowan | Quinain | rquinain@gmail.com | | |
| 1435726 | Cheryl | Williams | cherylwilliams0713@gmail.com | | |
| 1435736 | Chuntell | Taylor | chuntelltaylor38@gmail.com | | |
| 1435796 | Lori | Nord | lori.nord@gmail.com | | |
| 1435810 | James | Johnson | jim18534@gmail.com | | |
| 1435899 | Ervin | Jackson | ervinjackson@sbcglobal.net | | |

| 1436004 | Amica | Price | priceamica4@gmail.com | | |
| 1436222 | Kathy | Carranza | kathyflores80@gmail.com | | |
| 1436245 | Christine | Epperson | cepp9105@gmail.com | | |
| 1436246 | Joseph | Dinapoli | joseph.dinapoli@gmail.com | | |
| 1436285 | Vincent | Davis | theice2006@gmail.com | | |
| 1436381 | Shanika | Brown | shanika60623@gmail.com | nikkijones2212@gmail.com | |
| 1436477 | Howard | Reginald | rhoward.howard55@gmail.com | | |
| 1436481 | Elizabeth | Huffman | lizzieborden2006@gmail.com | | |
| 1436501 | Charles | Bushnell | chuck4182@gmail.com | | |
| 1436529 | Don | Nutt | nuttcasepdx@gmail.com | | |
| 1436637 | Heather | Carter | tatertot5127@gmail.com | | |
| 1436688 | Rodney | Williams | destismoove@gmail.com | | |
| 1436728 | Alex | Soto | alex.wirelessconnections@gmail.com | | |
| 1436756 | Donald | Bair | donbair24@gmail.com | | |
| 1436766 | Angela | White | awhite1211@gmail.com | | |
| 1436826 | Lamario | Washington | lamario1201@gmail.com | | |
| 1436842 | James | Smith | jsmith46856573@gmail.com | | |
| 1436858 | Sabrina | Murdoch | murdochsabrina07@gmail.com | | |
| 1436881 | Jessica | Cox | jessicalcox0302@yahoo.com | | |
| 1436889 | Dominick | Zeno | dzeno3z@gmail.com | | |
| 1436891 | Anthony | Smith | anthonysmith92@gmail.com | | |
| 1436902 | Marilyn | Smith | marilynkath@gmail.com | | |
| 1436919 | Kathy | Formas | kittendonut69@gmail.com | | |
| 1436927 | Tara | Welcher | tararardon@gmail.com | | |
| 1436929 | Brandor | Escarfullery | jobbeescar2018@gmail.com | | |
| 1436943 | Cash | Bradshaw | bradshaw.cash@gmail.com | | |
| 1436971 | Chris | Jones | helpus1317@gmail.com | | |
| 1436982 | Elier | Quezada | elier72@hotmail.com | | |
| 1436991 | Andrew | Mattheus | andrewmattheus6@gmail.com | | |
| 1436999 | Chelsea | Secord | chelseasecord@gmail.com | | |
| 1437003 | Desiree | Cantu | daddysgirl1947@gmail.com | | |
| 1437007 | John | Dosier | jmdosie@gmail.com | | |
| 1437008 | Makenzie | Schmied | kschmied97@gmail.com | | |
| 1437015 | Delaina | Mcquitter | da1mcquitter@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1437022 | Brigitte | Henry | brigittehenry39@gmail.com | | |
| 1437034 | Jacob | White | dsmricer1200@gmail.com | | |
| 1437056 | Brian | Alexander-Fetterman | brian.fetterman@gmail.com | | |
| 1437057 | Ian | Hyzy | ianhyzy@gmail.com | | |
| 1437078 | Aeriana | Adams | adams.aeriana@gmail.com | | |
| 1437088 | Richard | Payne | r4424938@gmail.com | | r44249238@gmail.com |
| 1437090 | Deris | Long | deris.long@gmail.com | | brilliance.d@gmail.com |
| 1437093 | Charda | Robinson | chardar2424@gmail.com | | |
| 1437099 | Emmanuel | Goodlett | emmanuelgoodlett4@gmail.com | | |
| 1437103 | Vicki | Fleming | emailvickihere@yahoo.com | emailvickihere14@gmail.com | |
| 1437107 | Constance | Harris | h.constance61@yahoo.com | | |
| 1437119 | Angie | Whetman | a.whetman@gmail.com | 123iquidskin@gmail.com | |
| 1437120 | Juan | Moreno | morenojuan223@gmail.com | | |
| 1437124 | Nathan | Olian | nathano015@hotmail.com | nathanolian@gmail.com | |
| 1437127 | Manuel | Hernandez | manuelh162@gmail.com | | |
| 1437132 | Dee | Piccio | dapiccio@gmail.com | | |
| 1437140 | Javier | Camacho | jjvisions08@gmail.com | | |
| 1437170 | Dawn | Liekis | dawntree1@yahoo.com | | |
| 1437192 | Shawn | Capehart | biggie033@hotmail.com | | |
| 1437193 | Rachel | Walker | rachel.walker121711@gmail.com | | |
| 1437205 | Dylan | Souther | dylansouther@hotmail.com | dsouther23@gmail.com | |
| 1437211 | Jamie | Jackson | butchiejackson@gmail.com | | |
| 1437212 | Alfred | Phillips | alfredphillips86@gmail.com | aistayfly0328@gmail.com | |
| 1437225 | Timothy | Mueller | goodsdistributing@gmail.com | | |
| 1437239 | Karonda | Crayton | kaykk365@yahoo.com | kayekk365@gmail.com | |
| 1437241 | Alyiah | Fuller | alyiahfuller20@gmail.com | | |
| 1437248 | Anita | Applewhite | anitaapplewhite50@gmail.com | | |
| 1437273 | Landon | Waugh | landon.waugh@gmail.com | | |
| 1437278 | Christopher | Scroggin | chris.scroggin@gmail.com | | |
| 1437279 | Cardessa | Smith | s.cardessa@yahoo.com | | |
| 1437295 | Nathaniel | Hall | prnhall@yahoo.com | | |
| 1437303 | Adam | White | ajwhite017@gmail.com | | |
| 1437308 | Nicholas | Morris | nickwork20128@gmail.com | | |
| 1437320 | Christopher | Spark | cspark407@gmail.com | | |

| 1437332 | Diandre | Smith | diandre.smith.021589@gmail.com | | |
|---|---|---|---|---|---|
| 1437334 | Cole | Powell | powellcfsr@yahoo.com | | |
| 1437335 | Naomi | Hart | babynay1129@gmail.com | | |
| 1437338 | Tom | Dye | tdye1958@gmail.com | | |
| 1437342 | Daniel | Hamilton | dlhamilton98@gmail.com | | |
| 1437343 | April | Schoonover | aprilresky35@gmail.com | | |
| 1437353 | Antoinette | Williams | womenofgod1989@gmail.com | | |
| 1437356 | Peggy | Newcomer | newcomerpeggy@gmail.com | | |
| 1437365 | Bernardo | Aguilar | aguber125@gmail.com | | |
| 1437372 | Richard | Horwath | rickyhorwath@gmail.com | | |
| 1437382 | Jakob | Smerz | jakob.smerz@gmail.com | | |
| 1437392 | William | Beiling | bbeiling@fireman.net | ductapemt@gmail.com | |
| 1437405 | James | Alaniz | dnvrbrnco47@gmail.com | | |
| 1437414 | Nate | Clute | nateclute@gmail.com | | |
| 1437455 | Ashley | Hassen | loveinkd@gmail.com | | |
| 1437466 | Marciana | Myers | myersmarciana@gmail.com | | |
| 1437469 | Hugo | Martinez | hnm4life2020@gmail.com | h.n.m.06122020@gmail.com | |
| 1437471 | Elizabeth | Stuva | lizstuva@gmail.com | | |
| 1437479 | William | Powell | wolfstorm23@gmail.com | | |
| 1437481 | Angelica | Houston | cluck.jel@gmail.com | | |
| 1437487 | Katherine | Lopez | kat.lopez10182006@gmail.com | | |
| 1437488 | Dwayne | Burns | dburns5600@gmail.com | | |
| 1437497 | David | Zazzara | dzazzara@comporium.net | calicojack111@gmail.com | |
| 1437506 | Shawn | Smith | shawnsmith0127@gmail.com | hmoobmica16@gmail.com | |
| 1437511 | Jeff | Workman | jeffrey_workman@att.net | | |
| 1437523 | Johnathan | Bishop | jbbchs0425@yahoo.com | jbbchs0425@gmail.com | |
| 1437526 | Reyette | Bates | reyette.onlygod@gmail.com | | |
| 1437533 | Catrina | Lum | lumcat82@gmail.com | | |
| 1437540 | Travis | Leroy | travisleroy83@gmail.com | | |
| 1437559 | Kevin | Wamala | wamalakevi@gmail.com | | |
| 1437565 | Reginald | Baker | rbaker01.rb@gmail.com | | |
| 1437569 | Natasha | Thomas | tashamiller2526@gmail.com | | |
| 1437574 | Christian | Tortorello | tonio2017@gmail.com | | |
| 1437594 | Mariluz | Colon | shortyrock94@yahoo.com | | |

| | | | | |
|---|---|---|---|---|
| 1437596 | Jay | Tomten | jayrtomten@gmail.com | |
| 1437607 | Justin | Moore | justin.tyler.moore@gmail.com | |
| 1437613 | Jhovany | Corona | coronajhovany@yahoo.com | coronajhovany1@yahoo.com |
| 1437625 | Chesre | Deckard | chesre1@gmail.com | |
| 1437627 | Kelsie | Hemann | kelsiehemann1@gmail.com | |
| 1437639 | Dedra | Killaney | croomdedra@gmail.com | |
| 1437646 | Hannu | Vanderwalt | hannu.vanderwalt@gmail.com | |
| 1437653 | Garlanda | Nelson | thebaddest1979@yahoo.com | |
| 1437654 | Monica | Hawkins | monicahawkins40@gmail.com | |
| 1437655 | Avery | Green | averygreen97@yahoo.com | maatra33@gmail.com |
| 1437661 | Robert | Trowbridge | jclmaster@hotmail.com | jclmaster@gmail.com |
| 1437663 | Danny | Zeigler | dannyzeigler87@gmail.com | |
| 1437671 | Rosa | Clasby | acopets@gmail.com | |
| 1437681 | Diana | Ruiz | papiruiz2018@yahoo.com | |
| 1437691 | Eric | Urbanski | urbanser@gmail.com | |
| 1437692 | Joann | Diocares | aaj1715@gmail.com | |
| 1437699 | Yvette | Barela | ybarela@hotmail.com | ybarela@gmail.com |
| 1437708 | Kari | Zeigler | kari.record@gmail.com | |
| 1437716 | Justin | Thyme | thymejustin65@gmail.com | dnatoe77@gmail.com |
| 1437738 | Jon | Perryman | jonmperryman@gmail.com | |
| 1437766 | Christopher | Carter | carter8722@gmail.com | |
| 1437814 | James | Nelson | nelsonsmovingllc@gmail.com | |
| 1437816 | Lynnette | Bryce | sugarplumqueen86@gmail.com | |
| 1437825 | Romina | Reyes | rominarey19@gmail.com | |
| 1437836 | Denise | Wells | dghodges28@gmail.com | |
| 1437853 | Derrick | Moffatt | moffattdewayne@gmail.com | derrickmoffatt49@gmail.com |
| 1437859 | Kenny | Paquette | ken81682@gmail.com | |
| 1437860 | Kennith | Cousens | kscousens@gmail.com | |
| 1437901 | Katrina | Powell | hurricandyk@gmail.com | |
| 1437924 | Elijah | Bagby | elijahbagby57@gmail.com | |
| 1437931 | Addie | Newman | lewinzki50@gmail.com | |
| 1437948 | Cameron | Alexander | cameron7284@gmail.com | |
| 1437963 | Juanita | Baker | juanitajackb@gmail.com | |
| 1437992 | Racheal | Johnson | racheal14621@gmail.com | |

| 1437993 | Iraida | Serrano | iraidamserrano@gmail.com | |
| 1438021 | Rachel | Johnson | wderaye@gmail.com | |
| 1438025 | Klimeck | Jake | jakeklimeck@yahoo.com | klim3345@gmail.com |
| 1438042 | Vanessa | Winslow | vwinslow1@yahoo.com | |
| 1438044 | Nicole | Snorton | nikkisnorton1@gmail.com | jackn927@gmail.com |
| 1438046 | Marie | Hudson | mariehudson11@att.net | antionettehudson56 @gmail.com |
| 1438051 | Tammi | Collier | tcollier36@hotmail.com | tcollier36@gmail.com |
| 1438056 | Erica | Arvelo | ericaarvelo@gmail.com | |
| 1438068 | Amanda | Harrington | ac00@yahoo.com | |
| 1438071 | Kimberly | Wright | kimberly.wright211@gmail.com | |
| 1438075 | James | Philpot | jamesphilpot2777@gmail.com | |
| 1438081 | Angela | Glenn | glennangie099@gmail.com | |
| 1438092 | Anja | Hadzalic | hadzalicanja@gmail.com | |
| 1438105 | Orlando | Young | orlandocyoung@gmail.com | |
| 1438110 | Giedre | Tulper | giedretulpe@gmail.com | |
| 1438150 | Nicole | Bohnker | n.alwan92@gmail.com | |
| 1438169 | Hans | Vanrycke | vanryckehans@gmail.com | |
| 1438175 | Michael | Senkpiel | mgsenkp@gmail.com | |
| 1438182 | Caleb | Georgeson | calebgson@gmail.com | |
| 1438187 | Tyesha | Burnett | sixward_07@yahoo.com | babyjmommy6@yahoo.com |
| 1438192 | Christy | Carlson | lilstar82212@gmail.com | |
| 1438199 | Keiri | Sandlin | keirisandlin2011@gmail.com | |
| 1438212 | Nytalia | Cooper | nytaliac@gmail.com | |
| 1438228 | Dawn | Holzman | dawnholzman420@gmail.com | dawnholzman79@gmail.com |
| 1438230 | Jessica | Shannon | ajnjs4ev@gmail.com | |
| 1438238 | Nambii | Mangun | nambiidenton@gmail.com | |
| 1438246 | Jessica | Ridley | jessucaridley37@gmail.com | |
| 1438251 | Evelyn | Gardner | mz.lovelyeg.95@gmail.com | |
| 1438252 | Michael | Taylor | mtaylor0421@gmail.com | |
| 1438260 | Adam | Austin | mystic97ta@yahoo.com | mystic97ta@gmail.com |
| 1438271 | Kris | Khoury | kriskhoury@gmail.com | |
| 1438273 | Tiffany | Elrod | telrod81@gmail.com | |
| 1438276 | Shalana | Payne | shalanap574@gmail.com | |
| 1438278 | Quame | Craig | quamecraig17@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1438282 | Bridget | Ward | bridgetleeward99@gmail.com | convivialcadaver@gmail.com | |
| 1438283 | Heather | Hackman | h.rundall@comcast.net | | |
| 1438293 | Latoya | Daniel | latoyadaniel41@yahoo.com | latoyadaniel47@gmail.com | |
| 1438297 | Craig | Sanders | craigsanders33@yahoo.com | | |
| 1438300 | Julian | Betoney | jbetoney@gmail.com | | |
| 1438306 | Alesia | Mckinley | mckinleyalesia@yahoo.com | mckinleyalesia@gmail.com | |
| 1438309 | Meesha | Worley | srwmldw01@yahoo.com | meeshaworley@gmail.com | |
| 1438311 | Danielle | Hill | cupcakeqt311@gmail.com | | |
| 1438316 | Robert | See | r08zilla@gmail.com | | |
| 1438318 | Jordan | Ware | warejordan7@gmail.com | | |
| 1438326 | Chet | Charles | chetcharles@rocketmail.com | | |
| 1438335 | Acelyn | Davis | toneydarryl101@gmail.com | | |
| 1438354 | Gloria | Smith | resmith456@gmail.com | | |
| 1438365 | Mason | Hyatt | masonhyatt1@gmail.com | | |
| 1438369 | Tyler | Star | tylerstar87@gmail.com | | |
| 1438382 | Olson | Parker | olsonparker@yahoo.com | | |
| 1438386 | Tyrita | Coleman | tyrita30@gmail.com | | |
| 1438387 | Christina | Ruff | michelleruff98@gmail.com | | |
| 1438388 | Frederick | Jones | fbj1981@yahoo.com | judas5150@gmail.com fjones4th@gmail.com | |
| 1438393 | Daniel | Gonzalez | dangonzalez19@yahoo.com | | |
| 1438405 | Jace | Ryals | jaceryals1@gmail.com | | |
| 1438408 | Tasha | Whitney | chance15.tw@gmail.com | | |
| 1438411 | Jessica | Harmon | jessicalynnharmon23@gmail.com | | |
| 1438418 | Nii | Tettey | natettey@gmail.com | | |
| 1438442 | Jazmin | Reid | jazij78@gmail.com | | |
| 1438456 | Juan Carlos | Bustillos | jcg.solutions@gmail.com | | |
| 1438463 | Robert | West | robertearlwest2@yahoo.com | robertearlwest@gmail.com | |
| 1438467 | Matthew | Thomas | mrmattayo@icloud.com | | |
| 1438495 | Rachel | Mcconologue | rachelmccono@gmail.com | | |
| 1438519 | Clifford | Williams | biff75jph@gmail.com | | |
| 1438536 | Maxwell | Bird | maxwellabird@gmail.com | birdman299@gmail.com | |
| 1438540 | Taylor | Truitt | hootiexxiihoo@gmail.com | | |
| 1438550 | Parnell | Gulley | parnell007gulley@gmail.com | | |
| 1438552 | Victoria | Moran | blackrose24k@aol.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1438558 | Quownna | Bowman | quownn@hotmail.com | | |
| 1438559 | Stephanie | Flint | sreese398@gmail.com | | |
| 1438571 | Sydell | Rodriguez | sydellrodriguez101454@gmail.com | | |
| 1438578 | Deborah | Downs | divatwin1@yahoo.com | | |
| 1438596 | Edward | Bailey | emb20072009@gmail.com | | |
| 1438607 | Ryan | Sandy | rsandy0823@gmail.com | | |
| 1438609 | Jordan | Losier | jordanlosier59@gmail.com | | |
| 1438615 | Susanna | Caputo | solarachase818@gmail.com | | |
| 1438627 | Jasmine | Davis | davisjasmine1990@gmail.com | | |
| 1438638 | Jancarlos | Bonilla | jcbonillarojas@gmail.com | | |
| 1438639 | Cassandra | Pendleton | cassandrapendleton1@gmail.com | | |
| 1438643 | Jared | Clark | j_clark2@hotmail.com | jaredclark2@gmail.com | |
| 1438649 | Christopher | Allen | callen617@gmail.com | | |
| 1438651 | Zachary | Taylor | byanymeans85897@gmail.com | | |
| 1438653 | Cassandra | Stuart | 4everstuartswife@gmail.com | | |
| 1438654 | Justin | Parrish | dpfg55@gmail.com | | |
| 1438669 | Jeffery | Robinson | jeffrobinson2485@gmail.com | | |
| 1438676 | Ronda | Shelltrack | t.lyric7238@gmail.com | | |
| 1438697 | Edwin | Feblesmontalvo | edwinfebles139@gmail.com | | |
| 1438699 | Robert | Langworthy | robertlangworthy@yahoo.com | | |
| 1438702 | Sam | Hayes | hayessam27@gmail.com | | |
| 1438713 | William | Johnson | johnsonteeandjamari@yahoo.com | | |
| 1438721 | Andrew | Weiner | andrewrw66@gmail.com | | |
| 1438724 | Charlie | Perry | charloperry@gmail.com | | |
| 1438727 | Regina | Land | icydeynvme2013@icloud.com | reginaland38@gmail.com | |
| 1438734 | Suzanne | Dauber | suzannedauber@gmail.com | | |
| 1438741 | Ryan | Browne | ryan.browne@mail.com | | rbrowne2009@gmail.com |
| 1438752 | James | Jenkins | jamesjenkinssr1980@gmail.com | | |
| 1438754 | Mark | Hendricks | flaboy1212@yahoo.com | | |
| 1438755 | Clarence | Murdock | ceveon42@gmail.com | | |
| 1438762 | Jordan | Cody | jordancody304@gmail.com | | |
| 1438765 | Julio | Ayala | julio_ayala81@yahoo.com | | |
| 1438767 | Katherine | Cigrang | kcigrang1@gmail.com | | |
| 1438768 | Ryan | Flanagan | rflanagan07@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1438777 | Jamie | Hines | jamieleighhines@gmail.com | |
| 1438788 | Jaavon | Colbert | yearoftheapez@gmail.com | |
| 1438797 | Erin | Fussell | tiggetie@gmail.com | erinthemick@gmail.com |
| 1438809 | Joseph | Ramirez | gusburt4500@gmail.com | |
| 1438821 | Angel | Harris | angeldaleen@gmail.com | |
| 1438827 | Adonis | Alford | adonisa_alford@yahoo.com | adonisalford82@gmail.com |
| 1438832 | Tiffany | Conrad | lyght0506tiff@gmail.com | |
| 1438836 | William | Greco | wgreco@gmail.com | |
| 1438850 | Connie | Dye | hothair55@yahoo.com | |
| 1438865 | Giovanna | Scafide | giovannaitalia81@yahoo.com | |
| 1438879 | Wilfredo | Ramos | wilfredo.ramos85@hotmail.com | wilfredoramis858@gmail.com |
| 1438884 | Elle | Perez | perezelle1007@gmail.com | |
| 1438885 | Tyrell | Wilson | tidobanks@gmail.com | |
| 1438894 | Kenneth | Burger | kcburger@gmail.com | |
| 1438896 | Robert | Jones | robjon59@gmail.com | |
| 1438897 | Victor | Price | vctrprc0@gmail.com | |
| 1438906 | Reed | Marquita | marquitabrooks923@gmail.com | |
| 1438907 | Kai | Fugate | futurearmysoldier23@gmail.com | |
| 1438923 | Billy | Donald | budsac42048@gmail.com | |
| 1438930 | Michael | Hughes | mhughes9090@outlook.com | |
| 1438938 | Kristina | Currie | tyshellek712@gmail.com | curriet@gmail.com |
| 1438940 | Norma | Andrade | norma78@icloud.com | weddingp13@gmail.com |
| 1438943 | Elias | Morr | elias@brainbox.graphics | eliasmorr@gmail.com |
| 1438944 | Kyle | Raboine | kraboine88@gmail.com | |
| 1438948 | Cassandra | Stovall | cassandra@sdndservices.com | sdndservices@gmail.com |
| 1438951 | Shawon | Mohomes | shawonmohomes03@gmail.com | |
| 1438969 | Shatara | Dudley | shatara40@gmail.com | |
| 1438975 | Caruthers | Monique | myemontay@gmail.com | |
| 1438977 | Adolfo | Canales | adolfocgs86@gmail.com | |
| 1438995 | Marcus | James | marcusjames73@gmail.com | |
| 1439000 | Erica | Lopez | ericalennettelopez651@gmail.com | |
| 1439004 | David | Chisholm | mrdmc1@gmail.com | |
| 1439014 | Elisa | Zambrano | emaezambrano@gmail.com | |
| 1439015 | Evan | Richardson | evan@evanmrichardson.com | |

| 1439022 | Melissa | Armbruster | levismomma18@gmail.com | rodneyswife91721@gmail.com | |
| 1439023 | Laketa | Buice | laketa619@gmail.com | | |
| 1439024 | Roberto | Fajardo | lilmac109@gmail.com | | |
| 1439032 | Alexander | Manso | amansofree@gmail.com | | |
| 1439044 | Christopher | Janny | cjanny0784@gmail.com | | |
| 1439045 | Dominique | Battle | dominiquerbattle@gmail.com | | |
| 1439057 | Jasmine | Miller | jsmiller04@yahoo.com | jsmiller004@gmail.com | |
| 1439065 | Deon | Thompson | non2013.dt@gmail.com | | |
| 1439071 | Kendall | Coleman | kendallcoleman90@gmail.com | | |
| 1439081 | Gerald | Edwards | jeredwards1@yahoo.com | | |
| 1439083 | Nathan | Deyoung | nd1612@gmail.com | | |
| 1439097 | Najla | Yisrael | yisraelnajla@gmail.com | | |
| 1439111 | Damien | Harvey | sayyadoo2@aol.com | sayyadoo@gmail.com | |
| 1439116 | Brandon | Lewis | jbrandonlewis22@yahoo.com | jbrandonlewis22@gmail.com | |
| 1439126 | Rachel | Sanchez | lhubbardjr23@gmail.com | | |
| 1439141 | Chris | Deatherage | cdeath1987@gmail.com | | |
| 1439147 | Latasha | Kelsor | l.kelsor81@gmail.com | | |
| 1439160 | Peyton | Montgomery | peytont97@gmail.com | | |
| 1439177 | Zak | Harris | zakharrisdesign@gmail.com | | |
| 1439187 | Benjamin | Montgomery | ben.montgomery89@gmail.com | | |
| 1439199 | Tommy | Gerdes | subietommy@outlook.com | thomasgerdes3@gmail.com | |
| 1439206 | Cynthia | Najarro | cynthia.najarro84@gmail.com | | |
| 1439209 | Chris | Bethea | chrisbetheaj@gmail.com | | |
| 1439215 | Antoine | Armour | antoinearmour38@gmail.com | | |
| 1439230 | Theodore | Bolden | jevonbolden23@gmail.com | | |
| 1439234 | Scott | Sargeant | scottjsargeant@gmail.com | | |
| 1439238 | Tasha | Woods | tasha.woods0505@gmail.com | | |
| 1439244 | Nicholas | Harman | selfmade6674@gmail.com | | |
| 1439255 | Sherrie | Scott | sherriess45@gmail.com | | |
| 1439259 | Monique | Johnson | mrsjohnson1990@gmail.com | | |
| 1439261 | Samella | Coffee | samellacoffee@live.com | | |
| 1439265 | Cody | Smith | codysmith2997@gmail.com | | |
| 1439277 | Jairniece | Austin | niecyboo21@gmail.com | | |
| 1439280 | Jaime | Arroyo | arroyo8669@yahoo.com | arroyo152002@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1439288 | Faye | Taylor | fayetaylor@sbcglobal.net | |
| 1439302 | Ayana | Dandridge | ayana.dandridge99@gmail.com | ayana.dandridge96@gmail.com |
| 1439303 | Linda | Nguyen | lindanguyen78@gmail.com | |
| 1439312 | Leona | Guyness | mslistenbee1@gmail.com | |
| 1439313 | James | Warren | jiggiejay217@gmail.com | |
| 1439339 | Richard | Bell | 22romeo64rick@gmail.com | |
| 1439350 | Joshua | Wilson | geeksquad3@gmail.com | |
| 1439354 | David | Silva | davidsilvaortiz@gmail.com | |
| 1439357 | Genaro | Villagomez | genarov87@icloud.com | gvillagomez0525@gmail.com |
| 1439361 | Sam | Hulick | samh@hey.com | samh1974@gmail.com |
| 1439367 | Marcia | Dunning | marciadunning4@gmail.com | |
| 1439369 | Joann | Pennington | joanne06211984@gmail.com | |
| 1439378 | Mariah | Woodard | mariahwoodard505@gmail.com | mariahwoodard00@gmail.com |
| 1439382 | Kevin | Woodruff | blessx_4@yahoo.com | |
| 1439387 | Alvaro | Hernandez | alvaro.hernandez09@gmail.com | |
| 1439388 | Aisha | Moore | lyfeisaisha36@gmail.com | |
| 1439427 | Christy | Jones | christyamber1979@gmail.com | |
| 1439433 | Kevin | Wilson | kevinlove8850@gmail.com | |
| 1439437 | Malik | Ahmad | malik.ahmad39@yahoo.com | |
| 1439439 | Christopher | Nolasco | cnolasco83@gmail.com | |
| 1439441 | Montravan | Montgomery | montravanthe2nd@gmail.com | allyoucanimaginegaming@gmail.com |
| 1439444 | Darcell | Smith | darcellvernellcollection@gmail.com | |
| 1439457 | Jeff | Porter | jefporter@gmail.com | |
| 1439467 | Tynette | Heard Bobo | theardfreestyle4@gmail.com | |
| 1439473 | Mitchell | Metts | mm746515@ohio.edu | mmetts151@gmail.com |
| 1439474 | Laverne | Warren | lavernejazzy@aol.com | lavernejazzy@gmail.com |
| 1439494 | Willis | Ditterline | tyrbaca@gmail.com | |
| 1439534 | Gloria | Trice | gloriatrice7@gmail.com | |
| 1439539 | Jermaine | Wilson | jermainelwilson83@icloud.com | jermainelwilson83@gmail.com |
| 1439542 | Nicole | Broadway | nbroadway03@yahoo.com | nbroadway05031985@gmail.com |
| 1439551 | Cassandra | Trotter | beautifultrotter@gmail.com | |
| 1439556 | Khalil | Blackwell | deamuzikmusic@gmail.com | |
| 1439558 | Samantha | Sexton | samantha.rae.sexton@gmail.com | srae1987@gmail.com |
| 1439566 | Brianna | Sorrell | briannasorrell2@gmail.com | |

| 1439571 | Makiya | Baptist | ptmakiya@gmail.com | | |
| 1439579 | Brian | Bansemer | jasharl@sbcglobal.net | | |
| 1439606 | Leah | Thompson | leah_thompson23@yahoo.com | leahthompson21.lt@gmail.com | |
| 1439610 | Tonya | Emery | tonyaemery79@gmail.com | | |
| 1439614 | Angelica | Rios | angelica.rios92@yahoo.com | | |
| 1439650 | Jacolby | Albert | albertkobe27@gmail.com | | |
| 1439654 | Robert | Mcintee | r_mcintee@yahoo.com | rob04miller@gmail.com | |
| 1439668 | Dimas A | Villarreal | spikesprovo@gmail.com | | |
| 1439672 | Sherry | Levingston | sherryleving@gmail.com | | |
| 1439675 | Tysheonna | Nunn | tyshe95@gmail.com | | |
| 1439679 | Jennifer | Downing | missjlo2006@gmail.com | | |
| 1439684 | Amber | Kastl | berber8807@gmail.com | | |
| 1439704 | Martin | Manov | m.manov89@gmail.com | | |
| 1439709 | Michael | Boegelein | mikeboegelein@gmail.com | | |
| 1439731 | Donavon | Dorris | ubagamer612@gmail.com | | |
| 1439734 | Lashon | Tanksley | shon5050@gmail.com | | |
| 1439735 | Towona | Lane | tbond1975@gmail.com | | |
| 1439737 | Venetta | Walker | walkervenetta1980@gmail.com | mzzprettize4u@gmail.com | |
| 1439740 | Timothy | Nortman | namtrontim@aol.com | | timnortman@gmail.com |
| 1439776 | Oresha | Beal | oreshabeal83@gmail.com | | |
| 1439793 | Colin | Higgins | colin@mrhiggins.org | cwt.higgy@gmail.com | |
| 1439799 | Michelle | Medina | medinamichelle2000@yahoo.com | | |
| 1439803 | Kim | Nichols | specialone89@gmail.com | | |
| 1439810 | Jose | Perez | dryerase67@gmail.com | | |
| 1439811 | Jonathan | Jacobs | jonjacobs1@aol.com | | |
| 1439818 | Simonae | Murdock | simonaemurdock@gmail.com | | |
| 1439845 | Belinda | Bolden | belindabolden4@gmail.com | | |
| 1439869 | Aretha | Edwards | blondie_4593@hotmail.com | blondiebd@google.com | |
| 1439874 | Beverly | Jenkins | mochaa2727@gmail.com | | |
| 1439880 | Anthony | Jenkins | anthonyjenkins30@gmail.com | | |
| 1439885 | Nicole | Soufan | nicole405s@yahoo.com | nshaver21@gmail.com | |
| 1439892 | Sheila | Luman | sheilaluman221@gmail.com | | |
| 1439902 | Andrea | Junco | andrea77junco@gmail.com | | |
| 1439903 | Christopher | Bush | papertiger00@hotmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1439904 | Haven | Powell | havnic12@gmail.com | | |
| 1439911 | Carolyn | Davis | daviscarolyn903@gmail.com | | |
| 1439933 | Qianna | Black | qianna0707@gmail.com | | |
| 1439958 | Timothy | Tyler | timtyler79@gmail.com | | timtyler79@yahoo.com |
| 1440000 | Johnathan | Ginn | uhururhymin@gmail.com | | |
| 1440004 | Jea | Hinds | jhinds88@gmail.com | | |
| 1440010 | Tom | Dahle | tomdahle@icloud.com | | |
| 1440014 | Marla | Strobach | marlastrobach.22@gmail.com | marlastrobach.1987@gmail.com | |
| 1440026 | Doug | Windham | dwinapmm@gmail.com | | |
| 1440032 | Erin | Crenshaw | ekcrenshaw91@gmail.com | | |
| 1440035 | Sylvia | Reyes | sylviareyes74@gmail.com | | |
| 1440038 | Larin | Jones | isujones12@gmail.com | | |
| 1440042 | Jennifer | Melhiser | jmelhiser@gmail.com | | |
| 1440051 | Angela | Harrell | mysocalledslablife@gmail.com | angie10rn@gmail.com | |
| 1440054 | Vernell | Stephens | vernellstephens715@gmail.com | | |
| 1440068 | Clinton | Meyer | clintonmeyer66@gmail.com | | |
| 1440085 | Angelique | Young | ms.angeliqueyoung@yahoo.com | | |
| 1440095 | Audrey | Moore | audim1983@gmail.com | | |
| 1440098 | Michael | Dunovant | michaeldunovant@gmail.com | | |
| 1440099 | Andrew | Raclin | araclin@gmail.com | | |
| 1440101 | Airius | Reed | airiusreed@gmail.com | | |
| 1440103 | Mosima | Namata | mnelangwe@gmail.com | | monamata@aol.com |
| 1440120 | Raymond | Bieberitz | raymondtkd22@gmail.com | | |
| 1440122 | Juan | Flores | gsxforver@gmail.com | | |
| 1440142 | Andrew | Hatt | andrewhatt90@gmail.com | amhl1990@gmail.com | |
| 1440159 | Geraline | Owens | gbaby1284@yahoo.com | | |
| 1440166 | Branislav | Petrovic | branpetrovic2021@gmail.com | | |
| 1440200 | Michael | Maines | mainesm31@gmail.com | | |
| 1440202 | Montago | Silas | montago1971@gmail.com | | |
| 1440242 | Lori | Cleer | imastylingmomof2@gmail.com | | |
| 1440255 | Nicole | Burgess | nicoleburgess37@gmail.com | | |
| 1440266 | Leola | Mckee | leolamckee45@gmail.com | | |
| 1440272 | Diane | Smith | dianesmith195950@yahoo.com | | |
| 1440274 | Colleen | Leinart | kalicolleen@yahoo.com | colleenleinart@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1440279 | Ryan | Adams | ryanadams123@yahoo.com | iluvmisty669@gmail.com | |
| 1440280 | Gina | Johnson | ginajohnson951@yahoo.com | ginajohnson951@gmail.com | |
| 1440281 | Patrick | Talley | patrick.w.talley@gmail.com | | |
| 1440289 | Michelle | Ramos | ramosmichelle714@gmail.com | | |
| 1440292 | Chris | Ottum | dessicator20@gmail.com | | |
| 1440307 | Michael | Wycuff | ambersman41@gmail.com | | |
| 1440319 | Lavita | Clark | clarklavita@gmail.com | | |
| 1440332 | Tianga | Mcgregory | tianga0760@att.net | | |
| 1440345 | Giovanni | Barrera | giovannibarrera2003@gmail.com | | |
| 1440349 | Valarie | Walker | walkervalarie6@gmail.com | | |
| 1440358 | Carlos | Rivera | carlos77775@gmail.com | | |
| 1440367 | Amanda | Russum | mrsrussum24@hotmail.com | | |
| 1440371 | Kory | Brown | kdebret2000@gmail.com | | |
| 1440392 | Kaitlyn | Ranze | kranzetheledger@gmail.com | | |
| 1440397 | Nicholas | Romero | romeron@live.com | romeron2403@gmail.com | |
| 1440429 | Tanya | Mott | notttanya@gmail.com | | |
| 1440439 | Lorenzo | Harvey | chattokanc@gmail.com | chattoka3289@gmail.com | |
| 1440452 | Chad | Webb | chad121190@gmail.com | | |
| 1440485 | Melissa | Woolery | mwoolery73@gmail.com | | |
| 1440501 | Jack | Wilkinson | aaaaj4@sbcglobal.net | abasaiad4@gmail.com | |
| 1440505 | Kiesha | Darling | keishadarling123@gmail.com | | |
| 1440516 | Deszarea | Elkins | godschjld@gmail.com | | |
| 1440518 | Samantha | Bass | samimbass@gmail.com | | |
| 1440526 | Sarah | Cantrell | cantrellsarah00@gmail.com | | |
| 1440561 | Charles | Salsman | carlossalsa030@gmail.com | | |
| 1440575 | Deandra | Evans | deandra.e03@gmail.com | | |
| 1440583 | Dino | Pansire | dinopansire@gmail.com | | |
| 1440611 | Celia | Guzman | me_u2107@yahoo.com | meandyou2107@gmail.com | |
| 1440618 | Darryl | Davis | sonicblue360@yahoo.com | gamer2163@gmail.com | |
| 1440636 | Amy | Marrs | bizamy7@gmail.com | | |
| 1440646 | Elizabeth | Lozano | elizabethlozano0205@yahoo.com | lisalozano1408@gmail.com | |
| 1440651 | Mario | Barrera | mbarrera.alonzo@gmail.com | | |
| 1440676 | Jamilah | Brocks | jbrocks3232@gmail.com | | |
| 1440677 | Rosalynn | Charles | rosalynn1184@gmail.com | | |

| 1440694 | Melisa | Bluthardt | pdlpwr5271@yahoo.com | | |
| 1440717 | Latricia | Thompson | latriciathompson41@gmail.com | | |
| 1440721 | Robert | Anderson | robb0693@yahoo.com | | |
| 1440723 | Melissa | Adams | mmabjb2020@gmail.com | | |
| 1440732 | Tracy | Burgess | trace980311@gmail.com | | |
| 1440756 | Danny | Buric | buric.danny@yahoo.com | | |
| 1440760 | Tonette | Strawder | tonettemcgee@gmail.com | | |
| 1440772 | Beau | Block | 1beaublock@gmail.com | | |
| 1440776 | Patrick | May | teamchiagg@yahoo.com | | |
| 1440788 | John | Townsend | artistawarn@gmail.com | | |
| 1440789 | Joshua | Harmon | youngharmon@gmail.com | | |
| 1440790 | Angela | Fields | angelafields6369@gmail.com | | |
| 1440809 | Spring | Rodriguez | sar3780@gmail.com | | |
| 1440810 | Amber | Selzer | amber.selzer1121@gmail.com | | |
| 1440885 | Adam | Ehlers | aehlers14@gmail.com | | |
| 1440886 | Jay | Cowan | jaymanrockscbr600rr@yahoo.com | | |
| 1440887 | Sylvia | Puente | taylor.921@gmail.com | | |
| 1440888 | Daven | Walker | flyvw169@gmail.com | | |
| 1440890 | Kyle | Cranshaw | kyle.cranshaw1@gmail.com | | |
| 1440901 | Francisco | Felipe-Luviano | felipe.fran78@yahoo.com | | |
| 1440910 | Corey | Segar | segar0481@gmail.com | | |
| 1440954 | Choley | Butler | choleybutler@gmail.com | | |
| 1440955 | Jennefer | Cooper | jenneferg@gmail.com | | |
| 1440958 | Jorge | Alarcon Vazquez | galbert1555@yahoo.com | | galbert555@gmail.com |
| 1440972 | Amanda | Burns | amandawilkinson132@gmail.com | | |
| 1440990 | Timothy | Bogan | bogan.timothy@yahoo.com | bogan.timothysr@gmail.com | |
| 1440997 | Matthew | Campagna | campagnuts@gmail.com | | |
| 1441005 | Nick | Moshage | nickmoshage@gmail.com | erika.cordova279@gmail.com | |
| 1441017 | Samuel | Baker | samuelleebaker2@gmail.com | | |
| 1441038 | Stephon | Henry | stephonhenry2009@gmail.com | | |
| 1441040 | Natasha | Oneil | meezmugz@gmail.com | | |
| 1441048 | Willie | Anderson | willieandersonjamesjr@gmail.com | | |
| 1441055 | Kimberly | Frazier | kimfrazirr@gmail.com | | |
| 1441072 | Matt | Taniguchi | matt.taniguchi@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1441079 | Lazarus | Mccormick | randomresilientbrilliant@gmail.com | |
| 1441080 | Sean | Dotson | seanmichaeldotson@gmail.com | |
| 1441090 | Justin | Anderson | janderson427@gmail.com | |
| 1441096 | Aaron | Rogers | revrogers24@gmail.com | |
| 1441097 | Otis | Emerson | ojey69@yahoo.com | ohey@gmail.com |
| 1441106 | Minh | Vu | minhvu.a3@gmail.com | |
| 1441113 | Brandi | Niles | wandering_tortoise@warpmail.net | brandi.niles@gmail.com |
| 1441140 | Raekwon | Dill | rdill1345@gmail.com | |
| 1441142 | Inmar | Val | inmaravalle@gmail.com | inmarvale@gmail.com |
| 1441188 | Darlene | Walton | waltonldarlene@gmail.com | |
| 1441191 | Nathan | Carpenter | nathancarpenter80@gmail.com | |
| 1441200 | Erik | Zalewski | erik.zalewski01@gmail.com | |
| 1441202 | Brent | Johnson | brentsr@hotmail.com | |
| 1441209 | Adam | Lowther | ss_vegeta83@hotmail.com | zaraku69@gmail.com |
| 1441214 | Issac | Mciver | imciver3@gmail.com | |
| 1441217 | Florita | Fernandez | fernandezflorita@yahoo.com | |
| 1441219 | Marcus | Bates | illinoisunitedsports@gmail.com | |
| 1441242 | Cole | Ledet | cole.a.ledet@gmail.com | |
| 1441250 | Ari | Cone | thearicone@gmail.com | |
| 1441262 | Findling | Josiah | findlingjosiah@gmail.com | |
| 1441276 | Trezonne | Gray | trezonne@icloud.com | trezonneg@gmail.com |
| 1441281 | Courtney | Findling | courneypettry61@gmail.com | courtneypettry61@gmail.com |
| 1441286 | Christopher | Sidebothom | chris.sidebothom@hotmail.com | silverfang2340@gmail.com |
| 1441292 | Adrianne | Burton | nicoleburton.ab@gmail.com | |
| 1441307 | Thomas | Williams | twil6061@gmail.com | |
| 1441309 | David | Jackson | david35805@gmail.com | |
| 1441311 | Kenyatta | Robinson | freefromwateree@gmail.com | |
| 1441318 | Latoyia | Robinson | latoyiarobinson28@gmail.com | |
| 1441346 | April | Gordon | aprilshea23@gmail.com | |
| 1441349 | Amy | Hendrickson | snookems305@gmail.com | |
| 1441352 | Isaiah | Waxman | isaiahwaxman@gmail.com | |
| 1441353 | Angie | Surratt | 0510shrooma@gmail.com | |
| 1441354 | Kaleb | Hacker | salty2160@gmail.com | |
| 1441387 | James | Farmer | 7jfarms7@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1441391 | Gregory | Bondy | gbondy@gmail.com | |
| 1441396 | Brian | Mann | brianmmann21@gmail.com | ftballmann@gmail.com |
| 1441398 | Fonda | Williams | mlady005@yahoo.com | ladywilliams36@gmail.com |
| 1441402 | Edward | Gutierrez | edward.g8035@gmail.com | |
| 1441444 | Xavier | Casillas | casillasx91@gmail.com | |
| 1441447 | Brandon | Whitworth | branzferdinanz52@aol.com | |
| 1441451 | Diego | Risueno | drisueno494@gmail.com | |
| 1441453 | Brandy | Rummel | rummelbrandy07@gmail.com | |
| 1441454 | Garry | Van Allen | garryvanallen@gmail.com | |
| 1441456 | Teresa | Watson | twatson1219@gmail.com | |
| 1441463 | Vishwa | Pokala | theja2289@gmail.com | |
| 1441464 | Kevin | Barkho | kbarkho@gmail.com | |
| 1441467 | James | Cawley | jaycawley005@gmail.com | |
| 1441493 | Eliana | Foltin | eliana.foltin@gmail.com | |
| 1441500 | Helene | Mcghee | cherish1@hotmail.com | cissybabe@gmail.com |
| 1441513 | Katlin | Arnold | kwacyr88@gmail.com | | arnold.kati@yahoo.com |
| 1441528 | Bryce | Burnette | bryceallen2831@gmail.com | |
| 1441540 | Quiana | Donnelly | qhemp2004@yahoo.com | qhemp8652@gmail.com |
| 1441554 | Mark | Schaffner | skorpeyon.stinger@gmail.com | |
| 1441573 | Jacob | Pahcheka | jacobpahcheka2@gmail.com | pahchekajacob@gmail.com |
| 1441575 | Angel | Correa | angelcorrea_95@yahoo.com | angeljoshuacorrea@gmail.com |
| 1441582 | Laura | Redisi | redisilaura@gmail.com | |
| 1441585 | Lashonda | Starnes | shondy031@gmail.com | |
| 1441588 | Cynthia | Reynolds | cynthiareynolds325@gmail.com | |
| 1441591 | Aziza | Willis | azizawillis47@yahoo.com | |
| 1441596 | Faith | Benassi | faith.benassi@gmail.com | |
| 1441600 | Luis | Schaeffer | laschaeffer1230@yahoo.com | laschaeffer1230@gmail.com |
| 1441607 | Daniel | Daoud | danieldaoud88@gmail.com | |
| 1441609 | Courtney | Traylor | tyche182004@yahoo.com | courtneytraylor8@gmail.com; aceuno8@gmail.com |
| 1441628 | Tysson | Perkins | tyssonp@gmail.com | |
| 1441672 | Aaron | Frazier | icarus1080@gmail.com | |
| 1441677 | Mark | Hinz | markhinz64@gmail.com | |
| 1441681 | Arnie | Estrella | aa_estrella@yahoo.com | aestrella1129@gmail.com |
| 1441705 | Iesha | Kee | ieshakee@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1441709 | Dominique | Bishopsmith | dominiquelatrice04@gmail.com | | |
| 1441725 | Casanova | Redmond | casanovaredmondsr@gmail.com | | |
| 1441740 | Ozzie | Cooley | ocooley18@gmail.com | | |
| 1441755 | Nicole | Albertson | nlsteinruck@gmail.com | | |
| 1441765 | Dwayne | Dove | dwaynedove12@gmail.com | | |
| 1441769 | Jahrell | Thompson | janthony119@yahoo.com | jahram8090@gmail.com | |
| 1441824 | Deja | Proctor | dejaproctor29@gmail.com | | |
| 1441839 | Nicole | Robinson | niicole42@yahoo.com | niicole1175@gmail.com | |
| 1441846 | Timothy | Mclester | mclester73@gmail.com | | |
| 1441862 | Yvonne | Gonzalez | yvonne.gonzalez88@gmail.com | | |
| 1441872 | Oleh | Perevertailo | legakh@gmail.com | | |
| 1441877 | Michael | Gualtieri | gualtieri.michael@gmail.com | | |
| 1441879 | Ronald | Marvin | ronaldmarvin1013@gmail.com | | |
| 1441881 | Shyril | Holmes | shyrilw67@icloud.com | | |
| 1441905 | Audelia | Arellano | audeliaarellano19@gmail.com | | |
| 1441908 | Danielle | Harris | lilreddeedee1@yahoo.com | daniellemharris1@gmail.com | |
| 1441917 | Reed | Tabitha | tabithareed9823@gmail.com | | |
| 1441920 | Christine | Williams | boopoop@hotmail.com | boopoop69@gmail.com | |
| 1441923 | Jason | Boudreau | boudreaujason1975@gmail.com | | |
| 1441925 | Francisco Javier | Noperi | fnoperi@gmail.com | | |
| 1441930 | Jason | Boudreau | boudreaujason75@gmail.com | | |
| 1441933 | Shirley | Glenn | shirleyglenn1@gmail.com | | |
| 1441945 | Andrea | Osborne | paniesetaylor@gmail.com | | |
| 1441956 | Gavin | Wofford | gavin.wofford.253@gmail.com | | |
| 1441960 | Isaac | Enciso | encisoisaac54@gmail.com | | |
| 1441970 | Ryan | Quemado | rquemado92@gmail.com | | |
| 1441975 | Kenneth | Oehmke | lolyfe@sbcglobal.net | lolyfe1966@gmail.com | lolyfe1966@yahoo.com |
| 1441987 | Moyisha | Dove | moyishadove@gmail.com | | |
| 1442016 | Shantelle | Thompson | shaeznyce@gmail.com | | |
| 1442030 | Andre | Blue | ablue674@gmail.com | | |
| 1442032 | Michael | Bartolini | michaelbartolini@yahoo.com | | |
| 1442058 | Laura | Garcia | laurag.dancer.lg@gmail.com | | |
| 1442082 | Tracy | Baker | bigbootyfull6969@gmail.com | | |
| 1442084 | Marsharay | Abbott | mabbott002@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1442088 | Amber | Segal | segalamber0@gmail.com | |
| 1442094 | Chelsee | O'Brien | chelseehauser@gmail.com | |
| 1442140 | Darryl | Kumis | darrylkumis@gmail.com | |
| 1442147 | Abigail | Arellano | abiloomacool58@gmail.com | |
| 1442153 | Kayla | Bratton | kbratton895@gmail.com | |
| 1442168 | Christopher | De La Rosa | christopher.delarosa22@gmail.com | |
| 1442173 | Julie | Crutcher | jules4mom@gmail.com | |
| 1442174 | Dennis | Sears | rangeofficer452@gmail.com | |
| 1442187 | Christina | Toner | christinahalo@gmail.com | |
| 1442211 | Tristan | Gray | sangamonrailcab@gmail.com | |
| 1442213 | Ashlee | Cook | ashlee617@gmail.com | fatandsassy.ac@gmail.com |
| 1442218 | Kenneth | Little | kennethlittle340@gmail.com | |
| 1442230 | Natosha | Walker | kodysmommy01@yahoo.com | tahtahhkj@gmail.com |
| 1442250 | Kipp | Harned | kippharned85@gmail.com | |
| 1442252 | Michael | May | maymichael18@gmail.com | |
| 1442257 | Quentin | Bell | quentin_bll@yahoo.com | qdog.queezy@gmail.com |
| 1442262 | Brent | Posada | brent.posada23@gmail.com | |
| 1442287 | Tyrine | Griffin | tyrinegriffin@gmail.com | |
| 1442290 | Chad | Tuymer | dubstep08@gmail.com | |
| 1442324 | Lisa | Danca | lisadanca02@gmail.com | |
| 1442330 | Karen | Fitzpatrick | katiefitzpatrick73@gmail.com | |
| 1442332 | Raymond | Bushneck | rbushneck@gmail.com | |
| 1442333 | Michael | Runyan | michaelrunyan94@icloud.com | michaelrunyan94@gmail.com |
| 1442348 | Ebbony | Hutchison | ebbonyh35@gmail.com | ebbonyhutchison85@gmail.com |
| 1442350 | Steven | White | stevenpwhite75@gmail.com | |
| 1442356 | Robert | Popelack | robertpopelack@gmail.com | |
| 1442374 | Brian | Bennett | bnut0480@gmail.com | |
| 1442384 | Sheila | Davis | davisshiela91@yahoo.com | klhmommy17@gmail.com |
| 1442391 | Raul | Rosas | raul0685@hotmail.com | |
| 1442393 | Robert | Johnson | rn.andrew@outlook.com | johnsonandrew37857@gmail.com |
| 1442399 | Domonick | Coleman | kingdomo42689@gmail.com | |
| 1442402 | Rosela | Henson | rosehenson77@gmail.com | |
| 1442408 | Taneca | Burleson | whitedarent2@gmail.com | |
| 1442474 | Shaniya | Johnson | shaniyajohnson13@icloud.com | |

| | | | | |
|---|---|---|---|---|
| 1442479 | Christopher | Vitacek | cvitacek82@gmail.com | |
| 1442513 | Syed | Qadri | raheel1171@hotmail.com | syedq.4@gmail.com | |
| 1442525 | James | Wooodard | wooodardj@gmail.com | |
| 1442547 | Monique | Roebuck | moeroebuck@gmail.com | |
| 1442549 | Thomas | Gary | mrgemini3466@yahoo.com | mrgemini3466@gmail.com | |
| 1442552 | Brian | Magadan | magadanbrian5@gmail.com | |
| 1442554 | Todd | Graham | jfk0379@hotmail.com | ecgraham03@gmail.com | |
| 1442575 | Courtney | Thornton | thornton121388@gmail.com | |
| 1442594 | Brandon | Watson | babyboy4u1981@gmail.com | |
| 1442596 | Donte | Mcdonald | dontejr8@gmail.com | |
| 1442624 | Brandon | Portrey | brndn85@gmx.com | brndn5131@gmail.com | |
| 1442661 | Hollie | Combs | holliecombs05@gmail.com | |
| 1442675 | Caleb | Brown | macdaddybrown420@gmail.com | |
| 1442679 | Justin | King | me@jstnkng.com | |
| 1442691 | Andrii | Yurko | andriiyurko@gmail.com | |
| 1442697 | Gunterman | Michelle | julianandstar2016@gmail.com | |
| 1442698 | Jessica | Kolenda | j.kolenda93@gmail.com | |
| 1442735 | Jason | Little | jaylittle22@hotmail.com | |
| 1442736 | Mattie | Johnson | mattiejohnson833@gmail.com | |
| 1442741 | Earl | Morris | earlskis@gmail.com | |
| 1442751 | Martez | Wess | martezwess26@gmail.com | |
| 1442771 | Jonathan | Neal | jstorm01@gmail.com | |
| 1442774 | Jeremiah | Dillon | jodius2014@gmail.com | |
| 1442782 | Kenneth | Taylor | kennethtaylor2037@gmail.com | kennethtaylo2037@gmail.com | |
| 1442819 | Michelle | Michelle | michellejackson671@gmail.com | |
| 1442841 | Ebony | Burnett | ebonyburnett42@gmail.com | |
| 1442843 | Bridgette | Sims | denny2poo@gmail.com | |
| 1442844 | Carol | Bish | carolmjjl@gmail.com | | carolmjjl@yahoo.com |
| 1442850 | Dalia | Ordaz | dalia.ordaz@gmail.com | |
| 1442868 | Willie | Butler | williebutler86@gmail.com | |
| 1442876 | Melody | Elam | melalex0516@gmail.com | |
| 1442881 | David | Krill | dkrill96@gmail.com | |
| 1442885 | Natasha | Adams | natashaadams83@yahoo.com | natashaadams25@gmail.com | |
| 1442904 | Crystal | Thomas | tcrystal510@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1442905 | Jessica | Pritt | jess.pritt@outlook.com | jess.pitt81@gmail.com | |
| 1442945 | Isaac | Greene | uanurse2014@gmail.com | | |
| 1442952 | Nicholas | Kostallas | nkostallas@gmail.com | | |
| 1442966 | Rutherford | Hayes | rurux3@gmail.com | | |
| 1442970 | Jorvon | Brison | jdbrison@icloud.com | jdbrison@gmail.com | |
| 1442981 | Braulio | Rodriguez | brauliorodriguez91@outlook.com | bayo.rodriguez91@gmail.com | |
| 1442988 | Shaun | Lewis | lewisshaun900@gmail.com | lshaun61@gmail.com | |
| 1442992 | Alexis | Anderson | amarianna13@gmail.com | | |
| 1442995 | Heather | Mcdonald | hiltibidalb@yahoo.com | | |
| 1443019 | Tyler | Robbins | tjrobbins145@gmail.com | | |
| 1443051 | Brian | Hirt | brianhirt23@gmail.com | | |
| 1443054 | Panama | Russey | russeypanama@gmail.com | | |
| 1443055 | Leslie | Schroeder | schroeder36@yahoo.com | | |
| 1443065 | Sonia | Fisher | soniap.fisher@gmail.com | | |
| 1443108 | Yehuda | Clyman | yclyman1@gmail.com | | |
| 1443121 | Brittany | Foy | brittanymfoy85@gmail.com | | |
| 1443133 | Walter | Greener | waltergreener@gmail.com | | |
| 1443162 | Amber | Reese | amber89dawn@gmail.com | | |
| 1443189 | Jaleela | Johnson | jaleelasingleton@outlook.com | | |
| 1443191 | Calvin | Caldwell | caldwellfiber@gmail.com | caldwellcalvin77@gmail.com callicocognito@gmail.com calbohagen@gmail.com | |
| 1443205 | James | Mitchell | jimmyju6@hotmail.com | mitchelljames261@gmail.com | |
| 1443211 | Kelly | Morgan | kellyrh804@gmail.com | | |
| 1443230 | Clovonne | Pollion | cpollion2437@gmail.com | | |
| 1443252 | Sonya | Bradshaw | sonyarbradshaw@gmail.com | | |
| 1443271 | Jodi | Marsall | jmarsall@ymail.com | | |
| 1443282 | Kenneth | Merdan | kennethmerdan@gmail.com | | |
| 1443303 | Johnathon | Staggs | johnathonst@gmail.com | | |
| 1443317 | Kenneth | Job | sparkyfrog209@gmail.com | | |
| 1443328 | Karen | Anderson | 23karebearr@gmail.com | | |
| 1443346 | Rebekah | Jones | rebekahrjones1984@gmail.com | | |
| 1443378 | James | Laarveld | coachlaarveld@gmail.com | | |
| 1443385 | Brenda | Estrada | bestrada1120@yahoo.com | | |
| 1443391 | Katherine | Leathers | hopayy97@yahoo.com | | |

| | | | | |
|---|---|---|---|---|
| 1443397 | Melissa | Freytag | melissaamh@yahoo.com | melissaamh@gmail.com |
| 1443434 | Kesha | Marion | keshamarion@yahoo.com | |
| 1443449 | Pamela | Clay | clay_pamela@yahoo.com | |
| 1443463 | Angela | Moore | angiemoore715@gmail.com | |
| 1443466 | Robert | Andres | justmikea@aol.com | hostitwow@gmail.com |
| 1443482 | Alison | Corby | alliebelle25@gmail.com | |
| 1443496 | Johyne | Floyd | danesefloyd80@gmail.com | johyne1980@gmail.com |
| 1443498 | David | Espinoza | loganwinters99@gmail.com | |
| 1443525 | Kenya | Kimble | kenyakimble99@gmail.com | |
| 1443542 | Sharon | Abbott | sabbott2083@gmail.com | asharon2083@gmail.com |
| 1443575 | Brittney | Odom-Pickett | brittneyodom37@gmail.com | |
| 1443581 | Crystal | Stone | melisssa5870@gmail.com | sexypuertorican26@yahoo.com |
| 1443582 | Megan | Riley | megdr24@gmail.com | |
| 1443587 | William | Harris | bigbill91387@gmail.com | |
| 1443596 | Ian | Loader | loads81@gmail.com | |
| 1443598 | Jessica | Morgan | jlmorgan0609@gmail.com | |
| 1443599 | Jamie | Brown | oojamie.brownoo@gmail.com | |
| 1443617 | Mark | Reinoso | markreinoso82@gmail.com | |
| 1443634 | Sean | Gilbert | debadblue55@gmail.com | |
| 1443648 | Rosemary | Groff | rosemary.fifer@gmail.com | |
| 1443654 | Jennifer | Diaz | jenniferdiaz768@gmail.com | |
| 1443658 | Haley | Price | orangecraven@gmail.com | |
| 1443666 | Benjamin | Swineford | bswineford13@gmail.com | |
| 1443676 | Erica | Cameron | ericacameron89@gmail.com | |
| 1443714 | Aaron | Glomski | adg248983@gmail.com | |
| 1443717 | Jasmine | Trawick | trawickn18@gmail.com | |
| 1443719 | Johann | Gittens | johann.gittens@gmail.com | |
| 1443724 | Cedric | Ware | cedricware34@gmail.com | |
| 1443729 | Choiceatia | Moreland | choiceatia@gmail.com | |
| 1443737 | Crystal | Roberts | cs8ball06@yahoo.com | |
| 1443739 | Jackie | Mcdonald | jmcdonald444@yahoo.com | jackie4smith@gmail.com |
| 1443748 | Anthony | Rowland | arrowland@yahoo.com | |
| 1443755 | Janae | Beuter | janaebeuter@gmail.com | janaelynn2107@gmail.com |
| 1443781 | Sharron | Connlies | sharronconnlies@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1443799 | Lynita | Brown | lynitatbrown@gmail.com | | |
| 1443800 | Ashley | Snyder | loveizzys@gmail.com | | |
| 1443801 | Heather | Cibirka | heathercibirka7@gmail.com | | |
| 1443806 | Andrea | Riznyk | ariznyk@yahoo.com | | |
| 1443808 | Brian | Marotta | veritgo01@gmail.com | | |
| 1443835 | Jennifer | Thoma | jenniferthoma12@gmail.com | | |
| 1443838 | Alexandra | Brown | royaldiamondprincess225@gmail.com | | |
| 1443839 | Iris | Medina | irismedina1975@live.com | irita1975@gmail.com | |
| 1443859 | Stephanie | Gerjovich-Martin | smartinphotography22@gmail.com | s.gerjovich22@gmail.com | |
| 1443865 | Thomas | Doers | thomdoers@gmail.com | | |
| 1443880 | Michael | Feliciano | moneynyc21@gmail.com | | |
| 1443909 | Jennifer | Small | jennifersmall1025@gmail.com | | nicolesmall1082@gmail.com |
| 1443912 | Deshawnte | Warren | shawntelife8@gmail.com | | |
| 1443932 | John T | O'Brien | johntcobrien@gmail.com | | |
| 1443934 | Tara | Kennedy Rowe | tarakennedy751@gmail.com | tarakennedy4220@gmail.com | |
| 1443952 | Alexis | Hanks | alexishanks15@gmail.com | | |
| 1443970 | Veronica | Tolbert | veronicarawlins@gmail.com | | |
| 1443971 | Mya | Cowley | myadc619@gmail.com | | |
| 1443976 | Earnest | Bailey | ebjtrill@gmail.com | | |
| 1443980 | Asia | Pritchett | asia.pritchett12@gmail.com | | |
| 1443982 | Samantha | Newton | bamheressam@yahoo.com | | |
| 1443990 | Michelle | Hess | delabre76@yahoo.com | | |
| 1443996 | Holle | Shadd | hollieshadd418@gmail.com | | |
| 1443997 | Trevion | Alexander | doughboifatalsoundcloud@gmail.com | | |
| 1444018 | Eric | Hubbard | hubbarderic484@gmail.com | silencehubbard80@gmail.com | |
| 1444031 | Candice | Williamson | bryantcandice560@gmail.com | cwilliamson846@gmail.com | |
| 1444045 | Adam | Walter | unloded79@yahoo.com | adamaw79@gmail.com | |
| 1444095 | Belinda | Fernandez | bfern8642@gmail.com | | |
| 1444096 | Kojuvona | Telfair | ktelfair123@gmail.com | | |
| 1444113 | Marie | Daniels | tonidaniels7@aol.com | | |
| 1444117 | Cynthia | Slade | cynthiamslade03@gmail.com | | |
| 1444121 | Denise | Butler | denise_butler@red.com | | |

| | | | | |
|---|---|---|---|---|
| 1444122 | Onnie | Brewer | onnie5215@yahoo.com | |
| 1444125 | Amber | Downs | mz.downs@live.com | notyaavgchik@yahoo.com |
| 1444130 | Jerry | Daniels | jallendaniels4@gmail.com | |
| 1444138 | Kristina | Unland | kristinaunland@gmail.com | |
| 1444148 | Lisandro | Polanco | blacjaq24@gmail.com | |
| 1444150 | Montell | Smith | montellsmith29@gmail.com | |
| 1444174 | Tony | Sebion | tony@sebion.com | tsebion@gmail.com |
| 1444183 | Courtney | Wells | ckwells1975@yahoo.com | |
| 1444186 | William | Rosado | rosa4wl@aol.com | jorsonwill@gmail.com |
| 1444195 | Luke | Norwood | lukenorwood8989@gmail.com | |
| 1444200 | Jerry | Dickinson | jrrydickinson@gmail.com | |
| 1444234 | Miranda | Armstrong-Plew | mirandaplewwho@icloud.com | |
| 1444237 | Destiney | Williamson | dbreianna6@gmail.com | avasmomma93@gmail.com |
| 1444249 | Jesse | Chase | jrox.chase@gmail.com | |
| 1444262 | Tyler | Siderits | sandwich338@gmail.com | |
| 1444265 | Yolanda | Ferguson | yolandaferguson88@gmail.com | |
| 1444280 | Ebony | Watson | mdhmuffin@gmail.com | |
| 1444291 | Marilyn | Mclaurin | mmclaurin06@yahoo.com | shortyroc42@gmail.com |
| 1444293 | Charles | Sandrock | chuckyrocks91@gmail.com | |
| 1444301 | Laurence | Orloff | larryorloff@gmail.com | |
| 1444334 | Millicent | Simpson | gembydesign@live.com | gembydesign69@gmail.com |
| 1444337 | Skyler | Bird | skyler.bird22@gmail.com | |
| 1444350 | Morgan | Paxton | morgansconyers@gmail.com | |
| 1444354 | Niki | French | frenchn98@gmail.com | |
| 1444362 | Patricia | Gladden-Robinson | parobin63@gmail.com | |
| 1444377 | Justin | Watts | wattsjay28@gmail.com | |
| 1444393 | Joseph | Nelson | joeymnelson@gmail.com | |
| 1444394 | Karen | Gadison | smvsk1@gmail.com | smvskn1@gmail.com |
| 1444404 | Cheryle | Vazquez | cherbear01867@gmail.com | |
| 1444425 | Jessica | Mcalister | jessmcalis@gmail.com | |
| 1444430 | Janna | Bates | jannambates@gmail.com | |
| 1444469 | Tiffany | Morango | tiffyisdabomb@gmail.com | |
| 1444478 | Shannon | Huddleston | shannonhuddleston88@gmail.com | |
| 1444485 | Tyrone | Englishdavis | davistyrone96@gmail.com | |

| 1444510 | Devin | Jackson | jacksondevin207@gmail.com | jacksondevin50@yahoo.com | |
| 1444540 | Md Imtiazul | Kabir | mdimtiazul.kabir@sdstate.edu | md.i.kabir1990@gmail.com | |
| 1444555 | Monica | Garcia | mog1552@yahoo.com | | monicagarcia.writer.blogger@gmail.com |
| 1444556 | Brian | Szklennik | bszklennik@gmail.com | | |
| 1444568 | Melinda | Szklennik | mkszklennik@gmail.com | | |
| 1444579 | Michaela | Elack | mic2306031@maricopa.edu | the1whogotaway2017@gmail.com | |
| 1444582 | Audra | Adomenas | aadomenas@yahoo.com | | |
| 1444596 | Ryan | Lyons | ryan.akapeaty@gmail.com | | |
| 1444600 | Tyler | Schneider | tschneider@rollins.edu | tgms099@gmail.com | |
| 1444602 | Brandon | Claudio | kenji@mesntv.com | | |
| 1444634 | Brittany | Schell | reneewilliamsxx@outlook.com | bschell28@gmail.com | |
| 1444637 | Dione | Perkins | dioneperkins744@gmail.com | | |
| 1444641 | Federico | Flores | ricoflores727@gmail.com | | ricoflores71@gmail.com |
| 1444652 | Craig | Johnson | gocraig@gmail.com | | |
| 1444661 | Miracle | Charles | mkccharles2020@gmail.com | | |
| 1444681 | Carolina | Pinto | carolinapinto427@hotmail.com | carolinapinto427@gmail.com | |
| 1444688 | Fernando | Ramos | frankramos68@gmail.com | | |
| 1444697 | Jessica | Lamb | cfam1020@gmail.com | | |
| 1444716 | Edgar | Wiggins | edwiggins@verizon.net | edpaulwiggins@gmail.com | |
| 1444717 | Esteban | Hernandez | electro1081@gmail.com | | |
| 1444736 | Dewayne | Jolly | dewaynejolly2022@gmail.com | dewaynej015@gmail.com | datboijolly69@gmail.com |
| 1444740 | Dwan | Goodrich | xtnickie@yahoo.com | xtnickie@gmail.com | |
| 1444745 | Paul | Foeller | paul19902017@gmail.com | | |
| 1444757 | Marissa | Adams | marissa.l.adams@gmail.com | | |
| 1444763 | Sonnie | Follett | sonniefollett99@gmail.com | | |
| 1444777 | Laura | Metzger | connorsmommy121521@gmail.com | | |
| 1444781 | Trennecia | Beverly | trenneciab@gmail.com | | |
| 1444796 | Nathan | Gallaway | ngallaway62@gmail.com | | |
| 1444797 | Spencer | Cassel | spencercassel805@gmail.com | | |
| 1444807 | Jose | Cruz Figueroa | arturo.figueroaa1@gmail.com | | |
| 1444819 | Corey | Moniot | corey_moniot@yahoo.com | moniotcorey@gmail.com | |
| 1444853 | Heather | Mizulski | heathermizulski90@gmail.com | | |
| 1444868 | Ed | Anthony | edanthony224@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1444869 | Brittney | Peck | brittneynic23031@gmail.com | |
| 1444901 | Shevaun | Fox | shevaunfox.sf@gmail.com | |
| 1444906 | Zaira | Delgado | zdelgado75@gmail.com | |
| 1444914 | Nicole | Johnson | j.nikki95@yahoo.com | |
| 1444922 | Ivy | Lane | ivyspremium@gmail.com | imlane4@gmail.com |
| 1444953 | Chris | Blanco | cblanco1588@gmail.com | |
| 1444958 | Tasha | Bullock | queensqueeze@live.com | |
| 1444959 | Gary | Lankford | kingpin409@gmail.com | |
| 1444964 | Kaliff | Chilembwe | moorishlove5@yahoo.com | |
| 1444975 | Charles | Masterson | chuckmasterson2@gmail.com | |
| 1444981 | Roza | Yakubova | rozesurvey82@gmail.com | |
| 1444991 | Shawn | Wakester | swake1968@gmail.com | |
| 1445009 | Marc | Weimar | marc.weimar@outlook.com | |
| 1445013 | Robert | Cochran | bocochran58@gmail.com | rcochranjr@gmail.com |
| 1445037 | Alexis | Copes | acopes34@gmail.com | |
| 1445063 | Christina | Flynn | misschristi2005@gmail.com | |
| 1445094 | Samantha | Weber | rabbitsbabe34@gmail.com | |
| 1445099 | Yolanda | Johnson | mzyogie2004@yahoo.com | mzyogie632@gmail.com |
| 1445119 | Rob | Green | robegreeniii43@gmail.com | |
| 1445129 | Kevin | Udrow | kevinudrow@yahoo.com | keninudrow@gmail.com |
| 1445152 | Brandi | Wilson | wilsonbrandi30@gmail.com | |
| 1445155 | Emileigh | Radicke | emrad2010@gmail.com | |
| 1445165 | Mekaylah | Dupree | mekaylahdupree12@gmail.com | |
| 1445173 | Stephanie | Ross-Bradford | bradfordstephanie73@gmail.com | |
| 1445174 | Thomas | Dunniway | tommyd0331@live.com | dunniwayt@gmail.com |
| 1445176 | Tiffaney | Boxley | joshcreationsanddesigns@gmail.com | |
| 1445195 | Kadijah | Smith | kadijahsmith1194@gmail.com | kadijahs1122@gmail.com |
| 1445210 | Brenden | Brankin | mrbpbrankin@gmail.com | |
| 1445222 | Dylon | Duncan | duncan.dylon@hotmail.com | marrell345@gmail.com |
| 1445236 | Monike | Carter | lovelyangeldavis@gmail.com | earljsmoke977@gmail.com |
| 1445238 | Brooke | Freeman | brooke.freeman930@gmail.com | |
| 1445239 | Tyler | Lane | tyler@nolongervalid.com | |
| 1445246 | Nathaniel | Crawley | cj0779891@gmail.com | |
| 1445258 | Travis | Bolston | tdbolston@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1445277 | Walter | Hollman | honusjackson@gmail.com | |
| 1445293 | Robert | Kennedy | googassisclaim0193.07ahn@silomails.com | rjkennedy707@gmail.com |
| 1445307 | Mark | Veath | mveath@yahoo.com | |
| 1445309 | Alischa | Berkey | aakb13@yahoo.com | sweetkisses16657@gmail.com |
| 1445326 | Chanda | Mandeville | chandam808@gmail.com | |
| 1445328 | Latisa | Leaks | latisaa.118@gmail.com | |
| 1445338 | Juan | Velasco-Vera | mrjcv@aol.com | |
| 1445339 | Dominique | Byrd | dominiquebyrd88@gmail.com | |
| 1445358 | Shannon | Kimes | sckimes@gmail.com | shemma610@gmail.com |
| 1445359 | Amanda | Nelson | aldrsn0898@gmail.com | |
| 1445372 | Jay | Morris | jahmorris973@gmail.com | jamel1485@gmail.com |
| 1445386 | Jared | Helgeson | n0tahacker.twitch@gmail.com | |
| 1445417 | Eva | Sanchez | qs4mom@gmail.com | |
| 1445421 | Nick | Solka | nsolka347@gmail.com | |
| 1445427 | Brandon | Baker | bdonbaker29@gmail.com | |
| 1445428 | Jen | Lemke | jennandleah@gmail.com | |
| 1445435 | William | Urquhart | william.thomas@urquhartweb.com | urquhart.william95@gmail.com |
| 1445440 | Christopher | Park | park734119@gmail.com | |
| 1445457 | Anthony | Oster | anthony.oster@gmail.com | |
| 1445459 | Sai Kit | Ho | sk.alanho@gmail.com | icarusdescends@gmail.com |
| 1445460 | Brooklyn | Ford | brooklynford26@gmail.com | mrmf2790@gmail.com |
| 1445468 | Crystal | Garrett | dimndprncss26@gmail.com | |
| 1445469 | Nikia | May | nikiamay1986@gmail.com | |
| 1445470 | Brian | Woods | woods4000@yahoo.com | |
| 1445487 | Bobby | Owens | owensbobby7878@gmail.com | |
| 1445495 | Jessica | Bass | bassjessica25@gmail.com | |
| 1445504 | Stephanie | Joyner | stephaniejoyner36@aol.com | babydollstef25@gmail.com |
| 1445514 | Darell | Rogers | dlamont.rogers@gmail.com | |
| 1445535 | Walter | Rivera | wrivera103176@hotmail.com | |
| 1445568 | Jennifer | Byfiield | jennybyfield023@gmail.com | |
| 1445571 | Marshaun | King-Jones | gottiink74@gmail.com | |
| 1445577 | Marco | Thomas | mjthomas1971@gmail.com | |
| 1445586 | Michelle | Silva | silva.elizalde4@gmail.com | |
| 1445603 | Matthew | Grovier | grovier24@gmail.com | |

| 1445629 | Brandon | Callier | mcloveinjr2009@gmail.com | | |
|---|---|---|---|---|---|
| 1445634 | Ian | Hendricks | witters101@gmail.com | | |
| 1445637 | Michael | St Martin | crazymenike@gmail.com | | |
| 1445639 | Beverly | Tindell | bevtin78@gmail.com | | |
| 1445647 | Valerie | Jones | valeriejones730@gmail.com | | |
| 1445650 | Marie | Gosnell | guiltyofthecrime@gmail.com | | |
| 1445652 | Matthew | Bushell | mattbushell88@gmail.com | | |
| 1445682 | Daniel | Ogden | listerine1981@gmail.com | | |
| 1445733 | Charlette | Blassingame | ashanti0908@gmail.com | | |
| 1445749 | Timothy | Lokey | lokeylocked9@yahoo.com | | |
| 1445774 | Dan | Gadberry | jubracon@gmail.com | | |
| 1445782 | Tyler | Gay | tylergay10@gmail.com | | |
| 1445798 | Sean | Parsard | seanparsard@gmail.com | | |
| 1445804 | Cier | Marinelli | cmarinelli@protonmail.com | emarinelli2011@gmail.com | |
| 1445815 | Taylor | Fuller | taylorkeyfuller@gmail.com | | |
| 1445816 | Jeremiah | Jones | jbndray@gmail.com | | |
| 1445822 | Jamie | Richard | jamierichard261@gmail.com | | |
| 1445842 | Terry | Melton | tlmelton02@yahoo.com | tlmelton1982@gmail.com | |
| 1445845 | Christopher | Waters | lanewaters775@yahoo.com | | |
| 1445871 | Schnille | Smith | chanelsmith215@yahoo.com | | |
| 1445872 | Eric | Boyd | ericboydfilm@yahoo.com | ericboydfilm@gmail.com | |
| 1445882 | Joleska | Santana | jolsan08@yahoo.com | | joleskas@gmail.com |
| 1445898 | William | Archer | warcher1960@yahoo.com | | |
| 1445909 | Eric | Dunn | thedunn89@gmail.com | | |
| 1445912 | Carmela | Wilson | melloworld66@gmail.com | | |
| 1445922 | Annette | Garcia | g_anet11@yahoo.com | | |
| 1445947 | Michelle | Younger | myounger2514@yahoo.com | myounger2514@gmail.com | |
| 1445952 | Chad | Birschbach | c.birschbach916@gmail.com | | |
| 1445959 | Terry | Goss | 189tagoss@gmail.com | | |
| 1445960 | Amanda | Barron | amandabarron420@gmail.com | | |
| 1445974 | Whitney | Norrington | crazemaze500@yahoo.com | wnorring@gmail.com | |
| 1445976 | Warren | Parson | youngcali7@yahoo.com | warren.parson@gmail.com | |
| 1445977 | Chris | Maranto | cm72@hotmail.com | mrdead72@gmail.com | |
| 1445995 | Melani | Croft | mlyncroft2014@gmail.com | | |

| 1445999 | Nathaniel | Wolf | ndwolf1991@gmail.com | | |
|---|---|---|---|---|---|
| 1446007 | Anthony | Croft | melcroft2014@gmail.com | | |
| 1446023 | Henry | Bradley | hbradley0818@gmail.com | | |
| 1446026 | Kyle | Johnson | kyles2email90@gmail.com | | |
| 1446042 | Haley | Mccabe | bradlee24@gmail.com | | |
| 1446043 | Wayne | Burks | babylove1983.wo@gmail.com | | |
| 1446049 | Noel | Cruz | cruz81.nc@gmail.com | | |
| 1446099 | Jmeya | Gichuru | jmeyag@gmail.com | | |
| 1446113 | David | Smith | smith2ds@hotmail.com | | smith2ds@gmail.com |
| 1446115 | Mindy | Parnell | mindy.parnell@yahoo.com | | |
| 1446141 | Abraham | White | white_abraham34@yahoo.com | abewhite23@gmail.com | |
| 1446180 | James | Malone | malonej024@gmail.com | | |
| 1446201 | Amanda | Liesch | crochet1991@gmail.com | | |
| 1446202 | Jack | Dougherty | jack.dougherty77@gmail.com | | |
| 1446207 | Mac | Haddow | haddow.mac@gmail.com | | |
| 1446213 | Cedric | Barber | darbrc@yahoo.com | | akira0687.cb@gmail.com |
| 1446214 | Robert | Willis | robertwillis551@gmail.com | | |
| 1446221 | Dennis | Rawlins | drawlins78@gmail.com | | |
| 1446223 | Christine | Leinard | c.boulier91@gmail.com | | |
| 1446243 | Jim | Morse | morsejim43@gmail.com | | |
| 1446248 | Buddy | Reczek | buddyreczek1990@gmail.com | | |
| 1446274 | Sean | Kallas | seankallas@gmail.com | | |
| 1446295 | Miesha | Henry | mieshah16@gmail.com | | |
| 1446302 | Robert | Batt | switterschair@gmail.com | | |
| 1446321 | Alberto | Lopez | jersey07104@gmail.com | | |
| 1446322 | Tiera | Campbell | ms.tieracampbell07@gmail.com | | |
| 1446336 | Nicole | Price | alpinestarr3@yahoo.com | | |
| 1446339 | Trinity | Green | trin.green2014@gmail.com | | |
| 1446351 | Carr | Cindy | cindywuhoo@gmail.com | | |
| 1446393 | Antonio | Green | antoniomichael01@gmail.com | | |
| 1446412 | Ben | Sumner | ben.m.sumner@gmail.com | wacomalt@gmail.com | |
| 1446430 | Tianna | Storey | storeytianna@gmail.com | | |
| 1446440 | David | Morman | dmorman92@gmail.com | | |
| 1446443 | Didier | Lewis | laflare.dl@gmail.com | | |

| 1446498 | Nick | Mather | nmather4184@gmail.com | | |
| 1446500 | Jacqueline | Foster | nhispresence31@gmail.com | | |
| 1446502 | Jessica | Plew | fayeshelton188@gmail.com | plewjess5@gmail.com | |
| 1446518 | Claude | Brown | claudeb042164@yahoo.com | tbreaux991@gmail.com | |
| 1446520 | Antonio | Martin | amart_associates@yahoo.com | | |
| 1446524 | Thomas | Nelson | twnelson@gmail.com | | |
| 1446528 | Tahirah | Akins | teabab2@yahoo.com | teabab282@gmail.com | |
| 1446536 | Latavia | Porter | latavia410@gmail.com | | |
| 1446548 | Angel | Melendez | angel.melendez001@gmail.com | angel melendez001@gmail.com | |
| 1446566 | Randolph | Harris | randolph.g.h@gmail.com | | |
| 1446584 | Emily | Escobosa | emily.escobosa@gmail.com | | |
| 1446591 | Bella | Ortiz | ortizbel@yahoo.com | comixbookkitty@gmail.com | |
| 1446601 | Josh | Englert | rockonab@gmail.com | | |
| 1446611 | Shao Hung | Chen | shaohungdesign@gmail.com | | |
| 1446616 | Shabaka | Thurman | tbaka966@icloud.com | tbaka966@gmail.com | |
| 1446629 | Neana | Hamer | neana.hamer@gmail.com | | |
| 1446639 | Sal | Raimondi | raims430@gmail.com | | |
| 1446643 | Matthew | Millage | m.millage@gmail.com | | millagecontracting@gmail.com |
| 1446649 | Jason | Hinz | jasonahinz@gmail.com | | |
| 1446657 | Maria | Montalva | lavish61@gmail.com | | |
| 1446680 | Pauline | Maillot | pauline.maillot@itech.fr | | |
| 1446688 | Anthony | Torres | anthonytorres1300@gmail.com | | |
| 1446692 | Jon | Dennis | djonny22286@gmail.com | | |
| 1446700 | James | Cusimano | jamescusimano81@gmail.com | jamescusimano1981@gmail.com | |
| 1446717 | Marriet | Lucas | marrylucaa@gmail.com | | |
| 1446728 | Robin | Silva | silvaservices18@gmail.com | | |
| 1446737 | Torrae | Burnett | tburnett398@gmail.com | | |
| 1446740 | Jennifer | Moorer | jennifermoorer32@gmail.com | | |
| 1446777 | Ravi | Pappu | rpappu360@gmail.com | | |
| 1446781 | Demarcus | Longmire | demarcuslongmire@att.net | demarcuslongmire@gmail.com | |
| 1446808 | Wesley | Weix | wesley.weix@gmail.com | | |
| 1446829 | Bridillia | Spencer | bridilliaspencer@gmail.com | brispencer121399@gmail.com | |
| 1446839 | Joshua | Kirkland | joshkirkland91@yahoo.com | | |
| 1446869 | Jeremiah | Dial | jeremiahdial91@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1446900 | Mandy | Olson | amandaolson480@yahoo.com | | |
| 1446914 | Jarrett | Levin | jarrettllevin@gmail.com | greendayjll@gmail.com | |
| 1446941 | Coleman | Pitts | coleman.pitts1@gmail.com | | |
| 1446956 | Cynthia | Brandon | cynthiaabrandon@gmail.com | | |
| 1446979 | Margaret | Morrison | macon.morrison@gmail.com | | |
| 1446995 | Deshawn | Gathers | dsean5000@yahoo.com | dsean50001@gmail.com | |
| 1447016 | Robert | Slay | flagoncreeksawmill61189@gmail.com | | |
| 1447041 | Andrea | Huey | mamaforever117@gmail.com | | |
| 1447059 | Martha L | Alonso | telelety71@gmail.com | | |
| 1447060 | Eddie | Bright | e.s.brightii@gmail.com | | edmond.s.bright@gmail.com |
| 1447063 | David | Heyman | dheyman@gmail.com | | |
| 1447077 | Blaine | Wilson | blainenremt@gmail.com | | |
| 1447081 | Kris | Kidd | kriskidd21@gmail.com | | |
| 1447091 | John | Castillo | jcastillo93@proton.me | jayltf00@gmail.com | |
| 1447101 | Dexter | Helm | helmdexter9@gmail.com | | |
| 1447111 | Kevin | Fisher | fishkeve@gmail.com | | |
| 1447115 | Elias | Huerta | elinaj3@icloud.com | emhuerta@lotusschool.org | 3liasmh@gmail.com |
| 1447119 | Erin | Carter | erin.s.carter@gmail.com | | |
| 1447121 | Stuart | Lackey | lackeystuart@gmail.com | | |
| 1447129 | Anita | Brown | anitrabrown31@gmail.com | | |
| 1447132 | Ashley | Gaddy | ashleyimgorgeous@gmail.com | | |
| 1447178 | Quandra | Dortch | quandrad@yahoo.com | mrselliott4eva@gmail.com | |
| 1447199 | Shannon | Gatewood | shannong8wood@yahoo.com | | |
| 1447229 | Denise | Ordoyne | deordoyne@gmail.com | | |
| 1447252 | Christopher | Sharp | sharpchris682@gmail.com | | sharpchris8687@gmail.com |
| 1447267 | Michelle | Perry | perry0874@gmail.com | | |
| 1447274 | Madeline | Roach | madelineroach55@gmail.com | | |
| 1447280 | Devon | Perrine | fireemblem14@gmail.com | | |
| 1447293 | Haylee | Steiner | steiner.haylee@gmail.com | | |
| 1447296 | Kenneth | Brown | kendrick7414@gmail.com | | |
| 1447310 | Ashley | Navalany | ashleynavalany@gmail.com | | |
| 1447312 | Cody | Schaffner | codyschaffner@gmail.com | | |
| 1447313 | Samia | Davis | mz.davis614@gmail.com | | |
| 1447314 | Arthur | Bowens | abowens1994@gmail.com | | |

| 1447319 | Latoya | Middleton | lp03012018@gmail.com | landm0424@gmail.com | |
| 1447323 | Kayla | Lopez | imkaylalopez@gmail.com | sniffyzeus@gmail.com | |
| 1447325 | Raymond | Sonntag | jeffraymond25@gmail.com | | |
| 1447332 | Michael | D'Adamo | dadamo1026@gmail.com | | |
| 1447351 | John | Sherman | jpsherman2983@gmail.com | | |
| 1447383 | Lauren | Frank | lauren.vitiello@gmail.com | | |
| 1447390 | Michelle | Hearon | mahearon83@gmail.com | | |
| 1447391 | Brett | Wilt | brettwilt1@gmail.com | | |
| 1447392 | Marcie | Williams | kash20172017@gmail.com | | |
| 1447393 | Courtney | Hoffman | courtneyhoffman0718@gmail.com | | |
| 1447401 | Carleigh | Perez | carleighperez99@gmail.com | cperez.wave@gmail.com | |
| 1447408 | Jennifer | Ferguson | jennylf2005@gmail.com | | |
| 1447449 | Marcus | Price | pricemarcus74@yahoo.com | | |
| 1447451 | Richard | Almonte | rjalmonte89@gmail.com | darknecro@gmail.com | |
| 1447465 | Dennis B | Campbell | dbrandoncampbell@gmail.com | | |
| 1447478 | Harpreet | Manchanda | 3yeinsights@gmail.com | hsmanchanda2010@gmail.com | |
| 1447494 | Adam | Flynn | afly92@yahoo.com | mattbarns19@gmail.com | |
| 1447501 | Hipolito | Ramos | spcramos@gmail.com | | |
| 1447503 | Robert | Morgan | robertpurpose@gmail.com | | |
| 1447507 | Shawn | Pape | snpape1972@gmail.com | | |
| 1447534 | Asia | Monroe | asia84207@gmail.com | | |
| 1447537 | Gary | Evans | tradebanger075@gmail.com | | |
| 1447544 | Angela | Straight | carraway45@gmail.com | | |
| 1447589 | Alohalani | Kanehailua | lohanjasn@gmail.com | | |
| 1447607 | Ariana | Morales | ari660813@gmail.com | | |
| 1447612 | Alex | Bieger | a.t.bieger@gmail.com | | |
| 1447626 | Shaonte | Hudson | shaonteh@gmail.com | | |
| 1447641 | Vashon | Turner | vashont44@gmail.com | | |
| 1447662 | Barbara | Dixon | mrs.dixon1435@gmail.com | | |
| 1447673 | Tramella | Peoples | tramella1982@gmail.com | | |
| 1447682 | Matthew | Oliver | matthew.oliver83@gmail.com | | |
| 1447699 | Ikeshia | Davis | idavis532@gmail.com | | |
| 1447714 | Hanna | Sides | hannared78@yahoo.com | | |
| 1447728 | Dominique | Sabbs | dominiquesabbs@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1447731 | Sara | Smolenski | sarasmo1212@gmail.com | sarasmo1212@gmail.com | |
| 1447734 | Allisun | Lane | alliecatk1977@gmail.com | | |
| 1447738 | Melissa | Harrison | munchie1266@gmail.com | | |
| 1447742 | Jonathan | Hernandez | sangroman@gmail.com | | |
| 1447765 | Timothy | Schneider | tschneider1205@gmail.com | | |
| 1447771 | Nicole | Carr | colee1981@gmail.com | | |
| 1447772 | Tosha | Mattison | toshabrown328@yahoo.com | toshabrown328@gmail.com | |
| 1447794 | Jeremy | Busby | bubsy9881@gmail.com | | |
| 1447824 | Geoffrey | Jones | gjones1717@yahoo.com | | |
| 1447844 | Tiefa | Simmons | simmons.tiefa@gmail.com | | |
| 1447848 | Lesley | Watts | lwatts20018@gmail.com | kiyomianaya@gmail.com | |
| 1447856 | Margaret | Burton | momgaret@gmail.com | | |
| 1447891 | Milena | Beltz | mbeltz2618@gmail.com | | |
| 1447915 | Tecora | Baggett | tecora.baggett@yahoo.com | | |
| 1447920 | Leonard | Medeiros | lennyjmedeiros81@hotmail.com | | |
| 1447937 | Mary | Halloran | mrh840@gmail.com | | |
| 1447948 | Robert | Gabbert | gabbertrobert0@gmail.com | | |
| 1447954 | Vincent | Dangelo | vincentdangelo@att.net | | |
| 1447969 | Cortney | Suggs | cortneysuggs65@icloud.com | | |
| 1447982 | Ryan | Long | satch1957@gmail.com | | |
| 1447985 | Peter | Sotelo | psotelo621@gmail.com | | |
| 1447993 | Richard | Camacho | richcamach@gmail.com | | |
| 1448011 | Laquida | Smith | laquidasmith5@gmail.com | | |
| 1448033 | Corey | Valdez | coreyv001@gmail.com | | |
| 1448039 | Paul | Dewald | pjdewald@gmail.com | | |
| 1448054 | Ashley | Reynolds | ashcatscreations@gmail.com | | |
| 1448081 | Tyler | Sottek | serfington@gmail.com | | |
| 1448111 | Tyree | Hamilton | tyreeh2002@gmail.com | tyreeh2001@gmail.com | |
| 1448113 | Deja | House | dhouse04@yahoo.com | dejahouse158@gmail.com | |
| 1448139 | Dan | Gilfillan | dgilfillan312@gmail.com | | |
| 1448141 | Timothy | Husbands | timothyhus@live.com | timhuz1@gmail.com | |
| 1448160 | Cynthia | Shambarger | cinniray78@yahoo.com | | |
| 1448167 | Sade | Hicks | sadeh9551@gmail.com | | |
| 1448169 | Dennis | Vincent | dennis.vincent@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1448189 | Eric | Zetterlof | ezetterlof@geraldauto.com | correctmeth0ds@hotmail.com | |
| 1448204 | Kevin | Sunthimer | ksunthim@mail.umassglobal.edu | kev_sunnyd@yahoo.com | |
| 1448211 | Jethro | James | jetjames12@gmail.com | | |
| 1448227 | Jennifer | Holtz | jenbabycash@gmail.com | | |
| 1448229 | Antwan | Mapp | manmapp86@gmail.com | | |
| 1448232 | Darryl | Denham | lostbearclan@gmail.com | | |
| 1448235 | Matthew | Stone | matthewjustinstone@gmail.com | | |
| 1448237 | Maurice | Levy | levymaurice44@gmail.com | | |
| 1448246 | Clinton | Low | clintlow541@gmail.com | | |
| 1448251 | Elizabeth | Millard | lizmillard@gmail.com | | |
| 1448260 | Kenyatta | Moncrief | kenm15@yahoo.com | kingyatta83@gmail.com | |
| 1448304 | Corinna | Grace | tyszenboyy@gmail.com | | |
| 1448314 | Kelsey | Kozlowski | kelseykozlowski@gmail.com | | |
| 1448317 | Shelia | Schultz | sheliaschultz96@gmail.com | | |
| 1448338 | Ervin | Gay | erving84@gmail.com | | |
| 1448365 | Pierre | Lemoine | pierrejr13@gmail.com | | |
| 1448368 | Robert | Barba | redndeyes@gmail.com | | |
| 1448386 | Brianca | Spicer | bspicer12345@gmail.com | | |
| 1448391 | Wesley | Jackson | swexnj@gmail.com | | |
| 1448402 | Terence | Yarbrough | myrapbusiness@gmail.com | | |
| 1448433 | Edgar | Calderon | gcalderon733@gmail.com | | |
| 1448444 | Rashawn | Bivins | rashawnbivins83@gmail.com | | |
| 1448449 | Anthony | Washington | antwash1123@gmail.com | | |
| 1448452 | Vanita | Ford | eofinestchik@gmail.com | | |
| 1448501 | Anthony | Heath | anthonyheath2020@gmail.com | | hhmechanicalservices@gmail.com |
| 1448513 | Robert | Hurse | robert@hurse.net | roberthurse@gmail.com | |
| 1448514 | Justin | Moshier | justin.a.moshier1@gmail.com | | |
| 1448522 | Gregory | Terry | gregoryterry345@gmail.com | | |
| 1448537 | Allyn-Ann | Hill | allywippich@gmail.com | | |
| 1448550 | Andrew | Moody | drewmoody321@gmail.com | | |
| 1448556 | Thomas | Fox | tom@thomasfox.com | fox.thomas@gmail.com | |
| 1448587 | Megan | Miller | meganmiller1984@yahoo.com | icunurse1295@gmail.com | |
| 1448593 | Crystal | Morrow | crystalmorrow1994@gmail.com | | |
| 1448594 | Dimesha | Cotton | msmorrow2022@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1448599 | John | Diaz | jndz42@yahoo.com | | |
| 1448642 | Derek | Johnson | ballistictrucker@gmail.com | sidrywall.derekjohnson@gmail.com | |
| 1448694 | Brock | Kusmick | bkusmick@gmail.com | | |
| 1448698 | Risha | Hayes | rishahayes@aim.com | mizz.june21@gmail.com | |
| 1448699 | Dekorrie | Bell | tabiasmays01@gmail.com | | |
| 1448701 | Rickey | Mitchell | dubflex420@gmail.com | | |
| 1448706 | Stephanie | Manzello | sfunk20@yahoo.com | | |
| 1448725 | Toni | Washington | toniwashington2010@yahoo.com | tonicollins9556@gmail.com | |
| 1448729 | Cory | Detoye | corydetoye@gmail.com | | |
| 1448734 | Tanya | Ryan | tanyaryan81@gmail.com | | |
| 1448740 | Prince | Emenalo | pemenalo@gmail.com | | |
| 1448771 | Kim | Paterala | kim.paterala@gmail.com | | |
| 1448773 | Michael | Rasp | theclosermavis@sbcglobal.net | | |
| 1448788 | Daniel | Mohle | mojospiceinfo@gmail.com | | |
| 1448795 | Joseph | Peterson | themottoproud@hotmail.com | cookiedoe684@gmail.com | |
| 1448807 | Dimitri | Isabell | dimitri.isabell@gmail.com | | |
| 1448818 | Christopher | Ames | gitrdone3685@gmail.com | | |
| 1448820 | Michael | Stender | michaelmky067@aol.com | | |
| 1448841 | Terrence | Dorsey | bigboi5009@gmail.com | | |
| 1448845 | Corey | Loke | cloke89@gmail.com | | |
| 1448876 | Krystal | Moore | krystalmcglown@gmail.com | | |
| 1448884 | Wade | Carlson | wadecarlson@yahoo.com | | |
| 1448889 | Simon | Kearney | sikat0626@gmail.com | | |
| 1448896 | Darren | Stanton | farsidekid85@gmail.com | | |
| 1448922 | Wendy | Richard | wendygurl1987@gmail.com | | |
| 1448935 | Adrian | Perse | adrianperse@gmail.com | | |
| 1448936 | Bill | Miller | dontstandoncorners@gmail.com | | |
| 1448950 | Joshua | Hunter | jhunter235@gmail.com | | |
| 1448956 | Lizette | Lopez | lizzie5464@gmail.com | | |
| 1448962 | Jerry | Furnia | bigjerr2007@gmail.com | | |
| 1448981 | Sarah | Winkler | sarahwinkler8313@gmail.com | | |
| 1448984 | Christopher | Davalos | chrisdavalos4891@hotmail.com | christopherdavalos4891@gmail.com | |
| 1449016 | Lachezar | Atanasov | lacho78@gmail.com | | |
| 1449025 | Charlie | Hostetter | dirtpowersports@hotmail.com | extremeaudi@hotmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1449027 | Gary | Jordan | gljordan70@hotmail.com | jordangary878@gmail.com | |
| 1449028 | Aubrey | Tate | aubreyisaacs88@gmail.com | | |
| 1449045 | Marissa | Corbin | mcorbin2010@gmail.com | | |
| 1449050 | Anthony | Hernandez | anthonyg_hernandez@yahoo.com | tigerguy807@gmail.com | |
| 1449065 | Cameron | Covey | cambocovey@gmail.com | | |
| 1449078 | Chris | Spear | spear1175@gmail.com | | |
| 1449079 | Tyler | Sampson | hyperbeast436@gmail.com | | |
| 1449089 | Vivien | Lasken | vivien.lasken@gmail.com | | |
| 1449097 | Jaylin | Green | gjaylin11@gmail.com | | |
| 1449103 | Samantha | Dellia | samantharosed320@gmail.com | | |
| 1449144 | Justin | Kint | jdkint@comcast.net | | |
| 1449147 | Katrese | Alexander | tresebudgets@gmail.com | | |
| 1449158 | Leigha | Martin | leighapaige@hotmail.com | listlessleigha@gmail.com | |
| 1449201 | Amanda | Morrison | chaklove0@gmail.com | | |
| 1449211 | Terrance | Davis | tdavis0906@gmail.com | | |
| 1449221 | Elizabeth | Coleman | coleman.ebeth@gmail.com | | |
| 1449237 | Joshua | Evans | wowfreak435@gmail.com | | |
| 1449241 | Linda | Colon | lindacolon149@gmail.com | | |
| 1449248 | Homberto | Coronel | coronelhomberto3@gmail.com | | |
| 1449260 | Clarissa | Butler | clarissabran03@yahoo.com | | |
| 1449277 | Latoya | Jones | joneslatoya8129@gmail.com | | |
| 1449279 | Nathanael | Harvey | kansasbagpiper@gmail.com | nathanaeljharvey@gmail.com | |
| 1449280 | Matthew | Howe | howematthew17@gmail.com | | |
| 1449285 | Christina | Bizzarro | christinabizzarro28@gmail.com | | |
| 1449287 | Takyra | Young | tythegreatestever@gmail.com | | |
| 1449290 | Brian | Veach | veachbr@gmail.com | | |
| 1449293 | Anthony | Giordano | tony.giordano87@gmail.com | | |
| 1449303 | Joseph | Pagnotti | josephpagnotti@gmail.com | | |
| 1449305 | Eric | Nelson | ericnelson0684@gmail.com | | |
| 1449312 | David | Barto | gillllberg@gmail.com | | |
| 1449340 | Brittney | Doss | bdoss17@gmail.com | | |
| 1449344 | Dany | Fuentes | escobarfuentes2233@gmail.com | | |
| 1449368 | Kyle | Hulvey | hulvey.kyle@gmail.com | | |
| 1449373 | Megan | Flynn | pdinstalls@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1449380 | David | Ostrovsky | davidostro@gmail.com | |
| 1449395 | Dhrumba | Smith | dhrumbasmith@gmail.com | |
| 1449399 | Carlos | Monegain | enomc205@gmail.com | |
| 1449409 | Timothy | Patterson | timrpatter@gmail.com | |
| 1449413 | Stephanie | Griffin | 715hightower@gmail.com | 714hightower@gmail.com |
| 1449426 | Sujata | Deshpande | sddeshpan@gmail.com | |
| 1449430 | Aaron | Katz | akatz2134@gmail.com | |
| 1449437 | Joahana | Delgado | jdelgado1505@yahoo.com | |
| 1449440 | Mia | Glass | miaglass93@gmail.com | |
| 1449443 | Tiffany | Farmer | jorjiagurlt@gmail.com | |
| 1449450 | Korey | Daunhauer | korey.daunhauer@gmail.com | |
| 1449453 | Kimberly | Bennett | kbenn121806@gmail.com | |
| 1449471 | Sarah | Erlund | serlund@pm.me | sarahjerlund@gmail.com |
| 1449478 | Patrick | Leclair | officer.pleclair@gmail.com | |
| 1449503 | Marcellious | Duffey Sr | celld7@gmail.com | |
| 1449509 | Julio | Nunez | juliocassandranunez661@gmail.com | |
| 1449543 | Devesh | Deshpande | ddeshpan@gmail.com | |
| 1449586 | Fallon | Gartley | fallongartley@yahoo.com | fallongartley85@gmail.com |
| 1449599 | Peter | Park | petacparker@gmail.com | |
| 1449613 | Tkeyah | Griffin | teegriffin2627@gmail.com | |
| 1449633 | James | Tripp | jamesa.tripp@yahoo.com | reepingfear@gmail.com |
| 1449645 | Sheng | Han | kelvinhan78@hotmail.com | |
| 1449656 | Victoria | Martinez | martin3zvno1@gmail.com | |
| 1449657 | Gia | Ristich | g.ristich@yahoo.com | giamia721@gmail.com |
| 1449663 | Erin | Hutto | erin.hutto@stu.southuniversity.edu | huttoerin8@gmail.com |
| 1449670 | Brandon | Miles | milesb639@gmail.com | |
| 1449692 | Natasha | Soyland | natashasoyland@gmail.com | |
| 1449699 | Vanessa | Recinos | mmmv0402@gmail.com | |
| 1449709 | Andrew | Canum | drewcanum@gmail.com | |
| 1449720 | Ariana | Rose | arianaxclark@gmail.com | |
| 1449731 | Monique | Turner | bdetermined247@gmail.com | robert.turner.76@gmail.com |
| 1449734 | Latrisha | Cummings | tgirl1987@icloud.com | latrishac488@gmail.com |
| 1449742 | Angela | Williams | angela36.aw@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1449746 | Angela | Devoss | devosstheboss@gmail.com | |
| 1449749 | Lakeya | Wingfield | wingfieldlakeya@yahoo.com | lalaslimgoodie@gmail.com |
| 1449756 | Alexander | Gramlich | nolimitconstruction.rochester96@gmail.com | |
| 1449772 | Kerry | Bishio | kerrybishop102@gmail.com | |
| 1449793 | Natasha | Guevara | justtash22@gmail.com | |
| 1449795 | Michael | Dedeaux | michaeldedeaux21@gmail.com | |
| 1449809 | Alicia | League | ms.aliciamarie1993@gmail.com | |
| 1449824 | Deanna | Johle | dznailz@gmail.com | |
| 1449827 | Keshonna | Rembert | ksr3430@gmail.com | |
| 1449840 | Aaricka | El | yemya1019@gmail.com | |
| 1449845 | Christopher | Childers | c.childers30@gmail.com | |
| 1449864 | Johnathan | Calderon | alvaradoj2697@gmail.com | calderonjohnathan97@yahoo.com |
| 1449872 | Grace | Sanchez | ges2395@hotmail.com | |
| 1449875 | Stephanie | Furlough | sfurlough28@gmail.com | |
| 1449880 | Pamela | Riggs | pam854259@gmail.com | pamriggs120@gmail.com |
| 1449887 | Lory | Savercool | sofiesunshine528@gmail.com | lory.savercool@gmail.com |
| 1449892 | Gary | Rocoff | garyrocoff@gmail.com | |
| 1449897 | Ariana | Ramirez | arianamramirez15@gmail.com | |
| 1449909 | Danielle | Lee | daniellelee142@gmail.com | |
| 1449910 | Jose | Parada | paradaj949@gmail.com | |
| 1449931 | Jeffrey | Rumbaugh | jrum178@gmail.com | |
| 1449941 | Jacquelyn | Festa | jacquelyncfesta327@gmail.com | |
| 1449961 | Santos | Alvarez | crazybocho@gmail.com | |
| 1449971 | Keneka | Gordon | kkgordon20@gmail.com | |
| 1449986 | Theresa | Alexander | theresaalexander574@yahoo.com | |
| 1449991 | Alison | Davis | aligirl1990@outlook.com | | aligirl19901990@gmail.com |
| 1449995 | Tasha | Currin | tashacurrin9@gmail.com | |
| 1450000 | Onyinyechi | Ekpecham | onyekpecham@yahoo.com | |
| 1450011 | Donelle | Smith | fabolous149@aol.com | |
| 1450038 | Gabriella | Gabriel Paez | gabi780@gmail.com | |
| 1450040 | Travon | Moore | mooretravon97@gmail.com | |
| 1450072 | Kimberly | Morrow | seankim662@yahoo.com | morrowkim800@gmail.com |
| 1450089 | Veronica | Avila | avila.veronica83@gmail.com | |
| 1450090 | Rocky | Windham | rwindham@safetouchsecurity.net | |

| 1450091 | James | Cash | adamcash84@gmail.com | | |
|---------|-------|------|----------------------|---|---|
| 1450092 | Ana | Mendoza | agmendozaf@gmail.com | | |
| 1450093 | Alicia | Houston | houstonalicia300@yahoo.com | aliciahouston1990@gmail.com | |
| 1450113 | Jillian | Lewis | jillianlewis26@gmail.com | | |
| 1450126 | David | Valentine | davidvalentine36@gmail.com | | |
| 1450140 | Jonathan | Beatty | jonathan.beatty@ymail.com | jonathanbeatty5@gmail.com | |
| 1450158 | Shane | Webb | camin2@ameritech.net | | |
| 1450159 | Jahreisa | Hanson | meandyou31679@gmail.com | | |
| 1450168 | Laquisha | Hopkins | laquishahopkin@gmail.com | | |
| 1450172 | Raven | Pittman | ravenpittman16@gmail.com | | |
| 1450195 | Kareemah | Jackson | reemahj83@gmail.com | | |
| 1450197 | Kala | Walker | kalalincoln@gmail.com | | |
| 1450217 | Elsy | Cambray | elsycambray@gmail.com | | |
| 1450221 | Jordan | Bashkov | jbashkov@gmail.com | | |
| 1450222 | Duane | Mitchell | traveling129@gmail.com | maestro1271@gmail.com | |
| 1450223 | Lashonda | Jones | shondaland24@gmail.com | | |
| 1450227 | Timothy | Howard | thoward121993@gmail.com | | |
| 1450238 | Trevor | Moore | trevor@temboliquidation.com | seventy2percent@gmail.com | |
| 1450256 | Dustin | Green | greentwins2014@gmail.com | | |
| 1450257 | Scott | Braun | scott.braun@gmail.com | | |
| 1450271 | Charlotte | Schwartz | charlischwartz68@gmail.com | | |
| 1450274 | Elliot | Williams | blkbone64@gmail.com | | elliotwilliam373@gmail.com |
| 1450283 | Tina | Fields | divagogins@gmail.com | | |
| 1450295 | Justin | Lanter | lanter97@gmail.com | | |
| 1450308 | Tracy | Crouse | tlciscrazy88@gmail.com | | |
| 1450317 | Joshua | Crespin | jccrispy86@gmail.com | | |
| 1450320 | Joki | Jones | jokibey@gmail.com | | |
| 1450322 | Alladdin | Jackson | alladdinjackson@yahoo.com | alladdinjackson@gmail.com | |
| 1450335 | Robert | Jackson | byrdybyrd26@gmail.com | moneymaking8725@gmail.com | |
| 1450342 | Walker-Sutton | Lakesia | mrsturk76@gmail.com | | |
| 1450345 | Matt | Candow | jxsnptrs@gmail.com | malice.deir@gmail.com | |
| 1450346 | Vassie | Crawford | shinebrightmcs@gmail.com | vnrsylvain@gmail.com | |
| 1450357 | Wilfry | Sanchez | sanchezpareder@gmail.com | | |
| 1450360 | Kendrick | Slater | kendrickslater78@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1450375 | Raquel | Ryder | slynraquel@gmail.com | |
| 1450379 | Stephanie | Surratt | steph.lynn0319@gmail.com | |
| 1450401 | Takis | Blakeney | tenseiga18@gmail.com | |
| 1450412 | Duana | Johnson | duanattj74@gmail.com | |
| 1450416 | Jeremy | Zoubek | zoubek251@comcast.net | |
| 1450453 | Janina | Michel | janina.michel94@gmail.com | |
| 1450456 | Miguel | Moreno | mgm1007@yahoo.com | mgm111007@gmail.com |
| 1450464 | Dezmond | Swanson | dezmondswanson82@gmail.com | |
| 1450467 | Tasha | Dukes | brooklynn.bourne27@gmail.com | |
| 1450471 | Tony | Richardson | anthonyrichardson44@gmail.com | |
| 1450486 | Markus | Bryant | terrellbryant38@gmail.com | |
| 1450496 | Letecia | Dobbins | teciarenee@gmail.com | |
| 1450509 | Jenifer | Lang | jeniferhuizinga@gmail.com | |
| 1450559 | Robert | Sims | mrrobsims93@gmail.com | |
| 1450565 | Ryan | Colgan | mr.ipod1125@gmail.com | |
| 1450575 | Latoya | Steele | mstoyya1@gmail.com | |
| 1450582 | Ami | Shafer | ami.shafer@gmail.com | |
| 1450583 | Koa | Smith | klachar29@gmail.com | |
| 1450608 | Kristin | Combs | kcombs1983@gmail.com | |
| 1450610 | Pedro | Flores | pflores7930@gmail.com | |
| 1450615 | Tiffany | Flores | tiff.flores1818@gmail.com | |
| 1450619 | Keith | Taylor | keithtjr@gmail.com | |
| 1450635 | Sarah | Szaltis Kulp | sk0011@morningside.edu | sarahbelle629@gmail.com |
| 1450666 | Nicole | Taylor | ksnikkit@gmail.com | |
| 1450670 | Sabrina | Leger | sleger29@gmail.com | |
| 1450685 | Zach | Thomas | zach.thomas0@gmail.com | |
| 1450687 | Neely | Ashley | miaka6@live.com | |
| 1450688 | Benjamin | James | benjames91@gmail.com | |
| 1450702 | Faisal | Hanif | fhanif619@gmail.com | |
| 1450706 | Jatina | Harrison | hrrsn_jtn@yahoo.com | ms.jsh2787@gmail.com |
| 1450712 | Jody | Danulevich | ordrein627@gmail.com | |
| 1450714 | Matt | Ferraro | mattaferraro@gmail.com | |
| 1450732 | Tierra | Cooper | tierracooper234@yahoo.com | |
| 1450736 | Robert | Hashley | roberthashley@gmail.com | |

| 1450744 | James | Galvin | galvin12@gmail.com | |
| 1450746 | Kimberly | Cannon | kimmyc386@gmail.com | |
| 1450766 | Alex | Reveles | alexreveles@rocketmail.com | revelesa@net.elmhurst.edu |
| 1450769 | Marie | Knisely | marieknisely@gmail.com | marieloy2018@gmail.com |
| 1450790 | Joel | Norman | joeldouglasnorman@gmail.com | |
| 1450798 | Marcus | Jackson | marcusj98@gmail.com | |
| 1450803 | Joseph | Kryger | kryger.joe.jk@gmail.com | |
| 1450821 | Aurelia | Seward | aureliajackson@hotmail.com | |
| 1450822 | Austin | Attilio | texacast@gmail.com | |
| 1450827 | Kyle | Edwards | kyledwrds87@gmail.com | |
| 1450830 | Antonio | Rodriguez | tony_rh@live.com | tonyrodh@gmail.com |
| 1450836 | Gavin | Boothe | gavin.boothe@alumni.rice.edu | |
| 1450840 | Sabrina | Williams | tycoston04@gmail.com | |
| 1450841 | Brittney | Quinn | brittneyquinn7@gmail.com | |
| 1450870 | Nathaniel | Lozano | nathaniellozano69@gmail.com | |
| 1450881 | Sanchez | Andrew | kingdommovingkauai@gmail.com | |
| 1450887 | Andy | Hulten | andy.hulten@gmail.com | |
| 1450889 | Aaron | Owens | aaronowenssr@gmail.com | |
| 1450892 | Cathryn | Costner | cathryncostner016@gmail.com | |
| 1450898 | Jamie | Mantia | jamiemantia73@gmail.com | |
| 1450918 | Hannah | Taplin | hannahtaplin@gmail.com | |
| 1450919 | Nica | Rodriguez | mrschuck49th@gmail.com | |
| 1450950 | Woods | Javar | javarwoods@gmail.com | |
| 1450953 | Erica | Wilson | msewilson25@hotmail.com | mze2u29@gmail.com |
| 1450954 | Emile | Filippi | e-h.filippi@outlook.com | semmeh56@gmail.com |
| 1450961 | Nadine | Mena Jones | nadinem.jones78@gmail.com | |
| 1450967 | Shaun | Wyngaardt | srwyngaardt@gmail.com | optimus.prime.leader.one@gmail.com |
| 1450989 | Michael | Vatter | mevatter@comcast.net | mvatter2@gmail.com |
| 1451003 | James | Johnson | auburnfan51@gmail.com | |
| 1451006 | Carlos | Stakely | c_stakely@yahoo.com | |
| 1451008 | Michael | Jett | mikejett813@gmail.com | |
| 1451024 | Patrick | Prenger | patrickprenger@gmail.com | |
| 1451028 | Joshua | Hoeg | jphoeg@comcast.net | spectre.threads@gmail.com |
| 1451029 | Johnathon | Steckley | johnsonsteck@gmail.com | |

| 1451047 | Davone | Chisholm | mikelarry502@gmail.com | |  |
| 1451054 | Keiara | Adams | keiara.adams@yahoo.com | adamskeiara@gmail.com | |
| 1451063 | Timothy | Balmer | rustyshack8@gmail.com | | |
| 1451078 | Nilda | Ruiz | n.e.ruiz711@gmail.com | habibi3532@gmail.com | |
| 1451085 | Adam | Dodds | adam.dodds@outlook.com | syxxaxsis@gmail.com | |
| 1451090 | Latauruis | Clayborne | sweetlady32@yahoo.com | duniganmckinley88@gmail.com | |
| 1451114 | Gabriel | Laveso | gabriel.silva1883@gmail.com | | |
| 1451127 | Mica | Mcdonald | mshoneyblacc86@yahoo.com | | |
| 1451139 | Nicole | Chiles | nkchiles23@gmail.com | | |
| 1451140 | Chavez | Boswell | chavyrenee@gmail.com | | |
| 1451159 | Mariana | Gongora | manistrolis@gmail.com | | |
| 1451163 | Terri | Trice | territrice19@gmail.com | | |
| 1451170 | Ronald | Craig | ronaldcraig678@gmail.com | | |
| 1451186 | Christopher | West | chwest1990@live.com | chwest1990@gmail.com | |
| 1451197 | Alex | Askarnia | alexaskarnia@gmail.com | | |
| 1451204 | Richard | Vanalstyne | r.vanalstyne518@gmail.com | | |
| 1451209 | David | Cosper | cosper1@gmail.com | | |
| 1451213 | Anthony | Marraffa | tonymarraffa1981@msn.com | | |
| 1451228 | Nicole | Davis | artistnicoledavis@gmail.com | | |
| 1451229 | Jeremy | Krapp | jeremy.krapp@gmail.com | | |
| 1451237 | Stevie | Bivens | steviebivens7@gmail.com | | |
| 1451257 | Sandra | Surratt | sandra.surratt0204@gmail.com | | |
| 1451266 | Cheyane | Jones | cheyanevanalstyne@gmail.com | cheyanej14@gmail.com | |
| 1451269 | Melissa | Lipscomb | lipscombm1977@yahoo.com | lipscombm1977@gmail.com | |
| 1451271 | Aaliyah | Hodges | aaliyahhodges94@gmail.com | | |
| 1451280 | Eric | Mason | elmason613@gmail.com | | |
| 1451297 | Shathena | Leâ€™Cole | ransonsl@tiffin.edu | | |
| 1451309 | Gisell | Mancilla | mancillag14@gmail.com | | |
| 1451310 | Virginia | Wright | wrightvirginia556@gmail.com | | |
| 1451320 | Trevious | Proctor | proctor.trey@outlook.com | | |
| 1451342 | Jakesha | Sanders | jakesha91@gmail.com | | |
| 1451346 | Shanta | Clarke | tay2times69@icloud.com | tay2time69@gmail.com | |
| 1451357 | Shane | Cooke | scooke813@gmail.com | | |
| 1451362 | Miguel | Leon | yzfr1love@hotmail.com | yzfr1love@gmail.com | |

| 1451368 | Kelly | Morrison | kjm1983@gmail.com | | |
| 1451373 | Michael | Flye | druflye@gmail.com | | |
| 1451382 | Meghan | Turner | meghturner@gmail.com | | |
| 1451388 | Ian | Henry | ianh9298@gmail.com | | |
| 1451394 | Shannon | Rogers | nonnahs612r@gmail.com | shhaannonn@gmail.com | |
| 1451408 | Kevin | Bright | kvnbright1@gmail.com | | |
| 1451410 | Melissa | Scherbing | mscherbing84@gmail.com | | |
| 1451428 | Abby | Diemer | abbydiemer12@gmail.com | | |
| 1451433 | Loqunita | Jones | loqunitaj@gmail.com | | |
| 1451439 | Alexander | Richards | alex.richards1008@gmail.com | | |
| 1451441 | Joshua | Dimino | joshdimino@gmail.com | | |
| 1451452 | Kara | Amerman | karaamerman88@gmail.com | | |
| 1451455 | Bobbie | Clegg | bclegg9175@gmail.com | | |
| 1451474 | Erika | Lemansky | jlel617@gmail.com | | lcds4us@gmail.com |
| 1451481 | Cory | Legate | cdlegate@gmail.com | | |
| 1451488 | Don | Martin | allan.modin.wynter@gmail.com | | |
| 1451499 | Amanda | Didion | amandapoll61@gmail.com | | |
| 1451562 | Richard | Wang | rswang01@gmail.com | | |
| 1451571 | Amanda | Thompson | novaparker0420@gmail.com | | |
| 1451572 | Justin | Morgan | justin201139@gmail.com | | |
| 1451574 | Meleiah | Wherley | meleiah82@gmail.com | | |
| 1451616 | Ziphion | Jones | jones.zippy@gmail.com | | |
| 1451663 | Sharlea | Maxwell | leamaxwell@gmail.com | | |
| 1451669 | Ryan | Garcia | buddylikescheese115@gmail.com | | |
| 1451674 | Javonta | Flugence | javontaflugencej@gmail.com | | |
| 1451681 | Andrew | Thomson | andrewthomson.m.cod@gmail.com | | |
| 1451697 | Quinton | Johnson Jr | lilque33@gmail.com | | |
| 1451717 | Alisha | Cole | alishacole939@yahoo.com | alishacole26@gmail.com | |
| 1451724 | Kelsey | Luthy Reynolds | laurenluthy@yahoo.com | leerey14@outlook.com | |
| 1451762 | Vincent | Deamon | livelaughlove35@gmail.com | | |
| 1451772 | Alisha | Phifer | aphifer86@gmail.com | | |
| 1451778 | Krista | Provenzano | kristaprovenzano@gmail.com | | |
| 1451806 | Annalyn | Fannin | annalynfannin@gmail.com | | |
| 1451807 | Troya | Sowell | hello@sheissowell.com | fafijahjo@gmail.com | |

| 1451814 | Onjalee | Lashay | onjalee@olashay.com | | |
| 1451823 | Dame | Dia | dame.s.dia26@gmail.com | | |
| 1451827 | Joe | Tobiaski | joe.tobiaski@gmail.com | joetobes31@gmail.com | |
| 1451836 | David | Windings | dwindings45@gmail.com | | |
| 1451842 | Juan | Avina | osvaldo.xbox@gmail.com | | |
| 1451885 | Carlos | Pinto Muriel | pintocarlo@gmail.com | | |
| 1451918 | Jeff | Liner | figurehate@gmail.com | | |
| 1451921 | Christofer | Yacoub | christoferyacoub@gmail.com | | |
| 1451971 | Tanya | Williams | shortiegrrl21@yahoo.com | | |
| 1451987 | Christopher | Bradburry | christopherlansing@gmail.com | | |
| 1451993 | Kirsten | Carpenter | kirsten.nm.carpenter@gmail.com | | |
| 1452018 | Samantha | Lope | samham_lopez@yahoo.com | | |
| 1452025 | Krysten | Black | kmg434@nau.edu | | |
| 1452057 | Katrina | Fields | lilprncess763@yahoo.com | lilprncess7634@gmail.com | |
| 1452059 | Benjamin | Glenn | benjzlive@gmail.com | | |
| 1452100 | Larry | Blissit | blissitlarry78@gmail.com | | |
| 1452102 | Bobby | Kelly | brimfield149@gmail.com | | |
| 1452123 | Raquel | Williams | raquelwilliams62@yahoo.com | raquelwilliams45@gmail.com | |
| 1452155 | Takisha | Howse | thowse1300@yahoo.com | | |
| 1452163 | Sandy | Duplessis | purplelvr66@gmail.com | | |
| 1452173 | Greg | Glover | parable2223@gmail.com | | |
| 1452215 | Maria | Gaines | mosbymaria69@gmail.com | | |
| 1452223 | Kevin | Kammeyer | kammeyerks@gmail.com | | |
| 1452233 | Tina | Zimmon | t.zimmon@gmail.com | | |
| 1452243 | Hyerim | Hofler | hhlnice@gmail.com | | |
| 1452247 | Ashunta | Owens | glitteratti83@gmail.com | meka.tay18@gmail.com | lezfemme83@gmail.com |
| 1452254 | Jeremy | Robertson | fstrnu92@yahoo.com | fstrnu92@gmail.com | |
| 1452258 | Zachary | Halim | zahacklim@gmail.com | | |
| 1452265 | Victoria | Jnpierre | bettyboopbeverly@aol.com | vickijnpierre@gmail.com | |
| 1452273 | Michael | Johnson | sumo2008@gmail.com | | |
| 1452291 | Brenden | Cooper | shilohcooper7@gmail.com | | |
| 1452295 | Bryan | Morgan | bryanmorgan12@gmail.com | bryan.morgan@aa.com | |
| 1452302 | Elizabeth | Oyarzun | elizabethoyarzun90@gmail.com | | |
| 1452304 | Matthew | Kaczmar | lordzyon@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1452312 | Stacy | Washington | ryleigh1106@gmail.com | |
| 1452324 | Alex | Kidwell | alexanderkidwell@gmail.com | |
| 1452325 | Lakeshia | Williams | lakeshiawilliamslw@gmail.com | |
| 1452334 | Sharath | Chavva | chavva.sharath@gmail.com | |
| 1452340 | Dawn | Hill | dawnnotino@yahoo.com | dawnhill112017@gmail.com |
| 1452347 | Juan | Johnson | juanjoh77@gmail.com | |
| 1452352 | Justin | Jones | jsjonesrdh@gmail.com | |
| 1452355 | Mackeila | Richard | mackeilarichard@gmail.com | mackeila.r82@gmail.com |
| 1452357 | Darren | Willis | darrenmw31@icloud.com | cheeseburger2727@gmail.com |
| 1452382 | Quetahra | Coleman | sexyp79@gmail.com | |
| 1452396 | Nora | Anderson | noraanderson30@gmail.com | |
| 1452402 | Marilyn | Barrera | barreramarilyn@yahoo.com | marilyn.barrera40@gmail.com |
| 1452433 | Britton | Duke | brittonduke@gmail.com | |
| 1452456 | Richard | Carroll | richardwcarroll22@gmail.com | |
| 1452474 | Lee | Sypnicki | leesypnicki@gmail.com | |
| 1452489 | Jacinta | Alexander | princetyjha@gmail.com | |
| 1452492 | Joshua | Wehmeyer | joshuadwehmeyer@gmail.com | |
| 1452495 | Joey | Wills | cras.jrwills@gmail.com | |
| 1452506 | Gibson | Brittany | brittanygibson296@gmail.com | |
| 1452509 | Passion | Livingston | passionlivingston76@gmail.com | |
| 1452521 | Heather | Martinez | martinezheather509@gmail.com | martinezheather62@gmail.com |
| 1452527 | Ryan | Henson | ryanmadh@gmail.com | |
| 1452544 | Eric | Nix | countryboy7172299@gmail.com | |
| 1452549 | Eric | Cremer | ejcremer5@yahoo.com | cremferg15@gmail.com |
| 1452550 | Erica | Harvey | harveyerica87@gmail.com | 423benitaharvey@gmail.com |
| 1452555 | Kimberly | Hudson | kimberyhudson26@yahoo.com | |
| 1452560 | Raymond | Jefferson | jeffersonraymond@yahoo.com | rizzavelle25@gmail.com, rizzavelle31@gmail.com |
| 1452574 | William | Kakonge | wilburkak@gmail.com | |
| 1452575 | Tyron | Hughes | tyronhughes37@gmail.com | |
| 1452579 | Chris | Cochran | adnpro223@gmail.com | |
| 1452593 | Yulonda | Hawkins | yhawkins90@gmail.com | |
| 1452607 | Michael | Weinberg | mweinberg21@gmail.com | |
| 1452632 | Jessika | Laing | baystreetauto585@gmail.com | |
| 1452635 | Wanda | Laracuente | jaden6088@yahoo.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1452639 | Joshua | Lutz | joshuablutz@gmail.com | | |
| 1452649 | Lauren | Weil | laurenweil91@gmail.com | | |
| 1452658 | April Mcmullen Penny Montford | Scott | heavenskystar@gmail.com | | |
| 1452662 | Regina | Harden | ginaharden5238@gmail.com | | |
| 1452682 | Justin | Brown | jjjg724@gmail.com | | |
| 1452685 | Deedee | Brown | browndeedee02@gmail.com | | |
| 1452693 | Matthew | Chu | matthewchu112@gmail.com | i5806605339@gmail.com | |
| 1452706 | Jonathan | Weigel | knightrider282002@yahoo.com | | |
| 1452722 | Nancy | Estime | tentenemail2@gmail.com | | |
| 1452741 | Benton | Cunningham | bentoncunningham@aol.com | bentley117@gmail.com | |
| 1452749 | Lakeisha | Sherman | keishas1991@gmail.com | | |
| 1452752 | Heather | Sellers | mommaof20911@gmail.com | | |
| 1452766 | Donald | Fisher | guy1353@gmail.com | | |
| 1452776 | Brock | Gresham | b.gresh08@gmail.com | | |
| 1452791 | Clark | Alderson | 100indybink@gmail.com | | |
| 1452795 | Crystal | Evans | theqsmom@hotmail.com | | |
| 1452809 | Keichara | Fleeks | kfleeksjon@gmail.com | | |
| 1452832 | Michael | Yeager | yeagermichael@hotmail.com | myeager1978@gmail.com | |
| 1452836 | Andre | Duncan | andreduncan486@icloud.com | andreduncan486@gmail.com | |
| 1452862 | Telica | Boykin | telica93@gmail.com | | |
| 1452866 | Brian | Reber | reberbri@gmail.com | | |
| 1452872 | Kevin | Hartsfeld | kevinhartsfeld@gmail.com | | |
| 1452877 | Kawana | Morris | kawanamorris@gmail.com | | |
| 1452878 | Jacob | Hilde | jacob.j.hilde@gmail.com | | |
| 1452890 | James | Weber | james.weber76@gmail.com | | |
| 1452896 | Gabriella | Karteir | msgkarteir@gmail.com | | |
| 1452900 | Tyree | Smith | tyreesmith911@gmail.com | | |
| 1452905 | Jc | Granado | jcprotege01@gmail.com | | |
| 1452914 | Samuel | Hubbard | samdoggn008@gmail.com | | |
| 1452919 | Miya | Emanuel | niftycleanservices1@gmail.com | | |
| 1452920 | Sierra | Rainey | sierra.rainey14@gmail.com | | |
| 1452938 | Christopher | Boyd | chris09boyd@gmail.com | | |
| 1452942 | Yolanda | Johnson | johnsonyolanda654@icloud.com | | |
| 1452956 | Willie | Miles | williemiles0@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1452966 | Bhawan | Singh | terrysingh30@gmail.com | | |
| 1452982 | Pamela | Smith | pamelasmith0920@gmail.com | | |
| 1452988 | Moosa | Ahmed Shariff | moosa123@gmail.com | moosa8801@gmail.com | |
| 1452993 | Charles | Barber | eaganb1986@icloud.com | eaganb1986@gmail.com | |
| 1452996 | Ramiro | Rodriguez | ramirorodriguez235@gmail.com | | |
| 1453021 | Dylan | Barnes | barnesdylan88@gmail.com | | |
| 1453024 | Wes | Waldon | guitarmasterxvii@gmail.com | | |
| 1453027 | Clifford | Gries | cliffordgries@gmail.com | | |
| 1453044 | Nicholas | Jones | monkey101.nic@gmail.com | | |
| 1453057 | David | Young | daveo20nc@gmail.com | | |
| 1453058 | Michael | Brignac | mbrignac86@gmail.com | | |
| 1453063 | William | Rogers | wpr370@gmail.com | | |
| 1453069 | Shawn | Lewis | slewis1983@live.com | slewis198342@gmail.com | |
| 1453087 | Amber | Manning | amanning5460@gmail.com | | |
| 1453090 | Victor | Wierzba | victor.wierzba@kmroofs.com | vwierzba@gmail.com | |
| 1453095 | Anthony | Hyser | anthonyhyser73@gmail.com | | |
| 1453133 | Talia | Keen | keen.talia@gmail.com | t.noelle.keen@gmail.com | |
| 1453137 | Kyletta | Kirksey | kirksey2blessed2stress@gmail.com | | |
| 1453143 | Zachary | Waswil | zach.waswil@gmail.com | | |
| 1453160 | Jerrica | Jackson | jerricathegreat@gmail.com | | |
| 1453208 | Dennis | Wallace | d.wallacejr21@gmail.com | | |
| 1453209 | Eric | Shaw | eric.shaw@ymail.com | | |
| 1453230 | Nicholas | Bacino | nickyjeanette2022@gmail.com | | |
| 1453231 | John | Myers | johnmyers096@gmail.com | | |
| 1453235 | Alyssa | Pagan | apagan0485@outlook.com | apagan112586@gmail.com | |
| 1453237 | Ian | Reese | ianreese2@gmail.com | | |
| 1453243 | Daniel | Corman | forbiddenpropaganda@gmail.com | | |
| 1453252 | Bathena | Dixon | dixonbathena@gmail.com | | |
| 1453253 | John | Fleece | fleece89.jf@gmail.com | | |
| 1453255 | Jason | Blons | j_blons@yahoo.com | blonsjason@gmail.com | |
| 1453261 | Kelly | Hartsfeld | kharts227@gmail.com | | |
| 1453265 | Philip | Neal | truckman303@gmail.com | | |
| 1453272 | Scott | Rector | srector76@gmail.com | | ambersthug_04@yahoo.com |
| 1453280 | Sara | Mccollum | saramccollum13@gmail.com | | |

| 1453292 | Sal | Spallone | iinijme1@aol.com | inijme1@gmail.com | |
| 1453298 | Cassandra | Strawder | cassycam2005@yahoo.com | cassycam2015@gmail.com | |
| 1453314 | Harold | Thompson | thompsonjayare@gmail.com | | |
| 1453317 | Crystal | Wright | christylewright1@gmail.com | | |
| 1453324 | Alma | Chaidez | lilichaidez21@yahoo.com | jjbbgutierrez@gmail.com | lilichaidez21@gmail.com; jjbgutierrez@gmail.com |
| 1453325 | Melissa | Diaz | meliruth99@gmail.com | | |
| 1453366 | Nadean | Monahan | traumanoc1973jd@gmail.com | | |
| 1453388 | Shaquaruis | Cooper | sutivity@gmail.com | | |
| 1453391 | Enrique | Fuentes | enriqueapfuentes@gmail.com | kikstos111@gmail.com | |
| 1453398 | Patrick | Rodriguez | patrickgrodriguez@gmail.com | | |
| 1453401 | Bridget | Holmes | bigred40.bh@gmail.com | | |
| 1453420 | Arielle | Frink | a.frink022789@gmail.com | | |
| 1453424 | Jashon | Spader | jashonspader@me.com | | |
| 1453431 | Peter | Davis | peteroriondavis@gmail.com | | |
| 1453439 | Darrell | Mckrell | acidreignfalls@gmail.com | | |
| 1453455 | Shivian | Morgan | me@shivian.com | | |
| 1453458 | Herbie | Hamilton | hbthugga@gmail.com | | |
| 1453460 | Hattie | Lindsey | carolynlindsey68@gmail.com | | |
| 1453474 | La Shawn | Price | mzsunshine37@gmail.com | | |
| 1453478 | Beth | Porter | 138bethnicole138@gmail.com | | |
| 1453480 | Angel | Arreguin | angelarreguin3@gmail.com | | |
| 1453486 | Detra | King | detraking91@gmail.com | | |
| 1453503 | Henry | Rivera | henryrive43@gmail.com | | |
| 1453508 | Genaro | Mendoza | raziel.habibi@aol.com | genarosantos230@gmail.com | |
| 1453510 | Gary | Maddock | gary.maddock@gmail.com | | |
| 1453517 | Terrence | Fleming | terrencefleming2015@gmail.com | | |
| 1453544 | Yanchen | Ye | mdbyyc@gmail.com | | |
| 1453546 | Louis | Lovestrand | louislovestrand@yahoo.com | louislovestrand@gmail.com | |
| 1453555 | Aaron | Schroyer | aaronmschroyer@hotmail.com | | |
| 1453556 | Porsche | Williams | williamsporsche71@gmail.com | | |
| 1453559 | Chaka | Theus | littlechaka@yahoo.com | dreamsintorealitytravelbychaka@yahoo.com | |
| 1453572 | Audrey | Brown | brownaudrey029@gmail.com | | |
| 1453574 | Misty | Owens | hippie.momma.38@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1453576 | Shelby | Morgan | renemorgan112212@gmail.com | |
| 1453579 | Ethan | Mahoney | c4n4d14@gmail.com | |
| 1453592 | Parker | Agin | parkerwagin@gmail.com | |
| 1453603 | Richael | Johnson | johnsonrichael9@gmail.com | |
| 1453620 | John | Hamilton | jmh033089@gmail.com | |
| 1453622 | Alisa | Robinson | alisa4790@icloud.com | | alisa4790@gmail.com |
| 1453624 | Philip | Rogers | philiprogers11@gmail.com | |
| 1453649 | Jeneen | Davis | jeneen789@gmail.com | |
| 1453652 | Neal | Hluska | neal.hluska@gmail.com | |
| 1453657 | Devin | Swillum | devswil@yahoo.com | |
| 1453659 | Cherise | Gillard | reesee0904@gmail.com | |
| 1453660 | Jamie | Wolf | jamiejwolf33@gmail.com | |
| 1453663 | Justin | Abbott | justin.abbott998377@gmail.com | |
| 1453672 | Robert | Hughes | hypnetec@gmail.com | |
| 1453685 | Carlos | Young | kingcarlos15@yahoo.com | |
| 1453691 | Cleophus | Lesure | lesure5@att.net | | lesure5@gmail.com |
| 1453701 | Martarius | Moss | marteem93@gmail.com | reaper7074@gmail.com |
| 1453735 | Amanda | Schmierer | amandaschmierer73@gmail.com | |
| 1453739 | Robert | Gipson | robgipson16@gmail.com | |
| 1453743 | Jordy | Ronquillo | jordy_ronquillo11@hotmail.com | |
| 1453757 | Hisini | Davis | hisinid@yahoo.com | bluedavis33@gmail.com |
| 1453768 | Nelson | Yee | yee.nelsonk@gmail.com | |
| 1453778 | Shaylyn | Harms | shaylyn16301@gmail.com | |
| 1453779 | Jameel | Rafia | jabdurra@yahoo.com | jabdurra@gmail.com |
| 1453786 | Chad | Fisher | kf5sdq@gmail.com | |
| 1453800 | John | Comeaux | johnsengmany@gmail.com | |
| 1453808 | Jay | Tennyson | fedralmillion@gmail.com | |
| 1453819 | Leon | Bennett | bennettleon23@gmail.com | |
| 1453822 | Armesha | Bell | armeshabell@yahoo.com | |
| 1453848 | Tiffany | Washington | tiffany.washington30@gmail.com | |
| 1453852 | Micah | Cain | cain.micah@gmail.com | |
| 1453860 | Guillermo | Frank | guillermof.frank@gmail.com | |
| 1453870 | Martionna | Johnson | martionnaj01@gmail.com | |
| 1453871 | William | Roberts | wrmedic82@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1453880 | Kenneth | Brown | brownkenneth959@gmail.com | |
| 1453883 | Cynthia | Hampton | cyndi122977@gmail.com | |
| 1453894 | Faith | Ebhardt | bergensangel07@gmail.com | |
| 1453895 | Bonita | Silas | silasbonita@gmail.com | |
| 1453897 | Shelden | Cooley | shelden21@gmail.com | |
| 1453899 | Kailen | Tucker | tucker.kailen@gmail.com | scoop517.kt@gmail.com |
| 1453900 | Toni | Davis | stronger3084@gmail.com | |
| 1453905 | Tom | Liang | tiggerooz@gmail.com | |
| 1453911 | Vickie | Osborn | vickiepooh110@gmail.com | |
| 1453914 | Patricia | Mcneal | patriciamcneal25@gmail.com | |
| 1453919 | Victoria | Robb | vrobb1994@gmail.com | |
| 1453930 | Jerrick | Preuss | jerrick.j.preuss@gmail.com | |
| 1453949 | Jennifer | Alvarez | jenn77545@gmail.com | |
| 1453954 | Noah | Womack | noahwomack24@gmail.com | |
| 1453959 | Thomas | Clark | clarkbar110@gmail.com | |
| 1453981 | James Marion | Simpson Iii | lquallesimpson3@gmail.com | |
| 1453985 | Austin | Vanbebber | austinvanbebber@gmail.com | xaustintatiousx@gmail.com |
| 1453986 | Sheila | Neese | sheilaneese709@gmail.com | |
| 1453995 | Shayon | Rauster | shayonrr84@icloud.com | shayonrr84@gmail.com |
| 1453999 | Vichele | Forbish | vforbish1966@gmail.com | |
| 1454001 | Darke | Green | darkegreen@gmail.com | |
| 1454015 | Deirdre | Larsen | deirdre625@gmail.com | |
| 1454033 | Steveb | Lindquist | steven.lindquist@outlook.com | |
| 1454037 | Cameron | Robles | roblescameron@gmail.com | |
| 1454056 | Michelle | Beley | michellej0888@gmail.com | |
| 1454077 | Gordon | Hulten | gordyhulten@gmail.com | |
| 1454081 | Katrinia | Glover | ksglover1@gmail.com | |
| 1454094 | Michael | Carpenter | mcarp972@gmail.com | |
| 1454121 | Jesse | Konigsberg | jesse.kon88@yahoo.com | engel9141@gmail.com |
| 1454129 | Thomasina | Hawkins | llleshay@yahoo.com | |
| 1454130 | Antoinette | Elliott | arelliott3620@yahoo.com | arelliott3620@gmail.com |
| 1454133 | Kari | Filardo | karifilardo@gmail.com | |
| 1454168 | Justin | Nobriga | nit3tako@gmail.com | |
| 1454250 | Francesca | Litteral | flitteral@gmail.com | |

| 1454268 | Julia | Barcia-Bacon | jkbarcia@gmail.com | | |
| 1454286 | Angelica | Torres | anthonysmom1503@gmail.com | | |
| 1454413 | Katara | Moore | kataramoore25@gmail.com | | tnrforever28@gmail.com |
| 1454419 | Ssm | Gibbons | samgibbons1861@gmail.com | | |
| 1454426 | Samirah | Canale | s_canale@ymail.com | samirahcanale@gmail.com | |
| 1454445 | Amanda | Smith | smitly88@yahoo.com | amanda1019x@gmail.com | |
| 1454458 | Tamahra | Byrd | tamahra30@gmail.com | | |
| 1454481 | Erin | Michas | michasee97@gmail.com | | |
| 1454550 | Alma | Marquez | tahiri.marquez@gmail.com | | |
| 1454575 | Adam | Dicton | dicton44@gmail.com | | |
| 1454586 | Jarrod | Perry | jarrodperry620@yahoo.com | | |
| 1454616 | Dorjon | Moragne Spicer | ikeya1981@gmail.com | dorjonspicerhines@gmail.com | |
| 1454619 | Uday | Patel | uday.patel@outlook.com | udayp24@gmail.com | |
| 1454621 | Christine | Kenna | christinekenna70@yahoo.com | christinekenna1970@gmail.com | |
| 1454631 | Luis | Soto | lordsservant1@gmail.com | | |
| 1454634 | Tyler | Kulzer | tykulzer@gmail.com | | |
| 1454638 | Britney | Carter | brittneyc1986@gmail.com | bcarter1986@gmail.com | |
| 1454656 | Steve | Rosales | srosales.mngr@gmail.com | | |
| 1454657 | Brittany | Cooper | bcoopercajobs@gmail.com | brittanycooper1007@gmail.com | |
| 1454659 | Cody | Dirks | codydirks@yahoo.com | protracted@gmail.com | |
| 1454669 | Felicia | Holcomb | qmg1stlady@gmail.com | | |
| 1454700 | Patricia | Alcantar | alcantar0816@gmail.com | | |
| 1454724 | Malcolm | Watson-Mcneal | lyrisisryder@gmail.com | malcolmmcneal@gmail.com | |
| 1454763 | Ashleigh | Brown | ms.ashleighb@gmail.com | | |
| 1454776 | Adrian | White | ace2euce@gmail.com | | |
| 1454787 | Nathaniel | Otake | nathanielotake87@gmail.com | | |
| 1454800 | Steven | Biehl | sbiehl22@gmail.com | | |
| 1454816 | Kyle | Eheler | kyle.eheler@gmail.com | | |
| 1454830 | Ashleigh | Yaya | ashleighyaya@gmail.com | | |
| 1454840 | Alvin | Holmes | alvinholmesc2@gmail.com | | |
| 1454847 | Alixandra | Sanchez | alixandrasanchez101@gmail.com | | |
| 1454885 | Giovanny | Pascal | gpascal39@gmail.com | | |
| 1454905 | Amberly | Smith | amberlysmith1163@gmail.com | | |
| 1454917 | April | Sadler | aprilsadler00@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1454974 | Dorothy | Guy | dorothyguy08@gmail.com | |
| 1454975 | Nicole | Daniels | ndaniels@heartland.com | |
| 1455010 | Lakisha | Gray | lakishagray20@gmail.com | |
| 1455027 | Kelvin | King | kking120972@gmail.com | |
| 1455090 | Tiffany | Brown | kajaidney87@gmail.com | cyncays@gmail.com |
| 1455101 | Lashundra | Battle | lashundrajackson89@gmail.com | |
| 1455105 | Luke | Boger | lukeboger@gmail.com | |
| 1455149 | Jacqueline | Jordan | jjordan@learncharter.org | |
| 1455254 | Kendralyn | Coleman | kendralyn_c@yahoo.com | |
| 1455257 | Josh | Adams | jadams425@gmail.com | |
| 1455279 | Linda | Burroughs | heiltavia@hotmail.com | heiltavia11@gmail.com |
| 1455286 | Melanie | Piette | melanie_piette@yahoo.com | |
| 1455296 | Kyle | Bass | klbass1994@live.com | klbass1994@gmail.com |
| 1455301 | Jhimy | Hilton Castillo | jhinyhilton@gmail.com | jhimyhilton@gmail.com |
| 1455303 | Ishmail | Samad | ibnsamad920@gmail.com | |
| 1455305 | Dennis | Overturf | bigampsoner@gmail.com | |
| 1455312 | Haley | Hallcom | haleyhallcom@gmail.com | |
| 1455333 | Tracie | Owens | twacieo@gmail.com | |
| 1455341 | Nick | Lamphier | lamphiernick@gmail.com | |
| 1455358 | Bryce | Baird | bb242524@gmail.com | |
| 1455380 | Robert | Dunn | maximillianx@gmail.com | |
| 1455394 | Nick | Conway | nck.conway@gmail.com | |
| 1455398 | Dina | Pickett | dpickett@paec803.org | dinapickett1125@gmail.com |
| 1455403 | Derek | White | kered.etihw729@gmail.com | |
| 1455440 | Ashley | Laga | ashnlaga89@gmail.com | |
| 1455444 | Joseph | Domingo | josephr@domingo-us.org | josephr.domingo@gmail.com |
| 1455468 | James | Henry | jameshenryiii77@gmail.com | |
| 1455530 | Jillian | Montgomery | ballajill20@gmail.com | |
| 1455554 | Wilmarie | Luberza | wluberza@gmail.com | |
| 1455568 | Tikesha | Duhart | buttaluv06@gmail.com | |
| 1455580 | Christian | Baker | cj.baker.1854@gmail.com | |
| 1455583 | Liana | Smith | lia.jsmith090807@gmail.com | |
| 1455591 | Alan | Mckinley | mckreside@gmail.com | |
| 1455596 | Vanessa | Luna | nessasix08@icloud.com | vanessaluna500@gmail.com |

| 1455607 | Arhovist | Terrell | soleblak@gmail.com | | |
| 1455622 | Joseph | Reyna | idreammusiclabel@gmail.com | | |
| 1455634 | Jackie | Proffitt | lovelyonesdreams@gmail.com | | |
| 1455635 | Tyler | Sliwa | tsliwa16@gmail.com | | |
| 1455646 | Marcos | Perez | perezeunique88@gmail.com | | |
| 1455650 | Mason | Hagler | masonhagler1@gmail.com | | |
| 1455662 | Treva | Lowthorp | trevalowthorp@gmail.com | | |
| 1455664 | Michael | Wheeler | michael.wheeler.j@gmail.com | | |
| 1455665 | Jose Luis | Tapia | myemailbox831@gmail.com | | |
| 1455670 | Christopher | Smith | krizeck@gmail.com | | |
| 1455681 | Shavoice | Malone | shavoicemalone31.sm@gmail.com | | |
| 1455717 | Jonathan | Scott | jonathanvill00@gmail.com | | |
| 1455740 | Kent | Zacherl | kentrzacherl@gmail.com | | |
| 1455750 | Elizabeth | Knox | lizmills2017@gmail.com | | |
| 1455773 | Ezekiel | Brown | alerozeke21@yahoo.com | ebrown.zb@gmail.com | |
| 1455777 | Rameika | Green | rameikagreen23@gmail.com | | |
| 1455792 | Robert | Fortenberry | robfo29030@gmail.com | | |
| 1455820 | Sean | Murray | sgmurray17@gmail.com | | |
| 1455831 | Sharon | Bradshaw | bradshaws09@yahoo.com | sharbrad25@gmail.com | |
| 1455855 | Ezekiel | Bell | ziekb03@gmail.com | | |
| 1455857 | Lattia | Morehead | moreheadlattia@yahoo.com | | |
| 1455867 | Howard | Saccoliti | hasaccol@yahoo.com | hasaccol@gmail.com | |
| 1455909 | Anthony | Vega | anthonythomasatv1@gmail.com | | |
| 1455946 | Thayne | Allen | thayne.allen@gmail.com | | |
| 1455970 | Stephanie | Dixson Powell | powell_stephanie93@yahoo.com | blacktrackstar51@gmail.com | |
| 1455973 | Perkins | Paulino | p.j.paulino82@gmail.com | | |
| 1455991 | Jessica | Ko | jessica.yuna.ko@gmail.com | | |
| 1456026 | Ariel | Barrett | arcbarrett@gmail.com | | |
| 1456050 | Jessica | Kurtz | regretnothing15@gmail.com | | |
| 1456125 | Stacey | Smith | staceyree85@gmail.com | | |
| 1456132 | Nathalie | Wright | nathaliewright59b@gmail.com | ncadet61@gmail.com | |
| 1456133 | Jaylydell | Grayer | jaygrayer76@gmail.com | | |
| 1456137 | Erris | Stokes | erris6822@gmail.com | | |
| 1456141 | Shantella | Spencer | shantellaspencer16@gmail.com | | |

| 1456147 | Tameaka | Gray | gtameaka@gmail.com | |
|---------|---------|------|--------------------|---|
| 1456150 | Angelique | Cunningham | cangelique510@gmail.com | |
| 1456156 | Alex | Maddox | smiley_maddox@yahoo.com | marketingdirectorhouston@gmail.com |
| 1456174 | Otis | Williams | lunacy198232@gmail.com | |
| 1456178 | Taneisha | Thomas | taneishathomas1@gmail.com | |
| 1456207 | Ty | Turner | andrew6971@gmail.com | |
| 1456216 | Kenneth | Parolini | opieone1987@gmail.com | |
| 1456219 | Jessica | Henry | jhenry62189@gmail.com | |
| 1456229 | Daniel | Pitre | pitredaniel9@gmail.com | |
| 1456242 | Cody | Kortenhoven | codykortenhoven1991@gmail.com | |
| 1456248 | Kimberly | Hall | kimberly.hal07@gmail.com | |
| 1456253 | Christi | Bradshaw | cbradshaw1121@gmail.com | |
| 1456258 | Christopher | Rippy | mrrippy24@gmail.com | |
| 1456266 | Jim | Montez | jimmytwomontez@gmail.com | |
| 1456268 | Soila | Zuniga | soilazuniga4@gmail.com | |
| 1456270 | Renault | Frazier | raf1959@yahoo.com | |
| 1456271 | Quinton | Craven | mastermason2534@gmail.com | |
| 1456275 | Terri | Jones | djmindflow@gmail.com | |
| 1456276 | Yahke | Jones | jonesyahke@gmail.com | |
| 1456318 | Larry | Morones | larrymorones@yahoo.com | |
| 1456319 | Teresa | Crosby | owensteresa64@yahoo.com | owensannt64@gmail.com |
| 1456333 | Renado | Brown | renado63@gmail.com | |
| 1456364 | Luis | Castaneda | luis149174@gmail.com | |
| 1456392 | Tammy | Hamilton | ineedmoney6913@gmail.com | |
| 1456400 | Shaquallah | Demby | shaquallahsd@gmail.com | |
| 1456402 | Robert | Foster | foster.roblamar@gmail.com | rob.lamar.witt@gmail.com |
| 1456434 | Denise | Square | denisesquare39@gmail.com | |
| 1456445 | Lisa | Shelton | lisashelton23@yahoo.com | |
| 1456446 | Zee | Tyler | zredra@gmail.com | |
| 1456451 | William | Adams | will6528@yahoo.com | |
| 1456453 | Chassity | Betts | chasemcmorris@gmail.com | |
| 1456463 | Willisha | Hampton | hampton.willisha@yahoo.com | willisha.hampton@gmail.com |
| 1456468 | Falls | Marcia | fallsmarcia4@gmail.com | |
| 1456488 | Amanda | Rodriguez | arod1214.ar@gmail.com | |

| 1456513 | Lauren | Tirado | laurenktirado@gmail.com | | |
|---|---|---|---|---|---|
| 1456514 | Erica | Hardie | ericahardie19@gmail.com | | |
| 1456515 | Tara | Mcgrath | tarabridget@gmail.com | | |
| 1456516 | Austin | Lee | ranger9690@gmail.com | | |
| 1456540 | Dong | April | dong.april@yahoo.com | dong.april79@gmail.com | |
| 1456555 | Thomas | Mitchell | thomasmitchell50@gmail.com | | |
| 1456575 | Kimberly | Scott | kimberlyscott2k13@gmail.com | | |
| 1456589 | Cheistopher | Thiem | cwt1992@gmail.com | | |
| 1456613 | Micheli | Escocia | micheliescocia@me.com | | |
| 1456617 | Gregory | Chambers | greg@spacedhipalpha9.com | greg@gregchambers.com | |
| 1456618 | Corina | White | mrs.alanwhite2017@gmail.com | | |
| 1456620 | Jorge | Perez | jorgeperezjorgep@gmail.com | | |
| 1456665 | Balazs | Szabo | lantern@dlux.cc | dlux.hu@gmail.com | |
| 1456684 | Jonathan | Orta | jonmig28@gmail.com | | |
| 1456697 | Amir | Kalimullah | amir.kalimullah0616@gmail.com | | |
| 1456729 | Kylie | Stokes | kyliegarcia.ffl@gmail.com | kylie.hinrich@gmail.com | |
| 1456730 | Emily | Miotke | emilymiotke72@gmail.com | | |
| 1456733 | Joyce | Smith | jmsmith614@gmail.com | | |
| 1456742 | Jane | Rios | tjanerios@gmail.com | | |
| 1456744 | Alejandra | Lopez | mzalexlopez11621@gmail.com | | |
| 1456761 | Samantha | Thompson | sopismommy1102@gmail.com | | |
| 1456780 | Pandu | Thadjudin | thezoet11@gmail.com | | |
| 1456788 | Zach | Liming | zachliming@gmail.com | | |
| 1456799 | Erica | Christian | slimbenhill35@gmail.com | | |
| 1456803 | Krista | Liming | krisw282@gmail.com | | |
| 1456829 | Alana | Goodman | behappynsmile41@gmail.com | | |
| 1456875 | Ericka | Porter | eaporter74@gmail.com | | |
| 1456893 | Michala | Hubbard | hubbardmichala6@gmail.com | hubbardmichala@gmail.com | |
| 1456895 | Chrisshawna | Brown | chrisshawnabrown22@gmail.com | | |
| 1456916 | Matt | White | completeautomotive71@gmail.com | | |
| 1456943 | Scott | Ryder | scottryder@sbcglobal.net | gayleryder@gmail.com | |
| 1456946 | Maryann | Vaughn | maryannvaughn@yahoo.com | mz.aries1989@gmail.com | |
| 1456948 | Jeanette | Handley | handley_jeanette@yahoo.com | jeanettehandley120@gmail.com | |
| 1456950 | Robin | Holmes | r.holmes91@yahoo.com | robinholmes48@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1456984 | Tyree | Gates | tyreegates1@yahoo.com | |
| 1457011 | Ricky G | Curro | t37007808@gmail.com | |
| 1457027 | Byron | Hill | hillbyron1@att.net | |
| 1457033 | Joe | Eder | shrooman34@gmail.com | |
| 1457035 | Steve | Brand | zbrand9351@gmail.com | |
| 1457043 | Malisa | Buchanan | malisabuchanan2@gmail.com | |
| 1457127 | Isemana | Jean | jeanisemana@gmail.com | jisemana7@gmail.com |
| 1457168 | Dion | Catlett | catlettdion315@gmail.com | |
| 1457189 | Nancy | Wood | 05201063wood@gmail.com | |
| 1457194 | Alexzander | Bramwell | mrmaintenance12@gmail.com | |
| 1457214 | Stacy | Finley-Hendricks | stacybrneyes75@gmail.com | |
| 1457237 | Gloria | Rascon | kascarclur@gmail.com | |
| 1457294 | Kiera | Jefferson | kierashantel@icloud.com | miszkiki2010@gmail.com |
| 1457352 | Bridget | Neal | 4bridget.neal@gmail.com | |
| 1457356 | Amelia | Corwin | amelia.corwin37@gmail.com | |
| 1457366 | Richard | Cervantes | rickyeg@gmail.com | |
| 1457407 | Kenyatta | Corrieboling | corriebolingk@gmail.com | |
| 1457410 | Dylan | O'Connor | thesquidkid04@gmail.com | dylpyckleplaysminecraft@gmail.com |
| 1457416 | Amanda | Lancaster | cookiemonster101393@gmail.com | |
| 1457423 | John | Fisher | johnptfisher@gmail.com | |
| 1457455 | Vashawn | Edwards | vashawn.edwards1995@gmail.com | |
| 1457460 | Yahaira | Lopez | yahaira.m.lopez@gmail.com | |
| 1457474 | Courtney | Sofer | courtneysofer@gmail.com | |
| 1457477 | Martina | Thatch | martinathatch5@gmail.com | martinathatch1@gmail.com |
| 1457493 | Ormond | White | ormondwhite@yahoo.com | |
| 1457518 | Olivia | Sulita | osulita@gmail.com | |
| 1457550 | Whitney | Mccarl | whitd1112@gmail.com | |
| 1457569 | Rocqual | Banks | brocqual@yahoo.com | mzstiny5@gmail.com |
| 1457573 | Seth | Raneses | woofincwaifu@gmail.com | |
| 1457599 | Jeramy | Eggers | jeramyeggers@gmail.com | |
| 1457627 | Tyler | Reed | treed238@gmail.com | |
| 1457641 | Erick | Tjarks | tjarks84@gmail.com | |
| 1457652 | Gwinetta | Love | lovegwinetta@gmail.com | |
| 1457653 | Lashandra | Woods | lashandrawoods@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1457687 | Raven | Davis | danielleraven@live.com | |
| 1457694 | Lasaundra | Frazier | lasaundrafrazier1018@gmail.com | |
| 1457697 | Hank | Sharpe | hanksharpe@gmail.com | |
| 1457713 | Shunika | Lewis | shunikalewis82@gmail.com | |
| 1457715 | Chartara | Powell | chartara14@gmail.com | |
| 1457741 | Sandra | Perez-Odeh | sperezodeh@yahoo.com | sandritalamasbonita.com |
| 1457742 | Mekayla | Greene | mdgreene25@gmail.com | mgreene9311@gmail.com |
| 1457746 | Nathan | Bey | j71920393@gmail.com | beynathan035@gmail.com |
| 1457749 | Jennifer | Crowley | jenny120888@gmail.com | |
| 1457754 | Trevor | Harmon | trevorharmon2022@yahoo.com | |
| 1457758 | Artis | Hall | artdog31@gmail.com | |
| 1457759 | Zach | Priddy | zachary.priddy10@gmail.com | zacqzr@gmail.com |
| 1457765 | Anthony | Foster | anthonyfoster003@yahoo.com | bizzybonez003@gmail.com |
| 1457787 | Stephanie | Duran | stephjduran0708@gmail.com | |
| 1457790 | Kevin | Pink | kevinmpink@gmail.com | |
| 1457888 | Anthony | Darmiento | anthonydarmiento@gmail.com | |
| 1457905 | Allen | Levy | levaktech@gmail.com | |
| 1457942 | Marlena | Rucker | marlenarucker05@gmail.com | |
| 1457992 | Natalie | Boston | natbos8005@gmail.com | |
| 1458001 | Nicholas | Peterson | peterson.nich1@gmail.com | |
| 1458025 | Jean | Bogan | jpbogan08@gmail.com | jeanbogan8458@gmail.com |
| 1458055 | Aaron | Schlimmer | aschlim85@gmail.com | |
| 1458103 | Farley | Artavia | juliyamom@gmail.com | |
| 1458104 | Stephanie | Rutledge | 0dontbesilent0@gmail.com | csteph900@gmail.com |
| 1458117 | Devonte | Lemons | devontelemons14@gmail.com | |
| 1458178 | Christal | Mitchell | christalm@rocketmail.com | chrizlacoste@gmail.com |
| 1458221 | Michel | Chamberlain | michelchamber@gmail.com | |
| 1458248 | Saiful Anuar Bin | Singar | lufias.rauna@gmail.com | |
| 1458250 | Michael | Stubbe | stubbem@yahoo.com | mikestubbe326@gmail.com |
| 1458282 | James | Zoller | jzoller95@gmail.com | |
| 1458302 | Cecilia | Saavedra | cecilia.saavedra93@gmail.com | |
| 1458336 | Johnathan | Mccarthy | jfmccarthy12590@gmail.com | |
| 1458341 | Philip | Peerenboom | extrahodeus88@gmail.com | |
| 1458359 | Isaiah | Wolfe | iwolfe423@yahoo.com | iwolfe423@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1458392 | Lyle | Renz | tresallday3633@gmail.com | | |
| 1458405 | Levi E | Hearn | levihearn82@gmail.com | uglyboyswag13@gmail.com | levihearn05@gmail.com |
| 1458407 | Gregory | Stewart Jr | stewartmario6@gmail.com | mariostewart16@gmail.com | |
| 1458414 | Tyler | Abney | tyabney92@gmail.com | | |
| 1458425 | Anthony | Collins | mcollins2462@gmail.com | | |
| 1458431 | Phillip | Mens | sonyscrap@gmail.com | | |
| 1458452 | Tiyonia | Clark | trulyblessed0106@gmail.com | | |
| 1458456 | Michelle | Canning | tinkerbell1472007@gmail.com | | |
| 1458461 | James | Morrison | trident.v3.services@gmail.com | | |
| 1458464 | Jessica | Wahlman | jwahlman3@gmail.com | | |
| 1458469 | Jacob | Probst | jake125891@gmail.com | | |
| 1458475 | Steven | Thompson | thompson101.st@gmail.com | | |
| 1458493 | Jessica | Moore | jessicamoore.manager@gmail.com | | |
| 1458506 | Carlo | Larussa | c.larussa@aol.com | | |
| 1458516 | Malick | Lawton | malieklawton@gmail.com | | |
| 1458529 | Peter | Leondedis | pgleondedis@gmail.com | | |
| 1458644 | Shaneka | Brown | msblackishere@gmail.com | | |
| 1458681 | Vincent | Darby | darbyvj@gmail.com | | |
| 1458704 | Joe | Brown | joebbrown935@gmail.com | | |
| 1458731 | Tom | Funke | hotspotcommunications2020@gmail.com | | |
| 1458761 | Yanet | Gonzalez | yanetgon89@gmail.com | | |
| 1458775 | Andrea | Shaw | mylasttime6@gmail.com | | |
| 1458803 | Ioana | Nedescu | isnrom@gmail.com | | |
| 1458810 | Shadonna | Kittrell | shawnneecemar@gmail.com | | |
| 1458825 | Carl | Holman | cholman1984@yahoo.com | fattabby2018@gmail.com | |
| 1458860 | Alexander | Espinosa | artalex7878@gmail.com | | |
| 1458991 | Annette | Reed | annettelreed@yahoo.com | eashareed@gmail.com | |
| 1459018 | Jonathan | Barret | jonathanbennet631@gmail.com | | |
| 1459021 | Christopher | Goss Iii | christopher.gossiii@yahoo.com | chrisgoss1025@gmail.com | |
| 1459033 | Tyron | Johnson | foleyhq@gmail.com | foleyslk@gmail.com | |
| 1459043 | Valencia | Collier | valenciacollier64@gmail.com | | |
| 1459073 | Tiffany | Zukowski | tiffkgb8@gmail.com | | |
| 1459076 | Barbara | Oldham | boizsmom@gmail.com | | |
| 1459077 | Tamela | Spivey | tamelas1992@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1459092 | Brian | Stinchcomb | dei0308_26@yahoo.com | | |
| 1459101 | Kadedra | Matthews | kadedramatthews@gmail.com | | |
| 1459133 | Cameron | Bradley | carsamsm@gmail.com | | sarcamsm@gmail.com |
| 1459134 | Elijah | Pennock | elijah.pennock@gmail.com | | |
| 1459211 | Robin | Harris | roharris33@gmail.com | | |
| 1459232 | Allison | Holcomb | nicky.benji803@gmail.com | | |
| 1459240 | Kirby | Johnson | johnsonskirby@gmail.com | | |
| 1459251 | Garrett | Mair | gmair77@gmail.com | | |
| 1459259 | Tumika | Simms | tumika48@gmail.com | | |
| 1459261 | Carlos | Childrey | carloschildrey8@gmail.com | | |
| 1459263 | Victoria | Rhyne | victoria.rhyne17@gmail.com | | |
| 1459265 | Kathy | Harwell | kharwell82@gmail.com | | |
| 1459266 | Chris | Henderson | christohen423@gmail.com | hendersonc175@gmail.com | |
| 1459287 | Joseph | Murphey | jhmurphey10@gmail.com | | |
| 1459295 | Ryan | Mills | ryan692013@gmail.com | | ryan6920131@yahoo.com |
| 1459301 | Eric | Thorp | eric.t@nwpremodeling.com | nwpremodeling@gmail.com | |
| 1459315 | Eric | Veight | ejv720@yahoo.com | | |
| 1459316 | Shamyra | Harris Keller | annvann79@gmail.com | | |
| 1459320 | Allison | Pelnarsh | apels12514@gmail.com | | |
| 1459325 | David R | Aponte | recoilchet1969@gmail.com | | |
| 1459331 | Luis | Hall | luis253.lh@gmail.com | | |
| 1459343 | Trevin | Rund | trevinrund1@gmail.com | | |
| 1459356 | Lisa | Brown | brenee822@gmail.com | | |
| 1459359 | Rahul | Dharaiya | r.dhara@gmail.com | | |
| 1459367 | Michael | Stockman | michaelstockman73@gmail.com | | |
| 1459381 | Michelle | Martinez | dreamergirl010@comcast.net | dreamergirl.miche@gmail.com | |
| 1459402 | Guy | Craft | guy4761@gmail.com | | |
| 1459414 | Emily | Rybinski | emrybinski@yahoo.com | emrybinski@gmail.com | |
| 1459447 | Brittany | Fenton | britbratsuperstar@gmail.com | | brittany.nicole19@yahoo.com |
| 1459458 | Jason | Wolfe | djjasonwolfe@gmail.com | | |
| 1459464 | Charelle | Thompson | thompsoncharelle1@yahoo.com | | |
| 1459480 | Mark | Glinoga | mdglinoga@gmail.com | | |
| 1459513 | Dominique | Smith Jackson | markaol85@gmail.com | | |
| 1459546 | Sydney | Smither | smithersydney77@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1459598 | Miguel | Dudley | migueldudley34@gmail.com | |
| 1459615 | John | Brock | jbrocksautorepair@gmail.com | jrbclb.jb@gmail.com |
| 1459616 | Rebecca | Powers | powers.rebe83@gmail.com | |
| 1459649 | Meghan | Aanonsen | mdmega1@yahoo.com | |
| 1459654 | Tamberie | Pittman | tamberie1@sbcglobal.net | |
| 1459664 | Mircea | Silaghi | remuszsilaghi@yahoo.com | |
| 1459665 | Gregory | Seko | gregoryjseko@gmail.com | godofgods2009@gmail.com |
| 1459713 | Benjamin | Arnold | bparnold0325@gmail.com | |
| 1459717 | Micaha | Hess | bentleyboo822@gmail.com | |
| 1459728 | Phillip | Collins | pcollins0003@outlook.com | cheesesteak1992@gmail.com |
| 1459760 | John | Hearn | johnhearn903@gmail.com | |
| 1459763 | Kimberly | Mitchell | mitchellkimberly077@gmail.com | |
| 1459784 | Michael | Davis | mikedatsatx@gmail.com | |
| 1459796 | Gerald Del | Campo | pdxmusicalliance@gmail.com | | gerald@delcampofamily.org |
| 1459797 | Taton | Pitcock | tatonp08@hotmail.com | tatonp08@gmail.com |
| 1459810 | Tyler | Streater | streatert75@gmail.com | tylerwaynestreater18@gmail.com |
| 1459834 | Kimberly | Mcintosh | kimberlymcintosh11@gmail.com | |
| 1459906 | Lenteice | Hill | jaguar_smash05@hotmail.com | jaguarsmash09@gmail.com |
| 1459912 | Thomas | Hackett | t.hackett343@yahoo.com | |
| 1459937 | Gerardo | Contreras | juniorc81@yahoo.com | juniorc8184@gmail.com |
| 1459974 | Paris | White | pariswhite34@gmail.com | |
| 1460006 | Juliana | Garcia | mrsgarcia@live.com | ayala.julie@gmail.com |
| 1460016 | Isaac | Evans | isaac.evans251@gmail.com | |
| 1460059 | Cassandra | Vernardo | thelodge.cassie@gmail.com | |
| 1460106 | Brannon | Carter | bcool2212@icloud.com | |
| 1460107 | Jamira | Toliver | kiemiahcatering@gmail.com | |
| 1460112 | Darriel | Thomas | darithomas5@gmail.com | |
| 1460120 | Mary | Wolff | wolffata@aol.com | |
| 1460126 | Lonnie | Duvall | lonoduv96@gmail.com | |
| 1460154 | Eric | Alvira | subyfanatic@gmail.com | |
| 1460161 | Jalisa | Woodson | jalisawoodson22@gmail.com | |
| 1460165 | Alexander | Cruz | prcruz96@gmail.com | |
| 1460171 | Carol | Pareja | carol119452001@gmail.com | |
| 1460181 | Demetrius | Brooks | dabrooks2570@gmail.com | |

| 1460188 | Robert | Becher | robbie021187@gmail.com | | |
|---|---|---|---|---|---|
| 1460191 | Komega | Gutierrez | kgutierrez3330@yahoo.com | satnightdate3330@gmail.com | |
| 1460192 | Felicia | Cruz | azuremt716@gmail.com | | |
| 1460195 | Albert | Berhaupt | mberhaup@gmail.com | | |
| 1460198 | Wanda | Brooks | wmbrooks513@aol.com | | |
| 1460209 | Jarod | Ray | jarodray@msn.com | jarod.ray05@gmail.com | |
| 1460234 | Christopher | Wiest | zerohero19892007@gmail.com | | |
| 1460236 | Tina | Robinson | tetemarie@att.net | | |
| 1460264 | Michael | Hutchins | mikehutchins74@gmail.com | | |
| 1460290 | Heather | Harrison | hhollans.hh@gmail.com | | |
| 1460302 | Otis | Davis | otisdavis984@gmail.com | | |
| 1460303 | Tiffani | Walker | twalker1208@gmail.com | | |
| 1460304 | Ashley | Anderson | ashleyanne1303@gmail.com | | |
| 1460322 | Latisha | Holmes | tishahot77@gmail.com | | |
| 1460338 | Travis | Stoia | trav66365@gmail.com | | |
| 1460339 | Sherese | Johnson | sherese191@gmail.com | | |
| 1460353 | Becky | Douangmychit | d.becky90.bd@gmail.com | | |
| 1460376 | Kevin | Patel | kpatel350@gmail.com | | |
| 1460377 | Steve | Mueggenberg | smueggenberg1981@gmail.com | | |
| 1460388 | Pena | Nuvia | pena.nuvia.sue@gmail.com | | |
| 1460418 | Kyle | Carter | kylelcarters2012@gmail.com | | |
| 1460419 | Luberta | Fulth | luberta.fulth@sbcglobal.net | | |
| 1460421 | Jasmine | Harris | jbharris111388@gmail.com | | |
| 1460434 | Joseph | Montes | cvrcsxgde45@gmail.com | | |
| 1460435 | Robert | Clarke | clarke28@gmail.com | | |
| 1460437 | Jason | Sprouse | jasonsprouse37@gmail.com | | |
| 1460440 | Michael | Pickens | laufwerkfehler@gmail.com | | |
| 1460468 | Debra | Qualls | quallsdebra36@gmail.com | | |
| 1460471 | Deandre | Hallman | deandrehallman@gmail.com | deandrehallmann@gmail.com | |
| 1460473 | Stephen | Ziemann | romperstomper187@yahoo.com | | |
| 1460477 | Danera | Brown | danerabrown46@gmail.com | | |
| 1460485 | Nooha | Menk | nmenk29@gmail.com | | |
| 1460495 | Crystal | Button | crystal_button@yahoo.com | | |
| 1460549 | Nikki | Swagger | nicolecotter100@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1460551 | Bethany | Lewis | bethanyjeannelewis@gmail.com | | |
| 1460554 | Jeremy | Jordan | jeremy.jordan66@yahoo.com | penisface972121@gmail.com | |
| 1460571 | Anthony | Lesure | mranthonylesure57@yahoo.com | | |
| 1460676 | Richard | Tzoumas-White | r.tzoumaswhite@gmail.com | | |
| 1460677 | Johnnie | Polnitz | polnitzjap@gmail.com | | |
| 1460693 | Dereck | Lemley | trackstar1931@gmail.com | | |
| 1460696 | Sean | Barilea | scbarilea89@gmail.com | | |
| 1460707 | Brian | Barth | brianbarth76@gmail.com | gsx1994@gmail.com | |
| 1460710 | Heath | Adamson | hadamson78@gmail.com | badbrad405@gmail.com | |
| 1460717 | Melissa | Butler | 74youngmissy@gmail.com | missytowing@gmail.com | |
| 1460750 | Tyarra | Brown | tylibra6@gmail.com | | tyarrabrwn@yahoo.com |
| 1460766 | Kory | Jones | joneska2015@gmail.com | | |
| 1460799 | Manuel | Palacios | manuel.palacios@thecrossroadsinc.org | mannypalacios3430@gmail.com | |
| 1460806 | Joseph | Pinsel | joepinsel@gmail.com | | |
| 1460817 | Stephanie | Benavidez | stephaniebenavidez79@yahoo.com | stephaniebenavidez602@gmail.com | |
| 1460845 | Chelsae | Jenner | chelsaep21@gmail.com | | |
| 1460872 | Kathy | Hogan | kathyhogan212@gmail.com | | |
| 1460881 | Larry | Weatherspoon | larryweatherspoon12@gmail.com | larryweatherspoon33@gmail.com | |
| 1460908 | Taye | Thomas | tayethomas58@gmail.com | | |
| 1460910 | Brandon | Bumgardner | brandonbumgardner0419@gmail.com | | |
| 1460917 | Aaron | Bryan | abryan_52@yahoo.com | aaronbryan678@gmail.com | |
| 1460922 | Tyler | Meaders | tylermeaders@gmail.com | | |
| 1460936 | Jose | Padilla | jose.bpadillajr15@gmail.com | | |
| 1460948 | Jillian | Westmoreland | jillwest2330@gmail.com | | |
| 1460964 | Rashon | Dunmore | dunmorerashon@gmail.com | | |
| 1460968 | Shaneka | Renfro | srenfro0912@gmail.com | | |
| 1460975 | Austin | Reed | iplay2muchxbox360@gmail.com | aureed710@gmail.com | |
| 1460981 | Charlie | Thomas | cethomdv_personal@hotmail.com | | |
| 1461000 | Ed | Kamrowski | edmann54603@yahoo.com | | |
| 1461045 | Laneisha | Johnson | msjohnson074@gmail.com | | |
| 1461049 | Jammie | Bothwell | reverendwormmusic@gmail.com | | |
| 1461050 | Chris | Fuentes | cfue413@gmail.com | | |

| 1461053 | Nelson | Lopez | biancaxxxblayze@gmail.com | |
| 1461064 | Kinyata | Barnett | barnettkinyata@gmail.com | |
| 1461067 | Larry G | Wilson | larryw30153@gmail.com | |
| 1461075 | Jonathan | Rivera | jriv204@gmail.com | |
| 1461088 | Shanice | Alexander | shanicealexander052@yahoo.com | alexandershanice04@gmail.com |
| 1461094 | Kiara | Deal | kiaradd1@yahoo.com | kiaradeal19@gmail.com |
| 1461098 | Mary | Agee | maryagee43@gmail.com | |
| 1461122 | Jamie | Edwards | mjedwards08@gmail.com | |
| 1461123 | Alexander | Gordon | agordon512@gmail.com | |
| 1461125 | Mathew | Hammond | outlawed.4.life.nj@gmail.com | stillwater.supply.co@gmail.com |
| 1461143 | Loreal | Moore | lorealm40@gmail.com | |
| 1461172 | Jordan | Berk | jordanwberk@gmail.com | |
| 1461182 | Darrick | Taylor | darricktlr@yahoo.com | dmantaylor8419@gmail.com |
| 1461183 | Adam | Godsey | gemini.fade@gmail.com | |
| 1461185 | Bryan | Lenzi | blenzi17@gmail.com | |
| 1461197 | Kelly | Bisignano | kbisignano@outlook.com | kellybisignano.kb@gmail.com |
| 1461218 | Terrell | Rogers | trogers3579@gmail.com | |
| 1461244 | Walid | Oquendo | walidoquendo@gmail.com | |
| 1461280 | Jennifer | Lindquist | jlovetone@gmail.com | blaqhefnerr702@yahoo.com |
| 1461289 | Enjli | Brown | brownenjli@yahoo.com | |
| 1461291 | James | Flores | jhflores01@gmail.com | |
| 1461305 | Lucas Abram | Wilbur | lucaswilbur14@gmail.com | |
| 1461317 | Devin | Lewis | dglewis88@gmail.com | |
| 1461333 | Samuel | Hernandez | samhernandez541@gmail.com | |
| 1461347 | Kelley | Walden | niemergkelley@yahoo.com | niemerg37@gmail.com |
| 1461379 | Claudia | Williams | natu227@sbcglobal.net | |
| 1461380 | Keith | Malone | 82kmalone@gmail.com | |
| 1461401 | Jena | Haakenson | jena.haakenson@yahoo.com | |
| 1461412 | Matthew | Sing | matthewboogie@gmail.com | |
| 1461417 | Sherry | Huron | huronsherry@gmail.com | |
| 1461435 | George | Ahumada | ahumadajoe827@gmail.com | |
| 1461445 | Keith | Bulka | thebulk7@gmail.com | |
| 1461457 | Sean | Buck | sbuck2@gmail.com | |
| 1461478 | Lee | Glover Jr | leegloverjr2010@gmail.com | |

| 1461497 | Richard | Pham | richardpha@gmail.com | | |
| 1461498 | Natalie | Harless | nataliemae6@gmail.com | | |
| 1461508 | Patrick | Sewire | sewirepatrick@gmail.com | patricksewire@yahoo.com | |
| 1461510 | Tim | Haakanson | thaakanson@gmail.com | | |
| 1461523 | Ryan | Peterson | ryanpeterson514@gmail.com | | |
| 1461556 | Nicole | Smith | missnik1121@gmail.com | | |
| 1461558 | John | Arsenault | jarsenault77@gmail.com | | |
| 1461559 | Sean | Spence | srspence@gmail.com | | |
| 1461561 | Anthony | Mcpike | kingmcpike7@gmail.com | | |
| 1461565 | Jacqueline | Perkins | hunidip10@gmail.com | | |
| 1461579 | Chelsea | Cooper | c.coop1601@gmail.com | | |
| 1461582 | Paras | Saini | psainiaz@gmail.com | | |
| 1461586 | Jenn | Isaacson | argentumaurae@gmail.com | | |
| 1461692 | Jastajiah | Brock | jastajiahbrock@gmail.com | | |
| 1461710 | Jokko | Williams | ke0uwk@gmail.com | | |
| 1461720 | Louis | Matchem | matchem87@gmail.com | | |
| 1461733 | Evan | Costa | evanpcosta@gmail.com | | |
| 1461734 | Irene | Price | ipricekenyon@gmail.com | faceteddreamer@gmail.com | |
| 1461739 | Joshua | Beard | joshbeard311@gmail.com | | |
| 1461746 | Caitlin | Batton | caitlinbatton5@gmail.com | | |
| 1461748 | Robert | Lefevers | rglef833@yahoo.com | rglefevers@gmail.com | |
| 1461752 | Thomas | Vitalis | thomas.vit@outlook.com | | |
| 1461774 | Ilirjan | Jano | ilian.jano@gmail.com | | |
| 1461788 | James | Payton | paytonjames357@gmail.com | | |
| 1461796 | Sandra | Johnson | johnsonsandra389@yahoo.com | telaona@gmail.com | |
| 1461834 | Denise | Pugh | denisepugh73@yahoo.com | | |
| 1461842 | Tyrell | Dalrymple | dalrymple@hotmail.com | tyrell.dalrymple@gmail.com | |
| 1461866 | Omarr | Butler | obutler80@yahoo.com | kazhaul11@gmail.com | |
| 1461867 | Cameron | Wheeler | cameron3112mw2003@gmail.com | | |
| 1461875 | Adam | Williams | acwilliams1399@gmail.com | | |
| 1461877 | Geoffrey | Topham | geoffrey.topham@gmail.com | | |
| 1461896 | Christina | Ramos | christinacramos19@icloud.com | | |
| 1461906 | Alexander | Holbrook | tomovmv@gmail.com | | |
| 1461909 | James | Hunter | crunch12781@gmail.com | | |

| 1461910 | Samuel | Ransford | stransford@gmail.com | | |
|---|---|---|---|---|---|
| 1461921 | Batina | Boykin | tbervin@ymail.com | | |
| 1461930 | Heather | Hoke | heatherrhoke@gmail.com | hbo14311@gmail.com | |
| 1461946 | Melissa | Curtis | melcurtis8211@gmail.com | | |
| 1461954 | Ashley | Dyal | ashleydyal16@gmail.com | | |
| 1461964 | Byron | Raymond | raymond.byron93@outlook.com | brizzle.rayman@gmail.com | |
| 1461967 | Jaquel | Pitts | pittsjaquel@yahoo.com | jlegend408@gmail.com | |
| 1461970 | Evelyn | Burgess | duolcneve@gmail.com | | |
| 1461975 | Joseph | Sherman | jojo2586@gmail.com | | |
| 1461985 | Jessica | Nix | amara2017@aol.com | jessicanix84@gmail.com | |
| 1462007 | Mike | Priori | mikestyles1981@gmail.com | | |
| 1462033 | Elizabeth | Tilley | tilleywolves69@gmail.com | | |
| 1462063 | Tiffany | Shoate | mrsshoate0708@gmail.com | | |
| 1462069 | Vanessa | Puentes | pue03ntes@gmail.com | | |
| 1462076 | Crawford | Rhys | rhys8582@gmail.com | | |
| 1462078 | David | Spanel | audiomanz@gmail.com | | |
| 1462086 | Justin | Herring | jkherring13@gmail.com | jablestron@gmail.com | |
| 1462096 | Jay | Fertig | jayfertig@gmail.com | | |
| 1462103 | Justin | Buckley | jbcamaro@gmail.com | | |
| 1462108 | Princevlazhy | Zaporoshchenkov | princevlazhy@gmail.com | | |
| 1462117 | Alicia | Peck | apeck522@gmail.com | | |
| 1462133 | Tonya | Jacks | tonyajacks86@gmail.com | | |
| 1462141 | Buffy | Ingle | buffyingle@gmail.com | | |
| 1462147 | Chris | Brown | anteater.69691@gmail.com | | |
| 1462172 | Patrick | Mccoy | pennken2009@gmail.com | | |
| 1462196 | Rickey | Peterson | peterson_rickey1@icloud.com | | |
| 1462201 | Nicole | Strohmayer | nstrohmayer@yahoo.com | nstrohmayer68@gmail.com | |
| 1462246 | Christine | Contreras | christinecontreras30@yahoo.com | | |
| 1462269 | Zachary | Beland | zacharybeland@aol.com | zmbeland@gmail.com | |
| 1462281 | Zachary | West | z.west19@gmail.com | | |
| 1462295 | Vanessa | Blackman | blackmanvanei@yahoo.com | | |
| 1462306 | Philip | Gonnella | pgonnellajr@gmail.com | phillypanzone003@gmail.com | |
| 1462320 | Jeffrey | Schwartz | jss27560@gmail.com | | |
| 1462324 | Lily | Yater | lilsmcgills@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1462338 | Melanie | Cruz | mellybaby1021@gmail.com | |
| 1462347 | Susan | Honeycutt | h2007s1977@gmail.com | |
| 1462351 | Suquon | Samuels | suquon@gmail.com | |
| 1462365 | Shemia | Parker | shemiaparker@gmail.com | |
| 1462421 | Sharon | Pride | fun554@gmail.com | ayellr1@sbcglobal.net |
| 1462427 | Leo | Jones | leoj419@gmail.com | |
| 1462448 | Ricky | Williams | rickycwilliams@outlook.com | |
| 1462452 | Connie | Garlin | cgarlin.cna@gmail.com | |
| 1462453 | Anthony | Are | areanthony450@gmail.com | |
| 1462454 | Glenniece | Lindsey | gretaoniel46@gmail.com | |
| 1462455 | Victor | Gavilanes | enok731@gmail.com | |
| 1462458 | Andrew | Smith | aj42482@gmail.com | |
| 1462470 | Ruben | Cordoba | rcordo07@gmail.com | |
| 1462482 | Nels | Hansen | nelshansen83@gmail.com | |
| 1462488 | Jimmy | Jones | juztjay7562@gmail.com | |
| 1462535 | Aria | Vaghayenegar | aria.vaghayenegar@gmail.com | |
| 1462562 | Shanda | Watt | shandawatt2022@gmail.com | |
| 1462567 | April | Quinney | aprilquinney07@gmail.com | apquinn88@gmail.com |
| 1462586 | Jennifer | Kuhn | herking889@gmail.com | |
| 1462594 | Carol | Walker | basscarol63@yahoo.com | |
| 1462598 | Sheerita | Williams | sheeritawilliams88@gmail.com | |
| 1462622 | William | Williford | hypeboard@gmail.com | |
| 1462630 | Michael | Jones | myjones2@gmail.com | |
| 1462642 | Dominique | Storey | dstorey89@gmail.com | |
| 1462647 | James | Otton | jamesotton88@gmail.com | |
| 1462688 | Grayson | Gusa | grayson.gusa@gmail.com | |
| 1462691 | Wesley | Woodhouse | wwesley1983@gmail.com | |
| 1462692 | Quenton | Cole | solarfive.mgmt@gmail.com | |
| 1462702 | Jacqueline | Hibbler | worthyone7@comcast.net | worthyone7@gmail.com |
| 1462714 | Tim | Macintyre | macintyre.tt@gmail.com | |
| 1462718 | Monique | Carroll | moniquecarroll11@gmail.com | |
| 1462721 | Kevin | Wessel | wessel.kevinf@gmail.com | |
| 1462731 | Tara | Quarles | tarab021@gmail.com | |
| 1462736 | Kassandre | Bucher | kassandresherer@outlook.com | kaseyleigh2289@gmail.com |

| 1462738 | Phoebe | Dutton | lifenorthof120@gmail.com | | |
| 1462747 | Brandon | Medrano | bmed56@gmail.com | | |
| 1462758 | Eric | Gillotti | gillottieric@gmail.com | | |
| 1462760 | Sue | Schaub | sueness86@gmail.com | | |
| 1462763 | Scott | Celikbas | scotthatho@gmail.com | | |
| 1462766 | Dale | Snyder | snyder.dale@gmail.com | | |
| 1462778 | Reyes | Rivera | 1992rey.rivera@gmail.com | | |
| 1462786 | Nana | Gyenfie | nanagyenfie1479@gmail.com | | nanagyenfie3@gmail.com |
| 1462787 | Jacob | Morales | moralesljacob@gmail.com | | |
| 1462790 | Thomas | Isaacson | threedomfighter27@gmail.com | | |
| 1462791 | Ostap | Lernatovych | ostaplernatovych@gmail.com | | |
| 1462802 | Michael | Calvert | msc21990@gmail.com | | |
| 1462815 | Anna | Portillo | annap0416@gmail.com | | |
| 1462820 | Mark | Smith | marksmith197070@gmail.com | | |
| 1462825 | Natalia | Satchell | nataliablackmon1@yahoo.com | | |
| 1462826 | Dustin | Stevens | dustinstevens5@gmail.com | | |
| 1462828 | Sara | Milligan | milligansara@gmail.com | | |
| 1462829 | Zachary | Vasquez | zachvasquez@hotmail.com | | |
| 1462831 | Cedric | King | cedterking@gmail.com | | |
| 1462836 | Mercedes | Thomas Wilson | mercedesw25@gmail.com | | |
| 1462841 | Ryan | Vermillion | rvermillion@gmail.com | | |
| 1462845 | Chandrika | Jeffress | chandrika.bright@gmail.com | | |
| 1462873 | Jason | Montemayor | jammonte2004@gmail.com | | |
| 1462875 | Beraimer | Santana | dxlife@gmail.com | | |
| 1462885 | Corlis | Haywood | c.haywood7@gmail.com | | |
| 1462888 | Scott | Siuba | scottsiuba@gmail.com | | |
| 1462895 | Andrew | Stout | amstout91@gmail.com | | |
| 1462901 | Victor | Nylund | hawkens78@gmail.com | | |
| 1462925 | Jose | Velazquez | jacv444@yahoo.com | | |
| 1462929 | Jeffrey | Smith | jeffrey.s.biz@me.com | | |
| 1462931 | Tekesha | Walker | keshagem@aol.com | sexykeez78@gmail.com | keshagem@netscape.net |
| 1462942 | Branden | Jordan | imonsumnewish@gmail.com | | |
| 1462943 | Rylee | Goad | ryleegoad19@gmail.com | rylee.j.goad@gmail.com | |
| 1462952 | Linda | Coleman | lcoleman501@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1462955 | Danielle | Pargo | daniellepargo01@yahoo.com | |
| 1462957 | Tashay | Lane | tash3lan3@gmail.com | |
| 1462960 | Scott | Castillo | scastillo160@gmail.com | |
| 1462988 | Bianca | Gholston | bghosts00@gmail.com | |
| 1462995 | Shanika | Hawkins | shanika.teehawkins@gmail.com | |
| 1463004 | Shanette | Roach | shanitanicole@ymail.com | |
| 1463009 | Kyle | Lockhart | lockhart.sama@gmail.com | |
| 1463010 | Angela | Williams | angelawilliams19691969@gmail.com | |
| 1463023 | Daniel | Harmon | danielharmon589@gmail.com | |
| 1463027 | John | Pollard | pollard.john1990@gmail.com | |
| 1463032 | Matthew | Rose | mattrose0113@gmail.com | |
| 1463035 | Faisal | Seraj | faisalseraj@gmail.com | |
| 1463042 | Jeremy | Mercer | allanappraisals@hotmail.com | |
| 1463079 | Roy | Macglashan | roy.macglashan@gmail.com | |
| 1463080 | Luisa | Tinson | luisatinson@yahoo.com | luisatinson@gmail.com |
| 1463110 | Theodore | Tarpley | ptskillz717@gmail.com | |
| 1463115 | Matthew | Zugajewicz | matthew.zuggy1@gmail.com | |
| 1463121 | Anderson | Lanechia | lanechia61@gmail.com | |
| 1463129 | Ivan | Cruces | eyevaan97@gmail.com | |
| 1463131 | David | Swanson | davidswanson0813@gmail.com | |
| 1463136 | Leticia | Nunn | leticianunn@gmail.com | |
| 1463137 | Sharnika | Watts | ninawatts846@gmail.com | twodresmom22@gmail.com |
| 1463142 | Jade | Szulkowski | jadeszulkowski1@gmail.com | |
| 1463149 | Jenelle | Hinds | jenellehinds@me.com | jenellenhinds@gmail.com |
| 1463153 | Justin | Curl | justin.curl@yahoo.com | alphadog556@gmail.com |
| 1463157 | Sarah | Thibodeaux | tibby1i@hotmail.com | sarahthibodeaux24@gmail.com |
| 1463161 | Orville | Campbell | campbellorville71@yahoo.com | campbellorville71@gmail.com |
| 1463166 | Tete | Barrigah-Benissan | barrigahg@aol.com | germain.barrigah@gmail.com |
| 1463175 | Adam | Martin | martinadamjoseph@gmail.com | |
| 1463181 | Matt | Glantz | mglantz92@gmail.com | |
| 1463184 | Christine | Robinson | christinearobinson1@gmail.com | |
| 1463192 | James | Fileccia | ih8escalators@gmail.com | |
| 1463193 | Ashley | Eickelberg | ashleyeickelberg@gmail.com | |
| 1463204 | Joseph | Hummel | josephhummel29@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1463208 | Sara | Evanusich | sarae3087@gmail.com | |
| 1463216 | Sarah | Evans | slevans92@gmail.com | |
| 1463219 | Brandon | Kurz | brandonkurz@gmail.com | |
| 1463231 | Robert | Romano | boobart@gmail.com | |
| 1463233 | Shanice | Anderson | catsrule9091@gmail.com | |
| 1463243 | Kittychenyqua | Evans | kittychenyqua32@gmail.com | |
| 1463246 | Patrick | Chandler | robotunderground@yahoo.com | |
| 1463260 | Natalie | Miller | miller.natalie12773@yahoo.com | miller.natalie73@yahoo.com |
| 1463279 | Akisanya | Green | akisanya_green@yahoo.com | |
| 1463281 | Nellie | Hall | hallnellie8@gmail.com | |
| 1463286 | James | Hanlon | racdat@hotmail.com | hanlontechnology@gmail.com |
| 1463294 | Samantha | Lewand | rosesammi37@gmail.com | |
| 1463297 | Marvin | Portillo Donado | mvportillo77@gmail.com | |
| 1463308 | Dale | Cannon | dcannon101@gmail.com | |
| 1463332 | Michelle | Mchenry | boomama1963@gmail.com | |
| 1463342 | Del | Burkey | del.burkey1@gmail.com | |
| 1463345 | John | Slaughter | jslaughter@gmail.com | |
| 1463347 | Jason | Spurlin | spurls@gmail.com | |
| 1463348 | Jennifer | Sigler | jbarkman184@gmail.com | |
| 1463385 | Tavonte | Stewart | tstewart0929@gmail.com | |
| 1463405 | Michael | Murphy | xmike.murphyx@gmail.com | |
| 1463421 | Aldric | Baker | aldricabaker3@gmail.com | |
| 1463432 | Nicole | Schaffrin | shafwoman1@mtco.com | |
| 1463472 | Luevina | Thomas | angiethomas721@icloud.com | thomasangie632@gmail.com |
| 1463474 | Nekesha | Pugh | keshafuller3@gmail.com | |
| 1463478 | Jesse | Boggs | jboggsnm@gmail.com | |
| 1463488 | Jon | Bonnell | bonnelljt@gmail.com | |
| 1463491 | Crystal | Diggs | cdiggs0001@gmail.com | |
| 1463500 | Christopher | Howard | chris_howard85@yahoo.com | |
| 1463504 | Jeffrey | Williams | jeffreywilliams7519@gmail.com | |
| 1463505 | Nnaemeka | Nnoli | incomprise23@gmail.com | |
| 1463506 | Nicole | Ward | nward_0138@yahoo.com | raven.danzig@gmail.com |
| 1463509 | Ernest | Murphy | murphyernestjr@gmail.com | |
| 1463539 | Shon | Whitney | sew3000@aol.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1463543 | Craig | Ostrander | dddcraigq@gmail.com | | |
| 1463554 | Ashley | Reyes | ashleyblank287@gmail.com | | |
| 1463562 | Daniel | Quandt | dloner08@gmail.com | | |
| 1463563 | Marcin | Cholewa | mpcholewa@gmail.com | | |
| 1463574 | Tad | Crossman | tad.crossman1987@yahoo.com | | |
| 1463591 | Teela | Sammons | teela.sammons@gmail.com | | |
| 1463597 | Clint | Sabattis | csabattis1985@gmail.com | | |
| 1463601 | Cheryl | Melonson | cherylmelonson@gmail.com | | |
| 1463624 | Francisco | Colon | frankiecolon4@gmail.com | | javycolon717@gmail.com |
| 1463630 | Atilla Eldar | Podstanitskaya | nick@podstanitsky.com | eldar.ilona@gmail.com | |
| 1463631 | Steven | Spatola | steven@cryptic.group | | |
| 1463634 | Sheila | Gagnon | a1horselover@hotmail.com | srockrchick@gmail.com | |
| 1463642 | Robert | Neitzer | robert.neitzer@gmail.com | | |
| 1463649 | Melissa | Burrell | melmolovesmfn2clips@gmail.com | melmo427@gmail.com | missy672004@gmail.com |
| 1463657 | Brittany | Grogan | groganbrittany60@gmail.com | | |
| 1463669 | Dean | Growe | dgrowe@barfab.org | deano5g5@gmail.com | |
| 1463672 | Kaitlyn | Tepper | ktepper17@gmail.com | | |
| 1463676 | Kaystal | Newsome | kaystal601@gmail.com | | |
| 1463679 | Syed | Abbas | syedautherabbas@gmail.com | | |
| 1463685 | Cynthia | Beets | cbeets040292@gmail.com | | beetsc4292@gmail.com |
| 1463686 | Erik | Schwenke | erik_schwenke@yahoo.com | erocdotusa@gmail.com | |
| 1463687 | Collin | Lattier | collinlattier@gmail.com | | |
| 1463695 | Cindy | Portner | cindyportner0@gmail.com | | |
| 1463733 | Todd | Lampiris | todd.lampiris@gmail.com | | |
| 1463734 | William | Carter | acarterguy@gmail.com | | |
| 1463736 | Dawn | Feldner | dana642844@gmail.com | | feldnerdawn327@gmail.com |
| 1463738 | Jonathan | Baker | jbaker925is@gmail.com | | |
| 1463749 | Deaundra | Porche | dmvporche@yahoo.com | dmvictorian @gmail.com | |
| 1463751 | Robert | Lange | wiinerd@yahoo.com | robertgbs217@gmail.com | |
| 1463762 | Estephanie | Flores | spiritgirl31368@yahoo.com | stephflores1968@gmail.com | |
| 1463769 | Timothy | Shannon | t.adam.shannon@gmail.com | | |
| 1463777 | Marie | Jackson | dewingtime1959@aol.com | | |
| 1463780 | Adrian | Saldana | adrian51sandiego@gmail.com | | |
| 1463781 | Adam | Gaha | adamgaha@yahoo.com | adamgaha@gmail.com | |

| 1463787 | Tracy | Hanski | tracykim63@gmail.com | penguin359@hotmail.com | |
| 1463788 | Drew | Wagers | diwagers@gmail.com | | |
| 1463806 | Latasha | Banks | latashabanks8@gmail.com | | |
| 1463818 | Jennifer | Thomas | jenniferthomasresume@gmail.com | | godisinfullcontrol@yahoo.com |
| 1463822 | Jonathan | Boswell | boswell4123@gmail.com | | |
| 1463830 | Theodore | Stay | blaster44bomb@gmail.com | | |
| 1463832 | Brad | Buckner | bradsbuck1@yahoo.com | | |
| 1463843 | David | Baudin | baudin123@gmail.com | | |
| 1463845 | Mary | Hart | bugs.1980@yahoo.com | | |
| 1463850 | Timothy | Bartlow | arbnmp95@gmail.com | | |
| 1463856 | Devin | Runner | devinrunner@gmail.com | | |
| 1463873 | Taytay | Mill | milltaytay584@gmail.com | | |
| 1463882 | Jake | Madison | fazecontracting@gmail.com | jakemdsn@gmail.com | |
| 1463892 | Tracey | Cuomo | tcuomo618@gmail.com | | |
| 1463901 | Taylor | Sarah | misstaylor617@gmail.com | | |
| 1463904 | Maria | Perez | perezmh1228@gmail.com | | |
| 1463912 | Darryl | Griffith | darrylgriffith22@gmail.com | | flyjr22@gmail.com |
| 1463926 | Valerie | Tyree | valerietyree12@gmail.com | | |
| 1463931 | Kavin | Thompson | kavinthompson@yahoo.com | theblackninja23@gmail.com | |
| 1463974 | Karen | Propst | liveandprosper2014@gmail.com | | |
| 1463979 | Michael | Kirk | michaelckirk@gmail.com | | |
| 1464021 | Adrian | Pallares | jayden536211@gmail.com | adrianpallares61@gmail.com | |
| 1464031 | Jeff | Ramsey | jefframsey7575@gmail.com | | |
| 1464034 | Frank | Reed | kevan1500@gmail.com | | |
| 1464045 | Shreekant | Vasudhev | shreekant.vasudhev@gmail.com | | |
| 1464050 | Ben | Marquez | bmarquez1997@gmail.com | | |
| 1464057 | Kevin | Ferrera | ferrerakev@gmail.com | | |
| 1464064 | Gino | Cesario | midwestfta.gc@gmail.com | | |
| 1464077 | Romona | Hampton | chairlady45@gmail.com | | |
| 1464084 | Brian | Reilly | rylo01@hotmail.com | brianreilly77@gmail.com | |
| 1464089 | Patricia | Locke | plocke70@gmail.com | | |
| 1464090 | Victoria | Reidl | torireidl61@gmail.com | | |
| 1464099 | Margaret | Trammell | denisetrammell0502@gmail.com | denise trammell0502@gmail.com | |
| 1464110 | Paul | Geisz | mundopaul3000@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1464116 | Stacy | Tiedemann | stacyspinkmartini@gmail.com | | |
| 1464119 | Jaeden | Hudson | jaedenhudson14@gmail.com | | |
| 1464131 | Ingrid | Sarmiento | ingridjes@outlook.com | ingridlim6@gmail.com | |
| 1464140 | Jessina | Plass | jplass77@hotmail.com | | |
| 1464142 | Camaron | Franks | camaronalisa@gmail.com | | |
| 1464144 | Amanda | Brown | afowler1229@yahoo.com | fowlersgirl1019@gmail.com | |
| 1464156 | Kim | Rosser | rosser.kim@gmail.com | | |
| 1464175 | Jessica | Tillie | mommystartingover2023@gmail.com | ilovemarcinm@gmail.com | |
| 1464177 | Alisha | Cornman | alishamar1@yahoo.com | | |
| 1464185 | Dejah | Jones | mzbuttercup27@gmail.com | | |
| 1464198 | Steven | Boykin | stevenboykin418@gmail.com | | |
| 1464213 | Yaira | Resto | contact@yairaresto.com | | illuminator999@gmail.com |
| 1464218 | Stephanie | Santana | stephaniesantana1982@gmail.com | | |
| 1464241 | Angela | Wiggins | angelawiggins76@gmail.com | | |
| 1464244 | Riccardo | Hinds | jamesburrell125@gmail.com | | |
| 1464258 | James | Burrell | coupleofcocktails@gmail.com | | |
| 1464259 | Chad | Stanton | kiwi816@gmail.com | | |
| 1464262 | Latisha | Sterns | latishasterns@yahoo.com | | |
| 1464272 | Cassandra | Freeman | westcassandra2000@yahoo.com | | |
| 1464282 | Carrie | James | james12065@gmail.com | | |
| 1464283 | Jennifer | Edwards | msedwards1375@gmail.com | | |
| 1464287 | Blaze | Hurley | blazerhu99@gmail.com | | |
| 1464291 | James | Little | james.little1000@gmail.com | | |
| 1464293 | Harry | Deng | harrydeng17@yahoo.com | dumba55@gmail.com | |
| 1464296 | Steven | Mathews | stevenm8626@gmail.com | | |
| 1464302 | Nicholas | Chacon | nickchacon1222@gmail.com | | |
| 1464326 | John | Cain | daltoncain@gmail.com | | |
| 1464332 | Ismelda | Sanchez | meliitarolly@gmail.com | | |
| 1464336 | William | Bailey | danielleandbill@aol.com | | |
| 1464337 | K C | Steimer | cookwkids@gmail.com | | |
| 1464339 | Racquel | White | cocodream44@gmail.com | | |
| 1464349 | Daniel | George | danielgeorge3554@gmail.com | | |
| 1464365 | Wayne | Cummings | wbencummings@gmail.com | | |
| 1464371 | Courtney | Wehrle | courtneywehrle@gmail.com | | |

| 1464372 | Sabrina | Irvin | sabrina_irvin@yahoo.com | sabrinairvin1973@gmail.com | |
| 1464379 | Jimmie | Spencer | spencer19861313@gmail.com | | |
| 1464395 | Fivos | Kanellis | fkanellis@gmail.com | | |
| 1464404 | Ambe | Mckenzie | professorm0408@gmail.com | | |
| 1464405 | Rosa | Awawdeh | betancourtrosa1987@gmail.com | | |
| 1464420 | Robert | Laurie | bobby@bobbylaurie.com | | |
| 1464426 | David | Taylor | djtaylor333@gmail.com | | |
| 1464452 | Deborah | Shields | ms.dlynnmarie@gmail.com | | |
| 1464455 | Thomas | Owens | tompowens1@gmail.com | | |
| 1464462 | Justin | Goswick | jgoswick10@gmail.com | | |
| 1464494 | Nicholas | Forbes | dman5709@gmail.com | | |
| 1464502 | Brendan | Gillan | bgillan97@gmail.com | | |
| 1464503 | Angelica | Holman | a.holman0127@gmail.com | | |
| 1464508 | Shantell | Barnes | sbarnes199028@gmail.com | | |
| 1464509 | Debora | Bradley | debora1bradley@gmail.com | | |
| 1464513 | Gina | Sorrentino | ginasorrentino380@gmail.com | ginasorrentino380gmail.com | |
| 1464520 | Jerkerris | Griffin | kerrygriff@yahoo.com | | |
| 1464526 | Michael | Grant | bigmikemag45@gmail.com | | |
| 1464527 | Chad | Franz | cc_franz@yahoo.com | ccfranz83@gmail.com | |
| 1464536 | Ryan | Dejong | rydejong@outlook.com | | |
| 1464537 | Wennoa | Lewis-Blair | wennoal@gmail.com | | |
| 1464544 | Latasha | Stewart | latashastewart44@yahoo.com | | |
| 1464555 | Symerrian | Simmons | mrz.simmons0914@gmail.com | | |
| 1464557 | James | Lowery | jjlowery1@gmail.com | | |
| 1464572 | Andrew | Brown | andrewspencb@gmail.com | adrewsbrown@gmail.com | |
| 1464573 | Jeffrey | Mount | ridered429@gmail.com | | |
| 1464576 | Richard | Vela | optoricky@gmail.com | | |
| 1464582 | Travis | Blair Sr | restbest22@hotmail.com | | |
| 1464591 | Derek | Buechner | dbuechner27@gmail.com | | |
| 1464603 | James | Tunstall | kongkarp64@gmail.com | | |
| 1464607 | Andrew | Gascon | andrew.gascon@gmail.com | | |
| 1464612 | Jaime | Brown | jaimebrown150@gmail.com | | |
| 1464628 | James | Vontayes | jamesvontayes62@gmail.com | | |
| 1464630 | Niko | Elfter | nelfter@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1464637 | Clint | Christy | cchristy1@outlook.com | mreastwood2u@gmail.com | |
| 1464646 | Jolene | Fluet | jolenebrozowski@gmail.com | | |
| 1464650 | Latoya | Griffin | griffinlatoya104@gmail.com | latoyargriffin76@gmail.com | |
| 1464661 | Cheryl | Fuller | kkreations03@gmail.com | | |
| 1464667 | Tiffany | Williams | tiflive@yahoo.com | tiffanyw4682@gmail.com | |
| 1464669 | Dameion | England | dameionengland2@gmail.com | dameionengland@gmail.com | |
| 1464679 | Cristian | Negrette | c.alejandroj@gmail.com | | |
| 1464690 | Ieshia | Mitchell | ieshiam4@gmail.com | | |
| 1464704 | Damita | Fitzpatrick | mzmita37@gmail.com | | |
| 1464715 | Avon | Johnson | avonj143@gmail.com | | |
| 1464716 | Alexis | Bilger | abilger11@gmail.com | | |
| 1464719 | Ciaya | Becks | cbecks82@gmail.com | | |
| 1464720 | Eduardo | Aiu | edywdgo@gmail.com | | |
| 1464725 | Lisa | Hartshorn | lisaharts4319@gmail.com | | |
| 1464731 | Anisha | Vance | vanceanisha@yahoo.com | | |
| 1464737 | Levi | Urias | l.urias@hotmail.com | leviurias54@gmail.com | |
| 1464743 | Arnesha | Oliver | neneoliver96@gmail.com | | |
| 1464752 | Melanie | Steele | misschicity@gmail.com | misschicity@rgmail.com | |
| 1464754 | Whitley | Wilson | whitleywilson4@gmail.com | | |
| 1464757 | Amber | Long | amber_sink@yahoo.com | | |
| 1464760 | Alenna | Barnett | alennabarnett1@gmail.com | | alenna393@gmail.com |
| 1464777 | Gareld | Long | g2226139@gmail.com | scorpio211987@gmail.com | |
| 1464782 | Nicole | Trexler | trexler.nicole@gmail.com | | |
| 1464784 | Brittany | Parker | mackenzie032916@gmail.com | | |
| 1464785 | Jannine | Ruiz | jannineruiz587@gmail.com | | |
| 1464789 | Kong | Kue | kongkue313@gmail.com | | |
| 1464809 | Michael | Wilkinson | likeasunspot@gmail.com | | |
| 1464813 | Jesus | Bahena | jesusbahena300@gmail.com | | |
| 1464814 | Jamie | Arvie | jamiearvie@gmail.com | | |
| 1464820 | Caleb | Silvers | calebdaboxer95@gmail.com | | |
| 1464854 | Brian | Brinson | briabri4768@icloud.com | | |
| 1464855 | Tyler | Poynor | nirvanapoynor2015@gmail.com | | |
| 1464872 | Chuck | Lowney | killerpings@gmail.com | | |
| 1464890 | Michael | Bridges | mike.britches1@gmail.com | | |

| 1464891 | Argjir | Shkira | a.p.s.decorating@gmail.com | | |
| 1464893 | Stan | Hickerson | kanatx@hotmail.com | kanatx@gmail.com | |
| 1464927 | Frank | Pobutkiewicz | pobutkiewicz.frank@gmail.com | | |
| 1464938 | Skyler | Curtis | skylerr.curtis@gmail.com | | |
| 1464950 | James | Mattern | razcazy@gmail.com | | |
| 1464953 | Cassandra | Gray | cassandragray74@gmail.com | | |
| 1464955 | Theodora | Singleteary | tsingleteary@gmail.com | | |
| 1464961 | Brandy | Wilson | brandy2489@gmail.com | | |
| 1464980 | Mary | Foster | tdedt5@gmail.com | | |
| 1464981 | Trina | Myles | mylestrina17@gmail.com | myles_trina@yahoo.com | |
| 1464993 | Joseph | Audia | audiajr89@gmail.com | | |
| 1464999 | Robert | Muzzey | bmuzz86@gmail.com | | |
| 1465000 | James | Baldock | jmsbaldock@gmail.com | | |
| 1465009 | Creshell | Edgar | creshelledgar@gmail.com | | |
| 1465012 | Matthew | Patterson | mp820377@gmail.com | | |
| 1465029 | Timothy | Pate | timothy_pate@yahoo.com | timothyjpate@gmail.com | |
| 1465030 | Inshan | Alli | inshan2891@gmail.com | | inshan2887@gmail.com |
| 1465048 | Amia | Carrothers | carrothers.amia@gmail.com | | |
| 1465061 | Nikki | Sloan | nikkisloan035@gmail.com | | |
| 1465071 | Jessie | Kennedy | jessiekennedy77@gmail.com | | |
| 1465097 | Adam | Eckert | morrisseyfan81@gmail.com | | |
| 1465101 | Matt | Boggs | matt@digiblade.com | scrat242@gmail.com | |
| 1465106 | Brendan | Stone | brendantstone@gmail.com | | |
| 1465121 | Kochakorn | Tungjairob | jtungjairob2@gmail.com | jtungjairob@gmail.com | shintsu1@yahoo.com; shiroikaze2002@yahoo.com |
| 1465131 | David | Jin | davidjin1997@gmail.com | | |
| 1465171 | Xavian | Robinson | yujiboo89@gmail.com | | |
| 1465186 | Angel | Nunez Cruz | guelo1025@outlook.com | guelo1025@gmail.com | |
| 1465192 | Jennifer | Cupp | jennifer9348@gmail.com | | |
| 1465195 | Whitney | Thomas | twhitney21@yahoo.com | | |
| 1465200 | Ben | Thomas | supdog440@gmail.com | | |
| 1465215 | Nathan | Smith | nathan.secondchance@gmail.com | | |
| 1465244 | Cody | Ashley | codyalanashley85@gmail.com | | |
| 1465252 | Ryan | Panian | graffitilostpdx@gmail.com | | |
| 1465309 | Eric | Simpson | ericsimpson.h2o@gmail.com | mre.usimpson@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1465321 | Miriam | Gitlin | miriam.gitlin@gmail.com | |
| 1465325 | Debraoh | Blair | debbyblair56.db@gmail.com | |
| 1465332 | Feera | Robinson | feerarobinson.cydi@gmail.com | |
| 1465339 | Sofia | Gitlin | miriam_gitlin@yahoo.com | |
| 1465340 | David | Goslin | dagoslin@gmail.com | |
| 1465352 | Bryan | Fowler | bfowler7603@gmail.com | |
| 1465361 | Laverne | Carr | laverne12770@yahoo.com | |
| 1465362 | Kelly | Cole | kelly.cole6262@gmail.com | |
| 1465370 | Ramel | Hawkins Sr | jhawk2344@gmail.com | |
| 1465376 | Jesus | Zamora | jzamora_86@yahoo.com | darkweb86@gmail.com |
| 1465397 | Linda | Crawford | lindalcrawford16@gmail.com | |
| 1465408 | Lekeviya | Newberry | nlekeviya@gmail.com | |
| 1465413 | Trinae | Summers | ts2227@gmail.com | |
| 1465417 | Joseph | Williamson | salesgo2guy@gmail.com | |
| 1465426 | Richard | Luna | findyourway530@gmail.com | |
| 1465437 | Julian | Zamora | jzamora_34@yahoo.com | ghostdawg34@gmail.com |
| 1465461 | Alonzo | Johnson | alonzojohnson25@gmail.com | |
| 1465471 | Stacy | Duginski | stacyduginski@gmail.com | |
| 1465474 | Cherokee | Johnson | johnsoncherokee11@yahoo.com | johnsoncherry5@gmail.com |
| 1465479 | Steven | Mejia | mejiasteven075@gmail.com | |
| 1465490 | Joanne | Jacquez | joannejacquez1@gmail.com | |
| 1465502 | Patricia | Munoz | pm709485@gmail.com | |
| 1465506 | Hathorne | Zell | zellbabyface@aol.com | |
| 1465507 | Rejoyce | Clark | mssal1121@gmail.com | |
| 1465514 | Kim | Fields | fieldskim128@ymail.com | |
| 1465518 | David | Alvarez | dmarzwavy88@gmail.com | |
| 1465521 | Justin | Rodgers | dark9039@gmail.com | |
| 1465535 | Mathew | Dye | matdye.2022@gmail.com | |
| 1465539 | Brandis | Redmond | brandis.redmond01@gmail.com | |
| 1465546 | Isaac | Brewster | 20ibrewster@gmail.com | |
| 1465569 | Jon | Proffitt | jonprproffitt43@gmail.com | |
| 1465572 | Abubaker | Amodi | abubakeramodi@gmail.com | |
| 1465596 | Corey | Dean | mightandmusic@yahoo.com | mightandmusic@gmail.com |
| 1465613 | Lisa | Sparks | urstarrishere@gmail.com | |

| 1465636 | Luke | Woodke | lwoodke@gmail.com | | |
| 1465657 | Maria | Martinez | datshortqirlcelena@gmail.com | | |
| 1465672 | Beatriz | Castillo | beacast89@gmail.com | | |
| 1465684 | Paul | Riberal | paul.riberal@hotmail.com | sgt.ribtip@gmail.com | |
| 1465687 | Daniel | Fontana | danielmfontana2019@gmail.com | dantherepoman2015@gmail.com | |
| 1465700 | Lionel | Flores | lionelflores6969@gmail.com | | |
| 1465711 | Kai | Clemen | kai.alexzander@gmail.com | | |
| 1465714 | Areial | Peters | pareial13@gmail.com | | |
| 1465719 | Brendan | Jones | jones.brendan.g@gmail.com | | |
| 1465730 | Tiffany | Rampy | tiffanyrampy@hotmail.com | xotlrxo@gmail.com | |
| 1465737 | Peyton | Wisner | peytonvisner@gmail.com | | |
| 1465741 | Tarence | Thames | tarencethames@yahoo.com | | |
| 1465744 | Samantha | Mucklow | smucklow69@gmail.com | | |
| 1465745 | Christopher | Haddock | chrishaddock1981@gmail.com | | |
| 1465756 | Amanda | Mcdonald | amandaonate@gmail.com | | |
| 1465765 | Kenneth | Alger | bezerkaveli@gmail.com | | |
| 1465766 | Elizabeth | Holland | bethxxknockout@gmail.com | | |
| 1465775 | Corey | Goodman | cgoodman1221@gmail.com | | |
| 1465791 | Jerald | Sayson | jdsanaja88@outlook.com | driftingawayjs@gmail.com | |
| 1465794 | Marquis | Mckinney | quisj85@gmail.com | | |
| 1465804 | Patrick | Turner | mozartwlfgang@gmail.com | | |
| 1465811 | Asia | Banks | asiafbanks@gmail.com | | |
| 1465823 | Derick | Torres Leo | dericktorres77@gmail.com | | |
| 1465852 | Sharon | Isbell | sharonisbell15@gmail.com | | |
| 1465894 | Tara | Bernier | tarajean@gmail.com | | |
| 1465919 | Sandi | Vincenti | micysmom@yahoo.com | eat.me.beet.me@gmail.com | |
| 1465921 | Elizabeth | White | white.beth@ymail.com | bethblevins28@gmail.com | |
| 1465927 | Athena | Robertson | athenadrake56@yahoo.com | athenarose69@gmail.com | |
| 1465937 | Lindsey | Blase | lindseyblase@gmail.com | | |
| 1465941 | Lajuanese | Rodney | lajuaneserodney@yahoo.com | | |
| 1465944 | Zachary | Sanchez | zacharytsanchez@gmail.com | | |
| 1465955 | Amanda | Goodell | amandagoodell@gmail.com | | |
| 1465962 | Manuel | Flores | mannyf1979@gmail.com | | |
| 1465966 | Adam | Johnson | cavegriswold@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1465980 | Brenda | Arsenault | brenda.arsenault@gmail.com | | |
| 1465985 | Reuben | Mahaffey | rmahaff5@hotmail.com | | |
| 1465988 | Michelle | Ticconi | mticconi@gmail.com | | |
| 1466019 | Charles | Ginns | charlesginns499@gmail.com | | charlesginns582@gmail.com |
| 1466027 | Kristen | Block | kristenb427@hotmail.com | kristenb427@gmail.com | |
| 1466039 | Ian | Staples | ian.staples@gmail.com | | |
| 1466040 | Rick | Dixon | rick65285@gmail.com | | |
| 1466042 | Christopher | Gunn | cgunn5150@gmail.com | | |
| 1466063 | Greg | Beyer | gbeyer118@gmail.com | | |
| 1466089 | Vincent | Magona | mnpdv99@gmail.com | anogam@gmail.com | |
| 1466090 | Candace | Grant | grantcandace23@gmail.com | | |
| 1466093 | Kevin | Smith | bigkev1967@gmail.com | | |
| 1466111 | Jesse | Scotia | jessejscotia@gmail.com | | |
| 1466115 | Ryan | Crofootharris | djwho93@gmail.com | | |
| 1466120 | Dania | Rivera | daniarivera25@live.com | | |
| 1466121 | Paul | Marrone | pvmarr1@gmail.com | | |
| 1466125 | Eugene | Dishon | dishongene@gmail.com | | |
| 1466138 | Aaron | Denney | aaronpatden@gmail.com | | |
| 1466140 | Lisa | Jett | lisajett22@gmail.com | | |
| 1466173 | Sam | Deliso | sam.deliso@gmail.com | | |
| 1466190 | Ashley | Smith | jamaribaba2011@gmail.com | | |
| 1466193 | Samantha | Oyler | samoyler7@gmail.com | | |
| 1466194 | Dennis | Batdorf | vipbat@yahoo.com | dmanbat@gmail.com | |
| 1466206 | Chris | Dehoyos | cdehoyos98@gmail.com | | |
| 1466210 | Michael | Valeo | mikevaleo21@gmail.com | | |
| 1466215 | Jacob | Moya | jacobmoya@gmail.com | | |
| 1466261 | Damien | Garza | garzaglass@hotmail.com | | |
| 1466266 | Teppera | Chesher | teppera@gmail.com | | |
| 1466268 | Ronald | Cook | ronaldcook82@gmail.com | | |
| 1466281 | Frederick | Gettys | rickygettys420@gmail.com | | |
| 1466282 | Danielle | Carroll | santorini2002@gmail.com | | |
| 1466284 | Caleb | Lankford | caleblankford5@gmail.com | | |
| 1466348 | Mcgarrahan | Rebecca | rmcgarra7@gmail.com | | |
| 1466360 | Javier | Quintanilla | quintanilla.javier1@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1466383 | Annabella | Shore | shore.annabella@gmail.com | | |
| 1466387 | Andrew | Lockard | alockard1223@gmail.com | | |
| 1466410 | Peter | Sjosward | runningpete08@gmail.com | runningpete310@gmail.com | |
| 1466423 | Dynesha | Miller | 87dynesha@gmail.com | dynesha1987@gmail.com | |
| 1466430 | Jennifer | Clark Bond | jenniferclarke729@gmail.com | | |
| 1466431 | James | Stokes | jigscb4@gmail.com | | jigscb77@gmail.com |
| 1466440 | Paula | Bruno | pb1600229@gmail.com | paulabruno108@gmail.com | |
| 1466442 | Clyde | James | eastside1021@gmail.com | | |
| 1466447 | Renee | Mcgahee | 19mcgahee82@gmail.com | | daddbaby1954@icloud.com |
| 1466465 | Thomas | Whelans | twhelans@verizon.net | | |
| 1466467 | Jeremy | Winston | jeremywinston628@gmail.com | | |
| 1466491 | Diondre | Farmer | iamlyngo@gmail.com | | |
| 1466496 | Jacque | Triplett | jacqulinetriplett@gmail.com | daydaykost@gmail.com | |
| 1466507 | Lawonda | Logan | jlogan1791@gmail.com | | |
| 1466509 | Carr | Brazelton | 29dough@gmail.com | | |
| 1466515 | Yolanda | Adams | yadams2337@yahoo.com | | |
| 1466517 | Faydria | Fox | faydria_fox@yahoo.com | faydriamurphy@gmail.com | |
| 1466529 | Alfonso | Gonzalez | alfonso.j.gonzalez@gmail.com | | |
| 1466530 | Stacy | Mulbah | mulbah0724@gmail.com | mulbah0723@gmail.com | |
| 1466541 | Angela | Chavezz | ang408chavez@gmail.com | | |
| 1466542 | Joann | Hoopengardner | jojesse07@gmail.com | | |
| 1466545 | Lisa | De La Rosa | lmdlr68@gmail.com | crompton846@gmail.com | |
| 1466548 | Chasty | Maye | chastymaye@gmail.com | | |
| 1466578 | Patrice | Thompson | patricedthompson@yahoo.com | trejayglo3@gmail.com | |
| 1466599 | Paul | Niedzialek | paulniedzialek@gmail.com | | |
| 1466609 | Isacc | Leon | tinanisacc@gmail.com | | |
| 1466610 | Randall | Harris | outlawzinc04@gmail.com | | |
| 1466615 | Darrick | Lee | drondale78@gmail.com | | |
| 1466616 | Alexis | Diller | alexisdiller1206@gmail.com | | |
| 1466629 | Starra | Pennington | samjonesstarrapennington@gmail.com | starrapennington@gmail.com | |
| 1466632 | Lloyd | Merchant | lloydjamesmerchantsr@gmail.com | | |
| 1466638 | Kinzee | Senior | seniorkinzee@gmail.com | | |
| 1466652 | Raul | Padilla | fusenut23@gmail.com | | |
| 1466655 | Peter | Burkins Jr | noahsd4d8510@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1466687 | Ralph | Landi | ciaobella65@gmail.com | | |
| 1466695 | Kevin | Morroni | lord_british1024@yahoo.com | kevinmorroni7@gmail.com | |
| 1466710 | Dioncia | Harvin | idj3030mills@gmail.com | msharvin564@gmail.com | msharvin564@gmail.com; dionciaharvin912@gmail.com |
| 1466737 | Antony | Banks | antonybanks80@icloud.com | | |
| 1466738 | Tia | Conway | conway0224@gmail.com | | |
| 1466761 | Kyler | Berthiaume | kylerwolf8@gmail.com | | |
| 1466766 | Shawn | Bostick | shawnpj@live.com | shawnpj13@gmail.com | |
| 1466781 | Tonya | Williams | tkwilliams8818@gmail.com | | |
| 1466783 | Penola | Harris | harrispenola300@gmail.com | | |
| 1466784 | Nina | Singleton | nina420singleton@gmail.com | | |
| 1466790 | Adam | Ringer | adam.ringer@jillamy.com | adamjpringer@gmail.com | |
| 1466799 | Nilda | Hernandez | nildahernandez7.30@gmail.com | | |
| 1466805 | Legather | Mundine | lmundine50@gmail.com | | |
| 1466817 | Heidi | Bates | thankful757@gmail.com | marinobates@gmail.com | |
| 1466818 | Darryl | Washington | kingw49@gmail.com | | |
| 1466824 | Brianna | Shores | briannashores96@gmail.com | | |
| 1466827 | Joshua | Schumm | joshua.schumm@gmail.com | | |
| 1466829 | Katina | Thomas | smiles3316@gmail.com | | |
| 1466836 | Pierre | Tolentino | tolentino.pierre@yahoo.com | | |
| 1466841 | James | King | kingjf@aol.com | jamesfking1@gmail.com | |
| 1466851 | Tyreh | Murray | mtyreh@gmail.com | | |
| 1466856 | Leo | Chaisson | leochaisson3@gmail.com | | |
| 1466874 | John | Stcyr | chiefgunyo@gmail.com | | |
| 1466879 | Scott | Russell | scotruss90@gmail.com | | |
| 1466880 | Raegan | Nardi | rnardi1015@gmail.com | | |
| 1466885 | Chyniece | Richie | richiechyniece@gmail.com | | |
| 1466886 | Amanda | Marr | marr.amanda@icloud.com | anonswifey1231@gmail.com | |
| 1466896 | Lachandra | Franklin | lachandra78@yahoo.com | | |
| 1466901 | Jennifer | Mcclain | jennifermcclain219@gmail.com | | |
| 1466902 | Donovan | Mullings | majin2013@gmail.com | | |
| 1466911 | Tiffany | Allen | dezmondsmommy1222@gmail.com | | |
| 1466921 | Amanda | Schraer | amandaburger0719@yahoo.com | amandaburger33@gmail.com | |
| 1466944 | Harold | Beamon | htown27town@yahoo.com | | lavellhb35@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1466958 | Amy | Mitchell | aims1794@gmail.com | amitchell0717@gmail.com |
| 1466962 | Christina | Grothe | awgrothe@gmail.com | |
| 1466978 | Jermoine | Morris | morrisjermoine@gmail.com | |
| 1466980 | Miguel | Salazar | miguel.salazar44@gmail.com | |
| 1466990 | Makeba | Randolph | makebarandolph7@gmail.com | |
| 1467003 | Parent T | Mary | mckb46826@gmail.com | |
| 1467014 | Jimmy | Kang | jimmyykang@gmail.com | |
| 1467019 | Neff | Ayers | nayers00@me.com | nayers000@gmail.com |
| 1467020 | Shaun | Beal | spbeal488@gmail.com | |
| 1467027 | Carolyn | Edwards | deahane63@gmail.com | |
| 1467028 | Jaden | Mcdonald | jadenmcdonald16@gmail.com | |
| 1467033 | Anabel | Flores | nbl_flrs@yahoo.com | |
| 1467041 | Danton | Brown | dantonbrown@gmail.com | |
| 1467052 | Bieniek | Nicole | nbieniek111983@gmail.com | |
| 1467066 | Rebecca | Ryan | rebecca.ryan6250@gmail.com | |
| 1467082 | Dillon | Payne | dppayne89@gmail.com | |
| 1467088 | Bruce | Hartz | toslo50@gmail.com | |
| 1467106 | Tiffanie | Thompson | tiffierich@gmail.com | |
| 1467107 | Marlon | Stevens | younglamar759@gmail.com | |
| 1467112 | Judy | Sirko | drafal7000@gmail.com | judithruach007@gmail.com |
| 1467118 | Keith | Sprowl | bhdollar@aol.com | bhdollar8@gmail.com |
| 1467142 | Stephanie | Langston | langston.steph@gmail.com | |
| 1467157 | Jamal | Barnes | jamalbarnes63@gmail.com | |
| 1467158 | Audrey | Outlaw | audreyoutlawbb@gmail.com | |
| 1467159 | Mashawn | Owens | owensmashawn@gmail.com | |
| 1467171 | Abigail | Diaz Saldana | alex34diazb@gmail.com | abigray.77@gmail.com |
| 1467176 | Craig | Kelley | cjkelley05161990@gmail.com | |
| 1467190 | Corine | George | corineg28@yahoo.com | corinnipoo96@gmail.com |
| 1467200 | Adrian | Miller | amiller5688@gmail.com | |
| 1467233 | Christopher | Marshburn | chtistopher.marshburn@gmail.com | |
| 1467243 | Lamonte | Williams | wlamonte@gmail.com | |
| 1467245 | Brianna | Gilson | brianna.gilson@yahoo.com | briannakgilson@gmail.com |
| 1467249 | Amanda | Rayborn | amandarayborn87@gmail.com | |
| 1467256 | Shannon | Paige | sclarkpaige@gmail.com | |

| 1467264 | Daniel | Cooper | dan@coolkidsclub.org | | |
| 1467268 | Patryk | Stelmach | stelmaszki98@gmail.com | | |
| 1467271 | Sharina | Martin | sharinam8629@gmail.com | | |
| 1467282 | Michael | Graham | mikegraham308@gmail.com | | |
| 1467289 | Alyssa | Moore | alyssacmoore89@icloud.com | | |
| 1467298 | Joshua | Mcallister | josh.mcallister@gmail.com | | |
| 1467311 | Lacrisha | Mcneal | lacrisham96@gmail.com | | |
| 1467312 | Leslie | Bridges | lesliebridges84@yahoo.com | lesliebridges79@gmail.com | |
| 1467330 | Derek | Anderson | dereknfl@gmail.com | | derekande@yahoo.com |
| 1467332 | Rohan | Borde | rohanborde9@gmail.com | | |
| 1467335 | Jonathan | Corn | corn386@gmail.com | | |
| 1467339 | Amina | Jackson | aminataylor3@gmail.com | | |
| 1467345 | Drondrick | Oliphant | drondrick@gmail.com | | |
| 1467351 | Anthony | Stewart | stony7479@gmail.com | ampex64@hotmail.com | |
| 1467375 | Daniel | Warner | leopopeo1985@yahoo.com | leopopeo1985@gmail.com | |
| 1467378 | Leonel | Lucchesi | leolucchesi77@gmail.com | | |
| 1467383 | Lisa | Nunn | 310lnunn@gmail.com | | |
| 1467384 | Saydrick | Kirksy | saydrick@gmail.com | | |
| 1467389 | Kwamayne | Butler | r.mcmath00@gmail.com | kbutler9195@gmail.com | |
| 1467400 | Ieshia | Herbert | ieshiaherbert@gmail.com | | |
| 1467411 | Buckner | Shanika | shanikabuckner@hotmail.com | | |
| 1467416 | Ebony | Oliver | ebonyoliver40@gmail.com | | |
| 1467417 | Tyrone | Fairchild | sublyime@gmail.com | | |
| 1467448 | Susan | Dion | susinirvana@gmail.com | | |
| 1467449 | Devin | Ulmer | devinulmer@gmail.com | | |
| 1467456 | Peter | Telep | ptelep@outlook.com | grapoid.inc@gmail.com | |
| 1467465 | Tracy | Linson | dtlinson7777@gmail.com | | |
| 1467471 | William | Cogle | cogleproductions@gmail.com | wcoglejr@gmail.com | |
| 1467478 | Giovanni | Islas | balamislas@gmail.com | | |
| 1467481 | Christopher | Feneck | cfeneck5@msn.com | sjrahm5@gmail.com | |
| 1467496 | Gregory | Gordon | greatiz420@yahoo.com | | |
| 1467499 | Tiffany | Hall | tiffanylovesher2@yahoo.com | shuwaun@gmail.com | |
| 1467502 | Tami | Baker | tbakerette@gmail.com | | |
| 1467503 | Sarah | Silva | sms1901@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1467504 Alexander | Enriquez | agenriquez123@gmail.com | | |
| 1467512 Madonna | Hinkle | madonnahinkle@yahoo.com | | |
| 1467515 Sumner | Brown | sumnerbrown84@gmail.com | | |
| 1467517 Melanie | Lane | mrslane0313@gmail.com | | |
| 1467522 Katina | King | katina1989king@gmail.com | | |
| 1467536 Min Woo | Lee | minwoo525@gmail.com | | |
| 1467556 William | Holly | wholly998@gmail.com | | |
| 1467558 Joseph | Hudak | josephhudak1990@gmail.com | | |
| 1467561 April | Hardy | csideas2010@gmail.com | getwisdom07@gmail.com | |
| 1467566 Roberto | Gomez | rmg900@hotmail.com | | |
| 1467580 Jesse | Lopez | jesseplopez1@yahoo.com | | |
| 1467589 Benn | Tennin Ii | dontspellmynamewrong214@gmail.com | | |
| 1467590 Karl | Truty | kt@massivespeedsystem.com | karltruty@gmail.com | |
| 1467611 Logan | Aho | loganhaho@hotmail.com | loganaho@gmail.com | |
| 1467627 Gabriela | Hernandez | giimmelub@gmail.com | giimmelub@gmail.com, gabriiela.hernandez@gmail.com | |
| 1467628 Johnetta | Turner | bsncoder@gmail.com | | |
| 1467635 Suavette | Allen | swileallen@gmail.com | | swvileallen@gmail.com |
| 1467642 Taylor | Perrin | chargingrhino8@gmail.com | | |
| 1467645 Alegdaly | Vega | avega091511@gmail.com | | |
| 1467647 Donna | Bruner | donnabruner1488@gmail.com | | |
| 1467655 Cristina | Mccrea | cristinamccrea@gmail.com | | |
| 1467660 Travis | Bean | tbeano420@gmail.com | | |
| 1467682 Kyle | Herold | kyle.herold@gmail.com | | |
| 1467683 Shewanna | Wallace | shewannawallace@gmail.com | | |
| 1467690 Willie | Pettis | williepettis96@gmail.com | | |
| 1467691 Steven | Giblin | sag508@gmail.com | | |
| 1467695 James | Anthony | riffeyjames13@gmail.com | | |
| 1467696 Kevin | Jungblut | kevin.jungblut@gmail.com | | |
| 1467699 Jonathan | Mauney | jmauney08@gmail.com | | |
| 1467706 Samson-Judah | Saintlaurent | s.saintlaurent@outlook.com | | |
| 1467725 Joseph | Parker | dristodin82@yahoo.com | dristodin1982@gmail.com | |
| 1467739 Antonio | Burton | antonio.burton15@yahoo.com | martrell1925@gmail.com | |
| 1467749 Becky | Dunnigan | becka0821@aol.com | | |

| 1467783 | Richard | Altomare | richardaltomare67@gmail.com | | |
| 1467788 | Bobbi | Flaherty | bobbif46@gmail.com | | |
| 1467800 | Kymron | Burt | kam77707@gmail.com | | |
| 1467810 | Shoeb | Nagman | shoebnag@gmail.com | | |
| 1467820 | Courtney | Burrell | cdbii369@gmail.com | | |
| 1467836 | Brody | Burley | brodyjamesb@gmail.com | | |
| 1467871 | Naveid | Mansuri | naveid.mansuri@gmail.com | | |
| 1467879 | Russell | Little | nasteeknicka@gmail.com | | |
| 1467891 | Gerard | Brennan | gerryvsphere@gmail.com | | gerardbrennan@me.com |
| 1467903 | Xavier | Lee | hustleman198666@gmail.com | | |
| 1467914 | Demetrius | Houston | dhouston2856@gmail.com | | |
| 1467915 | Jason | Ditzler | tornadoresearch@yahoo.com | | tornadoresearch@gmail.com |
| 1467916 | Matthew | Merrill | matt.r.merrill@gmail.com | | |
| 1467921 | Angela | Buckley | angelabuckleylovesrja@gmail.com | | |
| 1467934 | Tanneeck | Thomas | tanneeck@gmail.com | | |
| 1467938 | Steve | Thompson | simplyteeb423@gmail.com | | |
| 1467941 | Shasta | Smith | shastasmith4@aol.com | | |
| 1467942 | Al | Karman | alkarman@gmail.com | | |
| 1467949 | Danielle | Haury | walinfaith35@gmail.com | | |
| 1467968 | Josephine | Alvarez | jojo22.ja@gmail.com | | |
| 1467973 | Nicholas | Gilbert | ns.gilbert@yahoo.com | mp2dork@gmail.com | |
| 1467980 | Jay | Comstock | jay232@yahoo.com | | |
| 1467984 | Marco | Menchaca | xx1marcomenchaca1xx@gmail.com | | |
| 1467991 | Sarah | Torrente | sarahtorrente1@gmail.com | | |
| 1468000 | Kim | Franke | kimkim9570@gmail.com | | |
| 1468009 | Roger | Kilbourn | roger.kilbourn@gmail.com | | |
| 1468025 | Angela | Weyhrauch | ozithaw@gmail.com | | |
| 1468042 | William | Dickinson | neal.dickinson@yahoo.com | | |
| 1468044 | Charanise | Anderson | godis1@mail.com | cherrietwin@gmail.com | |
| 1468049 | Thomas | Kelly | tjkelliv@gmail.com | | |
| 1468063 | Paul | Skelton | paul1220.41@gmail.com | | |
| 1468065 | Theresa | Ballak | malibublondy55@gmail.com | | |
| 1468066 | Keith | Bonner | shinetiguh@gmail.com | kbonnerent@gmail.com | |
| 1468072 | Jasmine | Trimuel | jaytrimuel21@gmail.com | jassyb21@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1468092 | Donald | Blair | dblewis01@yahoo.com | dblair315@gmail.com | |
| 1468099 | Chantel | Sellers | chanteli2009@yahoo.com | simplybeautiful1908@gmail.com | |
| 1468104 | Nijah | Southard | jijie.brown@gmail.com | | |
| 1468105 | Ryan | Brothers | hourdestroyer@gmail.com | | |
| 1468112 | Abigail | Stewart | abigail.marie.st@gmail.com | | |
| 1468135 | Latosha | Woodberry | latosha7487@gmail.com | | |
| 1468138 | Veasey | Alfio | alfiojyfly@gmail.com | | |
| 1468141 | Andrew | Delabrer | erhsgrad08@gmail.com | | |
| 1468142 | Shannon | Brannigan | sangle7@aol.com | brannigan76@gmail.com | |
| 1468147 | Corey | Furman | cfurman9705@gmail.com | | |
| 1468155 | Shaffeta | Wiggins | shaffetawiggins@yahoo.com | | swiggins414@gmail.com |
| 1468160 | Rose | Riccio | roze517@hotmail.com | riccio517@gmail.com | |
| 1468187 | William | Jennings | will@mooi.com | xdssigma7@gmail.com | |
| 1468189 | Brad | Davis | bdavis313@gmail.com | | |
| 1468190 | Tammy | Heinrich | tam2370@yahoo.com | | |
| 1468200 | Timothy | Martens | wtfbro33@gmail.com | | |
| 1468214 | Dominick | Coley | dominickcoley1985@icloud.com | | |
| 1468216 | Matthew | Hirschfelt | matt.hirschfelt@gmail.com | | |
| 1468224 | Justin | Porter | hesetmefree@gmail.com | | |
| 1468251 | Matt | Vorhis | pprboy14@gmail.com | | |
| 1468258 | Jasmine | Thomas | lelandjazzy8@gmail.com | | |
| 1468259 | Tiandra | Brown | tiabrashears@gmail.com | | |
| 1468275 | Alicia | Griffin | missaliciarenee@gmail.com | | |
| 1468293 | Loretta | Huerta | lorettahuerta69@gmail.com | | |
| 1468301 | Brendan | Watkins | believer24@gmail.com | | brendanwatkins@gmx.com |
| 1468345 | Cody | Hankins | codyh1221@gmail.com | | |
| 1468348 | Aila | Zaragoza | built2prevail@gmail.com | | |
| 1468374 | Morrie | Katz | morriekatz1151@gmail.com | | |
| 1468376 | Guy | Stockton | stocktonguy943@gmail.com | | |
| 1468389 | Hector | Ramirez | hectaviojr@gmail.com | spcramirez2021@gmail.com | |
| 1468392 | Roy | Walker | walkerroy011@gmail.com | | |
| 1468399 | Austin | Boehs | 15aboehs@gmail.com | | |
| 1468402 | Tracy | Bingaman | traypower2002@yahoo.com | | |
| 1468424 | Amirh | Phillips | amirhphillips@gmail.com | | |

| 1468441 | Yamilex Nicole | Garcia Nunez | nicole13225@gmail.com | | |
|---------|----------------|--------------|------------------------|---|---|
| 1468470 | Astria | Robinson | astriarobinson@yahoo.com | keweedaboss@gmail.com | |
| 1468472 | Yolanda | Meeks | yolandarenee78@gmail.com | | |
| 1468477 | Raymond | Bush | raymond.e1119821@gmail.com | | |
| 1468482 | Natasha Renee | Gonzales | cheymax0210@gmail.com | | |
| 1468487 | Jessikah | Ingley | ingley.jessikah@gmail.com | | |
| 1468508 | Derrick | Ford | dbford25@yahoo.com | dbford6@gmail.com | |
| 1468509 | Adriana | Meza | mezadriana7@gmail.com | | |
| 1468511 | Valentin | Marquez | valentinmrqz@yahoo.com | murdaworth26@gmail.com | |
| 1468515 | James | Brown | nolatech.jb@gmail.com | | |
| 1468516 | Terika | Hayslett | terika36@gmail.com | | |
| 1468518 | Jessica | Mendoza | jessica90650@yahoo.com | | |
| 1468521 | Benson | Manwaring | bam_concepts@msn.com | 855kicker@gmail.com | |
| 1468533 | Helena | Washington | frzlena@yahoo.com | hemarie88s@gmail.com | |
| 1468537 | Johnathan | Kelly | jmuneykey@icloud.com | | |
| 1468538 | Pamela | Horan | pammyandbill@outlook.com | pammyandbill@hotmail.com | |
| 1468543 | Savannah L | Brooks | savannahlbrooks@gmail.com | | verdancyhime@gmail.com |
| 1468549 | Audrea | Skidmore | audrea4321@gmail.com | | |
| 1468562 | Tony | Fonville | tonyfonville@aol.com | | |
| 1468567 | Erik | Nielsen | erikster46@gmail.com | | |
| 1468568 | Mario | Arias | mario.ariasd14@gmail.com | | |
| 1468575 | Kaylee | Hamilton | kaylee20071@gmail.com | | |
| 1468583 | Dinesha | Pearson | dineshapearson2@gmail.com | | |
| 1468614 | Maxwell | Koobatian | mtkoobatian@gmail.com | | |
| 1468616 | Nathan | Cogley | scorchedsun@gmail.com | | |
| 1468621 | Peter | Nguyen | ptnguyen83@gmail.com | | |
| 1468626 | Shawn | Bilbrey | sbilb817@gmail.com | | |
| 1468628 | Maurice | Reynolds | mauricereynolds303@gmail.com | | |
| 1468633 | Mathaus | Wegert | mathaus9422@gmail.com | | |
| 1468634 | Benjamin | Jordan | jordan_737@yahoo.com | jordan62824@gmail.com | |
| 1468637 | Joseph | Marte | advancedmed123@gmail.com | | |
| 1468648 | Krista | Williams | kristaw594@gmail.com | | |
| 1468661 | Mary | Moya | moyamary25@gmail.com | | |
| 1468667 | Andres | Gonzalez | afelipegonzalezo@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1468696 | Vernaye | Dew | vernaye77@gmail.com | |
| 1468704 | Robert | Eslinger | eslingerrobert@gmail.com | |
| 1468709 | Andy | Delgado | andydm815@gmail.com | |
| 1468713 | Adamu | Honore | adamuhonore@yahoo.com | adamhonore1@gmail.com |
| 1468714 | Bridgette | Woolridge | bridgette179@aol.com | mzglossyb@gmail.com |
| 1468726 | Finn | Nold | finlayhjian@gmail.com | finnhnold@hotmail.com |
| 1468727 | Calvin | Rowan | gatorzombie4@gmail.com | |
| 1468751 | Antonio | Stallworth | stallworth1984@yahoo.com | stallworth1984@gmail.com |
| 1468758 | Alexis | Roth | alexisroth88@gmail.com | |
| 1468760 | Eloise | Gardner | eloisegardner1013@gmail.com | |
| 1468767 | Asia | Womack | asia_womack@yahoo.com | asia _womack@yahoo.com |
| 1468778 | Sebastian | Anderson | sebastian.d.anderson@gmail.com | |
| 1468779 | Edgar | Rodriguez | edsky12@gmail.com | |
| 1468783 | Maria | Barajas | barajasmaria569@yahoo.com | mariadlc538@gmail.com |
| 1468807 | Jason | Ivie | jasonivie66@yahoo.com | |
| 1468812 | Tonia | Hernandez -Harding | tonja0606@gmail.com | |
| 1468832 | Denise | Owens | deniseowens7948@gmail.com | |
| 1468833 | Justin | Houle | w33wubbus@gmail.com | |
| 1468835 | Lisa | Wilson | liswilson54@gmail.com | |
| 1468837 | Juanita | Alcorchas | jalcorchas@yahoo.com | |
| 1468853 | April | Baldwin | baldwin8641@gmail.com | |
| 1468883 | Alex | Bronish | abronish@gmail.com | |
| 1468901 | Adrian | Baez | adrian.jr2022@att.net | |
| 1468906 | Annisha | Miller | annishamiller79@gmail.com | |
| 1468912 | Ann Marie | Bush | mintebush@gmail.com | |
| 1468913 | Kristen | Brantner | brantnerkristen@yahoo.com | |
| 1468927 | Glenda | James | glenda.lorenzo.0104@icloud.com | |
| 1468929 | Smith | Carl | carlfaithlizzie@gmail.com | |
| 1468930 | Nekeia | Spruill | nikkisun29@yahoo.com | |
| 1468951 | John | Prather | jprather745@gmail.com | |
| 1468960 | Laquesha | Nelson | nelsonlaquesha@yahoo.com | laqueshanelson@gmail.com |
| 1468961 | Cindy | Leanos | cindyleanos@gmail.com | |
| 1468967 | Patricia | Ross | pnross0826@gmail.com | |
| 1468983 | Jovanny | Martinez | jovangel08.djmn@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1468994 | Lela | Wright | lela_wright@yahoo.com | | |
| 1469001 | Mark | Pierce | markp6038@aol.com | piercem80@gmail.com | |
| 1469017 | Jennifer | Lewinski | j.lewinski76@gmail.com | nifferleski27@gmail.com | |
| 1469027 | Kimberly | Brown | bkim22359@gmail.com | | |
| 1469030 | Jorge | Da Silva | jorgechicago@gmail.com | | |
| 1469034 | Ralph | Hickman | ralph.hickman@gmail.com | | |
| 1469043 | Jolinda | Parks | parksjolinda7@gmail.com | | |
| 1469047 | Antoine | Tolbert | antoinetolbert88@gmail.com | | |
| 1469049 | Kristel | Stone | kristelstone26@gmail.com | | |
| 1469051 | Evan | Hayes | hayes.evan9@gmail.com | | |
| 1469052 | Jay | Myers | myersjayt@gmail.com | | |
| 1469055 | Shannon | Williams | shannoncwilliams@sbcglobal.net | shoem42282@gmail.com | |
| 1469058 | Brian | Locklear | mojorising83@gmail.com | | |
| 1469064 | Natasha | Veal | tashadv27@gmail.com | | |
| 1469068 | Cheyenne | Allen | cheyenne.cooley92@gmail.com | | |
| 1469085 | Lindsay | Woten | mizzlenz23@gmail.com | mizzlenz23@mail.com | |
| 1469086 | Amanda | Chilson | chilson81@gmail.com | | |
| 1469092 | Deon | Carson | mykel1986@icloud.com | cmhguy625@gmail.com | |
| 1469098 | Adam | Anderson | adama86144@gmail.com | | |
| 1469104 | Tiffany | Sorenson | trachelle10@msn.com | trachelle10@gmail.com | |
| 1469109 | Melissa | Tellez | mtellez615@gmail.com | | |
| 1469115 | Jose | Gonzalez | jjuang13@gmail.com | | |
| 1469116 | Van | Nguyen | johnnyn1261@gmail.com | | |
| 1469118 | Adedamola | Olatunji | tblaze1580@gmail.com | | |
| 1469126 | Edna | Brooks | remb82@yahoo.com | | |
| 1469127 | Tiffany | Lewis Watson | tiffany3175@icloud.com | | tiplewis40@gmail.com |
| 1469129 | Teara | Maggett | tmaggett18@yahoo.com | | |
| 1469134 | Chris | Orapello | chris.orapelli@gmail.com | chris.orapello@gmail.com | |
| 1469137 | Shawn | Suggs | 615sessioninc@gmail.com | | |
| 1469138 | Eric | Burgdorf | ericjburgdorf@gmail.com | | |
| 1469152 | Terrence | Lakes | markel182000@yahoo.com | terrence74@gmail.com | |
| 1469157 | Brian | Hoover | boover88@yahoo.com | boover88@gmail.com | |
| 1469184 | Vasco | Floyd | vascofloyd@gmail.com | | |
| 1469189 | Tonia | Anthony | bryantslady1027@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1469190 | Tiffany | Lewis | tiffanyakate@yahoo.com | tiffanyakate@gmail.com | |
| 1469202 | Frances | Thompson | lakiat376@gmail.com | | |
| 1469208 | Kenan | Dokuyucu | kendokuyucu@gmail.com | | |
| 1469222 | Kristin | Giorgetti | kgiorgetti@gmail.com | | |
| 1469230 | Cynthia | Hollins | hollins395@gmail.com | | |
| 1469235 | Courtni | Anderson | cande229@gmail.com | | |
| 1469237 | Philina | Snyder Coats | philinacoats@yahoo.com | imapmsxpert2@gmail.com | |
| 1469262 | Richard | Alonzo | rwalonzo@gmail.com | | |
| 1469294 | Gabriel | Abbas | gabbasx1982@gmail.com | | gabbas1982@yahoo.com |
| 1469301 | Brandon | Pfeil | brapfeil69@gmail.com | | |
| 1469303 | Kenneth | Qualls | kenneth.qualls@gmail.com | | |
| 1469322 | Vivian | Johnson | vivianjohnson481@gmail.com | | |
| 1469323 | Glenda | Wristen | gwisten@aol.com | | |
| 1469340 | Theresa | Darrar | goats12388@gmail.com | rmott92@gmail.com | |
| 1469373 | Elva | Farias | farias.elva@yahoo.com | | |
| 1469374 | Erika | Nolan | erikanolan@gmail.com | | |
| 1469395 | Kelly | Williams | kellywk341@gmail.com | | |
| 1469396 | Michael | Smith | msmith0828@gmail.com | | |
| 1469467 | Alexander | Grier | soulwynters@gmail.com | | |
| 1469480 | Saundra | Harris | saundrarharris4@gmail.com | | |
| 1469520 | Carrie | Anderson | carriejanderson@yahoo.com | | |
| 1469521 | Lance | Barrientos | lancebarrientos237@gmail.com | lancebarrientos1988@gmail.com | |
| 1469536 | Autumn | Cochran | morrisautumn09@gmail.com | | |
| 1469542 | Kory | Sagendorf | korysag@gmail.com | | |
| 1469543 | Angela | Yates | angelacya76@gmail.com | | |
| 1469553 | Angela | Kinler | angelakinler699@gmail.com | | |
| 1469554 | Kathren | Rider | momakaypegg@gmail.com | ridersrevenge@gmail.com | |
| 1469562 | Martina | Golden | martinagolden1993@gmail.com | | goldenmartina17@gmail.com |
| 1469575 | George | Nino | richnino@yahoo.com | gnino27273030@gmail.com | |
| 1469577 | Jason | Corrall | jcorrall22@gmail.com | | |
| 1469594 | Joseph | Nino | mo61keyz@gmail.com | | |
| 1469605 | Misti | Hanson | mslaady2@gmail.com | | |
| 1469614 | Rawand | Guetfa | wandette91@gmail.com | | |
| 1469628 | James | Spradley | jayspradley@rocketmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1469634 | Diahanna | Aldaco | aldacoaries@yahoo.com | aldacoaries2@gmail.com | |
| 1469638 | Emily | Reece | ereece4433@gmail.com | erowland4433@gmail.com | |
| 1469639 | Richard | Hightower | hightowerr09@gmail.com | | unlimitedprofessionsllc312@gmail.com |
| 1469643 | Kaitlyn | Ricci | kaitlynricci88@gmail.com | | |
| 1469644 | Ryan | Thornton | dsmryan@gmail.com | | |
| 1469646 | Sauve | Robinson | sauverobinson4@gmail.com | | |
| 1469651 | Steven | Brown | sjbrown2crr@yahoo.com | cykodoggie@gmail.com | |
| 1469672 | Jacola | Curry | mainonmzkoko@gmail.com | | |
| 1469674 | Valerie | Jones | 48valeriejones@gmail.com | | |
| 1469687 | Jamar | Weathersby | j.weathersby1105@gmail.com | | |
| 1469690 | Erik | Crago | erikcrago.ec@gmail.com | | |
| 1469695 | Tory | Jackson | toryj355@gmail.com | | |
| 1469721 | Stephen | Lau | stephencraiglau@gmail.com | | |
| 1469733 | Georges | Argoud | georgeargoud@gmail.com | | |
| 1469734 | Wendy | Fennell | secretarymcllwd@aol.com | | |
| 1469749 | Tim | Caldwell | tacaldwell70@gmail.com | | |
| 1469753 | Signe | Davis | davis_jsdgj5@yahoo.com | jsd062108@gmail.com | |
| 1469769 | Debra | Smith | debradebosmith7@gmail.com | | |
| 1469789 | Ken | Zhu | kenzhu123@gmail.com | | |
| 1469790 | Minyoung | Jeun | minniejeun@gmail.com | | |
| 1469799 | Raylin | Metz Perez | piringometz@gmail.com | | |
| 1469807 | Monica | Richardson | monicarichardson78@gmail.com | | mcrich78@yahoo.com |
| 1469815 | Eric | Eckstrom | ericeckstrom385923@gmail.com | | |
| 1469829 | Kindra | Locklear | kdkotinya@gmail.com | | |
| 1469831 | Adanna | Reams | adanna1996@gmail.com | | 1sttimenannadanna@gmail.com |
| 1469840 | Pamela | Watson | pnilbirts@gmail.com | | |
| 1469849 | Linda | Weber | lindafweber@yahoo.com | | |
| 1469851 | Monica | Wallace | missross81@gmail.com | | |
| 1469869 | Michelle | Hernandez | marciasamaniego50@gmail.com | | |
| 1469888 | Michele | Mccuen | michele.mccuen@yahoo.com | | |
| 1469904 | Elissia | Moore | elissiamoore@yahoo.com | | |
| 1469908 | Tim | Palmer | palmer.timothy@gmail.com | | |
| 1469912 | Mark | Abellar | markandreipasco@gmail.com | | |
| 1469924 | J Scott | Salmond | jsalmond438@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1469930 | Keanna | Mcguire | k8aby98@gmail.com | | |
| 1469937 | Kenya | Mcneil | chokolatekee@gmail.com | | |
| 1469939 | Tammy | Moore | tammymoore8856@gmail.com | | |
| 1469942 | Paige | Wilks | paigenicolewilks@yahoo.com | | |
| 1469945 | Derrick | Martin | ionnabree4@gmail.com | | |
| 1469966 | Shakeila | Hunt | shakeilahunt80@gmail.com | | |
| 1469967 | Michael | Brown | michaelbrown7411@gmail.com | | |
| 1469972 | Terri | Lamontagne | tlamontagne07@gmail.com | | |
| 1469979 | Marcus | Weathersby | marcusweathersby@gmail.com | | |
| 1469995 | Johanna | Thornton | johanna.thornton@ascension.org | | |
| 1470001 | Stephan | Young | syoung2587@gmail.com | | |
| 1470007 | Eddie | Bowers | imgood1977.eb@gmail.com | | |
| 1470031 | Gerald | Crouch | gcrouch32@gmail.com | | |
| 1470055 | Benjamin Mckinley | Cox | cbud85@yahoo.com | mckinleycox58@gmail.com | |
| 1470068 | Perfecto | Lujan-Fowlie | arcadianphillip@rocketmail.com | arcadianphillip@gmail.com | |
| 1470089 | Adam | Corrigan | acorrigan318@gmail.com | | adrock318@gmail.com |
| 1470092 | Myrna | Alvarez | malva456@yahoo.com | | |
| 1470098 | Vickie | Allen | vykylou1222@gmail.com | | |
| 1470104 | Sabrina | Gray | zoolynbm@gmail.com | | |
| 1470119 | Tuoc | Le | tuocle1993@gmail.com | | |
| 1470121 | Anika | Walker | anika.k.walker@gmail.com | | |
| 1470123 | Jenay | Sawyer | jenaysawyer1999@gmail.com | | |
| 1470124 | Dale | Crouch | crouchdale25@yahoo.com | | |
| 1470126 | Fernando | Zarco | zarco2108@gmail.com | | |
| 1470129 | Shanta | Jackson | jacksonshanta4@gmail.com | | |
| 1470151 | Mary | Stuhldreher | kittymudface@gmail.com | | |
| 1470158 | James | Holmes | jcholmes112@gmail.com | | |
| 1470172 | Heather | Summers | heatherpeacock83@gmail.com | | |
| 1470180 | Akhigbe | April | peachee89@gmail.com | | |
| 1470187 | Tawania | Zellner | tawaniazellner20@gmail.com | | |
| 1470200 | Justin | Imm | justinguard8@gmail.com | | |
| 1470230 | Helena | O'Beirne | hmobeirne@hotmail.com | obeirnehelena@gmail.com | |
| 1470231 | Pamela | Maida | ladyluvsfv@gmail.com | | |
| 1470239 | Deedra | Brown | deedrabrown342@yahoo.com | deedrabrown380@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1470245 | Elizabeth | Munoz Wilson | lizbeautiful1974@gmail.com | | healthayurveda2023@gmail.com |
| 1470264 | Juan Carlos | Lozano | lozano87jc@gmail.com | | |
| 1470284 | Josh | Pointer | pointercomm@hotmail.com | rescue1paramedics@gmail.com | |
| 1470290 | Clint | Chauvin | majolo.cc@gmail.com | | |
| 1470301 | Lakesha | Baggett | lakeshabaggett@gmail.com | | |
| 1470311 | Jessie | Green | jamerejajuan36@gmail.com | | |
| 1470323 | Jovon | Wallace | wallace.jovon@yahoo.com | wallace.jovon@gmail.com | |
| 1470325 | George | Jenkins | georgemjenkinsiv@gmail.com | drumsmakethemanjenkins@gmail.com | |
| 1470326 | Brandon | Hamm | brandonphamm92@yahoo.com | | |
| 1470338 | Joey | Robinson | joeylrobinson16@gmail.com | | |
| 1470343 | Cecilia | Clinkscales | mommaept@gmail.com | | |
| 1470385 | Gabrielle | Dennis | gabbyden6@gmail.com | | lovin_mines@icloud.com |
| 1470404 | Darnell | Moten Jr | dmoten70@gmail.com | | |
| 1470405 | Branden | Budzyn | budzynford@gmail.com | | |
| 1470420 | Dahyam | Crespo-Matiz | dahyam.matiz@gmail.com | | |
| 1470443 | Sonya | Jackson | sonyajackson74@gmail.com | | |
| 1470445 | Kemi | Daramola | daramolak@gmail.com | | |
| 1470480 | Shania | Gonzalez Ortiz | shanyortiz694@gmail.com | | |
| 1470505 | Julie | Lawrence | julielawrence71@gmail.com | | |
| 1470577 | Philip | Clifford | pclifford1985@gmail.com | | |
| 1470610 | Deeann | Gregory | gdeeann255@gmail.com | | |
| 1470633 | Michael | Lawrencd | trueshrike@gmail.com | | |
| 1470658 | Amber | Thrash | amberthrash@icloud.com | amberthrash@gmail.com | |
| 1470678 | Cassius | White | t3c4digital@gmail.com | | |
| 1470693 | Alexander | Weber | akweber84@gmail.com | | |
| 1470724 | Jeannetta | Davis | jaystarr2120@yahoo.com | | |
| 1470733 | Sierra | Spence | sierraspence64@gmail.com | | |
| 1470735 | Fred | Minyard | fred.minyard@yahoo.com | fredminyard0218@gmail.com | |
| 1470741 | Stephen | Mayes | mayes.stephen12@gmail.com | | |
| 1470742 | Aja | Jackson | ajarazb4@yahoo.com | ajabrittena30@gmail.com | |
| 1470752 | Derek | Griggs | dagriggs1@gmail.com | | |
| 1470753 | Jacqueline | Williams | jacquewilliams28@gmail.com | | |
| 1470756 | Ernest | Minyard | minyardernest@yahoo.com | | |
| 1470771 | Amanda | Minyard | amandaminyard0504@yahoo.com | raerey30@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1470775 | Nikolas | Kimble | saundra.cans@yahoo.com | |
| 1470789 | Kayla | Epple | kayla.epple9043@gmail.com | |
| 1470796 | Cathleen | Oconnor | cathleeno@gmail.com | |
| 1470802 | Jeremy | Moss | mossjeremy033@gmail.com | |
| 1470811 | Bradley | Breedlove | breedlove302@gmail.com | |
| 1470823 | Fayethe | Vongsouvanh | fayethemv@gmail.com | |
| 1470827 | Deanna | Torres | grannydee2003@yahoo.com | grannydee2003@gmail.com |
| 1470839 | Adrianna | Olsen | ajolsen40@gmail.com | |
| 1470844 | Carsen | Farral | carsen1222@hotmail.com | |
| 1470861 | Zohrab | Mirza | zohrab.mirza@gmail.com | |
| 1470869 | Jodeen | Lange | jlange2360@gmail.com | |
| 1470873 | Terra | Stevens | terra315@gmail.com | |
| 1470904 | Grace | Foley | kgfoley44@gmail.com | |
| 1470913 | Shaun | St John | aikman1892@gmail.com | info@bcps.llc |
| 1470923 | Hannah | Marcott | hannah.marcott@gmail.com | |
| 1470933 | Latoya | Wright | lwright8981@gmail.com | lwright8989@gmail.com |
| 1470937 | Brenda | Bunch | brendabunch52bdb@gmail.com | |
| 1470940 | Bailey | Iwinski | schmidbailey@gmail.com | |
| 1470958 | Christina | Mazzucchi | tinamazz7808@gmail.com | |
| 1470968 | Kimberly | Smith | kimberlysmith1986@yahoo.com | carhartt2007@gmail.com |
| 1470992 | Andria | Pressley | ampressley34@gmail.com | |
| 1470996 | Tracy | Montalvo | tracymontalvo1@att.net | |
| 1471000 | Lisa | Taylor | mzmerrell30@gmail.com | |
| 1471037 | Danielle | Tyger | daniszat@gmail.com | danielle.tyger@gmail.com |
| 1471053 | Joe | Leon | jleon1755@gmail.com | |
| 1471063 | Arnetha | Gatlin | funknationworldtour@gmail.com | arnethagatlin77@yahoo.com |
| 1471068 | Melissa | Vaughn | melkay69@hotmail.com | |
| 1471069 | Evan | Weightman | artaqua403@gmail.com | |
| 1471087 | Denise | Collins | slushy60471@gmail.com | |
| 1471091 | Shaunna | Creekmore | sconsilio@yahoo.com | |
| 1471099 | Mykiyah | Jackson | mjacks55@uic.edu | |
| 1471110 | Erik | Sorensen | erik2300@gmail.com | |
| 1471118 | Shani | Hodges | shanilea4@gmail.com | shanihodges4@gmail.com |
| 1471131 | Delilah | Dixon | treasuredixon2016@gmail.com | treasuredixon2015@gmail.com |

| 1471149 | Stephanie | Chase | chasemond187@gmail.com | | mondragodavid08@gmail.com |
| 1471184 | Lajuana | Hunt | lajuanac@yahoo.com | | |
| 1471186 | Melissa | Purdy | melissakpurdy@gmail.com | | |
| 1471211 | Joe | Russo | joerusso408@gmail.com | | |
| 1471215 | Bertie | Beckwith | bwbeckwith54@yahoo.com | sweetbernie1154@gmail.com | |
| 1471217 | Yolanda | Williams | yalondawilliams75@gmail.com | | |
| 1471255 | Jose | Cordero | josemanuelcg07@gmail.com | | |
| 1471280 | Ben | Hyten | bjhyten@gmail.com | | |
| 1471299 | Joe | Saenz | joesaenz1964@gmail.com | | |
| 1471313 | Mayra | Flores | mayraf223@gmail.com | | |
| 1471324 | Derreck | Purser | derreckpurser6@gmail.com | | |
| 1471335 | Carl | Osborne | carlthekingdingaling@hotmail.com | carlthekingdingaling@gmail.com | |
| 1471387 | Michael | Page | michaelpagejr1@gmail.com | | |
| 1471389 | Annika | Larson | annigracelarson@gmail.com | | |
| 1471479 | Matt | Wagner | mattpackman14@yahoo.com | | |
| 1471491 | Tonia | Harris | harristonia76@gmail.com | | |
| 1471492 | Jake | Rohde | jakerohde04@gmail.com | | |
| 1471496 | Clayden | Davis | claydendavis@gmail.com | | |
| 1471497 | Jocelyn | Perry | jocelyn1@rocketmail.com | jocelynliz23@gmail.com | |
| 1471506 | Sara | Browning | sbrowning723@gmail.com | | |
| 1471508 | Ana | Hernandez | anamhernandez31@gmail.com | | |
| 1471524 | Jennifer | Pedretti | jenniferxpedretti@gmail.com | | |
| 1471554 | Jose | Bahena | wakeupjoe55@gmail.com | | |
| 1471587 | Edward | Elmore | elmorecharlie67@gmail.com | | |
| 1471621 | Alvaro | Vargas | alvaroamvh@gmail.com | | |
| 1471625 | Angela | Wilson | angieclark20@gmail.com | | |
| 1471631 | Chad | Fegely | copsufan@gmail.com | | |
| 1471634 | Tyler | Young | tylerjamesyoung@gmail.com | | |
| 1471636 | Arabella | Zurbano | arabella.ezurbano@gmail.com | | |
| 1471641 | Erica | Henderson | ericalh327@gmail.com | | |
| 1471644 | Yasmeenea | Holland | meenea2023@gmail.com | | |
| 1471656 | Kylie | Jackson | kyjackx2025@gmail.com | | |
| 1471661 | Antoinne | Harris | antoinne_harris@yahoo.com | | |
| 1471664 | Tyler | Samples | tyler.samples22@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1471702 | Kimberli | Gjoka | kimberligjoka@gmail.com | | |
| 1471703 | William | Reed | buddypr_60120@yahoo.com | | |
| 1471713 | Alyson | Lasley | alysonlasley@gmail.com | alyc4t@gmail.com | |
| 1471744 | Nicole | Galloway | sweetworld30@yahoo.com | | missrednicole@gmail.com |
| 1471745 | Alicia | Jones | aliciatjones1966@gmail.com | | |
| 1471746 | Charmine | Ramis | charmramis@yahoo.com | charmramis@gmail.com | |
| 1471751 | Jessica | Harrison | keredami1@gmail.com | | |
| 1471772 | Robert | Moore | victoryismine951@gmail.com | menifee6969@gmail.com | |
| 1471775 | Truddie | Woodard | wtruddie@yahoo.com | wtruddie30@gmail.com | |
| 1471784 | Roshina | Gaiter | roshinagaiter@gmail.com | | |
| 1471785 | Jaimie | Cosme | jmesmom2@gmail.com | jcosme188@gmail.com | |
| 1471788 | Angel | Sanchez | asanchez_08@hotmail.com | angel.sanchez9060@gmail.com | |
| 1471792 | Margaret | Maynard | margaretjoycemaynard1964@gmail.com | | |
| 1471793 | Marie | Geronimo | marietonigeronimo@gmail.com | | |
| 1471820 | Tyesha | Neely | tdneely13@gmail.com | | |
| 1471821 | Jordan | Hamilton | jordanfnhamilton@gmail.com | | |
| 1471826 | Maria | Nunez | mnunez0915@gmail.com | | |
| 1471828 | Shelia | Spivey | deneat72@gmail.com | | |
| 1471838 | Jason | Salyer | jasonsalyer2@gmail.com | | |
| 1471858 | Shellynn | Mcneil | shellynnrobinson@yahoo.com | | |
| 1471884 | Colleen | Fletcher | colleenfletcher9@gmail.com | | |
| 1471891 | Carlos | Barbarin | barbarincarlos02@gmail.com | | |
| 1471893 | Destany | Walton | destanywalton87@gmail.com | | |
| 1471895 | Andrew | Biffar | biffar.biff@gmail.com | | |
| 1471904 | Govind | Maheshwari | govindmaheshwari94@gmail.com | | |
| 1471908 | Steven | Graves | papag377@gmail.com | rdeal588@gmail.com | |
| 1471911 | Owen | Barnes | shicaotb@gmail.com | | |
| 1471912 | Brianna | Simmons | briannasimmons98@gmail.com | | |
| 1471913 | Elizabeth | Turner | elizabeth.d.turner@aol.com | eturner43.et@gmail.com | |
| 1471943 | Devona | Willis | devonawillis337@gmail.com | devonawillis360@gmail.com | devonawillis506@gmail.com |
| 1471944 | Brock | Quayle | brockq123@hotmail.com | brockq123@gmail.com | |
| 1471959 | Sandra | Culbreth | culbrethsandra@gmail.com | | |
| 1471996 | Love | Walton | lovely.walton07@gmail.com | | |
| 1471997 | Kashmere | Brooks Steed | kashmerebsteed3@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1472007 | Lawanya | Thomas | lawandathomas753@gmail.com | |
| 1472008 | Lanasha | Morgan | lanashamorgan05@gmail.com | |
| 1472011 | Paulitta | Arzola | paulitta_arzola@yahoo.com | |
| 1472016 | Chakaris | Glover | chakarisglover86@gmail.com | |
| 1472025 | Blaine | Dunn | blainedunn95@gmail.com | |
| 1472026 | Kayla | Rose | hisqueen42090@gmail.com | |
| 1472027 | Karen | Huey | hueyk800@gmail.com | karenhueycage@gmail.com |
| 1472036 | Phyllis | Hall | hallphyllis3@gmail.com | |
| 1472037 | Deanna | Spaulding | jok3r1966@gmail.com | |
| 1472041 | Anthony | Birdsall | rosekayla791@gmail.com | anthony2269922@gmail.com |
| 1472048 | Lori | Souza | loriksouza@yahoo.com | loriksouza@gmail.com |
| 1472063 | Arlene | Rivera | arlenerivera591@gmail.com | |
| 1472080 | Quanda | Harris | quandaharris45@gmail.com | |
| 1472089 | Denise | Cuffee | dcuffee6432@yahoo.com | neise00@gmail.com |
| 1472123 | Michelle | Liggins | michelleliggins@hotmail.com | |
| 1472132 | Wallina | Buchanan | realladyjones@gmail.com | |
| 1472134 | Qadriyyah | Jinadu | qadriyyahsrebirth@gmail.com | |
| 1472149 | Veronica | Buchanan | buchananv77@gmail.com | |
| 1472152 | Yasomati | Jaikaran French | somajaikaran@gmail.com | |
| 1472153 | Matisyahu | Nolz | mattanolz93@gmail.com | mr.man8938@gmail.com |
| 1472155 | Leisha | Stevenson | stevensonleisha@gmail.com | |
| 1472176 | Mark | Whitaker | markmegaman81@gmail.com | |
| 1472194 | Ayanna | Moore | yayaskud@yahoo.com | yayaskud@gmail.com |
| 1472200 | Josh | Ehlers | josh222448@hotmail.com | |
| 1472201 | Braniqua | Sherman | braniquasherman@aol.com | |
| 1472216 | Whitney | Green | wgreen711@gmail.com | |
| 1472219 | Dionne | Sowell | sowelldionne@gmail.com | |
| 1472254 | Maurice | Marable | mauricemarable6@gmail.com | |
| 1472271 | Abhay | Tripathi | abhayt1983@gmail.com | |
| 1472283 | Le'Amber | Young-Bridges | yleamber@yahoo.com | |
| 1472292 | Elizabeth | Bishop | bethbishopbishop@gmail.com | |
| 1472294 | Steve | Townsend | townsend.steve86@gmail.com | |
| 1472305 | Yogi | Patel | yogip933@gmail.com | |
| 1472311 | Amanda | Mcguire | amandamcguire2@yahoo.com | |

| | | | | |
|---|---|---|---|---|
| 1472328 | Kiesha | Jackson | kieshajackson11@yahoo.com | |
| 1472343 | Ellen | Anderson | maleahamalai02@gmail.com | |
| 1472357 | Terry | Ford | gvngmgmt@hot-shot.com | bookegottg@gmail.com |
| 1472364 | Ronald | Rameriz | ronaldrameriz@gmail.com | |
| 1472368 | Christine | Scavuzzo | urhighmiss@gmail.com | |
| 1472393 | Shayan | Salemizadeh | shayan.salemizadeh@gmail.com | |
| 1472413 | Bridget | Lawson | bridget.k.lawson@gmail.com | |
| 1472418 | Quashimah | Jones | quashimahj@yahoo.com | |
| 1472421 | Tomeka | Wicks | tomekaw75@gmail.com | |
| 1472424 | Brieana | Stirgus | breumbra6@gmail.com | 23entmovement@gmail.com |
| 1472426 | Sonji | Shackelford | sonjishackelford@gmail.com | |
| 1472437 | Debbie | Herrera | ptrcookers@gmail.com | |
| 1472442 | Jennifer | Bitterman | mommakitty7575@gmail.com | |
| 1472452 | Racheal | Ruiz | krauseracheal@yahoo.com | |
| 1472456 | Jorge | Speed | jorgespeed64@gmail.com | |
| 1472464 | Tiesha | Edwards | davelledarielle@yahoo.com | candycoated0716@gmail.com |
| 1472470 | Jamar | Brown | jamarbrown03@gmail.com | |
| 1472491 | Juliette | Kelly | juliette.kelly2@gmail.com | |
| 1472495 | Alfredo | Santiago | alfredosantiago221@gmail.com | alfredob7699@gmail.com |
| 1472512 | Megan | Bui | meganhbui@gmail.com | |
| 1472514 | Matthew | Magpantay | mattdlmag@gmail.com | |
| 1472516 | Smith | Gameti | sgameti@gmail.com | |
| 1472553 | Jamilah | Witherspoon | jwitherspoon13@gmail.com | |
| 1472569 | Michael | Alexander | blacksheep1985llc@gmail.com | |
| 1472578 | Aundria | Bacon | aundriabacon21@gmail.com | |
| 1472596 | Catherine | Govis | cgovis84@gmail.com | charlismom06@gmail.com |
| 1472601 | Nadia | Lopez | nadialopez0228@gmail.com | |
| 1472637 | Elashi | Wicks | elashiw27@yahoo.com | elashi1994wicks@gmail.com |
| 1472647 | Nisha | Bhatt | nisha.bhatt639@gmail.com | dhruven494@gmail.com |
| 1472662 | Ashley | Giles | ashleygiles333@gmail.com | |
| 1472669 | Kenneth | Medina | k.medinajr81@gmail.com | |
| 1472677 | Michael | Young | playa1198@hotmail.com | |
| 1472686 | Patrice | Ford | patrice_star1@yahoo.com | |
| 1472707 | Samantha | Fuller | samoesweet23@gmail.com | |

| 1472711 | Christopher | Arias | ca07p91987@gmail.com | dippinwett00@gmail.com | |
| 1472713 | Ashleigh | Ellis | ashleighellis.83@gmail.com | | |
| 1472719 | Thomas | Bradley | thesleeper29@gmail.com | | |
| 1472721 | Christopher | Lawhon | chris.lawhon@gmail.com | | |
| 1472723 | Justin | Drinkwater | jtdrinkwater@gmail.com | krusterd@gmail.com | |
| 1472724 | James | Jones | bluedream4800@gmail.com | | |
| 1472728 | Linda | Perez | lindieperez1999@gmail.com | | |
| 1472744 | James | Barker-Murphey | jdmurphey6711@hotmail.com | james.james6711@gmail.com | |
| 1472746 | Raleigh | Fennell | fennell.raleigh@gmail.com | | |
| 1472767 | Laura | Pressley | ebailey0283@gmail.com | | |
| 1472778 | Jubillee | Pierce | pjubillee@yahoo.com | | |
| 1472799 | Porscha | Berry | porschaberry@yahoo.com | | |
| 1472800 | Casey | Manos | manoscasey@gmail.com | | |
| 1472821 | Laterra | Jones | laterra.j@yahoo.com | laterraj3@gmail.com | |
| 1472832 | Drew | Mccormick | drew_mccormick@hotmail.com | | |
| 1472840 | Tyrone | Wilson | michaelogcham@gmail.com | | |
| 1472841 | Kristina | Clausel | diggityjc@hotmail.com | kristina.clausel@gmail.com | |
| 1472853 | Justice | Krebs | krebsjustice@gmail.com | | |
| 1472870 | Ryan | Young | ryan.young.work@gmail.com | | |
| 1472878 | Julia | Huynh | julia.huynh98@gmail.com | | |
| 1472882 | Tamara | Jones | jonestamara95@gmail.com | tamaralashea93@gmail.com | |
| 1472896 | Brian | Petro | orion016@gmail.com | | |
| 1472906 | Mellissa | Flores | jomariomommy@gmail.com | | |
| 1472917 | Jacob | Roth | jakerothsays@gmail.com | | |
| 1472923 | Joy | Jackson | monimon55@gmail.com | | |
| 1472948 | Tiana | Maxey | tmaxey1212@gmail.com | | |
| 1472959 | Ryan | Smith | ryan.smith@tmsw.com | ryanluchsmith@gmail.com | |
| 1472980 | Lauren | Owens | lowens7918@gmail.com | | |
| 1472988 | Matt | Warpinski | mwarpinski428@gmail.com | | |
| 1473001 | Megan | Moran | meganmoran95@gmail.com | | |
| 1473003 | Eduardo | Rivera | eduardo.s.rivera@gmail.com | | |
| 1473004 | Sydney | Sloan | sydneysloanceo@gmail.com | sydneyalexissloan@gmail.com | |
| 1473021 | Stefany | Gomez | lizzzxx1996@gmail.com | | |
| 1473024 | Walter | Villanueva | mousmnwltr@gmail.com | | |

| 1473027 | Greg | Dixon | gdixon09@gmail.com | | |
| 1473039 | Lakeysa | Ambrose | lakeysaambrose@gmail.com | | |
| 1473048 | April | Lee | aprilhowelee@gmail.com | | april.l.howe@gmail.com |
| 1473058 | Victor | Medina | vmedina.0802@gmail.com | | |
| 1473083 | Cheyenne | Keyser | cheyenne.keyser@gmail.com | | |
| 1473091 | Maria | Nieves-Stevens | mmnieves@yahoo.com | mz.nieves@gmail.com, mmnieves@yahoo.com | |
| 1473119 | Priscilla | Villarreal | blessed.007kp@gmail.com | | |
| 1473132 | Yoon | Chung | yoon.w.chung@gmail.com | | |
| 1473134 | Benjamin | Foster | benfoster@gmail.com | | |
| 1473138 | Michelle | Ford | mford964@gmail.com | | |
| 1473142 | Delores | Norswether | dnorsweather0859@gmail.com | | |
| 1473161 | Regena | Toney | rtoney@gmail.com | | |
| 1473169 | Lester | Newsome | bigles2142@gmail.com | | |
| 1473190 | Janssen | Carr | janssen.carr@icloud.com | janssen.carr@gmail.com | |
| 1473206 | Aleshia | Jordan | aleshiajordan1@gmail.com | | |
| 1473213 | Jeremy | Booker | jeremybooker205@gmail.com | | |
| 1473227 | Donna | Hauge | donnahauge@yahoo.com | | |
| 1473228 | Julian | Garcia | g.julian32@gmail.com | | |
| 1473230 | Quanita | Harding | quanitaharding@gmail.com | | |
| 1473247 | Brandon | Pirtle | deltamayhem922@yahoo.com | | |
| 1473262 | Aimee | Marcello | aimeemarcello@gmail.com | | |
| 1473286 | Jazmine | Rogers | rogersjazmine85@gmail.com | jaejae855@gmail.com | |
| 1473292 | Alice | Grant | agrantdepot@gmail.com | | |
| 1473295 | Kristie | White | kheming87@gmail.com | | |
| 1473297 | Gabriel | Millender | gabemillender52@gmail.com | | |
| 1473304 | Todd | Elliott | toddelliott42@msn.com | | |
| 1473309 | Matthew | Sheaffer | porcse51115@gmail.com | | |
| 1473319 | Brandi | Mcdaniel | brandi.dandi1986@gmail.com | | |
| 1473320 | Donique | Harris | donique89@gmail.com | | |
| 1473328 | Sierra | Milliren | smmilliren@gmail.com | sierramist1996@gmail.com | |
| 1473356 | Tracy | Finn | tracyteekay@yahoo.com | | |
| 1473431 | Sean | Jubic | seanjubic@outlook.com | seanjubic@gmail.com | |
| 1473435 | Janeka | Stokes | shakiajaneka@gmail.com | | |
| 1473437 | William | Meyer | wameyer3209@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1473451 | Diane | Dalrymple | dyesmail33@gmail.com | | |
| 1473465 | Sylvanna | Perez | sylviaperu1947@gmail.com | | |
| 1473473 | James | Adamson | jadamson91@twc.com | jadamson777@gmail.com | envoy.streams@gmail.com |
| 1473505 | Justin | Adams | knoxadams00@gmail.com | knoxwayneadams@gmail.com | |
| 1473512 | Samantha | Brunner | smcdade23@gmail.com | | |
| 1473513 | Sabrina | Mccoy | sabrinabryant246@gmail.com | | sabrinamccoy42@gmail.com |
| 1473522 | Justin | Perkuhn | liverspill69@gmail.com | | |
| 1473537 | Shayne | Carroll | shaynecarroll84@gmail.com | | |
| 1473549 | Sheree | Peoples | nikolyancy@gmail.com | | |
| 1473551 | Timothy | Gibson | timothygibson57@gmail.com | | |
| 1473569 | Marie | Gibson | mariegibson651@gmail.com | | |
| 1473579 | John | Lanon | jlanon58@yahoo.com | | |
| 1473587 | Dalton | Kassab | daltonkassab@hotmail.com | | |
| 1473611 | Allison | Bailey | allibailey87@gmail.com | | |
| 1473615 | Larissa | Lacey | larissa.lacey@yahoo.com | larissa.lacey504@gmail.com | |
| 1473628 | Muhammad Ali | Arshad | aliarshad6@gmail.com | | |
| 1473637 | Jazmen | Bannister | jazzbrc@gmail.com | | |
| 1473645 | Thurston | Theresa | codieandtheresa@gmail.com | | |
| 1473653 | Jeff | Jones | angel.lou021@gmail.com | | |
| 1473661 | Shawna | Wolf | sosweetwolf@gmail.com | | |
| 1473666 | Hilaire | Strawser | hbstraws@hotmail.com | urmaj81@gmail.com | |
| 1473671 | Rauselle | Holt | rtholt27@gmail.com | | |
| 1473685 | Samantha | Tallent | samanthalt619@gmail.com | samanthalt1904@gmail.com | |
| 1473706 | Tamica | Helm | lovemica12@gmail.com | | |
| 1473709 | Charles | Sova | frankie.sova@gmail.com | | |
| 1473714 | Cambria | Moran | cami.moran@gmail.com | cayleighaurora@gmail.com | |
| 1473725 | Cecil | Honaker | wvtimberwolf@gmail.com | | |
| 1473742 | Derek | Rousseu | rousseu74@gmail.com | | |
| 1473745 | Jose | Rodriguez | joserod1968@hotmail.com | | |
| 1473782 | Cristina | Esparza | geo.cris.elias2015@gmail.com | | |
| 1473801 | Tamera | Woolworth | twoolworth80@gmail.com | | |
| 1473824 | Ravon | Thomas | milliman231@gmail.com | | |
| 1473830 | Shavon | May | shavonmay85@gmail.com | | |
| 1473834 | Maria | Cruz | mariajohnson0770@gmail.com | | |

| 1473840 | Patrick | Tillman | ptillman78@gmail.com | |
| 1473850 | Betty | Allen | b8542@charter.net | marvbett1942@gmail.com |
| 1473882 | Merisa | Bledsoe | jasperlyonel@gmail.com | |
| 1473898 | Tomia | Hopkins | miahamm087@gmail.com | |
| 1473901 | Rahiem | Bray | rahiembray2018@gmail.com | |
| 1473906 | Faheem | Muhammad | bigbreadco@gmail.com | |
| 1473911 | Cassandra | Tripp | cassandra.tripp12@gmail.com | |
| 1473915 | Michele | Davis | muffin00731@yahoo.com | |
| 1473924 | Daniel | Seed | dannyseed98@outlook.com | genericbronzie@hotmail.com |
| 1473925 | Christopher | Moore | chrismoore0918@gmail.com | |
| 1473929 | Michelle | Mckinney | michellemkinney73@gmail.com | michellemckinney73@gmail.com |
| 1473949 | Kiwana | Reeves | trenyiah01@gmail.com | |
| 1473960 | Jodaviess | Brown | lorddayday69@yahoo.com | |
| 1474007 | Tracy | Alexander | lxndrtrcy@gmail.com | |
| 1474010 | Sarah | Woodrum | sarahstowers75@gmail.com | |
| 1474035 | Erick | Woodley | woodleyerick44@gmail.com | messiahsmommy11.11@gmail.com |
| 1474038 | Shevone | Barry | s_barry1212@yahoo.com | |
| 1474057 | Tonika | Isaac | tr_isaac@yahoo.com | |
| 1474088 | Tahia | Lewis | tahiaandrichard@gmail.com | |
| 1474089 | Vernon | Long | vernonlong92@gmail.com | |
| 1474090 | Camilla | Tillman | koture81@gmail.com | |
| 1474095 | Denise | Burress | dandp2487@gmail.com | |
| 1474106 | Monique | Mitts | moniquemitts11@gmail.com | |
| 1474113 | Reyna | Cruz | reynacruzolmedo@gmail.com | |
| 1474116 | Alissa | Helfrich | lissamarlene97@gmail.com | |
| 1474122 | Yvonne | Long | longevee@gmail.com | |
| 1474124 | Susie | London | bookie1127@gmail.com | |
| 1474126 | Brent | Daugherty | brentd67@gmail.com | |
| 1474127 | Gail | Hughey | hgh5ga@aol.com | hgh5ga@gmail.com |
| 1474146 | Angel | Tate | angeltate008@gmail.com | |
| 1474150 | Carmela | Dawson | czd1961@gmail.com | |
| 1474154 | Cynthia | Owens | shanel4932@aol.com | |
| 1474171 | Benjamin | Mitchell | bbbmitchells11@gmail.com | |
| 1474179 | Oscar | Morones | oscarmorones38@gmail.com | |

| 1474185 | Christopher | Doyle | scorptonic@gmail.com | | |
| 1474195 | Jerry | South | jerry.south@gmail.com | | |
| 1474202 | Robert | Ahearn | r.ahearn.jr@gmail.com | | |
| 1474210 | Caleb | Kim | brownstrans1520@yahoo.com | | kims28729@gmail.com |
| 1474240 | Dee | Fielding | deedee91062@yahoo.com | | |
| 1474280 | Patrick | Raftery | plraftery@gmail.com | | |
| 1474292 | Marcells | Jordan | mjordan8484@gmail.com | marcellsdanyeljordan@gmail.com | |
| 1474299 | Tina | Hoyle | h.tina.marie11@gmail.com | | |
| 1474302 | Bethany | Moak | bethmoak@gmail.com | | |
| 1474329 | Tyler | Henry | tylerh007@gmail.com | | |
| 1474339 | Tashanna | Johnson | tjohnson23301@gmail.com | | |
| 1474347 | Crystal | Lane | crystallane808@gmail.com | | |
| 1474348 | Mary | Kiley | mrsmarylynnkiley@gmail.com | mkuykendall1@gmail.com | |
| 1474373 | Damian | Duda | damianduda1998@gmail.com | | |
| 1474376 | Chelsea | Damron | chelseadamron1@gmail.com | | |
| 1474390 | Eduardo | Acevedo | eduardo.acevedo@siu.edu | eacevedo582@gmail.com | |
| 1474399 | Djuna | Diabor | djuna36@gmail.com | | |
| 1474416 | Patrick | Wright | wright.patrick.f@gmail.com | | |
| 1474419 | Daniel | Watts | danwatts1@gmail.com | | |
| 1474423 | Ian | Yehling | ian.yehling@gmail.com | | |
| 1474455 | Caitlyn | Schneeman | cschne7@gmail.com | | |
| 1474457 | Shanita | Rawls | rawlsshanita@gmail.com | | |
| 1474458 | Miranda | Bex | mcfbex@gmail.com | | |
| 1474472 | Kristen | Hagan | k.hagan1789@gmail.com | | |
| 1474479 | Monica | Gritman | gritmanmonica@gmail.com | | |
| 1474487 | Norma | Lazo | juljua9300@icloud.com | | |
| 1474499 | Tiana | Harston | tianaharston@gmail.com | | |
| 1474503 | Angela | Johnson | missanjohnson@gmail.com | | |
| 1474508 | Katherine | Pucher | ka_puch24@yahoo.com | | kepuche1@gmail.com |
| 1474511 | Ashley | Saxinger | acruz1089@gmail.com | | |
| 1474513 | Corresha | Tate | correshatate@gmail.com | | |
| 1474526 | Wesley | Gray | wes.gray.wg@gmail.com | | |
| 1474532 | Andrea | Patten | michelleap43@gmail.com | | |
| 1474549 | Lakeisha | West | lakeisha.west@yahoo.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1474551 | Nandy | Loudermilk | nandybabita@hotmail.com | nandybabita1022@gmail.com | |
| 1474554 | Adam | May | amay.nucents@yahoo.com | slobber79@gmail.com | |
| 1474555 | Valerie | Jernigan | vjernigan81@gmail.com | | |
| 1474591 | Ashley | Vansant | avansant831@gmail.com | | |
| 1474617 | Jasmine | Mccullum | jmccullum1988@gmail.com | | |
| 1474620 | Jeremy | Friend | yellowfish2002@yahoo.com | yellowjeremy2002@gmail.com | |
| 1474634 | Jevona | Durr | jevonadurr05@gmail.com | | |
| 1474644 | Marietta | Jones | msjones8@sbcglobal.net | hotchocolate711@gmail.com | |
| 1474667 | April | Fobbs | chiquitaa040@gmail.com | | |
| 1474668 | Ramon | Flores | serolframon@gmail.com | | |
| 1474674 | Jennifer | May | jennmay0416@gmail.com | | |
| 1474684 | Kanesha | Adams | kanesha21281@gmail.com | | |
| 1474694 | Rolando | Satian | rolandosatian4@gmail.com | | |
| 1474699 | Ekawa | Powe | ekawapowe2@gmail.com | | |
| 1474700 | Donald | Williams | donaldwilliams1013@gmail.com | | |
| 1474706 | Scott | Aigner | thesx0t@gmail.com | | |
| 1474712 | Adam | Achilli | achilli.adam@gmail.com | | |
| 1474720 | Porche | Harris | harrisporche@gmail.com | | |
| 1474730 | Deanna | Sykes | ladydee829@gmail.com | | |
| 1474731 | Shannon | Manzo | rockafellermanzo@gmail.com | | |
| 1474735 | Lavonna | Campbell Whitaker | lavonnaw20@gmail.com | | |
| 1474736 | Cassandra | Brown | texasgirl1014@gmail.com | | |
| 1474762 | Kristina | Waybill | kristinawaybill17@gmail.com | | |
| 1474772 | Antionette | Jordan | pebbles17918@yahoo.com | jordan17928@gmail.com | |
| 1474775 | Santana | Dorsey | santanadorsey34@gmail.com | | |
| 1474780 | Rokieya | Johnson | mz.rokieya@gmail.com | | |
| 1474794 | Mark | Mckinney | mmckinn1986@gmail.com | | |
| 1474795 | Shavon | Henderson | hendersonshavon38@gmail.com | | |
| 1474808 | Matthew | Schanne | matthewschanne48@gmail.com | | |
| 1474829 | Tasheta | Motley | adjanaegrandma@gmail.com | | |
| 1474838 | James | Templeman | hardrocknox@gmail.com | | |
| 1474849 | Corina | Zendejas | zendejascorina85@gmail.com | | |
| 1474859 | Adonis | Davis | tyree1970@att.net | davyadonis99@gmail.com | |
| 1474860 | Rosaland | Boyd | rozb31@gmail.com | rozb31@yahoo.com | |

| | | | | |
|---|---|---|---|---|
| 1474870 | Samuel | Carter | secarter1966@gmail.com | | |
| 1474871 | Shetocquice | Walker | latashaowens7896@yahoo.com | shetocquicewalker7896@gmail.com | |
| 1474877 | Zachoria | Reedy | reedyp7@icloud.com | natibred93@gmail.com | |
| 1474884 | Michelle | Terrell | mterrell65@yahoo.com | | |
| 1474885 | Nikka | Curtis | ncurtis2013@yahoo.com | passionnk7@gmail.com | |
| 1474895 | Robert | Steels | robsteel42@gmail.com | | |
| 1474901 | Regina | Cruz | rcruz60406@gmail.com | | |
| 1474913 | Ashley | Patterson | patteash@gmail.com | | |
| 1474915 | Joann | Lagarde | lagardejoann30@gmail.com | | |
| 1474928 | Marcelius | Roper | markyd1029@gmail.com | | |
| 1474934 | Gavin | Simons | gavin-rosa@outlook.com | | bermudaboy316@gmail.com |
| 1474943 | Ereka | Smith | smithereka3@ymail.com | | |
| 1474957 | Jennifer | Fowler | jen.fowler1@gmail.com | | |
| 1474961 | Christina | Surgener | christie_6866@yahoo.com | | |
| 1474967 | Chanell | Mcnickles | chanell_mcnickles@yahoo.com | | |
| 1474971 | Amber | Vanvalkenburg | sobeamber@yahoo.com | varvaga0204@gmail.com | |
| 1474976 | Jaron | Germany | f.designs13@gmail.com | | |
| 1474978 | Dena | Long | latoy1977@gmail.com | | |
| 1474987 | Debra | Malone | takaylamalone02@gmail.com | | |
| 1474988 | Shannon | Ellison | avesmama0822@gmail.com | shannonellison1981@gmail.com | |
| 1474994 | Alberto | Castro | betoc.0077@gmail.com | | |
| 1475029 | Joey | Trier | joseph.trirr@gmail.com | | |
| 1475044 | Yolanda | Higgins | bossinchick83@gmail.com | | |
| 1475045 | Monisha | Fruge | nikki_fruge@yahoo.com | | |
| 1475050 | Marcos | Borque | marcos_borque@yahoo.com | marcosborque@gmail.com | |
| 1475059 | Kenneth | Mitchell | mrlucas757@outlook.com | kenmitch757@gmail.com | |
| 1475065 | Jeffrey | Molnar | haskelldadof4@gmail.com | | |
| 1475068 | Jasmine | Goodwin | jayerose11@yahoo.com | jgoodwin@csu.edu | |
| 1475073 | Nakkia | Burns | nakkiaburns@yahoo.com | nakkiaburns@gmail.com | |
| 1475074 | Kimberly | Dorsey | kdorsey4@yahoo.com | | |
| 1475075 | Kenisha | Howard | kelgil85@yahoo.com | | |
| 1475077 | Teresa | Jones | sexyteresa72@gmail.com | | mimiteresa16@gmail.com |
| 1475108 | Sequence | Pattr | sequencejns@gmail.com | | |
| 1475115 | Maricka | Wilbourn | maricka212322@gmail.com | | |

| 1475117 | Janelle | Teague | mrscannon6@yahoo.com | | |
| 1475120 | Rizelle Angelique | Mcdermott | rizelleprado@gmail.com | | |
| 1475122 | Alexander | Meserole | katiemeserole@gmail.com | | |
| 1475126 | Sara | Cruz | ssbeara@yahoo.com | ssbeara18@gmail.com | |
| 1475139 | Jason | Morris | firelife1232@gmail.com | | |
| 1475144 | Michael | Joseph Smith | smith@middletownship.com | | |
| 1475148 | Shanna | Kirk | shanna.kirk76@yahoo.com | | |
| 1475152 | Belinda | Alexander | lynnalexander033@gmail.com | | |
| 1475159 | Sherece | Griffin | griffinsherece@gmail.com | | |
| 1475168 | Michael | Rofman | rofmanm@yahoo.com | michael.rofman@gmail.com | |
| 1475173 | Erin | O'Connell | skatelle@gmail.com | | |
| 1475175 | Aaron | Corbitt | tekzer0@protonmail.com | corbicom@gmail.com | |
| 1475183 | Ronald | Hash | hasher6899@gmail.com | | |
| 1475201 | Kyle | Gray | kgray802@gmail.com | | |
| 1475213 | Keith | Ziobron | breydenbayleez@gmail.com | | |
| 1475221 | Pamela | Wilson Hale | wilsonpam577@gmail.com | | |
| 1475231 | Samella | Bradley | bradleysamella@yahoo.com | | |
| 1475232 | Vicki | Warren | warrenvicki43@gmail.com | | |
| 1475233 | Brittany | Harrison | b_harrison23@yahoo.com | bdkh0718@gmail.com | |
| 1475234 | Christian | Guthrie | cg5281985@gmail.com | | |
| 1475238 | David | Gustafson | dgusto77@gmail.com | | |
| 1475247 | Aiesha | Sanders | aiesha462@gmail.com | | |
| 1475261 | Crystal | Luckey | ladyford05@gmail.com | | |
| 1475265 | Kiel | Brown | brownkiel22@gmail.com | brownkiel19@gmail.com | |
| 1475266 | Troy | Stafford | teeroy6100@gmail.com | teeroy5900@gmail.com | |
| 1475270 | Angela | Howell | howelltime7576@gmail.com | | |
| 1475277 | Yeonju | Ahn | ya87@cornell.edu | | |
| 1475280 | Darold | Taylor | taylor.darold@yahoo.com | taylor.darold.dt@gmail.com | |
| 1475281 | Mitchell | Payne | shaw_99us@yahoo.com | | |
| 1475292 | Louis | Stafford | sirhalfbuck41@sbcglobal.net | | |
| 1475300 | Heather | Hines | hloveh85@gmail.com | | |
| 1475313 | Pamela | Stephens | pamela.stephens501@gmail.com | | |
| 1475321 | Marcello | Biggs | marcellosr@yahoo.com | mr.marcellosr@gmail.com | |
| 1475337 | Raymond | Vadnais | rvadnais@my.com | | |

| 1475341 | Ian | Gilbertz | notaproblemsir1@gmail.com | |  |
|---|---|---|---|---|---|
| 1475346 | Kashara | Hill | kashara.hill04@gmail.com | | |
| 1475355 | Latisha | Skinner | skinner9215@yahoo.com | latisha1787@gmail.com | |
| 1475367 | Ricardo | Morales | rezster13@gmail.com | | |
| 1475369 | Herman | Murden | hermanmurden84@gmail.com | | |
| 1475379 | Nicholas | Bouyer | nicholaspbratcherbouyer@gmail.com | nicholasbouyer@gmail.com | |
| 1475387 | Edwin | Sanchez | saintx3@gmail.com | | |
| 1475412 | Kyle | Anderson | kyle.john.anderson@gmail.com | | |
| 1475424 | Vanessa | Bernal | vbernal91@gmail.com | | |
| 1475430 | Daveeda | Joplin | daveeda81@gmail.com | | |
| 1475435 | Donecia | Freeman | doneciafreeman9125@gmail.com | | |
| 1475451 | Trinity | Brown | browntrinity604@gmail.com | | |
| 1475456 | Chase | Quick | chasequick05@gmail.com | | |
| 1475485 | Tasia | Washington | tasiawashington@gmail.com | | |
| 1475511 | Tamarra | Walls | tamarrawalls718@gmail.com | | |
| 1475529 | Regina | Taylor | taylor_regina@yahoo.com | taylor.regina.rt@gmail.com | |
| 1475531 | Richard | Vandegrift | keithvandegrift@gmail.com | | |
| 1475548 | Shawanna | Jackson | shayjordan17@gmail.com | | |
| 1475557 | Frank | Gonzalez | gonzalezfrank068@gmail.com | | |
| 1475574 | Reena | Blanton | blantonreena@yahoo.com | stinkyboy61@gmail.com | |
| 1475576 | Christina | Tiemann | tiemannc@yahoo.com | tiemannc23@gmail.com | |
| 1475589 | Devyn | Oday | devyno1990@gmail.com | | |
| 1475602 | Ayoka | Mcchristian | ymcchristian@gmail.com | | |
| 1475614 | Eric | Bell | socceric20@yahoo.com | | |
| 1475626 | Asia | Duhart | lilafrmdao63@gmail.com | | |
| 1475628 | Angel | Munoz | angelmunoz28@gmail.com | | |
| 1475632 | Clarissa | Martel | clarissamartel@gmail.com | | |
| 1475650 | Savannah | Crist | arringtonsj29@gmail.com | | |
| 1475661 | Carlene | Hall | carleneheiskellhall@gmail.com | | |
| 1475665 | Micah | Declerk | micahdeclerk@gmail.com | | |
| 1475668 | Tanya | Thompson | candismonique72@gmail.com | | |
| 1475683 | William | Small | xwsmallx@gmail.com | | |
| 1475688 | Felicia | Williams | feewilliam632@yahoo.com | | |
| 1475701 | Amanda | Smith | amandasmith0226@hotmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1475719 | Heather | Werner | hmwerner@yahoo.com | |
| 1475728 | Joseph | Kilday | jr954k@aol.com | zoe7467@gmail.com |
| 1475732 | Shane | Whorrall | funkywhite22@gmail.com | |
| 1475751 | Angela | Pruitt | angelapruitt@hotmail.com | |
| 1475752 | Shannel | Blevins | shannel1980@gmail.com | |
| 1475753 | Erica | Welch | mommyluvn2@gmail.com | |
| 1475759 | Kealy | Fitzsimmons | kkfitz@hotmail.com | kkfitz13@gmail.com |
| 1475763 | Mcmiller | Darrin | darrinmcmllr@yahoo.com | |
| 1475779 | Agustin | Muniz | agustinmuniz07@gmail.com | |
| 1475790 | Lashawnda | Hunt | lashawndah@yahoo.com | lashawndah@gmail.com |
| 1475796 | Erinn | Dickerson | e.goddss7@gmail.com | |
| 1475817 | Carmen | Ortiz | milongaa082584@gmail.com | |
| 1475820 | Darlene | Anderson | darlenebillupsanderson@gmail.com | |
| 1475830 | Blake | Bagwell | blakejbagwell@gmail.com | |
| 1475834 | Latonia | Moore | ildkamoore@gmail.com | |
| 1475836 | Brian | Bono | bsb26662@gmail.com | |
| 1475855 | John | Billingsley | jmbillingsley@gmail.com | |
| 1475865 | Felisa | Dobson | fifidutch4169@outlook.com | |
| 1475866 | Talishia | Borders | taliashiab1@gmail.com | |
| 1475875 | Daniel | Zamora | dzamora12@knights.ucf.edu | daniel.zamora0408@gmail.com |
| 1475882 | Shaun | Gallivan | shaun.p.gallivan@gmail.com | |
| 1475886 | Jameson | Peterman | jpetermanyt@gmail.com | |
| 1475890 | Danielle | Keller | keller4kids2@gmail.com | |
| 1475921 | Brandon | Arnold | psehunter83@gmail.com | |
| 1475931 | Liska | Walker | peach31543@live.com | liskaholmes34@gmail.com |
| 1475950 | Kathleen | Mcmahon | kathleenmcmahon4@gmail.com | |
| 1475958 | Marrion | Pressley | mpressleync@gmail.com | |
| 1475959 | Cyntra | Walker | cyntrawalker@gmail.com | |
| 1475960 | Myra | Petty | mykeej320@aol.com | |
| 1475976 | Thomas | Buckley | buckleythomas10@gmail.com | |
| 1475982 | Tyler | Moliterno | tylermoliterno@gmail.com | |
| 1475995 | Karen | Buenano | karen.b2712@gmail.com | |
| 1476029 | John | Powell | johnrpowell2020@gmail.com | |
| 1476034 | Deyonto | Southern | rosalynanderson48@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1476036 | Ethan | Kimbrough | ethankimbrough82@gmail.com | | |
| 1476043 | Donald | Rapp | doctor297@gmail.com | | |
| 1476056 | Cindi | Fantauzzi | luandcin2015@hotmail.com | | |
| 1476063 | Luis | Fantauzzi | luisfanauzzi@gmail.com | | |
| 1476069 | Nathan | Martin | nathan33stl@gmail.com | | |
| 1476074 | Jeneen | Hockersmith | jeneenhockersmith4@gmail.com | jeneenhockersmith@gmail.com | |
| 1476095 | Kayla | Carlson | carlsonk134@gmail.com | unicornkayla1214@gmail.com | |
| 1476123 | Sandy | Desparrois | desparrois1982@gmail.com | | |
| 1476130 | Kenyata | Dubois | kenyatadub.95@gmail.com | kdub0848@gmail.com | |
| 1476181 | Rolanda | Medley Flint | rolandamedley@gmail.com | | rolandaflint@gmail.com |
| 1476185 | Denise | Cotton | denise56681@aol.com | denise48@gmail.com | |
| 1476224 | Christopher | Flint | flintchris55@gmail.com | | |
| 1476232 | Tyris | Worthy | tty771982@yahoo.com | | |
| 1476260 | Ashley | Mccoy | ashleymccoy@live.com | ashleymccoy24@gmail.com | |
| 1476286 | Amanda | Dothage | ardothage21@icloud.com | amandadothage91@gmail.com | |
| 1476332 | Brianna | Newlon | bnewlon123@gmail.com | | |
| 1476356 | Ashley | Mcnair | amcnair07@gmail.com | | |
| 1476377 | Jon | Bird | jon.michael.bird01@gmail.com | | |
| 1476381 | Renee | Johnson | vnlcrm05@aol.com | vnlcrm05@gmail.com | |
| 1476387 | Anya | Nutavanich | anyanutavanich@aol.com | beautiful.n.fashionable@gmail.com | |
| 1476397 | Raydell | James | jamesraydell6@gmail.com | | |
| 1476420 | Cody | Kluth | codykluth8@gmail.com | codykluth11822@gmail.com | |
| 1476423 | Vickie | Chagolla | vquijada0726@gmail.com | | |
| 1476434 | Gary | Bell | gmancoins1259@yahoo.com | gmancoins@gmail.com | |
| 1476441 | Latia | Vaughn | patinmom34@gmail.com | tiasatcher64@gmail.com | |
| 1476451 | Natasha | Stidman | n.stidman80@gmail.com | | |
| 1476470 | Nicole | Earley | nicolebrook86@gmail.com | | |
| 1476482 | Derrick | Lambeth | derrickthedirk@gmail.com | | derrick.the.dirk@gmail.com |
| 1476500 | Vanessa | Wilson | vwilson.country@gmail.com | | |
| 1476506 | Stephanie | Pratts | stephaniepratts01@gmail.com | | |
| 1476518 | Travis | Baxter | baxtert650@gmail.com | | |
| 1476532 | Sandra | Schmidt | sks146982@gmail.com | | |
| 1476537 | Kimberly | Joli | k.r.joli84@gmail.com | | |
| 1476547 | Rogelio | Morales | dakidrobot@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1476548 | Mary | Samy | msamy014@gmail.com | |
| 1476600 | Christina | Miller | christeem2007@gmail.com | |
| 1476605 | Karissa | Sanford | sanfordkarissa1993@icloud.com | sanfordkarissa1215@gmail.com |
| 1476624 | Stephanie | Howell | sukki29@yahoo.com | sukki29@gmail.com |
| 1476639 | Jeannette | Perreault | jperreault4@comcast.net | jperreault72@gmail.com |
| 1476643 | Copio | Holloman | copio29@gmail.com | |
| 1476665 | Kendra | Mast | kmast2010@gmail.com | |
| 1476674 | Daniel | Harmon | jeezzman@gmail.com | |
| 1476725 | Angelita | Macari | macari.a@yahoo.com | |
| 1476728 | Shamieka | Harris | shamiekaharris@aol.com | comfortinghandshcms@gmail.com |
| 1476732 | Jayson | Erke | jayson.erke@gmail.com | |
| 1476757 | Shanice | Poindexter | loganmommy94@icloud.com | shanicejones22@gmail.com |
| 1476775 | Aleah | Young | aleahjyoung@yahoo.com | |
| 1476836 | Gina | Crain | ginacrain@gmail.com | |
| 1476840 | Darnesha | Harris | darnesha6@gmail.com | |
| 1476843 | Artemese | Grant | artemese62@yahoo.com | artemesegrant@gmail.com |
| 1476856 | Carlos | Rojas | carlosxbdrojas@gmail.com | |
| 1476867 | Jessica | Groce | jgroce1978@gmail.com | |
| 1476870 | Andrew | Szorc | bmf34drew@yahoo.com | |
| 1476886 | Jatawn | Jolly | jjatawn@yahoo.com | |
| 1476895 | Debbie | Beck | debbie.beck1@gmail.com | |
| 1476897 | Samantha | Collier | sc18046@gmail.com | |
| 1476907 | Kristy | Walsh | bitchone21@icloud.com | terry_babygril@yahoo.com |
| 1476912 | Khalia | Watson | watson_khalia@yahoo.com | khaliawatson820@gmail.com |
| 1476920 | Shirley | Jackson | shirleyjackson684@gmail.com | |
| 1476933 | Kary | Bolanos | kebolanos85@gmail.com | |
| 1476951 | Michael | Medeiros | mikemedeiros00@gmail.com | |
| 1476967 | Ashlyn | King | ashlyn.king.19@gmail.com | |
| 1476975 | Yelrisha | Dunlap | yelrishadunlap@gmail.com | |
| 1476982 | Austin | Wright | austin47715@gmail.com | |
| 1476984 | Connie | Conroy | mexski@aol.com | |
| 1477020 | Jeneice | Mcclay | jenmcly1331@aol.com | |
| 1477021 | Danielle | Betts | prettychef05@gmail.com | |
| 1477033 | Kevin | Maurice | vivantkevin@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1477047 | Sean | Moss | searave428@gmail.com | | |
| 1477054 | Monique | Richardson | moniquedrich2@gmail.com | desireluvpoodi@gmail.com | |
| 1477073 | Laquana | Spearman | laquanaspearman@yahoo.com | | |
| 1477100 | Travis | Bolser | travisbol@mail.com | tjb097897@gmail.com | |
| 1477127 | Stephanie | Stroupe | stephanie.stroupe@gmail.com | | |
| 1477131 | Amy | Podhrasky | amywelch84@gmail.com | | |
| 1477162 | Lauren | Mason | laurenlashaye@gmail.com | | |
| 1477177 | Maciej | Zabdy | zabdyrmaciej@gmail.com | | |
| 1477178 | Paul | Foster | paul.foster@pfost.net | mydogsnooper@gmail.com | |
| 1477190 | Tamar | Hamilton | tamarhamilton12@gmail.com | | |
| 1477207 | Ashley | Orr | ashleynlucas12@gmail.com | | victoryajrmom1012@gmail.com |
| 1477246 | Canvas | Dixon | cddixon2@outlook.com | | |
| 1477277 | Carl | Litchfield | searchsc@att.net | search.sc@gmail.com | |
| 1477278 | Jaerelle | Wilson | wilsonjaerelle@gmail.com | | |
| 1477312 | Veronica | Roddy | luvisthakey0410@gmail.com | | |
| 1477332 | Steven | Zimmerman | poetoftheummak@gmail.com | poetoftheummah@gmail.com | |
| 1477333 | Stephanie | Youngblood | stephygelkz@gmail.com | | |
| 1477335 | Michael | Newlin | pleasewin1@outlook.com | michaelnewlin@live.com | |
| 1477381 | Jorge | Vaquera | jtexican423@gmail.com | jtexican23@gmail.com | |
| 1477382 | Jerletha | Turner | jerlethaturner@yahoo.com | | |
| 1477393 | Lashawn | Moore | denisemooresosexy@gmail.com | | |
| 1477400 | Crystal | Mosoti | c_mosoti@yahoo.com | mosoticrystal@gmail.com | |
| 1477418 | Danine | Heaton | danine_viti2000@yahoo.com | | |
| 1477427 | Richard | Allen | richardwills75@gmail.com | | |
| 1477450 | Aaron | Williams | atwunderscore119@gmail.com | | |
| 1477453 | Brandon | Boyd | brandonboyd841@gmail.com | | |
| 1477463 | Jeromy | Tucker | jeromytucker8@gmail.com | | |
| 1477490 | Kelly | Leclain | mskleclain@gmail.com | | |
| 1477500 | Jeania | Griffin | jeania_griffin@yahoo.com | | |
| 1477510 | Jennie | Alexandre | jenniealexandre@gmail.com | | |
| 1477511 | Deonta | Brown | deonta.brown@hotmail.com | taymann23@gmail.com | |
| 1477516 | Noah | Resner | lilpenguin1927@gmail.com | | |
| 1477521 | Tanya | Garcia | kildare3020@yahoo.com | | |
| 1477525 | Jenera | Redmond | jenera0202@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1477529 | Nathaniel | Chadwick | nsthanielchadwick1982@gmail.com | | |
| 1477546 | Chandra | Gillespie | gillespie1532@yahoo.com | | |
| 1477549 | Lisa | Kromer | lisapoe611@gmail.com | | |
| 1477564 | Maria | Zelten | mdrinis24@gmail.com | | |
| 1477573 | Jessica | Morgan | jl.jr.22222@gmail.com | | |
| 1477586 | Donna | Marshall | donnamarshall58@yahoo.com | | |
| 1477592 | Gary | Pargo | pargo54@gmail.com | | |
| 1477593 | Tiffany | Hurst | cater2tiff@gmail.com | | |
| 1477600 | Alexis | Franklin | nairiajayden@gmail.com | a.franklin20@yahoo.com | |
| 1477602 | Alice | Goen | mariemaddox39@gmail.com | | |
| 1477608 | Kezmon | Pugh | kezmonp@gmail.com | | |
| 1477617 | Jason | York | jyork01@gmail.com | | |
| 1477619 | Levita | Owens | levitaowens@yahoo.com | levitaowens@yah.ok.com | |
| 1477634 | Cheryl | Miller | cherylmiller193@gmail.com | | |
| 1477642 | Gabriella | Bravo | gabriella0508@yahoo.com | | |
| 1477645 | Cashmere | Anderson | acashmere24@yahoo.com | | |
| 1477650 | Nicole | Woods | nicoleboyum@gmail.com | | |
| 1477655 | Jumaria | Perkins | ladyjay757@gmail.com | | |
| 1477683 | Keyatra | Grant | keyatragrant66@gmail.com | | |
| 1477697 | Glenna May | Slade | gslade1488@gmail.com | | |
| 1477699 | Brad | Neal | bradneal52@gmail.com | | |
| 1477718 | Dorothy | Le | leinani777@gmail.com | | |
| 1477737 | Juan | Alvarez | zzeennttrraa@gmail.com | | |
| 1477738 | Courtney | Enfinger | courtney51591@gmail.com | | |
| 1477740 | Kennedy | Brummerstedt | audi1therace@gmail.com | | |
| 1477742 | Richard | Figueroa | richfig325@gmail.com | | |
| 1477746 | Crystal | Kemmerlim | crystalkemmerlin@yahoo.com | | |
| 1477780 | Paige | Mclennan | pmclennan804@gmail.com | kalisiewiczpaige@gmail.com | |
| 1477790 | Michael | Booker | michaelbooke30.mb@gmail.com | | |
| 1477792 | Elizabeth | Heffner | ahdrismom@gmail.com | | |
| 1477800 | Vinita | Stewart | stewart.vinita8@gmail.com | | |
| 1477808 | Quincy | Gregory | sentient.aspic080@gmail.com | essqsme@gmail.com | |
| 1477811 | Brigette | Ortega | isaidnopickle@gmail.com | pinkladylabee@gmail.com | |
| 1477812 | Hattie | Booker | hatt24@gmail.com | | |

| 1477816 | Peter | Akines | petermoew@gmail.com | | |
|---------|-------|--------|---------------------|---|---|
| 1477823 | Benita | Green Riley | bgreenriley@yahoo.com | | |
| 1477824 | Cassy | Little | cassylittle77@gmail.com | cassylovesdenzel@gmail.com | |
| 1477827 | Timela | Fox | timelafox@gmail.com | | |
| 1477831 | Ashton | Padgett | dragonlady0586@gmail.com | | |
| 1477838 | Chovonne | Hart | minkhart21@gmail.com | | |
| 1477850 | Talana | Stiff | stiffstiff111@yahoo.com | stifftalana@gmail.com | |
| 1477862 | Damon | Jones | jones.damon27@live.com | | |
| 1477863 | Angela | Loyd | angelajohnson355@gmail.com | | |
| 1477864 | Kaitlyn | Davis | dkatie2022@gmail.com | | |
| 1477868 | Karlee | Curlen | karleeshively@yahoo.com | karleecurlen@gmail.com | |
| 1477893 | Sam | Kesbeh | okesbeh@gmail.com | okesbeh10@gmail.com/ abufas20@gmail.com/ paliboy94@gmail.com/ skesbeh.wz@gmail.com/ skesbeh10@gmail.com | |
| 1477904 | Deven | Held | helddeven@yahoo.com | helddeven@gmail.com | |
| 1477910 | Crystal | Jones | crystaljoneshb@yahoo.com | | |
| 1477912 | Lillian | Ibeziako | lilyibe@gmail.com | | |
| 1477914 | Justin | Gillis | gillisjustin535@gmail.com | | |
| 1477916 | Melinda | Holzmiller | mholtz3569@gmail.com | | |
| 1477925 | Ashley | Yoder | ashleyyoder217@gmail.com | yoder.ashley17@gmail.com | |
| 1477932 | Terence | Smith | wizky911@aol.com | tangledinplaidd@gmail.com | |
| 1477933 | Courtney | Baluch | courtneylbaluch@gmail.com | filipbaluch@gmail.com | |
| 1477940 | Jennifer | Parker | angel32parker@gmail.com | | |
| 1477963 | Lisa | Montgomery | lisa71244@gmail.com | | |
| 1477975 | Micheal | Groth | groth.hsi@gmail.com | | |
| 1477978 | Dylan | Tompkins | dylqntompkins@gmail.com | dylant88420@gmail.com | |
| 1477986 | Erik | Balaguer | erikbalaguer1@gmail.com | | |
| 1477995 | Lindia | Barfield | lindiaholmes@gmail.com | | |
| 1478031 | Mario | Humphrey | mario.tarront87@gmail.com | | bishopmhumphrey@outlook.com |
| 1478032 | Kim | White | mskimberly74@gmail.com | | |
| 1478058 | Gary | Lockett | gary.lockett@icloud.com | | |
| 1478088 | Lemuel | Perry | rychforlyfe@gmail.com | | |

| 1478096 | Richard | Henry | jacob81x@gmail.com | | |
| 1478106 | Charlyn | Hunter | littlema229@gmail.com | | |
| 1478113 | Devonte | Johnson | vonjohnson814@gmail.com | | |
| 1478124 | Stephanie | Jenkins | stephaniejenkins3755@yahoo.com | | |
| 1478130 | Justina | Salas | grumpy4nothin@yahoo.com | grumpy4nothin@gmail.com | |
| 1478141 | Jodi | Beck | jodihb207@gmail.com | | |
| 1478157 | Derick | Gross | derickgross@yahoo.com | | |
| 1478160 | Antoine | Borden | nay.nayda1@yahoo.com | nay.nayda1@gmail.com | |
| 1478194 | Azaria | Sistrunk | shantaeelovee@gmail.com | | |
| 1478217 | Shawnne | Garas | shawnnegaras@gmail.com | | |
| 1478247 | Michael | Truempler | chael.truempler@icloud.com | mtruempler@gmail.com | |
| 1478248 | Rukaiya | Ali | ali.ruk03@gmail.com | | |
| 1478255 | David | Arroyo | darroyo99@gmail.com | | |
| 1478263 | Trevor | Randell | wristshot175fin@gmail.com | | |
| 1478265 | Talia | Banks | majangelo03@gmail.com | | |
| 1478276 | Eric | Barahona | eric_barahona1@yahoo.com | baraheri000@gmail.com | |
| 1478279 | Ryan | Amerson | ryerye8277@gmail.com | | |
| 1478282 | Mike | Abel | mgabel2015@gmail.com | | |
| 1478300 | Victor | Corral | v_corral90@yahoo.com | rokor2005@gmail.com | |
| 1478314 | Kayla | Wilcoxen | kayladanielle516@yahoo.com | kayladanielle5160@gmail.com | |
| 1478332 | Cindy | Chadwick | cindymchadwick@yahoo.com | chadwick.cindy@gmail.com | |
| 1478334 | Gary | Cole | garycole42@gmail.com | | |
| 1478335 | Carianne | Johnson | screamer.silverfall@outlook.com | screamer.silverfalll@gmail.com | |
| 1478341 | Keisha | Duncan | kshduncan91@yahoo.com | kasir2009@gmail.com | |
| 1478344 | Kimberly | Good | kgood55@hotmail.com | kimberlygood.2013@gmail.com | |
| 1478361 | Nathanael | Maring | toothpick.ch@gmail.com | | |
| 1478366 | Alisha | Williams | sassyred363@gmail.com | sassyred362@gmail.com | |
| 1478374 | Lynn | Chase | lynn.chase7@gmail.com | | |
| 1478393 | Steve | Hartwell | armyman853@yahoo.com | armyman853@gmail.com | |
| 1478458 | James | Driscoll | jdriscolljr863@gmail.com | | |
| 1478462 | Erin | Rawlins | jeffrin2015@gmail.com | | |
| 1478467 | Cameron | Anglin | cameronanglin74@gmail.com | | |
| 1478468 | Germaine | Jackson | jayism21@gmail.com | | |
| 1478487 | Sharla | Griffin | sharla.p.g.69@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1478497 | Jordan | Duncan | jduncan132000@gmail.com | |
| 1478500 | Cora | Brown | corab785@gmail.com | | corab1490@gmail.com |
| 1478501 | Tim | Tester | tim3xfree@gmail.com | |
| 1478511 | Jessica | Cleghorn | junebutterfly1982@gmail.com | |
| 1478518 | Cheryl | Goodall | lala19712000@gmail.com | |
| 1478533 | Melvin | Sexton | melvins2323@gmail.com | |
| 1478534 | Areeyakorn | Bushek | im.mintie@gmail.com | |
| 1478551 | Karyn | Garland | kgarland67@comcast.net | krayon31067@gmail.com |
| 1478558 | Diamond | Freeman | diamondfreeman74k@gmail.com | |
| 1478582 | Angelia | Seibert | angmcc81@gmail.com | |
| 1478610 | Barbara | Oliver | barbaraoliver@yahoo.com | barbaraoliver1263@gmail.com |
| 1478614 | Vincent | Moreno | snowrainheat@yahoo.com | |
| 1478636 | Johnny | Tristan | johnnytristan29@gmail.com | |
| 1478642 | Noah | Pehrson | noah.pehrson@gmail.com | |
| 1478660 | Jennifer | Moe | jenimoe16@gmail.com | |
| 1478664 | Jayme | Porteous | jdchase87@gmail.com | |
| 1478675 | Michele | Yelverton | mommabear81676@gmail.com | |
| 1478676 | Annette | Stevens | flirty92@gmail.com | |
| 1478683 | Tammy | Short | tammyrshort1966@gmail.com | |
| 1478692 | Raabiah | Ali | raabs24@gmail.com | |
| 1478738 | Lisa | Nottingham | nottlisa1@yahoo.com | |
| 1478760 | Nia | Spraggins | cajunboiledpeanuts88@gmail.com | spragginsnia88@gmail.com |
| 1478766 | Anthony | Jennette | anthonyjennette41@yahoo.com | anthonyjennette1975@gmail.com |
| 1478781 | Amanda | Mcpeek | amanda83mcpeek@gmail.com | |
| 1478783 | Elizabeth | Waldroup | ewaldroup1984@gmail.com | izziedream420@gmail.com |
| 1478790 | Pushpa | Kumari | pushpa.neuroscience@gmail.com | |
| 1478798 | Kaylynn | Daniels | kcdaniels26455@yahoo.com | |
| 1478804 | Colette | Rodriguez | col.007@live.com | |
| 1478805 | Kevin | Wade | kevinaustinwade@gmail.com | thetruelegitboss@gmail.com |
| 1478823 | Franceska | Jones | ladyjtheoriginal@gmail.com | |
| 1478833 | Cheryl | Lashley | cherielashley4@gmail.com | |
| 1478861 | Freda | Burke | fredaallen48@gmail.com | |
| 1478868 | Lorraine | Staten | lorraine.staten@yahoo.com | |
| 1478908 | Tracy | Norman | tracynorman762@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1478916 | Adina | Safer | adina.safer@gmail.com | |
| 1478936 | Angela | Hall-Witherspoon | angie.hall.spoon@gmail.com | ah_879@usc.edu |
| 1478938 | Freneisha | Clements | freneisha82@gmail.com | |
| 1478939 | Juancarlos | Rodriguez | jr995578@gmail.com | |
| 1478942 | Warren | Wolverton | wolvertonw@gmail.com | |
| 1478945 | Justin | Moore | jjmoore254@gmail.com | |
| 1478947 | Kyle A | Termini | znzmail@mail.com | termini69@gmail.com |
| 1478952 | George | Roberts Iv | grobertsiv@gmail.com | tummanvirrantaa@gmail.com |
| 1478958 | Sheri | Johnson | sherij196348@gmail.com | |
| 1478985 | Yaqoub | Ayyad | yaayyad@gmail.com | |
| 1478997 | Michelle | Parnell | parnellm41@gmail.com | |
| 1478999 | Roy | Schroeder | roy.schroeder@gmail.com | |
| 1479012 | Hannah | Beaty | hannahjbeaty@gmail.com | |
| 1479031 | Jonathan | Young | trickynumber5@gmail.com | |
| 1479045 | Mathew | Ribich | mathewribich@gmail.com | |
| 1479048 | Shawnda | Green | shawndagreen99@gmail.com | |
| 1479080 | Brian | Coles | simonjulie2210@gmail.com | |
| 1479087 | Lisa | Franklin | lisafranklin305@gmail.com | |
| 1479092 | Trikell | Heckstall | htrikell@gmail.com | |
| 1479094 | Joette | Spencer | jazmatazz32@gmail.com | |
| 1479095 | Joshua | Williams | oafjay@gmail.com | |
| 1479105 | Bryson | Ballenger | brysonballenger@gmail.com | |
| 1479106 | Jason | Glass | glassjason16@gmail.com | |
| 1479112 | Corey | Bradley | bradley_22@live.com | |
| 1479113 | Stephanie | Miller | northsidecutie@yahoo.com | raymondmyers210@gmail.com |
| 1479119 | Juan | Perez | jp9861775@gmail.com | |
| 1479124 | Meadow | Lillium | m.k.lillium@gmail.com | |
| 1479138 | Lucia | Jackson | lucyjacpi@aol.com | |
| 1479141 | Shannon | Mancini | smancini2023@gmail.com | shannonmancini388@gmail.com |
| 1479157 | Andre | Schofield | andreschofield22@gmail.com | |
| 1479163 | Michael | Williams | michaeljaywilliams6@gmail.com | |
| 1479165 | Cheryl | Furbee | cheryl.furbee@outlook.com | mezmerize4@gmail.com |
| 1479169 | Ruthie | Brown | allenruthie65@gmail.com | |
| 1479174 | Pedro | Munoz | p.dromun.z@gmail.com | pedro102894@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1479178 | Charles | Hodges | chuckhodges34@gmail.com | | |
| 1479200 | Brandon | Hacker | brandon40962@gmail.com | | |
| 1479205 | Jj | Lee | 312chiboi@gmail.com | | |
| 1479219 | Angela | Henson | hensonangela197@gmail.com | | |
| 1479222 | Michelle | Shannon | michellebeamon2@gmail.com | | |
| 1479228 | Ernestine | Mays | maysernestine26@hotmail.com | | ernestine35@icloud.com |
| 1479231 | April | Carter | april.sullivan75@gmail.com | | |
| 1479236 | Marcella | W Durr | marcellawebster12345@gmail.com | marcella webster12345@gmail.com | |
| 1479238 | Brad | Natelborg | brad.natelborg@gmail.com | | |
| 1479239 | Ramona | Gooch | ramonagooch@outlook.com | mona267557@gmail.com | |
| 1479252 | Hector Enrique | Morillo Bocio | mosteulen40680@gmail.com | | hectormorillobocio@gmail.com |
| 1479254 | Bobbie | Johnson | joyfully03@yahoo.com | | |
| 1479256 | Benedict | Herbsman | bherbsman16@gmail.com | | |
| 1479263 | Amanda | Mason | yvette.mason@icloud.com | amanda.mason4evur@gmail.com | |
| 1479269 | April | Transou | apriltransou@gmail.com | | |
| 1479287 | Bridget | Bourgeois | benedictbridget1969@gmail.com | | |
| 1479291 | Shanlanda | Weston | shanlandaw@gmail.com | | |
| 1479304 | Hamdlla | Bakri | hamdllabakri@gmail.com | | |
| 1479323 | Michelle | Fred | red79.mf@gmail.com | | |
| 1479325 | Raquel | Blossomgame | blossomgame7168@gmail.com | | |
| 1479327 | Henry | Ellis | ellis.bobby25@gmail.com | | |
| 1479329 | Lee | Word | leeword12@yahoo.com | | |
| 1479337 | Trudie | Ellis | 18seawitch18@gmail.com | | |
| 1479355 | Felipe | Vazquez | peepsvazquez621@gmail.com | | |
| 1479370 | Janel | Grant | janeldorsey99@yahoo.com | | |
| 1479390 | Michelle | Bengtson | mbengtson2003@gmail.com | | |
| 1479396 | Jose | Aponte | luciferx200@gmail.com | | |
| 1479404 | Angela | Dudley | addavis421@gmail.com | | |
| 1479410 | Charles | Johnson | blackphoenix5379@gmail.com | | |
| 1479414 | Ruth | Rodriguez | ruth54rodriguez@gmail.com | | |
| 1479456 | Akisha | Hunt | alwaysonbiz@gmail.com | | |
| 1479458 | Leiah | Craig | leiahcraig18@gmail.com | | |
| 1479464 | Kimberly | Hagan | cmylove1921@gmail.com | | |
| 1479475 | Robert | Smith | rcolorsmith@comcast.net | | |

| 1479487 | Nick | Linlsley | juggalo200688@gmail.com | | |
| 1479488 | Aprilene | Montalvo | orateaprilene@gmail.com | | |
| 1479502 | Vicenzo | Vazquez | vincevazquez27@gmail.com | | |
| 1479512 | Jeannette | Edwards | e.jeannette@aol.com | neneeddie@gmail.com | |
| 1479513 | Lizette | Butler | kenvelma62@aol.com | | |
| 1479514 | Marcella | Holden | marcellaholden40@gmail.com | | |
| 1479529 | Michael | Jones | mjones5971@gmail.com | | mjones5970@netscape.net |
| 1479536 | Jennifer | Johnson | patthebut35@gmail.com | | |
| 1479539 | Sargon | Ishak | cuintybit@yahoo.com | | |
| 1479541 | Danielle | Carter | carterdanielle05@yahoo.com | twinmama511@gmail.com | |
| 1479543 | Philip | Orapello | mnmo3021@aol.com | mnmo3021@aol.com,acejet37@gmail.com, jetsmetsfan65@gmail.com | |
| 1479544 | Christina | Burroughs | christinaburroughs@icloud.com | ccdburroughs@gmail.com | |
| 1479548 | Viki | Pullen | vikipullen95@gmail.com | | |
| 1479549 | Temeka | Canada | temekacanada005@gmail.com | | |
| 1479582 | Eugene | Ising | stlfamilyboss@gmail.com | | |
| 1479585 | Michael | Mcnulty | prosrealty1@yahoo.com | 1michaelmcnulty@gmail.com | |
| 1479589 | Mary | Omalley | maryg09.mg@gmail.com | | |
| 1479592 | Jude | Furr | judefurr@gmail.com | | |
| 1479596 | Neal | Simpson | 9691scorpio@gmail.com | face2face42ns69@gmail.com | |
| 1479599 | Jacquelynn | Smidt | jacquelynnsmidt@gmail.com | | |
| 1479621 | Melody | Smith | ilovepurpleandstacy71@gmail.com | | |
| 1479647 | Lyn | Dixon | keyzgerl@hotmail.com | h20gerl@gmail.com | |
| 1479651 | Sharie | Oehlman | soehlman1@gmail.com | | |
| 1479654 | Teliah | Haywood | nashoniajobs@gmail.com | rdjohnsonjobs@gmail.com | |
| 1479655 | Shawn | Felton | bluv5150@gmail.com | | |
| 1479670 | Constantino | Gonzalez | glezzzzzzzzzz@gmail.com | | |
| 1479680 | Angela | Castillo | ac1843484@gmail.com | | |
| 1479689 | Brenda | Veal | bveal2010@gmail.com | | |
| 1479696 | Brandon | Grady | gradybrandon6@gmail.com | | |
| 1479698 | Demar | Williams | demarw583@gmail.com | | |
| 1479708 | Jaleesa | Tribett | tribettjaleesa34@gmail.com | | |
| 1479710 | Saundra | Cans | saundracans@gmail.com | saundracans52@gmail.com | |
| 1479723 | Justin | Jones | alisoncorby37@gmail.com | sjsparrow1984@gmail.com | |

| 1479741 | Louise | Demary | louisedemary@gmail.com | | |
| 1479742 | Rafael | Campos | yawnone47@gmail.com | | |
| 1479755 | James | Tom | james.tom22x@gmail.com | brucelee022@gmail.com | |
| 1479758 | Jason | Rogers | jason.rogers524@gmail.com | | |
| 1479763 | Neuiler | Webster | neuilerbeastmode5@gmail.com | | |
| 1479765 | Joshua | Mccarthy | sopranomack84@gmail.com | | |
| 1479769 | Sarah | Ponce | poncesarah96@gmail.com | | |
| 1479782 | Nichole | Paris | nikkiparis33@gmail.com | dye759@gmail.com | |
| 1479806 | Andy | Palomino | andypalomino982@gmail.com | | |
| 1479815 | Leslie | Gann | lesliegann7@gmail.com | | |
| 1479824 | Clifton | Carr | mrbuddy6956@gmail.com | | |
| 1479832 | Jonathan | Polukis | jonathanpolukis88@gmail.com | | |
| 1479839 | Jamie | Spanks | kobenhavn.sunrise@gmail.com | | |
| 1479848 | Amy | Yosha | amyyosha75@gmail.com | | howardyosha@gmail.com |
| 1479853 | Pamela | Pierce | pamelapierce3000@gmail.com | | pamelalatonia3000@gmail.com |
| 1479855 | Stacy | Bomicino | stacybomicino@yahoo.com | | |
| 1479869 | Lori | Ohnesorge | lori.ohnesorge@gmail.com | | |
| 1479875 | Precious | Holmes | preciousholmes23@gmail.com | preciousholmes82@gmail.com | |
| 1479928 | Arelle | Hughes-Johnson | arellejohnson2@gmail.com | | |
| 1479931 | Veronica | Manning | veronicalynnb1@gmail.com | | |
| 1479932 | Sherry | Berry | chynahblaqsb23@gmail.com | chynahblaq70.sb@gmail.com | |
| 1479933 | Nicole | Carter | carter2137@yahoo.com | niquim1@gmail.com | |
| 1479943 | Amanda | Hollenbeck | aybabymarie1996@gmail.com | | |
| 1479948 | Jennifer | Bennett | jcarter82082@gmail.com | | |
| 1479957 | Melissa | Hilliard | melissa.hilliard21@gmail.com | | |
| 1479974 | Kattish | Brown | kattishbrown83@yahoo.com | | |
| 1479987 | Latina | Houston | latinahouston4297@gmail.com | | |
| 1479991 | Paul | Wishon | pwish420@gmail.com | | |
| 1479996 | Marlon H | Siguenza | marlon27c@gmail.com | | |
| 1480011 | Craig | Mosley | ckmosley707@gmail.com | | |
| 1480034 | Steven | Rios | sqash777@verizon.net | sqash@gmail.com | |
| 1480042 | Asiah | Flakes | shonte.flakes@gmail.com | | |
| 1480048 | Barbara | Loker | brloker@yahoo.com | | |
| 1480049 | Dalton | Dutton | ddutton852@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1480057 | Julian | Shoopman | fullsuto7@gmail.com | julianshoopman1978@gmail.com | |
| 1480060 | Jasmine | Miller | jasmineissoawesome15@gmail.com | | |
| 1480061 | Ozell | Collins | ozellc@gmail.com | | |
| 1480094 | Kwanza | Scurry | kcuffie07@yahoo.com | cuffie.kay@gmail.com | |
| 1480095 | Latrice | Jeter | latricejeter77@gmail.com | | |
| 1480103 | Stacy | Jenkins | stacylerae2387@gmail.com | | |
| 1480115 | Antoinette | Stansberry | atonie43@gmail.com | | |
| 1480120 | Donovan | Reading | gidaeone1@gmail.com | | |
| 1480124 | Brandon | Wright | conoznn234@gmail.com | | |
| 1480126 | Angela | Ybarra | angelaybarra38@yahoo.com | | |
| 1480131 | Matthew | Putney | puttmatt87@gmail.com | | |
| 1480133 | Kari | Krauss | kaanc95@gmail.com | | |
| 1480134 | Justin | Seideman | justinseideman@live.com | | |
| 1480145 | James | Marhevka | jmarhevka@yahoo.com | jim.marhevka@gmail.com | |
| 1480146 | Roselyn | Gilmore | gilmore_roselyn@yahoo.com | mysweetrose2008@gmail.com | |
| 1480151 | Jerisha | Adams | ijerisha@gmail.com | | |
| 1480157 | Chris | Markee | c4markee@gmail.com | | |
| 1480172 | Shena | Miller | shenamiller2020@gmail.com | | |
| 1480179 | Tiah | Bardon | tiahrae79@gmail.com | | |
| 1480181 | Vannia | Sanchez | vannia92sanchez@icloud.com | | |
| 1480182 | Charles | Hyppolite | charlyfresh16@gmail.com | | |
| 1480183 | Joey | Payton | 13payton@gmail.com | | |
| 1480189 | Sam | Roberts | sammydresden@gmail.com | | |
| 1480196 | Cherlyn | Beebe | the.beebes@ogmug.com | | |
| 1480211 | Eric | Douglas | eric.p.douglas@gmail.com | | |
| 1480222 | Kenneth | Waldmer | kennethwaldmer@gmail.com | | |
| 1480234 | Lorne | Buchanan | lornebuchanan62@yahoo.com | | |
| 1480236 | Carrie | Silsby | cecrees@yahoo.com | carelisilz73@gmail.com | |
| 1480243 | Hannah | Wascher | hwascher@yahoo.com | | |
| 1480247 | Kimberly | Burke | kimm524@hotmail.com | kburke0524@gmail.com | |
| 1480259 | Jessica | Phipps | tphipps1000@gmail.com | jessicottoncandy86@gmail.com | |
| 1480267 | Casey | Diaz | cdiaz91011@gmail.com | | |
| 1480276 | Barbara | Arnold | barbara_1965@live.com | barblovestony65@gmail.com | |
| 1480278 | Brittany | Walton | charyshsmommy21@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1480281 | Dylan | Van Matre | vanmatredylan420@gmail.com | | dylansdetailshoppe@gmail.com; bendoverigotthis@gmail.com; techtalkwithdylan@gmail.com; vanmatredylan7398@gmail.com |
| 1480293 | Samantha | Van Matre | inthestixxx@gmail.com | | |
| 1480308 | Brittany | Mcclinton | mcclinton91@yahoo.com | | |
| 1480312 | William | Ankney | wankney@icloud.com | wc.ankney@gmail.com | |
| 1480314 | Chicen | Crosby | najemcray9@gmail.com | | |
| 1480334 | Richard | Flanagan | birdkiller69@gmail.com | | |
| 1480342 | Marjorie | Penrod | mpenrod73@gmail.com | | |
| 1480348 | Toika | Smith | ttspapercrafting62@gmail.com | | |
| 1480351 | Kamille | Randolph | ms.kamille2010@gmail.com | | |
| 1480374 | Jose | Otero | atlanticcityuber@gmail.com | | |
| 1480402 | Timothy | Anderson | taa0683@gmail.com | | |
| 1480412 | Christopher | Divver | cdivver3@gmail.com | | |
| 1480414 | Deshala | Daniels | deshala.daniels@icloud.com | | |
| 1480417 | Ashley | Duncan | duncanbabies@gmail.com | | |
| 1480424 | Eduardo | Rosado | eduardorii@gmail.com | | |
| 1480436 | Steve | Koren | stevesuniverse9@gmail.com | theboss241071@gmail.com | |
| 1480459 | Wahehe | Hukporti | tontonvia@gmail.com | | |
| 1480460 | Christina | Dorato | christinadorato@gmail.com | | |
| 1480473 | Tim | Watkins | twatkins3333@gmail.com | | |
| 1480480 | Corinna | Coulson | bigdaddygirl40@gmail.com | | |
| 1480493 | Darrius | Johnson | chevyboi72@gmail.com | | |
| 1480524 | Jeffrey | Hoagland | jhoagland1983@gmail.com | | |
| 1480530 | Shirley | Carpenter | scarp5859@gmail.com | | |
| 1480537 | Lauren | Rogers | jakesgirl19945891@gmail.com | | |
| 1480541 | Devon | Woods | devonwds26@gmail.com | | |
| 1480542 | Matt | Zerfas | zerf2004@gmail.com | | |
| 1480553 | Julius | Mathis | sefferoth77@gmail.com | | |
| 1480557 | Sheena | Crawford | sheenacrawford00@gmail.com | | |
| 1480561 | Robert | Hoffman | a211857@hotmail.com | | |
| 1480571 | Curtis | Holcomb | cholcomb365@gmail.com | | |
| 1480577 | Gina | Runkle | ginarunkle@consultant.com | ginarunkle@gmail.com | |
| 1480621 | Glory | Montoya | onenonly_glory@yahoo.com | boobookittyphuk82@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1480623 | Kawana | Moore | kawana_217@icloud.com | shayyla.luvs.u@gmail.com |
| 1480624 | Nathan | Nelson | nathannelson0106@gmail.com | |
| 1480636 | Shantell | Tucker | sdtucker11@gmail.com | |
| 1480637 | Taylor | Dugay | t.dugay0725@gmail.com | t.dugay0715@gmail.com |
| 1480647 | Olmos | Darlene | darleneolmos@gmail.com | |
| 1480648 | Andrew | Bryant | asbryant@gmail.com | |
| 1480657 | Lori | Creamer | loricreamer3@gmail.com | |
| 1480658 | Malenkov | Liwanag | malenkov639@gmail.com | enki1961@gmail.com |
| 1480683 | Danielle | Suhr | d.suhr6581@gmail.com | |
| 1480692 | Jorge | Avendano | lord-drakor@hotmail.com | lord.drakor@gmail.com |
| 1480693 | Tiffany | Hardy | tiffanyhardy80@gmail.com | |
| 1480701 | Haggai | Shimoni | aviam@live.com | |
| 1480703 | Ben | Nehama | ben.nehama@aol.com | nehamapajama.nehama@gmail.com |
| 1480710 | Mark | Shamoon | wtf_411@yahoo.com | |
| 1480713 | Sandy | Ryniec | sandyryniec@yahoo.com | |
| 1480750 | Jodi | Mock | jodimock99@gmail.com | jodimock77@gmail.com |
| 1480753 | Lisa | Magundayao | lisa.magundayao@gmail.com | |
| 1480765 | Cody | Hiner | mr.codyhiner@gmail.com | |
| 1480770 | Denise | Vines | denisevines2@icloud.com | |
| 1480781 | Barbara | Jordan | mrsbmj07@gmail.com | |
| 1480782 | Jenna | Fjeld | traumaqueen1990@gmail.com | |
| 1480799 | Bianca | Cain | yonnakane2018@gmail.com | |
| 1480805 | Roman | Peebles | rpeebles41@gmail.com | |
| 1480815 | Mahmoud | Tomalieh | tomalieh@sbcglobal.net | tomalieh@sbcglobal.net, mtomalieh@gmail.com |
| 1480821 | Annette | Wingert | annetteacri@gmail.com | |
| 1480822 | Ashley | Bibbs | bibbsashley@yahoo.com | bibbsashley6@gmail.com |
| 1480826 | Debra J | Murphy | purplfrog1@yahoo.com | daileyduder12354@gmail.com |
| 1480839 | Pat | Castleberry | kuntryboy30568@yahoo.com | pcastle@gmail.com |
| 1480842 | Nikyla | Mozee | nikyla.mozee@gmail.com | |
| 1480843 | Christopher | Mcculloch | chrismac99@msn.com | acdraindrps@gmail.com |
| 1480848 | Curtis | Bigelow | bigelows31@gmail.com | |
| 1480849 | Orletta | Faison | ofaison43@gmail.com | |
| 1480850 | Walter | Silveira | silveiraiii@aol.com | |
| 1480852 | Chris | Hughes | darksoulle82@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1480853 | Stephen | Parris | stephenparris29@gmail.com | | |
| 1480871 | Nyesha | Risby | nrisby@yahoo.com | nyesharis@gmail.com | |
| 1480891 | Saul | Fultz | elderfultz63@gmail.com | | |
| 1480892 | Tiffany | Parker | nicky1722olive@gmail.com | | msoneandonli@gmail.com |
| 1480908 | Justin | Pritchard | jtpritchard@gmail.com | | |
| 1480913 | Steve | Creath | creaths@hotmail.com | | |
| 1480922 | Jennifer | Chattin | jenniferde7@gmail.com | | |
| 1480930 | Dion | Dixon | djrismyboy@gmail.com | | |
| 1480933 | Danise | Johnson | danise81262@gmail.com | | |
| 1480935 | Mryoshi | Holden | mryoshiholden300@gmail.com | | |
| 1480943 | Tamika | Gable | tamikagable@gmail.com | | |
| 1480944 | Charisse | Johnson | charissejohnson27@gmail.com | | |
| 1480951 | Justine | Evans | justmebabyg@gmail.com | | |
| 1480969 | Tehra | Tolbert | sadwhitewolf@gmail.com | | |
| 1480977 | Cheryl | Hubert | cherylannehubert@gmail.com | | |
| 1481003 | Elizabeth | Mackan | elizabethmackan22@gmail.com | | |
| 1481018 | James | Cunningham | djjamesd@gmail.com | | |
| 1481019 | Tobi | Jones | gottafindsunshine@gmail.com | | |
| 1481039 | Krissie | Brown | brownkrissie@yahoo.com | | |
| 1481087 | Antonia | Bryant | antoniabryant38@yahoo.com | antonia.bryant38@gmail.com | |
| 1481099 | Lanelle | Darough | darough.lisa@yahoo.com | lanelle.darough@estl189.com | |
| 1481106 | Justin | Quinn | pocketspockets08@gmail.com | | |
| 1481110 | Yetunde | Emmanuel | yetundenicole@gmail.com | | |
| 1481127 | Justin | Quinn | justinquinn401@gmail.com | | |
| 1481130 | Natasha | Coleman | natasha7n3@yahoo.com | natasha7n4@gmail.com | |
| 1481132 | Deanna | Mitchell | deannamitchell1725@gmail.com | deannamitchell20@yahoo.com | deannamitchelll1725@gmail.com |
| 1481135 | April | Blanton | blantonapril6@gmail.com | | |
| 1481137 | Brock | Broussard | mrb63jlc@gmail.com | | |
| 1481140 | Jocelyn | Patterson | jskeller96@gmail.com | | |
| 1481148 | Shamarce | Bailey | daveonbailey19@gmail.com | | |
| 1481179 | Frankie | Rivera | frankiesfinest@gmail.com | | |
| 1481181 | Cheryl | Taylorburnett | cheryllynn7327@gmail.com | | |
| 1481184 | Zackarion | Laronge | the.zomon@gmail.com | | |
| 1481195 | Kelly | Prestridge | prestridge_2007@yahoo.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1481203 | Maria | Bosques | mbosques24@gmail.com | | |
| 1481204 | Alicia | Nielsen Thompson | alicianielsenthompson@gmail.com | | |
| 1481210 | Shawn | Starry | shawnstarry@gmail.com | | |
| 1481218 | Arlisa | Colbert | arlisa14@gmail.com | | |
| 1481222 | Dayquan | Dawson | dayquanhappy312@gmail.com | | |
| 1481231 | Marlayna | Cotton | marlaynac@gmail.com | | |
| 1481233 | Karina | Okeefe | karjamgarland@gmail.com | | karina.okeefe80@gmail.com |
| 1481254 | Taneishia | Cooper | ninacooper0417@gmail.com | | |
| 1481282 | Bernetta | Patton | bernettapatton45@gmail.com | bernettapatton@gmail.com | |
| 1481311 | Robert | Roberts | roberts2318@yahoo.com | dakotaann16@gmail.com | |
| 1481317 | Maryann | Melnick | marymelnick93@gmail.com | | marymelnick0@gmail.com |
| 1481325 | Derrick | Bernat | derrickbernat@gmail.com | | |
| 1481333 | Richard | Haberle | rich@conciergeparalegalservices.com | rich.haberle@gmail.com | |
| 1481337 | Alexandra | Jackson | alexandra.jackson98@live.com | | |
| 1481351 | Kevin | Andia | kevsoho@gmail.com | | |
| 1481353 | Anna | Cresci | annamcgrady87@gmail.com | | |
| 1481357 | Catrina | Diamond | trina.rose90@gmail.com | | |
| 1481364 | Carrie | Wilkinson | raenidaez@gmail.com | | |
| 1481377 | David | Tufano | tt483777@gmail.com | 483777@gmail.com | |
| 1481384 | Loretta | Aldrich | lorilynn.aldrich.4@gmail.com | | |
| 1481402 | Melissa | Brunes | missydo1973@gmail.com | | |
| 1481414 | Mindy | Shipley | yenorkids5@gmail.com | | |
| 1481419 | Quintasha | Harris | harrisquintasha1983@gmail.com | | harrisquintasha1983@yahoo.com |
| 1481430 | Richard | Mckenzie | hulu1032@gmail.com | | |
| 1481449 | Richard | Harris Iii | raharris8765@gmail.com | | |
| 1481463 | Ileen | Hudgins | ileenhudgins56@gmail.com | ileen_h@hotmail.com | |
| 1481465 | Zach | Somerset | mossybellator@protonmail.com | mossybellator@gmail.com | |
| 1481480 | Stephano | Ceniti | cenitistephano@gmail.com | | |
| 1481488 | Aaron | Raikes | adraikes22@gmail.com | | |
| 1481490 | Jamie A | Bigelow | jamiebigelow76@gmail.com | | |
| 1481493 | Annette | Willis | annettewillissutton@yahoo.com | | |
| 1481504 | Zachary | Muller | zachary@muller.is | zachm1996@gmail.com | |
| 1481516 | Elijah | Zeleznik | kalilenny821@gmail.com | | |
| 1481519 | Jessica | Douglas | follygurldior@gmail.com | | |

| 1481526 | Dana | King | danajaredwinstead4512@gmail.com | danawinstead1976@gmail.com | |
| 1481530 | Angela | Burris | angela@libriumpictures.com | libriumpictures@gmail.com | |
| 1481534 | Starnella | Harder | starnella0@gmail.com | | |
| 1481559 | Larry | Adair | ljay42@gmail.com | | |
| 1481560 | Rachel | Essary | birdlover765@gmail.com | | |
| 1481570 | Mohammed | Rashid | king4434@gmail.com | | |
| 1481577 | Timothy | Richardson | richardson.tiny@gmail.com | | |
| 1481578 | Zachary | Shannon | zachshannon2022@gmail.com | | |
| 1481601 | Nathaniel | Sharpe | misunderstood6775@gmail.com | | |
| 1481609 | Brittany | Anderson | neversaynever630@gmail.com | | |
| 1481622 | Julie | Young | jjsanders1961@yahoo.com | | |
| 1481630 | Michael | Baldaccini | denbur@ymail.com | zantik79x@gmail.com | |
| 1481644 | Angela | Boyer | angelaboyer1980@gmail.com | | |
| 1481655 | Larry | Robinson | lmarcellrobinson@yahoo.com | lmarcellrobinson@gmail.com | |
| 1481661 | Kennith | Muzzall | kennithmuzzall84@gmail.com | | |
| 1481667 | Charles | Ayres | charlesayres@gmail.com | | |
| 1481686 | Marcus | Pettway | m.pettway98@gmail.com | kingkurokami@gmail.com | |
| 1481705 | Chaka | Washington | grovegirl365@icloud.com | grovegirl3651@gmail.com | |
| 1481708 | Bryan | Steimel | bsteimel@consultsteimel.com | bcsteimel@gmail.com | |
| 1481709 | Aiken | Travorus | travorusa@gmail.com | travorus2004@gmail.com | |
| 1481751 | John | Grosklaus | johngrosklaus@gmail.com | jgrosklaus15@gmail.com | |
| 1481752 | Demarcus | Cobbins | demarcuscobbins@gmail.com | | |
| 1481759 | Bianca | Cash | biancacash@yahoo.com | | |
| 1481796 | Alissa | Loving | alissaloving@gmail.com | | |
| 1481801 | Ashley | Woods | aglaze07@gmail.com | | |
| 1481860 | Sabrina | Williams Waller | raagentsabrina@gmail.com | yourrealtorsabrina@gmail.com | |
| 1481876 | Crystal | White | willcowboys65@gmail.com | crystaljayden2004@gmail.com, crystaljayden2000@gmail.com, crystaljayden1972,@gmail.com, crystaljayden2013@gmail.com | |
| 1481881 | Elizabeth | Jamieson | mackenziejamieson@gmail.com | | |
| 1481883 | Rusty | Mckinney | rwmckinney1985@gmail.com | | |
| 1481893 | Alisa | Darrington | adarrigton@gmail.com | | |
| 1481909 | Samuel | Kamande | smlkamande@gmail.com | | |

| 1481945 | William | Andress | williamandress@gmail.com | | |
|---------|---------|---------|--------------------------|--|--|
| 1481947 | Scott | Tjaden | scottw8907@gmail.com | | |
| 1481956 | Melanie | Burr | melburr58@hotmail.com | melburr49@gmail.com | |
| 1481980 | Sherrie | Gerdon | sherlyn815@proton.me | sherrlynn815@gmail.com | |
| 1481981 | Brian | Ellison | brianellison57@gmail.com | | |
| 1481986 | Cameron | Lewis | criss.michaels@gmail.com | | |
| 1482023 | Matt | Nelson | mattnelson19456@hotmail.com | mattnelson53@gmail.com | |
| 1482024 | Dylan | Armstrong | dylan.l.armstrong@gmail.com | | |
| 1482035 | Terin | Bolton | terinmain@gmail.com | | |
| 1482046 | Brianna | Johnston | nautigypsy13@gmail.com | brj.046@gmail.com | |
| 1482049 | Jerry | Schlossnagle | castlenail@gmail.com | | |
| 1482071 | Shelia | Kersey | sky4art88@gmail.com | | |
| 1482081 | James | Vanbennekom | jimvb@hotmail.com | | |
| 1482088 | Joann | Gamble | joanngamble16@gmail.com | | |
| 1482091 | Sj | Mokrycki | sjmo930@gmail.com | | |
| 1482106 | Martin | Landa | martinlanda85@gmail.com | | |
| 1482116 | Zachary | Woock | zachary.s.woock@gmail.com | | |
| 1482126 | Irina | Yaychenya | iyaychenya@gmail.com | | |
| 1482136 | Jesus | Dominguez | jesusdminguez@gmail.com | | |
| 1482143 | Charles | Lambert | charleslambert46@yahoo.com | | |
| 1482152 | Anthony | Kinsey | anksmiley44@gmail.com | | |
| 1482154 | Kevin | Mamach | kevinm0115@gmail.com | | |
| 1482161 | Jessica | Wahowske | jwahow01@gmail.com | | |
| 1482164 | Rick | Sabatka | rlsabatka@gmail.com | | |
| 1482170 | Glenn | Harrell | ipreach@hotmail.com | | |
| 1482172 | Trixie | Rodriguez | trixierodriguez09@gmail.com | | |
| 1482186 | Richard | Harvey | rick@globalchanges.com | | |
| 1482187 | Erica | Brooks | jamandabme@yahoo.com | | |
| 1482205 | Sean | Sweet | seansweet88@gmail.com | | |
| 1482206 | Trinh | Kim | tuy405@gmail.com | | |
| 1482224 | Gloria | Stacker | gloriagstacker317@gmail.com | | |
| 1482231 | James | Robinson | jrobinson0315@gmail.com | | |
| 1482235 | Gregory | Hunley | greghunley132@gmail.com | | |
| 1482238 | Sandy | Alston | sandyvalston@gmail.com | nitenite007@gmail.com | |

| 1482244 | Alexandria | Baker | lexi.baker11@gmail.com | |
| 1482249 | Alexander | Gibson | swoodseamj1933@gmail.com | |
| 1482270 | Kristopher | Morgan | krsbjj@gmail.com | |
| 1482274 | Kristie | Browning | haydenleeram@yahoo.com | browningkristie6@gmail.com |
| 1482276 | Norma | Ross | normaevans60@gmail.com | |
| 1482280 | Timothy | Drennan | timothy.standiford@icloud.com | drennannye@gmail.com |
| 1482286 | Charles | Holland | charlesholland360@gmail.com | |
| 1482289 | Susan | Harrell | suzharrell@gmail.com | |
| 1482342 | Nichole | Booker | nichole.moore16nm@gmail.com | |
| 1482351 | Robert | Peters-Slaughter | legopauciceo@gmail.com | |
| 1482359 | Sophia | Tucker | dniquetucker@gmail.com | |
| 1482364 | Stevie | Gordon | steviegordon1996@gmail.com | |
| 1482371 | Robert | Johnson | rjohnson2982@gmail.com | |
| 1482377 | Brenda | Riggs | runningwildinlv@gmail.com | brendariggs2408@gmail.com |
| 1482384 | Raquel | Simetsky | simetskyr@gmail.com | |
| 1482389 | Carlos Javier | Cruz Camello | cj.cruz@yahoo.es | cj.cruz.chef@gmail.com |
| 1482396 | Theresa | Carpenter | carpentertheresa54@gmail.com | |
| 1482398 | Suzanne | Dolan | suzannecole77@gmail.com | |
| 1482400 | Jeanie | Wheeler | jeaniewheeleragent@gmail.com | |
| 1482405 | Maya | Foley | foleymaya79@gmail.com | |
| 1482408 | Martin | Okeefe | mokeefe12@gmail.com | |
| 1482410 | Daniel | Ortiz-Torres | latinmazda@gmail.com | |
| 1482420 | Ciera | Dove | ladice17@gmail.com | |
| 1482426 | Kelsey | Heggs | heggsk278@gmail.com | |
| 1482431 | Jeffrey | Butler | jeffbee2005@yahoo.com | butlerjeffrey675@gmail.com |
| 1482437 | Barbara | Campbell | bjc102497@gmail.com | |
| 1482440 | Derick | Gridiron | smokebabiezzz@gmail.com | chefderick78@gmail.com |
| 1482449 | Sharon | Morris | morrissharon298@gmail.com | |
| 1482451 | Houston | Bruce | houstonbruce@gmail.com | |
| 1482462 | Perez | Ernesto | ernestoperez1977@gmail.com | |
| 1482464 | Keshia | Denison | keshiadenison@gmail.com | |
| 1482466 | Tanya | Gaumont | tanyagaumont@outlook.com | cldubsokind@gmail.com |
| 1482467 | Nicole | Dingwell | nicoled12830@gmail.com | |
| 1482475 | Jessica | Davis | bricale15@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1482479 | Summer | Dyer | swttart3@gmail.com | |
| 1482487 | Sheri | Tucker | fancygurl07@gmail.com | |
| 1482488 | Erica | Miller | kalise2713@gmail.com | |
| 1482489 | Tiffany | Byrne | briellabyrne3202020@gmail.com | |
| 1482496 | Hunter | Knieper | hunterknieper@yahoo.com | hunterknieper@gmail.com |
| 1482505 | Claudia | Tuggle | claudiatuggle28@gmail.com | |
| 1482520 | Raymond | Lopez | raymond.805lopez@gmail.com | |
| 1482526 | Harvey | Fox | no1everlistened2jb@gmail.com | |
| 1482527 | Lorri | Mcdanel | lorrimcdanel94@gmail.com | |
| 1482534 | Samantha | Dawson | sammirae2311@hotmail.com | |
| 1482539 | Kimberly | Sharp | schaeferkimberly86@gmail.com | |
| 1482540 | Michael | Mancini | mmancini@htiservers.com | xs4w3rx@gmail.com |
| 1482545 | Perry | Rogers | rogersperry03@gmail.com | |
| 1482549 | Morgan | Palovcik | palovcikmorgan@gmail.com | |
| 1482574 | Luis | Avila | katrina_0627@yahoo.com | katrinaavila2@gmail.com |
| 1482583 | China | Battle | chinabattle120@gmail.com | |
| 1482584 | Diana | Valdez | diana.valdez1520@gmail.com | |
| 1482589 | Jakittia | Covington | jakittiacovington221@gmail.com | |
| 1482590 | Hassan | Hendrix | hendrixhassan7101@gmail.com | |
| 1482591 | Chase | Mcwilliams | chasemcwilliams1020@gmail.com | |
| 1482597 | Susan | Murray | smurray1226@yahoo.com | murrays1226@gmail.com |
| 1482604 | Antonio | Catalan | antoniogcatalan@gmail.com | |
| 1482624 | Amanda | Horton | mandyhorton81@gmail.com | |
| 1482635 | Jerry | Etheridge | jerryleejrbeget@yahoo.com | jkilla098@gmail.com |
| 1482639 | Loretta | Arrington | llarrington1@gmail.com | |
| 1482645 | Bettina | Wright | bettina200184@yahoo.com | bbwoods9@gmail.com |
| 1482648 | Denise | Puckett | denisepuckett132@gmail.com | |
| 1482649 | Richard | Arrington | llarrngton1@gmail.com | ricks184@gmail.com |
| 1482651 | Shakebia | Williams | shakebiawilliams713@gmail.com | |
| 1482653 | Benjamin | Mungin | bmung8@gmail.com | |
| 1482666 | Jennifer | Korey | jkoreyaarecords@gmail.com | jkoreymusicpromo@gmail.com |
| 1482677 | Patrick | Nowatzki | patrick_nowatzki@yahoo.com | |
| 1482679 | Molly | Cox | m.cox9313@gmail.com | |
| 1482685 | Antonio | Aldava | tony27aldava@yahoo.com | antonio27aldava@gmail.com |

| 1482687 | Jaemal | Sullivan | jaemalsullivan@yahoo.com | |
| 1482693 | Vieva | Mcleod | vieva5138@gmail.com | |
| 1482694 | Ivette | Cruz | ivette240@gmail.com | |
| 1482697 | Sherri | Miller | sherrimiller866@gmail.com | |
| 1482700 | Amanda | Bordelon | mizzcuban24@gmail.com | |
| 1482715 | Tracey | Miller | traceymm84@yahoo.com | |
| 1482716 | Iya | Mollaogullari | iyatogonidze62@gmail.com | |
| 1482729 | Jessica | Hansen | jessih413@gmail.com | |
| 1482736 | Robert | Daniels Jr | moneybagz304@gmail.com | |
| 1482742 | Matthew | Mitchell | flchefmatt@yahoo.com | ciachef2011@gmail.com |
| 1482755 | Jessica | Ham-Purser | jhampurser@gmail.com | |
| 1482768 | Christian | Gomez | cgomez221@gmail.com | |
| 1482769 | Anthony | Thung | anthonythung90@gmail.com | athung90@gmail.com |
| 1482775 | Everett | Mcclendon | malikeastwood@gmail.com | |
| 1482777 | Cesar | Rivera | famouseyeweartx@gmail.com | |
| 1482793 | Mike | Gleason | mgleason3131@gmail.com | |
| 1482801 | Daniel | Grady | dannygrady.dg@gmail.com | |
| 1482802 | Michael | Chalhoub | 650agent@gmail.com | |
| 1482807 | Michael | Smith | trusteemichaelsmith2247@yahoo.com | michaelsmith2247@gmail.com |
| 1482813 | Peter | Heldak | peterheldak@gmail.com | |
| 1482828 | Steven | Meadows | stevensecure@gmail.com | |
| 1482830 | Sophia | Pickens | sophia2256@outlook.com | |
| 1482832 | Joseph | Hill | fomo94@gmail.com | |
| 1482838 | Joseph | Carroll | daniel_jody_joe@yahoo.com | car401247@gmail.com |
| 1482856 | Angel | Payton-Hamm | angelhamm1972@gmail.com | |
| 1482861 | Vicky | Sharp | fineazzshe@gmail.com | |
| 1482870 | Miguel | Epting | mep8230@gmail.com | mepting30@gmail.com |
| 1482871 | Dani | Blair | letto12@aol.com | lsdgblair@gmail.com |
| 1482875 | Lavina | Johnson | lavinajohnson32@yahoo.com | |
| 1482881 | Christel | Smith | meoisha@gmail.com | |
| 1482887 | Kara | Jenkins | knjenkins1991@gmail.com | |
| 1482929 | Courtney | Smith | fairytalesalwayslie@gmail.com | |
| 1482966 | Chastity | Edmond | chassyd33@gmail.com | |
| 1482986 | Arthur | Bishop | arturosincz@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1482987 | Delano | Black | tyannia618@hotmail.com | |
| 1482992 | Jamie | Hale | jamiealliehale@gmail.com | |
| 1483015 | Christopher | Wilson | bigghead60.ch@gmail.com | |
| 1483036 | Martin | Meyers | mmfour0@gmail.com | |
| 1483043 | Michael | Nock | mike@nockops.com | |
| 1483054 | Isaac | Landreth | landrethisaac@gmail.com | |
| 1483060 | Tomekia | Williams | uniquetreaja@yahoo.com | |
| 1483068 | Earl | Young | kingpredatorsound@gmail.com | |
| 1483091 | John Patrick | Tueth | patricktueth@gmail.com | |
| 1483130 | Ella | Wright | ellawright85@gmail.com | |
| 1483143 | Jabari | Peterson | jabaripeterson123@gmail.com | |
| 1483145 | Vasquez | Vicente | vincemsquez81@gmail.com | vvasquez209@gmail.com |
| 1483153 | Toni | Love | tnlove12@yahoo.com | |
| 1483159 | Wenstun | Rodgers | rwenstun@gmail.com | |
| 1483162 | Delorise | Kendrick | deshee05@gmail.com | |
| 1483187 | Cori | Andrews | ian.hurley2010@gmail.com | |
| 1483190 | Diana | Sirikeshun | dsnyer92@gmail.com | |
| 1483193 | Logan | Wilson | wilsonlc89@yahoo.com | damitsuman00@gmail.com |
| 1483200 | Lisa | Harrison | canuharrisin@gmail.com | canuharrison@gmail.com |
| 1483262 | Stephanie | Sherlock | stephaniesherlock77@gmail.com | stephaniesherlick77@gmail.com |
| 1483269 | Christy | Pitzer | christyp0625@gmail.com | |
| 1483287 | Zackariah | Coleman | zackariahcoleman@gmail.com | |
| 1483288 | Camille | Gayles | camillegayles83@gmail.com | |
| 1483289 | Stephanie | Moisson Pavalon | morbihan2003@yahoo.com | spavalon1969@gmail.com |
| 1483298 | Robert | Kienitz | kienitz78@gmail.com | |
| 1483313 | Gustavo | Miranda | g_miranda100@yahoo.com | |
| 1483329 | Quintella | Reyes | quintellareyes@gmail.com | |
| 1483333 | Victoria | Turner | victoriat2733@gmail.com | |
| 1483345 | Kimberly | Tumlinson Eaton | kecsm7777@gmail.com | kecsm777@gmail.com |
| 1483347 | Miguel | Benites | alex.benites7075@gmail.com | |
| 1483357 | Prianka | Hashim | priankahashim@gmail.com | |
| 1483374 | Marly | Thompson | marlythompson118@gmail.com | |
| 1483379 | Jomareliz | Gonzalez | jomareliz1993@gmail.com | |
| 1483396 | Shellarie | Brown | shellariebrown@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1483404 | Robert | Schearer | robster00671@yahoo.com | | |
| 1483409 | Monica | Mendez | trueloveskiss2020@yahoo.com | | |
| 1483410 | Shelby | Cox | killin.tyme.22@gmail.com | | |
| 1483412 | Erica | Jones | ericaj81@gmail.com | | |
| 1483420 | Geminesse | Sanders | geminessesanders@yahoo.com | geminessesanders@gmail.com | |
| 1483427 | Andrea | Howard | hawkeyez83@yahoo.com | aheart4nursing@gmail.com | |
| 1483429 | Shantanique | Sherrod | shansherrod@gmail.com | | |
| 1483459 | Javier | Urbina | xplodurmind@gmail.com | | |
| 1483483 | Howard | Gosdorfer | gosdorfer@gmail.com | | |
| 1483489 | Sirine | Mansouri | mansouri.sirine@gmail.com | | |
| 1483498 | Levedia | Barfield | kamyah0952@gmail.com | | |
| 1483510 | Sandra | Seladones | sandisel@comcast.net | tronixwhouse@gmail.com | |
| 1483521 | Joshua | Hutchinson | joshuahutchinson980@gmail.com | | |
| 1483533 | Brandy | Cummins | brandysnodgrass@ymail.com | brandysnodgrasscummins@gmail.com | |
| 1483559 | Melissa | Edwards | fck12217@gmail.com | | |
| 1483580 | Janet | Sweis | sweis123456@gmail.com | | |
| 1483590 | Yeounsoo | Kim | ykim101611@gmail.com | | |
| 1483598 | Concepcion | Corral | concepcioncorral32@gmail.com | | |
| 1483603 | Jonathan | Marquez | jonathanmmarquez@gmail.com | | |
| 1483607 | Melody | Burdel | melodyjob1990@gmail.com | | melodyb113015@gmail.com |
| 1483620 | Michelle | Dunmyer | michellerenae321@gmail.com | | |
| 1483625 | Kaylinn | Wilson | ibarra5000@hotmail.com | | kaylinndillard31@gmail.com |
| 1483645 | Bryant | Koelling | soxfan1917@gmail.com | | |
| 1483659 | Lori | Taylor | midnitebtboo.lt@gmail.com | midnitebtboo@aol.com | |
| 1483663 | Jodi | Plewa | jodigirlx0x0x@gmail.com | | |
| 1483666 | Deanna | Potts | dnnhook12@gmail.com | | |
| 1483679 | Reginald | Walton | blessed.reginald@gmail.com | | |
| 1483682 | Andrea | Rhodes | andrea.b.rhodes@gmail.com | | |
| 1483688 | Racine | Phillips | phillips.racine@yahoo.com | | |
| 1483691 | Nakia | Jackson | nleflore30@hotmail.com | njackson3661@gmail.com | |
| 1483703 | Cole | Sytsma | cole.sytsma@gmail.com | | |
| 1483705 | Brian | Anderson | banderson707@gmail.com | | |
| 1483719 | Jessica | Grace | jessicagrace920@gmail.com | | |
| 1483722 | Ansonia | Hicks | ansoniahicks1982@gmail.com | | |

| 1483725 | Jonah | Obil | jonah.obil@gmail.com | | |
|---|---|---|---|---|---|
| 1483726 | Christy | Fowler | kissesinabox58@gmail.com | | |
| 1483727 | Jessica | Avery | jla7238844@gmail.com | | |
| 1483775 | Scotty | Eisenhauer | sky34744@gmail.com | | |
| 1483797 | Isela | Lopez | iselayvonne@gmail.com | | |
| 1483799 | Kevin | Keyes | kevinkeyes27@yahoo.com | 27kevinkeyes@gmail.com | |
| 1483807 | Chi Yip | Mou | danny_jipz@yahoo.com.hk | dannyjipz@gmail.com | |
| 1483814 | Elham | Sohaie | elliesoha@gmail.com | | |
| 1483821 | Brad | Reed | 951bdr@gmail.com | | |
| 1483836 | Kristy | Flake | kristysarah1980@gmail.com | | |
| 1483841 | Brittany | Rushing | kenbarbie21@gmail.com | | |
| 1483850 | Hector | Pescador | hpescador30@gmail.com | | |
| 1483868 | Jacob | Belcher | jacobdsm@live.com | jacobdsm20@gmail.com | |
| 1483870 | Chrissy | Heinen | cmgh924@gmail.com | | |
| 1483871 | Matthew | Gutierrez | mattgutie773@gmail.com | | |
| 1483877 | Teanna | Graham | katrice25.tg@gmail.com | | |
| 1483879 | Sommer | Wasielewski | blessed101398@gmail.com | | |
| 1483884 | Gustavo | Sarmiento | gasa17ve@gmail.com | | |
| 1483887 | Erica | Bolatto | ebolatto08@gmail.com | | |
| 1483933 | Jessica | Balascio | jesbalascio@gmail.com | | |
| 1483938 | Amanda | Creek-Quinonez | mandiiluvvv@gmail.com | | mandiilub@gmail.com; babydollquinonez@gmail.com |
| 1483939 | Janea | Coleman | coleman.janea1@gmail.com | | |
| 1483947 | Ryan | Mcginnis | ryanjamesmcginnis96@gmail.com | | |
| 1483961 | Timothy | Jones | timtationj@yahoo.com | t_jones1@live.com | |
| 1483970 | Jason | Hardie | hardiejason60@gmail.com | | |
| 1483980 | Ammie | Allison | ammiea@gmail.com | | |
| 1483987 | Cesar | Lopez-Barajas | nincesar4@gmail.com | | |
| 1483989 | Jeffery | Miller | millerjeffery337@gmail.com | | |
| 1483990 | Nathaniel | Jenkins | smokeyjenkins7@gmail.com | | |
| 1483998 | Michelle | Wilkins | michellewilkins9@gmail.com | | |
| 1484008 | Tonja | Shannon | tonyashannon1071@gmail.com | | |
| 1484014 | Jessica | Johnson | mrs.jessicajohnson20@gmail.com | ms.jessicamcneil@gmail.com | |
| 1484017 | Christian | Lewis | cdenise84@gmail.com | | |
| 1484026 | Shaminga | Davis | msmac19881@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1484037 | Lisa | Hodges | msjuicypenny@gmail.com | | |
| 1484042 | Jasmine | Castro | mamin.castro@gmail.com | | |
| 1484053 | Sandra | Camacho | camachos918@gmail.com | | |
| 1484056 | Derricka | Jones | derionjones@gmail.com | | |
| 1484059 | Cameron | Tolliver | cameronhill53@gmail.com | | |
| 1484072 | Michelle | Zahniser | untouchable13mz@gmail.com | | |
| 1484080 | Ryan | Lockett | ryanlockett@gmail.com | | |
| 1484081 | Joshua | Fowler | jgfowla@gmail.com | | |
| 1484088 | Yerriel | Young | bbanks2457@gmail.com | | |
| 1484089 | Torren | Davis | emailtorren@gmail.com | heytelltorren@gmail.com | |
| 1484090 | Gabriela | Gonzalez | grgonzalez1981@gmail.com | | gabyg26k@gmail.com |
| 1484092 | Geneva | Brooks | genevabrooks545@gmail.com | | |
| 1484096 | Crystal | Atwater | catwater459@gmail.com | | |
| 1484099 | Zakwanza | Brown | zbrown30@gmail.com | | |
| 1484102 | Amy | Stevens | amy_stevens75@hotmail.com | amystevens75@gmail.com | |
| 1484108 | Rhaiz | Dayday | rdayday@gmail.com | | |
| 1484128 | Crystal | Proksch | crystalpro1999@gmail.com | | |
| 1484133 | Anthony | Robinson | anthonyrobinson727@gmail.com | | |
| 1484149 | Jeffrey | Sutton | jeff.sutton1985@gmail.com | | |
| 1484150 | Aretha | Page | tweetap@outlook.com | arethap60@gmail.com | |
| 1484165 | Madison | Davis | mdddavis39@gmail.com | | |
| 1484166 | Rafael | Pina | rafaelpina01@gmail.com | | |
| 1484169 | Monica | Mayorga | monicamayorga208@gmail.com | | |
| 1484177 | Rose | Moore | rosemoore219@gmail.com | | |
| 1484182 | Willie | Patton | trippsticc@gmail.com | | |
| 1484193 | Howard | Mueller | billyscrape34@yahoo.com | billyscrape34@gmail.com | |
| 1484195 | Chase | Wright | chasingsuccess@outlook.com | cvegas327@gmail.com | |
| 1484211 | Joellen | Whorwell | rwhorwell@yahoo.com | rwhorwell@gmail.com | |
| 1484216 | Jose | Martinez | papo698@gmail.com | | |
| 1484226 | Carl | Ward | remember311@hotmail.com | hakeemabdullah34@gmail.com | |
| 1484241 | Frenchel | Delgado | fmariedelgado26@gmail.com | | |
| 1484250 | Akila | Green | akila.green@hotmail.com | | |
| 1484255 | Camron | Brown | cb385b@lab.icc.edu | | |
| 1484256 | Eric | Thomas | earnestgreen403@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1484264 | Secilygrace | Winslow | stalkerawareness999@gmail.com | |
| 1484274 | Di | Liu | dliu3ruby@gmail.com | |
| 1484282 | John | Kersey | matthewmkersey@gmail.com | |
| 1484314 | Jody | Butler | jodybutler8199@gmail.com | |
| 1484315 | Samer | Abuhabsah | samhabsah11@gmail.com | |
| 1484316 | Angela | Greene | agreene243@gmail.com | |
| 1484331 | Tanasha | Wright | tanasha38@gmail.com | |
| 1484350 | Angela | Silver | ms.wilson6869@gmail.com | |
| 1484353 | John | Balzarin | johnbalzarin@gmail.com | |
| 1484429 | Mckelvey | Matthew | meanirsk@yahoo.com | |
| 1484440 | Pamela | Ryan | pryan1117@yahoo.com | |
| 1484445 | Aisha | Williams | youknowmer17@gmail.com | aishaw708@gmail.com, smyesha28@gmail.com |
| 1484456 | Chuck | Preen | cpreen@sbcglobal.net | |
| 1484466 | George | Houser | houser0703@gmail.com | |
| 1484467 | Karl | Riley | karlriley118@gmail.com | |
| 1484471 | Rene | Pagan | renep711@gmail.com | |
| 1484481 | Joyce | Lesley | leslesjoyce600@gmail.com | |
| 1484484 | Earls | Hope | sassyluvyou@gmail.com | | sassyluvyou@yahoo.com |
| 1484490 | Laijuneice | Abraham | laijuneice50@gmail.com | |
| 1484503 | Kevin | White | kevinlwhite983@gmail.com | |
| 1484506 | Regaldo | Howard | howardregaldo4@gmail.com | |
| 1484509 | Amish | Parikh | arigalleries@gmail.com | | arigurus@gmail.com |
| 1484515 | Todd | Derbort | garthfreak2762@gmail.com | |
| 1484523 | Allison | Woodson | allison.woodson@gmail.com | |
| 1484533 | Alejandro | Acevedo | lando26tgo@gmail.com | | lando26nig@gmail.com |
| 1484568 | Nicholas | White | iamtherealfish2019@gmail.com | |
| 1484571 | Justin | Kraman | kraman.justin@gmail.com | |
| 1484572 | Beth | Steidl | steidlbeth@gmail.com | |
| 1484579 | Denzel | Gray | graydenzel92@gmail.com | |
| 1484583 | Darrell | Rodriguez | darrell1996@yahoo.com | goofgrowler1996@gmail.com | |
| 1484585 | Jazzmine | Jamison | jamisonjazzmine@yahoo.com | jazzminej81@gmail.com | |
| 1484592 | Sherri | Wilkins | sherriwilkins55@gmail.com | |
| 1484595 | Brett | Jesse | brettjesse@gmail.com | |
| 1484601 | Glotee | Brewer | gloteebrewer@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1484606 | Craig | Burkhart | ceburkhart05@gmail.com | | |
| 1484612 | Anthony | Riley | toneindaco@gmail.com | | |
| 1484622 | Ameria | Castillo | ameria.castillo21@gmail.com | princess.ameria21@gmail.com | |
| 1484637 | Kayla | Mcdaniel | kaylamcd90.km@gmail.com | | |
| 1484654 | Norman | Long | nrichardlong1@verizon.net | | |
| 1484664 | Ruth | Schranz | schranzruthie@gmail.com | danieleweiner@gmail.com | |
| 1484669 | Roberto | Ortiz | cortes7063@gmail.com | | |
| 1484688 | Skyelar | Velazquez | skyxlxr@icloud.com | cryptorugrats@gmail.com | |
| 1484692 | Lorena | Silva | timothydoroteo11@gmail.com | | silvasentech@gmail.com; timothydoroteo1@gmail.com |
| 1484693 | Ian | Greenfield | greenfield.ian@gmail.com | | |
| 1484699 | David | Franks | athrunzala671@gmail.com | | |
| 1484700 | Donald | Barbeau | sbarb0@gmail.com | | |
| 1484701 | Grant | Patterson | guaranteedgrant@gmail.com | guaranteed grant@gmail.com | |
| 1484734 | Dario | Hoyos | dario.hoyos@gmail.com | | |
| 1484741 | Faith | Blackshear | faithb60@ymail.com | faithb441@gmail.com | |
| 1484746 | Emmanuel | Gutierrez | emmanuelgtrrz@hotmail.com | emanuel.g.unit@gmail.com | |
| 1484767 | Christina | Ramos | christinaramos200@gmail.com | christinaannramos2778@gmail.com | |
| 1484778 | Jacob | Zagha | jacob.zagha@gmail.com | | |
| 1484794 | Courtney | Lowry | lowrycourtney82@yahoo.com | lowrycourtney92@gmail.com | |
| 1484799 | Mike | Izenady | mikeizenady@gmail.com | | |
| 1484810 | Andrea | Bartula | andreabartula86@gmail.com | | |
| 1484832 | Jamie | Chapman | jamcha0311@gmail.com | | |
| 1484835 | Jay | Mcneal | jaytmcneal2016@gmail.com | | |
| 1484847 | Allen | Germino | allengermino@gmail.com | | |
| 1484851 | Palash | Parmar | vickymastt@gmail.com | | |
| 1484854 | Andrew | Davis | tbrdrew32@gmail.com | | |
| 1484869 | Robert | Young | ashrob2214@gmail.com | | |
| 1484876 | Shannon | Gannon | sgannon23@yahoo.com | smgjrg122405@gmail.com | |
| 1484883 | Sabrina | Durham | email4thefemale@gmail.com | | |
| 1484890 | Shannon | Gray | seg6572@gmail.com | | |
| 1484932 | Cynthia | Jackson | littlecent@hotmail.com | | |
| 1484938 | Ronald | Teramani | ront847@gmail.com | | |
| 1484939 | Grzegorz | Bielak | gregbielak92@gmail.com | | |
| 1484948 | Brandon | Wilhite | brandonwilhite9@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1484954 | Angela | Snow | southerncamo.70@gmail.com | angelasnow70@gmail.com | |
| 1484968 | Jonathon | Abraham | jonathon.abraham223@gmail.com | | |
| 1484970 | Amanda | Fleming | a.johnson025@gmail.com | | |
| 1484976 | Jeff | Krosschell | jeffkrosschell@comcast.net | | |
| 1484982 | Juan | Gomez | gomezjc93@gmail.com | | |
| 1484990 | Darlene | Mason | dardardog77@gmail.com | | |
| 1484999 | Letesia | Beason Donnerson | tesia64@yahoo.com | lbeasondonnerson@gmail.com | |
| 1485011 | Joanna | Davila | mrs.joannadavila@gmail.com | | |
| 1485029 | Steven | Keever | iprogz@gmail.com | | |
| 1485066 | Karen | Johnson | jaxfiremedic2020@gmail.com | | |
| 1485084 | Eliza | Talaga | elizatalaga@gmail.com | | |
| 1485085 | Rebecca | Eliason | rebbrowser@gmail.com | | |
| 1485099 | Jimmy | Huyng | huynhjimmy24@gmail.com | | |
| 1485106 | Madilyn | Bernhard | bernhardmadilyn@gmail.com | | |
| 1485111 | Dawn | Clabeaux | dmc8k@mtmail.mtsu.edu | clabeaux.d@gmail.com | |
| 1485114 | Benjamin | Smither | bigthink3rnlj@gmail.com | | |
| 1485117 | Edward | Boatman | edward.d.boatman@gmail.com | | |
| 1485119 | Gwen | Reed | gwenreed1965@gmail.com | | |
| 1485127 | Verlenia | Mosley | verleniamosley5@gmail.com | nicolemosley746@gmail.com | |
| 1485129 | Chephren | Rasika | kafra333@gmail.com | | |
| 1485142 | Viola | Murry | violarmurry2@gmail.com | | |
| 1485167 | Glen | Woodridge | glenwooldridge@gmail.com | | |
| 1485176 | Phillip | Mccarthy | phillipmccarthy@ymail.com | phillipmccarthy194@gmail.com | |
| 1485189 | Reginald | Camphor | reginaldcamphor7@gmail.com | | |
| 1485193 | Mary | Noxon | noxonmary@gmail.com | | |
| 1485204 | Gasienica | Jakob | jakobgasienica@gmail.com | | |
| 1485205 | Joe Leigh | Bacon | msjoebacon@gmail.com | | |
| 1485208 | Dominique | Wilson | wdominique644@gmail.com | | |
| 1485209 | Dale | Waller | dalehutchinson311@gmail.com | | |
| 1485214 | Oscar | Becerra | obcowboys78@gmail.com | | |
| 1485217 | Michelle | White | mwhite@ksbhospital.com | | mwhite87@comcast.net |
| 1485218 | Stephanie | Crowell | xchief42@gmail.com | | |
| 1485222 | Matthew | King | coachmwking@gmail.com | | |
| 1485232 | Ian | Fannon | flaviusvalerius36@gmail.com | ianfannon15@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1485237 | Victoria | Burkhart | victoriaburkhart6@gmail.com | | |
| 1485254 | Dominick | Drenzyk | ddrenzyk24@gmail.com | | |
| 1485265 | Aubrey | Hong | aubrey.hong@my.rfums.org | aubreehong132@gmail.com | |
| 1485268 | Jacqueline | Newman | jlucas1122@gmail.com | | |
| 1485278 | Brenda | Logan | brendalogan300@gmail.com | | |
| 1485296 | Jennifer | Whitman | joejenni74@yahoo.com | | |
| 1485300 | Yadira | Alvarez | alvarez.ya@gmail.com | | |
| 1485339 | Liaqat | Abbas | taqail@hotmail.com | liaqatabbas1959@gmail.com | |
| 1485365 | Kameron | Donald | kdonald22@gmail.com | | |
| 1485366 | Carrie | Robinson | carrieann12014@gmail.com | | |
| 1485369 | Yolanda | Betts | yogibetts5@gmail.com | | yogibetts78@gmail.com |
| 1485382 | Victoria | Smiros | victoria@cityviewcatering.com | vic52385@yahoo.com | |
| 1485401 | Kelly | Richardson | meisee@yahoo.com | meisee40@yahoo.com | |
| 1485402 | Jack | Bushman | jbush747@gmail.com | | |
| 1485408 | Pamela | Smialek | pmsmialek@yahoo.com | pugglemom09@gmail.com | |
| 1485411 | Kalencia | Anderson Pratt | mrs.kchapman15@gmail.com | | |
| 1485416 | Ericka | Thurman | bedoug04@gmail.com | | e_thurm@yahoo.com |
| 1485430 | Rodriguez | Alicia | xprsn@outlook.com | xprsnmeow@gmail.com | |
| 1485437 | Johan | Read | jwrreadjohan@gmail.com | | |
| 1485444 | Deshawn | Owens | shawn.owens82@gmail.com | | |
| 1485446 | Charleen | Phillips | idealwoman33@gmail.com | | |
| 1485464 | Avimanyu | Datta | avimanyu.datta@gmail.com | | |
| 1485465 | Latrice | Jordan | latricekjordan@yahoo.com | | |
| 1485471 | Nirari | Barm | nirarib@gmail.com | | |
| 1485473 | Chaquitha | Cherry | oooop15@gmail.com | | |
| 1485490 | Chenithel | Lewis | chenithel@yahoo.com | | |
| 1485495 | Alexander | Simotes | skankinostrige@gmail.com | | |
| 1485496 | Brett | Shepherd | bshep86@gmail.com | | |
| 1485497 | Cynthia | Irvin | cindyirvin666@gmail.com | | |
| 1485500 | Athena | Garvin | athena.costumes@gmail.com | | gimmetigerlily@gmail.com |
| 1485503 | Jayson | Hoang | jaysonhg@gmail.com | | |
| 1485513 | Michelle | Griffin | renae1005.mj@gmail.com | | |
| 1485514 | Jessica | Gonzales | silvasjessica@rocketmail.com | | |
| 1485519 | Kevin | Bleicher | kbleicher@gmail.com | | |

| 1485525 | Shanida | Younvanich | younvanichs@gmail.com | | |
| 1485542 | Michael | Niezgoda | mikeyniezy2445@gmail.com | | |
| 1485544 | Christian | Smith | hothscream@gmail.com | | |
| 1485547 | Kelly | Powell | kpowell1961@gmail.com | | |
| 1485552 | Ashton | Smith | allah7x@gmail.com | | |
| 1485554 | Amy | Salsbury | amy_salsbury@yahoo.com | | |
| 1485555 | Romein | Pemberton | ownlegacyllc@gmail.com | | |
| 1485560 | Corissa | Coe | coecorissa475@gmail.com | ccandkwame@gmail.com | |
| 1485607 | Alex | Alicea | aalicea910@gmail.com | | |
| 1485612 | Nicosha | Lampkin | lnicosha223@gmail.com | | |
| 1485619 | Antonio | Serrata | tony.serrata@gmail.com | | |
| 1485624 | Ashley | Smith | ashleyasmith0129@gmail.com | | |
| 1485631 | Paris | Bess | thabessonejwb@gmail.com | | |
| 1485662 | Elizabeth | Avila | lisa.avila@gmail.com | | |
| 1485694 | Lisa | Garcia | lgarcia10173@gmail.com | | |
| 1485697 | Jordan | Ferguson | navoltjordan900@gmail.com | | |
| 1485705 | Rita | Slowinski | kidzclozet02@yahoo.com | | |
| 1485709 | Chitarra | Laster | ladystokes85@gmail.com | | |
| 1485712 | Sherijus | Jackson | sherijusjackson@hotmail.com | jamjacks206@gmail.com | |
| 1485715 | Berhana | Martin | berhana.martin@yahoo.com | | |
| 1485729 | Jessica | Murray | murrayjess84@gmail.com | | |
| 1485731 | Margaret | Robinson | mspearlbe4u2@gmail.com | mspearlbe4u2@yahoo.com | |
| 1485738 | Sheila | Medlin | smedlin317@gmail.com | | |
| 1485741 | Ayanna | Fleet | fleetayanna@gmail.com | | |
| 1485747 | William | Brown | williamandrebrown@gmail.com | | |
| 1485758 | Christal | Winters | kornaddit42083@gmail.com | clwinters3983@gmail.com | |
| 1485765 | Christine | Kwak | kwakschristine@gmail.com | | |
| 1485767 | Rosalinda | Rogers | rrogers628@gmail.com | | |
| 1485773 | Andrea | Wilson | hudsonandrea29@gmail.com | | |
| 1485778 | Natasha | Jones | natashajones29@gmail.com | | |
| 1485789 | Gary | Linares | gary.linares@yahoo.com | linares.gary@gmail.com | |
| 1485794 | Kai | Jones | kaisjones@icloud.com | lvmedickai@gmail.com | medickai@icloud.com |
| 1485814 | Merea | Osthagen | mosthagen815@gmail.com | | |
| 1485815 | Jacqueline | Ray | ray.jacqueline74@yahoo.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1485816 | Tyrone | Adams | tyronesj06@gmail.com | | |
| 1485817 | Diego | Rodriguez | rodrigue-d@sbcglobal.net | rodriguez45866@gmail.com | |
| 1485825 | Gwendolyn | Foreman | gwendolynforeman3304@gmail.com | | |
| 1485827 | Rena | Drew | singerbabe25@gmail.com | | |
| 1485852 | Dedric | Hopson | dedrichopson@gmail.com | | |
| 1485863 | Shannon | Lee | s.lee5400@gmail.com | | |
| 1485864 | Mariano | Luga | mariano.lugajr@gmail.com | | |
| 1485875 | Piero | Ornelas | pieroinfante@gmail.com | | |
| 1485884 | Freyja | Reflund | freyjasvoice@gmail.com | freyjasfox@gmail.com | |
| 1485887 | Christopher | Shear | schris040279@gmail.com | | |
| 1485904 | Kelvin | Washington | kelvin.washington035@gmail.com | | |
| 1485907 | Richard | Lopez | richardlopez847@hotmail.com | | |
| 1485918 | Monica | Combs | mndevriend@gmail.com | | |
| 1485920 | Joann | Lopez | joannalopez336@gmail.com | | |
| 1485923 | Anna | Mcdonald | annamcdonald81@gmail.com | | |
| 1485924 | Natasha | Minter | tasha76116@gmail.com | | |
| 1485928 | Richard | Frenzel | richiefrenzel@gmail.com | | |
| 1485942 | Hillary | Haney | hillhaney17@gmail.com | | |
| 1485953 | Garry | Rodgers | garryrodgers1118@gmail.com | | |
| 1485978 | Sheila | Herron | sheilaherron27@gmail.com | | |
| 1485980 | Jose | Arroyo | josearroyo143@gmail.com | | |
| 1485988 | Terrance | Bell | booula@gmail.com | | |
| 1485989 | Sonya | Flowers | sonyaflowers.sf@gmail.com | | |
| 1485997 | Kyle | Cazatt | cazattkyle@gmail.com | | |
| 1486007 | Eugenia | Vanclusen | evanclusen@gmail.com | | |
| 1486029 | Tyler | Lavigne | tyslandscaping@gmail.com | | |
| 1486030 | Robert | Brown | bobbodagreat69@gmail.com | | |
| 1486034 | Robert | Hess | r.hess97@gmail.com | | |
| 1486050 | Dylan | Laraway | ghosthunter2033@gmail.com | | |
| 1486059 | Ana | Vallejo | demirabaza@icloud.com | | |
| 1486062 | Custodio | Ramirez | crcusto7@gmail.com | | |
| 1486072 | Kristen | Schofield | kristenschofield1@gmail.com | | |
| 1486073 | Kelvin | Givantt | kelvinstime2013@yahoo.com | | |
| 1486079 | Edwards | Tracie | nanasedwards40@yahoo.com | nanasedwards43@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1486090 | Kyle | Arce | kylearce96@gmail.com | |
| 1486095 | Marla | Musso | snowbaby3x@aol.com | |
| 1486102 | Everett | Harris | everettharris91@yahoo.com | |
| 1486103 | Christopher | Sanchez | c.edwardsanchez@gmail.com | |
| 1486104 | Ella | Brown | ellabrow107@gmail.com | |
| 1486108 | Joyce | Showman | joyceshowman17@gmail.com | |
| 1486111 | Timothy | Barber | tfbninja@gmail.com | |
| 1486112 | Alexander | Witt | adub1083@gmail.com | |
| 1486117 | Taylor | Snyder | taylorsnyder071817@icloud.com | taylorsnyder071817@gmail.com |
| 1486118 | Lisa | Mosley | lisamosley7236@gmail.com | lisamosley7236@gmail.com@gmail.com |
| 1486120 | Krasimir | Tsonev | crasmad1@yahoo.com | |
| 1486125 | Luis | Reyes | luisreyes72066@gmail.com | |
| 1486127 | Markelle | Simmons | hillsimmons258@gmail.com | |
| 1486133 | Joshua | Jones | joshuajones585@gmail.com | |
| 1486134 | Mark | Gensel | markgensel@gmail.com | |
| 1486135 | Alexander | Bollie | bolliealexander@gmail.com | |
| 1486136 | Travis | Pusser | pussertravis24@gmail.com | |
| 1486138 | Rachael | Rees | rrsoftball21@gmail.com | |
| 1486152 | Robyn | Baranowski | robyn.baranowski@redfin.com | rtbaranow@gmail.com |
| 1486159 | Eduardo | Islas | eddieislas2003@yahoo.com | |
| 1486172 | Julian | Ramsaroop | julianramsaroop@gmail.com | |
| 1486184 | Ken | Kress | dvddog68@comcast.net | kkress6843@gmail.com |
| 1486196 | Panayiotis | Panayiotides | panayiotides76@gmail.com | |
| 1486202 | Erica | Smith | eeicasmith844@gmail.com | |
| 1486210 | Monique | Coffie | coffie_monique@yahoo.com | | coffiemonique@gmail.com |
| 1486214 | Fred | Boclair | shuronbsr@yahoo.com | |
| 1486219 | Jacqueline | Robinson | jacquelinerobinson8@gmail.com | |
| 1486225 | Helen | Prosser | bethraisor1985@yahoo.com | bethraisor1508@gmail.com |
| 1486227 | Lavale | Smith | lavales49@gmail.com | |
| 1486237 | Alex | Herrick | alex.herrick@gmail.com | |
| 1486265 | Kevin | Lopez | sphinx893@gmail.com | |
| 1486269 | Chelsey | Casey | chelseyandbayleigh@yahoo.com | chelseycasey@yahoo.com |
| 1486281 | Aimee | Chew | littlechew2@gmail.com | |
| 1486285 | Eduardo | Lara | eddie0511r@gmail.com | laraeduardor@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1486288 | Laurie | Mark | lauriemark.ca@gmail.com | |
| 1486293 | Justin | Wold | justin.wold88@gmail.com | |
| 1486301 | Johannah | Luttazi | joluttazi@gmail.com | joey1643@gmail.com |
| 1486306 | Marshell | Morrison | marshell.morrison@gmail.com | |
| 1486325 | Summer | Hawn | summerhawn12415@gmail.com | |
| 1486327 | Pamela | Burrell | pam829us@gmail.com | pam829us@yahoo.com |
| 1486331 | Elizabeth | Pierce | mom23blueyedgirlz@gmail.com | crzyblueyz84@aol.com |
| 1486351 | Sean | Oconnor | thehappyhuskie@outlook.com | ohseedesign@gmail.com |
| 1486358 | Amanda | Fenimore | definedspirit@gmail.com | |
| 1486375 | Joseph | Bowles | josephtalbotbowles@gmail.com | |
| 1486387 | Lisa | Ryno | lryno.lr@gmail.com | |
| 1486392 | Scott | Eisenhower | segordon2424@gmail.com | |
| 1486404 | Kristofer | Burgett | krito911@hotmail.com | kritoshere11@gmail.com |
| 1486413 | Valerie | Austin-Carter | mrscarter2you@yahoo.com | |
| 1486416 | Robert | Dunn | rgdunn08@gmail.com | |
| 1486418 | Lana | Whiteford | lana.whiteford@gmail.com | |
| 1486424 | Darren | Rolston | dr@darrenrolston.com | sammyrolston@gmail.com |
| 1486425 | Danielle | Woods | daniellewoods0613@gmail.com | |
| 1486429 | Don | Krist | donkrist@hotmail.com | dkrist56@gmail.com |
| 1486430 | Andrea | Ivey | andrea_nicole89@icloud.com | aivey2958@gmail.com |
| 1486434 | Maaya | Yamauchi | mabu.cleo8@gmail.com | |
| 1486438 | Savannah | Tomkin | savannahcinda@gmail.com | savannahtomkin@gmail.com |
| 1486443 | Tremell | Murphy | tree3572@gmail.com | |
| 1486449 | Fickert | Dustin | speed_d475@yahoo.com | |
| 1486457 | Allison | Holden | shadeyshamrocks@aol.com | |
| 1486467 | Charles | White | whitejr.charles@yahoo.com | |
| 1486473 | Carolyn | Meiner | carolynmeiner97@gmail.com | |
| 1486476 | Kayleigh | Zare | kayzare41@gmail.com | |
| 1486497 | Jeffrey | Curington | jmcurington@aol.com | jeffreycurington@gmail.com |
| 1486510 | Austin | Houston | austinlhouston@gmail.com | |
| 1486544 | Marvin | Alvarado | marvinalvarado79@gmail.com | |
| 1486550 | Jason | Pimentel | jasonpimentel924@gmail.com | |
| 1486581 | Nathan | Tancula | nathantancula@gmail.com | |
| 1486586 | Tim | Alcoser | timsierramist@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1486588 | Jeremy | Moffitt | jeremymoffitt007@gmail.com | | |
| 1486604 | Pamela | Ward | kpward413@yahoo.com | | |
| 1486609 | Edwin | Marrero | emarrero72992@gmail.com | | |
| 1486615 | Christina | Rubio | cm.rubio@aol.com | christinamrubio731@gmail.com | |
| 1486648 | Greggory L | Hall | greggorylh@gmail.com | | |
| 1486649 | Peggy | Price | kamenscrazywife@gmail.com | pj.price@yahoo.com | |
| 1486651 | Rico | Mckoy | ricomckoy75@gmail.com | | |
| 1486671 | Jose | Uribe | jom081978@gmail.com | | ujose4392@gmail.com |
| 1486676 | Markita | Cox | markitacox@gmail.com | | |
| 1486703 | Yavonous | Jackson | yavonousjackson@gmail.com | reddhead9396@gmail.com | |
| 1486708 | Sheila | Freeman | sheila.freeman89@yahoo.com | | |
| 1486718 | Laqueda | Bailey | queda83@gmail.com | | |
| 1486721 | Darci | Blakely | darcib44@gmail.com | dblakely44@hotmail.com | |
| 1486725 | Charles | Neeley | cneeley098@gmail.com | | |
| 1486726 | Tsering | Choedon | tsering.choed98@gmail.com | ctsering98@gmail.com | |
| 1486752 | Alisha | Hagen | alisha.hagen@gmail.com | | |
| 1486756 | Chenitta | Joiner | chenitta.joiner@yahoo.com | chenittaj41@gmail.com | |
| 1486757 | Stephanie | Scott | stephaniereeves25@gmail.com | | |
| 1486761 | Dylan | Archer | xoppressivex@gmail.com | skeeballworldchampion@gmail.com | |
| 1486764 | Nicole | Campbell | heirophantress@gmail.com | | |
| 1486771 | Karen | Davis | karensue53@hotmail.com | | |
| 1486785 | Minh Lee | Goon | minhlee.goon@gmail.com | | |
| 1486814 | Ashley | Goodloe | agoodloe77@gmail.com | | |
| 1486815 | Dustin | Armachain | darmachain@gmail.com | | |
| 1486838 | Christina | Smothers | christinajs82@gmail.com | | |
| 1486848 | Luke | Craft | lukecraft@gmail.com | | |
| 1486857 | Karen | Croft | wheezie1024@gmail.com | | |
| 1486864 | Rebecca | Syphrett | rebecca.syphrett@gmail.com | | |
| 1486867 | Mara | Thompson | tcrazygirl1721@aol.com | | |
| 1486875 | Jesus | Chavez | senshidan@gmail.com | | |
| 1486877 | Miller | Denard | dmiller9403@gmail.com | | |
| 1486878 | Socorro | Caraballo | socorrocaraballo04@gmail.com | | |
| 1486883 | Steven | Fregd | sfregd@gmail.com | bigcitypants@yahoo.com | |
| 1486903 | Faye | Dumlao | fayem.dumlao@yahoo.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1486914 | Chelsea | Gauldin | chelsea.gauldin@gmail.com | | |
| 1486919 | Zezzlee | Solano | zezzleesolano@gmail.com | | |
| 1486926 | Peyton | Norris | zanesmommy16@gmail.com | | |
| 1486928 | Jessica | Henry | ladydeath0526@gmail.com | | |
| 1486940 | Dennis | Anokye | dennisanokye194@gmail.com | | |
| 1486944 | Steven | Kimberly | scuba7988@gmail.com | | sgkimberly@yahoo.com |
| 1486951 | Tiffany | Williams | mzquad_tw@yahoo.com | | |
| 1486953 | Arian | Robbins | arianarianr3@gmail.com | arianpzr@gmail.com | |
| 1486961 | Garrett | Whited | garrettwhited@rocketmail.com | | |
| 1486974 | Joseph | Fetters | joseph.fetters60@gmail.com | | |
| 1486979 | Lucille | Brown | lucillejbrown22@gmail.com | | |
| 1487027 | Kavindra | Robinson | kavindrarobinson5@gmail.com | | |
| 1487030 | Narrea | Elder | narrea.elder@gmail.com | | |
| 1487031 | Jacob | Naber | fatboiroyallife@gmail.com | | |
| 1487047 | Alexis | Ochoa | alexisgalvez20@gmail.com | | |
| 1487102 | Dorian | Peoples | ddpeoples123@aol.com | ddpeoples123@gmail.com | |
| 1487103 | Mark | Serna | mlxserna@gmail.com | | |
| 1487116 | Sigmund | Rakiec | sigmund.rakiec@gmail.com | | |
| 1487136 | Beauregard | Wattigney | beauwatt@msn.com | beauwatt@gmail.com | |
| 1487138 | Trevor | Turk | trevor.turk91@gmail.com | | |
| 1487141 | Julio | Duran | egjd@hotmail.com | | |
| 1487168 | Renina | Boyd | reninaboyd@yahoo.com | | |
| 1487171 | Jordan | Zezulka | jordanz0221@gmail.com | | |
| 1487184 | Gabriel | Garcia | gabrielgarcia0206@gmail.com | | |
| 1487192 | Erica | Peterson | mekhi821@yahoo.com | mekhi82152@gmail.com | |
| 1487193 | Dominique | Kellam | dnikque@gmail.com | | |
| 1487204 | Junko | Arnold | junkoarnold3670@gmail.com | | |
| 1487209 | Cassandra | Donald | donaldcld@gmail.com | | |
| 1487213 | Alfonso | Bartee | albarteeii@outlook.com | abartee@gmail.com | |
| 1487219 | Elizabeth | Vasquez | albanynj99@gmail.com | | |
| 1487230 | Thomas | Yun | tdkyun@gmail.com | | |
| 1487255 | Lito | Martinez | frostbite420nation@gmail.com | | |
| 1487256 | Magale | Silva | silvasunshyne@yahoo.com | bunnysunshyne@gmail.com | |
| 1487262 | Jasmine | Joseph | jazcapricorn91@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1487266 | Kimberly | Gerlach | kgerlach084@gmail.com | |
| 1487279 | Damian | Noriega | damian91n@gmail.com | |
| 1487282 | Matthew | Grissom | gabeg2003@gmail.com | |
| 1487291 | Amber | Hackman | yoshi5416@yahoo.com | amberh43235@yahoo.com |
| 1487296 | Joel | Bellerice | joelbellerice@gmail.com | |
| 1487299 | Tony | Fudge | tonypaulfudge@gmail.com | |
| 1487300 | Bradly | Berry | bradlyb95@gmail.com | |
| 1487303 | Lyndal | Chapman | lalaw1917@yahoo.com | |
| 1487305 | Corey | Anderson | boonedocsaint79@gmail.com | |
| 1487310 | Ranae | Walker | hairartist2016@gmail.com | |
| 1487312 | Canez | Mary Ann | urrea.maryann61@gmail.com | |
| 1487314 | Afshi | Ahmad | afshiahmad1@gmail.com | |
| 1487319 | Daniel | Tejada | danielt2589@gmail.com | |
| 1487329 | Latrice | Gardner | latrice_71@yahoo.com | |
| 1487330 | Sean | Mullane | mullane.sean78@yahoo.com | sean.e.seeimagery@gmail.com |
| 1487333 | Gillian | Brown | browngillian52275@gmail.com | browngillian52273@gmail.com |
| 1487336 | Travis | Ford | djghost209@gmail.com | |
| 1487344 | Angela | Smith | angela.eministorage@gmail.com | |
| 1487346 | Taeesha | Stirgus | stirgus.t@mail.com | |
| 1487353 | Jaylonis | Brown | lord9thhokagehendrix@gmail.com | |
| 1487358 | Chloe | South | csouth1218@gmail.com | |
| 1487362 | Michael | Khan | spckhan35@gmail.com | |
| 1487368 | Leo | Gallegos | morningstarblack37@gmail.com | |
| 1487370 | Amanda | Eller | amandajergons@gmail.com | |
| 1487372 | Cassandra | Wiegel | cgooball80@gmail.com | |
| 1487376 | Emily | Olguin | eolguin93@aol.com | eolguin93@gmail.com |
| 1487378 | Tom | Martin | tommartin08@gmail.com | |
| 1487382 | Tanya | Jackson | tanya.jackson54@yahoo.com | |
| 1487388 | James | Baker | j.n.financialsvc@gmail.com | |
| 1487390 | Lashaunda | Allen | shaundaallen88@gmail.com | |
| 1487406 | Shannon | Baillie | baillieshannon@yahoo.com | |
| 1487410 | Jennifer | Slocum | geminibaby78@yahoo.com | jenniferslocum00@gmail.com |
| 1487414 | Dennis | Aucoin | dennis.w.aucoin@gmail.com | |
| 1487426 | Trice | Hopkins | tricetrice501@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1487455 | Cameron | Morris | camman203@gmail.com | |
| 1487456 | Crystal | Chatman | crystalchatman42@gmail.com | |
| 1487466 | Darrius | Williams | darriuswilliams57@gmail.com | |
| 1487470 | Terrell | Bailey | luwonemason@gmail.com | luwonemasone@gmail.com |
| 1487482 | Patra | Spikes | patraspik@yahoo.com | |
| 1487488 | Christina | Collins | cy.proudmommy7@gmail.com | |
| 1487502 | Jeffrey | Yeung | jbyeung@gmail.com | |
| 1487507 | Jasmine | Powell | mrs.dobbey@gmail.com | |
| 1487519 | Sharnette | Kimbrough | kimbroughsharnette3@gmail.com | |
| 1487522 | Danjal | Reynolds | ttownsend088@gmail.com | dreynolds875@gmail.com |
| 1487532 | Jaylen | Speed | fbgsano974@gmail.com | |
| 1487548 | Dorothy | Martin | martindorothy75@gmail.com | |
| 1487552 | Kristin | Washington | kwashington113014@yahoo.com | kwashington113014@gmail.com |
| 1487555 | Dorothy | Holmes | dorothy1burton@gmail.com | |
| 1487557 | Nicklaus | Billingsley | chevythang92@yahoo.com | |
| 1487558 | Oscar | Hernandez | oscalhern17@yahoo.com | |
| 1487563 | Brad | Helfman | bhelfman1980@gmail.com | |
| 1487567 | Matthew | Halley | matthewmark217@gmail.com | |
| 1487569 | Yolanda | Shanklin | yolandashanklin@gmail.com | |
| 1487572 | Jeffrey | Oliver | atomicpcparts@gmail.com | |
| 1487573 | Nery | Martinez | nery514@gmail.com | |
| 1487577 | James | Andrew | jim_andrew_jr@yahoo.com | |
| 1487579 | Ilah | Jacobs | ilahjacobs1124@gmail.com | |
| 1487591 | Petula | Mcfail | mcfailp48@gmail.com | |
| 1487615 | Stevie | Leeson | stevienicholeleeson81@gmail.com | |
| 1487625 | Brandon | Bell | bellbrandon2212@gmail.com | |
| 1487632 | Brianna | Mosley | bmosley1216@gmail.com | |
| 1487658 | Zac | Snyder | zac275@gmail.com | |
| 1487667 | Bryan | Smith | chaplainox@outlook.com | bryanlsmith69@gmail.com |
| 1487668 | Angela | Wharton | awharton0809@gmail.com | |
| 1487683 | Sylvia | Andalcio | sylvia14@ymail.com | |
| 1487698 | Chad | Baker | baker0635@gmail.com | |
| 1487701 | Bonnie D | Brown | bonnie6591@gmail.com | |
| 1487703 | Charles | So | charlie.so@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1487716 | Jasmine | Arrington | jarrington1987@yahoo.com | |
| 1487718 | Tawan | Oneal | onealtawan@gmail.com | |
| 1487719 | Tanya | Whaley | tanyaloriwhaley@gmail.com | |
| 1487721 | Melisa | Perkins | zombiechick4u@gmail.com | hernandez.69m@gmail.com |
| 1487723 | Brandon | Collins | 1990collins@gmail.com | |
| 1487726 | Ebony | Hopkins | ebonyhopkins20@gmail.com | |
| 1487727 | Ditanya | Rogers | ditanyarogers@yahoo.com | |
| 1487742 | Tiffany | Premeau | crzypremo@gmail.com | 62premo62@gmail.com |
| 1487748 | Patrick | Brown | patrickipg1976@gmail.com | |
| 1487759 | Kendall | Richardson | kendall.richardson2@icloud.com | kendallrichardson23@gmail.com |
| 1487767 | Clinton | Bell | krownxl88@gmail.com | |
| 1487768 | James | Justh | jamesjusth1283@gmail.com | jamesjusth11283@gmail.com |
| 1487774 | Monekia | Sherrod Bankhead | shawandabankhead43@gmail.com | flunnie3@gmail.com |
| 1487776 | Joshua | Lapraim | lapraim24@gmail.com | |
| 1487788 | Desmond | Lawrence | dezwon@gmail.com | |
| 1487789 | Sheila | Claxton | logerkristy9@gmail.com | |
| 1487791 | Tia | Fenn | tiafenn13@gmail.com | tiafenn25@gmail.com |
| 1487808 | Nicole | Aalders | aalders29@gmail.com | |
| 1487812 | Jacob | Bates | jakebates15@gmail.com | |
| 1487820 | Adam | Altmejd | altmejdadam@gmail.com | |
| 1487833 | Rymesha | Green | meshargreen24@gmail.com | |
| 1487836 | Anna | Gibson | annagibson09@gmail.com | |
| 1487849 | Desiree | Pobanz | dezpobanz@gmail.com | |
| 1487850 | Dana | Sgro | ddugginslmt@gmail.com | |
| 1487854 | Robert | Feldhouse | crgdiversified@gmail.com | |
| 1487866 | Evette | Richardson | evetterich491@gmail.com | |
| 1487867 | Stephanie | Mason | stephaniemason128@gmail.com | |
| 1487871 | Renee | Roberts | ladyredonu@gmail.com | |
| 1487890 | Keisha | Chavis | keishachavis3318@gmail.com | chavis.keisha@gmail.com |
| 1487891 | Barebo | Jason | jason.barebo@gmail.com | |
| 1487897 | Deona | Tucker | deonatucker54@gmail.com | |
| 1487914 | Miguel | Vargas | vargasm1904@gmail.com | |
| 1487918 | Sarah | Testen | sarahtesten@gmail.com | |
| 1487920 | Ryan | Tewell | rjtewell52289@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1487929 | Patricia | Tucker | trishwalton08@yahoo.com | | |
| 1487932 | Michael | Bohannon | michaelbohannon1966@gmail.com | | |
| 1487940 | Shona | Milland | winb93@gmail.com | | |
| 1487941 | Morgan | Manos | mo.manos707@gmail.com | | |
| 1487942 | Jason | Kupisch | jasonkupisch@gmail.com | | |
| 1487948 | Rory | Pryle | rorypryle40@gmail.com | | |
| 1487952 | Deidre | Mckinley | deidremckinley228@gmail.com | | |
| 1487974 | Ian | Cassidy | iantcassidy@gmail.com | | iantcassidy@live.com |
| 1487990 | Sergio | Flores | sergioflores1981@gmail.com | | |
| 1487998 | Charles | Jefferson | cwjefferson23@yahoo.com | cwjefferson2333@gmail.com | |
| 1488013 | Cameron | Carpenter | cameron.michael.carpenter@gmail.com | | |
| 1488033 | Pamela | King | gilmorepamela2@gmail.com | | |
| 1488034 | Victy | Houston | victoriahouston45@gmail.com | | |
| 1488044 | Aaron | James | aaronstarjames@gmail.com | | |
| 1488051 | Myron | Mccoy | yroncoy43@gmail.com | | |
| 1488061 | Thomas | Vander Weide | whitewolf8214@yahoo.com | | |
| 1488066 | Stephanie | Cheeks | stephaniesimmons20@gmail.com | | |
| 1488067 | Ziggy | Durda | ztwod24@gmail.com | | |
| 1488088 | Lukas | Garber | lochmon711@gmail.com | | |
| 1488093 | Michael | Burnell | mburnell1359@gmail.com | | |
| 1488100 | John | Spaulding | spaulding3910@gmail.com | | |
| 1488105 | Raul | Contreras Jr | zatchbell57@gmail.com | | |
| 1488109 | Cindy | Hamilton | cindyannbeckner72@gmail.com | | |
| 1488112 | Dujuan | Thomas | dujuanthomasproductions@gmail.com | djhomy1234@gmail.com | |
| 1488123 | Mcgill | Jamin | jamin.mcgill@gmail.com | | |
| 1488135 | Matika | Jackson | matika.jackson1@gmail.com | | |
| 1488143 | Robert | Rodriguez | rjrodriguez9167@gmail.com | | |
| 1488156 | Dianna | Perez | diannaeperez@gmail.com | | |
| 1488157 | Larry | Goone | chicagosexpo@gmail.com | | |
| 1488184 | Danielle | Brumley | nanielle_07@yahoo.com | | |
| 1488206 | Rachel | Grobengieser | rachelgrobie@gmail.com | | |
| 1488207 | Alinda | Lord | alindalord7@gmail.com | | |
| 1488211 | Michael | House | houseman605@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1488214 | Kristi | Black | blackraines09@icloud.com | bettiebundy69@gmail.com |
| 1488217 | Abigail | Moralez | absmoralez11@gmail.com | absmedina11@gmail.com |
| 1488223 | Alan | Xenos | axenos@enhancednetworks.com | alan.xenos@gmail.com |
| 1488225 | Raymond | Moralez | reyray25@gmail.com | |
| 1488226 | Ureina | Burney | reina_burney2006@yahoo.com | reinaburney@gmail.com |
| 1488228 | Regina | Farren | reginamallada77@gmail.com | |
| 1488241 | Nicole | Kirkpatrick | nkirkpatrick8587@gmail.com | |
| 1488244 | Barbara | Grant | bagladyinmotion@yahoo.com | bagladyinmotion@gmail.com |
| 1488248 | Eric | White | 9ewhite9@gmail.com | |
| 1488262 | Anthony | Gesamondo | agesamondo@gmail.com | |
| 1488279 | Kenan | Bektasevic | bektasevick17@gmail.com | |
| 1488281 | Krystal | Gatlin | gatlinkrystal315@gmail.com | |
| 1488282 | Julian | Rogacion | jetcute@gmail.com | |
| 1488283 | Chrishawna | Underwood | chrissyp143@gmail.com | |
| 1488285 | Dylan | Williams | dylkwil34@gmail.com | |
| 1488289 | Carolyn | Bourland | carolynbourland6@gmail.com | bobzmom719@gmail.com |
| 1488291 | Karla | Flores | kflores1991@gmail.com | |
| 1488305 | Malkah | Jolliff | malkah525@gmail.com | |
| 1488307 | James | Rule | jsamuelrule57@gmail.com | |
| 1488308 | Adam | Mcafee | adammcafee@gmail.com | |
| 1488311 | Duane | Malany | duanemalany@gmail.com | |
| 1488330 | Charles | Bianco | charlesbiancorealtor@gmail.com | |
| 1488358 | Jeffrey | Dick | jdsmooth4684@gmail.com | |
| 1488361 | Shana | Harrison | sharrison28@gmail.com | |
| 1488363 | Angel | Evans | angel.evans0303@gmail.com | |
| 1488364 | Tameka | Lockett | tamekalockett548@icloud.com | |
| 1488369 | Christopher | Smith | csmith24732@gmail.com | |
| 1488372 | Antwan | Steward | stewardantwan@gmail.com | |
| 1488379 | Autesha | Latimer | auteshalat@gmail.com | |
| 1488382 | Edward | House | indicame74@gmail.com | |
| 1488384 | Zack | Reder | azreder@umich.edu | |
| 1488394 | Danielle | Brown | dandybrown02@gmail.com | |
| 1488399 | Arianna | Olivares | arianna243olivares@gmail.com | |
| 1488400 | Dreviona | Mosley | dsmosley33@gmail.com | |

| 1488413 | Sharmaine | Strickland | stricklandsharmaine7@gmail.com | | |
| 1488420 | Curtis | Hampton | phpdj@mail.com | nurt95@gmail.com | |
| 1488430 | Walter | Williams | ilovechynahwilliams13@gmail.com | | |
| 1488441 | Jamie | Warthon | jamlyn314@gmail.com | | |
| 1488445 | Miguel | Reyes | mreyes710510@gmail.com | | |
| 1488449 | Marnecia | Baker | marneciabaker9696@yahoo.com | bakersrenaissancellc@gmail.com | |
| 1488452 | Joshua | Torres | konflick2391@gmail.com | | |
| 1488454 | Marc | Wrzesinski | marcwrz@gmail.com | | |
| 1488463 | David | Lewis | david.truefitgcs@gmail.com | | |
| 1488464 | Tasha | King | tashaking77@yahoo.com | yulvette55@gmail.com | |
| 1488471 | Karl | Fort | kfortteam2019@gmail.com | | |
| 1488481 | Crystal | Tatum | tatumcrystal35@gmail.com | | |
| 1488486 | Correna | Covey | correnayjose@gmail.com | | |
| 1488493 | Jessica | Wingfield | wingfieldjessica4@gmail.com | jwingfield3682@gmail.com | |
| 1488494 | Cheryl | Baylock | cheryblaylock03@outlook.com | ceci.obrn24@gmail.com | |
| 1488498 | Robyn | Whistenant | baileyrobyn@aol.com | robynb239@gmail.com | |
| 1488527 | Kimberly | Hudson | hudsonkimberly89@gmail.com | | |
| 1488535 | Tara R | Mills | tarabull84@gmail.com | | |
| 1488544 | Heaven | Sundberg | sundbergheaven@gmail.com | | |
| 1488548 | Christopher | Miles | excmm@yahoo.com | mopar.fxr@gmail.com | |
| 1488556 | Mckenzie | Haynes | mckenziehaynes666@gmail.com | | mckenziehaynes88@gmail.com |
| 1488563 | Kyra | Mcvay | kyra.cheri@gmail.com | | |
| 1488565 | Carlos | Gutierrez | gillo911221@gmail.com | | |
| 1488577 | Makiya | Blackshire | makiyablackshire@gmail.com | | |
| 1488586 | Joshua | Smith | smith199367@gmail.com | | |
| 1488588 | Kenneidra | Davis | kenneidradavis45@gmail.com | | |
| 1488595 | Shelley | Shumaker | shelleys12121988@gmail.com | | |
| 1488598 | Joshua | Hall | joshhall45@yahoo.com | | |
| 1488600 | Nathaniel | Lopez | frankennate@gmail.com | | |
| 1488603 | Zachary | Ince | zacince@yahoo.com | zacharyjince@gmail.com | |
| 1488616 | Natalie | Garcia | sailornaty1995@gmail.com | | |
| 1488651 | Valinda | Peters | updolly6@gmail.com | | |
| 1488657 | Anjanette | Turner | anjanettecarter3@gmail.com | | |
| 1488660 | Alvan | Quinones | alvanquinones0829@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1488670 | Chris | Durden | pdisonsl@gmail.com | | |
| 1488673 | Jessie | Harrell | jesse.harrell007@gmail.com | | |
| 1488697 | Ameshia | Odom | ameshiaodom@yahoo.com | | |
| 1488699 | Cesar | Rostro | rostroc88@gmail.com | | |
| 1488701 | Ronald | Echols | ronaldechols329@gmail.com | | |
| 1488717 | Matt | Ruby | mattsclan10@gmail.com | | |
| 1488724 | Francine | Kenner | francine.kenner@yahoo.com | | |
| 1488728 | Brian | Goers | hadbeenthere2009@gmail.com | | |
| 1488774 | Eric | Bilot | ebilot1754@gmail.com | | |
| 1488776 | Lauren | Watson | lwatson05.lw@gmail.com | | |
| 1488777 | Chelsie | Porter | chelsieconley6@gmail.com | | |
| 1488792 | Alexander | Bui | dragonx12590@gmail.com | | buialexander8@gmail.com |
| 1488794 | Anastasia | Souskas | asouskas@yahoo.com | | |
| 1488809 | Wykesha | Jimerson | jimersonkesha@yahoo.com | | |
| 1488810 | Sequoia | Barber | seqbarber25@gmail.com | | |
| 1488828 | Terry | Williams | terryontequan6236@gmail.com | | |
| 1488832 | Ricky | Santiago | rmoneydadon1@aol.com | rsantiago90@gmail.com | |
| 1488838 | Latrice | Hosey | hosey.latrice@gmail.com | | |
| 1488840 | Ashley | Underhill | ashlileach2@gmail.com | | |
| 1488841 | Richard | Schmahl | rickschmahl2002@gmail.com | | |
| 1488851 | Murad | Abu Hannoun | murad.hannoun@hotmail.com | murad.hannoun78@gmail.com | |
| 1488860 | Erhan | Bilici | bilici.erhan@gmail.com | | |
| 1488868 | Elease | Johnson | size829@yahoo.com | | |
| 1488873 | Tiffany | Leatherman | tiffanyl85@live.com | | |
| 1488876 | Cynthia | Cboins | cyncboins@gmail.com | | |
| 1488886 | Jasmine | Boone | boonejasmine93@gmail.com | | |
| 1488888 | Jasmine | Bounds | jasminebounds18@gmail.com | jasminebounds12@gmail.com | |
| 1488916 | Valerie | Simek | v_simek@aol.com | xxxpunkxxxrosexxx@gmail.com | |
| 1488921 | Rhonda | Kramp | rav0u812@aol.com | | |
| 1488924 | Ismail | Adam | adamfawzyismail@gmail.com | | |
| 1488929 | Phill | Almeida | punkguyy16@gmail.com | | |
| 1488933 | Stephanie | Patterson | stephpatterson8320@gmail.com | | |
| 1488954 | Noah | Sebek | noahrsebek@gmail.com | | |
| 1488955 | Vipul | Andhare | vipulvandhare@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1488963 | Areathea | Peaches | areathea_peaches@yahoo.com | | |
| 1488964 | Nakia | Ramsuer | nakia3038@gmail.com | | |
| 1488967 | Kevin | Moe | kmoe1888@gmail.com | | |
| 1488984 | Keshia | Carter | carterkshia455@gmail.com | carterkeshia2500@gmail.com | carterkeshia455@gmail.com |
| 1488996 | Lakeshia | Bradley | lc86bradley@gmail.com | | |
| 1488999 | Jimmy | Bruce | dirtslinger38@gmail.com | | |
| 1489004 | Daniel | Wisham | danielwisham1@gmail.com | | |
| 1489007 | Donald | Nelson | reesedonnie1002@gmail.com | | |
| 1489040 | Valerie | Terry | mscarmel34@gmail.com | | |
| 1489050 | William | Banks | chiseup@gmail.com | wjbjr80@gmail.com | |
| 1489094 | Bridgett | Torres | bct9908@gmail.com | | |
| 1489100 | Chris | Crowder | bluengrey1313@gmail.com | | |
| 1489101 | Garland | Sanderson | garlandsanderson@gmail.com | | |
| 1489124 | Daniel | Geer | djricoche@gmail.com | | |
| 1489141 | Will | Moffett | moffettw0@gmail.com | | moffettwill726@gmail.com |
| 1489148 | Gary | Gourdine | shortfuse.gg@gmail.com | | |
| 1489152 | Ronald | Chapman | mikegrandul@gmail.com | | |
| 1489167 | Jesus | Campuzano | chuymcam@gmail.com | | |
| 1489192 | Amanda | Miller | mmiller10585@icloud.com | mmiller10585@gmail.com | |
| 1489201 | Vincent | Markesino | vmarkesino@gmail.com | | |
| 1489211 | Jason | Tiffany | jason_tiffany@hotmail.com | jatiff1973@gmail.com | |
| 1489216 | Mia | Tucker | myzzmia@yahoo.com | | |
| 1489217 | George | Kral | maxkral14@gmail.com | | |
| 1489223 | Kalandria | Oneal | kalandria.oneal6@gmail.com | | |
| 1489246 | Crystal | Bobbitt | crystalbobbit@icloud.com | crystalbobbit@gmail.com | |
| 1489259 | Elizabeth | Brooks | vongine2@gmail.com | | |
| 1489266 | Charles | Dvorak | rktr1@aol.com | cdvorak335@gmail.com | |
| 1489282 | Andrea | Dixon | ms.adixon67@gmail.com | | |
| 1489318 | Christine | Miller | christine0081@gmail.com | | |
| 1489325 | Raheem | Rogers | rahrza@gmail.com | | |
| 1489326 | Kessy | Morris | lolkitty260@gmail.com | | |
| 1489332 | Shanesha | Mccray | shaneshamccray42@yahoo.com | | |
| 1489334 | Chenita | Darden | chenitadarden@gmail.com | | |
| 1489345 | Jatin | Bajpai | jatincbajpai@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1489350 | Lisette | Mallon | liz7768@gmail.com | |
| 1489351 | Jennifer | Phillips | jenniferphillips318@yahoo.com | |
| 1489352 | Caleb | Tumin | ctumin89@gmail.com | |
| 1489355 | Renick | Lopez | renickdp@hotmail.com | renightdev@gmail.com |
| 1489360 | Johnny | Patterson | johnnypatterson8736@gmail.com | |
| 1489363 | Joe | Rincon | joe.rincon196@gmail.com | |
| 1489377 | Mireya | Inga | minga@alumnae.mills.edu | mireya.inga@gmail.com |
| 1489389 | Ana | Andrade | andrademimi77@gmail.com | ana1967andradetorres@gmail.com |
| 1489402 | Ana | Gonzalez Ewens | anitaewens@gmail.com | |
| 1489427 | Charles | Stankovich | waveshoppe@gmail.com | |
| 1489429 | Kayaleo | Elliott | sorrelcider@gmail.com | |
| 1489435 | Kristine | Boylan | bestpizzainhomer@gmail.com | |
| 1489445 | Quintel | Stallworth | stallworthq84@gmail.com | |
| 1489446 | Pamela | Burns | princessp51@hotmail.com | |
| 1489456 | Lakisha | Owten | deaonte38@gmail.com | |
| 1489479 | Angela | Kieft | mrskieft618@hotmail.com | |
| 1489504 | Cierra | Brady | cierrabrady37@gmail.com | |
| 1489515 | Chris | Lowler | clowler79@gmail.com | |
| 1489520 | Yasha | Drayton | draytonyasha1980@gmail.com | |
| 1489545 | Margaret | King | gking157@comcast.net | garyking60@gmail.com |
| 1489571 | Kristy | Klngele | kklingele@yahoo.com | krste75@gmail.com |
| 1489572 | Linden | Luckett | lindenluckett073@gmail.com | |
| 1489573 | Kayla | Bundy | kaylab2293@gmail.com | |
| 1489581 | Brittany | Exford | bri.exf@gmail.com | exfam3000@gmail.com |
| 1489583 | Tonya | Mcbmarie | mcbmarie55@gmail.com | |
| 1489598 | Phil | Humbert | eurobikesales@gmail.com | bikephil@gmail.com |
| 1489611 | Harris | Dobkin | hdobkin@yahoo.com | hdobkin@google.com |
| 1489615 | Steven | Louria | stevenlouria@gmail.com | |
| 1489634 | Richard | Perez | chunky.rainbowmonkeyy@gmail.com | |
| 1489636 | Julia | Worthington | juliaworthington9@gmail.com | |
| 1489637 | John | Nieves | jnieves1262@aol.com | |
| 1489639 | Latonta | Pittman | latonta_pittman@yahoo.com | |
| 1489644 | Mari | Scott | mamamari1981@gmail.com | |
| 1489650 | Christine | O'Rourke | christineo@frontier.com | |

| 1489656 | Rana | Juma | ranaj.juma@aol.com | | ranajuma82@gmail.com |
| 1489679 | Christopher | Zumwalt | zumwaltc1992@gmail.com | | |
| 1489680 | Wanda | Rodriguez | wkterry1@gmail.com | | |
| 1489690 | Doyce | Barnes | zadebraxis@gmail.com | | |
| 1489701 | John | Souther | johnsouther@yahoo.com | | |
| 1489708 | Chuck | Dotson | shaneduce@yahoo.com | | |
| 1489710 | Liza | Schejtman-Bach | thebachs@gmail.com | | |
| 1489715 | Dorothy | Clay | dorothyclay361@gmail.com | | |
| 1489727 | Antonio | Conte | antonioconte49@gmail.com | | |
| 1489730 | Carol | Hudson | carol.hudson558@gmail.com | | carol.hudson9558@gmail.com |
| 1489734 | Kevoy | Brown | kevoybrown1990@gmail.com | | |
| 1489751 | Darlene | Montoya | djstarlight22@gmail.com | | |
| 1489756 | Daljit | Singh | justjeet@gmail.com | | |
| 1489763 | Faria | Morshed | aurpa92@gmail.com | | |
| 1489766 | Tanasia | Jenkins | nasiajenkins93@gmail.com | jenkinstanasia@gmail.com | |
| 1489772 | Jacob | Castaneda | jacob.castaneda12@gmail.com | jakey138@gmail.com | |
| 1489786 | Keisha | Latimer | klatimer827@gmail.com | | |
| 1489794 | Dashawn | Harris-Robinson | dharris0940@gmail.com | | |
| 1489800 | Jared | Solancho | jjsolancho@gmail.com | | |
| 1489820 | Jahara | Davis | janiya.davis2015@gmail.com | | |
| 1489825 | Wesley | Tyrrell | screwheads5050@yahoo.com | | |
| 1489829 | Christopher | Simmons | mstr.c83@gmail.com | | |
| 1489830 | Jasmine | Campbell | jasminecampbell60@gmail.com | | |
| 1489832 | Shannon | Crane | aaatuckpointingmason@gmail.com | | |
| 1489833 | Faisal | Alkusiria | falkusiria@gmail.com | | |
| 1489839 | Taksha | Brooks | kishad1978@yahoo.com | kdavis100378@gmail.com | |
| 1489847 | Felicia | Creer | doriacreer1@gmail.com | | |
| 1489870 | Anthony | Mesleh | a.mesleh13@yahoo.com | | |
| 1489872 | Brent | Bates | bbates43812@gmail.com | | |
| 1489879 | Deunta | White | deuntawhite@gmail.com | | |
| 1489881 | Mark | Goodloe | markagoodloe@yahoo.com | markagoodloekeing@gmail.com | |
| 1489888 | Chandra | Freeman | denisefreeman10@yahoo.com | chandrafreeman1974@gmail.com | |
| 1489901 | Javier | Franco | frankoj89@yahoo.com | dirtyman630@gmail.com | |
| 1489914 | Josue | Madrid | madrid42088@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1489934 | Ralph | Rosa | ralphlovesdiana6264@gmail.com | |
| 1489935 | Leon | Eubanks | shadow.eubanks@icloud.com | |
| 1489937 | Tony | Mcknight | tonymcknight99@gmail.com | |
| 1489941 | Huey | Ellis | hueyellis@ymail.com | hueyellis@gmail.com |
| 1489943 | Feliciia | Sammarco | feliciasammarco@yahoo.com | |
| 1489954 | Shari | Stanley | stanley.shari@yahoo.com | |
| 1489960 | Ricardo | Zamarripa | rickzsm@gmail.com | |
| 1489964 | Kelsey | Skelton | kelseyskelton418@gmail.com | |
| 1489987 | Sharon | Streater | sharonstreater@gmail.com | |
| 1489991 | Nichole | Skaggs | nikki.skaggs93@gmail.com | |
| 1489992 | Priscilla | Pate | lillieb79@gmail.com | |
| 1489998 | Quonikka | Underwood | qnikka86@gmail.com | |
| 1490002 | John | Abrahamian | ja78@pm.me | jabrahamian1978@gmail.com |
| 1490008 | Salvador | Zepeda | pitsandme@gmail.com | |
| 1490009 | Brian | Sullivan | briansullivan88@gmail.com | |
| 1490010 | Miriam | Reyes | mispita82@gmail.com | |
| 1490013 | Noah | Bauch | noahjbauch@gmail.com | |
| 1490021 | Karina | Corral | corralkarina85@gmail.com | corrakarina85@gmail.com |
| 1490022 | Kimberly | Polk | kimberlypolk0526@gmail.com | |
| 1490027 | Chandlar | Merrill | c_tmerrill2298@yahoo.com | chanmerr2298@gmail.com |
| 1490031 | Marie | Brown | marie.brown2230@gmail.com | |
| 1490039 | Gregory Jermaine | Jones | 15jermainejones@gmail.com | phijonesblue@gmail.com |
| 1490047 | Bernadette | Patterson | bjp1656@verizon.net | |
| 1490059 | Kathleen | Bohlen | kathybohlen19@gmail.com | |
| 1490062 | Jose | Roman | romanj1997@gmail.com | |
| 1490064 | Joshua | Smitherman | tigerfan0471@gmail.com | |
| 1490068 | Tataum | Campbell | tcampbell20@comcast.net | ctataum@gmail.com |
| 1490078 | Felicia | Mendoza | femendoza51@gmail.com | |
| 1490080 | Carmen | Davila | davilacarmen77@gmail.com | |
| 1490087 | Felice | Porcelli | felice14p@gmail.com | |
| 1490107 | Kenneth | Pradd | kpradd24@gmail.com | |
| 1490113 | Jason | Dare | jdare86@gmail.com | |
| 1490116 | Vera | Benton | vera_benton@yahoo.com | |
| 1490118 | David | Peek | djpeek85@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1490122 | Chloe | Weill | c_weill@hotmail.com | weillchloe99 @gmail.com; weillchloe0@gmail.com | |
| 1490127 | Karen | England | englandkaren@yahoo.com | karenmullhatten@gmail.com | |
| 1490131 | Jean | Mccoy | jean.mccoy23@gmail.com | | |
| 1490135 | Tamika | Yancey | yanceytamika@yahoo.com | | |
| 1490138 | Michael | Mcclendon | michaelmcclendon709@yahoo.com | mikeclass07@gmail.com | |
| 1490161 | Luna | Wolf | luna.wolf@yeetmail.net | | |
| 1490163 | Monica | Kolbuk | jmkolbuk15@gmail.com | | |
| 1490169 | Christopher M | Johnson Sr | isaiahzayzay1023@gmail.com | | |
| 1490172 | Timothy | Lucey | timclucey@gmail.com | | |
| 1490180 | Jaime | Esteban | zjaquelinebr@gmail.com | | |
| 1490181 | Heidy | Baeza | baeza.0209@gmail.com | | |
| 1490183 | Nigel | Lockett | nigellockett3@gmail.com | | |
| 1490205 | Sandra | Schultz | sandyrad123@gmail.com | | |
| 1490215 | Amber | Berry | amberboo450@gmail.com | | |
| 1490220 | Diamond | Thomas | diamondthomas2021@gmail.com | | |
| 1490233 | Jason | Littlejohn | jasonlittlejohn562@gmail.com | | |
| 1490234 | Forrest | Depoy | flayedfox@gmail.com | | fdepoy@gmail.com |
| 1490239 | Tanisha | Martin | mzfats82@gmail.com | | |
| 1490244 | Diamond | Armstrong | diamondlarmstrong28@gmail.com | | |
| 1490246 | Karyn | Morrow | karynmorrow293@gmail.com | | |
| 1490254 | Terrell | Thompson | rell.lavon23@gmail.com | | |
| 1490262 | Shannon | Price | pshannon79.sp@gmail.com | | |
| 1490263 | Michael | Perovanovic | mperovanovic@gmail.com | | |
| 1490264 | Kwang Hui | Foong Wheeler | fkh81@hotmail.com | | |
| 1490272 | Jonerich | Baron | j.e.baron2013@gmail.com | | |
| 1490282 | Aaron | Johnson | aj091791@gmail.com | | |
| 1490293 | Gwenicia | Mays | gwenicia@gmail.com | | |
| 1490305 | Angela | Hayden | angelahayden63@gmail.com | | |
| 1490306 | Lindsey | Harden | linharden00@gmail.com | | |
| 1490319 | Sharon | Balsano | shar5113@yahoo.com | | |
| 1490333 | Christopher | Bales | silverback2@gmail.com | | |
| 1490337 | Kelvin | Finch | breakemoffpromo@gmail.com | | |
| 1490346 | Calvin | Wiggins | wigginscalvin753@gmail.com | | |

| 1490352 | Sheila | Smith | reisekaiya@gmail.com | | |
| 1490367 | Stephen | Silveira | saige.silveira@gmail.com | whitelightnig@gmail.com | |
| 1490373 | Angel | Dejesus | ad80428@gmail.com | | |
| 1490377 | Lessli | Gingery | lessligingery4@gmail.com | lsmiley716@gmail.com | |
| 1490384 | Michel | Platte | mplatte2022@gmail.com | michaelplatte0203@gmail.com | |
| 1490387 | Lenora | Mccoy-Durkin | lmcc12685@hotmail.com | | |
| 1490403 | Daniel | Martin | wishforlife33200@gmail.com | | |
| 1490404 | Felix | Ramirez | felixaramirez13@gmail.com | | |
| 1490414 | Christopher | Tom | cikcik2001@gmail.com | | |
| 1490424 | Shereese | Jones | shereesej92@gmail.com | | |
| 1490426 | Dylan | Austin | dylanmaustin@gmail.com | | |
| 1490428 | John | Stevens | jennyfrmthablok1@gmail.com | | |
| 1490430 | Gladys | Nieves | marymostro86@gmail.com | | |
| 1490436 | Christine | Chisdter | chrissychisdter@gmail.com | | christinechisdter@yahoo.com |
| 1490468 | Tracey | Combs | turtle1963@sbcglobal.net | | |
| 1490472 | Eva | Pennie | evapennie1986@gmail.com | shabazzholla@gmail.com | |
| 1490475 | Jamail | Perkins | jamailsemail@gmail.com | | |
| 1490478 | Vanvilay | Keophoxay | vkeophoxay@gmail.com | | |
| 1490495 | Jayme | Kaelber | ladyjay1485@gmail.com | | |
| 1490496 | Antwon | Richmond | antwon.richmond@outlook.com | antwonrichmond25@gmail.com | |
| 1490499 | Rosalinda | Zavala | rosiezvl68@gmail.com | | |
| 1490515 | Jeremiah | Henderson | jeremiahhenderson27@gmail.com | | |
| 1490532 | Terrence | Taylor | edwardbaine909@gmail.com | | |
| 1490550 | Lanard | Alderson | alanalderson@yahoo.com | alanalderson29@gmail.com | |
| 1490561 | Kelli | Rogers | r.kells85@ymail.com | | |
| 1490590 | Michael | Kaminsky | whokazoo@gmail.com | | |
| 1490592 | Timothy | Wood | twtimmywood129@gmail.com | | |
| 1490594 | Michael | Anderson | michaelranderson84@gmail.com | | |
| 1490595 | Kahwanda | Carter | kahwandac@yahoo.com | kahwanda33@gmail.com | |
| 1490599 | Stephanie | Lewis | slakl2001@yahoo.com | | |
| 1490606 | Terrance | Kodger | kodgerbruce9@gmail.com | | |
| 1490620 | Lisa | Vernon | vernonlisa36@gmail.com | | |
| 1490624 | Sam | Kwak | samkwakonu@gmail.com | | |
| 1490625 | Michael | Forker | michael.a.forker@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1490635 | Brian | Belzey | bowlingbelzey@gmail.com | | |
| 1490652 | Robin | Murphy | murphyrobyn59@hotmail.com | iluvmunk3y@gmail.com | |
| 1490655 | Ladonna | Powell | powellladonna5794@gmail.com | | |
| 1490661 | Somer | Bronson | somerbronson25@gmail.com | | |
| 1490665 | Nelson | Sotolongo | njslong1234@gmail.com | | |
| 1490674 | Jene | Thomas | jene.thomas@outlook.com | nae8706@gmail.com | |
| 1490678 | Helen | Thomas | ahelen723@gmail.com | | |
| 1490698 | Kerwin | Price | kerwinp13@gmail.com | | |
| 1490699 | Leroy | Howard | jaylynn85@yahoo.com | jareallstyles@gmail.com | |
| 1490702 | Tammy | Robinson | trrobinson1965@gmail.com | | |
| 1490709 | Melissa | Destromp | mdesebay1988@gmail.com | | |
| 1490714 | Rosezita | Whitehead | rosezitawhitehead76@gmail.com | | rosezitawhitehead47@gmail.com |
| 1490733 | Alexander | Tomana | alexandertomana@gmail.com | | |
| 1490741 | Jason | Keys | jayson.k55@gmail.com | | |
| 1490749 | Eric | Tucker | erictucker3550@gmail.com | | |
| 1490771 | Messiah | Watson | messiahwatson74@gmail.com | | |
| 1490781 | Alex | Michaelsen | michaelsenalex@gmail.com | | |
| 1490793 | Felicia | Davis | felicia60668@gmail.com | | |
| 1490796 | Mica | Muhammad | mica.muhammad@yahoo.com | | |
| 1490805 | Andrew | Kubicz | labaton@1954.one | andrewkubicz@gmail.com | snaplaw@1954.one |
| 1490819 | Tineka | Hawkins | nekahawk@yahoo.com | | |
| 1490843 | Sara | Leon | leonsara20@gmail.com | | |
| 1490848 | Shannon | Turner | raven378212002@gmail.com | | |
| 1490879 | Nicole | Allen | nikkim126.na@gmail.com | | |
| 1490883 | Douglas | Moss | mossdouglas101@gmail.com | | |
| 1490887 | Shanisha | Munson | shanishamunson@gmail.com | | |
| 1490901 | Mandisha | Glover | honeyshideoutt@gmail.com | mandishag@gmail.com | |
| 1490915 | April | Morphis | morphisapril9@gmail.com | | |
| 1490939 | Ashley | Comito | acomito4@gmail.com | | |
| 1490945 | Ethan | Goodrich | motolyfe@gmail.com | | |
| 1490952 | John | Webb | crabdacular@gmail.com | webbjts@gmail.com | |
| 1490958 | Stephanie | Lampkin | stephanielampkin42@gmail.com | | |
| 1490968 | Marquita | Mcalister | zialaglee2010@gmail.com | | |
| 1490983 | Kamilah | Melvin | kamilahsyukon@yahoo.com | mzobama32@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1490988 | Katrina | Boykins | kboykins1@gmail.com | |
| 1490990 | Gregory | Whitfield | gregory.whitfieldmmc@gmail.com | |
| 1490997 | Kenneth | Pacholski | kpacho310@gmail.com | |
| 1491000 | Lakisha | Franklin | lakishac31@yahoo.com | lakishac31@gmail.com |
| 1491004 | Willie | Brown | williebrown1038@gmail.com | |
| 1491007 | Trung | Le | trunglt86@yahoo.com | trunglt57@gmail.com |
| 1491013 | Jason | Palarca | jason.palarca@gmail.com | |
| 1491017 | Shelly | Williams | shellyshaha@gmail.com | |
| 1491038 | Alana | Gonzales | alana010404@gmail.com | |
| 1491040 | Jessica | Melendez | casarezjessika@gmail.com | melendezjessica922@gmail.com |
| 1491057 | Shemaun | Thomas | shemaunmtmiller@gmail.com | |
| 1491067 | Alanah | Tellez | alabutter26@gmail.com | |
| 1491070 | Carl | Johnson | johnsoncarl1768@gmail.com | |
| 1491072 | Sarah | Ostler | sarah.ostler2@gmail.com | |
| 1491081 | Paris | Hampton | hparis400@gmail.com | |
| 1491101 | Catherine | Dixon | dixoncatherine1998@gmail.com | |
| 1491106 | Benjamin | Bray | braytechs@gmail.com | |
| 1491117 | Adam | Siefert | siefadam23@gmail.com | |
| 1491123 | Marico | France | ricofrance21@gmail.com | |
| 1491130 | Brajan | Kowalski | brajankowalski@gmail.com | |
| 1491133 | Daniel | Conn | connman1987@yahoo.com | |
| 1491140 | Glenn | Silvonne | silvonneglenn38@icloud.com | |
| 1491142 | Brenda | Bridell | mt34ks@yahoo.com | mt34ks@gmail.com |
| 1491147 | Gabriela | Walsh | gabbymay1982@gmail.com | |
| 1491156 | Joseph | Hufstetler | jhufstetlet2017@icloud.com | |
| 1491160 | Ernest | Stinchcomb | e.stinchcomb2019@gmail.com | |
| 1491162 | Eric | Vargas Camacho | trev3174@gmail.com | evarg31@gmail.com |
| 1491174 | Kevin | Stonestreet | 513cincy@gmail.com | |
| 1491180 | Tom | Giglio | tgiglio8100@gmail.com | |
| 1491187 | La-Tina | Piccolo | ltmpiccolo@gmail.com | |
| 1491188 | Linda | Johnson | mikierebacortez@gmail.com | |
| 1491201 | Ronald | Givens | ronaldgivens210@gmail.com | |
| 1491223 | Michael | Rudolph | icemike1127@gmail.com | |
| 1491238 | David | Mollere | david_mollere@yahoo.com | |

| 1491241 | Kadesha | Warren | kwarren0902@gmail.com | |
| 1491251 | Johnny | Titus | johnnytitusjr5@gmail.com | |
| 1491260 | Tamikia | Cofield Williams | tamikiac578@gmail.com | tamikia32@gmail.com |
| 1491280 | Dawn | Pitts | dpitts26@gmail.com | |
| 1491301 | Alicia | Fulford-Briscoe | afulfordbriscoe@yahoo.com | aliciafulfordbriscoe gmail.com |
| 1491302 | Lawrence | Daniels | sgtdaniels86@gmail.com | |
| 1491309 | Andrea | Vickery | andreavickery32@gmail.com | |
| 1491320 | Traevon | Barker | barkertraevon7@gmail.com | |
| 1491327 | Jamie | Stanley | jamiemeeks068@gmail.com | |
| 1491336 | Andrew | Anderson | druskie9333@gmail.com | aanderson21@gmail.com |
| 1491340 | Anthony | Linder | anthony.linder13@gmail.com | |
| 1491344 | Timothy | Green | tg9659@yahoo.com | timgreen1260@gmail.com |
| 1491345 | Zachary | Gent | zach.gent@yahoo.com | zazoo23239@gmail.com |
| 1491347 | Tina | Garrard | garrard566@aol.com | |
| 1491362 | Andrew | Malek | drewmalek@gmail.com | |
| 1491366 | Brenda | Garrett | brendagarrett1024@gmail.com | |
| 1491370 | Sharon | Davis | nyoaka.davis75@gmail.com | |
| 1491387 | Mark | Avila | markmsa2@gmail.com | |
| 1491398 | Diandria | Kraus | diandriakraus@gmail.com | |
| 1491410 | Daniel | Mcmorrow | dmcmorrow2004@gmail.com | twincity2004@gmail.com |
| 1491415 | Calvin | Ford | calvinford777@gmail.com | |
| 1491424 | Brandi | Johnson | brandilola84@gmail.com | |
| 1491447 | Jeremy | Wilder | jeremywilder@protonmail.com | |
| 1491452 | Darren | Combs | darren9735@gmail.com | |
| 1491455 | Yaoyao | Meng | ilovedryfish@gmail.com | |
| 1491457 | Brenda | Jett | liewaldbrenda@gmail.com | |
| 1491467 | Tyrone | Davis | dtyrone310@gmail.com | |
| 1491470 | Leann | Houston | lross5171@icloud.com | |
| 1491473 | Natalie | Leemon | enjayleemon@gmail.com | |
| 1491475 | Joshua | Moore | joshua.moore@altbehtherapy.com | |
| 1491479 | Darbi | Orwosky | dubsackdarbi@gmail.com | dmorwosky@gmail.com |
| 1491505 | Kenneth | Chandler | lamark369@icloud.com | kennysnow6969@gmail.com |
| 1491516 | Neola | Samuels | katreese41@gmail.com | |
| 1491520 | Chrysta | Craft | bizzyswifeyy@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1491527 | Travis | Stucker | travisstrucker1981@gmail.com | |
| 1491529 | Sandra | Blount | tatorbread9@gmail.com | |
| 1491531 | Joseph | Linzemann | jlinzemann@gmail.com | |
| 1491532 | Sandra | Kowaluk | sandykowaluk@gmail.com | |
| 1491534 | Antonio | Vega | lil564spm@gmail.com | |
| 1491535 | Darien | Wesley | dwesley2734@gmail.com | |
| 1491536 | Eric | Booth | kelzf38@gmail.com | |
| 1491543 | Carolyn | Jones | jonescarolyn731@gmail.com | |
| 1491552 | Katie | Wolf | katiewolf1980@gmail.com | |
| 1491556 | Nicole | Jackson | njacks27@aol.com | tatu815@gmail.com |
| 1491558 | Chris | Lebrun | drgn149@yahoo.com | |
| 1491570 | Nicole | Cohon | nikkidunk6@gmail.com | |
| 1491588 | Isaac | Ballard-Crain | monchoman2015@gmail.com | |
| 1491590 | Gregg | Barnett | sdgreggb@gmail.com | |
| 1491595 | Katy | Macdonna | kebuelt19@gmail.com | |
| 1491597 | Quiana | Stclair | stclairquiana@gmail.com | |
| 1491603 | Ebonee | Washington | eboneecannon69@gmail.com | |
| 1491617 | Roberto | Alfaro | sagefaro@gmail.com | |
| 1491621 | Shonda | Miller | smiller11692@yahoo.com | |
| 1491623 | Jacob | Chapman | jfchapman95@gmail.com | |
| 1491627 | Kyl | Nina | ms.kylestha1@gmail.com | |
| 1491643 | Ora | Owens | msoralee@aol.com | |
| 1491645 | Tamika | Mcdonald | tlo1223@gmail.com | |
| 1491650 | Kolin | Mendoza | kolinmendoza187@gmail.com | |
| 1491652 | Jennifer | Berutti | swtbliss@gmail.com | |
| 1491656 | Gary | Johnson | garyfrank59@gmail.com | |
| 1491675 | Jimi | Bowers | jrev2050@yahoo.com | jrev2020@yahoo.com |
| 1491679 | Senitca | Shannon | senitca.shae85@gmail.com | |
| 1491686 | Don | Craemer | don.craemerinstallations@gmail.com | |
| 1491702 | Ty | Shelton | tyanna.shelton@yahoo.com | |
| 1491714 | Karen | Runge | k.runge@live.com | k.runge10@gmail.com |
| 1491716 | Luevenia | Crayton | lcrayton1962@gmail.com | |
| 1491726 | Elamathi | Karthikkumar | elamathi.karthik@gmail.com | |
| 1491731 | Rita | Gray | shionna212@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1491732 | Insung | Jang | isaac0812@gmail.com | |
| 1491735 | Lizzy | Jang | injang2018@u.northwestern.edu | bluestar906@gmail.com |
| 1491736 | Sheila | Johnson | johnsonsheila381@gmail.com | |
| 1491743 | Heather | Dokken | hdokken38@hotmail.com | |
| 1491757 | Audrey | Carpenter | audreysc80@gmail.com | |
| 1491764 | James | Vicino | jhvicino@msn.com | jhvicino@gmail.com |
| 1491766 | Gus | Turner | guseturner@gmail.com | |
| 1491769 | Jamie | Halbert | jminnsluv7305@gmail.com | |
| 1491776 | Julian | Sanders | julian.sanders84@outlook.com | jasanders84@gmail.com |
| 1491780 | Daniel | Parcel | haircut64@gmail.com | |
| 1491782 | Melissa | Calderon | missyg116@gmail.com | |
| 1491791 | Nicole | Mcmillan | nicolecoco620@gmail.com | |
| 1491792 | Annie | Sanders | sanders.anniec@gmail.com | |
| 1491803 | Jennifer | Martinez | jenjenmartinez227@gmail.com | |
| 1491822 | Amanda | Chromchak | chromchakamanda@yahoo.com | amandachromchak40@gmail.com |
| 1491834 | Vinita | Jay | vinitajay3@gmail.com | |
| 1491836 | Deborah | Stewart Sandifer | dstewart8123@gmail.com | |
| 1491855 | Mir | Ahsan | mirahsan2@gmail.com | |
| 1491859 | James L | Coleman | baddrabbit3@gmail.com | |
| 1491862 | Savannah | Swalve | savannahswalve@gmail.com | |
| 1491868 | Regina | Brookshier | regina.brookshier@live.com | |
| 1491879 | Amy | Cresson | elsner.amy@gmail.com | |
| 1491888 | Andre | Holland | dreco101@gmail.com | |
| 1491915 | Jeremy | Churchman | jeremydchurchman@gmail.com | churchballz80@gmail.com |
| 1491917 | Sequoia | Stigger | stiggersequoia@gmail.com | |
| 1491924 | Daniel | Sylvernale | ctcapt@aol.com | |
| 1491932 | Azure | Taylor | azureblue28@yahoo.com | |
| 1491936 | Lissa | Seaton | eharris_609@icloud.com | lissa6983@gmail.com |
| 1491937 | Charles | Spires | ninja.assassin.cs@gmail.com | |
| 1491942 | Carlo | Moore | nfimisc@gmail.com | |
| 1491964 | Rene | Pereyda Ii | elpapo32@aol.com | rpereyda2@gmail.com |
| 1491980 | Jennifer | Fulmer | jenner0005@gmail.com | |
| 1491986 | Cassandra | Lynch | iriemusicvibes@gmail.com | |
| 1491990 | Jeanette | Salazarislas | jeanetteislas19@yahoo.com | aries.lewis5150@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1491993 | Guy | Wilhoite | guywilhoite@gmail.com | |
| 1492017 | Lawrence | Reddog | reddoglawrence@gmail.com | |
| 1492033 | Angel | Steele | steeleangel162@gmail.com | |
| 1492040 | Thomas | Madison-Petty | tompetty2585@gmail.com | |
| 1492041 | Samantha | Keith | samanthaschmidt033@gmail.com | |
| 1492045 | Robert | Bass | flipofthedead@hotmail.com | soxdevil26@gmail.com |
| 1492046 | Kristoffer | Domingo | kristofferdomingo@yahoo.com | |
| 1492062 | Jacob | Gold | jacobdgold@gmail.com | |
| 1492066 | Affan | Tharani | affant96@gmail.com | |
| 1492102 | Bruce | Booker | aquaria5041@gmail.com | |
| 1492103 | Thomas | Jackson | tjackson@fimbulwinter.com | |
| 1492106 | Roger | Southard | roger.southard74@gmail.com | |
| 1492107 | Joey | Rogers | joeyr430@gmail.com | |
| 1492131 | Toinette | James Okorie | tjokorie@gmail.com | |
| 1492138 | Nadeja | Henry | nadejahenry@gmail.com | |
| 1492139 | Brianna | Wilkins | bwilkins131@gmail.com | |
| 1492144 | Valerie | Adams | valeria0624@gmail.com | valerieadams1932@gmail.com, valerieadams607@gmail.com |
| 1492148 | Carolyn | Anderson | carolynhdanderson@gmail.com | carolyn.dommreis@gmail.com |
| 1492158 | Yolanda | Davis-Koonce | ydavis2943@gmail.com | |
| 1492165 | Charles | Buckley | charlesbuckley0@gmail.com | |
| 1492170 | Rolando | Wilson | imakework@gmail.com | |
| 1492184 | Ashok | Patil | ashok6182@gmail.com | |
| 1492194 | Stacy | Winton | swintin402014@gmail.com | |
| 1492200 | Brian | Porter | gmaporter27@gmail.com | |
| 1492204 | Ashley | Henry | ashleylhenry82@gmail.com | |
| 1492210 | Christy | Stephens | christystephens485@gmail.com | |
| 1492211 | Todd | Laroche | toddlaroche795@gmail.com | |
| 1492219 | Tychelle | Brannon | tychellewilson98@gmail.com | |
| 1492240 | Chevelle | Witcher | chevellewitcher33@gmail.com | |
| 1492246 | Bridgette | Johnson | bridgettejohnson37@gmail.com | |
| 1492249 | Isabel | Garza | garzaisabel12@gmail.com | |
| 1492258 | Vanessa | Aranda | arandavane495@gmail.com | |
| 1492263 | Naketa | Farrow | naketa.farrow@yahoo.com | |
| 1492276 | Karen | Davis | karend243@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1492284 | David | Bradford | dbrad2417@hotmail.com | | |
| 1492303 | James | Conley | conley.james86@gmail.com | | |
| 1492306 | Joe | Strusz | joe.strusz@gmail.com | | |
| 1492309 | Johnathan | Benton | jhnbenton@gmail.com | | |
| 1492316 | Christina | Corrales | christinacorrales@gmail.com | | |
| 1492325 | Jillian | Troutman | jillian.troutman1988@gmail.com | | |
| 1492340 | Kennetha | Jones | chvikla20@gmail.com | | |
| 1492361 | Latoya | Robertson | tyreej673@gmail.com | | |
| 1492366 | Alexander | Halloran | alexh934@gmail.com | | |
| 1492383 | Denijah | Maddox | arkiyah32@gmail.com | | |
| 1492385 | Justin | Florence | jflo0362@gmail.com | | |
| 1492390 | Srihari | Vishnubhotla | srivish94@gmail.com | sri.b.vishnubhotla@gmail.com | |
| 1492391 | Lawernce | Howard | justicehoward4183@gmail.com | | coomantrill@icloud.com |
| 1492397 | Kim | Gigl | kmgall78@gmail.com | | |
| 1492414 | Nick | Florence | nick.flo1@gmail.com | | |
| 1492425 | Patrice | Smith | pdmcquay80@gmail.com | pdmcquay80@gmail.com, pdsmith80@gmail.com | |
| 1492432 | Chosnel | Jean | jeanchosnel@gmail.com | | |
| 1492446 | Justin | Kaufman | justin.kaufman89@gmail.com | | |
| 1492457 | Eduardo | Neto | baianolegal@gmail.com | | |
| 1492460 | Melissa | Herman | melissaherman124@gmail.com | | |
| 1492486 | Padraic | Burns | padraic@padraicburns.com | | |
| 1492489 | Ricky | Lane | rlane1508@ymail.com | | |
| 1492491 | Gregory | Weaver | lowendg11@gmail.com | | |
| 1492492 | Leslie | Webber | lwebber@newlondonassoc.com | xcon40x@gmail.com | |
| 1492523 | Charlene | Mercado | charlene.mercado62@gmail.com | | |
| 1492525 | Ronnie | Lofton | ronnielftn@gmail.com | | |
| 1492527 | Lennie | Morris | lenniem2007@gmail.com | | |
| 1492580 | Thomas | Charnoski | tcncski@gmail.com | | |
| 1492593 | Kristie | Wells | katiekyle2@att.net | | |
| 1492595 | Maurice | Tuck | mauricetuck16@gmail.com | | |
| 1492599 | Ashawn | Hayes | fatmac62511@gmail.com | | |
| 1492617 | Mohamad | Yassine | miyassin04@gmail.com | | |
| 1492619 | Amelia | Ximenes | amyximenes@gmail.com | | |
| 1492625 | Fiedaa | Qurut | fiedaazayed@yahoo.com | fiedaaqurut5@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1492631 | Arlene | De Silva | bubbly3624@gmail.com | |
| 1492635 | Wonda | Luellen | luellenwonda5@gmail.com | |
| 1492639 | Alicia | Hayes | alluralonnie@gmail.com | |
| 1492640 | Orion | Murray | orionhmurray@gmail.com | |
| 1492642 | Michael | Dunkin | dunkinmike1000@yahoo.com | dunkinmike1000@gmail.com |
| 1492644 | Latoya | Piggee | toyalee440@gmail.com | |
| 1492657 | Franklyn | Smith | franklynwsmith@gmail.com | |
| 1492666 | Terrance | Smith | rabbits2353@gmail.com | |
| 1492686 | Christine | Antonucci | christinenantonucci@gmail.com | |
| 1492688 | Misty | Nave | misty5683@gmail.com | |
| 1492714 | Prashant | Purohit | pppj123456@gmail.com | |
| 1492715 | Christian | Silva | chsilva100685@gmail.com | |
| 1492757 | Tristen | Rompa | trompa1996@gmail.com | |
| 1492766 | Reba | Camper | koko651550@gmail.com | |
| 1492772 | Edward | Scott | eddievscott1@yahoo.com | eddsct1@gmail.com |
| 1492778 | Ebony | Thomas | ebonythomas632@yahoo.com | |
| 1492787 | Loveree | Carter | lovereecarter32@gmail.com | |
| 1492792 | Diane | Roberison | mzparis8686@yahoo.com | |
| 1492796 | Brittany | Havis | antonice90@yahoo.com | brebrehavis@gmail.com |
| 1492798 | Benjamin | Lasovsky | benji.lasovsky@icloud.com | blasovsky123@gmail.com |
| 1492799 | Latasha | Jefferson | tashajefferson66@gmail.com | |
| 1492821 | Ajah | Young | ajahreal32@gmail.com | |
| 1492822 | Candice | Gunn | candicooper100@icloud.com | |
| 1492824 | Andrew | Yule | grule121212@gmail.com | |
| 1492829 | Shamyre | Davis | shamyre_davis@yahoo.com | yummytoo1986@gmail.com |
| 1492840 | Brandi | Rogers | branditinymite@aol.com | |
| 1492846 | Ivory | Jones | javenivory@gmail.com | |
| 1492851 | Carl | Birney | birneycarl78@gmail.com | |
| 1492857 | Cierra | Peck | cierrajanae77@gmail.com | |
| 1492862 | Serena | Armendariz | serena88armendariz@gmail.com | |
| 1492893 | Agustin | Sanchez Jr | agustinjr76@gmail.com | |
| 1492899 | Alex | Panchenko | alexpanchenko@msn.com | |
| 1492913 | Ricardo | Lopez | ricklopez0214@yahoo.com | |
| 1492934 | Alicia | Cortez | mal1c1awonders@gmail.com | leonaliciam@gmail.com | im1alicia4@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1492947 | Errol | Lagman | ejlagman@gmail.com | | |
| 1492950 | Kirsten | Spain | kirstenlspain@gmail.com | | |
| 1492958 | Anthony | Morgan | tonymor345@gmail.com | | |
| 1492966 | Lucy | Parra | parralucy14@gmail.com | | |
| 1492985 | Dan | Ryan | dryan093@gmail.com | | |
| 1492991 | Joseph | Villegas | jville810@gmail.com | | |
| 1493004 | Pairie | Rhodes | pairie96@gmail.com | | |
| 1493018 | Samantha | Richards | samantharichard19@gmail.com | | |
| 1493029 | Kenneth | Craig | maxpmpower@yahoo.com | | |
| 1493037 | Elsie | Norman | chink2410@gmail.com | | |
| 1493042 | Ausino | Lavan | lavanausino@gmail.com | | |
| 1493057 | Matthew | Mccarty | m.mccarty521@gmail.com | cqmccarty@gmail.com | |
| 1493080 | Daniel | Zachariah | danzach79@yahoo.com | dannyzachariah@gmail.com | |
| 1493098 | Marquita | Woody | kita347.mw@gmail.com | | |
| 1493107 | Maryellen | Martiak | marymartiak@yahoo.com | | |
| 1493111 | Loren | Hartman | socketface@gmail.com | | |
| 1493115 | Christina | Dannenberg | christinadannenberg75@gmail.com | | |
| 1493143 | Reggie | Drummond | realbitness@gmail.com | | |
| 1493150 | Natoyia | Wilks | natoyiaw1@yahoo.com | | |
| 1493162 | Anita | Lorinc | kai@hiranews.com | | kailorinc@gmail.com |
| 1493164 | Israel | Guilford | izmfizm@gmail.com | | |
| 1493171 | Miranda | Garrett | mirandagarrett1992@yahoo.com | | |
| 1493182 | Orlando | Roa | alexmgkmex@gmail.com | | |
| 1493204 | Catelyn | Augustine | catelyn.augustine@gmail.com | | |
| 1493224 | Cameron | Ring | cameronaring@gmail.com | | |
| 1493227 | Sonia | Salinas | s.salinas829@gmail.com | | |
| 1493228 | Richard | Luckett | lucke68@aol.com | | |
| 1493231 | Terry | Rucker | t.d.rucker.31@gmail.com | duane.vipera@gmail.com | mynewself@protonmail.com |
| 1493233 | Kyle | Blank | blank_kyle@outlook.com | | |
| 1493242 | Rachelle | Katchenago | rachellemarie8338@gmail.com | rmkatchenago@gmail.com | |
| 1493244 | Kevin | Johnson | kevn.johnson37@gmail.com | | |
| 1493256 | Veronica | Black | black_veronica@hotmail.com | | |
| 1493258 | John | Davis | k99894@gmail.com | | |
| 1493269 | Jared | Daniels | danjerisdeal@gmail.com | | |

| 1493282 | Jared | Schmid | doubtfulhope@gmail.com | |
| 1493292 | Brian | Smith | lakes22588@icloud.com | mindofamillion2020@gmail.com |
| 1493293 | Michael | Davis | mikezanders80@gmail.com | |
| 1493295 | Marc | Krenzke | krenzke88@gmail.com | |
| 1493298 | Manuel | Alfonso | tntcreeper81@gmail.com | |
| 1493299 | Traci | Cooper | pzcooper2020@gmail.com | |
| 1493304 | James | Mendelsohn | james@jamesmendelsohn.com | mendelsohn.td@gmail.com |
| 1493305 | Joseph | Caprio | thefamilycompany86@gmail.com | |
| 1493313 | Gonzalo | Rincon | txgonzo2015@gmail.com | |
| 1493323 | Stephanie | Jackson | chavday2@gmail.com | |
| 1493334 | Rodney | Long | rodneylong5@gmail.com | |
| 1493357 | Crystal | Givan | crystalgivan@live.com | crystalgivan@gmail.com |
| 1493363 | Trystan | May | trystanmay@gmail.com | |
| 1493370 | Antonio | Acosta-Garcia | acostagarcia1785@gmail.com | |
| 1493376 | Ben | Langford | b.langford88@gmail.com | |
| 1493377 | Raphael | Mullings | jamallcurry1220@gmail.com | |
| 1493382 | Semetrice | Cox | meechiecox33@yahoo.com | |
| 1493394 | Shwanda | Jones | shaypoo33@gmail.com | wifeyready2006@gmail.com |
| 1493398 | Quadavius | Bobbitt | 39nawffgrem@gmail.com | |
| 1493401 | Camesha | Blackwell | camesha21blackwell@yahoo.com | cameshablackwell800@gmail.com |
| 1493402 | Karl | Genwright | karlgenwright@yahoo.com | |
| 1493409 | Jennifer | Woo | jenniferwoo94@gmail.com | |
| 1493411 | Bart | Croker | crokerbart@gmail.com | |
| 1493414 | Christina | Brown Genwright | c_genwright@yahoo.com | genwright23@gmail.com |
| 1493416 | Willie | Robinson | mr.willierobinson78@gmail.com | |
| 1493419 | Marisa | Schwarte | chngnggrl13@gmail.com | |
| 1493423 | Christopher | Palmer | bigcp71@gmail.com | |
| 1493424 | Tomario | Causey | tjcauseyy@gmail.com | |
| 1493436 | Duyen | Tien | treshii.tien@gmail.com | |
| 1493441 | Leonard | Easley | leonardeasley45@gmail.com | |
| 1493442 | Heather | Peace | heatherpeace9@gmail.com | |
| 1493453 | Byron | Aguirre | unphazed91@gmail.com | |
| 1493459 | Earl | Choi | earlstevenchoi@gmail.com | |
| 1493466 | Sara | Wells | sjoy9411@gmail.com | sarajwells7@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1493471 | Michael | Hesser | michaelhesser@yahoo.com | thisishess@gmail.com | |
| 1493472 | Nwosu | Kristen | lovenmyboys.kn@gmail.com | | |
| 1493474 | Travis | Riddle | travisrizzler@gmail.com | | |
| 1493482 | Amado | Juarez | juarezamado163@gmail.com | | |
| 1493487 | Dave | Shumaker | davethepcguy1@gmail.com | | |
| 1493490 | Adrean | Sejas | adrean.sejas@outlook.com | andresnewlaptop@gmail.com | |
| 1493498 | Tammy | Wilkes | twilkes4861@yahoo.com | | |
| 1493502 | Breeaunna | Henry | bbelfrey@gmail.com | | |
| 1493506 | Lenisa | Graham | graham.nisey89@gmail.com | | |
| 1493507 | Christopher | Vanderreyden | christopher.vanderreyden@gmail.com | chris@vanderreyden.tk | |
| 1493519 | Tamika | Burrell | burrelltamika@yahoo.com | | |
| 1493521 | Adham | Elnaggar | adham.elnaggar92@gmail.com | | |
| 1493526 | Amy | Knope | aimlpn76@hotmail.com | aknope76@gmail.com | |
| 1493534 | Roger | Barker | rog.bran331@gmail.com | | |
| 1493542 | Joshua | Tuttle | josh32683@gmail.com | | |
| 1493552 | Summer | Bonner | summertime9.850@gmail.com | dawndawn385385@gmail.com | |
| 1493553 | Jennifer | Hank | jenschukat@gmail.com | | |
| 1493556 | Dustin | Culp | dustin051@gmail.com | | |
| 1493559 | Jason | Scime | scime2022@gmail.com | | |
| 1493576 | Jose | Perez | demos.need.4.speed@gmail.com | | |
| 1493579 | Hartman | Jon | differentwaysbetterdays@gmail.com | | |
| 1493589 | Robert | Parker | parkerboi27@yahoo.com | | |
| 1493603 | Mary | Harmon | maryharmon31@gmail.com | | |
| 1493604 | Derrian | Ware | derriandware@gmail.com | | |
| 1493605 | Michelle | Donoho | michelledonoho08822@gmail.com | | |
| 1493611 | Issem | Mbaibikeel | issemlou@hotmail.com | | |
| 1493612 | Jenny | Grove | faberknepper@gmail.com | | |
| 1493623 | Takisha | Holden | takishaholden@yahoo.com | | |
| 1493626 | Christian | Alcantara | hrdcore@gmail.com | | |
| 1493649 | Sabrina | Covington | scov3681@gmail.com | | |
| 1493650 | Anthony | Angelo | tony.angelo@gmail.com | | |
| 1493657 | Tatia | Gill | gill.tatia@yahoo.com | gill.tatia@gmail.com | |
| 1493669 | Lidia | Bishop | lidbishop22@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1493676 | Rufus Anthony | Torrez | rufusanthonytorrez817@gmail.com | |
| 1493678 | Navneeth | Rajan | navneethrajan+googlelawsuit@protonmail.com | navnavsgotarocket@gmail.com |
| 1493700 | Elvis | Maldonado | elvismaldonado238@gmail.com | |
| 1493707 | Wileena | Joseph | msjoseph03@gmail.com | |
| 1493711 | Randy | Carter | randyacarter@hotmail.com | |
| 1493712 | Caitlin | Elgandy | mrselgandy2019@gmail.com | |
| 1493719 | Tep | Chan | tep1230@yahoo.com | |
| 1493721 | Donald | Adams | downboydown88@gmail.com | |
| 1493723 | Shaquitta | White | swhite6235@gmail.com | |
| 1493730 | Antonio | Morrison | antoniomorrison54@gmail.com | |
| 1493736 | Lashandra | Wright | beautifulcreatures2u@gmail.com | |
| 1493755 | Nadia | Tapfumaneyi | tvpfumaneyi@gmail.com | ctapfuma@knox.edu |
| 1493778 | Dominick | Grossi | djgrossi56@aol.com | grossidominick@gmail.com |
| 1493792 | Carl | Wilson | carlewilsonjr@gmail.com | |
| 1493795 | Valerie | Williams | vw198259@gmail.com | |
| 1493802 | Anthony | Carter | faytheli1992@gmail.com | |
| 1493803 | Darnell | Gordon | darnellgordon79@gmail.com | |
| 1493806 | Tania | Romero Arrieta | checoriover79@gmail.com | proud2betorres@gmail.com |
| 1493817 | Jeffrey | Rickman | toddrickman2012@gmail.com | |
| 1493821 | Phil | Lawson | phillawsonstc@gmail.com | appleguyphil@gmail.com |
| 1493834 | Cheri | Byrd | bhaaadbymyself@gmail.com | |
| 1493837 | Brian | Damron | bdamron1969@gmail.com | goodbuhbye@gmail.com |
| 1493839 | Brendan | Cardenas | brendancardenas11@yahoo.com | brendancardenas11@gmail.com |
| 1493848 | Cora | Fletcher | corafletcher32@icloud.com | |
| 1493850 | Leo | Flores | laflores037@gmail.com | |
| 1493870 | Carl | Diggs | jweezy809@gmail.com | |
| 1493871 | Cleotha | Rush | bigcledis74@gmail.com | |
| 1493872 | Leah | Senatus | leah.se.na.tus@gmail.com | leah.rich86@gmail.com |
| 1493876 | Stephanie | George | georgestephanie96@gmail.com | |
| 1493878 | Saul | Jimenez Rosso | sauljimenez27@hotmail.com | sauljimenez27@gmail.com |
| 1493881 | Zachary | Craft | zacharyjcraft@gmail.com | |
| 1493889 | Patrick | Sutton | berserkerfilm@gmail.com | |
| 1493890 | Candice | Sherer | candicesherer86@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1493892 | Paul | Ogle | pogle1019@gmail.com | |
| 1493896 | Alice | Lane | amyart11@gmail.com | |
| 1493906 | Quintana | Harris | quintanash20@gmail.com | |
| 1493924 | Jason | Blake | jasonblake93@gmail.com | |
| 1493928 | Terri | Gumm | gramybaby11@yahoo.com | |
| 1493942 | Naisha | Hughes | hughesnaisha04@gmail.com | |
| 1493944 | Ryne | Teresi | dart69416@gmail.com | |
| 1493945 | Veronica | Mcinnis | jaxenmc1@yahoo.com | mcinnisveronica@gmail.com | |
| 1493948 | Deeandre | Hardy | hardydeandre1@gmail.com | |
| 1493960 | Chad | Ward | wardchad86@gmail.com | |
| 1493967 | Stephanie | Zarco-Jimenez | szarcojimenez@gmail.com | |
| 1493983 | Antwone | Williams | antwonewilliams71@gmail.com | antonewilliam846@gmail.com | |
| 1493992 | Terri | Anderson | hiskakez07@gmail.com | |
| 1493996 | Tylor | Deal | midwesternian@gmail.com | |
| 1494011 | Kimberly | Davenport | kimmydavenport420@gmail.com | |
| 1494016 | Matthew | Divita | mattdivita@gmail.com | |
| 1494029 | Corey | Smith | corey.smith0979@gmail.com | |
| 1494030 | Justin | Bell | jaybelly092811@gmail.com | |
| 1494032 | Amber | Brown | amber.shi613@gmail.com | |
| 1494035 | Georgeanna | Simmons | gsimmons74@aol.com | georgeannasimmons88@gmail.com | |
| 1494044 | Christina | Trejo | christina60056@ymail.com | |
| 1494050 | Marita | Demarinis | mdemarinis68@gmail.com | |
| 1494051 | Dajana | Petrovic | dajana2petrovic@gmail.com | |
| 1494054 | Andvari | Carter | aknutesoncarter@gmail.com | |
| 1494055 | Kole | Barnes | kolebarnes25@gmail.com | |
| 1494064 | Erica | Foster | fostererickar8@gmail.com | |
| 1494088 | Alyssa | Whitt | lysswhitt@yahoo.com | alyssawhitt123@gmail.com | |
| 1494098 | Charron | Alexander | roni209627@gmail.com | |
| 1494101 | Andre | Brooks | tonybrooks9233@gmail.com | |
| 1494104 | Shasta | Jones | shastaj83@gmail.com | |
| 1494111 | Kari | Young | kyoung1589@gmail.com | |
| 1494116 | Maurice | Adams | maurice.adams24@gmail.com | |
| 1494119 | Gregory | Purvis | gregorypurvis71@gmail.com | |
| 1494135 | Brandy | Bowman | jodieblove@gmail.com | | brandybowman98@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1494148 | Devero | Green | hussle86@gmail.com | |
| 1494159 | Khalif | Karriem | khashiemkarriem@gmail.com | |
| 1494160 | Ellis | Jackson | ej5356@gmail.com | |
| 1494165 | Lissette | Holguin | menezeh@mail.com | |
| 1494168 | Tracey | Kirkwood | tkirkwood0318@gmail.com | |
| 1494178 | William | Dotson | wdotson81@gmail.com | |
| 1494180 | Nicholas | Staramar | nstaramar@gmail.com | |
| 1494182 | Roscelee | Lubina | roscelee@gmail.com | |
| 1494191 | Rebecca | Zarling | becky.zar92@gmail.com | |
| 1494194 | Emily | Morris | lokicmorris@gmail.com | savycouponmommy@gmail.com |
| 1494205 | Danielle | Karamanian | dmk3333@verizon.net | |
| 1494206 | April | Gomez | gomezmom23@gmail.com | |
| 1494211 | Rachelle | Jean-Louis | tuneshe13@gmail.com | |
| 1494215 | Alexandra | Dober | adober74@gmail.com | |
| 1494217 | Tonicia | Harris | toniciahw@yahoo.com | tonicia_h.th@gmail.com |
| 1494229 | Elijah | Egipciaco | eli@netgainsystems.com | eli3l19k@gmail.com |
| 1494237 | Rovayda | Halaikah | rovayda2866@gmail.com | |
| 1494239 | Raymond | Taylor | taylorraymond225@gmail.com | |
| 1494251 | Katy | Aker | thekatyaker@gmail.com | |
| 1494259 | Andrea | Mcfarland | mscookii246@gmail.com | |
| 1494268 | Nathan | Inman | onavoyage87@gmail.com | |
| 1494274 | Michael | Borchardt | 777borchardtm@gmail.com | |
| 1494279 | Rebecca | Hogan | rebeccahogan57@gmail.com | |
| 1494287 | Nicholas | Frangia | nicholas.frangia@gmail.com | |
| 1494289 | Michael | Henry | msh88jr@gmail.com | |
| 1494290 | Lynashia | Lindsey | lynashia95@gmail.com | |
| 1494300 | Brian | Edge | edge_brian@yahoo.com | brian.3dge@gmail.com |
| 1494313 | Elisha | Sims | easproof@gmail.com | nahnewwavenow@gmail.com |
| 1494316 | Christine | Griffin | msteacher39180@yahoo.com | kayegriffin6@gmail.com |
| 1494322 | Marcus | Austin | knowledgeme2@hotmail.com | hittheeye@gmail.com |
| 1494329 | Lindsay | Henson | lbwaltz_87@yahoo.com | |
| 1494339 | Ronald | Harrington | ronald1249ronald@aol.com | ronaldharrington16@gmail.com |
| 1494348 | Luis | Ramirez | ramirezjrluis@gmail.com | |
| 1494353 | Randi | Hernandez | youngturtle89@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1494359 | Samantha | Blakney | sblakney65@gmail.com | nooneknowsmyname@gmail.com | |
| 1494362 | Elias | Padin | eliaspadin11@gmail.com | | |
| 1494369 | Devona | Moore-Clair | dmclair32@gmail.com | | |
| 1494374 | Justin | Miller | gofast27@live.com | jmiller54201@gmail.com | |
| 1494396 | Labarron | Williams | labwms47@gmail.com | | |
| 1494399 | Wayne | Soth | waynesoth@gmail.com | | |
| 1494405 | Megan | Nunez | munchkin1615@yahoo.com | | |
| 1494417 | Jimmie | Tarver | jtaver1@gmail.com | | |
| 1494419 | Eric | Reeves | ereeves614@gmail.com | | |
| 1494423 | Lillian | Mercer | doodlebug.lm50@gmail.com | | |
| 1494424 | Emily | Gonzalez | emilygonzalez0817@gmail.com | | |
| 1494437 | Sabal | Basnet | sabal_08@hotmail.com | | |
| 1494452 | Fannie | White | fanniemwhite76@gmail.com | | |
| 1494466 | Heather | Chaffould | hchffould@gmail.com | | |
| 1494489 | Lucas | Santos | santoslucas7@gmail.com | | |
| 1494490 | Jasmine | Smith | jsmith71293@gmail.com | | |
| 1494504 | Jessica | Wuebker | jessicawueb@gmail.com | | |
| 1494513 | Talitha | Jones | talithajones703@gmail.com | talithajones7@gmail.com | |
| 1494515 | Schewedia | Brassell | brassells@gmail.com | | |
| 1494516 | Brandon | Smith | confluxx@gmail.com | aexbrandon@gmail.com | |
| 1494521 | Melissa | Maschmeier | 3andrews3@gmail.com | 2masch2@gmail.com | |
| 1494526 | Robert | Thicklin | rjthick@gmail.com | memovers@gmail.com | |
| 1494537 | Jared | Honn | jaredhonn@gmail.com | | |
| 1494546 | Kyndra | Gwin | kyndra.gwin@yahoo.com | kyndraboo@gmail.com | |
| 1494548 | Sheila | Brook'S | sheilarenneclark@gmail.com | | |
| 1494550 | Lisa | Chapman | l.chapman27@yahoo.com | | |
| 1494553 | Bobbie | Grayer | heworks@ameritech.net | u2utoo@gmail.com | |
| 1494565 | James | Norris | jn589441@gmail.com | | |
| 1494582 | Craig | Clark | craig_clark_1@yahoo.com | craigclark720@gmail.com | |
| 1494596 | Nisha | Sanjurjo | nisha.sanjurjo@gmail.com | | |
| 1494598 | Larry | Bright | lafaze9300@gmail.com | | |
| 1494619 | Trina | Hunter | trinahunter319@gmail.com | | |
| 1494620 | Betsy | Perez | p.betsy666@gmail.com | | |
| 1494624 | Samuel | Sobkov | samsobkov@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1494630 | Mccurdy | Michael | m.mccurdy1016@gmail.com | |
| 1494631 | Carlos | Chavez | c_22@msn.com | cc2221g@gmail.com |
| 1494633 | Lawrence | Wright | lawrencewrightjr3@gmail.com | lawrencepwjr1@gmail.com |
| 1494636 | Jesse | Banta | madlinux2010@live.com | jbanta2018@gmail.com |
| 1494652 | Aaron | Farr | arfarr35@gmail.com | |
| 1494660 | James | Crockett | jamescrockettsr@gmail.com | |
| 1494661 | Nicole | Morgan | n_morgan85@yahoo.com | |
| 1494663 | Kenneth | Mccallum | littleseymore2133@gmail.com | |
| 1494667 | Alissa | Muller | alissamshops@gmail.com | |
| 1494671 | Miles | Wintner | mileswintner@gmail.com | |
| 1494674 | Gregory | Craft | greg8mn@gmail.com | |
| 1494675 | Kim | Miller | klmiller007@yahoo.com | kimmiller3862@gmail.com |
| 1494676 | Tameka | Johnson | lueskitchen@gmail.com | |
| 1494681 | Manuel | Crepin | mc837@live.com | |
| 1494682 | John | Galbo | john.galbo@gmail.com | |
| 1494696 | Courtney | Frisby | cfrisey1992@gmail.com | |
| 1494697 | Andre | Simmons | dreday3030@gmail.com | |
| 1494718 | Drayvon | Brown | dbrownie51600@gmail.com | browndrayvon@gmail.com |
| 1494722 | Sherry | Lattimore | lattimore2140@gmail.com | |
| 1494750 | Kyle | Crumlich | kcrumlich@gmail.com | |
| 1494757 | Gary | Karabedian | garyk2525@gmail.com | |
| 1494758 | Antonio | Santiago | tonio86.as@gmail.com | |
| 1494762 | Lester | Knight | 6301340@gmail.com | |
| 1494764 | Lisa | Bedrosian | lisal103176@gmail.com | |
| 1494772 | Rainy | Mitchell | rainymitchell1@yahoo.com | rainymitchell2@gmail.com |
| 1494773 | Monica | Traylor | monicatraylor12@gmail.com | urbanmis@gmail.com |
| 1494780 | Joe | Hercik | joehercik1@gmail.com | |
| 1494795 | Misty | Mason | mistymason1@yahoo.com | mishixson@gmail.com |
| 1494797 | Darnell | Taylor | naveena0517@gmail.com | |
| 1494798 | Samer | Hussein | smr.slm@gmail.com | |
| 1494805 | David | Charvat | davidcharvat.vsfx@gmail.com | |
| 1494810 | Heather | Moore | froggrl010@gmail.com | |
| 1494827 | Michael J | Meyer | michaeljmeyer.meyer768@gmail.com | |
| 1494832 | Jami | Walker | stayingfocus76@outlook.com | jamiwalker7677@gmail.com |

| 1494834 | Dawn | Branch | branchgrubbs@gmail.com | | |
| 1494835 | Misty | Cole | mistycole28@yahoo.com | mistylahey2009@gmail.com | |
| 1494848 | Brendan | Dowell | brenddowell@gmail.com | | |
| 1494851 | Christy | Benson | bensonchristy41@gmail.com | | |
| 1494866 | Tyler | Oden | tyoden10@gmail.com | | |
| 1494880 | Sharon | Long | ssimslong@yahoo.com | sharonlong50cent@gmail.com | |
| 1494881 | Michelle | Cresswell | beanbean3@hotmail.com | cresswellshelly@gmail.com | |
| 1494887 | Paul | Jefferson | pauljefferson31639@gmail.com | | |
| 1494890 | Tyus | Lampkins | nylampkins@gmail.com | | |
| 1494891 | Juanita | Shipp | juanita.shipp@yahoo.com | | |
| 1494895 | Kyle | Mikula | kylemikula@gmail.com | | |
| 1494898 | Cory | Simenson | corysimenson@outlook.com | ccsimenson2015@gmail.com | |
| 1494903 | Kenneth | Peagler | kenny@kennypeagler.com | | |
| 1494945 | Dominick | Genova | dominick.genova@gmail.com | | |
| 1494950 | Kenya | Johnson | kenyajohnson926@gmail.com | | |
| 1494952 | Carmouche | Tanya | carmysmom@yahoo.com | | |
| 1494967 | Latoya | Smith | smithlatoya4@gmail.com | | |
| 1494971 | Rigoberto | Contreras | contrerasrigo574@gmail.com | | |
| 1494974 | Ian | Turner | worldmafiamusic@aol.com | worldmafiamusic777@gmail.com | |
| 1494990 | Donald | Rutan | pooder5621@gmail.com | | |
| 1494994 | Destiny | Ward | destinyward123@gmail.com | | |
| 1494995 | Ruby | Bright | rbright105@gmail.com | | |
| 1495021 | Emmanuel | Hernandez | donshockwave@gmail.com | | |
| 1495022 | Maisha | Bivins | mai1100@bellsouth.net | mommapoppie@gmail.com | |
| 1495024 | Eugene | Mcintosh | stayhumble1@gmail.com | | |
| 1495051 | Starnes | Brandi | brandistarnes77@gmail.com | | |
| 1495056 | Yamah | Hood | duxster13@gmail.com | | |
| 1495064 | Malaika | Fenderson | fenderson2015@gmail.com | | |
| 1495065 | Sebastian | Rhoades | sebastianrhoades5@gmail.com | | |
| 1495068 | Mikhail | Bagadion | bagadionm@gmail.com | | |
| 1495072 | Wyatt | Ratzel | wyattratzel@gmail.com | | |
| 1495075 | Christopher | Welty | christophwelty@gmail.com | | |
| 1495087 | Tawana | Bundage | tbundage1@gmail.com | | |
| 1495097 | Cowanda | Curtis | cowandalcurtis@gmail.com | | |

| 1495114 | Joseph | Bowen | jbo.26.90@gmail.com | | |
|---|---|---|---|---|---|
| 1495126 | Brenda | Pennington | pennington486@gmail.com | | |
| 1495133 | Eric | Rhodes | eric.c.rhodes1@gmail.com | | |
| 1495141 | Nathan | Smolinski | ayemay84@gmail.com | | |
| 1495145 | Jennifer | Smith | jennis.82@gmail.com | | |
| 1495167 | Linda | Siewrok | slippers247@gmail.com | | |
| 1495186 | Tim | Jones | modelware1124@yahoo.com | modelware1124@gmail.com | |
| 1495188 | Royann | Bowe | royalbowe94@gmail.com | | |
| 1495189 | Natalie | Braga | natalieybraga@gmail.com | | |
| 1495240 | James | Rose | jimmyrose@gmail.com | | |
| 1495244 | Michael | Allesee | mallesee@gmail.com | | |
| 1495258 | Ashley | Vaughn | ashleyvaughn0453@gmail.com | | |
| 1495259 | Alejandro | Elizondo Perea | elizondoperea2@gmail.com | elizondoperea@gmail.com | |
| 1495266 | Marsha | Myers | mm32881@yahoo.com | mm32881@gmail.com | |
| 1495271 | Latron | Smith | latronsmth@gmail.com | | |
| 1495273 | Christie | Tate | goddiestlove40@gmail.com | | |
| 1495275 | Tomas | Lagunas | tomaslagunas1988@gmail.com | | |
| 1495287 | Fred | Williams | fredwilliams159@gmail.com | | |
| 1495296 | Carmen | Moreno | carmendabori13@gmail.com | | lucnjayma13@gmail.com |
| 1495310 | Nathaniel | Miller | nmiller1056@gmail.com | | |
| 1495312 | Christina | Rainville | badazzbish1973@gmail.com | | |
| 1495329 | Maxim | Belovol | mnbelovol@gmail.com | maximnbelovol@gmail.com | |
| 1495347 | Nykia | Effinger | nykiaeffinger@gmail.com | | |
| 1495349 | Jenny | Claro | clarojennylo@gmail.com | | |
| 1495352 | Ian | Pangman | ianpangman93@gmail.com | | |
| 1495353 | Kristie | Collins | krisluvdewitt@gmail.com | | |
| 1495362 | Isaac | Hudgins | ihdevine83@gmail.com | | |
| 1495370 | Paul | Shover | prshover@yahoo.com | | |
| 1495382 | Jessica | Roybal | jessellica1414@gmail.com | jessellica22@gmail.com | |
| 1495389 | Athenia | Scott | atheniascott53@gmail.com | | |
| 1495394 | Mary | Lasseter | treylasseter@gmail.com | | |
| 1495400 | Juan | Arellano | jfarellano22082@gmail.com | | jfafam88@gmail.com |
| 1495425 | Zeresh | Brooks | zeresh.brooks@yahoo.com | zeresh.brooks29@gmail.com | |
| 1495428 | Charmyra | Randle | c.randle1988@gmail.com | | |

| 1495441 | Dyren | Walker | walkerdyren6@gmail.com | | |
| 1495444 | Liz | Adebayo | opendoorexpressionsinc@gmail.com | cookie705@gmail.com | |
| 1495445 | Sylvia | Zapata | sylz129@yahoo.com | sylvia.zapata69 @gmail.com | |
| 1495451 | Stephanie | Coughran | stephaniecoughran9@gmail.com | | |
| 1495454 | Walttishia | West | westwalttishia@gmail.com | | |
| 1495472 | Jordan | Morgan-Barnes | jordan.p.barnes@gmail.com | | |
| 1495488 | Rhonda | Artman | nova3459@hotmail.com | | |
| 1495503 | Aaron | Brown | baaronlee@gmail.com | | |
| 1495513 | Shanobia | Mcgill | nobie12@yahoo.com | | |
| 1495536 | Skyler | Goldstein | skylergoldstein21@gmail.com | | |
| 1495540 | Michael | Toth | tothsix@juno.com | mgtsfd39@gmail.com | |
| 1495542 | Derrick | Curry | dcurry0218@yahoo.com | dcurry040@gmail.com | |
| 1495550 | Kara | Gresham | missfitscream@gmail.com | | |
| 1495551 | Christina | Pinkstaff | christinapinkstaff3@gmail.com | | |
| 1495554 | Katy | Krekel | klkrekel@gmail.com | | |
| 1495567 | Neil | Kennedy | neilkennedy@outlook.com | | |
| 1495569 | Ronnie | Akers | akersronald3@gmail.com | oneof3inwv@yahoo.com | |
| 1495583 | Tammy | Alexander | hywaytammy@gmail.com | | |
| 1495587 | Angelique | Turner | angelcrazyjay93@gmail.com | littlehillbilly18@gmail.com | |
| 1495613 | Steve | Jakubiak | stevejak@att.net | | |
| 1495619 | Sandra | Basler | sandbas1@yahoo.com | nana.latina@gmail.com | |
| 1495625 | Davetta | Ross | dsega8314@gmail.com | | |
| 1495632 | Jessica | St Andrew | ihaveabsolutepower@gmail.com | | |
| 1495651 | Pam | Wilson | pamjunior522@gmail.com | | |
| 1495659 | Amy | Kazmierowicz | amykaz530@gmail.com | | |
| 1495663 | Angela | Griffith | angzzz64@aol.com | | |
| 1495685 | Joshua | Hall | joshokc89@gmail.com | | |
| 1495698 | Kevin | Taylor | kt2066605@gmail.com | | |
| 1495706 | Kevin | Harris | kpharrisinc@gmail.com | | |
| 1495713 | Auricia | Blount-El | reignlove422@icloud.com | | |
| 1495721 | Brianna | Zientara | briannazientara@gmail.com | | |
| 1495724 | Charles | Holman | dinoholman48@gmail.com | | |
| 1495725 | Eric | Oberfranc | eric@oberfrancs.com | eoberfrancfhspltwo9@gmail.com | |
| 1495756 | Pierre | Nero | nero.pierre14@gmail.com | | |

| 1495760 | Suhar | Shukri | suharshukri@yahoo.com | sukiesue143@gmail.com | |
| 1495761 | Rena | Muldrow | rmuldrow36@yahoo.com | | |
| 1495763 | Rob | Lassell | rlassell4@gmail.com | | |
| 1495765 | Heather | Lujan | marieheather851@gmail.com | | |
| 1495770 | Randy | Knotts | knottsran59@gmail.com | | |
| 1495783 | Nathaniel | Kyle | ank2182018@gmail.com | | |
| 1495803 | Bryan | Childers | bchilders@wrga.gov | | |
| 1495804 | Angel | Wilson | msmeltaw@gmail.com | | |
| 1495805 | Fanessa | Bell | fancydeals84@gmail.com | | |
| 1495808 | Amanda | Dwight | acdwight2012@yahoo.com | | |
| 1495814 | Jeffrey M | Walker | mackj5.jmw@gmail.com | | |
| 1495817 | Lovia | Dangwaran | loviadg@yahoo.com | | |
| 1495857 | Shannon | Williams | shannonwilliams631@gmail.com | | |
| 1495864 | Dante | Dimas | ddimas8484@gmail.com | | |
| 1495882 | Kristan | Kennedy | kristan@pica.org | kristankennedy@gmail.com | |
| 1495884 | Carrie | Cervantes | carrienelson18@yahoo.com | gall.carrie11@gmail.com | |
| 1495900 | William | Motes | travicemotes94@gmail.com | | |
| 1495901 | Jessica | Garcia | babifaith17@gmail.com | | bbyjayjay23@gmail.com |
| 1495903 | Omeir | Ghori | omeirghori@gmail.com | | |
| 1495907 | Elizabeth | Lawerencee | lizalawerence@gmail.com | | |
| 1495908 | Joy | Coon | rhealinjoyc@gmail.com | | |
| 1495916 | Jason | Henness | jasonhenness39@gmail.com | | |
| 1495917 | Mohammed | Soliman | moesoliman80@gmail.com | | |
| 1495924 | Lynette | Odell | lynnie72@att.net | lynettecanoy22@gmail.com | |
| 1495928 | Laticia | Watts | tishawatts9@gmail.com | | |
| 1495936 | Corey | Irby | coreydirby@live.com | coreydirby@gmail.com | |
| 1495937 | Waltrina | Eggleston | wse_18@yahoo.com | | |
| 1495941 | Alicia | Mays | aliciamays84@gmail.com | | |
| 1495944 | Josephine | Liles | josephineliles1@gmail.com | | |
| 1495948 | Dontai | Fields | thatboistayfli@yahoo.com | heshoizbawlin@gmail.com | |
| 1495968 | Roger | Velazco | rogervel96@gmail.com | | |
| 1495969 | Edel | Garcia | edelgarcia02@gmail.com | | |
| 1495971 | Kathleen | Casey | kmack7669@yahoo.com | kmack7669@gmail.com | |
| 1495973 | Janice | Dabney | janicedabney74@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1495977 | Ashley | Muldrow | mzashleybabi18@gmail.com | |
| 1495980 | Jarrod | Rasaw | rasawjarrod44@gmail.com | rasawjarrod@gmail.com |
| 1495983 | Michael | Burgess | dyceibg@gmail.com | |
| 1495986 | Alan | Landry | alandry10133@gmail.com | |
| 1495987 | Michael | Sheppard | sheppard4566@gmail.com | |
| 1495988 | Shonda | Rasaw | colliershonda99@yahoo.com | |
| 1495991 | Anothony | Wells | kobewells16@gmail.com | |
| 1495996 | Erin | Danta | eirbear917@aol.com | kobewells16@gmail.com |
| 1495998 | Jennifer | Quintela | jennqwhite78@gmail.com | |
| 1496000 | Vedaj | Jeeja Padman | vedaj.jp@gmail.com | |
| 1496011 | Jonathan | Winters | jonboy7462@gmail.com | |
| 1496013 | Leslie | Nelson | leslienelson789@gmail.com | |
| 1496024 | Audry | Howell | audrypaudry222@gmail.com | |
| 1496031 | Christy | Starling | christystarling35@yahoo.com | |
| 1496033 | Jeannette | Aguinaga | stubbyj69@gmail.com | |
| 1496035 | Rasol | Dela Cruz | rasolvcruz@gmail.com | |
| 1496041 | Cody | Castagna | cody.arcgroundsdivision@gmail.com | |
| 1496044 | Sandra | Underwood | sandyandalice@yahoo.com | sandyandalice@gmail.com |
| 1496047 | Melanie | Gosa | mgosa001@gmail.com | |
| 1496049 | Shonnette | Conner | moniqueherrion@yahoo.com | |
| 1496053 | Shannon | Spicer | shannyspicer787@gmail.com | shannonraines84@gmail.com |
| 1496054 | Michael | Archilletti | michaelarchilletti@gmail.com | |
| 1496056 | Paul | Veal | bladekush@icloud.com | |
| 1496060 | James | Berry | jamesberryjbb23@gmail.com | |
| 1496075 | Dustin | Karkowski | speed3663@yahoo.com | speed36630@gmail.com |
| 1496076 | Dave | Liefer | lilmoondaddy@aol.com | |
| 1496081 | William | Byrd | wtb5189@gmail.com | |
| 1496084 | Elisha | Brown | elishaeb84@gmail.com | |
| 1496089 | Sanquanita | Francis | sanquanita3482@gmail.com | |
| 1496092 | Kathryn | Kuhr | kathrynkuhr19@gmail.com | kathykuhr@gmail.com |
| 1496097 | Pawlowski | Michael | mpawlowski2008@gmail.com | |
| 1496099 | Joshua | Felarca | joshuafelarca@yahoo.com | |
| 1496100 | Heather | Brown | zaeyahsmama5@gmail.com | |
| 1496115 | Luke | Wolbrink | luke.wolbrink@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1496127 | Christopher | Haywood | christopherhaywood49@gmail.com | | |
| 1496147 | Renee | Mcdaniel | r.mcdaniel8899@yahoo.com | | sweetz1825@gmail.com |
| 1496148 | Jason | Zeif | zpatrol1@aol.com | | |
| 1496159 | Geraldine | Miller | gerriem61@gmail.com | | |
| 1496165 | Alfredo | Harris | fre.ebae@gmail.com | | |
| 1496168 | Eric | Gadlin | ericgadlin@yahoo.com | | |
| 1496193 | Samuel | Graye | grayemansam@yahoo.com | s.graye92@gmail.com | |
| 1496202 | Carlos | Najera Covarrubias | carlosnajerac@gmail.com | carliosnajera@gmail.com | |
| 1496207 | Maurice | Beckles | beckles.cfo@gmail.com | | |
| 1496209 | Alex | Ruben | alexruben383@gmail.com | | |
| 1496225 | Sharon | Burgs | arkiefish2001@yahoo.com | | |
| 1496228 | Nicholas | Contreras | nicholas.contreras610@gmail.com | | |
| 1496239 | Jesus | Carrasco | jcarr8511@gmail.com | | |
| 1496248 | Mary | Campbell | marycam1958@gmail.com | | |
| 1496256 | Kieran | Watt | k_watt@live.com | kg.watt91@gmail.com | |
| 1496283 | Kevin | Lujan | klujan6@live.nmhu.edu | kevinlujan69@gmail.com | |
| 1496298 | Julia | Cox | jkc2309@gmail.com | | |
| 1496303 | Brett | Duffy | abseconcomputer@gmail.com | | |
| 1496304 | Latajia | Jackson | tajia.jackson@icloud.com | latajia.jackson@gmail.com | |
| 1496310 | Sonia | Mata | soniamreza@yahoo.com | | |
| 1496316 | Debra | Moritz | myemail.letmeshowyouit@gmail.com | | |
| 1496319 | Veronica | Brown | msvheeb@yahoo.com | | |
| 1496333 | Anthony | Ford | tford2244@gmail.com | | |
| 1496335 | Darren | Darnell | darnelldarren@yahoo.com | | |
| 1496341 | Robert | Wing | wing.robert@gmail.com | | |
| 1496344 | Abdulrahman | Alkhiary | aak1993@gmail.com | | |
| 1496369 | Christopher | Smith Sr | chris42288@gmail.com | | |
| 1496376 | Danielle | Williams | daniellew0418@gmail.com | | |
| 1496377 | Tequila | Bailey | baileyteqbaileytequila68@gmail.com | | |
| 1496379 | Joseph | Downham | rustyshacklefordshouse@gmail.com | | |
| 1496389 | Tad | Lowery | tad.lowery@yahoo.com | pgdoctor@hotmail.com | |
| 1496394 | Shannya | Gonzalez | shannyag01@gmail.com | | |

| 1496395 | Nathan | Hatcher | nathanhatcher7368@gmail.com | | |
| 1496397 | Tyrone | Campbell | tyrone.campbell327@gmail.com | tyrone.campbell 327@gmail.com | |
| 1496402 | Wilfred | Hernandez | wilfredhernandez403@gmail.com | | |
| 1496407 | Odessa | Robinson | ddessao@gmail.com | | |
| 1496417 | Nancy | Baumer | bruknancy@yahoo.com | singlenancy349@gmail.com | |
| 1496419 | Eric | Fremont | dirtyboy0931@gmail.com | | |
| 1496445 | Ashley | Lamken | amlamken0605@gmail.com | | |
| 1496447 | Vickie | Terry | vickieterry48@yahoo.com | partnetschicago'@gmail.com | |
| 1496450 | Setiva | Kasal | setivak45@gmail.com | | |
| 1496451 | Rachel | Taylor | rachel.taylor0715@gmail.com | | |
| 1496468 | Rebecca | Mraz | evilangel7_16@yahoo.com | | |
| 1496469 | Cristina | Adams | cristinar4384@gmail.com | | |
| 1496472 | Deborah | Shaw | deborahshaw.ds@gmail.com | | |
| 1496474 | Diego | Velasquez | dvelasquez224@gmail.com | chawoowoo@gmail.com, dvelasquez@7-twentymarketing.com | |
| 1496479 | Thad | Murray | thaddeus_murray@yahoo.com | thadmurray1@gmail.com | |
| 1496484 | Yolanda | Zuniga | yolandazuniga017@gmail.com | | |
| 1496495 | Claude | Lanier | claudelanier69@gmail.com | firstcome33@gmail.com | |
| 1496503 | Robert | Crespin | crespinfam@gmail.com | rcrespin03@gmail.com | |
| 1496509 | Devan | Prince | devprince21@yahoo.com | | |
| 1496550 | Eduardo | Morales | eddiemorales1649@gmail.com | | |
| 1496552 | Darrion | Woodall | darriont.w94@gmail.com | | |
| 1496554 | Joy'L | Payne | joylpayne15@gmail.com | | |
| 1496561 | Regenette | Smith | regenettes@gmail.com | | |
| 1496567 | Thomas | Berger | thomasb813@gmail.com | | |
| 1496570 | Daryll | Weems | dweemo2215@gmail.com | | foech45@gmail.com |
| 1496578 | Jeremy | Bliesener | jeremybliesener@gmail.com | | |
| 1496583 | Samantha | Evans | samsam2002@hotmail.com | | |
| 1496598 | Holly | Alcantar | alcantar_hol@yahoo.com | | |
| 1496602 | Sebastian | Hoyos | shoyos8@yahoo.com | shoyos8@gmail.com | |
| 1496610 | Michael | Thorp | illboys@aol.com | | |
| 1496625 | Kamau | Asphall | claims@lbr4life.com | kamau.asphall@gmail.com | |
| 1496639 | Andre | Mahdi | andremahdi@gmail.com | | |
| 1496651 | Michelle | Lee | ms_michi416@icloud.com | michi416@gmail.com | |
| 1496655 | Chantalle | Mcgee | angeliquemcgee34@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1496657 | Kevin | Alexander | ksolo.ka@gmail.com | |
| 1496668 | Travis | Alford | travis.l.alford@gmail.com | |
| 1496673 | Shalonda | Murray | shalondamurray262@gmail.com | |
| 1496679 | Ryan | Tischhauser | rytisch1@gmail.com | |
| 1496705 | Britt | Anthony | banthony007@sbcglobal.net | banthony1234567@gmail.com |
| 1496707 | Stephanie | Burger | sburger34@gmail.com | |
| 1496713 | Monica | Smith | affirm5634@gmail.com | |
| 1496715 | Christian | Bell | chrisbell752@gmail.com | |
| 1496716 | Lavern | Gist | laverngist1@yahoo.com | |
| 1496725 | Payton | Facemire | paytonfacemire2@gmail.com | |
| 1496726 | Meg | Osgood | primalbirthdoula@gmail.com | |
| 1496727 | Angela | Bardo | abeach920@gmail.com | |
| 1496729 | Ashley | Manning | manningashley624@gmail.com | ashleymanning40@gmail.com |
| 1496731 | Toshica | Avery | toshakoman@gmail.com | |
| 1496736 | Martell | Williams | williamsmartell164@gmail.com | |
| 1496748 | Tina | Wright | antdasmom@yahoo.com | antdasmom@gmail.com |
| 1496750 | Angela | Doles | angie_msdiva01@yahoo.com | |
| 1496769 | Shema | Ball | dashanteball@yahoo.com | mrs.pieceofwork@gmail.com |
| 1496772 | Angela | Priddy | lonniebell9605@comcast.net | greenduckmonkey@gmail.com |
| 1496776 | Maher | Arif | purchase4mo@gmail.com | |
| 1496777 | Shalonda | Collins | londac2016@gmail.com | |
| 1496783 | William | Garnett | garnettwj@yahoo.com | joeygarnett1975@gmail.com |
| 1496786 | Lonnie | Silveus | lsilveus1@gmail.com | |
| 1496789 | Sam | Herndon | samherndon@aol.com | rev.herndon@gmail.com |
| 1496801 | Kenneth | Woolridge | kennybhurd@yahoo.com | |
| 1496821 | Lakisha | Wise | lakishawise2011@gmail.com | |
| 1496823 | George | Wyatt | coachgarvol@msn.com | |
| 1496834 | Jonathan | Coronado | joothan88@gmail.com | |
| 1496838 | Kody | Aldamo | kodyversace@gmail.com | |
| 1496840 | Lamont | Watson | sweatfeetwatson@gmail.com | |
| 1496855 | Lenardo | Smith | spookksmith29@gmail.com | |
| 1496856 | Shawntell | Lee | shawntelllee@yahoo.com | |
| 1496857 | Miguel | Contreras | miguelcontreras8@icloud.com | miguelcontreras2015@gmail.com |
| 1496859 | Marshall | Bailey | mnbailey1@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1496860 | Kendrick | Morgan | swervoo300@icloud.com | |
| 1496875 | Benjamin | Bradley | ben14harry@gmail.com | |
| 1496881 | Ben | Webb | bwebb89@gmail.com | |
| 1496883 | Kevin | Brooks | kvn_brooks@yahoo.com | |
| 1496888 | Daiquan | Thomas | daiquant169@gmail.com | daiquanthomas61@gmail.com |
| 1496896 | Seth Aleister | Chapman | aleistermoody@gmail.com | |
| 1496902 | Travi | Bartell | cardinalsfan101112@gmail.com | |
| 1496922 | Ernest | Paige | epaige2016@icloud.com | thakiddea@gmail.com |
| 1496925 | Cashmere | White | casmere.white@yahoo.com | lanari.love@gmail.com |
| 1496930 | Latishia | James | tyler0913james@gmail.com | |
| 1496941 | Aaron | Umetani | aaronbot5000@gmail.com | aaron.umetani@gmail.com |
| 1496947 | Casey | Tigert | clt8919@gmail.com | |
| 1496949 | Alex | Bassett | alex.s.bassett@gmail.com | |
| 1496969 | Robert | Bowen | rbowen1s@gmail.com | |
| 1496975 | Tanya | Herold | tanyaherold12@gmail.com | | tanya35351@gmail.com |
| 1496977 | Randal | Reber | reberrare@hotmail.com | reberrare@gmail.com |
| 1496978 | Stine | Elma | eestine64@gmail.com | eccplus@hotmail.com |
| 1496982 | Brian | Leis | brianleis@rocketmail.com | buckeyebri79@gmail.com |
| 1496990 | Jorrell | Jennings | jorrell15068@gmail.com | |
| 1497003 | Rebecca | Dutton | rjdutton8997@gmail.com | rhayes8987@gmail.com |
| 1497006 | Olga | Patten | naddykinz@gmail.com | |
| 1497010 | Joe | Harmon | joeharmon1963@yahoo.com | |
| 1497011 | Nhuong | Diaz De Leon | nhuong.t.le@gmail.com | |
| 1497016 | Michelle | Gayles | michellegayles39@gmail.com | |
| 1497023 | Dorian | Siby | dsiby84@gmail.com | |
| 1497037 | Rose | Parks | msrowe2000@gmail.com | |
| 1497043 | Charles | Drabkin | cdrabkin@hotmail.com | |
| 1497066 | Andrew | Collins | drewc0500@gmail.com | |
| 1497080 | Beth | Shrove | shroveelizabeth146@gmail.com | |
| 1497081 | Yansant | Woldridge | yansant38@gmail.com | |
| 1497097 | Natasha | Powell | natashapowell1976@gmail.com | |
| 1497099 | Noel | Violett | violetts777@gmail.com | |
| 1497113 | Jose | Ayar | ayaruniquein44@yahoo.com | |
| 1497117 | Jonathan | Gates | michealsworld84@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1497119 | Eric | Neal | eric26neal@gmail.com | |
| 1497124 | Darian | Nichols | dariannichols92@gmail.com | |
| 1497125 | Tyler | Mittan | tylermittan@gmail.com | flashbatmanquestion@gmail.com |
| 1497134 | Tamabro | Holman | tamabroholman@gmail.com | |
| 1497140 | Bobby | Page | bobbypage31@gmail.com | |
| 1497145 | Edwina | Smith | sedwina98@yahoo.com | |
| 1497148 | Tasheba | Palmer | tashebap1991@gmail.com | |
| 1497155 | William | Rake | wrake@live.com | thelifeafter1990@gmail.com |
| 1497157 | Dawn | West | samariahmartin2007@gmail.com | |
| 1497158 | Nesmith | Joshua | joshuansc@gmail.com | |
| 1497168 | John | Peterson | jr.peterson3286@gmail.com | |
| 1497182 | Lashawnda | Dowdy | lashawndacoley0930@yahoo.com | lashawndadowdy10@yahoo.com |
| 1497194 | Elizabeth | Crabtree | eacrabtree@msn.com | |
| 1497199 | Shaquilla | Williams | williamshaquilla24@gmail.com | |
| 1497200 | Teon | White | tawhite1987@gmail.com | |
| 1497202 | John | Coleman | john316@colemancarpetcare.com | |
| 1497203 | Tashiana | Holmes | bossy885@gmail.com | |
| 1497213 | Milan | Goodloe | bella.principessa7@gmail.com | |
| 1497217 | Tiffany | Chaney | tiffanychaney08@yahoo.com | tiffinlove@gmail.com |
| 1497219 | Stephanie | Jackson | steph59202@yahoo.com | sugareese59202@gmail.com |
| 1497225 | Ryan | Alcorn | ryan.alcorn16@gmail.com | |
| 1497228 | Marcus | Brooks | marcusbrooks253@gmail.com | |
| 1497249 | Leah | Campbell | leahanncampbell@gmail.com | |
| 1497254 | Andrea | Clark | drezbabe@icloud.com | |
| 1497261 | Melvin | Jenkins | melvin.jenkinsii@live.com | melvinjenkins1978@gmail.com |
| 1497265 | Deiquita | Goggins | deiquitagoggins@yahoo.com | 269kita@gmail.com |
| 1497278 | Lamarse | Smith | lamarsesmith1974@yahoo.com | |
| 1497283 | Nefatoria | Harland | domoh17@yahoo.com | goodgood0906@gmail.com |
| 1497294 | Joe | Fondern | josephafondern@gmail.com | |
| 1497299 | Latoya | Watts | cierralashaywatts11@gmail.com | |
| 1497302 | Aman | Dhakal | amandhakal.144@gmail.com | |
| 1497310 | Adriana | Salgado | salgadoeliana23@gmail.com | |
| 1497316 | Samer | Haleem | samerhaleem@gmail.com | |
| 1497320 | Jennifer | Wimbley | j.wimbley@yahoo.com | poodawooda971@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1497321 | Elissa | Gonzales | lisagon94@yahoo.com | | |
| 1497330 | Cheyney | Wortham | cwortham36@gmail.com | | |
| 1497338 | Ivy | Sanders | ms_ivy04@yahoo.com | msivy1121@gmail.com | |
| 1497349 | Mark | Martin | markmartin5363@sbcglobal.net | | |
| 1497353 | Anita | Ball | jwb9871@yahoo.com | | |
| 1497362 | Calvin | Perkins | cperkins316@gmail.com | | |
| 1497379 | Cindy | Jackson | deshauwn1@gmail.com | | |
| 1497386 | Miguel | Rivera | miguelrivera42@gmail.com | | |
| 1497395 | David | Edwards | dje1973@gmail.com | | |
| 1497399 | Andrew | Madsen | itsmadsen@gmail.com | | |
| 1497431 | Daniel | Brobeck | dbrobeck84@hotmail.com | spliffco84@gmail.com | dbrobeck84@yahoo.com |
| 1497435 | Christine | Colosi | cherstain@gmail.com | | |
| 1497438 | Veronica | Inguanzo | vin1zo1976@gmail.com | | |
| 1497439 | Marissa | Click | mgyftedcreations@gmail.com | mclick81@gmail.com | |
| 1497450 | Shaniya | Williams | shaniyaw1000@gmail.com | | |
| 1497451 | Ashley | Jacoel | ajacoel@gmail.com | | |
| 1497452 | Tina | Phillips | lotustraade@yahoo.com | | |
| 1497460 | Ashley | Briggs | ashleyab@vt.edu | | aabriggs1468@gmail.com |
| 1497469 | Cindy | Wagner | angelprincess1958@gmail.com | | |
| 1497494 | Emily | Woodhead | emilyvwoodhead@gmail.com | | |
| 1497497 | Samantha | Penny | pennysamantha22@gmail.com | | |
| 1497517 | Edmon | Gardner | edmongardner@gmail.com | | |
| 1497520 | Darianna | Randale | darrendaughther4@gmail.com | | |
| 1497530 | Quintrell | Matlock | matlockquintrell@icloud.com | matlockquintrell@gmail.com | |
| 1497534 | Gladys | Strong | lookin2goodg@gmail.com | | |
| 1497546 | Pamela | Winston | pamelawinston1968@gmail.com | | |
| 1497551 | Brittani | Crawl | brittanicrawl@gmail.com | | |
| 1497564 | Brandon | Evans | brandon.evansk8@gmail.com | theevansphp@gmail.com | |
| 1497565 | Lyna | Hill | lynahill3@gmail.com | | |
| 1497570 | Tyson | Lake | tysonslake@gmail.com | | |
| 1497572 | Shayla | Sims | shaylasims50@gmail.com | | |
| 1497574 | Andrea | Taylor | drea.taylor1738@gmail.com | | |
| 1497600 | Harsh | Gala | harshgala04@yahoo.com | harshgala04@gmail.com | |
| 1497601 | Veronica | Guzman | vguzman2388@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1497605 | Jovannah | Miller | jovannahmiller039@gmail.com | | |
| 1497611 | Joseph | Coleman | jcolema299@gmail.com | | |
| 1497612 | James | Hacker | aiden2327@gmail.com | | |
| 1497623 | Ameera | Khan | 5saalat@gmail.com | | |
| 1497631 | Denise | Herderhorst | herderhorstd@gmail.com | | |
| 1497636 | Angelia | Grayson | angeliagrayson89@gmail.com | | |
| 1497637 | Christine | Eckles | momrules62@att.net | cmebrook62@gmail.com | |
| 1497654 | Tamika | Cook | tamikacook658@yahoo.com | cooktamika34@gmail.com | |
| 1497668 | Linda | Revuelta | lndarevuelta@gmail.com | | |
| 1497673 | Brendalise | Tolinchi | brendalisetolinchi@yahoo.com | | |
| 1497678 | Dwayne | Little | littlewayne596@gmail.com | | |
| 1497680 | Aneesah | Maalik | ann.maalik@gmail.com | | |
| 1497681 | Latoya | Sellers | latoyasellers0@gmail.com | | |
| 1497688 | Jessica | Scott | ladyjae062000@yahoo.com | ladyjae062000@gmail.com | |
| 1497701 | Billy | Mogyorosi | b18mogyorosi@gmail.com | | |
| 1497718 | Shannon | Jones | shanj0185@hotmail.com | bpmusic00@gmail.com | |
| 1497733 | Toheeb | Ogunseye | toheeb.ogunseye@siu.edu | | |
| 1497741 | Aaron | Puckhaber | aaron.puckhaber@gmail.com | | |
| 1497753 | Aubry | Tucker | audra.accalia@gmail.com | | aubry.m.tucker@gmail.com |
| 1497755 | Aline | Hunt | aline.v.hunt@gmail.com | | |
| 1497767 | Eric | Burge | theblackjew1989@gmail.com | | |
| 1497772 | Elizabeth | Coats Williams | adorashlee@yahoo.com | | |
| 1497775 | Evan | Weiland | eweiland819@gmail.com | | |
| 1497776 | Trevor | Coffey | tbonecoffey@yahoo.com | | |
| 1497782 | Christine | Ohaeri | chrisog57@gmail.com | | |
| 1497783 | Melissa | Camden | melissadentzan@aol.com | | |
| 1497796 | James | Riddle | jamesriddle45@icloud.com | | |
| 1497808 | David | Johns | davejohns79@gmail.com | | |
| 1497841 | Jesse | Northington | jessenorthington0323@gmail.com | | |
| 1497845 | Jim | Reynolds | jreynolds717@yahoo.com | jreynolds717@gmail.com | |
| 1497846 | Starlina | Davis | aaziera25@gmail.com | | |
| 1497849 | Walter | Hart | jaydogg2130@gmail.com | | |
| 1497855 | Crystal | Barragan | crybarragan@gmail.com | | |
| 1497865 | Jason | Barden | junkyarddawg719@gmail.com | jaybarden83@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1497868 | Brittany | Macy | brittbrittjic@gmail.com | |
| 1497872 | Latisha | Brumfield | latishabrumfield@yahoo.com | |
| 1497873 | Gabriella | Coughlin | rellie623@gmail.com | |
| 1497875 | Daniel | Woodworth | woody56292@gmail.com | |
| 1497883 | Rachel | West | rachel.west72@yahoo.com | west85220@gmail.com |
| 1497888 | Rey | Molina | reylmolina@gmail.com | reynaldo.molina@gmail.com |
| 1497892 | Jeremy | Bryant | jermbryant@gmail.com | |
| 1497911 | Benjamin | Wengert | ben.wengert@gmail.com | |
| 1497915 | Renee | Renee | sutherlandrenee52@gmail.com | |
| 1497918 | Gilbert | Jaramillo | gjaramillo.nm@gmail.com | |
| 1497919 | Corey | Cook | ccook27680@gmail.com | ccook2768@gmail.com |
| 1497926 | Jasmine | Cottrell | cottrelljasmine60@gmail.com | |
| 1497936 | Ericka | Valenti | rnluv1@gmail.com | |
| 1497938 | Adrionna | Cain-Couture | caincouture@gmail.com | |
| 1497939 | Jindaporn | Lapsamritphol | missjindaporn@gmail.com | |
| 1497950 | Chase | Mayer | crm4mg@virginia.edu | |
| 1497956 | Nazareth | Beard | nazareth204@gmail.com | |
| 1497958 | Katiuscia | Altez | katialtez1977@hotmail.com | |
| 1497962 | Shukuntla | Rucker | shukuntlaruckler@ymail.com | |
| 1497967 | Terrance | Harris | terryharris2@sbcglobal.net | |
| 1497974 | Kyle | Huntley | kylehuntley6@gmail.com | |
| 1497975 | Joanna | Fobert | kultwolf@outlook.com | joanna.fobert@gmail.com |
| 1497979 | Luis | Castro | lcastro0406@gmail.com | |
| 1497984 | Mark | Furchtsam | mark@weissandmueller.com | |
| 1497990 | Christopher | Behnke | crazychris4205@gmail.com | |
| 1497995 | Nancy | Klobucher | nancmarie87@gmail.com | |
| 1497998 | Jennifer | Airdo | jenniferairdo75@gmail.com | jenniferairdo76@gmail.com |
| 1498001 | Terrance | Mosby | tjmosby@gmail.com | |
| 1498002 | Richard | Bamattre | rbamattre@gmail.com | |
| 1498003 | Timothy | Gandy | gandytimothy12@gmail.com | |
| 1498006 | Tammy | Lee | tl4300.tl@gmail.com | |
| 1498014 | Tamika | Sims | tamikasims425@gmail.com | |
| 1498021 | Heather | Powell | haleyheavyn2@yahoo.com | heatherpowell81980@gmail.com |
| 1498025 | David | Mundy | davemundy85@icloud.com | davejmundy85@gmail.com |

| 1498027 | Lynn | Covington | lynncovington94@gmail.com | joyhappypeaceful@yahoo.com | |
| 1498031 | Brett | Goudy | bgoudy21@gmail.com | | |
| 1498040 | Johnny | Scott | jscottvision@gmail.com | | |
| 1498049 | Robert | Pittman | lilrob7447@gmail.com | | |
| 1498063 | Craig | Sylvester | sylvestercraig72@gmail.com | | |
| 1498064 | Justin | Partee | bigtrill601@yahoo.com | | |
| 1498069 | Jessie | Puckett | jessiep935@gmail.com | | |
| 1498072 | Francesca | Di Giuseppe | francescadg67@gmail.com | | |
| 1498075 | Patrick | Hartge | patrickhartge@gmail.com | | |
| 1498081 | Justin | Korn | justinkorn2015@gmail.com | | |
| 1498093 | Julianne | Sullivan | juliannesullivan24@gmail.com | | |
| 1498099 | Albert | Williams Jr | abslime80@gmail.com | | |
| 1498109 | Luz | Garcia | lightmarie6994@gmail.com | | |
| 1498125 | Dion | Dorn | diondorn82@gmail.com | | |
| 1498127 | Gail | Tillis | gailtillis1@yahoo.com | gailtillis1@gmail.com | |
| 1498128 | Tina | Caccamo | c4metina@gmail.com | | |
| 1498138 | Shannon | Roberts | havrelady1977@gmail.com | | |
| 1498140 | Sai Chand | Pathuri | saichandpathuri@gmail.com | | |
| 1498142 | Kit | Lawler | kittyk4.kl@gmail.com | | |
| 1498143 | Anthony | Simon | anthonysimon0325@gmail.com | | |
| 1498147 | James | Ricks | jamesricks108@gmail.com | | |
| 1498153 | Annie | Jackson | annie.jackso.45@gmail.com | | |
| 1498162 | Tonya | Johnson | tonyapatterson13@gmail.com | | |
| 1498163 | Gil | Cardenas | gilcardenas1221@gmail.com | | |
| 1498173 | Richard | Filepas | rfilepas@gmail.com | | |
| 1498174 | Kyla | Gray | kylamae05@yahoo.com | mzsexik87@gmail.com | |
| 1498181 | Tyisha | Drakeford | cherish06dsc@yahoo.com | | |
| 1498202 | Diana | Grant | dianagrant1177@gmail.com | | |
| 1498206 | Jarquetta | Pompey | jpompey08@aol.com | jpompey24@gmail.com | |
| 1498225 | Jemire | Dyer | fmfjmd@gmail.com | | jemiremancel@gmail.com |
| 1498227 | Jose | Salgado | hozie1448@gmail.com | | |
| 1498232 | John | Rahman | rahman.j.neu@gmail.com | | |
| 1498239 | Danielle | Bivens | bivens8579@gmail.com | | |
| 1498244 | Teresa | Sullivan | teresasully60@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1498248 | William | Wingler | jwingler2022@gmail.com | | |
| 1498252 | Kristie | Seavolt | kristieseavolt11@gmail.com | | |
| 1498253 | Janice | Richard | yummieonit@gmail.com | | |
| 1498264 | Philip | Mbesa | pymbesa@yahoo.com | pmikwanda@gmail.com | |
| 1498273 | James | Dumas | jvernnond@gmail.com | | |
| 1498276 | Tiffany | Gilmore | tiffany@twistedpicks.com | offspringofhonesty@gmail.com | |
| 1498280 | Kristy | Bressler | kristylynn0330@outlook.com | | |
| 1498281 | Julie | Johnson | mintaka231@yahoo.com | mbfgrooming@gmail.com | |
| 1498282 | William | Burgess | wburgess@citadel.edu | austindburgess27@gmail.com | |
| 1498292 | Robin | Davenport | ribbon318@yahoo.com | | |
| 1498293 | Crystal | Collins | crystal.collins@ymail.com | crystalcollins9552@gmail.com | |
| 1498297 | Linzi | Rowe | pretty_in_ink84@yahoo.com | geminilovers84@gmail.com | |
| 1498303 | Bryant | Boswell | bjbos39@gmail.com | | |
| 1498326 | Cassandra | Wike | c.wike85@gmail.com | | |
| 1498327 | Crystal | Arambula | carambula23@hotmail.com | | crystal.arambula23@gmail.com |
| 1498337 | Markale | Bolden | bolden.markale@yahoo.com | | |
| 1498343 | Beth | Demeere | demeerephotography@gmail.com | | |
| 1498351 | Joseph | Rose | josepharose89@gmail.com | | |
| 1498355 | Carrie | Ozog | carriepatrice77@gmail.com | | |
| 1498360 | Kevin | Hency | khency435@gmail.com | | |
| 1498374 | Harlan | Cheer | big.brotherx101@gmail.com | | |
| 1498381 | April | Campbell | luana1429@gmail.com | | |
| 1498386 | Yolanda | Davis | ms.stayfly32@gmail.com | | |
| 1498396 | Denise | Sifuentes | deenytes.ds@gmail.com | | |
| 1498397 | Nazaree | Scott | nazarees90@icloud.com | nazareescott@gmail.com | |
| 1498399 | Samantha | Schmidt | samanthaaranda25@gmail.com | | |
| 1498408 | Quintin | Woods | countyourblessings1974@gmail.com | | |
| 1498411 | Tasha | Small | healinwithgoddesslove@gmail.com | trfreddie@gmail.com | |
| 1498417 | Jasmine | White | yazmine041@gmail.com | | |
| 1498421 | Jennifer | White | kbs.dancemomma07@gmail.com | | |
| 1498445 | Timothy | Mandeldove | mandeldove75@gmail.com | | |
| 1498452 | Keturah | Hays-Owens | keturahowens@gmail.com | | |
| 1498458 | Donna | Owens | mzdonnao@att.net | | |
| 1498463 | Mandio | Johnson | johnsonmandio@yahoo.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1498465 | Sandra | Boyd | sandrachristian8286@gmail.com | | |
| 1498469 | Magda | Agudo | magdaaguda@aol.com | | |
| 1498474 | Richard | Bartell | bartellrichard5@gmail.com | | |
| 1498476 | Mari Ellen | Namyst | mnamyst0704@aol.com | mariellen1313@gmail.com | mariellen1313@yahoo.com |
| 1498477 | Aaron | Dysarz | dysarz@gmail.com | | |
| 1498480 | Mariel | Rogers | blessedbeyond27@icloud.com | marielrogers.mr@gmail.com | |
| 1498492 | Tajaa | Fair | tajaafair1997@gmail.com | | |
| 1498501 | Nia | Hardy | niahardy011192@gmail.com | | |
| 1498504 | Michelle | Alexander | suckafreefeefee@gmail.com | | |
| 1498506 | Deighton | Boyce | deightonboyce357@gmail.com | | |
| 1498507 | Stacy | Miles | stacymiles35@gmail.com | | |
| 1498521 | John | Forness | johnforn723@gmail.com | | |
| 1498524 | Letisha | James | james.letishal@gmail.com | letishaljames@gmail.com | |
| 1498525 | Vateshia | Brown | vateshiabrown1990@gmail.com | | |
| 1498528 | Dilan | Danha | dilannabil@gmail.com | | |
| 1498530 | Paula | Lewkowski | recycledphrases@yahoo.com | paulalewkowski1@gmail.com | |
| 1498534 | Aishwarya | Das | aishudas@gmail.com | | |
| 1498554 | Jack | Washington | jackwashingtoncornocopia@gmail.com | | |
| 1498555 | Jarrett | Davis | mr.davis102086@gmail.com | | |
| 1498556 | Shae | Hyder | shaemesha.hyder@gmail.com | | |
| 1498565 | Dawiyd | Corbbins | dcorbbins.biz@gmail.com | | |
| 1498574 | Marisa | Beamish | rissarae21@gmail.com | | |
| 1498581 | Sarah | Bank | bankstersaur@gmail.com | sarahrbank@gmail.com | |
| 1498588 | Tashia | Moore | taytay019@gmail.com | | |
| 1498589 | Obie | Hamilton | obie7414215@gmail.com | | |
| 1498602 | Jason | Marty | martyjj81@gmail.com | | |
| 1498603 | Tommy | Smith | twin4322@gmail.com | | |
| 1498612 | Christopher | Glaesner | ccross007@gmail.com | | |
| 1498618 | Christopher | Madura | beasy851@gmail.com | | |
| 1498622 | Kristy | Isaacs | kristyisaacs@gmail.com | | |
| 1498624 | Felisha | Mays | missgoodietoshoe2624@yahoo.com | | |
| 1498644 | Colton | Cowan | colton.mcray@gmail.com | | |
| 1498652 | Robert | Abraham | rjabraham2004@gmail.com | | |

| 1498655 | Leah | Clementoni | mygoogoo07@gmail.com | xclementoni@gmail.com | |
| 1498658 | Tony | Canterberry | somaticular@gmail.com | | |
| 1498678 | Andrew | Payton | andrewpayton41@gmail.com | | |
| 1498682 | Brenda | Goertz | reneegoertz48@gmail.com | doss_rened@yahoo.com | |
| 1498699 | Jahmal | Wilson Coleman | malypwilco@gmail.com | | |
| 1498704 | Patricia | Monroe | pmonroe0990@gmail.com | | |
| 1498708 | Natasha | Cook | natashacook0278@gmail.com | | |
| 1498715 | Fabiana | Morales | fayebp42010@gmail.com | | |
| 1498717 | Crystal | Bell | bell32704@gmail.com | | |
| 1498719 | Arian | Vanison | arianv0991@gmail.com | arianv0991@gmail.com, jayden020311.0.jayana062313@gmail.com | |
| 1498735 | Dorothy | Knighten | dexcellent5@gmail.com | | |
| 1498750 | Donnesia | Calhoun | goodday2grow@gmail.com | | |
| 1498760 | Tiffany | Johnson | adored94@gmail.com | | |
| 1498766 | Alyssa | Pinero | alyssapinero@gmail.com | | |
| 1498775 | Michael | Langas | drmichaellangas@gmail.com | | |
| 1498776 | Shirral | Jenkins | shirralwalls@gmail.com | | |
| 1498784 | Nicholas | Castleman | castleman117@gmail.com | | |
| 1498785 | Natalie | Benitez | natben1967@gmail.com | | |
| 1498788 | Kelly | Hagens | kelmiss2001@yahoo.com | misskel8962@gmail.com | |
| 1498791 | Jerellyn | Jackson | trayquallyn@gmail.com | | |
| 1498808 | Aaron | Aguilar | aguilar.aaron123456@gmail.com | aguilar.aaron420123@gmail.com | |
| 1498817 | Callie | Stauffer | stauffercallie5@gmail.com | | |
| 1498822 | Lisa | Castronovo | malden60@aol.com | mariacassa18@gmail.com | |
| 1498831 | Kevin | Rice | llewxam92@gmail.com | | |
| 1498832 | Arthur | Davenport | puppybcsnatch@gmail.com | | |
| 1498838 | Mason | Pepin | masonpepin91@gmail.com | | |
| 1498854 | Patrick | Connery | patrickconnery97@gmail.com | | |
| 1498861 | Chris | Keel | kilroy24@gmail.com | | |
| 1498865 | Barbara | Breitenbach | breitenbachbarbee@gmail.com | barbeezemail@gmail.com, barbeezbreitenbach@gmail.com, barbeeisadoll@gmail.com, bellabarbee0311@gmail.com | |
| 1498868 | Nathan | Willson | motorboatdatya@gmail.com | n8willson211@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1498881 | Shawn | Marthers | marthers.skol@gmail.com | |
| 1498884 | Aaron | Todd | aarontodd27@gmail.com | |
| 1498889 | Kimberly | Ewing | kimberlyklark803@gmail.com | |
| 1498905 | Charles | Williams | chase9567@gmail.com | |
| 1498908 | Paige | Anderson | paigeandersonwork@yahoo.com | paigeanderwork@yahoo.com |
| 1498910 | Natonya | Vaughns | natonya34@yahoo.com | natonyavaughns@gmail.com |
| 1498928 | Antonia | Arambula | 5642arambula@gmail.com | |
| 1498945 | Nathan | Tesfa | nathan.tesfa09@gmail.com | |
| 1498948 | Songya | Morales | songya646@gmail.com | |
| 1498951 | Christin | Cole | christincole699@yahoo.com | lilmavi10167@gmail.com |
| 1498954 | Joy | Montgomery | joy.v.montgomery@gmail.com | |
| 1498963 | Doug | Walton | dougwalton21@gmail.com | |
| 1498965 | Jennifer | Brown | tamandjenn@gmail.com | |
| 1498971 | Steven | Isley | isley64@yahoo.com | isley64@gmail.com |
| 1498987 | Christina | Walker | dawncw417@yahoo.com | |
| 1499004 | Vivian | Shauf | vshauf@gmail.com | |
| 1499010 | Christina | Harris | sassybaby55834143@gmx.com | boondoo2019@gmail.com |
| 1499035 | Angel | Honea | angelnalena@yahoo.com | | tangelb38@gmail.com |
| 1499037 | Billy | Pippin | pippinjr73@gmail.com | |
| 1499044 | Aydin | Alcantara | alcantaraaydin49@gmail.com | |
| 1499057 | Kennice | Shaw | kenniceshaw30@gmail.com | |
| 1499059 | Michael | Jackson | mjscateringpdx@gmail.com | |
| 1499063 | Ryan | Cole | ryan.cola@gmail.com | |
| 1499065 | Christian | Nater | cfn524@hotmail.com | cfn524@gmail.com |
| 1499075 | Joanna | Furtak | joanna.furtak@yahoo.com | |
| 1499076 | Emelia | Mcnally | emeliamcnally@gmail.com | |
| 1499080 | Scot | Cheshire | scot.cheshire@gmail.com | |
| 1499090 | Lisa | Nguyen | lisnguy3n@gmail.com | |
| 1499093 | Megan | Arndell | bdie5651@gmail.com | |
| 1499098 | Milan | Sarpal | milan.sarpal.1995@gmail.com | |
| 1499109 | Aneeka | Hamilton | aneekahamilton@aol.com | aneekahamilton49@gmail.com |
| 1499116 | Christopher | Eyres | chris.eyres@gmail.com | |
| 1499130 | Margie | Wisniewski | margiewis6703@gmail.com | |
| 1499140 | Ismael | Perez | iperezjr3@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1499141 | Rachael | Starr | starzrachelle@gmail.com | rachael.weston1981@gmail.com | |
| 1499155 | Harsh | Parikh | parikhharsh1@gmail.com | | |
| 1499163 | Anthony | Aniedobe | onyedikaaa@yahoo.com | onyedikaaa@gmail.com | |
| 1499171 | Audreal | Keys | krucialkeys76@gmail.com | | |
| 1499172 | William | Borst | brutalizedintelligence@gmail.com | | |
| 1499175 | Tonja | Shipmon | tshipmon02@gmail.com | | |
| 1499183 | Anna | Burzawa | annaburzawa@yahoo.com | | |
| 1499206 | Adam | Blibaum | ablibaum@gmail.com | | |
| 1499215 | Julie | Wilson | juliewilson927@gmail.com | | |
| 1499240 | Lutia | Payne Midcalf | tia2958@gmail.com | | |
| 1499242 | Olivia | Means | meansolivia@gmail.com | | |
| 1499244 | Stacee | Washington | eecats@ymail.com | sawnjwm@gmail.com | |
| 1499275 | Tara | Anderson | tara16andeson@gmail.com | | |
| 1499285 | Andre | Gordon | andregordon66@yahoo.com | | |
| 1499311 | Brandon | Yanez | yanezbrandon3@gmail.com | | |
| 1499317 | Aurora | Dixon | dixonaurora65@gmail.com | dixonaurora1@gmail.com | |
| 1499320 | Amber | Rarrick | khylasmom1@gmail.com | | |
| 1499326 | Jose | Yniguez | jayniguezconsulting@gmail.com | | |
| 1499327 | Mercedes | Atmore | mercedes100519@gmail.com | | |
| 1499335 | Matthew | Taylor | wolfpackonly2015@yahoo.com | | |
| 1499339 | Sharon | Chambers | sharon.childs44@gmail.com | | |
| 1499357 | Bradley | Mirotznik | etharyll@gmail.com | | |
| 1499368 | Michael | Short | prowl583@gmail.com | | |
| 1499377 | Desna | Payton | deanadpayton@gmail.com | | |
| 1499379 | Austin | Sheppard | asheppard749@gmail.com | | |
| 1499383 | Christopher | Mclane | christophermclane511@yahoo.com | | |
| 1499395 | Sara | Casey | caseysara01@yahoo.com | lizcasey23@gmail.com | |
| 1499397 | Jan | Braxton | nesjna@gmail.com | nesjna @gmail.com | |
| 1499398 | Milo | Begley | begleymilo3@gmail.com | | |
| 1499405 | Joan | Cain | womanofgod3863@gmail.com | | |
| 1499407 | Sonya | Sayad | belle3710@att.net | | |
| 1499412 | Alexandria | Alston | alexandria.alston@loop.colum.edu | | |
| 1499427 | Samantha | Stokley | samanthastokley6@gmail.com | | |
| 1499444 | Copper | Kiesha | kcopper1222@gmail.com | | |

| 1499459 | Johnnitta | Davis | davisjohnnitta72@gmail.com | | |
| 1499464 | Carlos | Casas | ccasas774@gmail.com | | |
| 1499485 | Jeff | Cracknell | jfcakel@gmail.com | | |
| 1499486 | Koree | Ahn | koree88@gmail.com | | |
| 1499504 | Gwendolyn | Grimes | gwengrimes19@hotmail.com | | |
| 1499510 | Tyler | Barrett | tylerbarrett765@gmail.com | | |
| 1499521 | John | Travers | lnjtravers70@gmail.com | lnjtravers2@gmail.com | |
| 1499526 | Brandon | Farr | brandonafarr18@yahoo.com | bfarr18@gmail.com | |
| 1499534 | Marie | Arteaga | marie113a@gmail.com | | |
| 1499537 | Chiffon | Wilkins | chiffonmelissa@gmail.com | | |
| 1499548 | Lapasha | Campbell | lapashacampbell@gmail.com | | |
| 1499549 | Jefferson | Larouche | jayfoursun@gmail.com | | |
| 1499556 | Iesha | Polk | ieshapolk1@gmail.com | | |
| 1499560 | Cathy | Mcdonough | yeahimawerewolf@hotmail.com | | |
| 1499573 | Kris | Sellers | ksellers82@gmail.com | | |
| 1499576 | Casey | Jones | casey@arkydiy.com | | |
| 1499583 | Robert | Owens | bigg.oxx618@gmail.com | | |
| 1499587 | Gerard | Reardon | greardon60@msn.com | | |
| 1499597 | Greg | Gallant | gallant9940@comcast.net | | |
| 1499598 | Ricardo | Miller | ricardo.miller@rocketmail.com | ricardo.miller87@gmail.com | |
| 1499601 | Brenda | Maylor | brendamayloor61@gmail.com | | |
| 1499606 | Michael | Fajardo | maycolfajardo123123@gmail.com | | |
| 1499609 | Danielle | Wilkins | lanette295@gmail.com | | |
| 1499611 | Abhay | Shah | ashah26@gmail.com | | |
| 1499613 | Rebecca | Leisure | beccafreeman52@yahoo.com | beccafreeman52@gmail.com | |
| 1499624 | Alonzo | Donley | alonzodonley@gmail.com | | |
| 1499626 | Juan | Quezada | juanquezada123@gmail.com | | juanquezada100@yahoo.com |
| 1499634 | Tyler | Davis | tyd0688.davis@gmail.com | | |
| 1499635 | Kizzy | Dunbar | shanerrytk@gmail.com | | |
| 1499637 | Crystal | Colwell | bookbags05@hotmail.com | | |
| 1499644 | Giancarlo | Olvera | giancaroolvera@gmail.com | | |
| 1499648 | Andrew | Lipski | haloandrew.lipski@yahoo.com | haloandrew.lipskii@yahoo.com | |
| 1499653 | Michele | Jerkes | mjerkes4@gmail.com | | |
| 1499659 | Nedal | Qarut | nedalqarut@yahoo.com | nedalqarut@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1499662 | Elizabeth | Brant | julz4810@yahoo.com | |
| 1499663 | Percy | Irani | percyirani@gmail.com | |
| 1499664 | Danielle | Johnston | daniellejohnston22011@yahoo.com | |
| 1499675 | Brittany | Brown | brianabrown0125@yahoo.com | britbrown549@gmail.com |
| 1499698 | Jacob | Lundquist | jakel022191@gmail.com | |
| 1499700 | Melissa | Chavez | missy13chavez@gmail.com | |
| 1499704 | Tyler | Gandy | tygandy24@gmail.com | |
| 1499705 | Mandy | Perea | pereamandy34@gmail.com | |
| 1499712 | Amedio | Carrie | amedioc123@gmail.com | |
| 1499713 | Diane | Bates-Mack | ladidyanne38@sbcglobal.net | |
| 1499714 | Kevin | Kaufman | klkmak7907@gmail.com | |
| 1499718 | Jamica | Davis | jamicandavis@gmail.com | jamicadavis@gmail.com |
| 1499722 | Schuma | Larry | schumal1100@gmail.com | |
| 1499731 | Nick | Pillon | nvpillon@gmail.com | |
| 1499743 | Curtis | Wright | divaisd1.cw@gmail.com | |
| 1499744 | Rachel | Cotto | rachristian7496@gmail.com | |
| 1499747 | William | Vanwinkle | willvanwinkle711@gmail.com | |
| 1499750 | Kelli | Hamilton | yoyo2322yo@gmail.com | |
| 1499754 | Shannon | Whitlowe | swhitloweclt@gmail.com | |
| 1499765 | Erica | Hutcherson | erica_hutcherson@yahoo.com | erica.hutcherson@gmail.com |
| 1499777 | Jeffrey | Polk | jtexan19@gmail.com | |
| 1499778 | Jose | Allende | joseallende826@gmail.com | |
| 1499788 | Lisa | Abarca | lpeters19380@gmail.com | |
| 1499792 | Nikki | Smith | nperdew80@gmail.com | |
| 1499796 | Bailey | Wagner | coyoteugly2589@gmail.com | |
| 1499810 | Kenny | O'Brien | kobrien1974@comcast.net | |
| 1499819 | Bruce | Carter | brucecarter43@gmail.com | |
| 1499845 | Codilaine | Nowacki | codinow@gmail.com | |
| 1499856 | Landon | Obrien | landonrobrien@gmail.com | |
| 1499867 | Dominic | Bruce | dombruce22@gmail.com | |
| 1499883 | Ruthie | Thurman | ruthie.59@hotmail.com | ruthiethurman.net |
| 1499890 | Jeffry | Tamietti | jeffry.t23@gmail.com | |
| 1499891 | Joshua | Minor | at.joshminor@gmail.com | racerjosh911@gmail.com |
| 1499902 | Bonnie | Fitts | fitts.bonnie299@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1499908 | Katarina | Stout | katarinastout@gmail.com | | |
| 1499910 | Vernon | Robinson | robinsonjrvernon72@gmail.com | | |
| 1499913 | Davine | Thames | davinethames084@gmail.com | | |
| 1499914 | Pablo | Salazar | asdfpablo123@gmail.com | | |
| 1499923 | Michele | Montour | michelemontour@gmail.com | | |
| 1499948 | Brittney | Turman | brit.turman@gmail.com | | |
| 1499952 | Michael | Vasquez | mvasquez377@gmail.com | | |
| 1499965 | Courtney | Tucker | courtneytucker99@gmail.com | | |
| 1499966 | Riley | Mcgee | rileymcgee17@gmail.com | | |
| 1499973 | Amber | Isaacs | ricks.wifey2011@gmail.com | | |
| 1499975 | Samantha | Johnson | samanthajohnson292@gmail.com | | |
| 1499987 | Alicia | Jackson | alicialjackson81@yahoo.com | | |
| 1499995 | Johnny | Welch | johnnywelch@gmail.com | | |
| 1499999 | Christine | Deaton | christinedeaton@yahoo.com | christinedeaton1988@gmail.com | |
| 1500005 | Tanya | Birner | tanster1992@gmail.com | | |
| 1500009 | Princess | Watson | daqueen72@hotmail.com | | |
| 1500039 | Cynthia | Fisher | cindystifanos@yahoo.com | cstifanos@gmail.com | |
| 1500055 | Natalie | Graham | ntkilpatrick@gmail.com | | |
| 1500059 | Monica | Tolly | tollymonica3@gmail.com | | |
| 1500076 | Shawn | Sierra | theshawnsierra@gmail.com | shawnsierrasports@gmail.com | |
| 1500077 | Jess | Kaufman | jesskaufman01@gmail.com | | |
| 1500088 | Matthew | Luster | matthewluster@gmail.com | | |
| 1500093 | Krista | Aldridge | mrsaldridge777@gmail.com | mrsaldridge77@gmail.com | |
| 1500112 | Arana | Mathis | arana.bailey63@gmail.com | | |
| 1500113 | Jalisa | Smith | mslisa430@gmail.com | | |
| 1500114 | Adam | Kluck | choralkluck@gmail.com | | |
| 1500123 | Antoinette | Black | antoinette.black13@gmail.com | | |
| 1500134 | Antonia | Smith | antoniasmith729@gmail.com | | |
| 1500148 | Veronica | Jackson | jackson55.vj@gmail.com | | |
| 1500150 | Danielle | Mielke | detz8685@gmail.com | | |
| 1500152 | Vanessa | Navarro | evilwitch007@gmail.com | | |
| 1500157 | Salinas | Juan | tony777526@gmail.com | | |
| 1500158 | Michelle | Gaines | mimigaines80@gmail.com | mimimilano29@yahoo.com | |
| 1500168 | Nikita | Carey | nikicarey32@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1500183 | Donna | Fickas | donnafickas@gmail.com | |
| 1500219 | Violet | Salinas | violetsalinas35@gmail.com | |
| 1500227 | Dean | Coyle | coyleman2000@yahoo.com | |
| 1500228 | Jamika | Hoskins | jamikahoskins24@gmail.com | |
| 1500230 | Mike | Cates | mikekhates@gmail.com | |
| 1500239 | Latasha | Lewis | latashalewis38@gmail.com | |
| 1500245 | Lyandris | Stafford | lytandris.stafford@gmail.com | |
| 1500256 | Tlarence | Daniels | tlarenced74@gmail.com | |
| 1500286 | Kristina | Johnson | krissinate03@gmail.com | |
| 1500305 | Ryan | Bevely | southend_soldiers@yahoo.com | 6figureryan@gmail.com |
| 1500306 | Nia | Pinkston | niapinkston@icloud.com | niapinkston@ymail.com |
| 1500310 | Jovan | Adams | jovan.grandmother@gmail.com | |
| 1500312 | Chris | Ringley | chris.ringley@gmail.com | |
| 1500324 | Derek | Yovino | yovino42@gmail.com | |
| 1500329 | Tleass | Gayles | tleassgayles@yahoo.com | tgayles46@gmail.com |
| 1500332 | Carlos Benjamin | Duran Guerra | bduran.guerra@gmail.com | |
| 1500334 | Catherine | Dierkes | dierkescathy@gmail.com | cdierkes28@gmail.com |
| 1500341 | Taylor | Marvin | t.forrest.marvin@gmail.com | |
| 1500349 | Tiffany | Broussard | myxmasgift4022@gmail.com | |
| 1500351 | Capri | Williams | capsprivatenursing@gmail.com | jwill97@illinois.edu |
| 1500365 | Dorothy | Kelley | kelleymarie4030@gmail.com | |
| 1500366 | Laquisha | Hall | laquishahall111@gmail.com | |
| 1500377 | Audrey | Roberts | audreyroberts.pdx@gmail.com | |
| 1500380 | Amanda | Rupp | lawrenceamanda747@gmail.com | lawrenamanda747@gmail.com |
| 1500381 | Danierra | Braggs | nierrapayton4@gmail.com | danierra2@gmail.com |
| 1500395 | Jordon | Everman | jordoneverman@gmail.com | |
| 1500398 | Sheena | Cooper | sheenacooper404@gmail.com | |
| 1500402 | Shauntel | Howard | rsbraxton26@gmail.com | |
| 1500408 | Aron | Perez | aronp27.ap@gmail.com | |
| 1500409 | Wendell | Washington | wendellwashington023@gmail.com | |
| 1500411 | Bruno | Wojcik | brokftw@gmail.com | |
| 1500419 | Miyoshi | Sturkey | cornemoe@aol.com | moedivasturkey@gmail.com |
| 1500426 | April | Steele | aprilnsteele@gmail.com | anh73115@gmail.com |
| 1500453 | Jennifer | Haynes | jpc.9441@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1500455 | Nneka | Johnson | nautika10117@gmail.com | | |
| 1500465 | Francis | Dukes | francisdukes@gmail.com | | |
| 1500469 | Cheryl | Cover | covercheryl@gmail.com | | |
| 1500479 | Irene | Daciuk | idaciuk@gmail.com | | |
| 1500480 | Sarah | Nied | niedsarah39@gmail.com | | |
| 1500482 | Amanda | Culwell | rosegolddenverdiamonds@gmail.com | | |
| 1500483 | Baron | Harris | truebigb830@gmail.com | | |
| 1500491 | Zaw Min | Khant | zawminkhant@my.smccd.edu | | |
| 1500508 | Latoya | Holmes | latoyaholmes546@gmail.com | | |
| 1500512 | Pamela | Pinkney | ppladipink@gmail.com | | |
| 1500521 | Nicklys | Larson | larson193@gmail.com | | |
| 1500524 | Raven | Kriete | raven.kriete13@gmail.com | | |
| 1500527 | Nataly | Cochran | nataly.sr@outlook.com | | |
| 1500529 | Clarence | Stovall | sonnyjr4@yahoo.com | | |
| 1500534 | Nicole | Barkett | beretta97@aol.com | nmbarkett514@gmail.com | |
| 1500538 | Richard | Reed | rreed1040@gmail.com | | |
| 1500544 | Curtis | Brousseau | curtisbrousseau91@gmail.com | | |
| 1500555 | Latanya | Daniels | latanyad60@gmail.com | | |
| 1500575 | Felicia | Prince | phielife@gmail.com | | |
| 1500577 | Brian | Phelps | brianphelps1977@gmail.com | | |
| 1500585 | Melissa | Gorby | melissa2016may@gmail.com | | |
| 1500587 | Dorothy | Nwaoha | nwaohadorothy@gmail.com | | |
| 1500590 | Jessica | Lopez | jessicaparklopez209@gmail.com | | |
| 1500602 | Kara | Vance | vancekara1990@gmail.com | | |
| 1500611 | Treva | Jones | trevajones35@gmail.com | | |
| 1500617 | Clay | Ineka | blackredeyegreen@yahoo.com | | |
| 1500621 | Larry | Turner | larrysmooth19@gmail.com | | larry.turner61@yahoo.com |
| 1500627 | Natoya | Hampton | natoyahampton@gmail.com | | |
| 1500628 | Kenisha | Johnson | kenishawn@aol.com | kenishawn@gmail.com | |
| 1500636 | Deangelo | Buchanan | deangelobuchanan20@gmail.com | smfdoo89@gmail.com | |
| 1500638 | Tyrese | Holt | moeman2023@gmail.com | | |
| 1500643 | Patrick | Denardo | pden103197@yahoo.com | pden103197@gmail.com | |
| 1500652 | Marcia | Devgun | mndevgun@gmail.com | | |
| 1500658 | Edward | Downing | liqfury@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1500672 | Syreeta | Day | syreeta.day@gmail.com | |
| 1500677 | Walter | Randle | walterrandle37@gmail.com | |
| 1500683 | Justin | Beatty | thatstupidobs@gmail.com | |
| 1500696 | Adam | Finkelstein | adamthehipster@gmail.com | |
| 1500703 | Nickolas | Land | nland789@gmail.com | |
| 1500713 | Michael | Laudone | michael.laudone@gmail.com | |
| 1500732 | Carolyn Denise | Jones | 4pamperedgirls@gmail.com | |
| 1500738 | Miranda | Gibson | mirandaann894@gmail.com | |
| 1500747 | Szenoria | Smith | szenoria10@gmail.com | |
| 1500749 | Eric | Francis | lensmanemf@gmail.com | |
| 1500773 | Weston | Gradert | wgradert@yahoo.com | beerczarcofigus@gmail.com |
| 1500793 | Manvail | Streeter | bigvell300@gmail.com | |
| 1500811 | Venell | Moore | nell24822@gmail.com | |
| 1500815 | Sarah | Adams | sarahanne0689@gmail.com | |
| 1500832 | Eion | Graham | socold52@gmail.com | |
| 1500845 | Iyad | Abdulhadi | abdulhadiiyad@gmail.com | |
| 1500848 | Andrew | Despres | twinankhs@yahoo.com | |
| 1500849 | Zach | Bowers | zachary.bowers@hotmail.com | |
| 1500853 | Michelle | Cadle | chellewnlr@gmail.com | michellecadle870@gmail.com |
| 1500854 | John | Gruca | john47822@gmail.com | |
| 1500858 | Joshua | Cruz | joshuac6369@gmail.com | |
| 1500866 | Crystal | Rincon Parada | mypitscorpio@gmail.com | |
| 1500881 | Jason | Nunez | jasonnunez383838@gmail.com | |
| 1500889 | Wayne | Stancil | wtstancil@gmail.com | |
| 1500903 | Rogelio | Leal | brendita.bg@gmail.com | rogelioleali@gmail.com |
| 1500905 | Jenna | Lindman | jennalindman@gmail.com | |
| 1500911 | Lenora | Polk | lenorapolk7@yahoo.com | lenorapolk8@gmail.com |
| 1500913 | Jorge | Arteaga | jrga1221@gmail.com | |
| 1500915 | Pixel | Kyoku | pixel.kyoku@gmail.com | |
| 1500923 | George | Wilson | gmwiii@yahoo.com | |
| 1500926 | Zachary | Smith | zsmithhz@gmail.com | |
| 1500927 | Sindo | Gonzalez | sindogonzalez@gmail.com | |
| 1500937 | Paul | Hanzel | thepaulse@yahoo.com | paulhanzel@gmail.com |
| 1500938 | Christopher | Merickel | themiracle2012@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1500939 | Earlene | Wallace | earlene007@live.com | earlene007@gmail.com | |
| 1500941 | Paul | Longson | mrloud707@gmail.com | | |
| 1500951 | Caleb | Neary | calebbby2011@gmail.com | | |
| 1500958 | Christopher | Durrenberger | whitetigers00117@gmail.com | | |
| 1500959 | Corshay | Collins | prettycianna28@icloud.com | cyanna93@gmail.com | |
| 1500960 | Vanessa | Sharp | sharpnme15@gmail.com | nezrea93@gmail.com | sharpv20@gmail.com |
| 1500961 | Daniel | Davis | dmdavisiii@gmail.com | | |
| 1500971 | Joel | Corns | mzjjcorns@yahoo.com | | |
| 1500972 | Raynetta | Lewis | rlewis721@gmail.com | | |
| 1500973 | Emerio | Talavera | metalavera22@yahoo.com | emeriotalavera@google.com | |
| 1500978 | Matthew | Blackburn | blackburnmatt629@gmail.com | | |
| 1500995 | Steve | Mesidor | mesidorsteve9@gmail.com | | |
| 1501001 | Philip | May | mrjrmay79@gmail.com | philipmay444@gmail.com | |
| 1501003 | Rob | Kasprzak | robbyrayz123@gmail.com | | |
| 1501006 | Nicole | Lapka | nikertin75@gmail.com | | |
| 1501029 | Ryan | Compton | nwamobilemechanic@gmail.com | | |
| 1501032 | Lashiea | Hicks | 38nickey@gmail.com | | |
| 1501042 | Travis | Alexander | gr81allday@gmail.com | | |
| 1501053 | Karena | Angel | kennethwaynegray1983@gmail.com | karenanicholeangel1989@gmail.com | |
| 1501055 | Evan | Smith | evanasmith14@gmail.com | | |
| 1501056 | Arlene | Gutierrez | arlenegee08@yahoo.com | | |
| 1501058 | Jeff | Fennell | jeffrey.fennell@gmail.com | | |
| 1501067 | John | Spencer | jdspencerjr83@gmail.com | johndspencerjr83@gmail.com | |
| 1501075 | Leo | Tran | racingbyleo@gmail.com | | |
| 1501080 | Rashawnda | Howard | rl.howard1515@gmail.com | | |
| 1501081 | Benedikt | Girardi | benediktgir@gmail.com | | |
| 1501082 | Randy | Ceaser | randyceaser@gmail.com | | |
| 1501096 | Amy | Fochs | amyelizabeth.private@gmail.com | amothy17@gmail.com | |
| 1501103 | Leonard | Dunnam | akiaman@yahoo.com | xxbooter123@bellsouth.net | |
| 1501115 | Zac | Zaffke | acexx4545@gmail.com | | |
| 1501128 | Janette | Allison | jallisonno05@gmail.com | | |
| 1501132 | Samantha | Bradshaw | ms.lala2000@yahoo.com | | |
| 1501134 | Kellie | Blandon | kellkrisbev@yahoo.com | kellie.blandon@gmail.com | |
| 1501142 | Amber | Balko | ambernicolet1978@gmail.com | | |

| 1501143 | Elwood | Berka | berkae68@gmail.com | | |
| 1501148 | Melissa | Garmon | melissagarmon0422@gmail.com | | |
| 1501149 | Jeremy | Rink | jeremy.rink.jr@gmail.com | jeremy.rink@gmail.com | |
| 1501156 | Nicole | Campbell | nikkijordan81408@gmail.com | dresambenjor@gmail.com | tommysgirl3433@gmail.com |
| 1501158 | Jonathan | Wilson | pucknhky@gmail.com | | |
| 1501160 | Kenneth | Greene | kensworthloco@gmail.com | | |
| 1501165 | Natasha | Lindsey | natashalindsey23@gmail.com | | |
| 1501168 | Crothard | Bethea | mikeboon4400@gmail.com | | |
| 1501169 | Freda | Holmes | holmesfreda077@gmail.com | | |
| 1501181 | Ashley | Reedy | areedy1995@gmail.com | | |
| 1501182 | Keith | Coffman | coffman7171@gmail.com | | |
| 1501186 | Jessica | Fletcher | j_fletcher1986@yahoo.com | | |
| 1501189 | Cabrina | Williams | williamscabrina68@gmail.com | | |
| 1501192 | Stephanie | Varner Mnere | svarner@aol.com | | |
| 1501200 | Yvonta | Henry | yvontahenry@yahoo.com | yvontahenry@gmail.com | |
| 1501207 | Julie | Wheeless | jwheeless32@gmail.com | | |
| 1501217 | Francine | Black | francineblack69@gmail.com | | |
| 1501224 | Anders | Helgeson | ahelgeso@gmail.com | | |
| 1501234 | James | Krudop | jkrudop@icloud.com | jamieboyrockon@gmail.com | |
| 1501238 | Shanika | Ruffin | shaunsnow7@gmail.com | | |
| 1501250 | Matthew | Ramirez | zuruikitsune13@yahoo.com | zuroihyabusa@gmail.com | |
| 1501251 | Coleco | Davis | coleco_21@yahoo.com | | |
| 1501279 | Sue | Greene | trsue54@yahoo.com | trsue54@gmail.com | djssassy@gmail.com |
| 1501284 | Tony | Joyce | tony.joyce48@gmail.com | | |
| 1501293 | Rondalynne | Hogan | luvinbrooklyn@gmail.com | | |
| 1501301 | Ashley | Rexroad | xerhsa3@gmail.com | | |
| 1501303 | Penny Lane | Criswell | penny.criswell76@gmail.com | | |
| 1501310 | Jacob | Gremillion | gremillionx@gmail.com | | |
| 1501313 | William | Gauthier | n63guy@gmail.com | | |
| 1501328 | Christopher | George | conscience489@gmail.com | | |
| 1501347 | Marquita | Williams | marquitaburnett83@yahoo.com | centralarkansasjr@gmail.com | |
| 1501352 | Maria | Palacio | mariacamilapalacio@gmail.com | | |
| 1501353 | Michael | Quackenbush | mquack1287@gmail.com | | |
| 1501358 | Dawn | Wescott | dawn8314.dw@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1501367 | Adam | Garner | imgnthis@gmail.com | | |
| 1501377 | Makai | Morsa | mkky222@gmail.com | | |
| 1501394 | Nick | Norten | mrtacoman135@aol.com | norten.nick@gmail.com | |
| 1501395 | Valerie | Wylie | vwylie78@gmail.com | | |
| 1501415 | Mario | Monge | mmonge69.mm@gmail.com | | |
| 1501421 | Damian | Blomlie | ancienttimetraveler999@gmail.com | | |
| 1501432 | Calnesha | Powell | powellcalnesha2@icloud.com | | |
| 1501475 | Daniel | Velarde | yankees1374@gmail.com | | |
| 1501492 | Jasen | Kautenberger | jasenkautenberger@hotmail.com | jasenkautenberger91@gmail.com | |
| 1501510 | Tiffany | Purvis | tkpinwc@gmail.com | | hairglamourbytiffanyp@gmail.com |
| 1501527 | Keshia | Grant | keshiagrant85@gmail.com | | |
| 1501530 | Renee | Morales | rbarron1987@gmail.com | | |
| 1501531 | Kiley | Taunton | pinkdaysy@yahoo.com | choosejoyphotography@gmail.com | |
| 1501541 | Carl | Springer | carlspringer73@gmail.com | | |
| 1501543 | Jessica | Brown | jtindall2@yahoo.com | jtindall704@gmail.com | |
| 1501546 | Jazmine | Miles | jazztooshort.jm@gmail.com | | |
| 1501565 | Kevin | Coleman | coleman686@hotmail.com | colemanfernandes@gmail.com | |
| 1501579 | Roger | Seguine | roger.seguine@gmail.com | | |
| 1501587 | Troy | Flowers | flowerstroy56@gmail.com | | |
| 1501597 | Jennifer | Lehman | bonnieandclarkllc@gmail.com | mombossjenniferleigh@gmail.com | |
| 1501602 | Carl | Hunter | huntwe79@gmail.com | | |
| 1501603 | Beverlyne | Wilson | beverlynewilson792@gmail.com | | |
| 1501605 | Michael | Ligurotis | trap101city@gmail.com | | |
| 1501613 | Eugene | Davis | eugene.davis61@gmail.com | | |
| 1501619 | Kajal | Mukhopadhyaya | mukhopadhyaya@gmail.com | | |
| 1501622 | Latanya | Cole | latanyacole79@gmail.com | | |
| 1501629 | Sherry | Tull | sherrystanton04@gmail.com | sherrytull73@gmail.com | |
| 1501669 | Renita | Eichelberger | renitae28@gmail.com | | |
| 1501672 | Dominique | Campbell | nmiltd@gmail.com | | |
| 1501674 | Johanr | Fores | johane4s@yahoo.com | headed2thetop6.jf@gmail.com | |
| 1501675 | Dawn | Luster | dlusterc@yahoo.com | dlusterc75@gmail.com | |
| 1501680 | Brandon | Murray | brandonm133@gmail.com | | |
| 1501682 | Brandy | Banda | bbanda09@gmail.com | | |
| 1501685 | Jessica | Rose-Krausbeck | jessica.rose@valpo.edu | | |

| | | | | | |
|---|---|---|---|---|---|
| 1501688 | Sylvia | Block | dubie2317@gmail.com | | |
| 1501690 | Benjamin | Duboise | benjamind@hotmail.com | | |
| 1501693 | Jeffery | Henderson | jh78221@gmail.com | | |
| 1501705 | Tamikka | Barron | harlemroyalty155@icloud.com | | |
| 1501707 | Flowers | Cody | cody875@gmail.com | | |
| 1501713 | Damara | Lee | missdamaralee@hotmail.com | | |
| 1501727 | Melissa | Ostrowski | polskaprincess11@yahoo.com | | |
| 1501729 | Ayanna | Moore | ynnmoore@yahoo.com | | |
| 1501736 | Ethan | Eriksen | ethaneriksen20@gmail.com | | |
| 1501738 | Rosel | Ettress | ettressrosel@gmail.com | | |
| 1501745 | Ronald | Toney | excellentechnical@gmail.com | | |
| 1501748 | Teresa | Lazza | tkcrazy59@yahoo.com | lazzateresa@gmail.com | |
| 1501753 | Yolanda | Cole | ycole02@gmail.com | | |
| 1501754 | Tony | Pearson | tonydp2013@gmail.com | | |
| 1501755 | Michael | Yang | michaelt.yang@gmail.com | | |
| 1501768 | Ashley | Crites | ashleylaura1989@gmail.com | | |
| 1501777 | Keith | Murphy | murphykeith96@gmail.com | | |
| 1501779 | Phillip | Howard | philliphoward047@gmail.com | | |
| 1501784 | Megan | Jones | m.jones0907@gmail.com | | |
| 1501790 | Steven | Schubert | krazy4u66@gmail.com | | |
| 1501795 | Dagmara | Bozko Baranowski | dagmarabozko86@gmail.com | | |
| 1501798 | Nick | Johnson | nmj9995@gmail.com | nmj9985@gmail.com | |
| 1501799 | Mariam | Sohail | amaryam16@yahoo.com | | |
| 1501810 | James | Stampley | jamesstampley37@gmail.com | | |
| 1501811 | Demarcus | Bell | kingd1984b@gmail.com | | |
| 1501825 | Kamacha | Rayford | kamacharayford@yahoo.com | | |
| 1501828 | David | Hacker | davidhacker83@gmail.com | | |
| 1501833 | Joseph | Pierce | joekirk2275@gmail.com | | |
| 1501836 | Robin | Witham | withamrj1964@yahoo.com | withamrj1964@gmail.com | |
| 1501853 | Erick | Charette | erick.charette@gmail.com | viper760@gmail.com | |
| 1501859 | Jessica | Selio | jkrause1821@gmail.com | | |
| 1501877 | Shawndell | Harris | southsuburbantechnician@gmail.com | | |
| 1501884 | Lucas | Dossey | ldossey3912@gmail.com | | |
| 1501892 | Mauricio | Diaz | mauriced18@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1501901 | Julie | Grochowski | jujugkjk@yahoo.com | julie.growchowski@gmail.com | |
| 1501902 | Payson | Myher | paysonmyher@gmail.com | | |
| 1501905 | Kim | Rice | aliyahrice80@gmail.com | | |
| 1501913 | Justin | Mcadory | mcadoryj@gmail.com | | |
| 1501915 | Rushion | Collins | collinsrl301@my.com | collinsrl30@gmail.com | |
| 1501922 | James | Sory | jamessory03@gmail.com | | |
| 1501930 | John | Quaglia | quaggs00@yahoo.com | | |
| 1501970 | Jamie | Brandt | mrsklaas@outlook.com | jamieeebee@gmail.com | |
| 1501971 | Danielle | Gardner | yelladeezy001@gmail.com | | |
| 1501978 | Kevin | Estel | kaestel714@icloud.com | kaestel714@gmail.com | |
| 1501986 | Thomas | Sweet | thomassweet80@yahoo.com | thomassweet80@gmail.com | |
| 1501994 | Reuben | Turner | reubenturner2021@yahoo.com | hurkunkskunk@gmail.com | |
| 1502002 | Ycedra | Williams | wycedra89@gmail.com | | |
| 1502006 | Kometa | Carrol | carrol.kometa@gmail.com | | |
| 1502011 | Tiffany | Davis | tiffalious@gmail.com | | |
| 1502030 | Taylor | Brown | taylorpaigerandall113013@gmail.com | | |
| 1502046 | John | Cerniglia | john.joseph.cerniglia.ii@gmail.com | shenronkefka@gmail.com | |
| 1502050 | Derek | Hill | dhill5759@gmail.com | | |
| 1502051 | Emily | Potin | emilypotin@gmail.com | | |
| 1502054 | Decoda | Kelley | decodakelley@gmail.com | | |
| 1502056 | Kyler | Cancio | kylercancio@gmail.com | | |
| 1502065 | Michael | Webb | wemike43512@aol.com | | |
| 1502066 | Anthony | Balli | jabbaj28@yahoo.com | jabbaj28@gmail.com | |
| 1502069 | Marlon | Williams | marloncanhelp@gmail.com | | |
| 1502070 | Meagan | Norris | meg818619@gmail.com | | |
| 1502077 | Courtney | Hopkins | courtneyhopkins0911@gmail.com | courtneyh@luxxehomecareservicesandstaffing.org | |
| 1502078 | Michael | Adkins | mlemilyrr@gmail.com | | |
| 1502081 | Kenneth | Bautista | kennethbautista76@gmail.com | | |
| 1502085 | Latanya | Garner | gardnerlatanya61@gmail.com | gardnerlatanya51@gmail.com | |
| 1502088 | Frances | Villanueva | mickeydbaby2011@gmail.com | | |
| 1502093 | Shauna | Sims | shaunal2002@yahoo.com | | |
| 1502098 | Victoria | Patterson | viccipatt3@yahoo.com | viccipatt3@gmail.com | |
| 1502103 | Sebastain | Smith | sebastain.smith@yahoo.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1502123 | Samy | Abuswai | stuffuh@gmail.com | | |
| 1502124 | Esther | Kim | estherkim74@hotmail.com | | |
| 1502133 | Timothy | Harris | dewayne.harris5@aol.com | harristimothy183@gmail.com | |
| 1502134 | Mindi | Thiele | mindijo1982@gmail.com | | |
| 1502148 | Steven | Malcolmson | smalcolmson44@gmail.com | | |
| 1502150 | Lenard | Short | lenardshortdc@yahoo.com | | |
| 1502154 | Nagena | Hibbler | nhibbler109@gmail.com | | |
| 1502155 | Aron | Reynolds | aron.c.reynolds74@gmail.com | | |
| 1502161 | April | Grayson | graysonapril72@yahoo.com | aprilgrayson@gmail.com | |
| 1502163 | Nicole | Hamilton | legendaryroots@yahoo.com | | |
| 1502170 | Hyacinth | Jacobs Johnson | hyacinth_610@hotmail.com | | hicnkev@gmail.com |
| 1502172 | Jacquelyn | Fazekas | sara32902@gmail.com | | |
| 1502194 | Elena | Munoz | homelesshelp@gmail.com | | |
| 1502214 | Judy | Andrews | jul822004@gmail.com | | |
| 1502216 | Akosua | Jackson | akosuajackson24@gmail.com | | |
| 1502233 | Kevin | Kirk | klk241009@gmail.com | | |
| 1502234 | Travis | Belisle | travisbelisle@yahoo.com | chiefbelisle@gmail.com | |
| 1502236 | Eric | Kotzman | ejkotzman17@yahoo.com | | |
| 1502247 | Michelle | Masseey | michellemassey13@yahoo.com | | |
| 1502256 | Ryan | Ashby | ryanmashby@hotmail.com | 1337x3r0x@gmail.com | |
| 1502259 | Dawn | Steiner | detroitladee@aol.com | | |
| 1502266 | Starr | Smith | starr31b@gmail.com | | |
| 1502274 | Mary | Zavala | mryzvl78@gmail.com | | |
| 1502282 | Jason | Lewis | juice51212@gmail.com | | |
| 1502289 | Lynne | Helfrich | bbblooze@gmail.com | | |
| 1502291 | Stephen | Broadway | tavernboy33@gmail.com | | |
| 1502295 | Darryl | Darryl | 50loc118@gmail.com | | |
| 1502296 | Chimere | Dockery | cdbabyoo1@yahoo.com | | |
| 1502318 | David | Kerr | kerrdj@yahoo.com | crowdraven87@gmail.com | |
| 1502322 | Steven | Nall | stevennall82@gmail.com | | |
| 1502325 | Lee | Foropoulos | lsforopoulos@greek-fire.com | stavrose@gmail.com | |
| 1502343 | Jared | Iorillo | jared.iorillo@gmail.com | | |
| 1502345 | Thomas | Brewer | t2thebrew@gmail.com | | |
| 1502362 | Tracy | Mason | lovelife37@icloud.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1502382 | Nicole | Cummings | nicolegroceevents@gmail.com | | |
| 1502388 | Joe | Cruz Jr | joenjim7777@gmail.com | | |
| 1502395 | Julio | Colon | junito9846@gmail.com | | |
| 1502400 | Meagan | Bellinoski | mbellinoski@gmail.com | | |
| 1502402 | Donna | Boclaire | boclairedonna@gmail.com | | |
| 1502415 | David | Diperstein | david.diperstein@gmail.com | | |
| 1502424 | Michael | Garney | mgarney26@gmail.com | | |
| 1502427 | Shaumbria | Samuels | shaumbriasamuels@gmail.com | | |
| 1502437 | Stacey | Sailor | staceysailor@yahoo.com | | |
| 1502444 | Judith | Gordon | jag.jg28@gmail.com | | |
| 1502448 | Rob | Shields | rashield3@gmail.com | | |
| 1502470 | James | Shatzer | jshatzer48@gmail.com | | |
| 1502483 | Sara | Tsioles | sara.j.ryder@gmail.com | | saratsioles@gmail.com |
| 1502493 | Danielle Morales | Klima | dmhaynes1@gmail.com | | |
| 1502497 | Nefertiti | Ford | nefertitiford@gmail.com | | |
| 1502501 | Zac | Hennington | coolboy-30@hotmail.com | slpzr@aol.com | |
| 1502505 | Jett | Swoape | jswoape2@gmail.com | | |
| 1502513 | Danielle | Braddock | babyyymercury@gmail.com | blazedmoonz@gmail.com | |
| 1502536 | Melanie | Torres | september.virgo@outlook.com | proudmommy40@outlook.com | jus2us@yahoo.com |
| 1502538 | Tara | Flowers | trflowers@outlook.com | tarareneeflowers@gmail.com | |
| 1502554 | Patrick | Daniel | patrick2point0@gmail.com | | |
| 1502555 | Miguel | Padilla | mpad47@gmail.com | | |
| 1502577 | Matthew | Scanavino | mscanavino@me.com | | |
| 1502584 | Waltee | Kincey | kincey24@gmail.com | lokey774@gmail.com | |
| 1502585 | Myrick | Johns | myricknsa@gmail.com | | |
| 1502588 | David | Martin | tammislove@outlook.com | ragedragon83@gmail.com | |
| 1502594 | Edmund | Marotta | edmund.marotta@gmail.com | | |
| 1502608 | Amitoch | Kohli | amitojkohli19@gmail.com | | |
| 1502620 | Janice | George Bey | beyjanice@gmail.com | | |
| 1502632 | Adam | Witham | adam.witham@gmail.com | | |
| 1502649 | Kaylee | Vernatti | irisheyes122890@gmail.com | | |
| 1502673 | Darren | Ulmer | dsu12976@gmail.com | | |
| 1502674 | Jenny | Saturday | jeneicesat@yahoo.com | jeneicesat1@gmail.com | |
| 1502677 | Jeanetta | Meltom | meltonjeanetta1964@yahoo.com | | |

| | | | | |
|---|---|---|---|---|
| 1502680 | Traci | Schuning | teschuning@gmail.com | |
| 1502696 | Crystal | Potts | cristal71711@gmail.com | |
| 1502705 | Mikayla | Callahan | buffalo.rosenavy@gmail.com | |
| 1502709 | Ricardo | Mendoza | staticalrepairs@gmail.com | |
| 1502734 | Krumholz | Jason | jkrumholz@gmail.com | |
| 1502740 | Miranda | Green | miss.greeeen@yahoo.com | |
| 1502747 | Jackie | Lewis | lewisrjackie@aol.com | |
| 1502755 | Bobbie | Dickens | singingman1980@gmail.com | |
| 1502758 | Hillary | Lebrecht | lebrechthillary@gmail.com | | hgowern@gmail.com |
| 1502760 | Robin | Fant | 2fantfant1976@gmail.com | |
| 1502762 | Joyce | Heathcoat | jmheathcoat@yahoo.com | jmheathcoat@gmail.com |
| 1502763 | Rob | Atkinson | rhughatkinson@gmail.com | |
| 1502765 | Anthony | Hayden | anthonyhayden@outlook.com | |
| 1502787 | Salwa | Rahman | isnumo@gmail.com | |
| 1502801 | Gaston | Debiedma | graphicsteel999@yahoo.com | |
| 1502807 | Peyton | Levi | peytonboley@gmail.com | |
| 1502819 | Rebecca | Smythia | rebeccasmythia77@gmail.com | |
| 1502826 | Bill | Tsioles | bill.tsioles@gmail.com | |
| 1502829 | Tommy | Moss | tmoss8179@gmail.com | |
| 1502832 | Chloe | Fagan | chloe.fagan@gmail.com | |
| 1502852 | James | Jenkins | reynoldsjack723@gmail.com | |
| 1502853 | Devone | Stenke | dstenke1313@gmail.com | |
| 1502858 | Brian | Taylor | blockchain1911@gmail.com | |
| 1502880 | Jennifer | Porter | jennsation@hotmail.com | jenniferporter15@gmail.com |
| 1502881 | Marissa | Berthold | mdberthold2012@gmail.com | |
| 1502892 | David | Bailey | b.d98@yahoo.com | deagle18267@gmail.com |
| 1502900 | Anna | Calderon | ac5309403@gmail.com | crazy22z.ac.ac.ac@gmail.com |
| 1502901 | Catherine | Gault | cathygault@gmail.com | |
| 1502905 | Jose | Rivera | riv4everlast@gmail.com | |
| 1502908 | Dawn | Maloney | baby_sis7@yahoo.com | |
| 1502914 | Hassan | Shariff | shariff.hassan@gmail.com | |
| 1502926 | Darcie | Davis | darciedavis107@gmail.com | |
| 1502969 | Tracey | Ballard | ballard.tracey@yahoo.com | |
| 1502972 | Emmanuel | Cotten | emmanuellcotten@gmail.com | |

| 1502982 | James | Buck | jimbuck1@msn.com | jacobdakota2017@gmail.com | |
| 1502989 | Jeninne | Hixson Rusike | jeninneh@gmail.com | jhixsonrusike@gmail.com | |
| 1502994 | Jean | Registre | hugens33@gmail.com | | |
| 1502997 | Soncia | Smith | sonicalata13@gmail.com | | |
| 1503000 | Joey | Matthews | ghosthunter221@yahoo.com | joeymatthews375@gmail.com | |
| 1503005 | Ashley | Midkiff | ash28747@gmail.com | | |
| 1503011 | Ryan | Chambliss | oddigy7@gmail.com | | |
| 1503021 | George | Lucas | psqually8@yahoo.com | p.squally8@gmail.com | |
| 1503028 | Bryce | Morris | brycemorris95@gmail.com | | |
| 1503041 | Patricia | Brown | pb6758@gmail.com | | |
| 1503053 | Latonia | Jackson | mzquietstorm72@gmail.com | | |
| 1503057 | Dennis | Emery | emerydennisj1958@gmail.com | | |
| 1503059 | Mary | Roy | maryeroy14@gmail.com | maryevelynmccraw@gmail.com | |
| 1503067 | Crystal | Leonard | crystal101385@aol.com | caleonard101385@gmail.com | |
| 1503072 | Michael | Willis | graphitezor@gmail.com | | |
| 1503077 | Juliano | Bowes | julianoadante@gmail.com | | |
| 1503079 | Nathaniel | Brown | natebz54@yahoo.com | nb61154@gmail.com | |
| 1503087 | Andrew | Matthews | andy_matthews77@yahoo.com | | |
| 1503093 | Margaret | Morrell Major | henmarg2012@gmail.com | | |
| 1503101 | Cameron | Dockweiler | dr.twich98@gmail.com | | |
| 1503105 | Jade | Johnson | jjadet02@gmail.com | | |
| 1503110 | Cyah | Blakemorewhite | chocolat031@yahoo.com | cbmore01@gmail.com | |
| 1503123 | Tyler | Meador | ty@tylermeador.com | disturbed.meador697@gmail.com | |
| 1503124 | Christopher | Wilcox | lilithslayeru04@gmail.com | | |
| 1503149 | April | Crutchfield | amcbutterfly83@yahoo.com | | |
| 1503152 | Rial | Young | mauriceyoung07112@gmail.com | | |
| 1503163 | Jerald | Siedlecki | jerry254@gmail.com | | |
| 1503167 | Emily | Mills | emilyblakesessions@gmail.com | | |
| 1503170 | Christopher | Otten | cotten321@gmail.com | | |
| 1503178 | Yolanda | Bass | yolandabass57@gmail.com | | |
| 1503191 | Tameka | Cooper | mekacoop5@gmail.com | | |
| 1503193 | Gabriel | Raiber | trexdino121@gmail.com | | |
| 1503197 | Sean | Barnett | sean_barnett@ymail.com | s.beezie216@gmail.com | |
| 1503222 | Bhanu Prathap | Yadav Perumal Venkatesh | bhanuprathap.pv@gmail.com | | |

| 1503226 | Patricia | Shepard | patriciashepard45@gmail.com | | |
| 1503227 | Charles | Duncan | charlesduncan763@gmail.com | | |
| 1503239 | Cynthia | Wells | csugar54@gmail.com | | |
| 1503241 | Tyrone | Freeman | 1211lawlessgang@gmail.com | | legendandtyrone0815@gmail.com |
| 1503243 | Robert | Mccormick | robby.mccormick@gmail.com | | |
| 1503244 | Kejuan | Bruner | kiwibruner@gmail.com | | |
| 1503255 | Earnestine | Kidd | kmy4grands@yahoo.com | kny4grands@yahoo.com | |
| 1503271 | Francene | Adcock | mimiadcock35@gmail.com | | |
| 1503275 | Niles | Downs | nilesdowns1985@gmail.com | | |
| 1503284 | Felix | Saucedo | fmstweety2@yahoo.com | | |
| 1503286 | Nicole | Porter | nikipoo30@yahoo.com | | |
| 1503290 | Raymond | Francisco | raymondfrancisco.rf@gmail.com | averageeverydayasian@gmail.com | |
| 1503291 | Oliver | Zheng | zhengqy421@gmail.com | | |
| 1503302 | Mary | Jasso | maryjasso121212@gmail.com | | |
| 1503330 | Henry K | Johnson | henryjohnson72@gmail.com | | |
| 1503338 | Javan | Singleton | javansingleton@yahoo.com | javanrsingleton@gmail.com | |
| 1503352 | Jordan | Peace | jordanpwork@gmail.com | | |
| 1503356 | Kristirose | Pickard | kristibearz05@gmail.com | | |
| 1503358 | Jessica | Emery | jheady2@gmail.com | | |
| 1503360 | Damion | Wilson | damionw6293@gmail.com | | |
| 1503363 | David | Devore | ddevorej69@gmail.com | | |
| 1503380 | John | Seal | bigjohn9944@astound.net | j.seal9944@gmail.com | |
| 1503381 | Syed Fareed Hashim | Ghouse | syfaha7113@gmail.com | | syfaha73@gmail.com |
| 1503386 | Rashanda | Peterson | rashanda7@icloud.com | rashandawilliams44@gmail.com | |
| 1503389 | Thomas | Slater | tslater18@gmail.com | | |
| 1503390 | Ernesto | Medina | netito216@gmail.com | | |
| 1503391 | Zach | Waugh | z.waugh67@gmail.com | | |
| 1503395 | Eric | Swanson | swany666@gmail.com | | |
| 1503410 | Erin | Alexander | ehaak0105@yahoo.com | | |
| 1503421 | Ashley | Baker | ashleyselby71314@gmail.com | | |
| 1503424 | Karina | Rios | kkrios1988@gmail.com | riosmosley.billing@gmail.com | |
| 1503426 | Damen | Cox | damencox6@gmail.com | | |
| 1503463 | Lauren | Wyeth | xohfisheo@gmail.com | | |
| 1503464 | Regina | Hobbs | reginadhobbs@aol.com | | reginadhobbs87@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1503466 | Ryan | Bailey | rcbailey12@gmail.com | |
| 1503473 | Fecelica | Turner | faleeshalee@gmail.com | |
| 1503491 | Joshua | Wise | joshwathewise@gmail.com | |
| 1503511 | Bobby | Murphy | bobcat384@gmail.com | |
| 1503520 | Jumaya | Brandon | bjumaya28@gmail.com | |
| 1503521 | Daryl | Merchant | megatron107@gmail.com | |
| 1503524 | Cordine | Morgan | cordinemorgan42@gmail.com | |
| 1503535 | Shaquion | Powell | shakaypowell0710@gmail.com | |
| 1503538 | Enan | Srivastava | enan332@gmail.com | |
| 1503542 | Jasmine | Dale | jasminedale85@yahoo.com | jasminedale85@gmail.com |
| 1503565 | Curtis | Brown | curtisbrown200960@gmail.com | |
| 1503586 | Erica | Mcelwee | ericalmac15@gmail.com | |
| 1503594 | Nathan | Abner | natedogg01@gmail.com | |
| 1503603 | Nancy | Hernandez | nhernandez0306@icloud.com | hernandeznancy625@gmail.com |
| 1503611 | Hope | Rodriguez | fidelyhope@protonmail.com | fidelyhoper@gmail.com |
| 1503614 | Ryan | Turner | rtbucs33@gmail.com | |
| 1503616 | William | Knoch | wknoch13@gmail.com | |
| 1503640 | Aalany | Mcmahan | uhlawnee@gmail.com | |
| 1503649 | Portia | Waldon | portia_wa@yahoo.com | |
| 1503664 | Robert | Dempsey | robertd60@gmail.com | |
| 1503668 | Nikki | Rhoden | andrekareeves@yahoo.com | |
| 1503669 | Aaliyah | Briggs | liyahb40@gmail.com | |
| 1503671 | Michael | Turner | turnernetworktr19@gmail.com | |
| 1503674 | Amber | Curry | chubby0513@icloud.com | matojoshua18@gmail.com |
| 1503688 | Devin | Kent | dvnkent9@gmail.com | |
| 1503695 | Amanda | Sitar | amandasitar@gmail.com | |
| 1503700 | Angel | Carlos | c.andrew.angel@gmail.com | |
| 1503704 | Oliver | Guzman Zarzuela | oliverguzmvn@gmail.com | |
| 1503710 | Trevari | Muse | shawtydread98@gmail.com | |
| 1503711 | Robert | Smith | robertsmith19552000@gmail.com | |
| 1503717 | Sandra | Bochenek | heavenlyari81@gmail.com | |
| 1503729 | Samantha | Dorsey | samanthadorsey96@gmail.com | |
| 1503739 | Kristin | Flowers | flowerskristin32@gmail.com | flowerskristin9387@gmail.com |
| 1503752 | Tina | Ausmus | ausmus250@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1503756 | Brandon | Whitmore | nezo2961@gmail.com | | |
| 1503759 | Aakieya | Clements | aakieya66@gmail.com | | |
| 1503771 | Roseanne | Montes | rosiani85@gmail.com | | |
| 1503781 | Jeremiah | Taylor | taylorjeremiah2616@gmail.com | | |
| 1503783 | Jasmine | Chance | chancejasmine454@gmail.com | jasminechance6@gmail.com | |
| 1503785 | James | Nielsen | james3825@gmail.com | | |
| 1503791 | Anthony | Ho | toeknee18@gmail.com | | |
| 1503810 | Madison | Hoag | madison@hoagnet.com | | |
| 1503815 | Azeila | Davis | aziedee101@gmail.com | | |
| 1503826 | Pablo | Delgado | pd3773290@gmail.com | | |
| 1503841 | Thomas | Maldonado | tmal6887@gmail.com | | |
| 1503844 | Natasha | White | natashawhite8515@gmail.com | | |
| 1503863 | Korrie | Baker | korrie9768@gmail.com | | |
| 1503865 | Vernita | Crosby | vlcrosby1035@yahoo.com | | |
| 1503875 | Erin | Lindenmuth | erins44001@gmail.com | | |
| 1503889 | Nicholas | Miner | thesounds217@gmail.com | | |
| 1503897 | Samantha | Sauseda | samanthasauseda03@gmail.com | | |
| 1503903 | Erica | Adkins | ericarenee8907@yahoo.com | ericaadkins111009@gmail.com | |
| 1503917 | Stefi | Powell | grateful350@gmail.com | | |
| 1503920 | Camla | Huston | camlajanehuston@gmail.com | | |
| 1503935 | Christian | Van Buren | vanburenchristian@gmail.com | | |
| 1503941 | Cameron | Duckery | cduckery@nyap.org | cameron.duckery@yahoo.com | |
| 1503943 | Treshana | Davis | treshana22@gmail.com | | |
| 1503956 | George | Anderson | glepe7113@icloud.com | george0lepe@gmail.com | |
| 1503957 | Christopher | Young | cyoung.utc@gmail.com | | |
| 1503965 | Ashley | Pricer | 2real707queen@gmail.com | true.love.alwayz4us@gmail.com | |
| 1503988 | Samuel | Hernandez | samuelhernandez.jr@hotmail.com | samjayleigh@gmail.com | |
| 1503989 | Whitney | Williams | ladyleo2125@gmail.com | | whitneywilliams2125@gmail.com |
| 1504001 | Adrian | Vazquez | adrianvaz2010@icloud.com | ccservicesupp@gmail.com | |
| 1504009 | Nathan | Brown | zepalica@gmail.com | | |
| 1504011 | Laroy | Morton | laroyomorton@gmail.com | | |
| 1504014 | Paul | Kemp | paulkemp26@gmail.com | | |
| 1504018 | Claudia | Alvarez | claudia_alvarez118980@yahoo.com | colombiana1323@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1504021 | Maria | Moreno | xomamabear3xo@gmail.com | | |
| 1504024 | Monique | Davis | moniquedavis1124@gmail.com | | |
| 1504035 | Kristy | Smith | rktsmith1@aol.com | rktdsmith1@gmail.com | |
| 1504039 | Jose | Ramirez | jose18635@gmail.com | | |
| 1504049 | Daniel | Okreglak | danielokreglak@yahoo.com | | |
| 1504052 | Coty | Harris | thatgirlwiththesuninhereyes@gmail.com | | crushing5@student.holmescc.edu |
| 1504079 | Anthony | Przybysz | przybysz.anthonym@gmail.com | unrealproductions@yahoo.com | |
| 1504081 | Justus | Lawhorn | lifeisgoodnow487@gmail.com | phatgirlz60@gmail.com | |
| 1504088 | Pradeep | Prakash | idforqt@gmail.com | | |
| 1504091 | Jilliei | Gaffga | luckysroadside247jill@gmail.com | | |
| 1504101 | Alton | Burks | marcthecharlie@gmail.com | | |
| 1504102 | Jahmillah | Gallmore | gallmorejahmillah@gmail.com | | |
| 1504113 | Jarred | Lirette | magicboi86@gmail.com | | jarred.lirette86@icloud.com |
| 1504116 | Benjamin | Moore | benjaminmoore83@gmail.com | | |
| 1504140 | Nyesha | Blakes | sharneljones2016@gmail.com | | |
| 1504147 | Jason | Womack | jasonwomack9979@gmail.com | | |
| 1504152 | Celia | Alexander | bandchicky09@gmail.com | | |
| 1504155 | Michael | Bejar | michaelbejar@comcast.net | mrbejar1@gmail.com | |
| 1504157 | Ruby | Richardson | richardsonruby99@gmail.com | | |
| 1504162 | Stacy | Azzano | sazzano19@gmail.com | | |
| 1504171 | Joseph | Yost | wfxdriver84@gmail.com | | |
| 1504176 | Francisco | Flores | ffbenterprise@gmail.com | | |
| 1504179 | Matthew | Bugeaud | bugeaudm@gmail.com | | |
| 1504183 | Charlae | Pride | pcharlae@icloud.com | pcharlae@gmail.com | |
| 1504185 | David | Ladson | davidladson20@outlook.com | | |
| 1504188 | Laporcha | Fountain | porcha0427@gmail.com | | |
| 1504196 | Ashley | Miller | ash1988miller@gmail.com | | |
| 1504200 | Derrick | Ellis | dellis7411@gmail.com | | |
| 1504201 | Clint | Dowd | nissanfser@gmail.com | | |
| 1504204 | Stacie | Newby | stacie.newby@yahoo.com | | |
| 1504206 | Tyvell | Dye | tyvell44@gmail.com | | tyvelldye44@gmail.com |
| 1504216 | Carla | Rose | carlacahokia@yahoo.com | | |
| 1504225 | David | Lee | davidd.john.lee@gmail.com | | |
| 1504231 | Fawn | Santiago | fawnsantiago81@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1504235 | Alberto | Ferrer | arbeteko@gmail.com | |
| 1504238 | Maria | Molina | chuyitamolina89@gmail.com | |
| 1504247 | Jose | Mori | josemori21@gmail.com | |
| 1504248 | Omar | Darras | darras.omar@gmail.com | odarras123@gmail.com |
| 1504262 | Lena | Tran | lenatran.813@gmail.com | |
| 1504268 | Waylon | Owen | waylonowen4@gmail.com | |
| 1504273 | Candyce | Neil | candyceneil@gmail.com | |
| 1504276 | Denis | Tarakanov | tarden84@gmail.com | |
| 1504278 | Jessica | Munday | jessicamunday47@gmail.com | |
| 1504279 | Rodrick | Finch | rfinch09@gmail.com | |
| 1504281 | Alexis | Liebich | liebichalexis9@gmail.com | |
| 1504282 | Chanel | Thomas | nellyntan@yahoo.com | nellypoo914@gmail.com |
| 1504289 | Trish | Brandt | wilbty1@yahoo.com | |
| 1504305 | Sonya | Davis | sonyadavis1001@gmail.com | |
| 1504309 | Calvin | Latner | calvinlatner316@gmail.com | |
| 1504311 | Joel | Sidley | aaaaghttt72@gmail.com | |
| 1504316 | Robert | Barclay | barclay.john@gmail.com | |
| 1504317 | Shawn | Harden | unclehellshawny@gmail.com | |
| 1504318 | Austin | Dickerson | austindickerson0420@gmail.com | |
| 1504332 | Bianca | Malone | bmarie4200@yahoo.com | bmarie7600@gmail.com |
| 1504337 | Lisa | Gaugh | lisagaugh2621@gmail.com | |
| 1504349 | Greg | Boczek | gregboczek@yahoo.com | |
| 1504369 | Tabitha | Simon | tabithakays@gmail.com | |
| 1504375 | Latasha | Kennedy | latashak867@gmail.com | |
| 1504380 | Elawna | Brown | brownelawna@gmail.com | |
| 1504385 | Kristin | Soares | krismichso@hotmail.com | krismichso@gmail.com |
| 1504393 | Elizabeth | Henry | betherz131708@gmail.com | |
| 1504395 | Maria | Cabral | mariacabraldiaz@gmail.com | |
| 1504399 | Barbara | Vargas | bmeyer288@gmail.com | |
| 1504408 | Melanie | Jackson | mbjacko1972@gmail.com | |
| 1504409 | Lisa | Peterson | lcpeterson7953@gmail.com | |
| 1504413 | Allison | Pool | oohluhla69@gmail.com | |
| 1504423 | Lanika | Williams | laylay0013@gmail.com | |
| 1504427 | Daniel | Hecox | viewers-payers-0j@icloud.com | hecoxdaniel@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1504431 | Pamela | Hartle | hartlepam@gmail.com | |
| 1504448 | Nicholas | Brown | zennn777@gmail.com | |
| 1504450 | Johnny | Hernandez Alvarez | nandez813813@gmail.com | |
| 1504463 | Ferleace | Yarbrough | ferleacey@gmail.com | |
| 1504473 | Cassandra | Davis | cassandradavis77941976@gmail.com | |
| 1504479 | Cameron | Jankowski | cameronjankowski79@gmail.com | |
| 1504483 | Laquetta | Williams | quettabonnie@gmail.com | |
| 1504484 | Sharika | Horton | lynettehorton143@gmail.com | |
| 1504496 | Michael | Cole | michaelcole565388@gmail.com | |
| 1504497 | Mike | Hudson | x19mjames79x@gmail.com | |
| 1504498 | Felicia | White | fleentee4eva75@gmail.com | |
| 1504499 | Cynthia | Yanez | cyanez1216@gmail.com | |
| 1504504 | Megan | Mitchell-Adams | meganadams@myself.com | missmitchell78@gmail.com |
| 1504505 | Beverly | Williams | lilwolfwilliams33@gmail.com | |
| 1504525 | Michael | Cheatham | michaelcheathamgg38@gmail.com | |
| 1504534 | Marvin | Tyler | marvin.tyler86@gmail.com | |
| 1504556 | Alexandre | Petro | alexpetro.ap@gmail.com | |
| 1504560 | Nicholas | Wood | nachowood@gmail.com | nicholas.wood3@gmail.com |
| 1504564 | Christina | Skaggs | christinaskaggs26@gmail.com | |
| 1504578 | Alberto | Gonzalez | agonzalez4098@gmail.com | |
| 1504588 | Katina | Pompey | latkatina@gmail.com | |
| 1504592 | Binam | Bajracharya | numb.baj@gmail.com | |
| 1504596 | Karl | Williams | kool1130@hotmail.com | |
| 1504598 | Cindi | Ashbeck | cindiashbeck@gmail.com | |
| 1504602 | Phillis | Williams | cavin9379@gmail.com | |
| 1504604 | Stephanie | Watson | msjoebae227@gmail.com | |
| 1504613 | Destiny | Kachel | thetoasterdidit7689@yahoo.com | dragatsuka1983@gmail.com |
| 1504616 | Robert E | Garza | izzedada8686@yahoo.com | |
| 1504617 | Tom | Banks | swolbanks@gmail.com | |
| 1504627 | Trissa | Jenkins | trissa_jenkins@yahoo.com | |
| 1504629 | Rolando | Ayala | ayalarolando@yahoo.com | raskl1970@gmail.com |
| 1504635 | Jennifer | Foreman | kandie1266jl@gmail.com | |
| 1504646 | Willie | Brazell | willneum@yahoo.com | |
| 1504650 | Eddie | Carlson | edcarlson1978@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1504658 | Jermaine | Dunlap | jermainedunlap902@gmail.com | | |
| 1504662 | Sharon | Howard | sharonhoward59@gmail.com | | |
| 1504685 | Kristal | Walters | wkristal099@gmail.com | | |
| 1504687 | Latoya | Rogers | rogerslatoya2@gmail.com | | |
| 1504693 | Clornelius | Patterson | clornelius.patterson@yahoo.com | clornelius.patterson@gmail.com | |
| 1504701 | Rajiv | Hada | rajiv.hada@gmail.com | | |
| 1504712 | Marcus | James | marc.james588@gmail.com | | |
| 1504716 | Bryant | Decoteau | bryantdecoteau1@gmail.com | | |
| 1504730 | Adela | Villagrana | adelavillagrana@gmail.com | | |
| 1504733 | Joanne | Robinson | jarcjoe@gmail.com | | |
| 1504741 | Thess | Dixon Jr | tardisproof@gmail.com | | thesswd@gmail.com |
| 1504747 | Roman | Lys | knockoutconstruction1@gmail.com | | knockoutconstruction1@yahoo.com |
| 1504752 | Brandon | Asbell | brandonasbell044@gmail.com | | |
| 1504755 | Larry | Moore | popcrn46@gmail.com | | |
| 1504779 | Oscar | Huffman | oscarhuffman5@gmail.com | | |
| 1504789 | Deandre | Harris | harrisdre456@gmail.com | | |
| 1504796 | Tina | Brown | tinab5078@gmail.com | | |
| 1504802 | Tiffany | Dickey | mylife2872@gmail.com | | |
| 1504811 | Jacklyn | Walker | jackieo181@gmail.com | | |
| 1504816 | Adrian | Peeples | adrian.peeples@yahoo.com | | |
| 1504818 | Kenyatta | Williams | kenyattaislove@gmail.com | | |
| 1504834 | Deema | Welch | imonmywsy@gmail.com | | |
| 1504839 | Jennifer | Sayuk | trippyjen99@gmail.com | | |
| 1504847 | Khang | Nguyen | khangnguyen750@gmail.com | | |
| 1504858 | Holley | Aleman | uniholley@yahoo.com | uniholley@gmail.com | |
| 1504859 | James | Weems | jamesh.weems@gmail.com | | |
| 1504880 | Aubrey | Howard | aubrey13howard@gmail.com | | |
| 1504893 | Nathan | Glander | nathanserves@gmail.com | | |
| 1504897 | Benjamin | Johnson | johnsonbenjamin91@gmail.com | | |
| 1504956 | Lynn | Morosoff | lynnmorosoff@gmail.com | | |
| 1504963 | Salah | Qasem | selyo86@gmail.com | | |
| 1504969 | Lisa | Robinson | lisa.annette.robinson@gmail.com | | |
| 1504971 | Monica | Davis | davismonica32@gmail.com | | |
| 1504977 | Ahron | Darnell | ahronzombi@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1504978 | Jovan | Wiggins | jovanwiggins2@gmail.com | |
| 1504986 | Lee | Murtagh | leeamurtagh@gmail.com | |
| 1504998 | Jonee | Matzen | jmatzen09@gmail.com | |
| 1505001 | Michelle | Benson | michellebenson039@gmail.com | |
| 1505004 | Tiandre | Minott | yolandaminott@gmail.com | tiandreminott@gmail.com |
| 1505005 | Rebecca | Matson | r23sunshine@gmail.com | |
| 1505010 | Michael | Nolan | nlnmchl@gmail.com | |
| 1505015 | Lawon | Scott | lawons@icloud.com | |
| 1505020 | Louis | Burgh | louis.burgh@gmail.com | |
| 1505021 | Patience | Young | allinfor2024@gmail.com | |
| 1505030 | Robert | Hargiss | lukelikeskywalker@gmail.com | |
| 1505042 | Melissa | Masic | melissamasic@gmail.com | |
| 1505046 | Lionel | Baldrica | lionelbaldrica@gmail.com | |
| 1505047 | Kavele | Williams | velo2714@yahoo.com | velowliams@gmail.com |
| 1505049 | Cody | Ferraro | codmn1987cf@gmail.com | codman1987cf@gmail.com |
| 1505056 | Camille | Riley | c1c9r82@gmail.com | |
| 1505074 | Shaquwanna | Abney | shaquwanna@zimoras.boutique | zimorashairboutique@gmail.com |
| 1505076 | Timothy | Hardin | tanktreads@gmail.com | |
| 1505085 | Rlene | Przekop | dskiams7361@gmail.com | d8142023smith@gmail.com |
| 1505094 | Jherian | Simpson | jheriansimpson9@gmail.com | |
| 1505098 | Keniesha | Sanders | kenieshalamae@yahoo.com | kenieshamrs@gmail.com |
| 1505103 | Shaunna | Peak | moriarityshaunna99@gmail.com | |
| 1505112 | Jennifer | Steen | steenj806@gmail.com | |
| 1505124 | Brian | Smith | brsmith311@icloud.com | briasmit91@gmail.com |
| 1505147 | Christopher | Sziel | chrsziel@gmail.com | |
| 1505158 | Aracelia | Torres | araceliatorres23@gmail.com | |
| 1505160 | Miranda | Williams | mirandawilliams340@gmail.com | |
| 1505162 | Donald | Harris | donaldharrisissonny@gmail.com | |
| 1505171 | Nathan | Peterson | gotyea2196@gmail.com | gotyea2197@gmail.com |
| 1505172 | Brittany | Matthews | aylawynn88@gmail.com | |
| 1505175 | Diana | Russo | dianalrusso@gmail.com | |
| 1505178 | William | Alit | ant-man0@live.com | |
| 1505190 | Nicole | Leal | nleal276@gmail.com | |
| 1505191 | Vanessa | Tucker | vanessa.tucker917@gmail.com | |

| 1505194 | Luis | Cure-Mendez | lacm2000@gmail.com | | |
|---|---|---|---|---|---|
| 1505202 | Jose | Uribe | uribej73@gmail.com | | |
| 1505205 | Nikita | Tucker | nikitatuckermcclelland@gmail.com | | |
| 1505218 | Joseph | Hyden | josephhyden1996@gmail.com | | |
| 1505229 | Kimberly | Griffin | kimhastings06@gmail.com | | |
| 1505246 | Elizabeth | Jones | liz.j0991@gmail.com | | |
| 1505251 | Alexis | Burns | mister.burns84@gmail.com | | |
| 1505254 | Kevin | Bogle | kevin.bogle@gmail.com | | |
| 1505261 | Shirley | Chambers | squrrley2563@yahoo.com | | |
| 1505265 | Luchina | Reeves | luchinalopez@hotmail.com | luchinareeves@gmail.com | |
| 1505268 | Patrick | Gillespie | patrickgillespie@gmail.com | | |
| 1505270 | Tinisha | Wells | tinishawells2001@yahoo.com | nisha3379@gmail.com | |
| 1505285 | Taneshia | Muldrow | taneshiamuldrow@gmail.com | | |
| 1505288 | Maurice | Hannah | maurice7492@icloud.com | mah7492@gmail.com | |
| 1505303 | Corey R | Miethke | miethkecorey90@gmail.com | | |
| 1505313 | Christopher | Wurglics | wurglicsc@gmail.com | | |
| 1505322 | Brandalynn | Adams | brandalynn222@gmail.com | | |
| 1505331 | Krystal | Brown | krystalbrown76@gmail.com | | |
| 1505337 | Monica | Worlds | mworlds50@gmail.com | | |
| 1505381 | Heather | Pantin-Pasciucco | ferr3ts@gmail.com | | |
| 1505402 | Shawaun | Lewis | shawaunlewis@gmail.com | | |
| 1505403 | Carl | Keef | carlkeef@gmail.com | | |
| 1505414 | Allison | Dickson | msallied@gmail.com | | |
| 1505422 | Kelly | Frye | kellyfrye329@gmail.com | kk32977@gmail.com | |
| 1505426 | Steven | Davis | fastevo.sd@gmail.com | | |
| 1505430 | Marco | Arcila | arcilamarco@gmail.com | | |
| 1505438 | Nicole | Matney | nikkiki39@gmail.com | | |
| 1505441 | Cheyvone | Thomas | chevyandaabrya@gmail.com | | |
| 1505443 | Luis | Zenon | lzenon18@gmail.com | | |
| 1505454 | Brittany | Bermudez | bbermud@gmail.com | | |
| 1505486 | Pernell | Sullivan | pernell9@gmail.com | | |
| 1505495 | James | Massengill | jjem007@aol.com | | |
| 1505499 | Denisa | Clark | amazon61d@yahoo.com | | |
| 1505547 | Nicholas | Kelly | nrk8286@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1505551 | Jerrard | Baker | jblazer9@gmail.com | |
| 1505566 | Shavez | Jones | savage1828@icloud.com | |
| 1505618 | Brian | Warren | bski26@gmail.com | |
| 1505619 | Angela | Williamson | angelamarie7997@yahoo.com | |
| 1505641 | Pierre | Eiland | pierre.eiland88@yahoo.com | pierreeiland486@gmail.com |
| 1505643 | Rosiland | Hester | rosilandhester@yahoo.com | javarion4.rh@gmail.com |
| 1505651 | Shirley | Mccollumjohnson | msladysly@gmail.com | |
| 1505652 | Diamond | Reed | diamondreed2823@gmail.com | |
| 1505692 | David | Shepley | dshepley@gmail.com | |
| 1505709 | Preza | Joseph | lord_mortimus@hotmail.com | lordmortimus1@gmail.com |
| 1505716 | Alfredo | Fabbricatore | alfredo.fab@gmail.com | |
| 1505734 | Celia | Castelaz | celiacastelaz@gmail.com | |
| 1505739 | Nona | Jackson | nonajackson28@gmail.com | |
| 1505741 | Summer | Ross | summersthoughts84@gmail.com | |
| 1505745 | Michelle | Montgomery | msmmontgomery49@gmail.com | |
| 1505758 | Zorica | Bjelicic-Haboj | zorica74@me.com | zorica.haboj@gmail.com |
| 1505771 | David | Friedland | jerseydvd@gmail.com | |
| 1505774 | Janell | Boyd | russwindows7@gmail.com | boydjanell7@gmail.com |
| 1505789 | Wade | Hender | whend001@fiu.edu | |
| 1505792 | Laura | Olson | lauraolson412@gmail.com | |
| 1505798 | Johnny | Delarosa | johnnydlr0322@gmail.com | |
| 1505805 | Justin | Gentile | justgentile@gmail.com | |
| 1505821 | Nichole | Johnston | njohnston327@icloud.com | nmesser327@gmail.com |
| 1505823 | John | Brakie | bri4440@gmail.com | |
| 1505828 | Suzanne | Owens | suz.sophie@gmail.com | |
| 1505835 | Amy | Adam | amyadam.92@gmail.com | |
| 1505836 | Kasie | Allen | kasieallen28@gmail.com | |
| 1505839 | James | Flick | mudbogpainter@gmail.com | |
| 1505870 | Terah | Gini | tj_gini@yahoo.com | |
| 1505887 | Mekiah | Mims | cydneymichaelmiamia@gmail.com | |
| 1505890 | Eric | Woodard | ericwoodard294@yahoo.com | |
| 1505900 | Tahja | Lee | tahjagini@yahoo.com | tahjalee22@gmail.com |
| 1505907 | Cynthia | Brown | cbrown9363@gmail.com | |
| 1505919 | Tyrell | Wood | tymail21@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1505954 Nathaniel | Overby | napaul@hotmail.com | | |
| 1505957 Jaeda | Newbill | jaedagini@gmail.com | | |
| 1505965 Jerry | Webb | jerry.webb0@icloud.com | lilwebb098@gmail.com | |
| 1505969 Casey | Davis | caseydavi6594@gmail.com | | |
| 1505974 Sharon | Brown | sdb43@bellsouth.net | sdb4350@gmail.com | |
| 1505979 Edward | Cruz | edjcruz1112@gmail.com | | |
| 1505984 Ryan | Callahan | ryan.callahan25@gmail.com | | |
| 1505994 Melodie | Kipta | malkkipta@yahoo.com | | |
| 1506004 Latoya | Holliday | latoyah57@gmail.com | | |
| 1506018 Elizabeth | Velazquez | the_puerto_rican_latina_01@yahoo.com | | |
| 1506022 Demario | Cooper | dcooper313@gmail.com | | |
| 1506046 Elysea | Dena | emdena9700@gmail.com | | |
| 1506072 Khia | Lee | khiagini@gmail.com | | |
| 1506078 Tamekia | Dixon | tamekialsdixon@gmail.com | | |
| 1506079 Schultz | Ariel | aschultz22501@icloud.com | | |
| 1506083 Brittany | Laferriere | blaf300@yahoo.com | jppoteat14@gmail.com | |
| 1506099 Donald R | Chavarria | rychavarria@gmail.com | | |
| 1506109 Mathew | Dedonato | matt.dedonato@gmail.com | | |
| 1506111 Anthony | Powell | antpowell90@gmail.com | | |
| 1506115 Ladonna | Fournier | ladonnafournier@gmail.com | | |
| 1506117 James | Skaggs | skaggs1027@gmail.com | | |
| 1506130 Traci | Campbell | tracisue10@gmail.com | | |
| 1506133 Michael | Carlos | turtlelos13@gmail.com | | |
| 1506134 Karen | Remmert | karen1968.kr@gmail.com | | |
| 1506138 Deaundrea | Latimer | deaunlatimer@gmail.com | teacuppoodle@yahoo.com | |
| 1506142 James | Walker | fredrickjwalker183@gmail.com | | |
| 1506148 Ryan | Jackson | marcelinesdaddy2015@gmail.com | | |
| 1506154 Alphonse | Velasquez | alphonsev0418@gmail.com | | |
| 1506157 James | Kropp | kroppjames79@yahoo.com | jkropp79@gmail.com | |
| 1506163 Morgan | Porter | morgan.porter25@gmail.com | | |
| 1506171 Crystal | Hampton | crystalmelissa500@gmail.com | | |
| 1506184 Cindy | Suarez | cindysuarez1988@gmail.com | condysuarez1988@gmail.com | brijax0702@gmail.com |
| 1506185 Alicia | Jones | jmc8985@outlook.com | | |
| 1506196 Jacob | Lybbert | skijake1@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1506203 | Cristian | Diaz | crisd27481@gmail.com | |
| 1506208 | Tiffany | Mayfield | tiffanymayfield3@gmail.com | |
| 1506210 | Dennis | Mcarthur | 007vaughn33@gmail.com | |
| 1506228 | Hildinger | Nicole | nicolehildinger3@gmail.com | |
| 1506229 | Ashley | Hofmann | ashly080796@gmail.com | |
| 1506236 | Brant | Snedeger | snedegerbrant@gmail.com | snedeger.brant78@gmail.com |
| 1506240 | Joshua | Kitts | joannsolemn@gmail.com | |
| 1506242 | Joseph | Dutton | duttonjoey7@gmail.com | |
| 1506251 | Raeann | Webster | raeannwebster2016@gmail.com | |
| 1506257 | Michael | Saxton | michael.saxton18@yahoo.com | msax18@gmail.com |
| 1506261 | Brian | Parker | briant.parker@hotmail.com | |
| 1506278 | Kari | Bryan | strictly89business@gmail.com | |
| 1506284 | Jeslyn | Lilly | jeslynlilly@yahoo.com | |
| 1506287 | Meredith | Mello | meredithmello@icloud.com | mustangmeredith@gmail.com |
| 1506292 | Alexander | Tapia | tapiaalex04@gmail.com | |
| 1506304 | William | Koch | wpkoch83@gmail.com | |
| 1506317 | Carlos | Desa | cdesa76@gmail.com | |
| 1506323 | Nadia | Ibrahim | nadiaibrahim2580@gmail.com | |
| 1506324 | Michelle | Davidson | miggychel@gmail.com | |
| 1506330 | Darrius | Seals | darriusseals@gmail.com | |
| 1506338 | Jigar | Panchal | pt.jigar@gmail.com | |
| 1506353 | Kevin | Groff | kgroff84@gmail.com | |
| 1506354 | William | Miller | jersydvl41@gmail.com | |
| 1506380 | Derrick | Roberts | derrickroberts610@yahoo.com | d.roberts52692@gmail.com |
| 1506386 | Randy | Wallace | rwallace97@gmail.com | |
| 1506393 | Christopher | Forstein | bryceforstein@gmail.com | |
| 1506404 | Jason | Kujak | jason.kujak@gmail.com | |
| 1506410 | Jacob | Brown | colliersj86@gmail.com | |
| 1506421 | Leslie | Sekerchak | leslie.nyah.kyla@gmail.com | |
| 1506438 | Evonie | Grey | evoniegrey@gmail.com | |
| 1506450 | Rashid | Burks | skilletmaster51@gmail.com | |
| 1506451 | Justin | Barnett | 1justinbarnett@gmail.com | |
| 1506461 | Michael | Batrich | michael.batrich@gmail.com | |
| 1506465 | Ambia | Moore | victoriaambia@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1506489 | Eddie | Crayton | sykeseddie10@gmail.com | |
| 1506493 | Sonny | Nunley | nunley552@gmail.com | |
| 1506496 | Rayvone | Washington | rayvonewashington@gmail.com | |
| 1506497 | Alissa | Stephenitch | trtlpwr1012@gmail.com | |
| 1506503 | Connor | Haley | connorhaley354@gmail.com | |
| 1506508 | Cody | Wingerter | wingertercody@outlook.com | |
| 1506515 | Kathy | Bolden | kbolden1027@yahoo.com | |
| 1506517 | Tonisha | Williams | tberry4149@gmail.com | |
| 1506529 | Thomas | Pearson | tommy.p.3@gmail.com | |
| 1506543 | Victoria | Baldizzi | victoriamdunn@gmail.com | |
| 1506557 | Princess | Stanfield | princesscj10@gmail.com | |
| 1506564 | Chris | Zeno | holidai@gmail.com | |
| 1506571 | Yolanda | Williams | williamsyolandap@gmail.com | |
| 1506577 | Jermaine | Watkins | jermaine6978@gmail.com | |
| 1506580 | Jace | Etterman | jaceetterman@gmail.com | |
| 1506584 | Shalisa | Mize | 2011mize@gmail.com | |
| 1506606 | Luis | Virgen | louievee415@gmail.com | |
| 1506612 | Ashley | Brice | ashley.brice@loop.colum.edu | |
| 1506614 | Marcia | Smith | march31800@gmail.com | |
| 1506632 | Billy | Cooper | billyrc30@gmail.com | |
| 1506638 | Kirsten Page | Rowell | kirkeeps@gmail.com | |
| 1506650 | Anthony | Figueroa | tonyfig34@gmail.com | |
| 1506653 | Starlett | Holliday | starlettholliday@gmail.com | starlettholliday@gmail.com, starshipsahead052015@gmail.com |
| 1506659 | Amin | Burns | aminburns69@gmail.com | aminburns69gmail.com |
| 1506678 | Saivon | Wilks | sayvon2010@ymail.com | sxwilks.coastal.edu@gmail.com |
| 1506679 | Catrina | Weathersby | weathersby637@gmail.com | |
| 1506682 | Eric | Richardson | ericrichardson6@yahoo.com | bozley059@gmail.com |
| 1506684 | Jennifer | Nguyen | baby010609@gmail.com | |
| 1506716 | Stephanie | Plane | jordanelmr@aol.com | stephanieplane7@gmail.com |
| 1506717 | Erin | O'Keefe | erint.okeefe@gmail.com | |
| 1506718 | Tashiana | Holmes | tashiana.holmes34@gmail.com | |
| 1506733 | Ricardo | Otero | otero.r0192@gmail.com | |
| 1506749 | John | Griffin | slmnlthl@gmail.com | |
| 1506759 | Jordan | Elmore | jordanelmr16@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1506792 | Matthew | Casper-Bassler | matthewbassler@yahoo.com | matthewbassler@gmail.com | |
| 1506802 | Stephanie | Vallejos | svee021021@gmail.com | | |
| 1506806 | Hollie | Hollie | snobunny71@gmail.com | | |
| 1506822 | Corena | Blair | blair_corena@yahoo.com | | |
| 1506828 | Elias | Kwafo | elias_kwafo@yahoo.com | canadaboy18@gmail.com | |
| 1506837 | Joshua | Seitz | joshuabseitz@gmail.com | | |
| 1506844 | Gail | Martin | ladygmartin@gmail.com | | |
| 1506846 | Dorothea | Hayes | theahay27@gmail.com | | |
| 1506847 | Lameka | Neal | neallameka24@gmail.com | | |
| 1506854 | Randi | Atwell | theoneandonly728@gmail.com | | |
| 1506855 | Samuel | Reyes | srn18142@gmail.com | | |
| 1506861 | Breon | Walker | breonwalker94@gmail.com | | |
| 1506862 | Ezekiel | Landingham | zeeky6@gmail.com | | |
| 1506863 | Shada | Milan | shadamilan22@yahoo.com | shadamilan2835.sm@gmail.com | |
| 1506868 | Philip | Green | wakedady34@gmail.com | | |
| 1506877 | Eric | Cook | ericcook83@mail.com | ericcook784@gmail.com | |
| 1506879 | Ashley | Douget | kajunqueen30@yahoo.com | | |
| 1506881 | Denise | Gaytan | denisegaytan@aol.com | | |
| 1506883 | Syed Mahmood | Hasan | mahmoodsplus@gmail.com | | |
| 1506894 | Christopher | Pineda | rzsnpy29@gmail.com | | |
| 1506905 | Isaac | Castillo | isaacsanchez0922@gmail.com | | |
| 1506906 | Jeremy | Nasca | jernascar@gmail.com | | |
| 1506912 | Jerry | Shi | jerryshi25@gmail.com | | |
| 1506914 | Aierielle | Smith | aierielle.smith@gmail.com | | |
| 1506916 | Kenny | Knight | kennyknight2317@gmail.com | | mstlove96@gmail.com |
| 1506934 | Zacheriah | Hernandez | hernandezzacheriah@gmail.com | | |
| 1506948 | Devon | Alexander | sudestbrewer@gmail.com | | |
| 1506949 | Antonio | Jimenez | antjim36@gmail.com | | |
| 1506968 | Christian | Altamirano | cee3ee91@gmail.com | | |
| 1506971 | Nicholas | Ruiz | grzzly71@yahoo.com | grzzly71@gmail.com | |
| 1506972 | Antonio | Stave | antonio.stave@gmail.com | | |
| 1506974 | Alan | Flores | alan890507@hotmail.com | | |
| 1506981 | Adrian | Pollio | adrianjean@msn.com | got.it.errands@gmail.com | |
| 1506984 | Aisha | Bigham | aisha.bigham038@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1506985 | Adreena | Johnson | oneluvlee@gmail.com | |
| 1506987 | Ahmad | Yilmaz | yilmaza19@gmail.com | ahmadyilmaz@gmail.com |
| 1506990 | Adrian | Salvador | adrianalexanderinfo@gmail.com | |
| 1506991 | Aiyanna | Hinton | aiyanna.d.hinton@gmail.com | afrobeatboxer1997@gmail.com |
| 1506992 | Adriana | Ducksworth | ms.adrianamarie@gmail.com | |
| 1506995 | Aja | Lovaloy | ajalovaloy@aol.com | ajalovaloy@gmail.com |
| 1506997 | Aisha | Maxwell | amaxwellr@yahoo.com | amaxwellr@gmail.com |
| 1506998 | Adrienne | Van Horn | ade_vanhorn@yahoo.com | |
| 1506999 | Alan | Golden | daymeanandangel@gmail.com | |
| 1507002 | Adrian | Sobol | soboladrian@gmail.com | |
| 1507004 | Aiesha | Brown | aiesha.brown.92@gmail.com | |
| 1507010 | Afolabi | Oyeneyin | afolabi_oyeneyin@yahoo.com | |
| 1507014 | Adrian | Szumilo | adrianszumilo@gmail.com | |
| 1507017 | Aisha | Garrison | zarithegreat@gmail.com | aishathegreat7@gmail.com |
| 1507019 | Aixa | Rosa-Rodriguez | arodriguez05sj@gmail.com | |
| 1507021 | Albert | Laser | albertwlaser@gmail.com | |
| 1507029 | Michelle | Green | krystal0422@gmail.com | |
| 1507034 | Aisha | Fowler | afowler676@gmail.com | aisha102286@gmail.com |
| 1507035 | Aiden | Wolfe | aidenwolfe1997@gmail.com | aiden50195019@gmail.com |
| 1507037 | Akshay | Bagde | aksbagde@gmail.com | |
| 1507051 | Adrian | Napolitano | adrian_napolitano62@yahoo.com | sis7291962@gmail.com |
| 1507054 | Alain | Sherman | alainsherman@gmail.com | |
| 1507057 | Maddie | Farber | madfarber@gmail.com | madelinemcgearyfarber9@gmail.com |
| 1507060 | Ahona | Mazumder | allthemusic96@gmail.com | |
| 1507061 | Adriane | Branch | a.m.branch91@gmail.com | |
| 1507068 | Aisha | Baxter | eshadawn@gmail.com | |
| 1507075 | Alba | Agmeti | albahysa@gmail.com | |
| 1507082 | Aileen | Davis | mejicanos.aileen@gmail.com | |
| 1507087 | Adrian | Alma | aalma03188@gmail.com | aalma031788@gmail.com |
| 1507094 | Ahmed | Mclaughlin | ahmed_mclaughlin@hotmail.com | gloc_capone@yahoo.com |
| 1507095 | Terry | Leckey Jr | 42bigdog@gmail.com | |
| 1507098 | Afito | Chiu | vonwogbe@gmail.com | |
| 1507105 | Alana | Mayhand | alanamookie@yahoo.com | mookiealana@gmail.com |
| 1507107 | Akiah | Washington | akiah90@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1507108 | Jordan | Mack | jordanmack600@gmail.com | |
| 1507109 | Aimee | Humerick | aimeelhumerick@gmail.com | |
| 1507113 | Adriane | Martin | martinadriane@yahoo.com | |
| 1507114 | Adrienne | Stewart | msadrienne0669@gmail.com | |
| 1507117 | Ahad | Alam | mahadalam5@icloud.com | dadominater009@gmail.com |
| 1507118 | Adrian | Belrad | adrian.belrad@gmail.com | |
| 1507120 | Will | Feliciano | w.feliciano013@gmail.com | |
| 1507127 | Joseph | Johnson | johnson.joseph5210@gmail.com | |
| 1507130 | Adriano | Marques | a@dria.no | py.adriano@gmail.com |
| 1507132 | Aja | Seats | ajaseats4@yahoo.com | ajaseats06@gmail.com |
| 1507134 | Agnieszka | Buczkowski | aganetah45@gmail.com | |
| 1507137 | Adelina | Rodriguez | adelina_mendoza@yahoo.com | |
| 1507141 | Fahad | Alam | faadz98@gmail.com | |
| 1507142 | Flor | Mejicanos | flormejicanos@gmail.com | mejicanosflor@gmail.com |
| 1507156 | Jesse | Hane | dealogistics@live.com | |
| 1507162 | Kim | Anderson | kimmatski@gmail.com | |
| 1507163 | Adrian | Archer | adrian.archer@yahoo.com | buffalo9@gmail.com |
| 1507166 | Aida | Tarahcjana | piotrans2013@gmail.com | |
| 1507169 | Justin | Napoli | jru916lv15@gmail.com | |
| 1507178 | Aide | Guerrero | aideguerrero2@gmail.com | |
| 1507186 | Adrienne | Johnson | adrienne60419@gmail.com | ashenault37@gmail.com |
| 1507193 | Jeremy | Guenther | getpaidfromhome8383@gmail.com | |
| 1507195 | Marie | Christensen | mgapski1975@gmail.com | |
| 1507216 | Phillip | Jordan | phillip.jordan@gmail.com | |
| 1507217 | Agata | Jagielski | ajjpl@yahoo.com | |
| 1507218 | Leonardo | Marin | lmarin83@live.com | lmarin83lm@gmail.com |
| 1507229 | Jeff | Evans | jeff.evans@me.com | |
| 1507233 | Aiyosha | Nadeem | aiyosha93@gmail.com | |
| 1507237 | Adrian | Pierre | kingadsupreme@gmail.com | pierreadrian100@gmail.com |
| 1507238 | Aeisha | Bush | aeishabush@gmail.com | |
| 1507242 | Martin | Sandoval | martysandoval1992@gmail.com | |
| 1507247 | Deon | Jackson | jj6118403@gmail.com | |
| 1507249 | Agnes | Zajac | gora2585@gmail.com | |
| 1507272 | Joseph | Tompkins | jytompkins@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1507273 | Akylay | Baimatova | akylayb@gmail.com | |
| 1507275 | Gianluca | Comba | zakos92mas@gmail.com | |
| 1507289 | Adrienne | Ashley | aashley4109@gmail.com | |
| 1507297 | Aisha | Wilson | cheyannemone522@gmail.com | |
| 1507312 | Albert | Xu | albertwxu@gmail.com | |
| 1507323 | Tony | Walton | tony.walton@gmail.com | |
| 1507324 | Adrianee | Powell | adrianeep@yahoo.com | |
| 1507347 | William | Turner | welvgd@gmail.com | |
| 1507349 | Adia | Rasun | adiarasun@gmail.com | |
| 1507354 | Akyva | Laslie | laslieakyva@yahoo.com | akyval@gmail.com |
| 1507355 | Adrianna | Sanchez | myboiz1025@gmail.com | |
| 1507358 | Adrian | Denton | adg8944@gmail.com | |
| 1507367 | Shane | Elmore | shaneelmore253@gmail.com | balltillifall1885@gmail.com |
| 1507371 | Marcy | Brooks | ohjeezjojo@gmail.com | |
| 1507374 | Sophia | Iversen | sjiversen04@gmail.com | |
| 1507376 | Agia | Wilson | agiaswilson@gmail.com | |
| 1507378 | Rachael | Morgan | rls7c9@gmail.com | |
| 1507379 | Christine | Kim | christinek910@gmail.com | |
| 1507393 | Brian | Maness | brianlovesamy1@gmail.com | |
| 1507395 | Shannon | Stephens | stephensshannon96@gmail.com | |
| 1507404 | Deah | Owens | southrncat3@gmail.com | |
| 1507406 | Maxiann | Mckenzie | max.mckenzie1211@gmail.com | |
| 1507409 | Kim | Simmons | simmonskim758@gmail.com | |
| 1507410 | Dedrick | Roberts | dedrickrobertssr@gmail.com | |
| 1507420 | Susan | Catalano | crazycat750@gmail.com | |
| 1507426 | Michelle | Mathews | schoolofautismauntie@gmail.com | schoolofautismauntie@gmail.com teachermichellemathews@gmail.com |
| 1507431 | Brien | Lee | taurusunlimited@protonmail.com | |
| 1507432 | Hawi | Ali | hali4093@gmail.com | |
| 1507444 | Alan | Zwilling | azwilling@gmail.com | |
| 1507445 | Alan | Wernik | awernik82@gmail.com | awwwjr561@gmail.com |
| 1507447 | Francisco | Aceves | franciscoaceves125@gmail.com | |
| 1507459 | Rickiann | Courtney | rickiann27@gmail.com | |
| 1507475 | Albert | Balcer | albert.jr7443@sbcglobal.net | albertbalcer@gmail.com |
| 1507499 | Michael | Kadovitz | mkadovitz@yahoo.com | |

| | | | | |
|---|---|---|---|---|
| 1507500 | Darleen | Gotay | diaryofdarleen@gmail.com | |
| 1507505 | Alan | Loehr | aloehr@aloehr.com | aloehr50@gmail.com | |
| 1507521 | Robert | Washington | robertwashington2008.rw@gmail.com | |
| 1507530 | Tina | Weathersby | tinaweathersby69@gmail.com | |
| 1507543 | Albert | Webb | albert.webb224@gmail.com | |
| 1507545 | Nelson | Viruet | spartan.viruet@yahoo.com | |
| 1507548 | Adisn | Dankha | adisndankha1@gmail.com | |
| 1507549 | Constance | Suggs | constance38639@yahoo.com | |
| 1507565 | James | Mcconnell | lexior1992@hotmail.com | |
| 1507576 | Andrew | Abels | abels.andrewj@gmail.com | |
| 1507588 | Kisha | Rogers | kisha151@gmail.com | |
| 1507598 | Andrew | Flores | sayhemi426@gmail.com | |
| 1507601 | Avi | Emanuel | therealavi@gmail.com | |
| 1507602 | Danis | Pelmore | danis@pelmoreproperties.com | danispelmore@gmail.com | |
| 1507616 | Allyssa | Zimmerman | allymzimmerman@gmail.com | |
| 1507618 | John | Capelle | johncapelle@yahoo.com | | johnnykapz@gmail.com |
| 1507623 | David | Pleski | veedster@hotmail.com | |
| 1507628 | Akia | Mckee | akiamckee0915@yahoo.com | akiamckee915@yahoo.com | |
| 1507631 | Adriane | Walton | adrienne.mcdaniels@yahoo.com | adriane.walton34@gmail.com | |
| 1507641 | Andrew | Jacob | cherry911@aol.com | cherry911aol@gmail.com | |
| 1507647 | Brian | Sylvestal | briansylvestal@gmail.com | |
| 1507652 | Adrienne | Dinnall | adorpheus@gmail.com | |
| 1507682 | Adina | De Coteau | adinalde@gmail.com | |
| 1507687 | Gary | Willis | gaw4721@gmail.com | |
| 1507695 | Adrien | Estrada | nathan_x_13@yahoo.com | deathdescends@gmail.com | |
| 1507706 | Stephen | Fountain | stf.fountain@progressivetel.com | stf.fountain@gmail.com | |
| 1507708 | Candace | Black | constantlycdb@gmail.com | |
| 1507716 | Charles | Nelson | charles.nelson1978@gmail.com | 6thgeartech@gmail.com | |
| 1507724 | Darryl | Davis | darryltdavis1997@yahoo.com | darryltdavis1997@gmail.com | |
| 1507741 | Akin | Okegbile | aokegbile@gmail.com | |
| 1507742 | Catherine | Kramer | cathy.kramer@ymail.com | |
| 1507754 | Keanna | Winston | keykequ@gmail.com | |
| 1507755 | Will | Mackenzie | will.kuhn.dog@gmail.com | |
| 1507756 | Kara | Erste | kdpersonett@aol.com | kdpersonett@gmail.com | |

| 1507757 | Ashley | Hitesman | ashleyhitesman4@gmail.com | ashleymariehitesman@gmail.com | |
| 1507758 | Lisa | Baker | monique618618@gmail.com | | |
| 1507767 | Jason | Boyce | treker_us@live.com | trekerus@gmail.com | |
| 1507775 | Austin | Wegner | austinjames3594@gmail.com | | |
| 1507802 | Adzuany | Vargas | adzuany@gmail.com | | |
| 1507807 | Chinnitia | Birt | mchinnitia@yahoo.com | mchinnitia@gmail.com | |
| 1507814 | Jose | Rodriguez | jrodriguez1464@gmail.com | | |
| 1507850 | Iman | Abdelhalim | iman_abdelhalim@yahoo.com | | |
| 1507867 | Justin | Moran | j85moran@gmail.com | | |
| 1507870 | Rashard | Dodson | flastyle863@gmail.com | | |
| 1507871 | Krishnakanth | Alagiri | krishna.alagiri03@gmail.com | | |
| 1507872 | Gloria | Harris | goddessglo44@gmail.com | | |
| 1507883 | Ahmed | Qadri | ahmedqadri1@outlook.com | ahmedqadri69@gmail.com | |
| 1507927 | Nikki | Franklin | msdechane@gmail.com | | |
| 1507930 | Juanita | Hernandez | hernandezjuanita654@gmail.com | | |
| 1507946 | Michael | Reggans | mikereggans@gmail.com | | |
| 1507984 | Vanessa | Henley | vanessahenley2121@yahoo.com | vanessahenley21@gmail.com | |
| 1507990 | Luis | Perez | lp.austx@gmail.com | | |
| 1508007 | Marilyn | Brown | marilynb1988@gmail.com | | |
| 1508015 | Adrienne | Rucker | ruckerm64@yahoo.com | | |
| 1508022 | Youssef | Kirollos | ybykysyg1989@gmail.com | | youssef_ghattas1@yahoo.com |
| 1508025 | Yvonne | May | yvonnem0612@yahoo.com | kittyzkatz48@gmail.com | |
| 1508031 | Andrew | Duncan | andrew.stephen.duncan@gmail.com | | |
| 1508035 | Matthew | Barnett | barnettb99@gmail.com | | |
| 1508040 | Chris | Martin | assoc822@gmail.com | | |
| 1508047 | Joshua | Boyd | boyd.antonio79@gmail.com | | |
| 1508059 | Britnie | Banja | dukcy77@gmail.com | | |
| 1508081 | James | Bachert | jamesbachert@gmail.com | | |
| 1508096 | Michelle | Holmes | sweetcc72@gmail.com | | |
| 1508098 | Natalie | Jones | natjones2013@gmail.com | | |
| 1508103 | Charles | Griffin | cgriffinjr73@gmail.com | | c_griffinjr@yahoo.com |
| 1508105 | Maximilian | Marquez | maxabe46@gmail.com | | |
| 1508108 | Joseph | Felt | feltjoseph@gmail.com | | |
| 1508113 | Daniel | Kulp | dankuii86@gmail.com | | |

| 1508121 | Josie | Flores | josieflores72@yahoo.com | | |
| 1508124 | Michael | Jimenez | m_jimenez182@yahoo.com | | |
| 1508126 | Sue | Thorne | susieqblue62@gmail.com | | |
| 1508132 | Catherine | Coleman | catlovelife5@gmail.com | | |
| 1508134 | Gretchen | Van Meter | gvanmeter21@gmail.com | | |
| 1508138 | Donelle | Shorter | shorterdone@gmail.com | | |
| 1508153 | Shanna | Authement | shanna.authement84@gmail.com | | |
| 1508175 | Ervin | Zavaleta | ervinzavaleta@gmail.com | | |
| 1508197 | Tiffiny | Fleming | trbrowning89@gmail.com | | |
| 1508203 | Akash | Adlakha | adlakha.akash2403@gmail.com | | |
| 1508211 | Cory | Bertram | cory.bertram1@gmail.com | | |
| 1508222 | Nicholas | Roiniotis | nroiniotis@gmail.com | | |
| 1508231 | Jonathan | Jones | sexyteress72@gmail.com | | |
| 1508234 | Scott | Wolfe | scott33wolfe@gmail.com | | |
| 1508240 | Kenneth | Walters | kenneth@commanderscotty.com | thunder.storm996@gmail.com | |
| 1508243 | Renee | Taylor | renee.e.taylor@gmail.com | | |
| 1508271 | Michael | Kimbrell | mikeycharles642@gmail.com | | |
| 1508275 | Martin | Wolfe | marty1871@gmail.com | | |
| 1508280 | Shannon | Poi | shannontpoi@gmail.com | | |
| 1508281 | Kurt | Mcgee | kurtmcgee27@gmail.com | | |
| 1508298 | Justin | Wright | justinwrt@protonmail.ch | justinwrt@gmail.com | |
| 1508299 | Ben | Dau | brdau@mtu.edu | | |
| 1508300 | Alanna | Flack | ajeanflack@gmail.com | | |
| 1508312 | Danielle | Moberly | skycran55@netscape.net | skycran55@gmail.com | |
| 1508318 | Heather | Robinson | hgallagher015@gmail.com | | |
| 1508319 | Sharad | Kumar | sharadk@gmail.com | | |
| 1508324 | Donald | Duncan | ctaylorlb@gmail.com | ctaylorlb75@gmail.com | |
| 1508330 | Alka | Maheshwari | alka400@gmail.com | | |
| 1508339 | Aisha | Giles | aishagiles000@gmail.com | | |
| 1508357 | Jack | Davis | exemplar1@gmail.com | | |
| 1508358 | Adrian | Diaz | adrian@diaztax.com | | |
| 1508371 | Adrian | Gonzalez | adrian.gonzalez.3504@gmail.com | | |
| 1508375 | Monica | Cobb | monicadairrion@aol.com | monicadairrion@gmail.com | |
| 1508381 | Dan | Golembiewski | triplex231101@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1508386 | Liza | Delgado | lizavirginia89@gmail.com | | |
| 1508397 | Joseph | Stanley | joseph.stanley2020@gmail.com | | |
| 1508403 | Samuel | Long | samuellong410@gmail.com | | |
| 1508404 | Rebecca | Abhold | becks018@hotmail.com | | |
| 1508409 | Sriramasubramanya | Ayyagari | siddharthathefriend@gmail.com | | |
| 1508418 | Roxanne | Harrison | roxannegodgivethandhetakeitaw@gmail.com | | |
| 1508428 | Topanga | Eiland | roseychan1@gmail.com | | |
| 1508431 | Cornell | Ford Sr | mrcornell.ford111@gmail.com | | |
| 1508436 | Valerie | Malone | cookie3742@gmail.com | | |
| 1508457 | Amber | Hartman | dreamer7923@yahoo.com | amberhartman990@gmail.com | |
| 1508462 | Darrell | Craig | darrellwcraig.dc@gmail.com | | |
| 1508471 | Christopher | Finley | cfinley429@gmail.com | | |
| 1508489 | Jeffrey | Ruiz | deific.nmi@gmail.com | | nmi@thedeificnmi.com |
| 1508490 | Veronica | Herron | veronicaherron217@gmail.com | | |
| 1508495 | Angel | Armstrong | cadensmommom46@gmail.com | | |
| 1508501 | Brandon | House | drhouse779@gmail.com | | |
| 1508503 | Michael | Mccracken | mccracken9345@gmail.com | | |
| 1508522 | Lillie | Bradford | lilliembradford@gmail.com | | |
| 1508524 | Elizabeth | Kline | ekline0387@gmail.com | | |
| 1508540 | Jason | Spears | jajanik143@gmail.com | | |
| 1508555 | Michelle | Sardina | msardina123@gmail.com | | |
| 1508562 | Alyssa | Porter | a.jade.p1261@gmail.com | | |
| 1508599 | Mansur | Arief | eddiedjie09@gmail.com | | |
| 1508612 | Akshay | Salunke | akshay9salunke@gmail.com | | |
| 1508621 | Reshma | Persaud | reshmapersaud22@gmail.com | | |
| 1508623 | Vashaunda | Williams | vwilliams106@yahoo.com | vwilliams106@gmail.com | |
| 1508626 | Elena | Black | myckie3030@gmail.com | | |
| 1508629 | Trista | Myers | chanaemyers@gmail.com | | |
| 1508633 | Tim | Burnheimer | tburnheimer@gmail.com | | |
| 1508637 | Lauren | Saunders | lauren.g.saunders@gmail.com | | |
| 1508652 | Larry | Rollan | jrollan91@yahoo.com | | |
| 1508659 | Deanna | Woodruff | deannakarns@yahoo.com | | |
| 1508661 | Tamara | Stewart | tlstew1@gmail.com | amashoppa@gmail.com | |
| 1508664 | Sean | Webstet | sixgunsean@hotmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1508665 | Corey | Gray | colow08@gmail.com | |
| 1508669 | Duquayne | Pfeiffer | duquaynepfeiffer@gmail.com | dukerton15@gmail.com |
| 1508675 | Candice | Morrison | candicemorrison@ymail.com | justlikecandy39@gmail.com |
| 1508680 | Lashante | Taylor | v.i.c.experts@gmail.com | |
| 1508683 | Joseph | Riel | joeriel77.jr@gmail.com | |
| 1508691 | Eileen | Berry | ebears511@gmail.com | |
| 1508694 | Joshua | Roberts | mobmomo111@gmail.com | |
| 1508703 | Angela | Graves | gravessaverson69@gmail.com | gravesangela52@gmail.com |
| 1508712 | Nia | Townsend | nia.machell@gmail.com | |
| 1508724 | Janet | Mclaughlin | janetmclaughlin1978@gmail.com | janetmarie6969@gmail.com |
| 1508725 | Tenisha | Stephens | teniahaharris@gmail.com | |
| 1508727 | Alexander | Hildy | alexanderhildy@gmail.com | |
| 1508731 | Alexis | Rowan | arowan757@gmail.com | |
| 1508733 | David | Snow | davidsnow05@gmail.com | |
| 1508736 | Allison | Bolton | akbolton2003@yahoo.com | akbolton123@gmail.com |
| 1508741 | Allen | Rodriguez | rodriguezzallen93@gmail.com | |
| 1508743 | Alexa | Husband | lexijordanhusband@yahoo.com | |
| 1508744 | Alicia | Murphy | arenee112@gmail.com | |
| 1508747 | Alejandro | Campos | alexcamposlop91@gmail.com | |
| 1508752 | Alexander | Cohan | alexanderjcohan@gmail.com | |
| 1508755 | Alex | Kinkade | alexander.kinkade@gmail.com | |
| 1508758 | Alexander | Kleibusch | akleibusch@gmail.com | |
| 1508763 | Allen | Smith | tasmith16@icloud.com | tasmith16@gmail.com |
| 1508764 | Alex | Basich | alexbasich@gmail.com | |
| 1508767 | Alexander | Tye | al.tye1988@gmail.com | |
| 1508771 | Kayla | Haines | timnkayla87@gmail.com | |
| 1508773 | Alexandria | Ware | w.alexandria@yahoo.com | briabria4567@gmail.com |
| 1508774 | Alicia | Rawlings | splish76@gmail.com | |
| 1508776 | Alicia | Hassan | imaliciamarie@gmail.com | |
| 1508779 | Alexis | Oliver | alexisariel33@gmail.com | |
| 1508782 | Alex | Garcia | ag8921@hotmail.com | elcanonsito@gmail.com |
| 1508784 | Alesia | White | alesia1418@icloud.com | alesia1418@gmail.com |
| 1508786 | Allen | Daven | davenallen419@yahoo.com | allendaven875@gmail.com |
| 1508794 | Steven | Bonds | stizzle81@gmail.com | |

| 1508795 | Alexander | Comeau | acomeau62203@gmail.com | longnamesrule@gmail.com | |
| 1508796 | Samuel | Kagan | samuelkagan1@gmail.com | | |
| 1508797 | Allan | Racansky | raq011@gmail.com | | |
| 1508798 | Alexander | Volonakis | hanapalada@gmail.com | toshogutk421@gmail.com | |
| 1508808 | Alice | Bohne | bohne2510@gmail.com | | |
| 1508819 | Alexandra | Reyes | allerey1@gmail.com | | |
| 1508821 | Alexandria | Simms | simmsalexandria@gmail.com | | |
| 1508823 | Alicia | Moore | mooremerc2@yahoo.com | | |
| 1508827 | Alexander | Warsaw | awarsaw88@aol.com | awarsaw88@gmail.com | |
| 1508832 | Alisha | Mcgovern | aqmcgovern@gmail.com | | |
| 1508836 | Alexius | Beasley | nasir_mommy26@icloud.com | lexi022426@gmail.com | |
| 1508838 | Richard | Snock | demondog333@gmail.com | | |
| 1508840 | Alexander | Vejar | axl093075@hotmail.com | | |
| 1508850 | Jerry | Terrell | jerryterrell88@gmail.com | | |
| 1508856 | Alexandra | Heckman | lheck04@outlook.com | rainbowdash909.lh@gmail.com | |
| 1508867 | Gregory | Beasey | beasley_g@yahoo.com | | |
| 1508870 | Alexa | Orozco | lexa.orozco@gmail.com | | |
| 1508874 | Alisha | Singhal | asinghal1097@gmail.com | | |
| 1508876 | Alejandro | Arias | alexarias17@yahoo.com | alexarias83088@gmail.com | |
| 1508882 | Alexia | Dandridge | lexi.dandridge@icloud.com | alexiadandridge123@gmail.com | |
| 1508884 | Alicia | Arizola | aliciaarizola03@gmail.com | | |
| 1508891 | Alicia | Gomez | vladysbaby@gmail.com | | |
| 1508892 | Alexandra | Karambelas | ak051790@gmail.com | | |
| 1508899 | Alexis | Demery | demeryalexis@gmail.com | | |
| 1508903 | Aleisha | Doss | amj0801@hotmail.com | | |
| 1508908 | Alexis | Bushman | fluteplayer24@gmail.com | | |
| 1508909 | Aleha | Bate | alehambate@hotmail.com | alehambate@gmail.com | |
| 1508913 | Alex | Kasprzak | aekasprzak@gmail.com | | |
| 1508915 | Alex | Choi | alexjchoi98@gmail.com | ksh970416@gmail.com | |
| 1508921 | Aliyah | Whitted | whitted902@gmail.com | | |
| 1508922 | Aliceia | Johnson | aliceiajohnson@gmail.com | | |
| 1508923 | Alexus | Bronson | alexusrenaeb@gmail.com | | |
| 1508927 | Alexis | Ward | inheritbeauty.ah@gmail.com | | |
| 1508931 | Alexander | Johnson | raelander@icloud.com | johnfresh89@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1508933 | Alglenda | Dunson | gdunson69@gmail.com | | |
| 1508934 | Alexandra | Outlaw | alexandraoutlaw51@gmail.com | | |
| 1508937 | Justin | Harenchar | justin.harenchar@gmail.com | | |
| 1508947 | Alexander | Palczynski | 4pxela@gmail.com | | |
| 1508950 | Phatima | Lee | leephatima@gmail.com | | |
| 1508956 | India | Terrell | indiaterrell@yahoo.com | nadaiaawilson33@gmail.com | |
| 1508960 | Alice | Higgins | alicesallis30@yahoo.com | alicesallis1997@gmail.com | |
| 1508962 | Angellee | Ruegg | ruegellee@gmail.com | | |
| 1508978 | Aleeyah | Winfield | aleeyahwinfield@gmail.com | | |
| 1508980 | Alicia | Brice | alicia.brice@yahoo.com | | |
| 1508984 | Allen | Kelly | allenkelly542@yahoo.com | akelly7309@gmail.com | |
| 1508988 | Alison | Inman | thomsonar98@gmail.com | | |
| 1508989 | Alison | Blakley | chachiali@yahoo.com | mrblakley@gmail.com | |
| 1508992 | Alesia | Soto | alesiasoto9983@hotmail.com | alesiadancemom@gmail.com | |
| 1508995 | Alec | Siegel | contact@alecsiegel.com | 15siegela@gmail.com | |
| 1508999 | Steven Robert | Carlson | stevenrcarlson@gmail.com | | |
| 1509003 | Alisha | Kidd | alisha.kidd18@yahoo.com | andersonaaliyah59@gmail.com | |
| 1509006 | Alexis | Vaughan | alexis.vaughan9@yahoo.com | lexvaughan9@gmail.com | |
| 1509008 | Alex | Cronin | helloalexcronin@gmail.com | | |
| 1509009 | Alice | Rivera | jasotori07@gmail.com | | |
| 1509011 | Allen | Gillespie | snapoffracing@aol.com | drtorquenstein@gmail.com | |
| 1509017 | Ali | Ishkuntana | alishkuntana@gmail.com | | |
| 1509019 | Alicia | Lopez | allopez20@yahoo.com | allopez201984@gmail.com | |
| 1509026 | Alex | Cuthbertson | biancacuth88@gmail.com | topflightflight0052@gmail.com | |
| 1509031 | Tamara | Weber | howiesgirl2117@gmail.com | | |
| 1509033 | Derris | Patton | pattonderris@gmail.com | kingderr@gmail.com | |
| 1509035 | Alexis | Massutti | amassu12@gmail.com | | |
| 1509038 | Alex | Bless | akb234567@aol.com | | alexkbless@gmail.com |
| 1509041 | Alan | Yengoyan | s2@yengoyan.com | s1@yengoyan.com | |
| 1509042 | Allison | Regis | atm227@gmail.com | | |
| 1509046 | Alexus | Barksdale | alexusnicolee10@gmail.com | | |
| 1509047 | Laquisha | Washington | laquishaw88@yahoo.com | | |
| 1509049 | Ali | Merenstein | xobabygrlzyox@aol.com | a.k.merenstein@gmail.com | |
| 1509051 | Nicole | Smith Ludvik | temptphate01@hotmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1509056 | Jocelyn | Rodriguez | jocelynmarierodriguez@gmail.com | |
| 1509059 | Alexander | Kugler | kuglera@hotmail.com | kuglera@gmail.com |
| 1509068 | Brandon | Menke | bp32795@gmail.com | |
| 1509070 | Marlene | Murray Novak | mcconaghy967@gmail.com | |
| 1509071 | Alexandra | Dakessian | aw.alexandra@gmail.com | |
| 1509073 | Albrith | Hilaire | albrithlh@outlook.com | albrith2013@gmail.com |
| 1509076 | Alina | Panek | alinacpanek@gmail.com | |
| 1509091 | Allison | Bryant | a_bryant213@yahoo.com | bryantgirl4542@gmail.com |
| 1509092 | Candyda | Alonso | candyalonso04@gmail.com | |
| 1509095 | Aleksandr | Zvodinsky | suviksuvik@gmail.com | |
| 1509103 | Alishia | Campbell-Perdue | camali45@gmail.com | |
| 1509104 | Zakiya | Liddell | zeeliddell4@gmail.com | |
| 1509109 | Jose | Fuentes | joedaddy07@yahoo.com | |
| 1509113 | Alex | Shedlock | shedalex27@gmail.com | |
| 1509117 | Alexis | Shaw | alexisshaw65@yahoo.com | elisewine05@gmail.com |
| 1509122 | Allen | Davis | davis.allen@gmail.com | |
| 1509132 | Alecia | Morris | aleciasmorris@gmail.com | |
| 1509133 | Alex Lee | Reed | reedalexb@gmail.com | |
| 1509134 | Avery | Mowen | atmflip@gmail.com | |
| 1509141 | Alianna | Allen | alianna.allen15@gmail.com | |
| 1509144 | Alika | Shuler | shuleralika5@gmail.com | |
| 1509145 | Allen | Gaters | allengaters007@gmail.com | |
| 1509157 | Lakeysha | Hightower | hightowerlakeysha718@gmail.com | |
| 1509158 | Allen | Chao | allenchaomain@gmail.com | |
| 1509169 | Alice | Constantine | constantine.alice@gmail.com | |
| 1509175 | Alice | Bestman | bestmna@gmail.com | |
| 1509179 | Shelby | Chatterson | bsagging24@gmail.com | skylechatterson95@gmail.com |
| 1509183 | Alexandra | Hart | ahart0622@gmail.com | |
| 1509185 | Shakecia | Settles | shakecia32@gmail.com | |
| 1509187 | Alfredia | Terhune | terhune1212@gmail.com | |
| 1509203 | Ciara | Robinson | keishuanique19@gmail.com | |
| 1509207 | Alfuseni | Conateh | alfuseniconateh@gmail.com | |
| 1509209 | Troy | Renteria | troymichaelrenteria1991@gmail.com | |
| 1509212 | Alicia | Oneal | aliciagivens750@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1509217 | Danielle | Thomas | daniellethomas847@gmail.com | |
| 1509219 | Alexander | Leiva | aleiva82@hotmail.com | djalexone@gmail.com |
| 1509225 | Alexis | Lockett | lockett.alexis@gmail.com | |
| 1509228 | Duston | Gladfelter | dglady30@gmail.com | |
| 1509240 | Allan | Perdomo Mendoza | ajpm1892@gmail.com | |
| 1509244 | Sofiene | Adouli | sofyarab@gmail.com | |
| 1509255 | James | Swanson | jtswanson08@gmail.com | |
| 1509264 | Aidan | Morse | morsear05@gmail.com | |
| 1509284 | George | Grair | soccerdude71@outlook.com | winstonuan89@gmail.com |
| 1509286 | David | Camacho | camachodm@gmail.com | |
| 1509287 | Alicia | Rummel | alicia.rummel@gmail.com | |
| 1509297 | Mike | Wyatt | mike.wyatt@knoxschools.org | coachgarvol@gmail.com |
| 1509302 | Joseph | Hager | josephwh23@gmail.com | |
| 1509305 | Alison | Toback | alison.toback@gmail.com | |
| 1509306 | Alexi | Weber | lstets33@gmail.com | |
| 1509308 | Alexander | Carvallo | acarvall87@gmail.com | |
| 1509310 | Kim | Bishop | kimbishop59@yahoo.com | |
| 1509311 | Michael | Griffin | mikegriffin1227@gmail.com | |
| 1509315 | Alex | Kublanovsky | axle1088@gmail.com | |
| 1509316 | Alisha | Lizer | alisha_lizer@hotmail.com | |
| 1509323 | Ahlam | Shahbain | ahlam.shahbain@gmail.com | |
| 1509325 | Alexus | Barrientos | ssuxela@gmail.com | |
| 1509330 | Allison | Styrczula | squeakstarzula@outlook.com | |
| 1509332 | Alisha | Jordan | alishajordan70@gmail.com | |
| 1509333 | Cheryl | Lindsey | tenaciouscll@gmail.com | |
| 1509334 | Alexis | Thompson | lexussthompson@gmail.com | |
| 1509337 | Alexandria | Hill | alexhill930@gmail.com | |
| 1509342 | Marcos | Alvarez | marcos.alvarez1986@gmail.com | |
| 1509347 | Amely | Rivera | amelymrivera1902@gmail.com | |
| 1509349 | Allan | Adkins | adkinsallan@yahoo.com | adkinsal1981@gmail.com |
| 1509355 | Ali | Barry | alibey5991@gmail.com | |
| 1509356 | Allen | Davis | allendavis7414@yahoo.com | |
| 1509357 | Katie | Schultz | katieclay0206@gmail.com | |
| 1509375 | Alexis | Levine | iloveviolins@aol.com | smileylex668@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1509376 | Ryan | Bell | ryanbell4.1@gmail.com | |
| 1509381 | Alicia | Phillips | phillisa29@gmail.com | |
| 1509389 | Alex | Gilles | awgilles87@yahoo.com | awgilles95@gmail.com |
| 1509396 | Joseph | Garcia | yougotjoseph@hotmail.com | yougotjoseph@gmail.com |
| 1509398 | Alejandro | Calderon | alcal1@me.com | alejandrocalderonconsulting@gmail.com |
| 1509424 | Jennifer | Burton-Teves | jen02703@yahoo.com | |
| 1509425 | Jean | Mosquea | jeancarlosmosq@gmail.com | |
| 1509426 | Jessica | Rose | jess7673@gmail.com | |
| 1509437 | Alexander | Yin | alexanderyin5280@gmail.com | |
| 1509444 | Alisha | Claiborne | leelowcho@gmail.com | |
| 1509452 | Ebony | Funches | ebonyf426@gmail.com | |
| 1509457 | Ryan | Lee | rjlee1400@gmail.com | |
| 1509466 | Miguel | Rebollo | miguelrebollo11@gmail.com | |
| 1509469 | Carol | Mcbride | mcbride.01@hotmail.com | |
| 1509478 | Simonne | Cheung | simonnecheung@gmail.com | |
| 1509481 | Alexander | Wooley | alexwooley4@gmail.com | |
| 1509499 | Allen | Tsai | allentsai415@gmail.com | |
| 1509508 | Rashawn | Wider | rj.wider1984@gmail.com | mrwider315@gmail.com |
| 1509516 | Abby | Wiegel | wiegel8@hotmail.com | awiegal8@gmail.com |
| 1509549 | Paul | Males | hotballer78@hotmail.com | hotballer78@gmail.com |
| 1509551 | Dijonnae | Wells | dijwells77@gmail.com | sweetjuiceeytreatz@gmail.com |
| 1509552 | Seth | Martinez | sethmartinezbusiness@gmail.com | gamesastro078@gmail.com |
| 1509559 | Ashlee | Husa | ashleehusama@gmail.com | |
| 1509575 | Alberto | Martinez | alberto4martinez@aol.com | |
| 1509579 | Ali | Khaliqdina | round3689@yahoo.com | |
| 1509587 | Jessica | Carter | jessiebodak@yahoo.com | |
| 1509590 | Adolfo | Perez | adolfo.llanos684@gmail.com | |
| 1509597 | Shareca | Ford | ladyshareca@gmail.com | |
| 1509604 | Lyndsey | Kastein | lyndsey.kastein@gmail.com | |
| 1509614 | Alexandria | Dailey | alexlovreta@icloud.com | alovreta34@gmail.com |
| 1509624 | Billy | Norton | billynortontt@gmail.com | |
| 1509648 | Christina | Standrews | chrissiechristina40@gmail.com | |
| 1509658 | Jasmine | Page | jpage112021@gmail.com | |
| 1509659 | Wesley | Stanifer | wesleystanifer@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1509664 | Zachary | Sautter | zacharysautter@live.com | zacharysautter@gmail.com | |
| 1509667 | Felicia | Lanes | lanes.felicia@gmail.com | | |
| 1509673 | Jesse | Towles | jrock0301@gmail.com | | |
| 1509675 | Alicia | Blake | ablake340@gmail.com | | |
| 1509687 | Roberto | Romero | bertos124@gmail.com | | |
| 1509689 | Chris | Brannen | generallee1of5@gmail.com | | |
| 1509690 | Pamela | Farmer | ryboo62@gmail.com | | |
| 1509706 | Trent | Wilson | wlsntrnt@gmail.com | | |
| 1509707 | Kimber | Talley | kimbertalley616@gmail.com | | |
| 1509708 | Elizabeth | Collins | eac2412@gmail.com | | |
| 1509709 | Tennille | Hardy | hardytennille611@gmail.com | ardytennille611@gmail.com | |
| 1509711 | Alejandra | Montanez | montanezalejandra254@gmail.com | | |
| 1509717 | Gregory | Emery | gregoryemeryemery@gmail.com | gregoryvemery@gmail.com | |
| 1509722 | Mary | Hickey | mehickey54@gmail.com | | |
| 1509727 | Rebecca | Acred | beccacred@gmail.com | | |
| 1509738 | Schyla | Crown | jsrgjmcrown@gmail.com | | |
| 1509740 | Robert | Zdroik | zdroikrobert46@gmail.com | zdroikrobert42@gmail.com | |
| 1509747 | Christapher | Clark | christapherlclark@gmail.com | | |
| 1509756 | Robert | Taylor | rtaylor10201979@gmail.com | | |
| 1509757 | Gabrielle | Sileo | gsileo23@gmail.com | | |
| 1509763 | Brian | Lunsford | brutal.one.665@gmail.com | | |
| 1509779 | Katherine | Harbinson | sierramherndon@gmail.com | | |
| 1509781 | Regginald | Bryant | shaqbryant13@gmail.com | | |
| 1509786 | Nancy | Halverson | nehalverson@gmail.com | | |
| 1509802 | Adrian | Bailey | adrianbaileyemail@gmail.com | | |
| 1509813 | Laura | Day | lauraeday23@gmail.com | | |
| 1509841 | Mandy | Manley | mmanley774@gmail.com | | |
| 1509849 | Arnaldo | Nogales | a.nogales@me.com | arnanoga@gmail.com | |
| 1509850 | Felicia | Murdock | feliciamurdock82@gmail.com | | |
| 1509855 | Angelia | Harden | aturnerhidesk@outlook.com | aharden2022@gmail.com | |
| 1509863 | Virgil | Flint Iv | virgilflintiv@gmail.com | | |
| 1509883 | Jennifer | Nicholson | jennifersbizz@aol.com | jennifernicholson1964@gmail.com | |
| 1509889 | Carson | Krueger | carsonplays501@gmail.com | | carsongk501@gmail.com |
| 1509891 | Jessica | Pittman | suchalady1979@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1509900 | Alex | Jasso | jazxl@hotmail.com | adj.audio@gmail.com | |
| 1509924 | Amanda | Mollica | amandamollica@aol.com | amanda.mollicaa@gmail.com | |
| 1509926 | Gwendolyn | Williams | gwenwilliams95@gmail.com | | |
| 1509931 | Scott | Hansen | scohanstgt@gmail.com | hartley9907@gmail.com | |
| 1509932 | Maryann | White | maryann548@yahoo.com | | swims_maryann@yahoo.com |
| 1509936 | Anthony | Jones | ajones695718@yahoo.com | ajones196970@gmail.com | |
| 1509939 | Matthew | Naslund | naslund42028@gmail.com | | |
| 1509943 | Nathaniel | Cleveland | clevelandnate25@gmail.com | | |
| 1509945 | Natasha | Hawkins | righteousthrill8@gmail.com | | |
| 1509947 | Alexandra | Thornton | alexthornton57@gmail.com | | |
| 1509959 | Miranda | Cooper | themysticmirmade@gmail.com | | |
| 1509962 | Carolyn | Castic | cowgirlscadillac@yahoo.com | | |
| 1509964 | Allison | Amison | allison.amison@yahoo.com | heavenzchick@icloud.com | |
| 1509970 | Celena | Battis | celenabattis2318@gmail.com | | |
| 1509978 | Justin | Smith | twistj7@gmail.com | | |
| 1509979 | Lashonda | Fuller | lashondafuller24@gmail.com | | |
| 1509983 | Rex | Rogers | rexallenrogers@gmail.com | | |
| 1509992 | Darrell | Gordon | darrellgordon23@gmail.com | | |
| 1509993 | Christopher | Newton | unwantedsmoke@yahoo.com | cnewton417@gmail.com | |
| 1509998 | Lisa | Ayers | lisaayers@zoho.com | lisaayers17@gmail.com | |
| 1510011 | Jessie | Garsa | jessiegarsa@hotmail.com | jessieg8023@gmail.com | |
| 1510018 | Lydia | Colon | lydia.colon@rocketmail.com | | |
| 1510026 | Lily | Meng | lilymeng517@gmail.com | aquascale@gmail.com | |
| 1510032 | Emmie | Chan | emmiechan19@gmail.com | | |
| 1510044 | Dean | Childs | h.d.harold610@gmail.com | magikmaniac806@gmail.com | |
| 1510049 | Jane | Doe | janedoe20147@gmail.com | | |
| 1510050 | Kc | Milligan | kmontheam@gmail.com | emeraldwar42@gmail.com | |
| 1510058 | Denise | Owens | deniseharborcity59@gmail.com | | |
| 1510063 | John | Gleich | johngleich@gmail.com | | |
| 1510064 | Nicholas | Malone | malonenicholas366@gmail.com | | |
| 1510085 | Tina | Ritchey | jimsbabetlr@aol.com | | |
| 1510109 | Martez | Brown | brownhannah997@gmail.com | | |
| 1510125 | Santosh | Yelamarthi | sunnywithall@gmail.com | | |
| 1510135 | Devin | Deitrick | devintvshow@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1510136 | Seth | Speakman | speakman65@gmail.com | | |
| 1510147 | Jeffrey | Heath | jheath123@gmail.com | | |
| 1510151 | Trevis | Stamper | tremayne81@gmail.com | | |
| 1510167 | Michael | Bradford | bradford10305@gmail.com | | |
| 1510188 | Carlos | Alanis | cmalanis30@gmail.com | | |
| 1510192 | Timothy | Forbis | timothyforbis23@gmail.com | bafboy01@gmail.com | |
| 1510214 | Alauntae | Butts | alauntaeb@gmail.com | | |
| 1510216 | April | Morgan | apriljayden123@gmail.com | | |
| 1510217 | Sharine | Thomas | trigsus316@gmail.com | | |
| 1510222 | Lori | Sprowes | sproweslori@gmail.com | | |
| 1510228 | Jacquessia | Arline | quessia27@yahoo.com | msarline33@gmail.com | |
| 1510245 | Brandon | Beck | brandon44beck@gmail.com | brandonbeck44beck@gmail.com | |
| 1510259 | Daniel | Mckelvy | azudedadu13@gmail.com | | |
| 1510260 | Sher | Khan | tanolisher00@gmail.com | | |
| 1510261 | Jarred | Marks | jarred1997@gmail.com | | |
| 1510283 | Sarah | Malpass | tdwp.sarah@gmail.com | | |
| 1510285 | Michael | Dewitt | butter.ball.md@gmail.com | | |
| 1510287 | Alissia | Mcdonald | alisha515151@gmail.com | mcdonldalisha8@gmail.com | |
| 1510291 | Raven | Cornelio | cornelio.rk@outlook.com | raven.cornelio25@gmail.com | corneliraven34@gmail.com |
| 1510293 | Elizabeth | Degennaro | survivorbeautiful@gmail.com | | |
| 1510298 | Eric | Reyes | ericreyes425@gmail.com | | |
| 1510299 | Tricia | Turner | goddessofwealth@gmail.com | | |
| 1510300 | Andrew | Pritchard | pritchboy87@gmail.com | | |
| 1510307 | Santiago | Hendrichs | santihk99@gmail.com | | |
| 1510315 | Tracy | Draa | alextracydavis@gmail.com | | |
| 1510321 | Tony | Nguyen | tonyttn11120@gmail.com | | |
| 1510323 | Lance | White | lawhite6785@gmail.com | | |
| 1510326 | Charlotte | Jordan | charlottejordn@gmail.com | | |
| 1510334 | Austin | Vandersluis | austinv900@nindroidservers.com | | |
| 1510339 | Jamila | Mcguffy | jomcguffy@aol.com | jamilamcguffy@gmail.com | |
| 1510341 | Natasha | Williams | natashawilliams0925@gmail.com | | |
| 1510343 | Tequila | Valentine | trc502@yahoo.com | prettypuss502@gmail.com | |
| 1510351 | Casey | Langsjoen | caseylangs01@gmail.com | langsjoenc@gmail.com | |
| 1510352 | Charles | Strimel | cstrim1205@gmail.com | susanstrimel@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1510355 | Matthew | Clausen | 21clausenm@gmail.com | |
| 1510357 | Tonya | Clemons | tonyaclemons39@gmail.com | |
| 1510358 | Alehandra | Philip | msspecial2u@gmail.com | |
| 1510360 | Felix | Odiott-Beltran | fodiott@gmail.com | |
| 1510364 | Alicia | Mayon | queenalicia41@icloud.com | aliciamayon5@icloud.com |
| 1510365 | Alejandra | Simon | simonalejandra22@gmail.com | |
| 1510367 | Elisa | Gunn | elisadgunn@gmail.com | |
| 1510396 | Jacob | Beaver | beaverjacob4@gmail.com | |
| 1510409 | Lanora | Vasquez | livddisaster@gmail.com | |
| 1510420 | Cyndi | Janickas | janickasc@yahoo.com | |
| 1510423 | Donald | Greenhalgh | dgreenhalgh63@gmail.com | |
| 1510424 | Janice | Donigan | janicedonigan@gmail.com | |
| 1510433 | Sharon | Bland | sbland450@gmail.com | |
| 1510439 | Wanda Jasmine | Harrison | jasharr88@gmail.com | |
| 1510467 | Allison | Dapozzo | allyybaby317@gmail.com | |
| 1510485 | Robert | Sanfilippo | rasanfi@comcast.net | rsanfilippo81@gmail.com |
| 1510494 | Elizabeth | Morse | elizabeth01031977@gmail.com | |
| 1510499 | Jasmin | Deliz | j.deliz35@gmail.com | |
| 1510500 | Benjamin | Tripp | bktripp@gmail.com | |
| 1510505 | Mildred | Ruiz | milly2833@yahoo.com | mil187u@gmail.com |
| 1510508 | Rebecca | Chears | rachears26@gmail.com | |
| 1510513 | Carl | Adams | greg90275@gmail.com | |
| 1510529 | Victoria | Harper | msvale1@yahoo.com | |
| 1510530 | Ivy | Weingardt | ivylw@comcast.net | |
| 1510540 | Jas | Dysmas | mrsdysmas@gmail.com | |
| 1510571 | Manuel | Mercado | mmercador7@gmail.com | |
| 1510577 | Ashley | Fitzler | ashleyfitzler@gmail.com | |
| 1510584 | Veronica | Sanchez | veronicareynasanchez12@gmail.com | |
| 1510585 | Jaymie | Van Zant | jaymievanzant68@gmail.com | |
| 1510603 | Harry | Settles | harrysettles0@gmail.com | |
| 1510608 | Monique | Settles | moniquesettles0@gmail.com | |
| 1510611 | Alicia | Carver | aliciacarver90@gmail.com | |
| 1510623 | Jamie | Cartin | cartinjamie@gmail.com | |
| 1510626 | Richard | Morgan | captainrich675@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1510639 | Nicolas | Sucich | sucich@pm.me | |
| 1510641 | Cathy | Glynn | cboogie2012.cg@gmail.com | |
| 1510643 | Katira | Hector | kdh196155.kh@gmail.com | |
| 1510660 | Jeremy | Kirtley | kirtleya@gmail.com | |
| 1510676 | Shekeia | Mccutchen | shekeiamccutchen77@gmail.com | |
| 1510681 | Alexis | Griffin | alexisgriffin341@gmail.com | |
| 1510684 | Kristin | Kirtley | taylorwkirtley@gmail.com | |
| 1510701 | Brandon | Black | brandonblack1987@hotmail.com | brandonblack0728@gmail.com |
| 1510707 | Andrew | Brandt | drewb6511@gmail.com | |
| 1510721 | Michael | Baquiran | mwbbaquiran@gmail.com | |
| 1510725 | Donteris | Thompson | jstmeor@gmail.com | donteris@gmail.com |
| 1510726 | Roslind | Wilson | gypsyrosewhy@gmail.com | |
| 1510730 | Xavier | Acosta | xavabr1@gmail.com | |
| 1510739 | Debra | Latigue | debralatigue1968@gmail.com | |
| 1510753 | Juanita | Horton | renee021577@gmail.com | |
| 1510770 | Ryan | Hicks | ronchevy1988@gmail.com | |
| 1510780 | Erica | Lamb | erica@yourtaxstrategy.info | erica.lamb27@gmail.com |
| 1510802 | Heather | Wrigley | hdubblington@gmail.com | |
| 1510810 | Karmen | Miles | karmennicks@yahoo.com | |
| 1510830 | Atif | Mahmood | predator.b4u@gmail.com | |
| 1510849 | Hunter | Watts | hunterlynnewatts@gmail.com | |
| 1510858 | Alexis | Muehleman | leximuehleman@icloud.com | amuehleman2975@student.elgin.edu |
| 1510861 | Ariell | Brown | aree.dallas@gmail.com | aree.minaj@gmail.com |
| 1510868 | Alina | Murashko | alinamurashko15@gmail.com | |
| 1510885 | Diana | Rizzo | extracashforme1@gmail.com | angelsye@gmail.com |
| 1510909 | Kshitiz | Bhandari | kspines@gmail.com | |
| 1510928 | Chuan | Yao | yaoninja@gmail.com | |
| 1510937 | Lynette | Martin | robynnbanxx2018@gmail.com | |
| 1510940 | Nichelle | Dickerson | nichelled1970@gmail.com | |
| 1510952 | Antwone | Johnson | kabookie56@gmail.com | |
| 1510956 | Shawntaye | Upchurch | tayesway1983@gmail.com | tayesway@hotmail.com |
| 1510957 | Serik | Rosencrants | serikrosencrants@gmail.com | |
| 1510958 | Kimberly | Moates | kkpncpp13@gmail.com | |
| 1510964 | Shayna | Galimberti | s.galimberti76@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1510967 | Annie | Jackson | annie.j.2843@gmail.com | |
| 1510984 | Crystal | Patterson | pattersoncry@gmail.com | |
| 1511002 | Gian | Sosa | giansosa@gmail.com | |
| 1511010 | Travis | Oja | carter.harmony.isa@gmail.com | |
| 1511018 | Chiquetta | Mccraw | chiquettamccraw@gmail.com | |
| 1511020 | Luis | Bautista | bautista.l.fernando@gmail.com | |
| 1511022 | Desare | Hall | degorgeous2014@gmail.com | |
| 1511034 | Shana | Jacobs | shae750001@gmail.com | |
| 1511037 | Kenneth | Clark | kccontractors302@gmail.com | |
| 1511045 | Natasha | Wyatt | natash_wyatt@icloud.com | natasha_wyatt@icloud.com |
| 1511059 | Danae | Monroe | danaemonroe0883@gmail.com | |
| 1511060 | Vincent | Scuderi | vincentscuderi8873@gmail.com | |
| 1511063 | Ahmad | Abdeljawad | aa4845@gmail.com | |
| 1511076 | Charles | Glover | chadg2287@gmail.com | |
| 1511092 | Alexandria | Henderson | msglenn1420@gmail.com | |
| 1511093 | Carl | Andersen | carl.designed.it@gmail.com | |
| 1511128 | Austin | Paholski | paholski258@gmail.com | |
| 1511131 | Batin | Meadows | kidphyziks@gmail.com | |
| 1511133 | Faun | Reese | smartsocialworker@gmail.com | |
| 1511144 | Ruth | Carter | ruthcarter390@gmail.com | |
| 1511160 | Shaquaza | Williams | shaquazawilliams@yahoo.com | |
| 1511171 | Parker | Hyatt | parker-hyatt@hotmail.com | parkerhyatt7@gmail.com |
| 1511173 | Melissa | White | indylmg@gmail.com | |
| 1511174 | Alexis | Renderos | renderosalexis17@gmail.com | |
| 1511175 | Ernestine | Jernigan | ewj1964red@gmail.com | |
| 1511179 | Mechelle | Landon | mechellelandon@yahoo.com | |
| 1511184 | Sonny | Harbin | sonnyharbin1@gmail.com | |
| 1511185 | Akilah | Hasan | akilah1975@gmail.com | |
| 1511193 | Phoebe | North | phoebe@phoebenorth.com | |
| 1511201 | Jonathan | Ayala-Gonzalez | jonayagon@gmail.com | |
| 1511213 | Keith | Dwyer | kdwyer85@gmail.com | |
| 1511214 | Brandon | Innis | binnis20@gmail.com | |
| 1511239 | Virgella | Powell | kewelijah@gmail.com | |
| 1511245 | Donaldvon | Gordon | dgordon2780@yahoo.com | |

| 1511258 | Ammgad | Hussein | ammgadhussein@gmail.com | |
| 1511279 | John | Green | glenallan662@gmail.com | |
| 1511289 | Alicia | Gonzalez | espinorios92@gmail.com | |
| 1511298 | Smith | Andrei | andreismith9@gmail.com | |
| 1511312 | Scott | Bronson | bronsons711@gmail.com | |
| 1511320 | Joseph | Guevara | josephguevara21@yahoo.com | josephguevara82@gmail.com |
| 1511326 | Matthew | Gallardo | mgallardoinc@gmail.com | |
| 1511338 | Allen | Roberts | roberts.allen29@gmail.com | |
| 1511339 | Henry | Acosta | henry86acosta@gmail.com | |
| 1511356 | Alexander | Valeriano | fcapone87@gmail.com | |
| 1511361 | Latanya | Lewis Lazaro | latanyal275@yahoo.com | |
| 1511370 | Clarence | Lazaro | neldog2000@yahoo.com | |
| 1511374 | Ron | Altamura | ronaltamura@gmail.com | |
| 1511386 | Noah | Haine | nahaine02@gmail.com | |
| 1511388 | Valerie | Lee | queensheebavl@hmail.com | |
| 1511402 | John Henry | Barrett Jr | themarketingdistrictllc@gmail.com | |
| 1511405 | Jamie | Barker | barkermommy01@gmail.com | |
| 1511406 | Danial | Mustafa | danial.a.mustafa@gmail.com | |
| 1511420 | Richard | Marous | moose030406@gmail.com | |
| 1511423 | Yakisha | Jenkins | jenkins.kisha1979@gmail.com | |
| 1511429 | Alisha | Mckiver C | msalishamc@gmail.com | |
| 1511448 | Chad | Jones | chadjones0733@gmail.com | |
| 1511465 | Dwight | Clayton | nezie.flixxx@gmail.com | |
| 1511468 | Amanda | Lee | amandalee564@gmail.com | |
| 1511489 | Peter | Sinclair | petersinclair3@gmail.com | sinc69@gmail.com |
| 1511490 | Eduardo | Bibian | eddie.bibian@gmail.com | |
| 1511494 | Nathan | Kemmerling | nkemm2@outlook.com | |
| 1511495 | Veronica | Urdaneta | veronica_villarreal25@yahoo.com | |
| 1511515 | Shantrell | Royster | sroyster7591@gmail.com | |
| 1511525 | Guy Kaleomalanaiikalani | Holt | guyholt53@gmail.com | |
| 1511527 | William | Kuschner | billjets92@gmail.com | |
| 1511529 | Tony | Ciano | cianoamc@gmail.com | 1960cianos@gmail.com |
| 1511530 | Corvell | Charles | vell773@yahoo.com | vellosanchez1@gmail.com |
| 1511534 | Tamika | Harry | tamika0426@yahoo.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1511544 | Wesley | Robertson | robertsonwes3@icloud.com | applefanperson@gmail.com | |
| 1511548 | Joseph | Caruso | jcaruso0725@gmail.com | | |
| 1511556 | Brandon | Richey | benoit.avant.davis@gmail.com | | |
| 1511559 | Darnell | Pickett | dmp2674@yahoo.com | dpickett60@gmail.com | |
| 1511563 | Angela | Sterling | mollimamaw@gmail.com | | |
| 1511576 | Robert | Lloyd | xrobertleelloyd@outlook.com | robertlloydx@gmail.com | |
| 1511579 | Kenneth | Ryerson | kennyryerson@gmail.com | | |
| 1511601 | Mark | Nowak | macnak@juno.com | | |
| 1511603 | Alex | Ervin | alexervin1986@icloud.com | | alexervin2022@gmail.com |
| 1511606 | Desmond | Walker | desmondnwalker@gmail.com | | |
| 1511616 | Tameika | Murphy | murphytameika@yahoo.com | | |
| 1511626 | Traci | Sumila | tsumila1988@gmail.com | | |
| 1511633 | Carl | Talley | carltalley6454@yahoo.com | | |
| 1511640 | Jennifer | Ratcliffe | ratcliffe.jenna@gmail.com | | |
| 1511656 | Anthony | Austin | bigalchi1888@gmail.com | | |
| 1511657 | Gin | Balcius | ginbalcius@gmail.com | | |
| 1511658 | Juanita | Lovings | juanitalovings3@gmail.com | | |
| 1511659 | William | Enright | wilenright@gmail.com | | |
| 1511660 | Alec | Szeftel | alecszeftel@gmail.com | | |
| 1511689 | Stephannie | Zamboti | stephannie.zamboti@valpo.edu | | |
| 1511690 | Matthew | Drought | norain991@gmail.com | | |
| 1511700 | Mackenzie | Falstein | mfalstein@gmail.com | | |
| 1511705 | Jonathan | Janzen | jcgj95@gmail.com | | |
| 1511706 | Gabrail | Burton | toodababy@gmail.com | | |
| 1511708 | Travis | Risinger | travisrisinger89@gmail.com | | |
| 1511714 | Brittany | Harvey | brittanyharveyx@gmail.com | | |
| 1511724 | Zac | Bowen | zkbowen.fun@gmail.com | | |
| 1511739 | Sara | Kimmons | sarametts3@gmail.com | | |
| 1511741 | Payson | Wetch | prwetch@gmail.com | | |
| 1511742 | Melissa | Harris | honeybeeworkshop@gmail.com | | |
| 1511748 | Derek | Daly | dalyderekm@gmail.com | derekroxx@gmail.com | |
| 1511755 | Andries | Van Zyl | andriescvanzyl@gmail.com | | |
| 1511756 | Williemae | Nance | reginas.nance@yahoo.com | | |
| 1511763 | Soliman | Attia | solimanattia85@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1511764 | Tawnya | Geary | bkschick23@gmail.com | |
| 1511769 | David | Hildebrand | dave.a.hildebrand@gmail.com | |
| 1511773 | Rayveast | Hawkins-Ross | rayveast@icloud.com | |
| 1511777 | Charlene | Higgins | cehiggins131@gmail.com | |
| 1511778 | Mychal | Bushking | mychalbushking1992@gmail.com | |
| 1511786 | Eric | Whalen | ericjameshvac@gmail.com | |
| 1511787 | Christina | Tenney | blessed12342004@gmail.com | |
| 1511793 | Kimberly | Hays | a.k.trillo408@gmail.com | kjlr2009@gmail.com, miz.kimberly31@gmail.com, kimjesseloganrylee@gmail.com, hayskcjam2@gmail.com |
| 1511814 | Omeiya | Faulkner | omeiya@yahoo.com | omemeomeiyaf@gmail.com |
| 1511819 | Anthony | Gray | anthonygray004@gmail.com | |
| 1511822 | Hector | Hernandez | hhernandez0706@hotmail.com | hhernandez0706@gmail.com |
| 1511834 | Cathleen | Viers | cv41371@gmail.com | |
| 1511837 | Adam | Brodsky | adambrodsky1122@gmail.com | |
| 1511840 | Anuschka | King | kinganuschka@gmail.com | |
| 1511844 | Zane | Mcc | mcczane87@gmail.com | zanekyahmccullah@gmail.com |
| 1511847 | Gary | Kafka | geeroc22@yahoo.com | geeroc93@gmail.com |
| 1511855 | Kevin | Jones | netind77@gmail.com | jones.kevin@gmail.com |
| 1511856 | Ivan | Aviles | ivanangel225@gmail.com | |
| 1511858 | Angela | Eason | afelicya@gmail.com | |
| 1511863 | Kenneth | Gregory | kennygregory855@yahoo.com | |
| 1511880 | Krista | Mcnicol | kristaannmcnicol@gmail.com | |
| 1511889 | Johanna | Silva | silvajohanna71@gmail.com | |
| 1511894 | Melissa | Tackett | tacketts2017@gmail.com | |
| 1511905 | Keith | Turner | keith_d_turner@hotmail.com | possumboy07@gmail.com |
| 1511906 | Amanda | Richmond | mandyrichmond2@gmail.com | mandyfrankie81@gmail.com, mandalynnlee54@gmail.com, mandyfrankie81@gmail.com, mandyjd81@gmail.com, mandykeller503@gmail.com mandyleekeller81@gmail.com, richmondamanda333@gmail.com |
| 1511907 | Ron | Armstrong | aba99@verizon.net | rma3974@gmail.com |
| 1511916 | Alfredo | Vazquez | dontone95@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1511953 | Tracy | Dick | tracysangels13@gmail.com | |
| 1511954 | William | Camacho | willcamacho677@gmail.com | |
| 1511959 | Jason | Matthews | thews018@gmail.com | |
| 1511961 | Wendie | Stewart | wendiestewart35@gmail.com | |
| 1511972 | Keisha | Pickett | keishap82@gmail.com | |
| 1511973 | James | Boyle | jaboyle4@gmail.com | |
| 1511975 | Willie Mae | Ross | willieross4@gmail.com | |
| 1511983 | James | Fredrickson | jimfred0982@gmail.com | |
| 1511985 | Gerald | Eaglin | geraldeaglin2211@gmail.com | |
| 1512012 | Clarissa | Smith | sassylove12008@yahoo.com | |
| 1512020 | Tataniqua | Heard | mstheard@gmail.com | |
| 1512029 | James | Ferbrache | jamesferbrache503@gmail.com | wako4twenty@gmail.com |
| 1512034 | Latoya | Dantzler | latoyasd32@gmail.com | |
| 1512064 | Kimberly | Hills | ms.kmhills@gmail.com | |
| 1512071 | Marquisa | Bady | badymarquisa@gmail.com | |
| 1512076 | Benjamin | Thomas | benjlford4571@gmail.com | |
| 1512086 | Amanda | Williams | aydenparker2017@gmail.com | |
| 1512092 | Yolanda | Smith | smithyolanda45@yahoo.com | |
| 1512097 | Jelene | Eggert | jelene.eggert@gmail.com | |
| 1512099 | Adam | Wawszczak | a.c.wawszczak@gmail.com | |
| 1512105 | Jatoria | Rogers | rogersjatoria@gmail.com | |
| 1512114 | Shavonne | Williams | mrs.williams2913@gmail.com | |
| 1512118 | Jorden | Drought | jdrought0916@gmail.com | |
| 1512125 | Marilyn | Bryant | marilynrivera032@gmail.com | |
| 1512126 | Shalonia | Wonch | shalonia@intiman.org | shalonia@gmail.com |
| 1512127 | Jeffrey | Dora | jayd8151@gmail.com | jaydee8151@gmail.com |
| 1512134 | Daniel | Hutts | dhwoodyy@gmail.com | |
| 1512135 | Duane | Kinnard | dtrytwo2.dk@gmail.com | |
| 1512158 | Constance | Woodson | connieray18@gmail.com | |
| 1512159 | Nathan | Atwood | natwood84@gmail.com | atwoodn33@gmail.com |
| 1512161 | Karina | Moncada | karina12889@gmail.com | |
| 1512163 | Kelly | Craig | redeufaula@yahoo.com | |
| 1512174 | Cindy | Emery | lorincindye22@yahoo.com | |
| 1512176 | Alex | Soria | a.soria19@yahoo.com | alexsoria410@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1512179 | Lakaza | Barnes | lakazab72@gmail.com | |
| 1512187 | Amber | Ferrell | ilovemykittybob@gmail.com | | ilovemykittybob@outlook.com; ferrellamber17@gmail.com |
| 1512188 | Alex | Tufano | alextufano23@gmail.com | |
| 1512192 | Lasharon | Johnson | marriecashaw@gmail.com | |
| 1512195 | Teasia | Taylor | teasiataylor@gmail.com | |
| 1512200 | Ruben | Roman | rroman92@gmail.com | |
| 1512205 | Janet | Roman-Lagunas | jroman1120@gmail.com | |
| 1512209 | Steven | Munoz | stevmunoz@gmail.com | |
| 1512212 | Ezequiel | Serrano | ezequielserrano1996@gmail.com | |
| 1512226 | Brian | Hymer | brianhymer415@gmail.com | shroomerkuwanger@gmail.com |
| 1512228 | Allison | Rossi | rossiallison1@gmail.com | |
| 1512231 | Edwin | Mills | zrax24@gmail.com | |
| 1512232 | Nakita | Brown | nakitabrown14@gmail.com | |
| 1512240 | Thomas | Jarecke | tcjarecke@gmail.com | |
| 1512241 | Samantha | Mcgonagle | samanthamcg95@gmail.com | |
| 1512255 | Sean | Connor | seanp.connor@outlook.com | seanp.connor@gmail.com |
| 1512258 | Adrianna | Trujillo | aetruj3@gmail.com | |
| 1512268 | Robert | Tapp | roberthtapp@gmail.com | |
| 1512269 | Alexander | Cheney | alexkcheney@gmail.com | |
| 1512272 | Jennifer | Higuera | jen89jen@gmail.com | |
| 1512280 | Jalisa | Jarvis | jarvisjalisa@gmail.com | |
| 1512283 | Holly | St Ores | hollyannesaint@yahoo.com | |
| 1512290 | Amanda | Pinneo | pinneoamanda@gmail.com | pinneomandy@gmail.com |
| 1512292 | Amy | Walker | anwalker87@gmail.com | |
| 1512297 | Amanda | Snead | tootsiesnead@gmail.com | |
| 1512299 | Amy | Scales | amymscales@gmail.com | amymorgan31988@gmail.com |
| 1512300 | Amanda | Parrish | jmu05gmu07@gmail.com | |
| 1512301 | Amber | Morthland | amclain81@yahoo.com | amberdmorthland@google.com |
| 1512302 | Amy | Brown | abrown9279@gmail.com | |
| 1512307 | Pharnesha | Bell | pharneshabatiest118@gmail.com | |
| 1512309 | Amit | Desai | amitsbest@yahoo.com | amitdd2009@gmail.com |
| 1512317 | Amanda | Samawi | amandasamawi@gmail.com | |
| 1512324 | Amber | Leteff | breirian@yahoo.com | aleteff9586@gmail.com |
| 1512326 | Amy | Miller | dakotacyrus@msn.com | dakotacyrus@msn..com |

| 1512327 | Amy | Aguilar | amymaguilar82@gmail.com | | |
| 1512328 | Amber | Kitavi | amberkitavi@hotmail.com | | |
| 1512337 | Amber | Yeazell | amberyeazell@gmail.com | | |
| 1512340 | Darien | Auzenne | darien.auzenne@gmail.com | darien92389@gmail.com | |
| 1512343 | Amerah | Giles | amerahgiles@gmail.com | | |
| 1512345 | Amber | Mcknight | amberrosesoblessed@gmail.com | | |
| 1512346 | Alex | Bollenbach | alexander.bollenbach29@gmail.com | | |
| 1512351 | Amber | Rava | amberrava99@gmail.com | ravaxfarley@gmail.com | |
| 1512357 | Amee | Shah | ameeyshah@gmail.com | | |
| 1512358 | Vikalp | Sharma | vikalps9@gmail.com | | |
| 1512359 | Amira | Davis | amiradavis17@gmail.com | | |
| 1512360 | Amanda Lee | Anderson | amandalee.anderson@gmail.com | | |
| 1512363 | Amber | Rosenbaum | amberrosenbaum18@gmail.com | | |
| 1512365 | Ammad | Siddiq | ammadi12@gmail.com | | |
| 1512366 | Amber | Landholt | rebma.ge1sha@gmail.com | | |
| 1512369 | Amber | King | shelledavis88@gmail.com | | kingamber0727@gmail.com; amberlashelle1227@gmail.com |
| 1512372 | Amy | Dyson | aeskaggs1@outlook.com | aeskaggs1@gmail.com | |
| 1512378 | Amy | Anderson | amylfilip@gmail.com | | |
| 1512393 | Amber | Holmes | holmesamber1@hotmail.com | amber548h@gmail.com | |
| 1512396 | Amber | Teague | diormarley@icloud.com | keshayteague22@gmail.com | |
| 1512406 | Amy | Bubenheimer | aimayjames@gmail.com | | |
| 1512409 | Alexandra | Alexis | aalexis0486@gmail.com | | |
| 1512416 | Amelia | Christy | irisheyes2286@gmail.com | | |
| 1512419 | Amber | Grimme | agrimme02@gmail.com | | |
| 1512424 | Amy | Mcdaniel | amymikem123@aol.com | amymikem123@gmail.com | |
| 1512431 | Mohammed | Ali | sowbeyman@gmail.com | | |
| 1512435 | Amy | Rosselli | angelimnot71@gmail.com | | |
| 1512436 | Amber | Davidson | taurustarr@gmail.com | | |
| 1512437 | Richard | Brandon | prolzayger@gmail.com | | |
| 1512457 | Kim | Ramelli | kimramelli@yahoo.com | | |
| 1512463 | Amanda | Ruiz | mandymarky@gmail.com | | |
| 1512465 | Amit | Agarwal | amit803@gmail.com | | |
| 1512468 | Amy | Buckley | amyreneebuckley@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1512474 | Amber | Williams | awilliamsrose92@gmail.com | joiner.james2009@gmail.com | |
| 1512475 | Garrett | Boling | gboling829@gmail.com | | |
| 1512476 | Amanda | Harn | manderz2017@gmail.com | | |
| 1512477 | Asif | Hussain | hussainasif@gmail.com | hussainasif@gamil.com | |
| 1512495 | Altaf | Khan | khanaltaf98@gmail.com | | |
| 1512496 | Amber | Walker-Hubbard | awalkerhubbard@gmail.com | | |
| 1512498 | Amanda | Reyes | amanda2435@gmail.com | | |
| 1512502 | Amanda | Evetts | aevetts18@icloud.com | | |
| 1512504 | Amanda | Hotchkiss | amandahotchk@gmail.com | | |
| 1512507 | Alexander | Morales | alexjoshu@gmail.com | | |
| 1512512 | Allyson | Jenkins | allyjay181@icloud.com | allysonjenkins627@gmail.com | |
| 1512513 | Amy | Woodward | ajw79097@yahoo.com | ajw79097@gmail.com | |
| 1512517 | Alondra | Mcguire | alondraw@aol.com | | |
| 1512520 | Alysha | Parker | zaniyazoe@gmail.com | | |
| 1512526 | Alyssia | Rafael | alymr707@gmail.com | | |
| 1512528 | Alyssa | Galimi | alyssgalimi@gmail.com | | |
| 1512535 | Amanda | Yuan | amandayuan88@gmail.com | | |
| 1512538 | Amanda | Dailey | adailey1887@gmail.com | | |
| 1512547 | Amanda | Hastings | amanda.hastings11@gmail.com | | |
| 1512551 | Amanda | Longtin | longtinamanda@gmail.com | | |
| 1512553 | Alyssa | Nowak | anowa230@gmail.com | | |
| 1512554 | Allison | Elibasich | aelibasich2@gmail.com | | |
| 1512559 | Amanda | Cunningham | amandahornung@charter.net | amandahornung823@gmail.com | |
| 1512565 | Alma | Villa | alma2244@yahoo.com | villaa718@yahoo.com | |
| 1512567 | Alonzo | Broussard | zopoundnation337@gmail.com | | |
| 1512568 | Amanda | Lynch | amanda.lynch826@gmail.com | | |
| 1512573 | Allyson | Mays | allysonrmays@gmail.com | | |
| 1512574 | Amanda | Slawikowski | amandaslaw81@gmail.com | | |
| 1512576 | Elizabeth | Arnold | elizabethannarnold@yahoo.com | | |
| 1512577 | Alyssa | Cassiere | lyssyloo97@gmail.com | | |
| 1512587 | Frederick | Romo | fred.romo81@gmail.com | | |
| 1512592 | Amaryllis | Ruiz | lunaxmars@gmail.com | | |
| 1512596 | Amanda | Green | amandameggreen@gmail.com | | |
| 1512606 | Amy | Koser | a_vertin@yahoo.com | | |

| | | | | |
|---|---|---|---|---|
| 1512611 | Ama | Marfo | ama.marfo@gmail.com | |
| 1512619 | Alyssa | Van Plew | alyssanvanplew@gmail.com | |
| 1512623 | Amberlie | Riley | amber_riley11@yahoo.com | amberlie.mariah@gmail.com |
| 1512627 | Amanda | Amo | amo.amanda.p@gmail.com | |
| 1512636 | Amber | Nelson | ambernelson1983@gmail.com | |
| 1512640 | Christopher | Del Castillo | cldelcastillo1@gmail.com | |
| 1512642 | Alton | Ealy | altonealy@gmail.com | |
| 1512646 | Amanda | Tschuor-Main | timbrea88@gmail.com | |
| 1512648 | Amanda | Ekiert | aekiert25@gmail.com | |
| 1512660 | Amber | Lapp | amberlynnlapp@gmail.com | |
| 1512669 | Alyssa | Tolentino | xxunlu@gmail.com | |
| 1512673 | Amilia | Lee | nauni2010@gmail.com | |
| 1512686 | Amanda | Irby | irbyassetsaid@usa.com | |
| 1512688 | Amanda | Guss | amanda.guss@gmail.com | |
| 1512690 | Cornelius | Phillips | corneyn11@gmail.com | |
| 1512698 | Erik | Gomez | erikmanchester17@gmail.com | |
| 1512701 | Amanda | Putnick | adrodgers10@gmail.com | |
| 1512711 | Anthony | Edington | shtyshawn1@gmail.com | |
| 1512715 | Bianca | Garcia | arcosbianca@yahoo.com | |
| 1512719 | Amy | Lam | jugadora74@gmail.com | |
| 1512726 | Alnisa | Mccann | alnisamccann1@gmail.com | alnisa7@gmail.com |
| 1512734 | Alyssa | Acierto | alyssa.acierto@yahoo.com | fkn6e24.7@gmail.com |
| 1512746 | Amber | Andersen | amerinna49@gmail.com | |
| 1512747 | Alondjia | Burau | goodvibessalways@yahoo.com | loni.legacy69@gmail.com |
| 1512796 | Mary | Hargon | hargonmary@gmail.com | |
| 1512804 | Alyssa | Aggen | a.aggen991@gmail.com | |
| 1512809 | Alyson | Pohl | abpohl@gmail.com | |
| 1512810 | Alondra | Torres | alondrap85@gmail.com | |
| 1512812 | Amanda | Minnihan | nightster86@gmail.com | |
| 1512840 | Amanda | Power | apower864@gmail.com | |
| 1512858 | Amanda | Miranda | sayaloveshagi85@gmail.com | |
| 1512864 | Alex | Colon | alexandergcolon@gmail.com | |
| 1512890 | Amanda | Cramblit | acramblit5@gmail.com | |
| 1512924 | Amanda | Key | amandakey0610@yahoo.com | prophetessamandakey@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1512938 | Kerry | Zatroch | surveykerry86@gmail.com | kzatroch86@gmail.com | |
| 1512956 | Rolanda | Blakes | rolandablakes85@gmail.com | | |
| 1512959 | Alyssa | Taylor | smartgurlie13@gmail.com | | |
| 1512962 | Amanda | Napolitano | mandymelody20@gmail.com | | |
| 1512963 | Gabriel | Carrasco | wwwcarrascogabriel17@gmail.com | | |
| 1512966 | Amanda | Buckner | abentley1088@gmail.com | | |
| 1512979 | Amy | Roehm | aroehm128@gmail.com | | |
| 1512986 | Almarasha | Bangs | rasha3113@gmail.com | | |
| 1513001 | Amani | Ross | amanirosa9@gmail.com | amaniross9@gmail.com | |
| 1513009 | Alyssa | Allen | alyssanykea@gmail.com | | |
| 1513014 | Alvaro | Soto | also311411@gmail.com | | stval8163@gmail.com |
| 1513019 | John | Coggins | majorcoggins65@gmail.com | | |
| 1513022 | Amber | Appleby | lynnchafer19.ac@gmail.com | | |
| 1513032 | Amanda | Cox | acox1735@gmail.com | amandy198827@gmail.com | |
| 1513057 | Amy | Mcmenemy | sharinginthegroove@yahoo.com | amcmenemy@gmail.com | |
| 1513058 | Amelia | Klamen | ameliaklamen@gmail.com | | |
| 1513059 | Amber | York | amberclaire44@gmail.com | amberclaire44@yahoo.com | |
| 1513063 | Amin | Hilal | hilal.amin217@gmail.com | | |
| 1513070 | Amanda | Peat | angel0320002003@yahoo.com | | |
| 1513075 | William | Monroe | wmonroe54@yahoo.com | | |
| 1513076 | Amber | Berntsen | amber.berntsdn@gmail.com | amber.berntsen@gmail.com | |
| 1513079 | John | Herrmann | jackmann816@gmail.com | | |
| 1513087 | Amber | Rivers | amberdb04@gmail.com | | |
| 1513095 | Albert | Haynes | bertis729@gmail.com | | |
| 1513101 | Allizae | Alfred | zaedj14@gmail.com | allizaea9615@gmail.com | |
| 1513110 | Thomas | Stroud | tom@tomstroud.us | tom.stroud@gmail.com | |
| 1513111 | Joanna | Padilla | joannapadilla@gmail.com | yoyi805@gmail.com | |
| 1513166 | Amit | Shah | ashah79@gmail.com | | |
| 1513169 | Erik | White | erikwhite621@yahoo.com | | |
| 1513180 | Alma | Farias Barriga | almafarias.01@gmail.com | | |
| 1513189 | Amie | Mccoy | amieryry@gmail.com | | |
| 1513194 | Daniel | Rodriguez | djr821@gmail.com | | |
| 1513210 | Amber | Mertens | aslover40@gmail.com | | |
| 1513223 | Althea | Slayden | msladysangel@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1513227 | Alonzo | Spruill | alonzospruill26@gmail.com | |
| 1513228 | Scott | Murray | lostbamayankee@yahoo.com | |
| 1513244 | Hannah | Young | hannaheyoung90@gmail.com | |
| 1513245 | Kelly | Littau | klittau12@gmail.com | |
| 1513251 | Amy | Williams | amy.anderson121687@gmail.com | |
| 1513257 | Amanda | Delarosa | biggbosslady@icloud.com | nanniie71185@gmail.com |
| 1513258 | Sigifredo | Carrillo | sigi6720@gmail.com | |
| 1513263 | Amanda | Scullion | x3mandaox3@gmail.com | |
| 1513285 | Amy | Richards | amo456@aol.com | amo45678@gmail.com |
| 1513295 | Amanda | Cox | hsdirty1@gmail.com | |
| 1513306 | Alyx | Atlas | alyxanderatlas1018@gmail.com | |
| 1513308 | Amber | Johnston | ambercopywright1982@gmail.com | |
| 1513335 | Amy | Held | amyheld6@gmail.com | |
| 1513336 | Yolanda | Urbina | urbina.diaz626@gmail.com | |
| 1513338 | Amy | Ruggles | dontlikealaska@yahoo.com | |
| 1513348 | Amy | Oconnor | amynasia14@gmail.com | |
| 1513382 | Alejandro | Rueda | alex93541@gmail.com | |
| 1513391 | Amanda | Shields | mandabrooke2015@gmail.com | ashields12150@gmail.com |
| 1513400 | James | Barrett | james.barrett@gmail.com | |
| 1513417 | Amanda | Cartwright | amandacrayne8@gmail.com | |
| 1513448 | Alan | Humphrey | alanhumphrey04@gmail.com | |
| 1513449 | Magdalena | Pantoja | magdalenapantoja814@gmail.com | |
| 1513456 | Tim | Coit | sweetboxxb@yahoo.com | timwcoit@gmail.com |
| 1513465 | Aman | Dhami | aman.dhami@hotmail.com | awesomepanda653@gmail.com |
| 1513478 | Aman | Sharma | aman.posh@gmail.com | |
| 1513481 | Brandon | Carmouche | brandoncarmouche@att.net | |
| 1513482 | Lashundra | Paige | paige.lashundra@yahoo.com | lashundra.paige@yahoo.com |
| 1513502 | Abir | Mandal | abir.mandal@gmail.com | |
| 1513515 | Keisha | Kennedy | kennedyk46@yahoo.com | |
| 1513516 | Alexis | Krbec | ajkrbec831@gmail.com | |
| 1513522 | Dallas | Hammond | dhammond9315@gmail.com | |
| 1513544 | Alyssa | Wolfe | alyssalynnwolfe@yahoo.com | alyssalwolfe@gmail.com |
| 1513563 | Lashawn | Cooper | jashacoop@gmail.com | |
| 1513570 | Amanda | Vandervelde | avandervelde516@gmail.com | mike.vandervelde@gmail.com |

| 1513576 | Amara | Smith | amara.smith126@gmail.com | amara.smith@gmail.com | |
| 1513578 | Aimee | Crump | aimee202130@yahoo.com | | |
| 1513617 | April | Phelps | adphelps27@gmail.com | | |
| 1513618 | Lisa | Evers | marieship85@yahoo.com | lshipton@gmail.com | |
| 1513647 | Amire | Jackson | amirejackson@gmail.com | | |
| 1513657 | Shirley | Bunkley | grenardrenard3@gmail.com | | |
| 1513661 | Joseph | Sykes | prosperityismybirthright@gmail.com | loyalandrespected@gmail.com | |
| 1513681 | Alma | Arauz | arauzalma@yahoo.com | arauzalma@gmail.com | |
| 1513690 | Alvin | Daniel | adaniel318@gmail.com | | |
| 1513715 | Amanda | Bender | amandacbender@gmail.com | | |
| 1513724 | Cassandra | Rucker | sand0622@yahoo.com | | |
| 1513732 | Aidan | Bender | aidancbender@gmail.com | | |
| 1513749 | Patricia | Caldwell | patriciacaldwell317@yahoo.com | pcaldwell317@gmail.com | |
| 1513754 | Reggie | Perry | reggieperryjr@gmail.com | | |
| 1513757 | Amanda | Rose | amandasiakel@gmail.com | rosegoldteacher@gmail.com | |
| 1513759 | Emmanuel | Davis | emmanueldavis462@gmail.com | | |
| 1513773 | Rawan | Awwad | rawanawwad1227@gmail.com | rawanabubakr1219@gmail.com | |
| 1513780 | Rebecca | Fisher | buglette9@gmail.com | | |
| 1513788 | Alejandra | Lopez | alopez5876@gmail.com | | |
| 1513790 | Jennifer | Smith | jchereebridal@gmail.com | | |
| 1513814 | Alexandra | Gurrola | agurrola@csu.edu | | |
| 1513829 | Mikabel | Montero | mikeymontero2796@gmail.com | | |
| 1513843 | Amber | Middlebroooks | amberbypass@gmail.com | | |
| 1513856 | Alyssa | Espinosa | lysi895@gmail.com | | |
| 1513859 | Deanna | Wiley | deannawiley12@gmail.com | | |
| 1513862 | Amera | Thomas | amera414@gmail.com | | |
| 1513879 | Ali | Van Dorn | awvandorn@gmail.com | | |
| 1513893 | Amber | Lozzi | ambertemerity@gmail.com | | |
| 1513904 | Amanda | Basalaj | amandapanda1195@yahoo.com | cakepopsrn@gmail.com | |
| 1513905 | Alyssa | Bills | uh.lyssa@gmail.com | | |
| 1513946 | Sanjena | Scott | sanjenarscott91@gmail.com | | |
| 1513953 | Amanda | Gemmola | agemmola@gmail.com | | |
| 1513957 | Ryan | Wilson | ryanwilson72186@gmail.com | | |
| 1513984 | Kameisha | Mcgee | kameishamcgee33@gmail.com | kameisha.mcgee08@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1513993 | Amy | Cervera | aserena76@gmail.com | | |
| 1513996 | Alex | Di Paola | alexdipaola@gmail.com | | |
| 1514001 | Cariel | Jones | cariel_j@yahoo.com | carieljones66@gmail.com | |
| 1514002 | Amariah | Dixson | amariah.dixson@gmail.com | | |
| 1514007 | Dayton | Peterman | petermandayton@gmail.com | | |
| 1514018 | Amanda | Coe | amandaoliver71913@gmail.com | | |
| 1514051 | Kiearra | Johnson | latteortiz@gmail.com | | |
| 1514059 | Katie | White | mattandkatiewhite07@gmail.com | | |
| 1514101 | Amira | Saatchi | amiramarissa619@gmail.com | | |
| 1514118 | Alonzo | Greene | greenealonzo@gmail.com | | |
| 1514119 | Brian | Cole | abriancole123@gmail.com | | |
| 1514124 | Alvergia | White | alvergia@yahoo.com | alvergia@gmail.com | |
| 1514132 | Patricia | Smith | lilredrascal1@hotmail.com | | |
| 1514184 | Tony | Brown | tb9298756@gmail.com | | |
| 1514215 | Chante | Moire | chantemoore1@gmail.com | | |
| 1514230 | Candy | Gholston | candygholston@gmail.com | | |
| 1514240 | Jonathan | Espino | espino.jonathan.r@gmail.com | | |
| 1514256 | Shannon | Tennison | shannontenni@gmail.com | | |
| 1514264 | Amashawn | Buchanan | amashawn215@outlook.com | waltswife4ever2011@gmail.com | |
| 1514287 | Rosalyn | Loatman | rosalynloatman@yahoo.com | | |
| 1514311 | Markeith | Buchanan | markeith21501@gmail.com | | |
| 1514321 | Tiffany | Dudley | dudleytiffany642@yahoo.com | shareece1981@gmail.com | |
| 1514332 | Amy | Carqueville | carkavillage@gmail.com | | |
| 1514339 | Zuri | Jackson | zurij79@gmail.com | | |
| 1514356 | Sam | Kumar | sammyk088@gmail.com | | |
| 1514363 | Dawn | Nikolopoulos | dawnmtrubia@gmail.com | | |
| 1514411 | Javier | Mancilla | ourkingis1@gmail.com | | |
| 1514412 | Charles | Bomerschein | chasnbom@aol.com | | |
| 1514439 | Larry | Stein | ljstein.mn@gmail.com | | |
| 1514450 | Brandon | Colon | donbcolon6@gmail.com | | |
| 1514457 | Rena | Fant | fantrena38@gmail.com | | |
| 1514465 | Lorinda | Nielsen Sitze | nielsendana3@gmail.com | | |
| 1514473 | Danisha | Greer | greerbug1@gmail.com | | |
| 1514475 | Viktor | Zozulya | viktorzozulya1974@gmail.com | | spyerspace@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1514479 | Javier | Aranda | reivaj1111@gmail.com | |
| 1514480 | Sloane | Bryniczka | sloaneyme1@gmail.com | |
| 1514501 | Ottoveo | Toland | thenewmorrell@gmail.com | |
| 1514523 | Patricia | Orozco | pmartinez88@hotmail.com | |
| 1514534 | Wally | Johnson | wallssbig27@gmail.com | wallsjohnson13@gmail.com |
| 1514542 | Rachel | Thompson | rachelathompson33@gmail.com | |
| 1514552 | Ruben | Canchola | rubecanchola@gmail.com | |
| 1514557 | Jamison | Bruner | brunerjamison8@gmail.com | |
| 1514568 | Dalinda | Brooks | lbrooks635@yahoo.com | |
| 1514569 | Catherine | Varner | varnercatherine21@gmail.com | |
| 1514582 | Sybrina | Brantley | sybrinabrantley@yahoo.com | sybrinabrantley30@gmail.com |
| 1514623 | Victoria | Hill | yvette525@yahoo.com | leerenee323@gmail.com |
| 1514717 | Alyssa | Piorkowski | alyssap1013@yahoo.com | powkip13@gmail.com |
| 1514726 | Cody | Houillon | ch220d@outlook.com | |
| 1514773 | Daphyne | Hill | daphynehill1977@gmail.com | |
| 1514789 | Tracy | Bennett | poison78ivy@gmail.com | |
| 1514793 | Adam | Vogt | vogtlogistics@gmail.com | |
| 1514807 | Amberlyn | Johnston | angel_girl001@gmx.com | johnston.amberlyn@gmail.com |
| 1514813 | Antoine | Howell | antoinehowell057@gmail.com | |
| 1514849 | Amanda | Mcswyne | waxqueen83@gmail.com | |
| 1514885 | Aubrey | Osbourne | aubreyosbourne4@gmail.com | |
| 1514890 | Jonathan | Yang | jonathan.yang28@gmail.com | |
| 1514911 | Alicia | Peterkin | alicia@aliciadyan.com | |
| 1514933 | Keausha | Swinson | kswinson6@gmail.com | |
| 1514945 | Robert | Long | thesebuiltit1979@gmail.com | myhandsbuilt1979@gmail.com |
| 1514961 | Max | Nagowski | max.nagowski@gmail.com | |
| 1514996 | Christina | Cruz | tinacruz71870@gmail.com | |
| 1515041 | Virginia | Kirk | virgique@aol.com | virgique7@gmail.com |
| 1515046 | Crystal | Smith | msz.crystal30@gmail.com | |
| 1515047 | Tony | Azzara | tonyazzara@icloud.com | tjazzara@gmail.com |
| 1515058 | Ameisha | Clark | ameshia773@yahoo.com | |
| 1515072 | Uriel | Camacho | urielcamacho112@gmail.com | |
| 1515077 | Ellen | Haney | haneyellen37@gmail.com | |
| 1515078 | Alyssa | Buck | alyssab1214@ymail.com | |

| | | | | |
|---|---|---|---|---|
| 1515083 | Marlena | Carver | carverbobo@gmail.com | |
| 1515086 | Luis | Cardenas | luiscardenas83@gmail.com | |
| 1515120 | Kim | Hagy | kim_hagy@yahoo.com | |
| 1515123 | Steiner | Aiassa-Roberts | steineraiassaroberts@gmail.com | |
| 1515127 | Barbara | Weldon | barbweldon83@gmail.com | |
| 1515138 | Frankie | Townsend | frankietownsend2@gmail.com | |
| 1515145 | Carol | Hardin | williedonia66@gmail.com | westbrookjeanette509@gmail.com |
| 1515147 | Alex | Park | al3xparkk@gmail.com | |
| 1515157 | Amani | Ghusein | ms.abuhabsah@gmail.com | |
| 1515165 | Danny | Hollins | dannyhollins22@gmail.com | |
| 1515167 | Ginger | Drake | gingerdrake721@gmail.com | |
| 1515181 | Tracey | May | traceymay96@yahoo.com | |
| 1515183 | Annais | Padilla | nanis.padilla@gmail.com | |
| 1515185 | John | Mcgill | jfrancis.mcgill@gmail.com | |
| 1515201 | Alma | Davila | aemtz03@yahoo.com | aemtz03@gmail.com |
| 1515215 | Jason | Donnelly | jsind465@hotmail.com | |
| 1515219 | Doyou | Applewhite | benita_wilson60@yahoo.com | praydaily36@gmail.com |
| 1515223 | Tyria | Lockhart | lady_love_fortune@yahoo.com | tyrialockhart52@gmail.com |
| 1515233 | Sai Prudhvi | Oruganti Sai Prakash | saiprudhvi@gmail.com | |
| 1515234 | Amber | Bagliere | a.c.bagliere@gmail.com | amberchase1399@gmail.com |
| 1515235 | Al | Serna | alserna2@yahoo.com | hcgonzalez86@gmail.com |
| 1515255 | Allison | Hissem | hissemalli@gmail.com | |
| 1515260 | Tammie | Judd | tammiejudd@live.com | |
| 1515302 | Tamara | Matthews | iwantgiveup71@yahoo.com | 3ofakind1@gmail.com |
| 1515332 | Onsby | Miles | onsbym@yahoo.com | onsbym@gmail.com |
| 1515342 | Brenda | Wiebel | wiebelbrenda@gmail.com | |
| 1515346 | Catrina | Wiley | cwiley8311@gmail.com | |
| 1515352 | Nathan | Carman | ncarman@outlook.com | redngoldsaxman@gmail.com |
| 1515365 | Sheena | Taylor | sheenatay219@gmail.com | |
| 1515395 | Marco | Medina | mmedina500@gmail.com | |
| 1515433 | Destyne | Jiles | destynelasha@gmail.com | |
| 1515435 | Jacey | Scott | jacey.e.scott22@gmail.com | |
| 1515440 | Renise | Ofokansi | renise.ofokansi@gmail.com | |
| 1515451 | Dawid | Zawislak | hi@dawidz.net | dawid.j.zawislak@gmail.com |

| 1515483 | Ieshia | Taylor | ieshia5132006@gmail.com | |
| 1515495 | Marion | Mcmurray | marionjones368@gmail.com | |
| 1515509 | Carli | Petrie | carli.petrie@gmail.com | |
| 1515511 | Alberto | Barron | kingkong.barron@gmail.com | |
| 1515514 | Jessica | Lewis | cordasia0410@hotmail.com | |
| 1515518 | Eric | Taylor | bigdub.et@gmail.com | |
| 1515520 | Rosa | Robles | roblesrosa1229@gmail.com | |
| 1515523 | Amy | Reynolds | amy.reynolds.nj@gmail.com | |
| 1515533 | Amanda | Martinez | amanda23.martinez@yahoo.com | mandy02231990@gmail.com |
| 1515539 | Jesus | Gomez | jessieagomez@gmail.com | |
| 1515547 | Kishan | Patel | kishan142@gmail.com | |
| 1515562 | Alex | Carroll | alexcarroll81@gmail.com | |
| 1515563 | Christian | Pena | chris.pena3221@gmail.com | |
| 1515566 | Aaron | Anzalone | aaronanz64@gmail.com | |
| 1515567 | Kerion | Jackson | kerionnj@gmail.com | kerionj57@gmail.com |
| 1515587 | Alton | Scott | alton_751@hotmail.com | alton.scott10@gmail.com |
| 1515593 | Khanh | Le | klebanny1973@gmail.com | |
| 1515618 | Carley | Scoggin | hustladiva.cs@gmail.com | |
| 1515633 | Michael | Ligurotis | ligurotis1384@gmail.com | |
| 1515635 | Elizabeth | Contreras | liscobt59@gmail.com | liscont59@gmail.com |
| 1515641 | Tee | Browner | luvly3d@gmail.com | |
| 1515652 | Dion | Randle | icrisis00@gmail.com | |
| 1515655 | Sherrell | Shevonne | shesherr21@gmail.com | |
| 1515672 | Charline | Tetiyevsky | charlie.tetiyevsky@gmail.com | |
| 1515673 | Stacy | Crymes | crymesstacy01@gmail.com | |
| 1515678 | Malik | Marte | nekots44@gmail.com | |
| 1515682 | Erica | Norals | ericanorals@gmail.com | |
| 1515714 | Carlos | Castaneda Jr | ccjr8162011@gmail.com | ccnr8162011@gmail.com |
| 1515740 | Tina | Mcentee | teemarie356@gmail.com | |
| 1515747 | Michael | Miles | mikeambermiles@outlook.com | mikeambermiles@gmail.com |
| 1515749 | Sherreace | Robinson Combs | mrssherrecombs@gmail.com | |
| 1515755 | Natasha | Gulley | pearlinise21@yahoo.com | ladiibittasweett@gmail.com |
| 1515769 | Dominic | Melton | janiyah.troy0615@gmail.com | |
| 1515772 | Terri | Brown | terri.hasten.brown@gmail.com | |

| 1515787 | Leslie | Clark | lc06137@gmail.com | |
| 1515793 | Edward | Colon | lostworld6979@gmail.com | |
| 1515796 | Veronica | Castillo | vcastillo203@gmail.com | |
| 1515809 | Ruth | Davis | rdavis05.rd@gmail.com | |
| 1515822 | Ameishia | Lumpkin | ameishia@yahoo.com | missy.me1994@gmail.com |
| 1515834 | Antwan | Foote | blkdogfather@gmail.com | |
| 1515840 | Casey | Williams | casey.williams21024@gmail.com | |
| 1515853 | Jesus | Valdez | jessiegvaldez@gmail.com | |
| 1515879 | Shavon | Moore | abrill.millu@gmail.com | |
| 1515899 | April | Zacarias | sragringalopez@gmail.com | |
| 1515908 | Shirley | Gay | sg.wyldchild@gmail.com | |
| 1515913 | Shona | Jones | shonylady30@yahoo.com | |
| 1515935 | Amy | Barretto | momofcrazykids@comcast.net | amytunnat@gmail.com |
| 1515939 | Tasha | Lindsay | tclindsay4413@gmail.com | |
| 1515940 | Jordan | Welder | jordanwelder09@gmail.com | |
| 1515947 | Alejandra | Acosta | aacosta71@hotmail.com | 71aacosta@gmail.com |
| 1515956 | Greg | Resnick | gregresnick88@gmail.com | |
| 1515960 | Amy | Penird | amyjpen2445@yahoo.com | amyjpen2445@gmail.com |
| 1515962 | Jennefer | Neighbors | jenne.neighbors@gmail.com | |
| 1515966 | Steven | Russell | sirruss03@gmail.com | |
| 1515968 | Maya | Wyatt | mayacwyatt@gmail.com | |
| 1516005 | Charmesa | White | charmesa20@gmail.com | |
| 1516022 | Amanda | Wendt-Mccaffrey | hair.stylist.amanda84@gmail.com | |
| 1516024 | Dejohn | James | dejohnjames0689@gmail.com | allaboutdollas65@gmail.com |
| 1516025 | Antonio | Chaidez | advocatechaidez@gmail.com | |
| 1516046 | Tequilla | Davis | keked16@gmail.com | |
| 1516053 | Regina | Hill | channyhill35@gmail.com | |
| 1516062 | Tyrone | Jenkins | tymac69@gmail.com | |
| 1516063 | Martika | Reid | tmreid92@gmail.com | |
| 1516069 | Hector | Espinoza | hectorjr89@yahoo.com | |
| 1516079 | Samuel | Cronk | cl9.r3ap3r4@outlook.com | |
| 1516089 | Patrick | Clairvoyant | pclairvoyant83@gmail.com | |
| 1516096 | Kiloh | Smith | rokysyd11@yahoo.com | |
| 1516117 | Jeremiah | Caldwell | jeremiahcaldwell@yahoo.com | |

| 1516130 | Marti | Hudson | martainica25@yahoo.com | | |
| 1516132 | Ricardo | Alarcon | ricardo4747@gmail.com | | |
| 1516147 | Malik | Fowler | thsblogistics@gmail.com | thehotsauceboss@gmail.com | |
| 1516151 | Alec | Wyatt | alec.wyatt@gmail.com | | |
| 1516161 | Nikki | Covington | nikkicovington@yahoo.com | | supercheeks86@gmail.com |
| 1516172 | Dion | Sanders | dioncline13@gmail.com | | |
| 1516188 | Amy | Mclane | amyjmclane@gmail.com | | |
| 1516195 | Jamie | Bailey | jamiebailey72170@yahoo.com | | |
| 1516200 | Sharon | Weber | firstladybracey8488@gmail.com | | |
| 1516218 | Amy | Hashem | anhashem2@gmail.com | | |
| 1516238 | Darminick | Jones | laniahdarmy@gmail.com | | |
| 1516250 | Heather | Daugherty | hobrien.hob@gmail.com | | |
| 1516251 | Megan | Kim | megsjeanil@gmail.com | | |
| 1516252 | Fredrick | Cannon | fredcann212@gmail.com | | |
| 1516254 | Autumn | Reid | txcountrycutie85@gmail.com | areid201185@gmail.com | |
| 1516255 | Alejandro | Ayala | ayalap.alejandro@gmail.com | | |
| 1516293 | Kiran Kumar | Anasuri | kirankumar.anasuri@gmail.com | | |
| 1516294 | Aaron | Zhao | zhaoa7@gmail.com | zappy07@gmail.com | |
| 1516295 | Derry | Pink | pink.derry@yahoo.com | | |
| 1516311 | Nicholas | Kalomiris | kalo74@yahoo.com | | |
| 1516323 | Justin | White | jmwhite0001@gmail.com | | |
| 1516324 | Martin | Smith | thenairobidog@hotmail.com | thenairobidog@gmail.com | |
| 1516332 | Colleen | Slattery | gemini52282@hotmail.com | jemini52282@hotmail.com | |
| 1516336 | Steven | Steiner | steven.steiner0917@gmail.com | | |
| 1516339 | Mel | Hammond | sirmelhammond@gmail.com | | |
| 1516345 | Brad | Baker | bakerisawesome4@gmail.com | | |
| 1516378 | Alyssa | Hernandez | alyssamontes12@gmail.com | h.justin5@gmail.com | |
| 1516383 | Ali | Malik | amalik08@gmail.com | | |
| 1516385 | Heather | Hall | mhhall951@yahoo.com | | |
| 1516387 | Cheryl | Gallet | cgallet63@gmail.com | | |
| 1516404 | Yasmeen | Malik | yasmeenjmalik@gmail.com | | |
| 1516406 | Terrell | Kareen | terrellkareen@gmail.com | | |
| 1516421 | Brenda | Cook-Staten | mrsbren3@gmail.com | | |
| 1516437 | Rhonda | Clark | rhondaclark0244@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1516447 | Amy | Riverapagan | amypinupgirl@gmail.com | |
| 1516448 | Schkena | Dolly | msdolly718@gmail.com | |
| 1516463 | Chad | Hedrick | muddevil1515@gmail.com | |
| 1516464 | Melissa | Gooden | gooden8960@gmail.com | |
| 1516465 | Kristi | Moore | lakesidecleaning704@gmail.com | |
| 1516469 | Althea | Thomas Spates | thomasalthea2018@gmail.com | |
| 1516470 | Mark | Turak | mjturak@gmail.com | |
| 1516471 | Myesha | Bennett | bennettmyesha9@gmail.com | |
| 1516476 | Cody | Hoylman | glenncody91@gmail.com | |
| 1516497 | Alyssa | Devine | alyssa.devine@gmail.com | |
| 1516534 | Ruben | Lizalde | rlizalde@gmail.com | |
| 1516546 | Tracey | Hoskins | tdhoskins42@gmail.com | |
| 1516557 | Elizabeth | Jordan | elizjordan942@gmail.com | |
| 1516570 | Bryan | Taylor | bt1856@verizon.net | |
| 1516585 | Jessica | Schaefer | jschaefer28@yahoo.com | |
| 1516586 | Shannon | Emmons | shannemm90@gmail.com | |
| 1516609 | Taylor | Ort | taylorort22@gmail.com | |
| 1516612 | Rudra | Patel | rudraviru123@gmail.com | |
| 1516615 | Victor | Jacob | vickjacob755@gmail.com | |
| 1516619 | Shalis | Taylor | shalis.taylor@yahoo.com | shebellanj27@gmail.com |
| 1516621 | Fernando | Luna | fernando.luna022@gmail.com | fernie022@gmail.com |
| 1516626 | Julie | Cobb | juliecobb79@gmail.com | |
| 1516627 | Jordan | Garbacz | jgarbacz@gmail.com | |
| 1516630 | Christian | Marchello | jasoncj121@gmail.com | |
| 1516652 | Alissandra | Ledesma | aledesma0719@gmail.com | |
| 1516653 | Viviana | Akande | vakande7974@gmail.com | |
| 1516693 | Alex | Echols | aechols@alexechols.com | alex.echols@vanderbilt.edu |
| 1516697 | Maxwell | Young | kaleidoscope.max@gmail.com | |
| 1516698 | Zachary | Hanson | hgames97@gmail.com | |
| 1516700 | John | Stone | john726st@gmail.com | |
| 1516711 | Delmeako | Brimmer | dbrimmer21@gmail.com | |
| 1516729 | Niaya | Depp | niaya.depp28@gmail.com | |
| 1516754 | Breonna | Anthony | breonnaanthony305@yahoo.com | |
| 1516785 | Amber | Raby | berrmo4@gmail.com | jraby@fca.org |

| | | | | |
|---|---|---|---|---|
| 1516804 | Laneka | Goodrich | mizlaneka@yahoo.com | | |
| 1516813 | Tawanna | Taylor | tawannatwintaylor@gmail.com | | |
| 1516814 | Victor | Muhammad | viciousvic3788@gmail.com | | |
| 1516821 | Anita | Thompson | nitaboo1105@yahoo.com | ladyapple1105@gmail.com | |
| 1516822 | Joy | Jackson | joy.jackson15@gmail.com | | |
| 1516827 | Rubern | Bronaugh | rubernbronaugh@gmail.com | | |
| 1516831 | Lynnette | Bitz | lilmissbitz@gmail.com | | |
| 1516838 | David | Avila | davelazorra@gmail.com | | |
| 1516845 | Lidia | Quinones | lquinones938@gmail.com | | |
| 1516858 | Charlie | Stewart | bigboy4072@gmail.com | | |
| 1516859 | Jeffery | Johnson | jefferyjohnson09@gmail.com | | |
| 1516870 | Alexandra | Lockhart | alexlockhart2210@gmail.com | | |
| 1516896 | Sabrina | Basham | smbasham71@gmail.com | | |
| 1516913 | Jamal | Parker | jamalparker702@gmail.com | | |
| 1516929 | Izabella | Wilczek | izzywilczek@yahoo.com | | izzywilczek@gmail.com |
| 1516940 | Corey | Blakney | blakneyca@gmail.com | | |
| 1516946 | Tim | Davis | timdavis280@yahoo.com | ted200014@gmail.com | |
| 1516948 | Greta | Parker | parkgret@gmail.com | | |
| 1516951 | Katherine | Joyce | ktjo8080@gmail.com | katherinejoyce80@gmail.com | |
| 1516959 | Jessica | Lovejoy | ellison_jessica1981@yahoo.com | | |
| 1516968 | Janiah | Cooper | janiah.jc@gmail.com | | |
| 1516976 | Consuelo | Serrano | sway6699@gmail.com | | |
| 1516980 | Thomas | Potochney | gettingpapper30@gmail.com | | |
| 1516982 | Tonya | Williams | irene7272.tw@gmail.com | | |
| 1516986 | Amine | Sakrout | realasak@gmail.com | | |
| 1516995 | Stephanie | Harrison | sunnydazed69@gmail.com | | |
| 1516999 | Alyssa | Manichia | chiaalyssa23@gmail.com | | |
| 1517002 | Alva | Valenzuela | alva.valenzuela0127@gmail.com | | |
| 1517020 | Robin | Brown | robinleeanne@aol.com | robinleeanne@gmail.com | |
| 1517062 | Sarah | Cain | scain7092@gmail.com | 1980scain@gmail.com | |
| 1517066 | Leon | Lottbrown | smokersquadd@kidd.com | | smokersquadd@icloud.com |
| 1517082 | Icyess | Rose | icrose93@gmail.com | | |
| 1517083 | Giles | Kenika | kenikagiles@yahoo.com | | |
| 1517085 | Tatsanee | Pongpommard | tatsaneeni@gmail.com | | |

| 1517093 | Amber | Diaz | diazlamber@gmail.com | |
| 1517106 | Angela | Lucus | angela.lucus@valpo.edu | |
| 1517107 | Joshua | Robinson | jrobin85@outlook.com | vahalla77@gmail.com |
| 1517111 | John | Truesdell | jtdesigns28@gmail.com | |
| 1517113 | Teresa | Alcaraz | teresa.alcara@yahoo.com | koolaid.ta@gmail.com |
| 1517117 | Veronica | Lawrence | veronicamiles96@yahoo.com | veronicamiles96@gmail.com |
| 1517132 | Cory | Gordon | coryg07@gmail.com | |
| 1517133 | Desiree | Andrews | desireedandrews@gmail.com | |
| 1517137 | Jonah | Silberman | jonah@silbermanweb.com | |
| 1517138 | Kimber | Shattuck | kimberlyjo1911@gmail.com | kimshattuck9@hotmail.com |
| 1517139 | Derek | Storey | derek.storey95@gmail.com | |
| 1517140 | John | Gardner | lesliers5t@gmail.com | lesliers5t@yahoo.com |
| 1517141 | Michelle | Burgess | michelle78burgess@gmail.com | |
| 1517149 | Alicia | Taylor | talicia0116@gmail.com | |
| 1517158 | Shelton | Ates | sheltonates@gmail.com | |
| 1517163 | Roscina | Patterson | roscinap@yahoo.com | roscina4@gmail.com |
| 1517168 | Mary | Schneider | bradmaryschneider@yahoo.com | mtschneider1975@gmail.com |
| 1517179 | Tiffany | Holmes | tiffloveskevin@gmail.com | |
| 1517192 | Dave | Hollingsworth | dhh100309@gmail.com | |
| 1517198 | Lance | Davis | lance.stephen.davis@gmail.com | modest.mouse.rocks@gmail.com |
| 1517199 | Lenisa | Montalvo | jposada206@aol.com | jposada206@gmail.com |
| 1517201 | Jamie | Haeuser | maddhaeuser@gmail.com | |
| 1517209 | Omni | Shedrich | omnimorton@gmail.com | oshedrich@gmail.com |
| 1517213 | Kimberly | Stewart | stewartkimberly11@yahoo.com | kslovesels@gmail.com |
| 1517220 | Danielle | Cranston | danielle.cranston38@gmail.com | danielle.beveridge38@gmail.com |
| 1517222 | Pamela | Frye | pboop54@yahoo.com | |
| 1517234 | Matthew | Maples | kongmaples@gmail.com | |
| 1517239 | Wendi | Latzig | wlatzig86@gmail.com | wendoodle1115@gmail.com |
| 1517262 | Francis | Kwafo | champjj3@gmail.com | |
| 1517269 | Amber | Rantz | amberrantz8592@gmail.com | |
| 1517288 | Tamiya | Starks | starkstamiya95@gmail.com | |
| 1517289 | Santo | Rivera | damechonchon@gmail.com | |
| 1517306 | Andrew | Ruditskiy | andrewr1314@gmail.com | |
| 1517307 | Anita | Molander | blackbear.am@gmail.com | black.bear.am@gmail.com |

| 1517316 | Melissa | Lopez | melissaleemelanson@yahoo.com | | |
| 1517321 | Kate | Fogarty | kate@gmail.com | | |
| 1517323 | Marisa | Schramm | virago869@gmail.com | | |
| 1517329 | Amber | Kuchenbrod | arkuch01@gmail.com | | |
| 1517338 | Dustin | Baragiola | dustin.baragiola@gmail.com | | |
| 1517340 | Tracy | Rodriguez | tman2you2002@yahoo.com | | |
| 1517341 | Margaret | Rogers | rogersmargaret7@gmail.com | | |
| 1517347 | Jenan Jessica | Haleem | jenanhaleem@gmail.com | | |
| 1517387 | Thomas | Nguyen | tomn5183@gmail.com | | |
| 1517399 | Helen | Sidiropoulos | hsidiropoul1@cps.edu | | |
| 1517401 | Tamera | Blum | tamerakayfayray30@gmail.com | | |
| 1517420 | Lourdes | Galvez | lgalvez00@comcast.net | | |
| 1517425 | David | Gerwood | djg4986@yahoo.com | | |
| 1517431 | Taccora | Purnell | delbertpurnell7@gmail.com | | |
| 1517442 | Evelyn | Mcclure | bluemcclure@gmail.com | | |
| 1517463 | Danielle | Terry | r_dterry@yahoo.com | | |
| 1517478 | Antoinette | Thomas | anniebobos29@gmail.com | | |
| 1517482 | Jerreau | Sanders | reau21@gmail.com | | |
| 1517492 | Evelyn | Galjndo | galindo.eve@gmail.com | | |
| 1517507 | James | Reynolds | mrreynolds80@gmail.com | | |
| 1517532 | Bonnie | Strzelec | bstrzelec88@gmail.com | | |
| 1517536 | Denise | Hood | denisehood25@gmail.com | | |
| 1517544 | Andrew | Aguilar | weazieweaz909@gmail.com | | |
| 1517557 | Cheyenne | Hoover-Utinske | utinske02142017@gmail.com | | |
| 1517559 | Stephanie | Wiliams | steph2013@gmail.com | baby4ever2013@gmail.com | |
| 1517563 | Drucilla | Isaac | drucillai10@gmail.com | | |
| 1517564 | Tosha | Luster | toshaluster@yahoo.com | | |
| 1517584 | Angela | Nowell | nowell_a@yahoo.com | anowell42784@gmail.com | |
| 1517585 | Tamela | Thomas | divatami9@gmail.com | | drekthomas@yahoo.com |
| 1517589 | Carla | Deleon | deleon2579@gmail.com | | |
| 1517592 | Eva | Dunham | summerdaze3536@gmail.com | | |
| 1517596 | Ponchita | Moore | ponchitathomas@gmail.com | | |
| 1517599 | Karencia | Cotton | klcotton23@gmail.com | | |
| 1517605 | Keshannon | Riley | rileykeshannon42@gmail.com | | |

| 1517606 | Barbara | Nawalaniec | izanjuju@outlook.com | izzy100511@gmail.com | |
| 1517610 | Nathan | Ayers | nathan.t.ayers@gmail.com | | |
| 1517628 | Matthew | Fitch | fatfished@gmail.com | mattney58@gmail.com | |
| 1517644 | Cheryl | Bell | rakwoncarl@aol.com | | |
| 1517647 | Sabi | Abraham | sabiabraham123@gmail.com | | |
| 1517649 | Shanieka | Harris | lulunoclue22@gmail.com | | |
| 1517654 | Andrew | Brian | pfcbrian.us.army.mil@gmail.com | | |
| 1517658 | Tasha | Danford | tasha.danford@gmail.com | | |
| 1517661 | Angela | Burt | angelarae1976@yahoo.com | | |
| 1517705 | Samantha | Beers | charlieandsambeers@hotmail.com | charlesbeers462@gmail.com | |
| 1517709 | Omar | Hameen | omarhameen@yahoo.com | | |
| 1517715 | Eitan | Ziegel | eitanshara@gmail.com | eitansmoto@gmail.com | |
| 1517723 | Silvia | Jones | pir475@gmail.com | | |
| 1517732 | Dana | Edwards | dmedwards711@gmail.com | | |
| 1517733 | Paris | James | pjames9213@gmail.com | | |
| 1517734 | Jose | Ruiz | renegade193@gmail.com | | |
| 1517740 | Anthony | Elbrecht | tonyelbrecht@gmail.com | | |
| 1517752 | Steve | Almanza | stevealmanza80@gmail.com | | |
| 1517753 | Alejandra | Mahadeo | slacker35612@aol.com | | |
| 1517759 | Tiffany | Danos | typaremore@gmail.com | danoskitchenlivin@gmail.com | |
| 1517760 | Rashea | Smith | tequcola5@yahoo.com | tequcolaperry@gmail.com | |
| 1517768 | Sean | Hardy | seanpaulcurran@icloud.com | | |
| 1517778 | Jimmy | Hubble | jimmyhubble85@gmail.com | | |
| 1517800 | Cameron | Saari | csaari89@gmail.com | | |
| 1517812 | Matthew | Baggs | twitch42@gmail.com | | |
| 1517831 | Yulanda | Griffin | shermangriffin42@gmail.com | | |
| 1517846 | Steven | Gowers | kapzlokkmusic@gmail.com | kapzlokk@gmail.com | |
| 1517849 | Victor | Cazarez | alberquez1998@yahoo.com | genesisshiroyasha@gmail.com | |
| 1517853 | Tracie | Abron | tracieab@gmail.com | | |
| 1517854 | Barbara | Spencer | grams197@yahoo.com | | |
| 1517870 | Angela | Starkey | angelastarkey85@gmail.com | | |
| 1517872 | Andrea | Hairston | pretibrown84@gmail.com | | |
| 1517882 | Brent | Nocera | brent.nocera@yahoo.com | | |
| 1517889 | Bobbie | Groves | bobbie_groves@yahoo.com | michellegroves00@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1517895 | Erica | Howard | ekhoward47@yahoo.com | |
| 1517896 | Caleb | Clark | cmetcjr@gmail.com | |
| 1517897 | Camrian | Gibson | camrainmontgomery@gmail.com | |
| 1517913 | Veronica | Krus | veronicakrus66@gmail.com | |
| 1517927 | Lisa | Russ | ljruss65@gmail.com | |
| 1517929 | Darrah | Phillips | darrahd.p7@gmail.com | |
| 1517942 | Corey B | Fredrikson-Perez | cfredrikson34@live.com | cfredrikson34@gmail.com |
| 1517945 | Bob | Honea | rdhonea692@gmail.com | |
| 1517948 | Holden | Holland | holden.holland@gmail.com | |
| 1517958 | Sara | Reme | sara62886@gmail.com | |
| 1517965 | Melvin | Jeter | jeter.melvin@gmail.com | |
| 1517966 | Andrea | Di Cola | andrea.dicola@yahoo.com | andrea.f.dicola@gmail.com |
| 1517978 | Aunika | Allen | monkeygirlloveschocolate@yahoo.com | |
| 1517986 | Michael | Lewis | blunder6081@gmail.com | |
| 1517990 | Kelli | Nemeth | kellienemeth@gmail.com | |
| 1518005 | Jennifer | Christie | jen777420@gmail.com | |
| 1518007 | Michael | Creek | mcreek227@gmail.com | |
| 1518032 | Isabel | Valentina | i.c.trav13sa86@gmail.com | |
| 1518035 | Anastasia | Weatherford | aajccm6@yahoo.com | dbaweatherford@gmail.com |
| 1518039 | Katoya | Underwood | underwoodkatoya@gmail.com | |
| 1518046 | Dusty | Simmons | kandg0416@gmail.com | |
| 1518051 | Mikia | Wilson | mikiawilson25@gmail.com | truelyideal@gmail.com |
| 1518053 | Tequilla | Conner | perry.conner4@gmail.com | |
| 1518060 | Glenda | Brough | glendabrough@gmail.com | |
| 1518062 | Joseph | Addison | joeaddison1965@gmail.com | |
| 1518066 | Marcus | Andreopoulos | mandreopoulos77@gmail.com | |
| 1518072 | Alisa | Holtschlag | aholt0913@gmail.com | |
| 1518074 | Sone | Redmon | sonemask@yahoo.com | |
| 1518075 | Alicia | Mcneill | aliciadani82@gmail.com | |
| 1518076 | Travon | Petty | tpetty0507@gmail.com | |
| 1518077 | Dawn | Fuhriman | dawnrenee0926@gmail.com | |
| 1518080 | Tenisha | Mitchell | twiggtee@gmail.com | |
| 1518086 | Brittnee | Mckinney | britmckinney16@gmail.com | |
| 1518111 | Nathan | Markham | nmark87@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1518114 | Corey | Nolan | coreynolan27@gmail.com | |
| 1518119 | Mercedes | Mosher | mercedesamosher@gmail.com | mmosher8252@gmail.com |
| 1518122 | Christine | Wallen | neenee7269@gmail.com | |
| 1518124 | Tya | Horton | kittenhorton@gmail.com | |
| 1518133 | Rachel | Bryan | raefly1323@gmail.com | |
| 1518137 | Adrian | Morman | mormanadrian@gmail.com | |
| 1518155 | Amica | Boyce | micabaybee@gmail.com | |
| 1518165 | Brandi | Moffett-Magee | brandi.moffett@gmail.com | |
| 1518170 | Eboni | Conley | eboniconley@yahoo.com | darknlovely.charee@gmail.com |
| 1518171 | Edward | Gaines | hadesgaines4@gmail.com | |
| 1518181 | Jonathan | Sever | super8814@gmail.com | |
| 1518187 | Jada | Williams | jadaaleiii@gmail.com | |
| 1518189 | Nicholas | Sanfilippo | nicosanflipflip@gmail.com | |
| 1518194 | Odie | Long | odielong1954@gmail.com | |
| 1518199 | Tanaka | Jones | tanakajones319@gmail.com | |
| 1518207 | Erin | Anderson | erin.anderson102@gmail.com | |
| 1518209 | Ashley | Wright | ashleywright169@gmail.com | |
| 1518210 | Joshua | Miller | jjosh3620@gmail.com | |
| 1518247 | Shawnee | Atteberry | shawneetaylor55@yahoo.com | shawnatteberry1@gmail.com |
| 1518252 | Dawn | Liebler | yagster66@gmail.com | |
| 1518253 | Arial | Hall | arial.diane@gmail.com | |
| 1518259 | Nicole | Ross | nicolelynetteross@gmail.com | |
| 1518263 | Josh | Schisler | josh.schisler@gmail.com | |
| 1518276 | Chery | Kervin | kervinchery55@gmail.com | |
| 1518301 | Leah | Simione | ls81179@aol.com | leahsimione@gmail.com |
| 1518303 | Ernest | Nalley | ernestnalley@gmail.com | |
| 1518305 | Marlon | White | marlonwhite390@gmail.com | |
| 1518311 | James | Totman | jt732@cornell.edu | jmtotman6582@gmail.com |
| 1518326 | Oscar | Bonilla | ombonillae@gmail.com | |
| 1518329 | Leon | Corruthers | lcorruthers@gmail.com | |
| 1518331 | William | Rice | billyrice12@live.com | william.rice192@gmail.com |
| 1518372 | Jayson | Weitzel | kahibaby@gmail.com | |
| 1518373 | Kevin | Hart | hartkevinj@gmail.com | |
| 1518427 | Leanika | Mitchell | bondejoure@gmail.com | |

| 1518439 | Adrian | Perez | applianceking773@gmail.com | |
| 1518474 | Ian | Bailey | ikbversion1@gmail.com | |
| 1518480 | Mark | Lance | majl1930@yahoo.com | |
| 1518670 | Alexander | Franco | alexfranco199405@gmail.com | |
| 1518689 | Dakota | Pappas Pantouvakis | kotalee1987@gmail.com | |
| 1518737 | Tavare | Hill | tavarehill@gmail.com | |
| 1518744 | Julia | Wilson | jdubb228@yahoo.com | |
| 1518757 | Barbara | Jones | barbarajones1031@gmail.com | |
| 1518781 | Brandy | Sikes | sikesbrandy6@gmail.com | |
| 1518823 | Brittany | Hair | brittanyhair30@gmail.com | |
| 1519001 | Mikaela | Hunter | mikaela.hunter41@gmail.com | |
| 1519017 | Matthew | Romero | nemisis495@gmail.com | |
| 1519124 | Jennifer | Sapp | sappj@ymail.com | cherylle.js@gmail.com |
| 1519156 | Michelle | Mccalister | chixroxursox@gmail.com | |
| 1519279 | Dustin | Zastrow | dzastrow@gmail.com | |
| 1519352 | Antonio | Deena | planthemoneyfirst@gmail.com | |
| 1519369 | William | Batts | williambatts794@gmail.com | |
| 1519374 | Jose | Mendez | gqpaco077@gmail.com | |
| 1519389 | Lisa | Munoz | liamunoz77@yahoo.com | |
| 1519526 | Debrai | Cathey | dcathey43@gmail.com | |
| 1519621 | Christine | Hall | christinehall07@yahoo.com | christinehall314@gmail.com, c3dezigns@gmail.com |
| 1519647 | Matthew | Jolin | mj_22_2005@yahoo.com | |
| 1519697 | Adrian | Magana | amagana0708@gmail.com | amagana7@gmail.com |
| 1519722 | Donna | Winandy | dswinandy@gmail.com | |
| 1519738 | Conor | Miller | conor.miller@gmail.com | |
| 1519769 | Benjamin | Davenport | middledavenport@gmail.com | |
| 1519820 | Kristin | Kelley | kristin.n.kelley@gmail.com | |
| 1519913 | Sascha | Seebeck | potion.sasch@gmail.com | |
| 1519928 | Ron | Coomer | oufan4u56@gmail.com | |
| 1519939 | Stephen | Wright | sjwright38@icloud.com | stephenjwright38@gmail.com |
| 1520063 | Menee | Robinson | meneekr@gmail.com | |
| 1520274 | Gina | Garrett | ladykaufman@gmail.com | |
| 1520348 | Andrew | Legenza | andylegenza@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1520359 | Andrew | Lewis | lewdrew3@gmail.com | | |
| 1520361 | Andrew | Afia | andrewafia14@gmail.com | | |
| 1520368 | Jennifer | Marcum | deemarcum02@gmail.com | | |
| 1520370 | Andrew | Etzler | aetzler.11@gmail.com | | |
| 1520378 | Andrey | Kondinskiy | akondinskiy@gmail.com | | |
| 1520381 | Andrea | Mcmillian | arios34@gmail.com | | |
| 1520384 | Andrew | Carlson | andrew.carlson01@gmail.com | | |
| 1520386 | Andrew | Notestine | notestine.andrew@gmail.com | | |
| 1520387 | Andrew | Martinez | theofficalrandom2063@gmail.com | | |
| 1520395 | Andre | Gilbert | andreg196492@gmail.com | | |
| 1520400 | Andrew | Kirkham | andrewkirkham86@gmail.com | | |
| 1520415 | Angelo | Sica | asica26@gmail.com | | |
| 1520417 | Andrew | Owens | ajbgsu2016@gmail.com | | |
| 1520420 | Amy | March | amyisabel161404@icloud.com | | amyisabel1614@gmail.com |
| 1520422 | Andrea | Buford | shereebuford@gmail.com | | |
| 1520423 | Angela | Mcfall | fadeddreams19@gmail.com | | |
| 1520442 | Jason | Schwartz | js3000@gmail.com | | |
| 1520443 | Andrew | Wong | akw825@gmail.com | | |
| 1520447 | Angelica | Davis | angelica.rose.davis@gmail.com | | |
| 1520451 | Angela | Kitchens | angikitchens@yahoo.com | angikitchens@gmail.com | |
| 1520455 | Andrew | Sinde | aisinde84@gmail.com | | |
| 1520457 | Angelica | Franklin | angelechols199021@gmail.com | | |
| 1520460 | Angel | Nevarez | angeln6598@gmail.com | | |
| 1520463 | Andrew | Liston | andymonstar@gmail.com | | |
| 1520473 | Ann | Sisco | lonciannsisco53@gmail.com | | |
| 1520486 | Andrew | Szaniawski | chime@szaniawski.com | andy@szaniawski.com | |
| 1520487 | Angelica | Walker | angelwalk325@gmail.com | | |
| 1520494 | Andre | Peeples | praydre@aol.com | praydre@gmail.com | |
| 1520500 | Andrew | Rauch | aarauch4@gmail.com | | |
| 1520507 | Andrew | Mankivsky | armankivsky@gmail.com | hothsoldier@gmail.com | |
| 1520519 | Angela | Gilmartin | agilmartin77@gmail.com | | |
| 1520523 | Amy | Bolger | amy.bolger03@gmail.com | | |
| 1520530 | Aneturia | Henderson | babyrage92@yahoo.com | hendersonaneturia@gmail.com | babyrage9@yahoo.com |
| 1520531 | Angela | Foglio | angela.foglio@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1520535 | Andrew | Gabriel | agabriel6871@gmail.com | | |
| 1520544 | Andrew | Miller | drewmill3249@icloud.com | dreemill3249@gmail.com | |
| 1520558 | Andrew | Yee | yee.m.andrew@gmail.com | | |
| 1520562 | Angela | Foster | ajfoster718@gmail.com | | |
| 1520564 | Angela | Bolen | ajbolen86@gmail.com | | |
| 1520567 | Andrea | Terrell | drea26bb1@gmail.com | | |
| 1520568 | Angel | Diamond | angelldiamond290@yahoo.com | adiamond@students.prairiestate.edu | |
| 1520572 | Angel | Rivera | cherrymangoyuck@aim.com | | |
| 1520574 | Andrew | Mcgowan | amcgowan2185@gmail.com | | |
| 1520577 | Andrew | Jacobs | andrewjosephjacobs@gmail.com | | |
| 1520594 | Andrew | Wood | a.a.wood@outlook.com | andrewwaunc@gmail.com | |
| 1520598 | Andrew | Trettin | andrewtrettin@gmail.com | | |
| 1520602 | Andrew | Radke | radkeandrew@gmail.com | | |
| 1520604 | Miguel Angel | Medina | amedina2491@gmail.com | | |
| 1520611 | Angelique | Colon | bluee93@icloud.com | | |
| 1520614 | Noah | Romero | eliteeliteminx@gmail.com | | |
| 1520625 | Angelique | Buchanan | angelique.buchanan@hotmail.com | angelique.noto@gmail.com | |
| 1520626 | Angela | Kimbrough | kymkee83@gmail.com | | |
| 1520630 | Anitress | Jackson | anitressjackson@ymail.com | | |
| 1520631 | Andre | Atkinson | aatkinson411@email.com | aatkinson411@gmail.com | |
| 1520634 | Anna | Osornio | a.osornio91@gmail.com | | |
| 1520643 | Andrew | Soto | sotowm710@gmail.com | drewsoto.10@gmail.com | |
| 1520650 | Angelique | Velez | angeliquem.velez@gmail.com | | |
| 1520660 | Anitka | White | anitka062@gmail.com | | |
| 1520676 | Angelica | Flores | 730jojo@gmail.com | | |
| 1520678 | Andrew | Hanft | andrewhanft@gmail.com | | |
| 1520681 | Ana | Concepcion | anaconcepcion163@gmail.com | | |
| 1520690 | Andrew | Schutz | 14schua@gmail.com | | |
| 1520697 | Andrew | Eubig | andreweubig@gmail.com | | |
| 1520702 | Ana | Francis | anajfrancis@gmail.com | | |
| 1520708 | Amber | Cognata | andrewr.amberc@gmail.com | | |
| 1520717 | Andres | Lara | alara002@gmail.com | | |
| 1520753 | Andy | Garcia | agarciax157@gmail.com | | |
| 1520755 | Ankita | Datta | ankita.ena@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1520757 | Andre | Lezameta | andrefacher26@gmail.com | | |
| 1520758 | Angelica | Diego | angelica_diego1@yahoo.com | angelicadiego055@gmail.com | imangelicaa1@gmail.com |
| 1520761 | Angela | Kelm | 8158364661a@gmail.com | diamantegurl@gmail.com | angel.227.kelm@gmail.com |
| 1520763 | Andre Francesco | Clavelli | andreclavelli@gmail.com | | |
| 1520780 | Andrew | Bayard | andrewbayard@gmail.com | | |
| 1520787 | Andrea | Dorfman | dorfmandrea@outlook.com | andreajdorfman6416@gmail.com | janettedrea@gmail.com |
| 1520789 | Andeidra | Bell | cupseycakesy0918@gmail.com | | |
| 1520791 | Angela | Williams | thefourdudleys@aol.com | mamaangela4@gmail.com | |
| 1520793 | Andrian | Daniels | andriandaniels02@gmail.com | | |
| 1520798 | Angela | Rognlie | russo.angela20@gmail.com | | |
| 1520806 | Lafrancis | Herron | layeva023@gmail.com | | |
| 1520808 | Andree | Bigott | ajbigott3@gmail.com | | |
| 1520849 | Andrew | Feltes | andyfeltes14@gmail.com | | |
| 1520890 | Andrew | Sunday | porkchopexpress88@gmail.com | | |
| 1520900 | Andrew | Rouvalis | arouvalis@gmail.com | | |
| 1520904 | Beth | Lilge | justbae1966@yahoo.com | | |
| 1520905 | Angelica | Armstrong | angelicaarmstrong50@gmail.com | | |
| 1520912 | Marquetta | Tate | ketarford@gmail.com | | |
| 1520942 | Anjali | Devi | anjali.devi19@gmail.com | | |
| 1520961 | Andrew | Ao | andrew.ao.umich@gmail.com | | |
| 1520962 | Tracy | Woods | tracywoods.wfg@gmail.com | | |
| 1520963 | Anita | Battle | a.battle4022@yahoo.com | | |
| 1520966 | Angela | Patterson | amp292004@icloud.com | amp146443@gmail.com | |
| 1520967 | Billy | Bui | sandycb001@gmail.com | | |
| 1520975 | Andrea | Vertz | avertz01@gmail.com | | |
| 1520979 | Angela | Adeniji | pangintx@yahoo.com | pangintx@gmail.com | |
| 1520980 | Andrew | Smith | smith.andrew1455@gmail.com | | |
| 1520983 | Anita | Mccall | anitamccall9@gmail.com | | |
| 1521075 | Andrew | Dean | acdean24@gmail.com | | |
| 1521084 | Andrew | Nelsen | apn3432@gmail.com | | |
| 1521085 | Angelina | Pennington | ampennington20@gmail.com | angelinabonnell@gmail.com | |
| 1521095 | Nicholas | Asuras | abna0528@gmail.com | | |
| 1521109 | Angel | Michel | angelmichel03@gmail.com | | |
| 1521116 | Andres | Mendez | amendez416@yahoo.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1521135 | Andre | Patterson Jr | andre19831983@icloud.com | | |
| 1521138 | Angilo | Saville | angiloyandrea@gmail.com | | |
| 1521155 | Andrew | Harrison | harrison.andrew.r@gmail.com | | |
| 1521167 | Anissa | Lacson | anissa3.al@gmail.com | | |
| 1521173 | Andrew | Pelloso | apelloso@gmail.com | | |
| 1521206 | Anita | Jimenez | bosslady7379@icloud.com | caliluv7379@gmail.com | |
| 1521249 | Andarrio | Abrams | ajabrams95@gmail.com | | |
| 1521257 | Anita | Vital | ani_salas21@yahoo.com | indreams3009@gmail.com | |
| 1521260 | Andrew | Solorio | andrewsolorio15@gmail.com | | |
| 1521265 | Andrew | Shepard | andrewshepard0@gmail.com | | |
| 1521280 | Angela | Hunt | angie932_1@hotmail.com | angelahunt349@gmail.com | |
| 1521296 | Angelica | Hardy | angelicahardy37@gmail.com | | |
| 1521299 | Angelo | Gibson | asg1313@yahoo.com | | |
| 1521327 | Andrew | Jumba | andrewjumba88@gmail.com | | |
| 1521340 | Andrew | Messana | andrewmessana414@gmail.com | | |
| 1521353 | Andrea | Gayle | atozphotography@gmail.com | | |
| 1521362 | Angela | Fabiano | amfabiano723@gmail.com | | |
| 1521379 | Ananda | Dillon | anandafilm@gmail.com | | |
| 1521394 | Angela | Prusinski | angprusinski@yahoo.com | | |
| 1521410 | Charles | Smunt | czsmunt@gmail.com | | |
| 1521453 | Anand Yogesh | Lachman | alaxman74@icloud.com | anandvishalni@gmail.com | |
| 1521479 | Angela | Duenas | angeladuenas1@icloud.com | angieduenas19777@gmail.com | |
| 1521485 | Andrea | Dela Pena | andreadelapena1@gmail.com | | |
| 1521490 | Angela | Brown | angelatibbs82@icloud.com | angelaclaud82@google.com | |
| 1521499 | Arnav | Lande | arnavplande@gmail.com | | |
| 1521510 | Angela | Ralph | angelaralph9@gmail.com | | |
| 1521522 | Andrew | Santorella-Doyle | santorella18@gmail.com | santorella14@gmail.com | |
| 1521541 | Andrew | Austin | andrew@austin.yt | | |
| 1521567 | Angela | Harvey | angela_r0821@outlook.com | | |
| 1521588 | Angela | Rivera | arivera296@yahoo.com | carmiemerald@gmail.com | |
| 1521589 | Angeline | Micco | anghoney7@aol.com | anghoney7@gmail.com | |
| 1521595 | Angelica | Wasielewski | awasielewski727@gmail.com | brantleyguynn22514@gmail.com | |
| 1521608 | Andy | Nguyen | andynguyen9035@gmail.com | | |
| 1521622 | Robert | Silver | rsilver39@aol.com | robertsilver823@gmail.com | |

| 1521659 | Andrew | Zeisler | adzeisler@gmail.com | | |
| 1521663 | Cheyenne | Lobato | clobato23@gmail.com | | |
| 1521668 | Annette | Canchola | annettedental@gmail.com | | |
| 1521683 | Andrea | Snyder | acs9008@hotmail.com | acsnyder1620@gmail.com | |
| 1521690 | Angela | Stockdale | angelastockdale@gmail.com | | |
| 1521703 | Andrew | Mcdaniel | andytmcdaniel@gmail.com | | |
| 1521713 | Andrew | Weikle | weikle22@gmail.com | | |
| 1521734 | Andrew | Brown | abrown247@gmail.com | | |
| 1521745 | Courtney | Carter | cecarter.cc@gmail.com | | |
| 1521771 | Andreas | Harper | tyrhonda1223@icloud.com | sweetz2780@gmail.com | |
| 1521780 | Ana | Rios | arios9026@icloud.com | arios90261990@gmail.com | |
| 1521845 | Leslie | Roberson | bmlservices@outlook.com | laroberson935@gmail.com | |
| 1521862 | Amber | Bolivia | amberbolivia85@gmail.com | ambeezie85@gmail.com | |
| 1521867 | Andrew | Larson | drewlarson66@gmail.com | | |
| 1521892 | Angela | Lowney | angelalowney01@gmail.com | | |
| 1521900 | Andrew | Hill | andrewhill531@yahoo.com | | |
| 1521903 | Todd | Huston | nevard414@gmail.com | | |
| 1521907 | Angie | Seale | angiemseale@gmail.com | | |
| 1521909 | Lena | Unzel | lunsel2002@yahoo.com | | |
| 1521932 | Andrew | Saephan | andysaephan@gmail.com | | |
| 1521941 | Angie | Mikulcik | angiemikulcik@att.net | mommiesboys22@gmail.com | |
| 1521966 | Angela | Boyd | abdyson90@gmail.com | | |
| 1521972 | Angelica | Ponce | ponzeangie039@gmail.com | | |
| 1521974 | Andrea | Wooten | andicwooten@gmail.com | | |
| 1521988 | Andrea | Walker | andread.walker@yahoo.com | | |
| 1521994 | Angela | Mcmanus | angelaalexus@outlook.com | angelaalexus@gmail.com | |
| 1521995 | Christian | Lister | lostinthe80s@gmail.com | | |
| 1522006 | Angel | Burnett | heavenlyone28@me.com | heavenlyamb@gmail.com | |
| 1522012 | Andre | Gonzalez | askrillex@gmail.com | | |
| 1522013 | Max | Luber | maxwellluber@gmail.com | | |
| 1522022 | Anna | Pham | apham126@gmail.com | | |
| 1522030 | Andre | Hill | ahill612015@gmail.com | | |
| 1522051 | Angela | Clark | aries.queen9404@gmail.com | | |
| 1522066 | Angelice | Levingston | angelicehumble@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1522068 | Amy | Wukotich | awukotich@gmail.com | |
| 1522113 | Amanda | Shafer | shafere240@gmail.com | |
| 1522126 | Ann | Teconchuk | ann.teconchuk.16@cnu.edu | ateconchuk@gmail.com |
| 1522147 | Anisha | Williams | anishab7@hotmail.com | |
| 1522164 | Anita | Kulakowski | anita.kulakowski@gmail.com | |
| 1522166 | Sharaybea | Calhoun | sharaybeac@aol.com | sharaybeac@gmail.com |
| 1522169 | Angela | Donovan | donovan2900@gmail.com | |
| 1522221 | Anthony | Staats | tstaats31@gmail.com | |
| 1522251 | Angelica | Salazar | angelicasalazar0913@gmail.com | |
| 1522259 | Monica | Nilo | monicanilo@yahoo.com | san13dimas@gmail.com |
| 1522261 | Ashley | Osuna | ashley.osuna09@gmail.com | |
| 1522264 | Deirdre | Caggiano | deirdrecaggiano@gmail.com | |
| 1522277 | Angie | Goben Cruz | kaoticxlady@gmail.com | |
| 1522278 | Andy | Jones | ajo69402@gmail.com | |
| 1522285 | Randal | Katz | randykatz@gmail.com | |
| 1522334 | Andrew | Roderick | andrewroderick013@gmail.com | |
| 1522340 | Andalina | Soria | luxlove10@gmail.com | |
| 1522347 | Alberto | Nilo | niloalberto1983@gmail.com | |
| 1522382 | Daven | Prater | davenlp2142@gmail.com | |
| 1522419 | Angela | Collins | phatnphine09@gmail.com | |
| 1522438 | Brittany | Porter | beinme85@yahoo.com | luv2trvl22@gmail.com |
| 1522446 | Jennifer | Mcqueen | jennifertahiti@hotmail.com | jennifertahiti795@gmail.com |
| 1522448 | Andre | Mallette | andremallette1@gmail.com | |
| 1522458 | Andrea | Rodriguez | andrea_rodriguez89@icloud.com | |
| 1522459 | Kalen | Hamlin | mrshamlin16@icloud.com | kayvrie414@gmail.com |
| 1522488 | Nicolas | Hankerson | k2k_08@yahoo.com | |
| 1522505 | Andrea | Weightman | amw8man@comcast.net | alexcalder4452@gmail.com |
| 1522528 | Jason | Yeast | jyeast1993@gmail.com | |
| 1522530 | Bri | Cooley | breezybri1316@gmail.com | breannacooley3@gmail.com |
| 1522549 | Nicholas | Young | onehundred_million_ninjas@hotmail.com | |
| 1522558 | Angela | Murchinson | angela.murchinson@gmail.com | |
| 1522585 | Andre | Castaneda | ndrcstnd@gmail.com | |
| 1522621 | Andrew | Bennett | bennett1998aj@gmail.com | |
| 1522632 | Andre | Wilson | s5541@hotmail.com | blkmjc76@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1522633 | Telisa | Poole | telisapoole@gmail.com | |
| 1522645 | Andrynn | Piloyan | andrynnp37@gmail.com | |
| 1522654 | Andrew | Davie | davie16450@gmail.com | |
| 1522665 | Casey | Rolland | spongebobs.mom86@gmail.com | |
| 1522677 | Dawn | Vasquez | dawnvasquez8@gmail.com | |
| 1522681 | Damesha | Nicholson | kronlove2@gmail.com | |
| 1522701 | Andres | Sanchez | andresmsanchez@gmail.com | |
| 1522704 | Andre | Madison | saks21@msn.com | dremad1@msn.com |
| 1522713 | Jessica | Reynolds | jessicaleannreynolds@gmail.com | |
| 1522715 | Amy | Larocco | looneytunes151@hotmail.com | amy930032@gmail.com |
| 1522725 | Andrea | Sperry | sper32@aol.com | dolphingirl7576@gmail.com |
| 1522734 | Delvon | Kelly | delmonster26.dk@gmail.com | |
| 1522737 | Erica | Aguilera | ea622az@outlook.com | ea622az@gmail.com |
| 1522741 | Angelito | Muncal | angelito.muncal@yahoo.com | |
| 1522743 | Andrius | Avina | avinaandrius@gmail.com | magicalmacaroni85@gmail.com |
| 1522746 | Andrew | Dondlinger | addltd@hotmail.com | addltd@gmail.com |
| 1522762 | Angela | Murphy | angela_wtf@yahoo.com | |
| 1522766 | Jolliann | Gryczan | jolliann@hotmail.com | |
| 1522770 | Tracey | Williams | lasheslovely32@gmail.com | |
| 1522786 | Andrew | Henry | andrewhenry210@gmail.com | |
| 1522823 | Alexis | Gix | alexisgix@yahoo.com | alexisngix@gmail.com |
| 1522840 | Jamie | Scott | jlyn092@gmail.com | |
| 1522844 | Andrew | Krystopher | andrewkystopher@hotmail.com | |
| 1522875 | Eric | Field | kmf518@outlook.com | bearscubs816@gmail.com |
| 1522878 | Angela | Pruitt | arclark67@gmail.com | |
| 1522879 | Angelique | Lewis | angellewis77@gmail.com | |
| 1522905 | Billiejean | Ewiak | bewiak123@gmail.com | |
| 1522915 | Sonja | Courville | sonjacourville123456@yahoo.com | sonjacourville123456@gmail.com |
| 1522925 | Barbara | Alexander | alexanderbarbara30@gmail.com | |
| 1522934 | Dustin | Kinkelaar | dustinkinkelaar@gmail.com | |
| 1522936 | Angel | Stewart | pritsyme80@icloud.com | pritsyme80@gmail.com |
| 1522969 | Shelley | Thompson | satthompson@hotmail.com | satthompson1@gmail.com |
| 1523002 | Constance | Buker | crhug21@gmail.com | |
| 1523004 | Aubrey | Dvorak | aubreydvorak@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1523011 | Jaryica | Campbell | jaryicacampbell@gmail.com | |
| 1523014 | Patrick | Zakem | patrick.r.zakem@gmail.com | |
| 1523025 | Wesley | Wood | wesleywood65@gmail.com | |
| 1523057 | Amy | Veronin | averonin0107@icloud.com | amyvmarie88@gmail.com |
| 1523085 | Ana | Cabrera | anamariacabrera96@gmail.com | |
| 1523129 | Aja | Garcia | missaja99@gmail.com | |
| 1523135 | Andrew | Breckenridge | asbreckenridge@me.com | asbreckenridge@gmail.com |
| 1523158 | Ann | Castaneda | castanedaann@gmail.com | |
| 1523165 | Andre | Stone | stoneandre45@yahoo.com | |
| 1523168 | Angelique | Turner | angiet741@gmail.com | |
| 1523171 | Angela | Brown | angela481990@gmail.com | |
| 1523176 | Anastacia | Barbosa | aebarbosa@icloud.com | staciaebarbosa@gmail.com |
| 1523181 | Kristin | Nathe | knathe85@gmail.com | |
| 1523184 | Jacqueline | Silva | jackie60130@yahoo.com | |
| 1523202 | Tara | Murphy | ttiede@outlook.com | |
| 1523208 | Ann | Murray | annm4723@yahoo.com | |
| 1523210 | Angie | Prado | mizz.angie39@gmail.com | |
| 1523211 | Andrew | Edgar | 271northwind@gmail.com | |
| 1523223 | Amber | Tyler | amtyler12@gmail.com | |
| 1523231 | Theresa | Zeisler | teecee101@hotmail.com | tmzeisler@gmail.com |
| 1523235 | Kasey | Westfall | k.westfall0406@gmail.com | |
| 1523239 | Andrea | Price | auntymoma24@gmail.com | |
| 1523241 | Angela | Granata | argranata@msn.com | |
| 1523256 | Kimberly | Branch | itsallabouttrumpets@gmail.com | |
| 1523289 | Joel | Pokswinski | joelpoks79@gmail.com | |
| 1523292 | Andy | Brenton | abrenton5@gmail.com | |
| 1523319 | Angel | Vazquez | angelsinbox5@gmail.com | occupytheempireofthecity@gmail.com |
| 1523350 | Andrea | Kriner | andkri@juno.com | |
| 1523362 | Amy | Harn | ahharn5@gmail.com | |
| 1523390 | Charan | Nanduri | charan.n@me.com | nanduritechnology@gmail.com |
| 1523393 | Angela | Goddard | thebest912@gmail.com | |
| 1523439 | Andrew | Ness | andrewn@gmail.com | |
| 1523445 | Lindsey | Redinbaugh | skinzy85@gmail.com | |
| 1523479 | Rosalyn | Harmon | roszyh12@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1523484 | Diego | Duarte | diegoduarte032@gmail.com | |
| 1523494 | Andreanna | Wright | bosslady2700@icloud.com | dabosslady2700@gmail.com |
| 1523509 | Andrea | Whaley | purique@gmail.com | |
| 1523513 | Willie | Norman | willienorman@gmail.com | |
| 1523543 | Andrew | Grindstaff | ajgrinds03@gmail.com | |
| 1523555 | Carol | Graham | foster.graham03@gmail.com | cgraham0522@gmail.com |
| 1523597 | Leonardo | Ayala | leodavince3@gmail.com | |
| 1523614 | Lekesha | Herring | lekshaherring81@gmail.com | |
| 1523647 | Angelica | Groover | groover8614@gmail.com | |
| 1523653 | Angelo | Pezzino | arp9951@gmail.com | |
| 1523670 | Antonio | Perez | tonyp71477@gmail.com | |
| 1523671 | Bryant | Walters | bwalters918@gmail.com | |
| 1523676 | Ladarren | Smith | ladarrensmith@gmail.com | |
| 1523718 | Brandy | Hudson | brandyblackman21@gmail.com | |
| 1523729 | Angel | Scheffert | scheffertangel@gmail.com | |
| 1523733 | Nettina | Lyles | marymah1227@gmail.com | |
| 1523769 | Angelina | Thrasher | athrasher1600@gmail.com | |
| 1523804 | Donald | Coley | donaldcoley28@gmail.com | |
| 1523830 | Angela | Jackson | moniejones29@gmail.com | |
| 1523832 | Mary | Skinner | dwns2003@yahoo.com | babygurl69.mes@gmail.com |
| 1523833 | Alvaro | Olaez | rsxluver@gmail.com | |
| 1523836 | Marc | Boimal | marcboimal@gmail.com | |
| 1523848 | Matthew | Katzenstein | matthewkatzenstein@gmail.com | |
| 1523850 | Eola | Carter | carter.eola@yahoo.com | cartereola27@gmail.com |
| 1523856 | Chris | Collins | coinerrich@gmail.com | |
| 1523875 | Ana | Pagan Torres | alvarez.1986.na@gmail.com | |
| 1523899 | Moriah | Boudreaux | moriahpuckett95@icloud.com | moriahpuckett95@gmail.com |
| 1523931 | Dina | Isreal | dinaisreal@gmail.com | ladybreezy4200@gmail.com |
| 1523952 | Jasmine | Thompson | jasmineuthompson11@gmail.com | |
| 1523977 | Angela | Tripp | atripp2881@gmail.com | |
| 1523992 | Stephanie | Sanders | sanders6209@gmail.com | |
| 1523999 | Andrea | Scianni | a.scianni@aol.com | |
| 1524015 | Joron | Kinsey | iamjaykinsey@gmail.com | | mr.jkinsey@icloud.com |
| 1524038 | Christopher | Patrick | loki07.cp@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1524111 | Erika | Barron | barronerika33@gmail.com | |
| 1524142 | Sally | Davis | sallykaydavis17@gmail.com | |
| 1524172 | Kendra | Hester | drah22692@gmail.com | |
| 1524193 | Jeri | Covington | covingtonjeri@gmail.com | |
| 1524200 | Alexandria | Tidwell | tidwellalexandria@gmail.com | |
| 1524203 | Anli | Ren | 138163381@qq.com | anliclaudiaren@gmail.com |
| 1524204 | Tara | Salvati | tarasalvati2@gmail.com | |
| 1524237 | Lee | Avery | leeavery064@gmail.com | leeavery45@gmail.com |
| 1524238 | Alberto | Zamudio | kingofmexico1985@gmail.com | |
| 1524255 | Caliegh | Mcmillan | cmcmillan827@yahoo.com | miss.sunshine2041@gmail.com |
| 1524302 | Lezenia | Davis | reenaydavis@gmail.com | |
| 1524305 | Nicole | Bryant | nickib30@yahoo.com | nickib235@gmail.com, nickib0504@gmail.com, nickib31063@gmail.com |
| 1524307 | Stephanie | Dephillips | sldephillips@gmail.com | |
| 1524309 | Anil | Patel | anilrpatel@att.net | |
| 1524349 | Christopher | Glenn | noroom4negativity@gmail.com | |
| 1524384 | Vallencia | Kimble | kayslay21@yahoo.com | kaykay2189@gmail.com |
| 1524396 | Nickie | Nelson | nelson75nickie@yahoo.com | |
| 1524400 | Bruce | Frazee | ambullneomastiff@gmail.com | |
| 1524424 | Elaina | Parry | elaina_parry@yahoo.com | lala11411@gmail.com |
| 1524425 | Annmarie | Smith | annsmith14411@yahoo.com | |
| 1524441 | Robert | Alexander-Jordan | inimitablyblack@gmail.com | |
| 1524503 | John | Woods | johnwoods0703@gmail.com | |
| 1524511 | Florence Lynette | Sconyers | gtorch28@aol.com | |
| 1524520 | Ladonna | Moore | ladonnamoore68@yahoo.com | |
| 1524528 | Sky | Heizer | skyheizer@usa.com | skyheizer1979@gmail.com |
| 1524551 | Diana | Luther | dianeluther16@gmail.com | |
| 1524586 | Kelly | Duncan | klynnsegar@gmail.com | |
| 1524589 | Jennifer | Washington | jwash710@gmail.com | |
| 1524624 | Jeuanita | Pinheiro | jeuanita@msn.com | jeuanita@gmail.com |
| 1524673 | Jasmine | Hobbs | mz.virgo90@gmail.com | |
| 1524716 | Christina | Burch | christinaburch2002@yahoo.com | |
| 1524736 | Ashley | Williams | genee61@gmail.com | |
| 1524741 | Ronald | Wilson | rronwil@gmail.com | |

| 1524769 | Aaliyah | Jones | aaliyahjones0822@gmail.com | |
| 1524787 | Angela | Reed | ampalmer30@gmail.com | |
| 1524807 | Nehemiah | Gonzalez | willgonzalez530@gmail.com | |
| 1524812 | Christopher | Perry | perry2dope@gmail.com | |
| 1524837 | Adaira | Wilson | adairacalhoun1985@gmail.com | |
| 1524864 | Andres | Cayuela | colombia360@gmail.com | |
| 1524869 | Jessica | Ford | jford21704@gmail.com | |
| 1524874 | Andrea | Arntsenharris | aarntsen.harris@gmail.com | |
| 1524877 | Mikhael | Sulecki | mlynn6312@gmail.com | |
| 1524915 | Beverly | Taylor | twll008@gmail.com | |
| 1524919 | Danielle | Cannon | jonestimten4@gmail.com | |
| 1524923 | Elinore | Nichter | elinoreamalie@gmail.com | |
| 1524993 | Angel | Alcorn | fefe312@yahoo.com | 312fefe312@gmail.com |
| 1525020 | Aniya | Thomas | leniyal8ter@icloud.com | aniyababylove@gmail.com |
| 1525026 | Nathan | Freel | nathan.freel1@gmail.com | |
| 1525054 | Lemeisha | Ruvalcaba | godsplanforme3@gmail.com | |
| 1525067 | Rita | Alexander | alexanderrita9@gmail.com | |
| 1525070 | Jaryan | Bridgman | jaryanb85@gmail.com | |
| 1525073 | Terry | Stortz | stortzterry@gmail.com | |
| 1525102 | Kiara | Boyd | boydkiara89@gmail.com | kiaraboyd21@gmail.com |
| 1525112 | Johnathon | Gregory | gjohny44@gmail.com | |
| 1525123 | Derek | Kuchenmeister | lokikookie@gmail.com | |
| 1525159 | Mitchell | Lyons | mitchell@lyonsvaluation.com | hockeydude16@gmail.com |
| 1525187 | Andrew | Reman | andrewreman@gmail.com | |
| 1525188 | Amna | Haque | amnaihaque@gmail.com | |
| 1525196 | Kathy | James | kathyjames5089@gmail.com | |
| 1525201 | Andrew | Barrett | ahbarrett89@gmail.com | |
| 1525203 | Michael | Worley | mjaworley@gmail.com | |
| 1525214 | Daniel | Brady | kippey4@live.com | |
| 1525249 | Joseph | Wierdak | joewierdak@sbcglobal.net | joewierdak@gmail.com |
| 1525252 | Taquella | Perry | taquellap@gmail.com | |
| 1525292 | Andrea | Correthers | wahdiva.com@gmail.com | andreacorrethers86@gmail.com |
| 1525293 | Michelle | Stitts | lee0206@myyahoo.com | |
| 1525303 | Ailyn | Tran | ilean28@gmail.com | ailyn tran@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1525314 | Andrew | Pelletier | labaton.colony077@simplelogin.com | andmpel@gmail.com | |
| 1525329 | Briana | Goodwater | goodwaterb@gmail.com | | |
| 1525346 | Cyle | Burnett | widget922@hotmail.com | | |
| 1525390 | Ann | Sodam | bob.sodam@att.net | | |
| 1525394 | Shakyra | Cherry | cherryshakyra@aol.com | | |
| 1525511 | Michael | Pearce | labaton@mikepearce.us | mikeyroy@gmail.com | |
| 1525513 | Angel | Collazo | acollazo828@gmail.com | | |
| 1525518 | Monica | Vega | moniv256@gmail.com | | |
| 1525528 | Janeisha | Lindsey | janeishamiddlebrooks@gmail.com | | |
| 1525554 | Jerome | Byers | jeromebyers69@gmail.com | | |
| 1525634 | Janikka | Barnes | janikkabarnes@gmail.com | | |
| 1525635 | Christian | Hawthorne | christiankoncrete@gmail.com | | |
| 1525689 | Ronda | Mccallister | queenkillabee36@gmail.com | | |
| 1525694 | Sean | Blaevoet | sblaevoet@gmail.com | | |
| 1525695 | Andrea | Roos | dilligaf0701@aol.com | sueroo5460@gmail.com | |
| 1525737 | Erick | Scott | erick31896@yahoo.com | piruboi96@gmail.com | |
| 1525782 | Micki | Pedigo | coke6788@gmail.com | | mickipedigo@gmail.com |
| 1525821 | Jessica | Magee | jesslibman@gmail.com | | |
| 1525851 | Cory | Groth | cory.groth@gmail.com | | |
| 1525864 | Andrew | English | blessed1585@gmail.com | | |
| 1525875 | Grace | Cassidy | grace.c.cassidy@gmail.com | | |
| 1525877 | Angela | Neihardt | angelaneihardt@yahoo.com | | |
| 1525888 | Andrana | Daniels | andrana14@gmail.com | | |
| 1525910 | Angel | Early | angelearly7714@gmail.com | | |
| 1525923 | Andrew | Jorgenson | andrewjorgenson1@gmail.com | | |
| 1525940 | Andrea | Mcclellan | mccdrea5@gmail.com | andreamcclellan6@gmail.com | |
| 1525974 | Amanda | Young | youngama000@gmail.com | | |
| 1525977 | Anita | Heard | heardanitac53@gmail.com | | |
| 1525981 | Christy | Torres | christy1992@icloud.com | | |
| 1525990 | Lindsey | Baxter | lindseykuch87@gmail.com | | |
| 1526017 | Tasha | Otis | tashaotis3@gmail.com | | |
| 1526019 | Andrew | Amann | deesea00@gmail.com | | |
| 1526029 | Ana | Ortiz | ana.ortiz9391@icloud.com | meanprettygirl8@gmail.com | |
| 1526047 | Tricia | Fahey | tlf572@outlook.com | | |

| 1526060 | Andrew | Mcgrane | amcgrane59@comcast.net | mcgraneandy@gmail.com | |
|---|---|---|---|---|---|
| 1526063 | Kevin | Regan | kevinohararegan@gmail.com | | |
| 1526066 | Fredricka | Mitchell | fmitchell692@gmail.com | | |
| 1526093 | Kimberley | Mcdonald | 63celticmistress@gmail.com | | |
| 1526097 | Ben | Morse | benmorse212@outlook.com | benmorse140@gmail.com | |
| 1526117 | Andrew | Pigors | andrewjpigors@gmail.com | | |
| 1526126 | Peter | Mcdonald | irishturnkey1993@gmail.com | | |
| 1526158 | Yanexis | Hechavarria | yanexisss@yahoo.com | yanexisss@gmail.com | |
| 1526159 | Yekaterina | Mihalkina | yekaterinamihalkina@gmail.com | | |
| 1526173 | Kristi | Baggett | baggettkristi@gmail.com | | |
| 1526180 | Davie | Nichols | fingersf14@gmail.com | dnaconnectionz@gmail.com | |
| 1526186 | Shaniya | Nevith | nevithshaniya2@gmail.com | | |
| 1526209 | Angela | Riley | angelicmind89@yahoo.com | angelicheart72@gmail.com | |
| 1526229 | Angelica | Zapata | azapata2356@gmail.com | | |
| 1526230 | Angelia | Baker | abaker301@icloud.com | | |
| 1526234 | Deltrinisha | Roberts | dlr316@yahoo.com | deltrinisha.roberts30@gmail.com | |
| 1526250 | Ann | Evans | mcmenamy0615@yahoo.com | mcmenamy43@gmail.com | |
| 1526282 | Yolanda | Spence | yolandaspence6@gmail.com | | |
| 1526313 | Fajah | Brown | fajahb@gmail.com | | |
| 1526345 | Richard | Banks | richardbanks770@gmail.com | | |
| 1526348 | Zachary | Ritchey | fucuszx387@gmail.com | | |
| 1526349 | Jennifer | Fisher | jenniferfisher0833@gmail.com | | |
| 1526377 | Teneshia | Hooper | teneshia_hooper@yahoo.com | | |
| 1526381 | Rosemary | Moore | moorr27@labcorp.com | rosemarymoore44.rm@gmail.com | |
| 1526393 | Lashauna | Pace | mstomahawk@gmail.com | | |
| 1526411 | Nora | Solorzano | nsolorzano1@gmail.com | | |
| 1526421 | Andrew | Watrous | watrousa@gmail.com | | |
| 1526521 | Kristen | Fabricius | kristenmiller513@gmail.com | | |
| 1526523 | Cornelius | Kirk | mrsgray3216@gmail.com | | |
| 1526526 | Kimberly | Antalek | kantalek@yahoo.com | | |
| 1526535 | Lakisha | Pulliam | lakishapulliam23@gmail.com | | |
| 1526554 | Enrique | Rosado | henryrosa1124@gmail.com | | |
| 1526555 | Katrina | Fisher | trinbean70@gmail.com | | |
| 1526559 | Andrew | Eeten | aeeten40@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1526568 | Amber | Neitzel | amberneitzel@gmail.com | |
| 1526571 | Andreia | Ragland | andrearagland81@gmail.com | |
| 1526630 | Sergio | Vicario | ernesto.mata77@gmail.com | |
| 1526645 | Jennifer | Jerome | jenniferhopkins0807@gmail.com | |
| 1526648 | Monir | Shaker | jkpor3dman@gmail.com | |
| 1526655 | Amanda | Mayle | amandamayle2011@gmail.com | |
| 1526660 | Mary | Schroeder | mstephe6@hawk.iit.edu | |
| 1526662 | Rachel | Laslo | rachel.d.laslo@gmail.com | |
| 1526720 | Naletha | Hobbs | letha4279@gmail.com | |
| 1526733 | Lara | Crespo | lcrespo397@gmail.com | |
| 1526737 | Whitney | Estler | whitneyestler@gmail.com | |
| 1526774 | Joseph | Alu | sorcexyba@gmail.com | |
| 1526777 | Sandi | Jackson | jacksonsandi22@gmail.com | |
| 1526794 | Rosa | Shelton | klair22@att.net | |
| 1526801 | Herrin | Daniel | zyrarasa2020@icloud.com | |
| 1526817 | Jeremy | Missildine | jmissildine3@gmail.com | |
| 1526826 | Janice | Flatz | tjflatz@comcast.net | janiceflatz@gmail.com |
| 1526831 | Danny | Bragg | dannybragg1981@gmail.com | |
| 1526840 | Esperanza | Garcia | esperanzaayleen2001@gmail.com | eg6265926@gmail.com |
| 1526842 | Andre | Donley Sr | rasha34ssp@gmail.com | |
| 1526844 | Raven | Gordon | raven930@gmail.com | |
| 1526876 | Mccauley | Scott | smc608b@gmail.com | |
| 1526880 | Janet | Schwind | 53janilee@gmail.com | |
| 1526884 | Macaulay | Wildes | mickeywildes@gmail.com | |
| 1526885 | Luke | Finder | lukefinder1@gmail.com | |
| 1526895 | Susie | Thornton | lelenia0219@gmail.com | |
| 1526905 | Armeia | Garrett | meiamine73@gmail.com | |
| 1526909 | Robert | Danton | dantonrobert@gmail.com | |
| 1526914 | Andrew | Perry | newnew1232123@gmail.com | |
| 1526920 | Angela | Lyles Morrison | alyles7979@gmail.com | |
| 1526921 | Kayla | Greyeyes | kaylagreyeyes@gmail.com | kgrey1993@gmail.com |
| 1526927 | S Leeds | Dayton | solidcare@gmail.com | |
| 1526928 | Melissa | Winkel | melissa_winkel@msn.com | dwinkel2@gmail.com |
| 1526931 | Antoinette | Trella | tonitrella@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1526966 | Aolani | Cano | aolcano1@gmail.com | | |
| 1526991 | Ashley | Przepierski | ashprzepierski87@gmail.com | | |
| 1526994 | Marni | Finder | findermarni@yahoo.com | marni.at.synergy.fitness@gmail.com | |
| 1526995 | Elizabeth | Chapman | lizjohns611@gmail.com | | |
| 1527024 | Toni | Kellogg | ladydestiny1973@yahoo.com | | |
| 1527034 | Annabelle | Lovelace | annabellelovelace@yahoo.com | annabellelovelace@gmail.com | |
| 1527036 | Shanna | Banter | thischic33@gmail.com | | |
| 1527048 | Laurice | Duty | sanderslaurice@yahoo.com | | |
| 1527053 | Lillian | Williams | phat.green43@gmail.com | | |
| 1527056 | Shakira | Anthony | austinshakira23@gmail.com | | |
| 1527066 | Joshua | Lamere | joshlamere@gmail.com | | |
| 1527070 | Sebastian | Meza | thegamemeza@gmail.com | | |
| 1527081 | Jacob | Garzarelli | pomjake21@gmail.com | | |
| 1527084 | Wosilat | Saxton | wosilateleshin@gmail.com | | |
| 1527087 | Cody | Sturm | 86nicolecody@gmail.com | | |
| 1527098 | Meghan | Holden | holdenmeghan06@gmail.com | | |
| 1527103 | Victor | Hendricks | vich@lexicon-inc.com | lesheliaglover24@gmail.com | |
| 1527104 | Patricia | Rico | patricia.rico073090@gmail.com | | |
| 1527106 | Dorothie | Sundberg | dottiemartin169@gmail.com | | |
| 1527141 | Thomas | Smith | smithncc1987@gmail.com | | |
| 1527147 | Marcia | Foster | mfmissy5@gmail.com | | |
| 1527150 | Linda | Daniels | lindasofyee@gmail.com | | |
| 1527152 | Michael | Fontaine | mafontaine2019@gmail.com | | |
| 1527154 | Bj | Bryant | bjbryant2007@gmail.com | | |
| 1527166 | Angel | Winokur | missrottencandy@gmail.com | | |
| 1527167 | Reana Marriz | Fulgueras | fulgueras.reanamarriz@gmail.com | | |
| 1527195 | Sarai | Graves | saraig@eodc.net | | |
| 1527196 | Valencia | Johnson | valenciajohnson1960@gmail.com | | |
| 1527201 | Alan | Althiser | althisera@gmail.com | | |
| 1527216 | Carrie | Althiser | catlettcarrielee1970@yahoo.com | | |
| 1527233 | Oshakie | Hollaway | hollawayhome@gmail.com | | oshakie@yahoo.com |
| 1527236 | Jones | Austin | ajlee283@icloud.com | | |
| 1527249 | Zacceaus | Moody | zacceauslane1986@yahoo.com | simplysadiddy@gmail.com | |
| 1527271 | Mesha | Thomas | jakobimama93@icloud.com | zonegurlmeme@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1527285 | Calvin | Merkerson | meshamerkerson@gmail.com | | |
| 1527291 | Michael | Alessi | manbearpigx625@gmail.com | | |
| 1527305 | Christopher | Fearson | shaun1.fearson@gmail.com | | |
| 1527307 | Lioner | Sanabria | lionersanabria2@gmail.com | | |
| 1527321 | Gail | Blair-Maria | gailblairmaria@yahoo.com | gailblairmaria@gmail.com | |
| 1527324 | Jermaine | Reed | jermainereed91387@gmail.com | | |
| 1527332 | Angie | Perham | aperham72@gmail.com | | |
| 1527333 | Tracy | Syler | tracysyler@gmail.com | | |
| 1527349 | Bruce | Mckeel | brucemckeel@gmail.com | | |
| 1527375 | Quyenisha | Pierce | nishapierce97@gmail.com | | |
| 1527385 | Emmalyn | Champion | emmalynchampion@gmail.com | | |
| 1527399 | Donnesha | Brown | donneshabrown@gmail.com | | |
| 1527416 | Megan | Englert | megan.adare@live.com | englertmegan@gmail.com | |
| 1527417 | Aressa | Blackmon | asblackmon@valdosta.edu | crazieelove@gmail.com | |
| 1527423 | Julie | Van Duzor | jvanduzor@gmail.com | | |
| 1527433 | Justin | Cain | jromancain@gmail.com | | |
| 1527441 | Kentaya | Price | kentayap727@gmail.com | | |
| 1527449 | Thomas | Jones | thomasjones0130@gmail.com | | |
| 1527470 | Ami | Patel | vrma098@gmail.com | | |
| 1527471 | Venessa | Lee | vlee214@att.net | vlee214@gmail.com | |
| 1527476 | Michael | Hughins | michaelhughins@gmail.com | | |
| 1527496 | Vanessa | Dejesus | nessa.jesus59@gmail.com | | |
| 1527499 | Christian | Ralston | cvralston3672@yahoo.com | | |
| 1527505 | Shaiann | Jones | shaiannjones314@gmail.com | | |
| 1527509 | Katarina | Kaldera | aithinne@gmail.com | | |
| 1527518 | James | Astwood | jastwood@live.com | | james.astwood@gmail.com |
| 1527521 | Danny | Birchfield | dannybirchfield1981@gmail.com | dannywb1981@gmail.com | |
| 1527525 | Ryan | Mckenzie | rymack427@gmail.com | | rmac427@gmail.com |
| 1527613 | Pricilla | Jones | pricillajones4@gmail.com | | |
| 1527614 | Alicia | Johnson | amari211@gmail.com | | |
| 1527628 | Benjamin | Brown | ben.brown4715@att.net | benjamin06899@gmail.com | |
| 1527629 | Christina | Tylka | krisscott25@comcast.net | | |
| 1527637 | Leo | Smith | leowsmith1979@yahoo.com | leowsmith1979@gmail.com | |
| 1527639 | Nicole | Strong | nicoles41071@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1527677 | Diego | Sanchez | diego@oneeye.black | |
| 1527683 | James | Nakazawa | damnfob@gmail.com | |
| 1527697 | Judy | Potts | judypotts@outlook.com | |
| 1527732 | Angelica | Esquivel | guzmanloera92227@gmail.com | |
| 1527735 | Jennifer | Covarrubias | jennifer.cov0618@gmail.com | |
| 1527736 | Kathryn | Bruno | 925.katters@gmail.com | |
| 1527742 | Anita | Calloway | anitab4423@gmail.com | |
| 1527763 | Charlene | Evans | evansch1@hotmail.com | |
| 1527767 | Chad | Burton | cburton277480@gmail.com | |
| 1527769 | Kylee | Smolinski | kyibreann16@gmail.com | |
| 1527776 | Lamar | Robbins | robbins.lamar@yahoo.com | straightshoota77@gmail.com |
| 1527794 | Sandra | Castillo | castilloodily@yahoo.com | castilloodily@gmail.com |
| 1527822 | Latonia | Graham | thetoniagiftsstore@msn.com | thetoniagiftsstore@gmail.com |
| 1527823 | Tyler | Carl | tylercarl289@gmail.com | |
| 1527824 | Bilal | Williams | biglal2008@gmail.com | |
| 1527831 | Alex | Kreplin | alexkreplin9@gmail.com | |
| 1527832 | Kizzy | Walker | mzkenyatta30@gmail.com | |
| 1527838 | Aaron | Hugger | aaronleshaun@gmail.com | |
| 1527852 | Christin | Silvia | christinholley8@gmail.com | |
| 1527853 | Cynthia | Hickman | chickman264@gmail.com | |
| 1527854 | Sheena | Wilson | ladiiill66@gmail.com | |
| 1527858 | Brandin | Weirauch | podm98c@gmail.com | |
| 1527867 | Denise | Miller | denisex391@gmail.com | |
| 1527880 | Ryan | Cannon | rgerand@gmail.com | |
| 1527897 | James | Tibble | tibblejr@gmail.com | |
| 1527906 | Jason | Coyne | drjcoyne@yahoo.com | |
| 1527907 | Pegg | Grischow | grischwo@gmail.com | |
| 1527914 | Erica | Rochell | ericaking06@gmail.com | |
| 1527915 | Rachel | Jeter | rlsar@icloud.com | |
| 1527920 | Tuquisha | Starks | tstarks2019@yahoo.com | mrs.taplin@gmail.com |
| 1527922 | Jennifer | Miller | jenn7457@gmail.com | |
| 1527932 | Sharon | Bryant | colbinspop4@gmail.com | |
| 1527942 | Julian | White | whitejulian27@gmail.com | whitejulian25@gmail.com |
| 1527971 | Justin | Mudrock | guily_innocent@yahoo.com | coldwaterromance@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1527972 | Benjamin | Prewitt | prewittbn@gmail.com | benjamin.e.prewitt@gmail.com |
| 1527980 | Nilesh | Dhiman | nilesh2cool@gmail.com | |
| 1527989 | Tyler | Shreeve | tylershreeveworks@gmail.com | tyle059@gmail.com |
| 1527994 | Christina | Gurtler | christinagurtler@gmail.com | |
| 1527996 | Jeanette | Mells | jeanettemells1029@gmail.com | |
| 1528010 | Ashley | Harper | ashleyharper092@gmail.com | |
| 1528014 | Jean | Thompson | hawwyah@att.net | |
| 1528019 | Jennifer | Parrilli | jennys5013@outlook.com | |
| 1528033 | Joshua | Frisbee | frisbee.joshua@gmail.com | |
| 1528035 | Mark | Armstrong | casca1012@gmail.com | |
| 1528039 | Ya Mesha | Martin | yameshamartin@yahoo.com | |
| 1528048 | Evelyn | Villagrana | evyvillagrana@gmail.com | |
| 1528049 | Brian | Turman | babyboy4you93@gmail.com | |
| 1528072 | Natalia | Vallejo | vallejonataliia@gmail.com | |
| 1528075 | Andrew | Woodman | aewoodman@gmail.com | |
| 1528078 | Delia | Jordan | deliajordan@hotmail.com | deliadadiva78@gmail.com |
| 1528079 | Angela | Tryon | thenewlilangel45@gmail.com | |
| 1528083 | Merry | Klein | merrychristmas1728@yahoo.com | merrychristmas6471@gmail.com |
| 1528091 | Shontavious | Yates | shon.yates@icloud.com | shon.yates27@gmail.com |
| 1528104 | Duane | Wrobel | doemon@gmail.com | |
| 1528129 | Angela | Oldham | aoldham769@gmail.com | artbyangelala@gmail.com |
| 1528138 | Kelly | Peacock | peacockkelly21@gmail.com | |
| 1528147 | Larry | Colford | larryreid1984@gmail.com | |
| 1528163 | David | Lopez | davidjameslopez22@gmail.com | |
| 1528164 | Barry | Rutledge | barryrutledge666@yahoo.com | |
| 1528180 | James | Bearden | thedrummerjimbo@gmail.com | |
| 1528182 | Tolbert | Renee | grandkiddloveme@gmail.com | |
| 1528186 | Latoya Marie | Young | mizz8young1@aol.com | mzyoung81@gmail.com |
| 1528189 | Nathan | Wise | nathanwiseass@gmail.com | |
| 1528220 | Joo Hyeong | Kim | mattjhkim@gmail.com | |
| 1528222 | Ana | Machado | nanis022530@gmail.com | |
| 1528223 | Amanda | Weaver | amandastingley650@gmail.com | |
| 1528230 | Breana | Adams | badams523@yahoo.com | |
| 1528246 | Myriah | Nybo | myriahrnybo@gmail.com | |

| 1528254 | Tammy | Ingram | ingramtammy82@gmail.com | | |
| 1528259 | Melanie | Wetter | melanie.wetter@yahoo.com | | |
| 1528272 | Sheila | Tipton | sheilatip70@aol.com | sheilatipton2@gmail.com | |
| 1528284 | Hannah | Webb | hmfwebb@gmail.com | hflynn002@gmail.com | |
| 1528308 | Amber | Victor | tayloramber698@gmail.com | raraamber2020@gmail.com | |
| 1528320 | Chad | Vanaman | vanaman210@gmail.com | chad.vanaman@gmail.com | |
| 1528328 | Angela | Spaun | angiespaun@outlook.com | | |
| 1528332 | Ebony | Harbin | eboniskee@gmail.com | | |
| 1528334 | Shakira | Smith-Ward | ssmithward9@gmail.com | | |
| 1528355 | Conquisha | Lowery | conquisha25@yahoo.com | conquisha25@gmail.com | |
| 1528357 | Isheika | Walker | isheikawalker@yahoo.com | walkerisheika@gmail.com | |
| 1528360 | Veronica | Jarvis | ariyana9501@gmail.com | | |
| 1528361 | Donna | Thrasher | dgoucher92@gmail.com | wade.donna.goucher@gmail.com | |
| 1528377 | James | Hughley | jehughley@gmail.com | | |
| 1528382 | Janai | Jackson | naiunique30@gmail.com | | |
| 1528393 | Butts | Nicole | buttsnicole202@gmail.com | | |
| 1528403 | Bridgette | Harmon | blharmon1073@gmail.com | | |
| 1528410 | Antonio | Ramirez | tono30.ar@gmail.com | | |
| 1528411 | Anthony | Fiorenzo | tonyfiorenzo@gmail.com | | |
| 1528412 | Justin | Spears | justie8383@gmail.com | | |
| 1528414 | Gold | Parks | antoyiaparks@yahoo.com | | |
| 1528417 | Emma | Mccaster | emmamccaster@gmail.com | emmamccaster@yahoo.com | |
| 1528424 | Ian | Taul | i2taul@hotmail.com | i2taul@gmail.com | |
| 1528425 | Stephanie | Frazier-Hobby | sfrazier0834@gmail.com | | |
| 1528433 | Eboni | Patton | eboni_94@hotmail.com | | |
| 1528434 | Marshey | Mccaster | marsheylmccaster@gmail.com | | |
| 1528440 | Sarah | Morlan | sarahmorlan72@gmail.com | | |
| 1528441 | Angelina | Mitchell | mrs.kjm0620@gmail.com | | |
| 1528446 | Angela | Adkinson | angelakadkinsonpeoria@gmail.com | | |
| 1528452 | Frank | Brown | fastbucks974@gmail.com | | |
| 1528457 | Thomas | Mapp | tmapp72@gmail.com | | |
| 1528487 | Marquita | Buchanan | quita0561@gmail.com | | |
| 1528488 | Joseph | Higgins | smith19872@gmail.com | | |
| 1528508 | Wyman | Jones | acebody02@yahoo.com | sgtjonesbomber50@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1528510 | Clintesha | Briner | cbriner95@gmail.com | |
| 1528514 | Randall | Johnstone | xerostone@comcast.net | xerodroid@gmail.com |
| 1528520 | Chris | Golladay | chris.golladay83@gmail.com | |
| 1528542 | Sabrina | Washington | sabrinawashington67@gmail.com | |
| 1528554 | Anastasia | Bishop | anastasiabishop11@gmail.com | |
| 1528555 | Patrick | Moore | patrickmoore1029@gmail.com | |
| 1528557 | Deadra | Logan | blindtori@gmail.com | |
| 1528558 | Terry | Holloway | latricei2002@yahoo.com | latricei2002@gmail.com |
| 1528559 | Zuberi | Laughlin | mrlaughlin95@gmail.com | |
| 1528561 | Michael | Woods | michael_woods2000@yahoo.com | |
| 1528564 | Marvina | Flanagan | m.flanagan37@gmail.com | |
| 1528569 | Andrea | Whitted | amwhitted87@gmail.com | |
| 1528573 | Alyssa | Kotter | alyssakotter@gmail.com | |
| 1528576 | Charisse | Sampson | csampson310@yahoo.com | charissesampson3@gmail.com |
| 1528581 | Robert | Carlson | rob19841@gmail.com | |
| 1528589 | Amy | Millette | justthe3ladys@yahoo.com | |
| 1528612 | Keith | Glover | gloverkeith0@gmail.com | |
| 1528614 | Tony | Munoz | tonym5793@gmail.com | tonymoonoz1115@gmail.com |
| 1528631 | Desiree | Robinson | desirerobinson36@gmail.com | |
| 1528642 | Mark | Smith | smithevan526@gmail.com | maddacheeb23112@gmail.com |
| 1528648 | Stephanie | Henry | mshenry4il@yahoo.com | |
| 1528665 | Cody | Breeding-Walsh | cubs7341@yahoo.com | cody7341767@gmail.com |
| 1528669 | Andrew | Hall | drewhallvo@gmail.com | |
| 1528670 | Andrea | Gardner | andrea.gardner88@gmail.com | |
| 1528672 | Richard | Alexander | richardalexander40@gmail.com | |
| 1528678 | Cherron | Glosson | glossonc@gmail.com | |
| 1528704 | Chris | Johnson | chris.ferrahk@gmail.com | |
| 1528710 | Nicole | Wise | wisenicole89@gmail.com | |
| 1528752 | Claudia | Ruiz | claudru1978@gmail.com | |
| 1528759 | Corey | Goldsmith | corey_5@live.com | sgrtsmiley@gmail.com |
| 1528762 | Adrian | Mack | adrian.mack98@gmail.com | |
| 1528775 | Oneisha | Leslie | oleslie1282@gmail.com | |
| 1528782 | Samira | Gutierrez | samiraays@gmail.com | |
| 1528790 | Alicia | Brown | aliciabrown94@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1528791 | Kenneth L | Miller | ironpaw40@gmail.com | |
| 1528808 | Demetrice | Dade | demetrice05@gmail.com | |
| 1528838 | Anthony | Lohmeier | anthonyplohmeier@gmail.com | |
| 1528845 | Anna | Mendez | ana.mendez0718@gmail.com | anmendez18@gmail.com |
| 1528846 | Anthony De | Cicco | anthonyjamesdecicco@gmail.com | |
| 1528850 | Annette | Jackson | akjackson1275@gmail.com | |
| 1528852 | Antoine | Hall | twandilla84@gmail.com | |
| 1528853 | Anthony | Vella | anthonycvella@gmail.com | |
| 1528855 | Anthony | Casazza | anthonycasazza@gmail.com | |
| 1528858 | Antoinette | Merchant | antoinette.merchant@gmail.com | |
| 1528860 | Anthony | Ruzicka | silvercowboys143@gmail.com | silverback143@gmail.com |
| 1528861 | Anthony | Hernandez | captainbaksmak@gmail.com | |
| 1528866 | Antonio | Watson | antwat123@yahoo.com | |
| 1528868 | Anthnatta | Spivey | anthnattascott@gmail.com | |
| 1528870 | Yvonne | Vargas | mrsyvargas17@gmail.com | |
| 1528872 | Antonio | Felguerez | agfelgue@gmail.com | |
| 1528873 | Anthony | Comeau | antcomeau12345@gmail.com | |
| 1528877 | Annie | Watkins | anniewatkins0206@gmail.com | |
| 1528881 | Anthony | Stroud | stroudanthony09@gmail.com | |
| 1528884 | Anthony | Ramos | ramosdanthony@yahoo.com | ramosdanthony@gmail.com |
| 1528895 | Anne | Sidler | acsidler@icloud.com | |
| 1528899 | Anthony | Caldamone | cald.anthony@yahoo.com | lew67ric62@gmail.com |
| 1528902 | Annette | Garcia | annetteg1991@gmail.com | |
| 1528907 | Anthony | Valente | avalente026@gmail.com | |
| 1528914 | Antonio | Booker | booker2386@gmail.com | dabishop2386@gmail.com |
| 1528918 | Antonio | Mclaurin | pumpkinmclaurin@gmail.com | |
| 1528919 | Anthony | Zackery | joyrideinvestmentsok@yahoo.com | azministriesokc@gmail.com |
| 1528920 | Anthony | Kelly | anthonykelly1995.ak@gmail.com | |
| 1528924 | Anthony | Then | shadowagm@gmail.com | |
| 1528925 | Anne | Bardo | annebardo@gmail.com | |
| 1528926 | Anthony | Rescan | anthonyrescan@gmail.com | |
| 1528928 | Anthony | Jocks | antjocks@gmail.com | |
| 1528930 | Anthony | Blan | blananthony@gmail.com | |
| 1528932 | Anthony | Lupo | beachwhalelupo1994@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1528933 | Antoinette | Boyd | antoinettemboyd@gmail.com | |
| 1528936 | Denise | Jackson | deevalenzuela@gmail.com | |
| 1528938 | Antonio | Gomez | boboligomez@gmail.com | |
| 1528948 | Anthony | Fowler | afowlerart@gmail.com | |
| 1528951 | Anthony | Sookoo | immortal241@gmail.com | |
| 1528952 | Antonio | Gordon | godiga2177@gmail.com | |
| 1528955 | Anna | Haeffele | annahaeffele12@gmail.com | |
| 1528956 | Annie | James | anniemitchell012783@icloud.com | anniemitchell012783@gmail.com |
| 1528957 | Amir | Nourai | amir.nourai@gmail.com | |
| 1528960 | Anthony | Vaughn | mr.anthony_vaughn@yahoo.com | anthony.vaughn.dpsa@gmail.com |
| 1528963 | Antoine | Miller | antoinemiller@me.com | an.miller07@gmail.com |
| 1528971 | Matthew | Sanders | matthewsanders47@gmail.com | |
| 1528976 | Anna | Andrei | coachladyann@gmail.com | |
| 1528977 | Anne | Chapman | ryan200614@yahoo.com | |
| 1528978 | Anthony | Abdallah | akatony44@gmail.com | |
| 1528979 | Anthony | Harris | sober250@yahoo.com | |
| 1528981 | Anthony | Castro | anthony.castro94@comcast.net | acas9449@gmail.com |
| 1528983 | Anthony | Hartman | anthonyhrtman5652@gmail.com | anthonyhartman5652@gmail.com |
| 1528984 | Anthony | Martini | tini27232009@gmail.com | |
| 1528995 | Anniezi | Okike-Darrabie | azokike420@gmail.com | |
| 1528996 | Anthony | Diaz | antrobdiaz@gmail.com | |
| 1528997 | Antonio | Benavides | tonybenavides504@gmail.com | |
| 1529004 | Anna | Prigorskaya | annalyneforde@gmail.com | |
| 1529005 | Anthony | Endler | treye34@yahoo.com | treye34@gmail.com |
| 1529007 | Anthony | Caricati | kidword@yahoo.com | |
| 1529009 | Anthony | Bradley | bradley264@gmail.com | |
| 1529011 | Ariana | Zamudio | arizamudio19@gmail.com | silvermask11@gmail.com |
| 1529017 | Anthony | Franklin | anthonyf811@gmail.com | |
| 1529019 | Bicknese | Anthony | anthony.bicknese@gmail.com | |
| 1529022 | Anthony | Arevalo | anthonyarevalo78@gmail.com | |
| 1529030 | Anna | Matyszewski | annamatyszewski6@gmail.com | |
| 1529033 | Michelle | King | starenight75@aol.com | |
| 1529035 | Anthony | Moreth | tjmoreth8663@gmail.com | |
| 1529040 | Anthony | Maloni | ajmaloni@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1529050 | Anthonique | Guy | guyanthonique@yahoo.com | niqueguy@gmail.com | |
| 1529052 | Jennifer | Cardwell | jgherriford1973@gmail.com | | |
| 1529057 | Amery | Cadogan | amerycadogan6@gmail.com | | |
| 1529058 | Melissa | Guerra | missyg1973@outlook.com | melissaguerra34@gmail.com | |
| 1529059 | Anthony | Meeks | ameeks005@gmail.com | | |
| 1529065 | Nick | Rose | nick05608@gmail.com | | |
| 1529066 | Anonza | Abrams | anonza.abrams@gmail.com | | |
| 1529073 | Melissa | George | melissa.george20@yahoo.com | melgeorge42@gmail.com | |
| 1529083 | Nathan | Gabrielsen | nathanga15@gmail.com | | |
| 1529085 | Anthony | Sanchez | ant713_@hotmail.com | asanchezdelvalle@gmail.com | |
| 1529086 | Anthony | Thompson | woodruff806@gmail.com | | kolandathompson44@gmail.com |
| 1529089 | Freddie | Arriola | spacesick36@hotmail.com | | |
| 1529093 | Anthony | Bennett | gamemasterajb@gmail.com | | |
| 1529097 | Anthony | Ferrelli | anthonyferrelli90@gmail.com | | |
| 1529098 | Anthony | Ball | anthonyball20167@gmail.com | | |
| 1529107 | Anthony | Santiago | bellow_legends.0r@icloud.com | tonyrsan@gmail.com | |
| 1529114 | Annette | Ortiz | licious1969@aol.com | | |
| 1529116 | Debbie | Kasper-Mazza | debbiemazza58@gmail.com | | |
| 1529117 | Anthony | Ingersoll | anthony.ingersoll2@outlook.com | | |
| 1529133 | Brandon | Painter | brandonpainter777@gmail.com | | |
| 1529137 | Steven | Dorfman | dorfmansteven@gmail.com | | |
| 1529138 | Anthony | Wingfield | anthonywingfield73@gmail.com | | |
| 1529139 | Antonio | Velazquez | antoniovelaz@xxelulousmusicgroup.com | antonio.velaz.3@gmail.com | |
| 1529140 | Anthony | Bey | alymasakela68@icloud.com | ackadakent@gmail.com | alymasakela@gmail.com |
| 1529147 | Anthony | Wood | anthonymichaelwood3@outlook.com | antwood2021@gmail.com | |
| 1529148 | Anthony | Passini | atpassini@yahoo.com | | |
| 1529162 | Ashley | Jelks-Fragier | ashleyjelks04@gmail.com | | |
| 1529167 | Arthur | Sandella | lnyx028@gmail.com | | |
| 1529168 | Ashleigh | Mcnew | ashleigh.mcnew@gmail.com | | |
| 1529169 | Ashley | Smith | amvickers86@gmail.com | | |
| 1529171 | Ashleigh | Tilton | ashleightilton1@gmail.com | | |
| 1529172 | Ashley | Chelski | ashleychelski@gmail.com | | |
| 1529174 | Ashley | Howard | favorjanae@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1529178 | Ashley | Warner | ashley.brooker1@icloud.com | londonmarie80@gmail.com | |
| 1529181 | Ashlet | Holimon | ashlet85@gmail.com | | |
| 1529184 | Areli | Alvarez | areli.alvarez456@gmail.com | | |
| 1529185 | Armando | Galvan | capmondo@gmail.com | | |
| 1529186 | Antoquilla | Johnson | antoquilla_johnson@yahoo.com | antoquillajohnson@gmail.com | |
| 1529194 | Arthur | Kingsbury | rageover9001@gmail.com | | |
| 1529195 | Arcadia | Barrile | arcadia.r.barrile@gmail.com | | |
| 1529196 | Anthony | Sineni | sinenianthony@gmail.com | | |
| 1529197 | Armando | Rodriguez Jr | mando97ro@gmail.com | | |
| 1529198 | Asher | Vinod | isaiahvinod@aol.com | jesusbelovedasher@gmail.com | |
| 1529203 | Ariadna | Vanegas-Rubio | ariadna.vanegas@gmail.com | | |
| 1529205 | Arjun | Shankar | arjun.shankar0077@gmail.com | | |
| 1529207 | Ariel | Rodriguez | arod015@yahoo.com | ragerrod13@gmail.com | |
| 1529212 | Araceli | Hernandez | hcelly39@gmail.com | | |
| 1529219 | Archie | Fulmore | archie.fulmore@yahoo.com | naughty21740@gmail.com | |
| 1529228 | Arthur | Chang | artstorm2@gmail.com | | |
| 1529229 | Arthur | Wilder | lavocia25@gmail.com | | |
| 1529231 | Arielle | Lewis | arielle.lewis15@gmail.com | | |
| 1529238 | Anwar | Khan | anwarkhan2461@gmail.com | | |
| 1529239 | Ariel | Hayes | arielj222@gmail.com | | |
| 1529241 | Aron | Pajda | aronpajda@gmail.com | | |
| 1529242 | Ashley | Faiella | ashlandnicolee@gmail.com | | |
| 1529250 | Aretha | Moore | arethamoore97@yahoo.com | | |
| 1529253 | Ashlet | Holimon | ashletholimon@gmail.com | | |
| 1529254 | Ashley | Walker | ashopwalker@gmail.com | ashleywalker689@gmail.com | |
| 1529255 | Ashley | Wells | wells_ashley@outlook.com | accioash117@gmail.com | |
| 1529259 | Anthony | Johnson | anthonyjohnson080199@gmail.com | | |
| 1529262 | Arianna | Rooks | ariannarooks.23@icloud.com | ariannarooks23@gmail.com | |
| 1529263 | Ari | Resnick | ari_resnick@alumni.brown.edu | | |
| 1529266 | Arthur | Scott | gscott819@gmail.com | | |
| 1529271 | Ashley | King | ashleyvaughan09@gmail.com | | |
| 1529273 | Veronica | Wilborn | veronicalwilborn@gmail.com | | |
| 1529274 | Arezelda | Long | ladarius201469@gmail.com | | |
| 1529277 | April | Gantt | aprilgantt82@gmail.com | | |

| 1529280 | Arvin | Roque | aroque330@gmail.com | | |
| 1529282 | Annie | Garcia | anniegarciaamaya27@gmail.com | | |
| 1529286 | Arielle | Waterhouse | bubbleeblonde@icloud.com | bubbleeblonde88@gmail.com, ariellewaters88@gmail.com | |
| 1529292 | April | Johnson | apriljohnsonl2019@gmail.com | | |
| 1529295 | April | Jackson | apriljackson425@yahoo.com | jacksongamble23@gmail.com | |
| 1529300 | Annessa | Sustaita | sassynessas@gmail.com | | |
| 1529304 | Brenda | Harbold | rharbold30@gmail.com | | |
| 1529307 | Arione | Ratliff | msarie3047@gmail.com | | |
| 1529308 | Arianna | Flores | arianna.flores1300@icloud.com | | cheergirlflores7@gmail.com |
| 1529317 | Abhishek | Rawal | rawalabhishek@gmail.com | | |
| 1529319 | Ashley | Baskerville | scivationash@gmail.com | | |
| 1529323 | April | Arzate | april.arzate@gmail.com | | |
| 1529326 | Aquita | Lofton | aquitalofton@yahoo.com | alofton8@cps.edi | |
| 1529329 | Ashley | Mccoy-Thomas | ashley.mc4050818@icloud.com | ashley.mc3666@gmail.com | |
| 1529331 | Ariel | Castroman | arielcastroman@gmail.com | | |
| 1529336 | April | Rhinehart | apryl.showers82@gmail.com | | |
| 1529337 | Kelli | Roe | kblake02@gmail.com | | |
| 1529340 | Archan | Das | creeksidedas@gmail.com | | |
| 1529342 | Anthony | Shepard | crystaljones0227@yahoo.com | mzjonz0227@gmail.com | |
| 1529345 | Ashley | Yoon | ashleyy2000@gmail.com | | |
| 1529349 | Ashley | Jackson | ajlovely1831@gmail.com | | |
| 1529351 | Antonio | Macon | doc2726@gmail.com | | |
| 1529357 | Ashley | Frazier | shakka171132@gmail.com | | |
| 1529362 | Ashley | Cavallo | ashley9287@icloud.com | asc.cavallo@gmail.com | |
| 1529371 | Ashley | Lewis | lewis.ashley815@gmail.com | | |
| 1529373 | Aric | Obayashi | aric.obayashi@gmail.com | | |
| 1529375 | Antrania | Bennett | niapooh9580@aol.com | | |
| 1529379 | Arianna | Black | arianna60@gmail.com | ariannab60@gmail.com | |
| 1529380 | Ashlee | Reeves | areeves0111@gmail.com | | |
| 1529386 | Ashley | Bricco | abricco15@gmail.com | | |
| 1529387 | Ashley | King | ak081589@ymail.com | aking815@gmail.com | |
| 1529391 | Arien | Denton | ariendenton@me.com | ariendenton@gmail.com | |
| 1529398 | Ashley | Carden | carden89@icloud.com | ashleycarden89@gmail.com | |
| 1529400 | Anthony | Tarver | tarverjranthony@gmail.com | | |

| 1529402 | Aramis | Smith | aramisdevine@gmail.com | | |
| 1529407 | Armando | Reyes | armando.reyes741@gmail.com | | |
| 1529408 | Ashae | Reagan | ashaereagan@gmail.com | | |
| 1529409 | Anyssa | Guerrero | anyssa.guerrero@yahoo.com | anyssa.g1620@gmail.com | |
| 1529410 | Arthur | Jackson | ajackson3216@gmail.com | | |
| 1529412 | Anthony | Arrington | amiarr@gmail.com | | |
| 1529416 | Amy | Saner | aimesmichele01@gmail.com | | |
| 1529421 | Ariel | Winfrey | arielwinfrey30@icloud.com | daddyzgurl30@gmail.com | |
| 1529422 | Annalisha | Fragmin | annalisha@gmail.com | | |
| 1529425 | Armando | San Juan | asjflip@gmail.com | | |
| 1529426 | April | Koerber | aprilkoerber@gmail.com | | |
| 1529427 | Ashanti | Bennett | shantibennett21@gmail.com | | |
| 1529435 | Ashley | Hill | ladyhill841@gmail.com | | |
| 1529436 | Ashley | Davis | adavis9174@me.com | adavis9173@gmail.com | |
| 1529444 | Arnette | Palmer | arnettapalmer@yahoo.com | apalmer54@gmail.com | |
| 1529449 | Alonzo | Williams | alinzowill292@gmail.com | | alonzowill292@gmail.com |
| 1529463 | Aeriel | Willams | aeriel.williams20@gmail.com | | |
| 1529467 | Annette | Silva | annettemelissa91@gmail.com | | |
| 1529472 | Antwan | Davis | antwandavis1@hotmail.com | shakytwan79@gmail.com | |
| 1529474 | Melanie | Pitcher | mjanemos0121@gmail.com | | |
| 1529487 | Anthony | Monhart | tmonhart@gmail.com | | |
| 1529488 | Arleane | Quinones | arleane1@aol.com | arleane.quinones@gmail.com | |
| 1529493 | April | Anderson | uenvyme2bad@yahoo.com | | |
| 1529495 | Arsalan | Afshar | arsalanafshar08@gmail.com | | |
| 1529497 | Doris | Brown | jaleno@comcast.net | | |
| 1529498 | Antoinette | Bryant | toniab8664@gmail.com | | |
| 1529503 | Aric | Bethea | aricbethea39@gmail.com | | |
| 1529509 | Ashanti | Pryor | ashantipryor1@gmail.com | | |
| 1529521 | Aracelis | Rivera | ari0787@gmail.com | | |
| 1529535 | April | Tobias | apriltobias1969@gmail.com | | |
| 1529544 | John | Schwenker | johnschwenker67@gmail.com | | |
| 1529545 | Anthony | Duran | anthony.duran4360@gmail.com | | |
| 1529547 | Ashley | West | mzashleyw1@gmail.com | | |
| 1529551 | Brandon | Alvarado | hushmouthahk@gmail.com | | lilbbeats@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1529558 | Areona | Vortice | aavortice73@gmail.com | | |
| 1529560 | Ashley | Maloney | pharmtech49@gmail.com | | |
| 1529561 | Ariel | Colon | arielcolon497@gmail.com | | |
| 1529563 | Deanna | Fultz | fultzdeanna@yahoo.com | deannafultz55@gmail.com | |
| 1529564 | Arnold | Bush | arnold.k.bush7@gmail.com | | |
| 1529568 | Varun | Afzulpurkar | varun.afzulpurkar@gmail.com | | |
| 1529572 | Annie | Mosley | anniemosley30@gmail.com | | |
| 1529583 | Ashley | Ray | anray365@gmail.com | | |
| 1529584 | Benjamin | George | bjoker0889@gmail.com | | |
| 1529597 | Jessica | Schatz | jessicaschatz31@gmail.com | ryrynjess21@gmail.com | |
| 1529613 | Andrea | Ficarelli | aficarelli7@gmail.com | | |
| 1529620 | Ashley | Torres | ashletorres8460@gmail.com | | |
| 1529623 | Leah | Kofmehl | lkofmehl@gmail.com | | |
| 1529624 | Robin | Mroczkowski | rr.mroczkowski@gmail.com | | |
| 1529632 | Armando | Vado | aj_vado@hotmail.com | | |
| 1529635 | Ashley | Davis | ashnb23@gmail.com | | |
| 1529637 | Anni | Reinking | annireinking@gmail.com | | |
| 1529638 | April | Parham | aprilparham7@gmail.com | | |
| 1529650 | Ashley | Page | page.d.ashley@gmail.com | | |
| 1529653 | Anthony | Emberton | aemberton9765@gmail.com | | |
| 1529655 | Ashlee | Tyberg | ashleetyberg@gmail.com | | |
| 1529665 | Anna | Surita | annasurita2016@gmail.com | | |
| 1529667 | Amber | Remington | amberlremington69@gmail.com | | |
| 1529678 | Robin | Dawson | robindawson2@yahoo.com | | |
| 1529682 | Arkady | Trestman | trestman@gmail.com | ark8dy@hotmail.com | |
| 1529720 | Anterika | Williams | anterikaw@gmail.com | | |
| 1529721 | Anthony | Glover | mrglover01@gmail.com | | |
| 1529730 | Randy | Shrewsbury | randyshrewsburyjr@gmail.com | | |
| 1529736 | Moussa | Kouyate | cmike0969@gmail.com | | |
| 1529748 | Deron | Patterson | deronjp@gmail.com | | |
| 1529750 | Arkera | Harden | arkera11@hmail.com | | arkera11@gmail.com |
| 1529752 | Aretha | Williams | mswatkins1922@gmail.com | | |
| 1529753 | Matthews | Civatte | mcivatte@gmail.com | | |
| 1529765 | Ieisha | Thomas | ieishathomas6998@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1529772 | Ashish | Sawhney | asawhney72@gmail.com | |
| 1529779 | Hollie | Wade | hollie.marie.w0326@gmail.com | |
| 1529780 | Susan | Garlinski | sgarlin55@gmail.com | acahill67@gmail.com |
| 1529784 | Gloria | Genyard | laalaanaz@gmail.com | |
| 1529799 | Ashley | Miller | mrscooley20@gmail.com | |
| 1529800 | Ashley | Arrington | ashley.arrington1@gmail.com | |
| 1529802 | Armonde | Jackson | jacksonarmonde@gmail.com | jacksonarmonde@gmail.com; acediamondbrknheart@gmail.com |
| 1529803 | Anthony | Keene | keene1216@gmail.com | |
| 1529808 | Ariana | Claton | aaclaton@gmail.com | |
| 1529829 | Anthony | Anastasio | trukfitanastasio@gmail.com | |
| 1529837 | Ashley | Smith | tykam08@yahoo.com | tykam1218@gmail.com |
| 1529839 | Ariana | Valdivia | valdiviaari@yahoo.com | |
| 1529840 | Arthur | Crego | acrego@gmail.com | |
| 1529846 | Magan | Russ | maganruss@yahoo.com | maganruss@gmail.com |
| 1529850 | Annetta | Parks | annettamarieparks@gmail.com | |
| 1529865 | Ashley | Spann | ashleyspann@icloud.com | ashleyspann2020@gmail.com |
| 1529878 | Anthony | Rios | atownrocky9000@gmail.com | |
| 1529890 | Annie | Brogno | annie.brogno@gmail.com | jaybrogno20@gmail.com |
| 1529905 | Araceli | Gallegos | araceligllgs@gmail.com | |
| 1529912 | Ashley | Stewart | ashleys686@gmail.com | |
| 1529915 | Artimmeo | Williamson | artwilliamson32@gmail.com | |
| 1529919 | Josh | Banks | jgbanks88@gmail.com | |
| 1529920 | Kristina | Carrier | kristikay13@gmail.com | |
| 1529928 | Andrea | Fortson | tygerzize@gmail.com | alfortson@gmail.com |
| 1529929 | Tianne | Baker | starrysugar@hotmail.com | |
| 1529933 | Artina | Graves | artina.l.graves@gmail.com | |
| 1529938 | Candice | Thompson | malickmehki@gmail.com | probablychaz@gmail.com |
| 1529939 | Jennifer | Dotson | jendtsn@gmail.com | |
| 1529944 | Arthur | Seaman | arthurseaman153@gmail.com | |
| 1529945 | Doreen | Chui-Chai | dchuichai@gmail.com | |
| 1529956 | David | Miller | vasili_4844@hotmail.com | |
| 1529958 | Ariyahna | Paves | ariyahnap@gmail.com | |
| 1529971 | Anthony | Bowers | anthonymb1@yahoo.com | anthonymb1@gmail.com |
| 1529981 | Steven | Arechiga | stevenarechiga@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1529986 | Aracely | Mejia | aracely.mejia1994@yahoo.com | djaracely@gmail.com | |
| 1530017 | Ash | Luna | helloashluna@gmail.com | | |
| 1530024 | Anthony | Wade | anthonywade810@outlook.com | wizwaterz@gmail.com | |
| 1530028 | Asaph | Shimoni | jshimoni7921@gmail.com | | |
| 1530029 | Apriel | Dorsey | aprieldorsey@icloud.com | dorseyapriel12@gmail.com | |
| 1530031 | Antonio | Williams | antoniolwilliamssr@icloud.com | macsnuck@gmail.com | |
| 1530048 | Anthony | Prewitt | livkimkr@naver.com | marketinggreeninc@gmail.com | |
| 1530058 | Ankit | Shah | ankits1393@gmail.com | | |
| 1530061 | Kiana | Evans | kianae@students.alcorn.edu | | |
| 1530073 | Donna | Mccarty | ogodux@gmail.com | ogodux@live.com | |
| 1530076 | Antoine | Caver | dwaynecaver37@gmail.com | antoinecaver@gmail.com | |
| 1530085 | Ashley | Drummond | ashley.drummond25@gmail.com | | |
| 1530086 | Antra | Stone | anitra.kimble@gmail.com | | |
| 1530089 | Ariel | Martz | arielbeck007@gmail.com | | |
| 1530107 | Annalise | Familo | annafamm4@gmail.com | | |
| 1530128 | Anthony | Acevedo | ace17911@gmail.com | | |
| 1530134 | Brian | Harpe | brianharpe97@gmail.com | | |
| 1530136 | Ariel | Ferguson | agferguson7@gmail.com | | |
| 1530153 | Alexander | Gilburd | gilbordo23@gmail.com | | |
| 1530157 | Annette | Brewington | brewingtonannette@yahoo.com | | |
| 1530160 | Delnica | Thompson | nica198526@gmail.com | | |
| 1530167 | Daniel | Alborn | daniel9441@gmail.com | | |
| 1530198 | Anton | Whitman | antonwhitman4@gmail.com | | |
| 1530217 | Marchie | Baker | marchiesatterfield@gmail.com | | |
| 1530225 | Trent | Reinke | treinke81@yahoo.com | reinket81@gmail.com | |
| 1530235 | Jason | Conkle | lookinforwardnow74@gmail.com | | |
| 1530256 | Larry | Hayes | hayeslarry1963@yahoo.com | | |
| 1530279 | Rosha | Russell | rusdog555@gmail.com | | |
| 1530286 | Ashley | Brazinski | ashleym.brazinski04@gmail.com | | |
| 1530298 | Amy | Leggett | aleggett16@gmail.com | | |
| 1530308 | Shawn | Douglas | shawndouglas242@gmail.com | | |
| 1530323 | Mary | Fulkerson | maryfulkerson@hotmail.com | maryfulkerson@gmail.com | |
| 1530336 | Alyssa | Simons | alyssa.j.arnold89@gmail.com | lelandabigale1114@gmail.com | |
| 1530338 | Anthony | Sweeting | asweeting01@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1530366 | Martin | Castonguay | mrtncastonguay0@gmail.com | | |
| 1530382 | Aminat | Dennis | meenahd@me.com | ashar212012@gmail.com | |
| 1530384 | Anna | Rogers | anna.rogers8976@gmail.com | | |
| 1530390 | Madeline | Babinsky | madeline.babinsky@gmail.com | | |
| 1530396 | Johnny | Lottie | lottiejohnny@gmail.com | | |
| 1530403 | Andrew | Melton | andrewmelton1978@gmail.com | | thehummingbirdnotary@gmail.com |
| 1530404 | Lacora | Armstrong | armlacora@gmail.com | | |
| 1530405 | Richard | Ellis | myboydustin@gmail.com | | |
| 1530416 | Wendy | Gabriel | wendy_gabriel@aol.com | | |
| 1530417 | Stephanie | Belser-Dixon | ladydiva0917@yahoo.com | | |
| 1530418 | Antonio | Desario | antonio.desario8@gmail.com | | |
| 1530427 | Jazmyne | Ware | jazmyne098@gmail.com | | |
| 1530444 | Donald | Jones | irishme3388@gmail.com | spidermob33@gmail.com | |
| 1530446 | Ariana | Cerecedes | arianacerecedes@gmail.com | theranchfrankfort@gmail.com | |
| 1530448 | Luis | Morales | luislee11@gmail.com | | |
| 1530481 | Anoosai | Yaramati | anooyaramati@gmail.com | | |
| 1530487 | Chadia | Hassan | johnchadia@gmail.com | | |
| 1530489 | Felicia | Miles | fnmiles86@gmail.com | | |
| 1530496 | Dillon | Pospichal | pospichaldillon954@gmail.com | | |
| 1530516 | Ivette | Haylett | ivettehaylett@icloud.com | panamaeve@gmail.com | |
| 1530517 | Anna | Halerewicz | ahalerewicz@hotmail.com | | |
| 1530524 | Andrew | Brewer | andrew_brewer82@yahoo.com | andrewbrewer82@gmail.com | |
| 1530538 | Anthony | Cicero | underyourskin428@gmail.com | | |
| 1530546 | Catherine | Garcia | rebeccag187@aol.com | | |
| 1530548 | Tim | Dickey | timothy_552007@hotmail.com | | |
| 1530559 | Corey | Clendening | coreyclendening@gmail.com | | |
| 1530561 | Kasia | Davis | kasia-ryba@sbcglobal.net | kasia.ryba.224@gmail.com | |
| 1530570 | Lana | Brooks | lmbrooks85@hotmail.com | | lmbrooks85@gmail.com |
| 1530588 | Carole | Young | ycarole352@gmail.com | | |
| 1530608 | Tabetha | West | tabethawest6@gmail.com | | |
| 1530615 | Felicia | Jones | feejones15@gmail.com | | |
| 1530635 | Shelbi | Wagner | shelbi0428@gmail.com | | |
| 1530645 | Queenea | Branch | aliciabranch60@gmail.com | | |
| 1530654 | Sara | Matthews | saramatthews214@gmail.com | | saramatthews215@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1530657 | Annette | Howell | annettehowell7@gmail.com | | |
| 1530660 | Summer | Cullins | mellozprincess1113@gmail.com | | |
| 1530664 | Annette | Montgomery | annettemonrgomery@gmail.com | | |
| 1530671 | Wade | Creach | wadert3@gmail.com | | |
| 1530679 | Angela | Laakso | aslaakso@gmail.com | | |
| 1530690 | Candace | Wheat | candyrw42@gmail.com | | |
| 1530713 | Dan | Dawson | danrdawson@yahoo.com | | |
| 1530740 | Juan | Estrada | j.estrada@lafilm.edu | | |
| 1530742 | Tyarra | Davis | tyarradavis@yahoo.com | | |
| 1530759 | Wayne | Sager | 19sager86@gmail.com | | |
| 1530761 | Hanna | Ruffin | hannajruffin@gmail.com | | |
| 1530765 | Kyle | Brenner | forgotihademail@gmail.com | | |
| 1530779 | Jeremy | Goode | goodejeremy81@gmail.com | | |
| 1530782 | Anne | Jones | anniehjones2@gmail.com | | |
| 1530784 | Silvester | Moses | silvester.moses@gmail.com | | |
| 1530787 | Joshua | Blake | jblake09izmine@gmail.com | | |
| 1530789 | Melissa | Mason | melstring1950@gmail.com | | |
| 1530801 | Eric | Routt | eroutt10@yahoo.com | eroutt10@gmail.com | |
| 1530802 | Heatherlyn | Armstrong | heatherlyn_armstrong@hotmail.com | | |
| 1530803 | Danielle | Garcia | daniellemarie1020@gmail.com | | |
| 1530809 | Jessica | Parton | jessparton3@gmail.com | jessicaparton749@gmail.com | |
| 1530812 | Michelle | Cipriani | cipriani8468@gmail.com | | |
| 1530814 | Samantha | Carter | jazzielooks@gmail.com | | |
| 1530816 | Rebecca | Carter | babygurl6351@gmail.com | | |
| 1530817 | Kimberly | Brown | kimberlybrown11@hotmail.com | | |
| 1530818 | Dave | Wyborney | dwyborney629@gmail.com | | |
| 1530822 | Gregory | Hughes | gregoryhughes8670@gmail.com | | |
| 1530826 | Andrew | Calvarese | andrewcalvarese@outlook.com | andrewcalvarese@gmail.com | |
| 1530829 | Amanda | Mazander | wife4life13@gmail.com | | |
| 1530856 | Annette | Dixon | adixon5640@yahoo.com | | abeniondixon@gmail.com |
| 1530859 | Elliott | Sayles | goodenterprizes@gmail.com | | |
| 1530860 | Seneethia | Coffey | sacoffey248@gmail.com | | |
| 1530861 | Bernadine | Nelson | bnelsonbnelson3368bn@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1530862 | Jacob | Hujar | jacobhujar@gmail.com | |
| 1530863 | Antoinette | Williamson | antoinettewilliamson89@gmail.com | |
| 1530866 | Kris | Carter | marlonthablue@gmail.com | |
| 1530888 | Melissa | Green | greenlissa@gmail.com | |
| 1530894 | Mary | Bair | maryannbair97@gmail.com | |
| 1530897 | Aidagiovanni | Martinez | gigimartravel@aol.com | sweetheartxoxo89@gmail.com |
| 1530905 | Anthony | Lewis | lewisa29@yahoo.com | lewisanthony755@gmail.com |
| 1530912 | Christian | Pearson | christianpearson3@yahoo.com | christianpearson60@gmail.com |
| 1530918 | Laura | Simpson | lsim212@hotmail.com | |
| 1530920 | Humberto | Vaquera | hvaquera@aarcorp.com | looney1one1@gmail.com |
| 1530921 | Travis | Williamssr | mrtjwsr@gmail.com | |
| 1530922 | Jordan | Denison | jordandenison11@gmail.com | |
| 1530923 | Ashley | Allen | ashleywerner2021@gmail.com | ashleywerner1990@gmail.com |
| 1530927 | Anthony | Gardner | theinfamousdragonsbain@gmail.com | |
| 1530929 | Frank | Fiora | frankfiora1@gmail.com | |
| 1530947 | Cindy | Arnett | arnett957@gmail.com | |
| 1530956 | Linda | Mccue | lmccue39@gmail.com | |
| 1530964 | Floshelle | Collins | flocollins34@gmail.com | |
| 1530968 | Michael | Baskin | sendit2mike@icloud.com | |
| 1530969 | Alicia | Roberts | aroberts1206@gmail.com | |
| 1530973 | Erica | Bridges | ericabridges1207@gmail.com | |
| 1530982 | Cody | Long | lasvegas51907@yahoo.com | codylong9114@gmail.com |
| 1531003 | Anthony | Ryan | aparkerryan27@gmail.com | |
| 1531011 | Lucian | Marx | lucianmarx92@gmail.com | |
| 1531012 | Anthony | Martincak | dustmaker001@gmail.com | |
| 1531015 | Tamra | Thomas | tamra757@gmail.com | |
| 1531017 | Argiro | Vranas | argirovranas@gmail.com | |
| 1531021 | Ratana | Nhem | youngfinestlb@gmail.com | |
| 1531022 | Talia | Carter | tcarter2@hotmail.com | |
| 1531029 | Bridget | Campbell | onerealtor2003@yahoo.com | |
| 1531033 | Brandy | Sherrill | daze2dreams@aol.com | |
| 1531036 | Clinton | Cayson | clintoncayson110@gmail.com | |
| 1531042 | Lisa | Atkins | lisaatkins51269@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1531051 | Del | Fluker | d4l_kc@yahoo.com | |
| 1531060 | Edgar | Aguilar | droopyg26@gmail.com | |
| 1531069 | Leslie | Dawkins | my5boyzz68@gmail.com | |
| 1531075 | Ciera | Barnea | volcom4chicks@gmail.com | |
| 1531076 | Ashley | Carter | acarter1247@ymail.com | mcarter1247@gmail.com |
| 1531078 | Abbey | Lippert | abbey.m.lippert@gmail.com | |
| 1531081 | Carmen | Moton | eternalsunshine7577@gmail.com | |
| 1531085 | April | Austin | motherheavensky@yahoo.com | aprila598@@gmail.com |
| 1531087 | Quentin | Crayton | quentincrayton@gmail.com | |
| 1531094 | Sonya | Jennings | princeoscar201414@gmail.com | |
| 1531100 | Karen | Herrington | karenherrington72@gmail.com | |
| 1531104 | Kristina | Wright | wrightkm@msn.com | |
| 1531107 | Christina | Guerrero | tinamguerrero@gmail.com | |
| 1531111 | Rikki | Foote | rickye787@gmail.com | |
| 1531112 | Daniel | Altabef | danielaltabef@gmail.com | |
| 1531118 | Jacob | Charbonneau | jcharbonneau413@gmail.com | |
| 1531131 | Sandy | Mcdonald | sandymcdonald248@gmail.com | |
| 1531135 | Erica | Evans | erica.evans2012@hotmail.com | youknowthisdiva@gmail.com |
| 1531137 | Quasherra | Prevo | quasherraprevo@gmail.com | |
| 1531140 | Carolyn | Robinson | spirit1980@comcast.net | adelena1980@gmail.com |
| 1531142 | Jessica | Arce | jessingarce3@gmail.com | |
| 1531145 | Wendyy | Lovett | wendyluvitt50@gmail.com | |
| 1531152 | Angel | Walker | walkerangel2200@gmail.com | walkerangel22@gmail.com, selfmadeboss22@gmail.com |
| 1531159 | Ariel | Miller | arielmiller10@yahoo.com | arielmiller66@gmail.com |
| 1531161 | Conrad | Zadlo | czadlo@gmail.com | |
| 1531167 | Mercedes | Panepinto | uworld887@gmail.com | |
| 1531171 | Maykham | Phaxaisithideth | myaphax@gmail.com | | mphaxaisithideth@gmail.com |
| 1531194 | Taylor | Green | taygreenus@gmail.com | |
| 1531201 | Anita | Williams | anitamichelle0125@yahoo.com | anitamichelle0125@gmail.com |
| 1531211 | Jerry | Mitchell | dadyj20@gmail.com | |
| 1531229 | Leonard | Phillips | phillips.leonard165@gmail.com | phillips.leonard95@yahoo.com |
| 1531230 | Armstina | Mitchell | armstina@hotmail.com | |
| 1531239 | Crystal | Lindsey | lindsey314@sbcglobal.net | |
| 1531245 | Armando | Gamboa | armandocgamboa@hotmail.com | armandocgamboa@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1531247 | Cliff | Demeter | cliffd1211@gmail.com | | |
| 1531250 | Martha | Coto | daisy12283@gmail.com | | |
| 1531254 | Donada | Campbell | nadapoo1469@gmail.com | | |
| 1531255 | Ashleigh | Kossa | acastonkossa@gmail.com | | |
| 1531262 | Austin | Heck | ausheck@gmail.com | | |
| 1531285 | Terrilynn | Porto | baldlesswonder61@gmail.com | | |
| 1531286 | Mandy | Calhoun | mandycalhoun999@gmail.com | | |
| 1531287 | Brendan | Cleary | brendan685@yahoo.com | xbgaming685@gmail.com | |
| 1531304 | Sam | Welbel | sam.welbel@gmail.com | | |
| 1531307 | Frank | Shelton | kenjetsu@gmail.com | | |
| 1531321 | Arthur | Norman | steampunk6920@gmail.com | | |
| 1531329 | William | Mulaski | wmulaski@gmail.com | | |
| 1531332 | Julie | Conner | julieconner1973@gmail.com | | |
| 1531344 | Darlene | Walker | darlenew897@gmail.com | | |
| 1531351 | Shelby | Charleston | shelbyesthetics@gmail.com | scharleston91@gmail.com | |
| 1531369 | Jenny | Garcia | jenfrmblock5@gmail.com | | |
| 1531375 | Ashley | Reynolds | anicole4205@gmail.com | | |
| 1531376 | Thomas | Schnabel | tommyschnabel@gmail.com | | |
| 1531395 | April | Carroll | aprilcarroll71@gmail.com | | |
| 1531396 | Aaron | Fromal | afromal519@gmail.com | | |
| 1531398 | Arielle | Woods | woodsarielle9@gmail.com | | |
| 1531399 | Roshonda | Thompson | roshondathompson1980@gmail.com | | |
| 1531406 | Cade | Steinmetz-Silber | cadesteinmetzsilber@gmail.com | | |
| 1531408 | Dominique | Byrd | byrdman1012001@gmail.com | byrdman1012001@hmail.com | |
| 1531421 | Michelle | Carr | chelltek@gmail.com | | |
| 1531426 | Opal | Patrick | opalandbrandon@gmail.com | | |
| 1531435 | Anthony | Johnson | adcj.johnson1988@gmail.com | | |
| 1531436 | Leanne | Earing | gemadele@gmail.com | | |
| 1531439 | Anne | Faulk | anne.faulk@mail.com | faulk.anne.m@gmail.com | |
| 1531466 | Jonni | Renfroe | jonnirain@gmail.com | | |
| 1531469 | Jerald | Moralez | jrald9696@gmail.com | | |
| 1531483 | Ryan | Mcateer | ryanmc1887@gmail.com | | |
| 1531492 | Ana | Butler | azucarmorena209@gmail.com | | |
| 1531497 | Zachary | Rappo | hemimagnum64@gmail.com | | |

| 1531525 | Angela | Oleson | olesonangela@gmail.com | | |
|---|---|---|---|---|---|
| 1531536 | Moses | Nunez | mnunezjr90@gmail.com | | |
| 1531541 | Davia | Ruff-Johnson | daviayoung03@gmail.com | | |
| 1531567 | Williams | Mitchell | mitchellw915@gmail.com | | |
| 1531587 | Felicia | Kazlaskia | fkazlaskia@gmail.com | | |
| 1531604 | Adriana | Garcia | algo5fresno@gmail.com | | |
| 1531619 | Arvelia | Prayer | arveliaprayer2@gmail.com | | |
| 1531628 | Jack | Gilbert | jackgeorgegilbert@yahoo.com | | |
| 1531653 | Jessica | Freeman | jessiefreeman204@gmail.com | | |
| 1531686 | Michelle | Mcvay | xraymushie@comcast.net | mmcvay1029@gmail.com | |
| 1531718 | Marcy | Sober | marcysober@gmail.com | | |
| 1531722 | Joel | Causey | joel@1cmds.com | | |
| 1531724 | Bocephus | Roscoe | boroscoe37@gmail.com | | |
| 1531725 | Karega | Harris | karegaharris@outlook.com | | |
| 1531726 | Edrena | Bell | edrenabell1@yahoo.com | | |
| 1531732 | Zachary | Burgess | ztb.contact@gmail.com | | |
| 1531735 | Gio Angelo | Buensuceso | angelogio1310@gmail.com | | |
| 1531739 | Vonyell | Burdunice | vonyellburdunice@gmail.com | | |
| 1531746 | Jessica | Aguilar | venetuccij10@gmail.com | | |
| 1531747 | Ashley | Folse | ashleydfolse@yahoo.com | | |
| 1531749 | Becky | Williams | rlwtlw99@gmail.com | | |
| 1531757 | Nefertis | Metz | nefertzie2@gmail.com | | |
| 1531759 | Rabecca | Thomas | rthomas1649@yahoo.com | | |
| 1531778 | Mahogany | Rufus | mahogany.rufus@yahoo.com | mrichard0625@gmail.com | |
| 1531784 | Candy | Clark | candyjoclark@gmail.com | | |
| 1531796 | Alan | Jaquin | adjbus@aol.com | adjbus@gmail.com | |
| 1531804 | Savannaha | Howes | hsavannaha2@gmail.com | | |
| 1531816 | Batavia | Russell | d.sheldon0903@gmail.com | | |
| 1531819 | Armando | Oropez | armandooropez@gmail.com | | |
| 1531822 | Tia | Jenkins | tia.jenkins1995@gmail.com | | |
| 1531827 | Lanicka | Gilder | lanickag28@gmail.com | | |
| 1531838 | Julian | Cohen | j@cohen91.net | | |
| 1531843 | Sebastian | Portalatin | sjportalatin@gmail.com | | |
| 1531844 | Lisa | Bass | lisab211@yahoo.com | | |

| | | | | |
|---|---|---|---|---|
| 1531851 | Maria | Ferris | riaferris14@gmail.com | |
| 1531852 | Gipsy | Avenatti | gipsy.redman@gmail.com | |
| 1531855 | Tammy | Moynihan | tammy9572@gmail.com | |
| 1531859 | Chris | Byrd | cbyrd0330@gmail.com | |
| 1531864 | Cathy | Slater | cathy_slater@att.net | slatercathy129@gmail.com |
| 1531869 | Alex | Stolte | alexstolte54@gmail.com | |
| 1531872 | Susan | Lash | susanlash572@gmail.com | slash1983.sl@gmail.com |
| 1531884 | Andrilla | Lewis | chyna.doll601@gmail.com | |
| 1531895 | Dennis | Hanson | hanson3030@gmail.com | |
| 1531897 | Laroyce | Covington Jr | ljcovingtonjr@outlook.com | madcreek1@gmail.com |
| 1531911 | Andria | Harris | dria1031@gmail.com | |
| 1531918 | Cierra | Kidwell | cierralynnkidwell17@icloud.com | cierra.kidwell80@gmail.com |
| 1531919 | Ryan | Clapp | ryandclapp@gmail.com | |
| 1531922 | William | Powell | leonidas84@gmail.com | |
| 1531924 | Jacob | White | doctorjaythethird@gmail.com | |
| 1531933 | Danny | Garza | dboygza@gmail.com | |
| 1531939 | Kristen | Eubanks | kristenanddevin2007@gmail.com | |
| 1531951 | Kevin | Spak | kgspak@gmail.com | |
| 1531958 | David | Allen | david.allen5783@gmail.com | |
| 1531985 | Raquel | Yango | raquelyango5@gmail.com | |
| 1531987 | Roger | Gould | rogergould082513@gmail.com | |
| 1532000 | Luke | Conner | conrboy@gmail.com | |
| 1532005 | Nicole | Mcpherson | 510nicole.nm@gmail.com | |
| 1532026 | Gwinnette | Tyner | gmtyner68@gmail.com | |
| 1532027 | Tori | Nicholson | torinich@yahoo.com | |
| 1532033 | Temeka | Childs | matlows3@yahoo.com | tnwhitsitt@gmail.com |
| 1532036 | Alisia | Bayne | alisia.bayne@gmail.com | |
| 1532044 | Heather | Bass | hnbass81@gmail.com | |
| 1532051 | Sarah | Woodmansee | queenbosslady0420@gmail.com | |
| 1532088 | Chee | Chai | cheechaizz@gmail.com | |
| 1532107 | Sinovia | Bell | sinoviabell37@gmail.com | |
| 1532121 | Charles | Luce | lucecharles444@gmail.com | |
| 1532122 | Bethany | Bright | bfinch0309@gmail.com | |
| 1532124 | Arielle | Gallione | ariellegallione@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1532128 | Ashanti | Williams | williamsashanti83@gmail.com | |
| 1532140 | Latrica | Greeson | greesonrusher@gmail.com | familymailspot2017@gmail.com |
| 1532146 | Jordan | Janovich | jordanjanovich@gmail.com | |
| 1532147 | Ray | Tong | rtong168@yahoo.com | rwtong@gmail.com |
| 1532167 | Angel | Sancho | angel.sancho44@gmail.com | |
| 1532169 | Rick | Broyles | rickbroyles@gmail.com | |
| 1532170 | Kimberly | Penn | kimepenn3000@gmail.com | |
| 1532177 | Heather | Young | heather.d.shaffer01@gmail.com | |
| 1532178 | Deb | Steele | deberooney@yahoo.com | deberooney02@gmail.com |
| 1532189 | Heather | Foster | hlfoster69@yahoo.com | |
| 1532194 | Elli | Palmer | ellipalmer19@gmail.com | elissa114@gmail.com |
| 1532207 | Nikia | Reid | nikiareid99@gmail.com | |
| 1532208 | Jessica | Jones | minniesplanet180@gmail.com | |
| 1532212 | Tyrone | Brown | benoryt1972@yahoo.com | |
| 1532253 | Stacey | Fletcher Morrison | stacey.fletchermorrison@hamptonu.edu | |
| 1532257 | Dominique | Bernard | troopernico01@gmail.com | |
| 1532260 | Edward | Weemhoff | edwardweemhoff05@gmail.com | |
| 1532268 | April | Tindell | atindell1978@gmail.com | apriltindell@gmail.com |
| 1532272 | Charmaine | Troy | charmainetroy456@gmail.com | |
| 1532276 | Phyllis | Evans | evansphyllis276@gmail.com | |
| 1532282 | Ashley | Robinson | ashcake29108@gmail.com | |
| 1532284 | Brandon | Young | brandonyoung176@gmail.com | |
| 1532290 | Nathan | Buchanan | mr.faafo1935@gmail.com | chaotic1469@gmail.com |
| 1532294 | Jorge | Garza | geogarza2005@yahoo.com | |
| 1532296 | Jimmy | Patterson | chasepatterson863@gmail.com | |
| 1532302 | Pariss | Nunn | parissshea@gmail.com | |
| 1532305 | James | Rowe | hatfieldlucas0@gmail.com | jrowd31@gmail.com, rowej7488@gmail.com, jrowe12858@gmail.com, bboner1488@gmail.com |
| 1532307 | Zachary | Stevenson | carollykins3@gmail.com | |
| 1532319 | Maegan | Duboise | mduboise@gmail.com | |
| 1532335 | Samir | Alawi | sjalawi88@gmail.com | |
| 1532346 | Michael | Edney | meandmiyonca9@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1532352 | Stevie | Brandon | stevebrandon208@gmail.com | |
| 1532360 | Sam | Litrenta | sj.litrenta@yahoo.com | sam.litrenta@gmail.com |
| 1532374 | Felina | Robinson | felinarenee42@gmail.com | |
| 1532409 | Christina | Edwards | christinalagunase@gmail.com | |
| 1532417 | Harnsar | Wongsapan | hiluck4@gmail.com | lovelessoul44@gmail.com |
| 1532424 | Annette | Yang | annetteny.ay@gmail.com | |
| 1532432 | Adriana | Ledezma | adriannasuucka15@gmail.com | alledezma99@gmail.com |
| 1532435 | Anthony | Neely | transam620@gmail.com | |
| 1532436 | Isabel | Montanez | misisabell@gmail.com | |
| 1532450 | Tammy | Therrien | tgarnet117@gmail.com | |
| 1532455 | Sarai | Bardales | saraibardales@gmail.com | |
| 1532456 | Ronnell | Payne | lajuanpayne36@gmail.com | |
| 1532464 | Christopher | Larivee | clarivee1977@gmail.com | |
| 1532488 | Keith | Hart | keithart2001@gmail.com | |
| 1532494 | Christopher | Browning | bobmunchester@gmail.com | |
| 1532496 | Justin | Smith | justin.allen.smith@hotmail.com | jasmit08@gmail.com |
| 1532498 | Evan | Sweere | ecsweere@gmail.com | |
| 1532499 | Carl | Stephens | gatorfamily9313c.s@gmail.com | |
| 1532503 | Adam | Rees | eagleeyes3085@gmail.com | |
| 1532504 | Alexandra | Geraci | anleakos827@gmail.com | alexandrageraci@gmail.com |
| 1532516 | Alicia | Murga | murga.alicia5@gmail.com | amurga43@gmail.com |
| 1532536 | Kimberly | Jefferson | shanjefferson36@yahoo.com | |
| 1532537 | Anyssa | Harris | anyssaharris24@gmail.com | |
| 1532541 | Andrea | Myers | clintmyers@comcast.net | andreamyers511@gmail.com |
| 1532546 | Karen | Jacinto | jacinto183@yahoo.com | |
| 1532550 | Ashanni | Ellis | ashanniellis@gmail.com | |
| 1532552 | Valeska | Vaughan | valeska.vaughan@gmail.com | |
| 1532561 | Ebony | Martin | janetnm@yahoo.com | |
| 1532572 | Kameron | Zulfic | kzulfic817@hotmail.com | kzulfic81788@gmail.com |
| 1532574 | Dominique | Avery | jeremycashen1@gmail.com | eternal199020@gmail.com |
| 1532579 | Zebulun | Haislip | zebhaislip@gmail.com | |
| 1532581 | Terrance | Davis | terrance.davis2@gmail.com | |
| 1532582 | Aahmir | Sadler | aahmirjoseph@gmail.com | |
| 1532585 | Jeff | Pender | jeffpender79@gmail.com | |

| 1532591 | Ashley | Johnson | ashyjohn@gmail.com | |
| 1532593 | Robin | Culbreath | robin.culbreath@yahoo.com | |
| 1532605 | Arma | Woods | inphymus@gmail.com | |
| 1532606 | Sara | Tullos | madaboutscent@gmail.com | |
| 1532611 | Benjamin | Tullos | phineyfuse5@gmail.com | thaloas@gmail.com |
| 1532633 | Josh | Rothe | bakoserino@gmail.com | |
| 1532646 | Lanetra | Bailey | lanetrabailey29@gmail.com | |
| 1532652 | Adonis | Garcia | adonisg123@gmail.com | |
| 1532657 | Ediiberto | Santiago | berto4738@yahoo.com | berto3408@goco.com |
| 1532661 | Wonzey | Carlson | wkc181@gmail.com | |
| 1532664 | Cindy | Schmedeke | lorayneschmedeke@gmail.com | |
| 1532674 | Rebecca | Swing | r.swing2@gmail.com | bbaggerly@gmail.com |
| 1532680 | Latoya | Avery | valetteavery76@gmail.com | |
| 1532684 | Lawanda | Rayfus | lawandarayfus@yahoo.com | |
| 1532689 | Frederick | Cooper | frederickcooper20@gmail.com | |
| 1532690 | Bryan | Smith | bryansmith897@gmail.com | |
| 1532691 | Fernando | Jones | fernandojones610@gmail.com | |
| 1532699 | Lauren | Adkins | 3f4q5oul@duck.com | |
| 1532701 | Brenda | Sanchez | bssr7582@gmail.com | |
| 1532705 | Steven | Lind | steven.lind072@gmail.com | |
| 1532710 | Milton | Smith | milton_smith75@yahoo.com | |
| 1532719 | Shaneiqua | Winslow | natice2006@gmail.com | |
| 1532721 | Christy | Willis | christyandmitchell@gmail.com | |
| 1532722 | Eduardo | Yanez | ebenezeryanezperez@gmail.com | |
| 1532723 | Tanya | Sutton | tanyareneestephens@gmail.com | |
| 1532729 | Jermaine | Logan | jermainelogan06@gmail.com | |
| 1532742 | Michael | Moore | mmoore611@gmail.com | |
| 1532747 | Tracy | Claypool | tracyc2558@gmail.com | |
| 1532762 | Jaime | Hodge | jaimehodge91@gmail.com | |
| 1532768 | Lesaline | Wallace | lesaline.wallace@gmail.com | |
| 1532777 | Franky | Tallavas | frankytallavas@gmail.com | |
| 1532780 | Timothy | Jackson | timothyjackson13@gmail.com | |
| 1532785 | Robert | Roniger | robertroniger504la@gmail.com | |
| 1532794 | Kody | Woodring | woodrikj@gmail.com | |

| 1532796 | Victor | Barajas | victormanuelbarajas818@gmail.com | | |
| 1532800 | Art | Fursenko | porp.af@gmail.com | | |
| 1532816 | Arleen | Spiegel | arleens1967@gmail.com | | |
| 1532817 | Muriel | Jones | trudeee.171920@gmail.com | | |
| 1532825 | Dalton | Floyd | exile264@gmail.com | | |
| 1532838 | Gino | Giarratano | ginogiarratano@gmail.com | | |
| 1532844 | Jake | Warner | 30yacht6ix@gmail.com | | |
| 1532845 | Troy | Sylvia | troysylvia@msn.com | | |
| 1532857 | Sherrie | Bond | bondsherrie@yahoo.com | | |
| 1532858 | Felicia | Jones | jonesfelicia1965@gmail.com | | |
| 1532861 | Gene | Marvel | gmarvel94@gmail.com | | |
| 1532863 | Jermor | Simmons | phatplaya2000@yahoo.com | jaydjshonuff@gmail.com | j_isimmons@hotmail.com |
| 1532884 | Adam | Woodward | adaminamente@gmail.com | | |
| 1532891 | April | Klamm | ruyuna@gmail.com | klammtech@gmail.com | |
| 1532893 | Doniesha | Olmon | nieshaolmon@gmail.com | | |
| 1532900 | Carrol | Tripamer | carroltrip@gmail.com | | |
| 1532918 | Damien | Woodard | woodardd97@gmail.com | whatdatdo2g13@gmail.com | |
| 1532934 | Jeremy | Bjorn | jeremybjorn1@gmail.com | jeremybjor@gmail.com | |
| 1532961 | Jacqualine | Broadnax | ibjsx633@yahoo.com | j49158945@gmail.com | |
| 1532991 | Douglas | Willis | randywillis1977@yahoo.com | | |
| 1533010 | Lori | Land | savelorena@yahoo.com | ld.mendoza@yahoo.com | |
| 1533014 | Kenneth | Mckinney | mckinneykenny13@gmail.com | | |
| 1533020 | Larry | Bennett | ltrainbx@gmail.com | | |
| 1533056 | Be | Elliott | bgoodelliott@gmail.com | | |
| 1533070 | Alysha | Reed | alyshav0812@gmail.com | | |
| 1533077 | Jeremy | Vega | jvega15502@gmail.com | | |
| 1533088 | Kristin | Garcia | chellz1989@gmail.com | | |
| 1533098 | Danielle | Soucie | dsoucie024@gmail.com | | |
| 1533105 | Willie | Sharkey | earlsharkey1@gmail.com | | |
| 1533111 | Cheryl | Gadd | cgadd@msn.com | | |
| 1533113 | Jackson | Barnett | flyinginverted19@gmail.com | | |
| 1533122 | Desmond | Gray | dgray31@gmail.com | | |
| 1533123 | Donnesha | Mahomes | mz.dontblink@gmail.com | | |
| 1533125 | Danyell | Miller | mdanyell618@yahoo.com | | |

| 1533126 | Michelle | Moore | memoore143@gmail.com | | |
| 1533128 | Anthony | Morel | bigmang02@gmail.com | | |
| 1533137 | Brett | Benavides | bbenavides08@gmail.com | | |
| 1533144 | Lawrence | Nuetzel | larrynuetzel@gmail.com | threevee504@gmail.com | |
| 1533156 | Micqualani | Turner | micqi30@yahoo.com | | |
| 1533173 | Frederick | Henigin | frederick.henigin@yahoo.com | | |
| 1533174 | Phillip | Jean | phillip.s.jean1@gmail.com | | |
| 1533204 | Chelsea | Garnes | chelseagarnes1989@gmail.com | | |
| 1533225 | Mykal | Rodriguez | mykalrodriguez@gmail.com | | |
| 1533233 | Steven | Farias | stevenfarias88@gmail.com | | stevenfarias50@gmail.com |
| 1533247 | Amy | Gilstrap | agilstr21@gmail.com | | |
| 1533258 | Tanya | Box | tanyadbox@gmail.com | | |
| 1533260 | David | Schroeder | schroederdavid745@gmail.com | peplesuck7@gmail.com | |
| 1533292 | Shannon | Barber | shannonbarber7@gmail.com | | |
| 1533300 | Donovan | Hines | camperssuck55@gmail.com | | |
| 1533301 | Crystal | Worley | crystalworley47@yahoo.com | crystalworley687@gmail.com | |
| 1533344 | Donna | Wright | tootwintoo@gmail.com | | |
| 1533348 | Ed | Jannisch | edroks3@gmail.com | | |
| 1533360 | Antanasia | Eaglin | nicoleeaglin92@gmail.com | | |
| 1533366 | Martha | Banks | mbanks_ann@yahoo.com | | |
| 1533371 | Lee | Ensign | odb39nh.le@gmail.com | | |
| 1533372 | Meagan | Turley | meaganturley@gmail.com | | |
| 1533373 | Ann | Rothermel | annelizabeth0531@gmail.com | | |
| 1533375 | Jose | Callejas | papitocalle@yahoo.com | | |
| 1533393 | Wendy | Carter | southernbelle3778@gmail.com | | |
| 1533394 | Myrin | Bomar | myrinbomar223@gmail.com | myrinbomar223@gmail.com<br>myrinbud44@gmail.com<br>myinb217@gmail.com | |
| 1533395 | Mack | Shears | mack_shears@yahoo.com | | |
| 1533411 | Sheila | Horkstrom | 75mamasgirl@gmail.com | | |
| 1533413 | Kristina | Escamilla | kescamilla14@gmail.com | | |
| 1533415 | William | Vukobratovich | billsholiday88@msn.com | billvuko08@gmail.com | |
| 1533416 | Shantell | Jones | shantellj31@gmail.com | | |
| 1533434 | Aaron | Stewart | stewarta523@comcast.net | purplehaze3406@gmail.com | |
| 1533438 | Moshe | Itzkowitz | mkowitz23@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1533459 | Tyrone | Watson | ogtystayfly35@gmail.com | |
| 1533477 | Mary | Bishop | marysandlin96@gmail.com | |
| 1533481 | Jerome | Stanford | jstanfordiv@yahoo.com | |
| 1533483 | William | Anderton | wsanderton@gmail.com | |
| 1533493 | Anna | Viera | lilbluetaz13@yahoo.com | |
| 1533504 | Jennifer | Pendergrass | jeniferlpendergrass@gmail.com | |
| 1533508 | Abigail | Wells | abigailwells1310@gmail.com | abigaildamanski@gmail.com |
| 1533513 | Judy | King | judymink4x4@gmail.com | |
| 1533516 | Daniel | Fulton | dtfulton190@gmail.com | dtannerdragon@gmail.com |
| 1533526 | Laken | Benjamin | antoinettebb7@gmail.com | |
| 1533531 | Charles | Galderise | chuck.galderise@gmail.com | |
| 1533534 | Ruby | Gary | rubyred773@gmail.com | |
| 1533535 | Rashad | Wilborn | rashadwilborn@gmail.com | |
| 1533543 | Josh | Terpening | jterpeni1@gmail.com | |
| 1533547 | Letitia | Cardona | cardona.letitia@gmail.com | |
| 1533560 | Lyntrell | Marshall | lyntrellmarshall@gmail.com | |
| 1533565 | Roderick | Hilliard | rphilliard88@gmail.com | |
| 1533608 | Amir | Sandhu | jerrittsandhu@gmail.com | |
| 1533610 | Bailey | Hood | baileyhood@gmail.com | |
| 1533615 | Walter | Biha | walterbihumugani@yahoo.fr | wayawaya59@gmail.com |
| 1533618 | Jacqueline | Knight | jknight67.jj@gmail.com | |
| 1533621 | Eugenia | Graham | eugenia_graham@aol.com | |
| 1533623 | Melissa | Lake | mlake1974@gmail.com | |
| 1533636 | Erica | Maple | ericamaple@gmail.com | |
| 1533638 | Angela | Wilson | angelawilson459@gmail.com | |
| 1533641 | Lillie | Wilson | lwil723@gmail.com | |
| 1533642 | Christopher | Jones | autobodycj2001@gmail.com | |
| 1533645 | William | Rodriguez | williamgilbertrodriguez@gmail.com | |
| 1533653 | Idagrace | Horochak | idagracehorochak@gmail.com | |
| 1533665 | Shunna | Jones | shunnaj@icloud.com | |
| 1533671 | Iftekhar | Sayyed | iftekharus@yahoo.com | |
| 1533672 | Dawn | Pena | dawnevelynpena@gmail.com | |
| 1533675 | Daniel | Walker | dwalker4612@gmail.com | |
| 1533676 | Sean | Milliner | milliner.sean@gmail.com | |

| 1533693 | Firdos | Sayyed | firdosusa@gmail.com | | |
|---|---|---|---|---|---|
| 1533699 | Donald | Rogers | billpay4975@gmail.com | | |
| 1533700 | Shaun | Long | shaun.long@gmail.com | | |
| 1533701 | Tara | Fineberg | tarafineberg87@gmail.com | | |
| 1533713 | Steven | Acken | stevenacken@gmail.com | | |
| 1533770 | Tomica | Coughlin | tomicacoughlin852@outlook.com | 143uneqmeek852@gmail.com | |
| 1533782 | Nicole | Merrill | nicolemerrill88@gmail.com | | |
| 1533785 | Ferman | Cavazos | fermancavazos@gmail.com | | |
| 1533787 | Branislav | Vujic | bvujic7@gmail.com | branev2012@gmail.com | |
| 1533790 | Derrick | Harris | hderrick090@gmail.com | | |
| 1533805 | Daniel | Hawkins-Wood | djh9881@gmail.com | | |
| 1533818 | Kelly | Hollis | kellybhollis@gmail.com | | |
| 1533821 | Amya | Jackson | lanaymya@gmail.com | | |
| 1533826 | Angela | Decoo | adecoo@hotmail.com | | |
| 1533847 | Jasmine | Jones | jasminejj194@gmail.com | | |
| 1533863 | Randy | Baker | baker2529@gmail.com | | |
| 1533866 | Anthony | Farmer | mfarmer20042018@gmail.com | | |
| 1533869 | Anthony | Henry | anthonyhbinns@gmail.com | | |
| 1533876 | Latoya | Mcghee | latoya.mcghee@yahoo.com | skittles4128@gmail.com | |
| 1533890 | Rose | Sobiski | sobiskira@yahoo.com | roseabarnes315@gmail.com | |
| 1533894 | Dalontay | Burns | dalontay.burns@gmail.com | | |
| 1533900 | Michael | Baker | kingofkings0313@gmail.com | | |
| 1533914 | Benjamin | Morelock | benjaminmorelock89@gmail.com | | |
| 1533927 | Roussna | Duverno | roussnad01@gmail.com | | |
| 1533928 | Whalen | Bryan | fuhkew88@gmail.com | panelx7@gmail.com | |
| 1533938 | Tiffany | Wesson | cinnamen12@gmail.com | | |
| 1533942 | Donovan | Fung | yungfung001@gmail.com | | |
| 1533946 | Ashley | Jones | ajones2794@gmail.com | | |
| 1533949 | Francisco | Cardenas | francisco.cardenasuw@gmail.com | | |
| 1533952 | Kevin | Kohn | kohnk85@gmail.com | | |
| 1533966 | Ashley | Svendsen | frogkisses91@gmail.com | | |
| 1533970 | Tyler | Sparks | tylersprx@gmail.com | | |
| 1533972 | Davin | Martin | labaton@davinm.me | red4dj@gmail.com | |
| 1533974 | Andrew | Levy | andrewlevy3333@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1533983 | Benjamin | Baker | benjaminbaker2501@gmail.com | benji.lorenzo8@gmail.com | |
| 1533989 | Latanya | Barnett | latanyabarnett70@yahoo.com | | |
| 1533992 | Tamara | Scott | tam20089@yahoo.com | tam20089@gmail.com | |
| 1534008 | Tiffany | Coleman | coleman2772@gmail.com | | |
| 1534009 | Kevin | Jorgensen | kevinkjorgensen96@gmail.com | | |
| 1534029 | Rishabh | Panwar | rishabhpanwar05@gmail.com | | |
| 1534039 | Jonathan | Yoder | jonny_yoder@yahoo.com | | |
| 1534045 | Stacey | Wooten | sable52081@yahoo.com | swooten1023@gmail.com | |
| 1534047 | Richard | Godwin | rich1godwin@yahoo.com | richardgodwin72@gmail.com | |
| 1534050 | Deshaye | Blackwell | blackwelldeshaye@gmail.com | | |
| 1534056 | Nicole | Mcdaniel | treemankevingirl@gmail.com | | |
| 1534065 | Lillian | Robinson | robinsonlillian57@gmail.com | | |
| 1534070 | Bryson | Lacy | bryson.lacy@gmail.com | | |
| 1534071 | Carlos | Penha | chtdpenha@gmail.com | | |
| 1534082 | Perry | Salmon | perrysalmon1999@gmail.com | | |
| 1534095 | Michelle | Harris | michelleharris5174@gmail.com | | |
| 1534100 | Briana | Baker | lilqueen72790@gmail.com | | |
| 1534111 | Billy | Hanning | kcjunebug88@yahoo.com | billyhanning88@gmail.com | |
| 1534112 | Tawny | Tafoya | tawny@myyahoo.com | tafoyat01@gmail.com | |
| 1534120 | Ashlee | Cody | ashleecody8@gmail.com | ashleecody80@gmail.com | |
| 1534122 | Shemika | Bell | shemikalbell@yahoo.com | shemikalbel@gmail.com | |
| 1534128 | Angela | Hale | angela.hale38@att.net | | |
| 1534135 | Alyssa | Osborne | alyssaaspen96@gmail.com | amyfarmer46@gmail.com | |
| 1534138 | Trent | Graham | trentg03@aol.com | | |
| 1534141 | Jordyn | Tomos | sonicdog31@gmail.com | | |
| 1534149 | Detrice | Cornelius | detrice37@gmail.com | | |
| 1534152 | Kyle | Brown | kyleb583@gmail.com | | |
| 1534153 | David | Zeevalk | davezeevalk@hotmail.com | davezeevalk@gmail.com | |
| 1534154 | Monish | Chandwani | monish87@gmail.com | | |
| 1534169 | Patrice | Fuller | fullerpatrice55@gmail.com | | |
| 1534182 | Andrea | Long | andrealong87@yahoo.com | andrealong375@gmail.com | |
| 1534205 | Alfredo | Alvarado | thefredmaster2005@yahoo.com | alfredoaalvarado@gmail.com | |
| 1534213 | Kelly | Mccuiston | mccuistonkelly02@gmail.com | | |
| 1534216 | Brittany | Williamson | kingprincejoe1@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1534220 | Arroyo | Alexander | arroyoalexander@yahoo.com | woodywoody2292@gmail.com |
| 1534232 | Aaron | Studzinski | aaronstudzinski07@gmail.com | |
| 1534246 | Eddie | Figueroa-Lopez | edoc1275@gmail.com | |
| 1534276 | Elizabeth | Schmidt | elizabethscialabba@gmail.com | |
| 1534287 | Arthur | Hamilton | arthurhamilton5855@gmail.com | |
| 1534292 | P Griffin | Baron | pgriffinbaron@gmail.com | |
| 1534303 | Eric | Koch | eric.r.koch@gmail.com | |
| 1534304 | Karen | Chamberlain | kcham91@hotmail.com | |
| 1534327 | Comillo | Jones | jonescomilla@gmail.com | |
| 1534331 | Patti | Jordan | pattijorda.31@gmail.com | |
| 1534335 | Tameka | Burgin | tdowl0784@gmail.com | |
| 1534337 | Johnny | Dean | ooba6864@gmail.com | |
| 1534346 | Ann | Kremer | a.kremer22@gmail.com | |
| 1534357 | Fred | Muellner | fred202060@gmail.com | |
| 1534358 | Joseph | Bain | joe.mechanicvb@gmail.com | |
| 1534362 | Jennifer | Hill | jennifer.hillkcmo@gmail.com | |
| 1534369 | Antonio | Johnson | antoiojhsn@gmail.com | |
| 1534370 | Shanika | Graffeo | swimber76@gmail.com | |
| 1534375 | Jorge | Murillo | sr.jorge.murillo@gmail.com | |
| 1534393 | Erik | Lobben | ejl0894@gmail.com | |
| 1534396 | Argjente | Jusufi | argjentej@gmail.com | |
| 1534416 | Melaney | Tatum | melaneytatum31@gmail.com | |
| 1534423 | Anthony | Lawson | alawson977@gmail.com | |
| 1534428 | Cinnamon | Smith | cinnamon1993@gmail.com | |
| 1534441 | Brittany | Townsend | brittanyt7707@gmail.com | |
| 1534445 | Kiera | Cook | kieracook94@gmail.com | |
| 1534469 | Joseph | Quinn | justjoeyq@gmail.com | |
| 1534472 | Regina | Caldwell | ginacaldwellsmith@yahoo.com | |
| 1534484 | Armin | Molavi | arminmolavi@gmail.com | |
| 1534502 | Antonique | Pruden | niquaboo19@aol.com | apruden86@gmail.com |
| 1534510 | Lashica | Shumaker | lashicashumaker@gmail.com | |
| 1534514 | Alex | Freeman | alexjf12@gmail.com | |
| 1534531 | Mohammed | Alhamza | munchen.007@gmail.com | |
| 1534532 | Lana | Taylor | lanataylor2014@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1534550 | Shannon | Saavedra | hurtvslove34@gmail.com | | |
| 1534556 | Dawn | Wever | dawnandbob2008@gmail.com | | |
| 1534561 | Tyler | Raulerson | tylerraulerson75771@gmail.com | | |
| 1534565 | Alexis | Christopher | alexischristopher72@yahoo.com | alexis85christopher@gmail.com | |
| 1534592 | Manashi | Adhikari | manashiadhikari_2024@depauw.edu | adhikarimanashi1@gmail.com | |
| 1534599 | Carmen | Cruz | carmencruz.cc23@gmail.com | | |
| 1534600 | Veronica | Freemon | freeme84vf@gmail.com | | |
| 1534603 | Anthony | Moye | amoye33@gmail.com | | |
| 1534616 | Angelina | Youkhanna | angelinayoukhanna@gmail.com | | |
| 1534629 | Kell | Davis | kellirogers810@gmail.com | | |
| 1534633 | Brad | Oliver | bradoliver80@gmail.com | | |
| 1534654 | Derek | Yang | d.derekyang12@gmail.com | | |
| 1534663 | Robert | Davis | yuktown64@gmail.com | | |
| 1534685 | Melissa | Clay | mharron1986@gmail.com | | |
| 1534695 | April | Gray | april.gray60@gmail.com | | |
| 1534704 | Gabriel | Armijo | armijogabriel3@gmail.com | | |
| 1534711 | Kyle | Acker | kyack82@gmail.com | kacker82@gmail.com | |
| 1534715 | Josh | Hall | joshh665@gmail.com | | |
| 1534717 | David | Coleman | dcoleman2772@gmail.com | | |
| 1534721 | Mike | Yahoudy | yahoudy2@gmail.com | | |
| 1534751 | Kimberly | Banks | kuznkym@aol.com | kuznkym@gmail.com | |
| 1534757 | Anais | Aponte | anaisperez84@gmail.com | | |
| 1534770 | Lacey | Keenom | keenomlacey@gmail.com | keenomlacey64@gmail.com | lkeenom88@gmail.com |
| 1534801 | Ethan | Steinbrugger | ethan@adrenaline360.net | | |
| 1534806 | Anthony | Stephens | anthony.c.stephens@gmail.com | | |
| 1534807 | Diane | Baron | dianebaron2013@gmail.com | | |
| 1534808 | Dessie | Williams | w.dessie18@gmail.com | | |
| 1534812 | Aveito | Monroe | monroeaveito@gmail.com | | |
| 1534817 | Anthony | Amaker | tonyzion2@gmail.com | | |
| 1534825 | Jessica | Alvarez | jesjda2184@gmail.com | | |
| 1534832 | Charles | Chlebana | chlebanacharles@gmail.com | | |
| 1534835 | Daniel | Melvin | danmelvin3095@gmail.com | | |
| 1534841 | Jacqueline | Sutherland | jsutherland2009@gmail.com | | |
| 1534843 | April | Driesse | april.driesse@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1534844 | Ashley | Gore | audriann07@yahoo.com | ashleymedlock@gmail.com |
| 1534850 | Cody | Lohman | cody_lohman@yahoo.com | |
| 1534852 | Angela | Wells | angiewells77@gmail.com | |
| 1534864 | Blake | Watkinson | blake.watkinson@gmail.com | |
| 1534873 | Eliza | Mulcahy | eliza.mulcahy@gmail.com | |
| 1534886 | Antonella | Russo | antonella.russo@chsd218.org | antonella624@icloud.com |
| 1534888 | Daniel | Barnhardt | djispatches@gmail.com | |
| 1534893 | Angela | Davis | ad4138370@gmail.com | angeladavis542@gmail.com |
| 1534898 | William | Foteping | wfoteping2101@gmail.com | |
| 1534909 | Dennis | Galetti | dennygaletti@gmail.com | |
| 1534929 | Clara | Simmons | simmonsclara116@gmail.com | |
| 1534940 | Jennifer | Perhealth | jmperhealth43@gmail.com | jperhealth20@gmail.com |
| 1534945 | Eric | Rowden | ericrowden63@gmail.com | |
| 1534946 | Natalia | Barrett | liarose080@gmail.com | |
| 1534963 | Erik | Tangeros | etxeno8413@gmail.com | |
| 1534964 | Andrea | Rizzo | ariz1112@gmail.com | |
| 1534965 | Michael | Caruso | caruso.tx@gmail.com | |
| 1534970 | Sarah | Hochberger | shochberger@gmail.com | |
| 1534975 | Diana | Lopez | mrsdlopez197@gmail.com | |
| 1534977 | Timothy | Zalusky | timothyzalusky@gmail.com | |
| 1535004 | Darrell | White | whitedarrell32@gmail.com | |
| 1535005 | Shadae | Bick | shadaebick@gmail.com | |
| 1535009 | Cynthia | Weems | cynthiaweems77@gmail.com | |
| 1535012 | Joshua | Selph | jtselph@ymail.com | jtselph@gmail.com |
| 1535024 | Stephen | King | trippman7499@gmail.com | |
| 1535025 | Devin | Musten | devinmusten19@gmail.com | |
| 1535030 | Ronesha | Nelson | ronesha.nelson@yahoo.com | ronesha.nelsom@gmail.com |
| 1535059 | Renata | Delima | renatadelima77@icloud.com | renatadelima721@gmail.com |
| 1535067 | Anthony | Rojas | anthony.rojas@gmail.com | |
| 1535068 | Arkady | Katsov | pioneer.trans@yahoo.com | |
| 1535079 | Donna | Washington | donnawash32@gmail.com | |
| 1535087 | Byron | Wilson | beestro1966@gmail.com | |
| 1535103 | Lyle | Wilner | lyleleno@gmail.com | |
| 1535108 | Jd | Mcdonough | jdmcdonough@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1535115 | Griffin | Van Vuuren | gvanvuurenc@gmail.com | |
| 1535134 | Bradley | Spielvogle | bradspielvogle@hotmail.com | bradcarrie420@gmail.com |
| 1535168 | Yemane | Kiflezghi | kiflezghi86@gmail.com | |
| 1535180 | Justin | Ramirez | anutha1169@gmail.com | |
| 1535204 | Yong | Mei | maggie.mei1998@gmail.com | |
| 1535206 | Angela | Colon | angewa.c@gmail.com | |
| 1535208 | Francisca Davila | Hinojosa | francishin6552@gmail.com | |
| 1535209 | Brandon | Johnson | brandonmjohnsonsr@gmail.com | |
| 1535221 | Katherine | Affolter | katherinealipscomb@gmail.com | |
| 1535229 | Anna | Stasica | ania.stas413@gmail.com | |
| 1535237 | Evan | Slabaugh | evanslabaugh@gmail.com | |
| 1535266 | Heather | Menken | heathermenken@gmail.com | |
| 1535271 | Darlene | Davis | davisdarlene69@yahoo.com | darlenedavis9595@gmail.com |
| 1535280 | Joseph | Delvalle | joedvalle@yahoo.com | josephdelvalle40@gmail.com |
| 1535284 | Jaimy | Murff | murff1997@gmail.com | |
| 1535295 | Brad | Dow | trumpetbsd@yahoo.com | |
| 1535297 | Brandy | Cooper | brandycooper590@gmail.com | |
| 1535298 | Ashley | Johnson | shellydavis390@yahoo.com | joshdad2@gmail.com |
| 1535300 | Megan | Royer | megroyer1988@gmail.com | |
| 1535307 | Tracee | Sharrieff | mstevans37@gmail.com | |
| 1535329 | Kenneth | Casey Sr | kcsr0514@gmail.com | |
| 1535331 | Lisa | Mcleod | lkitty5@aol.com | mskitty714@gmail.com |
| 1535341 | Kenny | Taylor | kennyt1052@yahoo.com | |
| 1535343 | Charla | Watson | masonsgurl99@yahoo.com | charllaw2@gmail.com |
| 1535348 | Devin | Wright | wrightdevin95@gmail.com | |
| 1535356 | Louise | Black | loublack85@gmail.com | |
| 1535362 | Jason | Kennebeck | kennebeck.jason@yahoo.com | |
| 1535368 | Brook | Whitehead | baw1415@gmail.com | |
| 1535390 | Amiel | Bernal | amielb66@gmail.com | |
| 1535394 | Kemt | Kirkwood | kentkirkwood87@gmail.com | kentkirkwood83@gmail.com |
| 1535397 | Callie | Prince | princemagic86@gmail.com | |
| 1535398 | Quiana | Haynes | 30struckwisdom@gmail.com | 30struckwisdom@fmail.com |
| 1535400 | Angelina | Parker | atsllc@angelstaxservicesllc.com | angelstaxservicesllc@gmail.com |
| 1535414 | Joshua | Smith | thelastrockabilly@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1535416 | Evan | Franklin | evanfranklin3571@gmail.com | |
| 1535436 | Elizabeth | Hunt | lizzyhunt1982@gmail.com | |
| 1535437 | James | West | locotruck99@hotmail.com | |
| 1535450 | Jodie | Lippert | jodielippert96@gmail.com | |
| 1535474 | George | Holiday | george.holiday64@gmail.com | |
| 1535481 | Alysia | Merritt | alysiasmith54@gmail.com | |
| 1535502 | Ian | Shoemaker | howardstark934@gmail.com | |
| 1535506 | Yanessa | Nicholson | yanessanicholson@gmail.com | |
| 1535518 | Katie | Greene | ktgreene87@gmail.com | |
| 1535519 | Keri | Bock | keri_bock@hotmail.com | keribock@gmail.com |
| 1535522 | Brian | Rushe | brushe224@gmail.com | |
| 1535534 | Shericka | Jefferson | mz.jefferson88@gmail.com | |
| 1535535 | Melissa | Matthews | starwild20@gmail.com | |
| 1535546 | Shativia | Clark | shativia2clark86@gmail.com | |
| 1535547 | Armoni | Hood | hoodarmoni@gmail.com | |
| 1535550 | Brenda | Snell | brendarenesnell@gmail.com | |
| 1535561 | Ari | Siegel | arisiegel3@gmail.com | |
| 1535565 | Stephanie | Snavely | ssnavely1987@gmail.com | s.villalobos0417@gmail.com |
| 1535567 | Abbigail | Stevenson | abbieroe02@gmail.com | psychoescape2002@gmail.com |
| 1535573 | Miguel | Fuquen | miguelfuquen@gmail.com | |
| 1535578 | John | Mayer | johnnym9100@gmail.com | |
| 1535587 | Fraser | Joshua | fraser630@gmail.com | |
| 1535594 | Sharon | Mccombs | sharonmcombs42@gmail.com | |
| 1535602 | Jack | Zoucha | jack.zoucha@gmail.com | the.zoucha.family@gmail.com |
| 1535605 | Shawna | Melcher | slmelcher21@gmail.com | |
| 1535609 | Abdul | Wahab | wahab003@live.com | |
| 1535610 | Wanda | Gawronski | wic90000@yahoo.com | wic90000@gmail.com |
| 1535612 | Nickie | Harvey | bonesisnickie@gmail.com | |
| 1535613 | Helen | Davis | kagome9188@gmail.com | |
| 1535617 | Zinder | Jefferson | zinder.zinder68@gmail.com | |
| 1535623 | Aaron | Woodard | aaronswoodard@gmail.com | |
| 1535629 | Aniecia | Roberson | anieciaroberson@gmail.com | |
| 1535654 | Chirita | Mcintosh | mcintoshchirita@gmail.com | |
| 1535659 | Daniel | Klovsky | dklov47@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1535660 | Uvonne | Haggins | uvonnetgooch@gmail.com | msdangerous40@gmail.com | |
| 1535667 | Crystal | Sovanski | crystalsovanski@gmail.com | samhainstarr@gmail.com | |
| 1535672 | Nick | Woolgar | nick@nickwoolgarfilms.com | nick.woolgar@gmail.com | |
| 1535680 | Adam | Samuels | samuels.adam@gmail.com | | |
| 1535696 | Shane | Mccoy | shanemccoy1973@gmail.com | | |
| 1535708 | Andy | Munoz | chivasownyou13@gmail.com | | |
| 1535710 | Freddy | Agostini | freddyagostini@gmail.com | | |
| 1535718 | Robert | Bronner | robertorange1981@yahoo.com | robertorange2009@gmail.com | |
| 1535720 | Desiree | Brown | desiredray22@gmail.com | | |
| 1535735 | Pamela | Dunford | pameladunford29@gmail.com | | |
| 1535737 | Giovanny | Arriaga | onegr8g@gmail.com | | |
| 1535764 | Rodolfo | Flores | rudy1flores1218211@gmail.com | | |
| 1535765 | Eva | Caldwell | eviecaldwell22@gmail.com | | |
| 1535771 | Savino | Estrada | esabino7154@gmail.com | | |
| 1535779 | Brandon | Gibson | offbrand1999@gmail.com | offbrandon1999@gmail.com | |
| 1535783 | Shane | Vinyard | shanevinyard@yahoo.com | vinyardshane@gmail.com | |
| 1535788 | Victoria | Hadnot | toriahadnot@gmail.com | | |
| 1535806 | Steven | Yuen | beastfromthefareast@gmail.com | | |
| 1535811 | Geneva | Whaley | ms.geneva225@yahoo.com | | |
| 1535826 | Mary | Holmes | melodyhamler69@gmail.com | | |
| 1535831 | Justine | Crawford | justine_crawford@icloud.com | justine.crawford1290@gmail.com | |
| 1535840 | James | Smith | smitels1970@gmail.com | | |
| 1535849 | Jacquelyn | Johnson | jd.johnson8501@gmail.com | jdjohns1912@gmail.com | |
| 1535851 | Melissa | Solis | melissa92475@yahoo.com | ringding924@gmail.com | |
| 1535857 | Dan | Ableiter | apl72hed@gmail.com | | |
| 1535864 | Jason | Pettress | jspliff@msn.com | jspliff420@gmail.com | jasonpettress@live.com |
| 1535866 | Brenda | Milton | bbradford.bb82@hmail.com | | |
| 1535872 | Jon | Dean | jondean31@yahoo.com | trevy451@gmail.com | |
| 1535882 | Michael | Berry | michaelberry57@gmail.com | | |
| 1535886 | Shawna | Duncan | shawnaduncan@ymail.com | sd167a@gmail.com | |
| 1535887 | Christopher | Loucks | louckslawncare@gmail.com | | |
| 1535889 | Angela | Madison | starlena232@gmail.com | | |
| 1535898 | Teresa | Johnson | nasca97@yahoo.com | | |
| 1535901 | Keneil | Wiggan | keneilwiggan10@outlook.com | keneilwiggan@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1535912 | Stephanie | Landrosh | stephanie.landrosh@gmail.com | |
| 1535918 | Jeron | Gordon | jerongordon@yahoo.com | |
| 1535919 | Bianca | Jones | biancadouglas24@gmail.com | |
| 1535934 | Elon | Murphy | murphyelon77@gmail.com | |
| 1535938 | Anthony | Santoyo | anthony.santoyo63@gmail.com | |
| 1535940 | Cesar | Osorno | fosforito79@yahoo.com | |
| 1535941 | Josephine | Rivera | riverajosephine967@gmail.com | |
| 1535943 | Robert | Chavez | robertchavez773@gmail.com | |
| 1535949 | Brandon | Womack | megildur1990@gmail.com | |
| 1535952 | Louis | Newton | brandyrnewton@yahoo.com | brandyrtillman@gmail.com |
| 1535955 | Ashaki | Raybon | ashaki215@gmail.com | |
| 1535958 | Arielle | Mathis | mermaid9898@yahoo.com | amathis031@gmail.com |
| 1535962 | Stacey | Madlock | madlock64stacey1@gmail.com | madlock64stacey@gmail.com |
| 1535968 | Lauren | Brownlee | laurenbrownlee@gmail.com | |
| 1535971 | Melvin | Kinlaw | melvinkinlaw@gmail.com | |
| 1535981 | Anthony | Rivera | frogman0821@gmail.com | |
| 1535985 | Marc | Murphy | marcmurphy54@gmail.com | |
| 1535988 | Laura | Breitegger | brookebrite61@gmail.com | |
| 1535989 | Deborah | Matthews | deborahgodcan@yahoo.com | deborahgodcan321@gmail.com |
| 1535992 | Scozzaro | Beverly | beverlyscozzaro@gmail.com | |
| 1536007 | Anndrea | Ward | wanndrea1820@gmail.com | |
| 1536013 | Conner | Devilder | connerreese11@gmail.com | |
| 1536016 | Anita | Martinez | travsmom9@gmail.com | |
| 1536017 | Christopher | Coughlin | christopher.j.coughlin@gmail.com | |
| 1536018 | Ashleigh | Nelson | ashleigh424@gmail.com | |
| 1536024 | Solanda | Jackson | solandajackson45@yahoo.com | |
| 1536040 | Cesar | Zulaica Pineyro | cesarmzp@gmail.com | |
| 1536058 | Ivan | Phelps | stevenivanphelps@gmail.com | |
| 1536070 | Levi | Johnson | johnsonlevi0475@gmail.com | |
| 1536072 | Glorimar | Medina | glorimar.p07@gmail.com | |
| 1536087 | Juan | Cintora | juancintora08@gmail.com | |
| 1536099 | Talitha | Do Nascimento | talitha.nascc@gmail.com | talitha.nasc@gmail.com |
| 1536101 | Marshaun | Vaughn | marshaunvaughn@gmail.com | |
| 1536106 | Angela | Perkins | perkinspayne343@gmail.com | |

| 1536108 | Jesse | Danielsson | jessedanielsson92@gmail.com | | |
| 1536119 | Braford | Fiene | bradbesoballa@gmail.com | | |
| 1536120 | Benta | Joyce | bentajoyce1@gmail.com | christinajoyce31@yahoo.com | |
| 1536122 | Betsy | Ceballos | betsycg.05@gmail.com | | |
| 1536125 | Bianca | Norris | bianca1494@gmail.com | | |
| 1536127 | Barrie | Isaac | barrieisaac96@gmail.com | | |
| 1536128 | Bathsheba | Dodson | eveyd28@yahoo.com | | |
| 1536131 | Beatris | Gonzalez | beapal20@gmail.com | | |
| 1536133 | Bianca | Bautista | o0erzebeth0o@gmail.com | | |
| 1536134 | Bernice | Howard | bernice0211@gmail.com | | |
| 1536135 | Bernard | Barton | bernbarton@gmail.com | | |
| 1536137 | Catona | Benson | catona.benson97@gmail.com | catona.benson972@gmail.com | |
| 1536141 | Betty | Churchman | r.churchman@yahoo.com | bchurchman37@gmail.com | |
| 1536144 | Bartosz | Surowka | bsurowka@bmsins.com | surowkabart@gmail.com | |
| 1536145 | Ben | Spyrison | benomi1@gmail.com | | |
| 1536148 | Bianca | Haywood | biancehaywood@gmail.com | | |
| 1536151 | Bartlomiej | Szmigielski | bartszmigielski@gmail.com | | |
| 1536155 | Bernice | Stanhope Amissah | b.stanhopeamissah@outlook.com | bernicestanhopeamissah@gmail.com | |
| 1536158 | Beatrice | Strickland | bqueenbea38@yahoo.com | bqueenbea50@gmail.com | |
| 1536162 | Bethany | Grossheider | bethanygrossheider@gmail.com | | |
| 1536163 | Barresi | Jacqueline | jbarresi9920@gmail.com | | |
| 1536164 | Ben | Stilson | bengstilson@gmail.com | | |
| 1536171 | Bianca | Terrell | terrellbionca@gmail.com | | |
| 1536185 | Benjamin | Obecny | obecny6363@hotmail.com | rshackleford248@gmail.com | |
| 1536191 | Rebecca M | Johnson | rebecca.m.johnson@wv.gov | blondy6@citlink.net | |
| 1536192 | Besim | Terzija | besimterzija@yahoo.com | terzijabesim@gmail.com | |
| 1536195 | Belen | Contreras | belencontreras101@gmail.com | | |
| 1536196 | Xander | Arbuagh | college.xander@gmail.com | | |
| 1536204 | Benjamin | Lamar | bplamar2@gmail.com | | |
| 1536211 | Baycan | Azeri | bazeri1@gmail.com | | |
| 1536213 | Bharat | Patel | ankur1998@icloud.com | ankpat8@gmail.com | |
| 1536216 | Beatriz | Salazar | angelandbeatriz@gmail.com | | |
| 1536218 | Bianca | Vega | biancarvega@gmail.com | | |
| 1536219 | Ben | Lenet | ben.lenet@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1536220 | Ben | Lucas | ben.m.lucas@gmail.com | | |
| 1536223 | Ana | Gomez | anagomez.app@gmail.com | | |
| 1536232 | Ryan | Atkinson | atkinson1788@gmail.com | | |
| 1536233 | Benjamin | Vergara | ben25142409@icloud.com | ben251424@gmail.com | |
| 1536238 | Ben | Scarbalis | ben.scarbalis@gmail.com | | |
| 1536241 | Barron | Hull | barronhull42@yahoo.com | | |
| 1536242 | Arlene | Gomez | arleneargueta@gmail.com | | |
| 1536245 | Bianca | Mcgee | biancamcgee07@gmail.com | | |
| 1536248 | Barbara | Koplin | bkoplin24@aol.com | bkoplin2279@gmail.com | |
| 1536252 | Bill | Johnson | bjrsej05@yahoo.com | bjrsej05@gmail.com | |
| 1536254 | Betty | Garcia | betie46@gmail.com | | |
| 1536255 | Anthony | Howard | anthonyh12211986@gmail.com | | |
| 1536256 | Bianca | Blunt | giovannijordan27@gmail.com | | |
| 1536257 | Beth | Jesse | bjesse77@yahoo.com | | |
| 1536264 | Benjamin | Glidden | benglidden92@gmail.com | | |
| 1536265 | Beau | Gosse | nofmxc@gmail.com | | |
| 1536266 | Bernard | Turnock | bernardturnock@gmail.com | | |
| 1536267 | Beth | Pugh | bethpugh1982@gmail.com | | |
| 1536271 | Gary | Tuscan | garytuscan@gmail.com | | |
| 1536272 | James | Williford | jameswilliford32@gmail.com | | |
| 1536275 | Bethany | Laviolette | bethanylaviolette@yahoo.com | | |
| 1536276 | Benny | Pritchyk | bennyp2114@gmail.com | | ben_pritchyk@comcast.net |
| 1536288 | Beverly | Bennett | msscorp1@aol.com | msscorp130@gmail.com | |
| 1536289 | Beryl | Starnes | j_beryl@hotmail.com | berylstarnes78@gmail.com | |
| 1536298 | Besiana | Iljazi | besa29@gmail.com | | |
| 1536299 | Barry | Walker | infantrymedik@gmail.com | | |
| 1536300 | Judith | White | dwlpjudy@gmail.com | | |
| 1536302 | Bertha | Hernandez | bertharojo8@gmail.com | | |
| 1536304 | Bailey | Bonham | kodiak454@gmail.com | | |
| 1536312 | Robert | Napier | robertnapier41.rn@gmail.com | | robertnapier41@yahoo.com |
| 1536326 | Anita | Jordan | sexyajii8400@gmail.com | | |
| 1536336 | Beasley | Shyvette | shyvettebeasley@yahoo.com | | |
| 1536338 | Melissa | Gerros | mgerros0819@gmail.com | | |
| 1536339 | Ben | Campos | alleynben@msn.com | | |

| | | | | |
|---|---|---|---|---|
| 1536340 | Benjamin | Sachs | therealbensachs@gmail.com | |
| 1536341 | Ben | Montoya | benm1980@yahoo.com | bmontoya3814@gmail.com | |
| 1536349 | Terika | Wilson | terikawilson1@gmail.com | |
| 1536350 | Benjamin | Peart | benjaminjpeart@yahoo.com | |
| 1536352 | Beth | Cranston | beth_cranston23@yahoo.com | ba-cranston@wiu.edu | |
| 1536354 | Basem | Rezek | basem_rezek@yahoo.com | basemmessih@gmail.com | |
| 1536360 | Anthony | Garcia | garcia0788@gmail.com | |
| 1536362 | Nicole | Pencola | npencola@gmail.com | |
| 1536363 | Bethanie | Mathews | mathewsbethanie@gmail.com | |
| 1536369 | Alex | Hiltgen | alex.e.hiltgen@gmail.com | |
| 1536373 | Becky | Walters | beckyhwalters@gmail.com | |
| 1536374 | Bee | Gordon | beegordon21@gmail.com | three.amigos319@gmail.com | |
| 1536378 | Bawaii | Foster | bawaii0180@gmail.com | |
| 1536379 | Bettina | Johnson | bettinaalicia85@gmail.com | |
| 1536386 | Angela | Monreal | angelamonreal0@gmail.com | |
| 1536388 | Ashley | Kline | ashleyk0408@gmail.com | |
| 1536397 | Bernadette | Mills | bmills1026@yahoo.com | | bernadettemills0@gmail.com |
| 1536400 | Beth | Evans | evansb74@gmail.com | |
| 1536403 | Jasmine | Brown | msjay010322@gmail.com | |
| 1536407 | Bennie | Cummins | msblc1@yahoo.com | bthestunning1@gmail.com | |
| 1536410 | Bianca | Hannah | hannahb60@gmail.com | |
| 1536418 | Becca | Donahue | becca.donahue@yahoo.com | beccadonahue90@gmail.com | |
| 1536419 | Corey | Switzer | coreyswitzer@gmail.com | |
| 1536422 | Chelsea | Rodgers | rodgers.chelsea@gmail.com | |
| 1536428 | Joey | Mooneyham | joeylynnmooneyham@gmail.com | |
| 1536431 | Charles | Newson | charlesnewson32@gmail.com | |
| 1536434 | Becky | Jensen | eclipse_15@hotmail.com | becky.j.jensen@gmail.com | |
| 1536437 | Bert | Young | elfab4@gmail.com | |
| 1536442 | Clare | Biederman | biederman.clare@gmail.com | |
| 1536443 | Betty | Bradford | betty247.bb@gmail.com | |
| 1536449 | Simon | Aleman | ger.bsnz@gmail.com | monsi0221@gmail.com | |
| 1536452 | Ben | Villa | benbenvilla12@gmail.com | |
| 1536468 | Bhomik | Gambhir | bhomik.gambhir@gmail.com | |
| 1536473 | Benjamin | Weiss | golfben86@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1536484 | Ben | Blais | benjaminmblais@gmail.com | |
| 1536493 | Adriana | Ugarte | aau@behaviorinterventions.org | |
| 1536496 | Bianca | Douglas | bdouglas12.bd@gmail.com | |
| 1536497 | Basil | Idelah | b.idelah@icloud.com | dana.gibbons@gmail.com |
| 1536511 | Anquienetta | Brewington | pebbles3meh@gmail.com | |
| 1536521 | Ben | Brogan | seinlanguage_31@hotmail.com | evanesemperor@gmail.com |
| 1536522 | Austin | Allison | austinlallison@gmail.com | |
| 1536527 | Beth | Bradley | bethbradley890@gmail.com | |
| 1536533 | Tianner | Barnett | tiannerb07@gmail.com | btianner@gmail.com |
| 1536535 | Daezarria | Mendez | daeya7mendez@gmail.com | |
| 1536536 | Maurice | Nixon | mauricenixon@comcast.net | |
| 1536541 | King | Joseph | joekingfl2@gmail.com | |
| 1536546 | Bennett | Okeze | okezeba91@gmail.com | |
| 1536550 | Essence | Jones | essencejones500@gmail.com | |
| 1536551 | Barry | Driggers | barry03b@gmail.com | |
| 1536552 | Ronald | Courts | grownman66.rc@gmail.com | |
| 1536553 | Edward | Navarro | eddienavarro127@yahoo.com | | eddie.navarro12@gmail.com |
| 1536555 | Bart | Lenkowski | bart.lenkowski@gmail.com | |
| 1536567 | Tyler | Robinson | smoover360@gmail.com | robojulian360@gmail.com |
| 1536581 | Sarah | Biden | sarahrbiden@gmail.com | |
| 1536587 | Charles | Williamson | easycnotetaurus@gmail.com | |
| 1536598 | Sherry | Cross | scross20.sc@gmail.com | |
| 1536599 | Clara Rose | Thornton | ginzyrose@live.com | clararosethornton@gmail.com |
| 1536605 | Bari | Mueller | bari.mueller@aol.com | barimueller1227@gmail.com |
| 1536608 | Glen | White | superglen99@hotmail.com | superglen99@gmail.com |
| 1536609 | Wordh Ul | Hasan | wordh.hasan@ndus.edu | |
| 1536611 | Dana | Stegall | dana19755@yahoo.com | |
| 1536620 | Jonathon | Chaney | j.chaney102687@gmail.com | |
| 1536621 | Beasley | Patrick | rickyheartbreak@icloud.com | illiniflyguy@gmail.com |
| 1536626 | Bertram | Law Jr | brtlwjr@gmail.com | bertramlawjr@gmail.com |
| 1536632 | Betty | Lee | magpie1963@yahoo.com | |
| 1536645 | Andrew | Chung | zandrew.chung@gmail.com | |
| 1536646 | Becky | Moore | babyjmma1@gmail.com | |
| 1536656 | Berths | Byers | bethfonseca843@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1536657 | Melbin | Cabus | cab24us@gmail.com | |
| 1536660 | Bernice | Thomas | tbrnthom8@aol.com | tbrnthom639@gmail.com |
| 1536668 | Bethany | Barnum | bethybabe9257@gmail.com | |
| 1536676 | Ben | Platt | benplatt1@gmail.com | |
| 1536686 | Beric | Wessely | beric.wessely@gmail.com | |
| 1536688 | Skyler | Cook | skylercook27@gmail.com | |
| 1536693 | Lynette | Jackson | lynettes3kids@gmail.com | |
| 1536710 | Matt | Knight | matpk24@gmail.com | |
| 1536713 | Jimmy | Davison | jimmydavison0@gmail.com | |
| 1536715 | Zack | Rickabaugh | malomonk@gmail.com | |
| 1536727 | Jorge | Ballester | jballester0819@gmail.com | |
| 1536728 | Arvianna | Jackson | arviannasjackson@gmail.com | |
| 1536730 | Barry | Brotine | bbrotine@gmail.com | |
| 1536751 | Jill | Wahlers | jillgoldberg23@gmail.com | |
| 1536760 | Nikita | Jackson | nikitajackson1208@mail.com | |
| 1536764 | Jeff | White | jiggajww174@gmail.com | |
| 1536767 | Cody | Behel | ctbehel@gmail.com | |
| 1536794 | Steve | Anderson | mistical@gmail.com | |
| 1536796 | Robert | Zwier | robzwier@gmail.com | |
| 1536800 | Mary | Thornton | gr8_isthymercy@yahoo.com | marythornton13@gmail.com |
| 1536805 | James | Rice | happinessfollowskindness@gmail.com | |
| 1536807 | Edward | Ball | eballer21@gmail.com | |
| 1536821 | C Beth | Marginean | bethmarginean@yahoo.com | cbethmarginean@gmail.com |
| 1536836 | Belinda | Mzstered | bmustered.bm@gmail.com | |
| 1536839 | Anthony | Pari | tonypari@gmail.com | |
| 1536842 | Bianca | Belmonte | missbuckethead12@gmail.com | |
| 1536848 | Jorry | Mcmanigal | jorrymcmanigal@gmail.com | |
| 1536858 | Christina | Lemmie | shamptina@gmail.com | shampaynealize@gmail.com |
| 1536866 | Patrick | Duffy | patrickduffy8@gmail.com | |
| 1536876 | Terry | Gustafson | tgust1@gmail.com | |
| 1536877 | Beth | Zalinski | bethany3119@gmail.com | |
| 1536903 | Bianca | Larry | biancatieralarry@gmail.com | |
| 1536913 | Carolyn | Willis | carolynrw12@gmail.com | |
| 1536929 | Beth | Brooker | bethbrooker@comcast.net | bethbrooker88@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1536930 | Jason | Preston | jason77preston@gmail.com | | |
| 1536932 | Benjamin A | Royster | retsyor@comcast.net | retsyor4@gmail.com | |
| 1536938 | Genaro | Ceja | genaro90304@gmail.com | | |
| 1536940 | Tiara | Alston | bkzfinest11221@gmail.com | | bkzfinest_11221@yahoo.com |
| 1536945 | Bianca | Cotton | bkaishonta@yahoo.com | | |
| 1536947 | Jasmine | Darby | jasdarbsheree@gmail.com | | |
| 1536977 | Jason | Fogel | fogelj77@gmail.com | | |
| 1536982 | Kasey | Brown | kaseybbee@icloud.com | kay.bbro@gmail.com | |
| 1536984 | Kelly | Carr | landcomber@aol.com | seminoleturnkey@gmail.com | |
| 1536990 | Jennifer | Ames | shortylutfz@icloud.com | shortylutfz@yahoo.com | |
| 1536992 | Michael | Smith | mehere19811981@gmail.com | | |
| 1536994 | Bianca | Carbajal | b.carbajal23@gmail.com | | |
| 1537015 | Alison | Orr | alisonorr90@gmail.com | | |
| 1537029 | Anthony | Ferrarese | aferrarese@hotmail.com | carnageheart@gmail.com | |
| 1537034 | Raymundo | Amador | prinzerey@yahoo.com | | |
| 1537051 | Shannon | Mathews | southwestshanno@gmail.com | | |
| 1537052 | Talona | Morse | morsetalona@gmail.com | | |
| 1537053 | Antenille | Law | queenofwarlocks@gmail.com | | |
| 1537068 | John | Brown | brjohn89@gmail.com | | |
| 1537069 | Jeffrey | Smith-Luedke | hereliesaz@gmail.com | | |
| 1537078 | Carolyn | Young | ycarolyn4962@yahoo.com | ycarolyn4972@yahoo.com | |
| 1537081 | Andrew | Mclean | ajm1022@hotmail.com | quartz1022@gmail.com | |
| 1537084 | Katie | Mclean | rickruss@hotmail.com | kujo4483@gmail.com | |
| 1537085 | Doug | Davenport | drwfan06@yahoo.com | | |
| 1537089 | Barbara A | Evans | tinye1110@gmail.com | tinye1@comcast.net | tinye11110@gmail.com |
| 1537097 | Becka | Dale | rebeccarosedale@gmail.com | | |
| 1537101 | Ryan | Vanorman | rnvofinancial@gmail.com | | |
| 1537102 | Kathryn | Donegan | kdonegan618@gmail.com | | |
| 1537107 | Becca | White | beccawhite73@gmail.com | | |
| 1537114 | Anneka | Jackson | annekajackson9@gmail.com | mzneka85@gmail.com | |
| 1537119 | Megan | Paceley | megan.paceley@gmail.com | | |
| 1537122 | Antionette | Folk | antionette.folk@gmail.com | | |
| 1537124 | Michel | Cody | xxladynemesisxx@gmail.com | | mcodyfamily@gmail.com |
| 1537132 | Kyle | Cole | xkylemattcolex@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1537153 | Ben | Roodman | roodman.ben@gmail.com | | |
| 1537157 | Aiden | Chen Vazquez | ckwing66@gmail.com | | |
| 1537158 | Bounlay | Moon | beersx05@gmail.com | | |
| 1537174 | Rafal | Kopycinski | rafal.kopycinski@gmail.com | | |
| 1537202 | Shawn | Colson | rengar34@gmail.com | | |
| 1537210 | Melissa | Pearson | melissabrown1988@gmail.com | | |
| 1537215 | Meredith | Mattingly | mdmattingly@gmail.com | | |
| 1537249 | Brad | Gluszewski | brad.purdue22@gmail.com | brad.gluszewski@gmail.com | |
| 1537253 | Ashley | Pappal | ashleypappal@gmail.com | | |
| 1537267 | Nicholas | Bosshart Hofman | nickboss92@yahoo.com | nickboss92@gmail.com | |
| 1537268 | Cole | Chambers | colewchambers@gmail.com | | |
| 1537271 | Michael | Ibeh | mibeh18@gmail.com | | |
| 1537279 | Ian | Emery | nimvexium@gmail.com | | |
| 1537280 | Zachary | Lynch | z.lynch@hotmail.com | | |
| 1537285 | Jonathan | Ortiz | jonathanortiz49@gmail.com | | |
| 1537290 | Jae | Swainston | jae.swainston@gmail.com | jasdream@gmail.com | |
| 1537296 | Mario David | Rodas Rosales | sinrnside@gmail.com | | |
| 1537298 | Michael | Berthume | berthume@gmail.com | | |
| 1537306 | James | Hurley | elixserrr@gmail.com | | |
| 1537314 | Nicole | Bushong | nicobush89@gmail.com | | |
| 1537315 | Carol | Modest | mblueeyez07@yahoo.com | cmodest2009@gmail.com | |
| 1537317 | Dylan | Stroud | dylanstroudrealtor@gmail.com | | |
| 1537327 | Belinda | Williams | belindawilliams91@gmail.com | | |
| 1537329 | Brandon | Cordell | brandonc1234@live.com | brandonlc1234@gmail.com | |
| 1537331 | Takema | Allen | takema.allen@gmail.com | | |
| 1537341 | Salvador | Tafoya | sal6078@gmail.com | | |
| 1537344 | Bryan | Hope | hopeservicesmo@gmail.com | goindymotorsports@gmail.com | |
| 1537350 | Rachel | Trent | racheltrent88@gmail.com | | |
| 1537354 | Liz | Santiago Alicea | lizj26@gmail.com | | |
| 1537363 | Steve | Worona | steveworona3@gmail.com | | |
| 1537379 | Beverly | Sonson | bvson1@aol.com | bvson24@gmail.com | |
| 1537387 | Melissa | Harrison | lissamelissa101@gmail.com | | |
| 1537391 | Justin | Calvin | jcal555.jc@gmail.com | | |
| 1537392 | Gary | Iverson | garyriverson@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1537396 | Michael | Roberts | michaelarobertsjr@gmail.com | |
| 1537402 | Angela | Myers | redeyeaem@gmail.com | |
| 1537404 | Jessica | Austin | mj_happy2@currently.com | jessica.annaustin767676@gmail.com |
| 1537409 | Jennifer | Highsmith | j.annhighsmith@gmail.com | |
| 1537418 | Lisa | Watson | lisawatson1942@gmail.com | |
| 1537421 | Omer | Makhlouf | makhlouf.omer@gmail.com | |
| 1537443 | Bethany | Rodriguez | rodriguezbthnyl@icloud.com | rodriguezbthnyl@gmail.com |
| 1537445 | Tracie | Haney | traciehaney@yahoo.com | |
| 1537446 | Aspen | Ramsey | meggermegger18@gmail.com | |
| 1537450 | Regina | Woods | reginadwoods1981@gmail.com | |
| 1537458 | Cole | Riechmann | portalcole7@gmail.com | |
| 1537462 | Amber | Davis | abdavis86@gmail.com | |
| 1537466 | Jacinda | Farrow | jacindafarrow350@gmail.com | |
| 1537479 | John | Hanson | nubzzz@nubzzz.com | nintendolover581@gmail.com |
| 1537485 | Arnell | Hogan | kusa08@outlook.com | unxlekusa@gmail.com |
| 1537491 | Charles | Piorkowski | cpio1075@gmail.com | |
| 1537493 | Benjamin | Fischer | bdfischer99@gmail.com | benowario@gmail.com |
| 1537497 | Crystal | Dillon | crystalmarie33dillon@gmail.com | | crazycrystal360@gmail.com |
| 1537514 | Mirsad | Basic | mirsob35@gmail.com | |
| 1537515 | Bernard | Momasso | bernard.momasso@gmail.com | |
| 1537516 | Alexander | Green | ecko3ecko@gmail.com | |
| 1537520 | Bobbie | Graham | grahambobbie778@gmail.com | grahambobbie990@gmail.com |
| 1537543 | Lee | Mcdonald | leeroymcd@yahoo.com | |
| 1537550 | Berlin | Ballada | berlin78@gmail.com | |
| 1537558 | Hilary | Stott | hilhawkstott@gmail.com | |
| 1537569 | Mindy | Stewart | mindy_stewart@icloud.com | mindymichellestewart@gmail.com |
| 1537579 | Anthony | Sacerdote | antsacerdote@gmail.com | |
| 1537581 | Morgan | Lee | leemorgan333@gmail.com | |
| 1537582 | Yulonda | Hood | yulondahood@yahoo.com | | mz.ladyl030@gmail.com |
| 1537589 | Aaron | Waskom | moksaw.a@gmail.com | moksaw13@gmail.com |
| 1537608 | Exie | Jameson | exiejameson@yahoo.com | |
| 1537615 | Joseph | Corona | jcorona00@gmail.com | |
| 1537634 | Chad | Hinden | hinden1977@gmail.com | |
| 1537637 | James | Nowell | jnowell129@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1537639 | Austyn | Stone | stoneaustyn@gmail.com | |
| 1537645 | Dashawn | Simpson | shawnandana@gmail.com | drsimpson2006@gmail.com |
| 1537648 | Tahesher | Anderson | andtahesher@gmail.com | |
| 1537653 | Samantha | Bashford | samanthalee923@gmail.com | |
| 1537659 | Louella | Smith | karice131@gmail.com | |
| 1537664 | Olakunle | Olaitan | olakunle.olaitan121983@gmail.com | |
| 1537674 | Ansh | Mehta | anshmehta2000@gmail.com | |
| 1537675 | Cameron | Anderson | thehiphopviolinist@gmail.com | |
| 1537678 | Sandra | Hayes | sandrahayes69@yahoo.com | fashionistasimshayes@gmail.com |
| 1537685 | Christina | Grivetti | bluestockinette@gmail.com | |
| 1537692 | Octavia | Ellis | octaell45.oe@gmail.com | |
| 1537697 | Nicholas | Paxson | george6602@aol.com | nicholaspaxson@gmail.com |
| 1537710 | Rachael | Quillen | rachael.quillen@yahoo.com | rachael.quillen@gmail.com |
| 1537713 | Priscilla | Brown | prs7716.pb90@gmail.com | |
| 1537727 | Clayton | Jannise | cwaynejannise@gmail.com | |
| 1537734 | Jamie | Wells | wells198224@gmail.com | |
| 1537740 | Karl | Young | karl.young86@outlook.com | karlleey27@gmail.com |
| 1537748 | Jay | Wu | jayhwu3@gmail.com | |
| 1537753 | Brandon | Byas | mrbbyas43@gmail.com | |
| 1537759 | Tyler | Carlson | thetylercarlson@gmail.com | |
| 1537774 | Eric | Brewster | ecembrew5942@yahoo.com | |
| 1537782 | Devin | Kwiecinski | devin000@ameritech.net | devin.kwiecinski13@gmail.com |
| 1537786 | Janine | Mcdaniel | poet1k@outlook.com | janine.m.mcdaniel@gmail.com |
| 1537800 | Guy | Bodie | bodiesbodies@yahoo.com | guybodie66@gmail.com |
| 1537829 | Sarah | Fergusson | sarahdaniels1187@gmail.com | |
| 1537836 | Jose | Padilla | joeylmb84@gmail.com | |
| 1537845 | Hailey | Zhang | halewis94@gmail.com | |
| 1537846 | Tanesha | Hall | t.hall8709@yahoo.com | tanesha105@gmail.com |
| 1537852 | Alex | Ramos | alexramos316@gmail.com | |
| 1537854 | Bertha | Garcia | b.garcia1988@yahoo.com | apple92411@gmail.com |
| 1537857 | Andreya | Barinas | andreyabarinas87@live.com | ashlicopa86@gmail.com |
| 1537892 | Kyle | Knudsen | dr.crabdip@gmail.com | |
| 1537900 | Amanda | Williams | aak830608@yahoo.com | aak830608@gmail.com |
| 1537909 | Griffith | Grant | onemanisland@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1537913 | Andrew | Koultourides | andrew.koultourides@gmail.com | | |
| 1537914 | Eleanor | Watkins | eleanorwatkins1988@gmail.com | | |
| 1537924 | Shynell | Ward | shynellward@gmail.com | | |
| 1537937 | Mindy | Zizelman | mindyzizelman3@gmail.com | | |
| 1537946 | Maria | Coppock | anarabicmale@gmail.com | | |
| 1537952 | Casey | Gore | caseygore09@yahoo.com | | |
| 1537960 | Tamika | Greaves | tgreaves75@gmail.com | | |
| 1537964 | Bonnie | Shipp | lydiahministries@gmail.com | | |
| 1537981 | Amy | Mcclure | amynicole3184@gmail.com | | |
| 1537986 | Dominika | Oprzedek | dmajer47@gmail.com | | |
| 1537987 | Bernice | Ward | berniceward5@gmail.com | | |
| 1537997 | Angelique | Moore | angeliquemoore22@yahoo.com | angeliquemoore1993@gmail.com | |
| 1537998 | Jacqueline | Rynski | wackyjackie1987@yahoo.com | jrynski@gmail.com | |
| 1538007 | Brittany | Howell | bljenkins2008@gmail.com | | |
| 1538014 | Brayden | Richards | br.j.richards@gmail.com | | |
| 1538027 | Beatrice | Baker | beabaker2020@gmail.com | | |
| 1538030 | Cortina | Alford | curtains543.com@gmail.com | | |
| 1538035 | Darlene | Tucker | dtucker1478@gmail.com | | darlenetucker14@gmail.com |
| 1538043 | Ana | Viera | browny0187@gmail.com | | |
| 1538053 | Anthony | Turner | dramamomma1987@gmail.com | | |
| 1538061 | Von | Washington | vonwashington438@gmail.com | | |
| 1538066 | Lucinda | Fisher | mslfisher@gmail.com | | |
| 1538067 | Cameron | Yeager | wingdom@gmail.com | | |
| 1538068 | Panayiotis | Pacoutas Iii | cabloople@gmail.com | | |
| 1538081 | Thomas | Oliver | thomasdoliver@gmail.com | | |
| 1538082 | Omar | Zaitoun | myteolive@gmail.com | | |
| 1538096 | Ekco | Stockdale | ekcostockdale@gmail.com | | |
| 1538100 | Dominic | Burks | dominicburks1@gmail.com | | |
| 1538114 | Lucreshia | Mcduffy | lucreshia60608@gmail.com | | |
| 1538122 | Aarius | Townsend | aarius.townsend@gmail.com | | |
| 1538128 | Samuel | Terman | spterman07@gmail.com | | |
| 1538132 | Richard | Lewis | richardlewis2004@gmail.com | | |
| 1538136 | Quinn | Gates | qgates87@gmail.com | | |
| 1538157 | Crystal | Juranek | crystaljuranek@yahoo.com | | |

| 1538166 | Antoinette | Jones | ajones3029@gmail.com | | |
| 1538169 | Anibal | Alvarado | bugsy6134@gmail.com | | |
| 1538174 | Cissy | Walker | cissywalker@rocketmail.com | | |
| 1538175 | Bertha | Moore | bertiem.jsptech@gmail.com | | |
| 1538182 | Arlene | Serrano | serranoa87@gmail.com | | |
| 1538186 | Maranda | Smith | marandasmith160@gmail.com | | |
| 1538192 | Tamara | Harbert | tharbert05@gmail.com | | |
| 1538197 | David | Metts | dmetts78@gmail.com | | |
| 1538203 | Sayra | Jaramillo | jaramillosayra@gmail.com | | |
| 1538205 | Christian | Muller | christianmuller518@gmail.com | | |
| 1538206 | Rachael | Manuola Engdall | rachael.manuola@gmail.com | | |
| 1538214 | Mary | Callahan Baumstark | mcbaumstark@gmail.com | | |
| 1538216 | Denise | Lewis | ccnd22@gmail.com | | |
| 1538221 | Bethany | Tipping | tippingbethany@gmail.com | | |
| 1538232 | Oscar | Arias | olariasm@gmail.com | | |
| 1538240 | Michael | Kubacki | michaelkubacki19@gmail.com | | |
| 1538254 | Jamie | Correa | jaybby81@gmail.com | | |
| 1538256 | James | Andre | james81xa@gmail.com | | |
| 1538258 | Curtis | Young | cyuorutnigs@yahoo.com | dgkcurt@gmail.com | |
| 1538265 | Mason | Mcgill | masonmcgill1968@gmail.com | | |
| 1538276 | Mariti | Lovell | mlove0391@gmail.com | | |
| 1538280 | Janine | Junk | janinejunk1962@gmail.com | | |
| 1538288 | Jay | Rowan | adgjayrowan@gmail.com | | |
| 1538305 | German | Quesada | raul6555@gmail.com | | |
| 1538318 | Nikkia | Williams | nikkiawilliams4@gmail.com | | |
| 1538330 | Andreya | Defreitas | andreyadefreitas56@gmail.com | | |
| 1538332 | Jo | Currier | joanncurrier83@gmail.com | | |
| 1538334 | Taylor | Bacon | taylor.q.bacon@gmail.com | | |
| 1538335 | Mallory | Johnson | mallorynjohnson@gmail.com | | |
| 1538338 | Bernadette | Bernadettegray | bgray1410@gmail.com | | |
| 1538348 | Chasity | Hunter | chasity.hunter1417@gmail.com | | |
| 1538351 | Alice | Smith | ms8mile@hotmail.com | | |
| 1538352 | Jacob | Jennings | jjenn050@gmail.com | | |
| 1538355 | Syed | Ahmad | syed.t.ahmad@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1538365 | Berrone | Forbish | berroneforbish@icloud.com | mayforbish2020@gmail.com | |
| 1538388 | Kenneth | Schoen | kschoen3@yahoo.com | kschoen65@gmail.com | |
| 1538393 | Leslie | Martin | troadwal@gmail.com | | |
| 1538397 | Lajoyce | Hampton | lajoyce.hampton@gmail.com | | |
| 1538403 | Colton | Johnson | colton199575@gmail.com | | |
| 1538406 | Tyler | Brewer | tc.brewer13@gmail.com | | |
| 1538410 | Latonya | West | lalababy13@yahoo.com | lala13baby03@gmail.com | |
| 1538416 | Alex | Smith | alexdsmith2017@gmail.com | | |
| 1538434 | Mary | Evans | puddin4544@gmail.com | | |
| 1538437 | Cameron | Dutton | caaaamdutton@gmail.com | | |
| 1538442 | Curtis | Lewis | curtiselewis@gmail.com | | |
| 1538446 | Josue | Aguilar | josueal22@gmail.com | | |
| 1538451 | Sara | Cooper | ourgodlyhome@gmail.com | | sarayoshica@gmail.com |
| 1538462 | Shemuel | Arrindell | chefdell14@yahoo.com | shemuelarrindell@gmail.com | |
| 1538463 | Andrew | Stevens | andrewrstevens710@gmail.com | | |
| 1538464 | Anthony | Pulliam | tonyliteyear@gmail.com | | |
| 1538516 | Daniel | Robinson | drob198585@gmail.com | | |
| 1538541 | Manny | Acuna | macuna81@hotmail.com | mjacuna10@gmail.com | |
| 1538571 | Latrise | Mcdonald | latrise.mcdonald@gmail.com | | |
| 1538578 | Cavan | Keller | cavankeller@gmail.com | | |
| 1538590 | Jason | Sianni | jasonsianni1@gmail.com | | |
| 1538602 | Brian | Beard | ianb023@outlook.com | bj4fun13@gmail.com | |
| 1538604 | Trinity | Gilmore | trinitygilmore19@gmail.com | | |
| 1538613 | Kristen | Weitnauer | kweitnauer87@gmail.com | | |
| 1538622 | Heather | Adams | adamsfam004@gmail.com | | |
| 1538635 | Jonathan | Silva | jonty.silva.95@gmail.com | | |
| 1538638 | Serge | Karapetiani | serge.karapetiani@gmail.com | | |
| 1538639 | Scott | Holzberger | onebrokenmold@gmail.com | | |
| 1538655 | Michael | Richardson | d3vpsaux@gmail.com | | |
| 1538674 | Courtney | Hearn | hearn1120@icloud.com | money3091990@gmail.com | |
| 1538688 | Eric | Johnson | mredj1@gmail.com | chevyg1@gmail.com | |
| 1538712 | Johanna | Priego | johannapriego@gmail.com | | |
| 1538715 | Jesica | Kepic | jess.kepic23@gmail.com | | |
| 1538753 | Chandra | Boudreaux | cbmb8595@gmail.com | | |

| 1538769 | Destinie | Rodgers | destinierodgers@yahoo.com | destinierodgers20@gmail.com | |
| 1538777 | James | Mcgee | j.p.mcgee14@gmail.com | | |
| 1538805 | Melinda | Coghill | melindac0411@gmail.com | | |
| 1538806 | Joe | Schmitt | joe.schmitt@hotmail.com | | |
| 1538811 | Sequoia | Roberts | sequoiaclemons1212@gmail.com | sequoia.clemons@gmail.com | |
| 1538818 | Amber | Jerome | amberdawn422@gmail.com | | |
| 1538826 | Moana | Leatutufu | leatutufu63@gmail.com | | |
| 1538850 | Diane | Johnson | johnson5732@yahoo.com | | |
| 1538856 | Sharie | Carter | cartersharie@yahoo.com | sharie.nicolew@gmail.com | |
| 1538860 | Aaron | Woods | aaronrwoods@gmail.com | | |
| 1538862 | Sally | Stephens | sallystephensworks@gmail.com | | |
| 1538872 | Shimiria | Kennardkennard | kennardshimiria@gmail.com | | |
| 1538902 | Heather | Mckiness | heathrrr17@gmail.com | | |
| 1538908 | Derek | Stephens | us.barryl@gmail.com | | |
| 1538912 | Carol | Hunn | carol.l.hunn@gmail.com | | |
| 1538925 | April | Walls | aprillovesmazzi@gmail.com | | |
| 1538926 | Marcus | Wright | marcusw@live.com | mwright251@gmail.com | |
| 1538929 | James | Andriacchi | jima950@gmail.com | | |
| 1538930 | Heather | Magee | heathersmagee@gmail.com | | |
| 1538949 | Jennifer | Kloiber | jennk612@gmail.com | | |
| 1538973 | Kristian | Romero | krisrome@gmail.com | | |
| 1538980 | Charles | Boswell | angelrtrd1200@gmail.com | | |
| 1539004 | Matthew | English | menglish.it@gmail.com | | |
| 1539008 | James | Schneider | thyde454@gmail.com | | |
| 1539023 | Wendy | Garcia | wendygarcia3539@gmail.com | | |
| 1539064 | Lauren | Odonnell | rosesbleedtoo@yahoo.com | ljodonnell83@gmail.com, ljodonnell787@gmail.com, lodonnell42183@gmail.com | |
| 1539070 | Christopher | Francis | chrismorrisfrancissr34@gmail.com | | |
| 1539089 | Qiana | Holbrook | qholbrook1@gmail.com | | |
| 1539090 | Karen | Chen | kchen9282@gmail.com | | |
| 1539111 | Devon | Barker | dabarker218@gmail.com | | |
| 1539144 | Jesse | Fernandez | basedjaysuave@gmail.com | | |
| 1539183 | Jacob | Petz | jacobpetz@gmail.com | | |
| 1539190 | Jason | Ah Sue | jason@ahsue.net | jason.ah.sue@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1539194 | Amanda | Braun | amanda.braun83@yahoo.com | amandabraun156@gmail.com | |
| 1539222 | Lisa | Rose | roselisa0717@gmail.com | | |
| 1539224 | Charlene | Vasquez | charlenem444@yahoo.com | | |
| 1539239 | Kenisha | Brown | kennabrown777@gmail.com | | |
| 1539245 | Samantha | Mach | samantha.marie.kratzer@gmail.com | | |
| 1539263 | Tyler | Wassmann | tylerwassmann@gmail.com | | |
| 1539272 | Adrienne | Butler | adriennebutler33@gmail.com | | |
| 1539277 | Robin | Harrison | robincharrison@hotmail.com | robinharrisonnyc@gmail.com | |
| 1539289 | Stefanie | Cahn | steff.rae@gmail.com | | |
| 1539349 | Carlos | Panadero | cjpanadero@yahoo.com | areone312@gmail.com | |
| 1539351 | Precious | Dicks | preciousdicks1018@gmail.com | | |
| 1539372 | Emily | Rogers | emilyrogers2907@gmail.com | | |
| 1539398 | Troy | Compton | bayoubassmaster@gmail.com | | |
| 1539408 | Abby | Garcia | mrs.abby.0620@gmail.com | | |
| 1539417 | Megan | Jones | megajoy1990@gmail.com | | |
| 1539422 | Elliett | Wilson | ejw8776@gmail.com | | |
| 1539445 | Robert | Mcintosh | bmacin2009@gmail.com | | |
| 1539468 | Dylan | Holmes | dhdrholmes94@gmail.com | | |
| 1539470 | Maximillian | Washington | mxmlmn@gmail.com | | |
| 1539486 | Christopher | Adams | kimchichrishtc@gmail.com | | |
| 1539494 | Victoria | Roundy-Lester | roundyvictorialester@gmail.com | | |
| 1539501 | Christen | Jones-Carrillo | joneschristen739@gmail.com | neicyj5817@gmail.com | |
| 1539510 | Chris | Provenzano | chrispro1983@gmail.com | | |
| 1539524 | John | Boyd | big.john827@gmail.com | big.john 827@gmail.com | |
| 1539528 | Justin | Litwin | justinlitwin36@gmail.com | | |
| 1539546 | Nicholas | Riley | rileynicholas32@icloud.com | | |
| 1539549 | Nelson | Williams | nelsonrwc81@gmail.com | | |
| 1539567 | Jerrin | Grissom | yahmeembenisrael@gmail.com | | |
| 1539568 | Juanita | Hogue-Martin | nia_misty@yahoo.com | juanitaj18.jj@gmail.com | |
| 1539569 | Danny | Guerra-Hernandez | guerrax86@gmail.com | | |
| 1539570 | James | Austin | theeagle5949@gmail.com | | |
| 1539580 | Jose | Trani | trani@att.net | traijose@gmail.com | |
| 1539584 | Sheri | King | missking9396@gmail.com | | |
| 1539590 | Jen | Allen | jenny_4_18@yahoo.com | danugoddess1311@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1539594 | William | Ray | wmray312@gmail.com | |
| 1539600 | Ebony | Jarrett | ebonydj17@gmail.com | |
| 1539606 | Larod | Tucker | larodtucker@gmail.com | |
| 1539622 | Tracy | Neely | tracyneely@gmail.com | |
| 1539623 | Cody | Goodwin | codyngoodwin@gmail.com | |
| 1539631 | Teesha | Norman | tnorman@levyrestaurants.com | teeshanorman@gmail.com |
| 1539632 | Tanesha | Brown | taneshabrown2002@yahoo.com | |
| 1539637 | Ashley | Spruill | ashleyspruill11@gmail.com | |
| 1539653 | Natalie | Savage | nmarie.savage@gmail.com | artlovemoney@gmail.com |
| 1539670 | Benjamin | Stepanian | benstep2020@gmail.com | |
| 1539692 | Mary | Bojanski | chillaxin001@gmail.com | |
| 1539698 | Triyonis | Kelly | hairbyyoni@gmail.com | |
| 1539708 | Darren | Seals | deeseals1979@yahoo.com | darrenseals8@gmail.com |
| 1539727 | Marilyn | Byars | byarsmarilyn590@gmail.com | |
| 1539732 | Sabrina | Ross | deangleo27@gmail.com | |
| 1539741 | Crystal | Jett | crysvonne@gmail.com | |
| 1539745 | Nathaly | Nunez | nathalynunez31@gmail.com | |
| 1539777 | Heather | Clark | hlclark16@yahoo.com | |
| 1539778 | Jennifer | Waite | jenpete0612@gmail.com | |
| 1539787 | Emmett | Gillett | egillett19@yahoo.com | |
| 1539795 | Betsy | Diaz | betsyd6799@gmail.com | |
| 1539805 | Tavarus | Marshall | tmm110775@gmail.com | |
| 1539828 | Christine | Johnson | johnson.christine22@yahoo.com | |
| 1539836 | Hoang | Nguyen | hoang1623w@gmail.com | |
| 1539843 | Isaac | Long | isaacjlong1701@gmail.com | |
| 1539861 | Keisha | Knowles | missladi3@gmail.com | |
| 1539888 | Aaron | Carnes | carnz06@gmail.com | |
| 1539916 | Luradine | Evans | luradineevans0982@gmail.com | |
| 1539924 | Timothy | Gaston | gastonhomespa@gmail.com | timothy_gaston@yahoo.com |
| 1539935 | Jason | Haynes | panadude4@gmail.com | |
| 1539938 | Abiodun | Adeyemi | biodun01@hotmail.com | berserkcreative@gmail.com |
| 1539946 | Karen | Tune | klkeytune@yahoo.com | |
| 1539948 | Kevin | Brantley | kevbrantley@gmail.com | |
| 1539957 | Renzo | Zitzmann | rzitzmann2010@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1539989 | Michele | Young | michele19young@gmail.com | | |
| 1540011 | Kimberly | Newson | kimlnewson@yahoo.com | | |
| 1540014 | Javier | Reyes Canamero | javy22193@gmail.com | | javier11059@gmail.com |
| 1540016 | Pickerill | Jason | jmpickerill@gmail.com | | |
| 1540017 | Catina | Johnson | catinajohnson20@yahoo.com | | |
| 1540034 | Anthony | Boscacci | anthonyboscacci@gmail.com | | |
| 1540052 | Octavia | Batts | octaviabatts@gmail.com | | |
| 1540069 | Ronald | Smith | r.s.smith1970papa@gmail.com | | |
| 1540075 | Jessica | Conely | jessicaconely82@gmail.com | | |
| 1540080 | Amanda | Harris | amandaharris247@gmail.com | | |
| 1540086 | Tasha | Houston | tashahstn38@gmail.com | | |
| 1540115 | Brian | Wu | brianiswu@gmail.com | | |
| 1540119 | Carlton | Bryan | cbryan2@san.rr.com | | |
| 1540128 | Burundell | Adams | aburundell@gmail.com | | |
| 1540138 | Tyrell | Stallworth | tyrells23@gmail.com | | |
| 1540141 | Jordan | Meyers | jrmlam8@gmail.com | | |
| 1540142 | Maria | Godoy | mariajgodoy6@gmail.com | | |
| 1540160 | Antoine | Williams | francois3092194722@gmail.com | | |
| 1540195 | Brandon | Williams | gunmagpro76@icloud.com | gunmagpro76@gmail.com | |
| 1540227 | Tanya | Brown | tanyalovesshane21@gmail.com | tanyakflint@yahoo.com | |
| 1540233 | Jessica | Noltner | jessiemarie898977@gmail.com | jessie.wells89@gmail.com | jessnoltner1989@gmail.com |
| 1540270 | Jessica | Newbern | newbernjessica370@gmail.com | | |
| 1540271 | Amanda | Ramirez | amandaramirez3552034@gmail.com | amandaramirez2034@gmail.com | |
| 1540272 | Randy | Martin | randyscotmartin@gmail.com | | |
| 1540287 | Shronn | Gorrell | shronnc@yahoo.com | | |
| 1540294 | Lorena | Duarte | duartelorena0717@gmail.com | | |
| 1540354 | Jennifer | Blommaert | jenniferblommaert@comcast.net | | |
| 1540369 | Kevin | Holleman | kevin.r.holleman@gmail.com | | |
| 1540371 | Charles | Robinson | solowos77@gmail.com | | |
| 1540376 | Ben | Kreger | rnkreger69@gmail.com | | |
| 1540377 | Qwinnesha | Haynes | knownab@yahoo.com | | |
| 1540402 | Kisha | Fenty | growthmindset2020@gmail.com | distinctiveescapes@gmail.com | |
| 1540404 | Chelsea | Conant | plumchels@gmail.com | | |
| 1540406 | Trevoy | Nunn | nunn1987@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1540410 | Eric | Gold | e24kgold@gmail.com | |
| 1540423 | Reanne | Doyle | herrenin44@gmail.com | |
| 1540440 | Jerry | Becker | becker.jerry@gmail.com | |
| 1540443 | Ian | Lambright | lambrightian@gmail.com | |
| 1540457 | Paul | Caruso | pcaruso621@hotmail.com | pcaruso328@gmail.com |
| 1540478 | Ashley | Chevalier | ashley.chevalier.1988@gmail.com | irishbttrfly4907@gmail.com |
| 1540483 | Auzhane | White-James | auzisis@gmail.com | |
| 1540485 | Asia Nicole | Johnson | ax826@icloud.com | asianicolejohnson@gmail.com |
| 1540489 | Barbara | Nieves | barbaranieves32@gmail.com | |
| 1540494 | Bailiegh | Coy | bailiegh@gmail.com | |
| 1540495 | Austin | Jones | austinjones151@outlook.com | |
| 1540496 | Ayesha | Ward | teaney2010@gmail.com | |
| 1540497 | Ashley | Williams | arwilliams52@gmail.com | |
| 1540501 | Audrqnelle | Williams | mispeaches@icloud.com | mispeaches3080@gmail.com |
| 1540503 | Ashley | Frank | ashchar83@gmail.com | |
| 1540512 | Baily | Murphy | murphy.baily@gmail.com | |
| 1540513 | Ashley | Yartz | ashramsey13@outlook.com | tofubars@gmail.com |
| 1540517 | Aziya | Middleton | z3ya1978m@gmail.com | |
| 1540519 | Austin | Regan | aregan2994@gmail.com | austinawsomeify@gmail.com |
| 1540524 | Avia | Mckinzie | aviamckinzie@yahoo.com | aviamckinzie1@gmail.com |
| 1540531 | Ava | Schwarz | aval.schwarz@gmail.com | |
| 1540534 | Austin | Ward | vazman89@gmail.com | |
| 1540535 | Ashley | Syrkel | asyrkel84@gmail.com | |
| 1540541 | Nicholas | Strite | nickstrite@gmail.com | |
| 1540543 | Ashley | Mccranny | ashleymccranny@gmail.com | |
| 1540544 | Venicia | Colbert | venicia18@yahoo.com | nisha23.69@gmail.com |
| 1540545 | Ashton | Staggers | ashtonstaggers@gmail.com | |
| 1540547 | Ashley | Propst | apropst17@gmail.com | |
| 1540552 | Ashley | Thomson | ashsmith8609@gmail.com | |
| 1540562 | Ashley | Gibbs | ashleynwright1983@gmail.com | |
| 1540565 | Austin | Loo | austinloo95@gmail.com | |
| 1540567 | Aud | Brooks | baudrey4870@gmail.com | |
| 1540569 | Ashley | Deboe | ashleydeboe00@hotmail.com | |
| 1540570 | Verna | Stewart | phyrered@gmail.com | |

| 1540572 | Aubrey | Knight | aubreynknight@gmail.com | | |
|---|---|---|---|---|---|
| 1540576 | Brandon | Smith | bransmith3@aol.com | bdotsmith12@gmail.com | |
| 1540577 | Ashmit | Tuladhar | tuladhar.ashmit@gmail.com | | |
| 1540578 | Avetis | Gevorgyan | avogev@gmail.com | | |
| 1540579 | Briana | Swanson | dumpunk123@yahoo.com | brees948@gmail.com | |
| 1540581 | Bogdan | Lapadat | bogdan_maryo@yahoo.com | | |
| 1540583 | Bobby | Lee | bobbyjameslee72@gmail.com | | |
| 1540590 | Ashwani | Verma | ashwani.verma2256@gmail.com | | |
| 1540591 | Ashley | Cornelius | ashcee91@gmail.com | | |
| 1540592 | Bradley | Petrik | bjpetrik@icloud.com | brad.j.petrik@gmail.com | |
| 1540593 | Ashley | Gates | foomommy@yahoo.com | | |
| 1540594 | Ashtyn | Jenkins | ashtynajenkins@gmail.com | | |
| 1540597 | Brandon | Duchesne | brandon1992@icloud.com | raisinbran1992@gmail.com | |
| 1540602 | Brandi | Anderson | kaybea26@gmail.com | | |
| 1540604 | Ashley | Davis | mzbklyn09@gmail.com | | |
| 1540613 | Chiquita | Lockett | duchessofwisdom@gmail.com | | |
| 1540622 | Brandon | Greer | bxgreer93@gmail.com | | |
| 1540623 | Bobby | Tamulewicz | rtamulewicz@gmail.com | | |
| 1540627 | Blake | Sullivan | blake.sullivan5@gmail.com | | |
| 1540632 | Bradley | Drake | bigb1839@mail.com | | bradleydrake1839@gmail.com |
| 1540634 | Ayman | Khatib | ayman-73@hotmail.com | ayman197393@gmail.com | |
| 1540637 | Auriel | Mcelroy | auriel23mcelroy@gmail.com | | |
| 1540638 | Jose | Hernandez | joe112570@gmail.com | | |
| 1540641 | Brandon | Armfield | osirisdarkstar@gmail.com | | |
| 1540649 | Aureisha | Madlock | aureishamadlock1@gmail.com | | |
| 1540651 | Brandon | Lewandowski | brandon.lewandowski23@gmail.com | | |
| 1540653 | Austin | Cannon | rustyrrr8@gmail.com | austincannon7@gmail.com | |
| 1540661 | Barbara | Womack | barb8654@yahoo.com | | |
| 1540662 | Bonnie | Robinson | rainbowelectrician@gmail.com | | |
| 1540663 | Brandon | Clontz | brandonclontz1992@gmail.com | | |
| 1540666 | Ashley | Gibson | agibson1201@gmail.com | | |
| 1540669 | Brad | Bauer | bauer.brad@gmail.com | | |
| 1540670 | Blanchette | Zach | zachblanchette21@gmail.com | | |
| 1540672 | Brandon | Brandon | bladerunner92@outlook.com | vampirekiller2011@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1540679 | Meco | Harris | meeklove506@gmail.com | |
| 1540683 | Boris | Cayemitte | borisc2006@yahoo.com | sbcayemitte@gmail.com |
| 1540685 | Blas | Leo | leoblas@gmail.com | |
| 1540687 | Boulos | Mikhail | boulosmikhail@gmail.com | |
| 1540690 | Billy | Nash | b.nash62@yahoo.com | nashbilly63@gmail.com |
| 1540694 | Ashley | Weeks | ashley_lucas09@yahoo.com | |
| 1540698 | Joseph | Bowes | joebowes50@yahoo.com | bagpipers1@gmail.com |
| 1540700 | Bobbi | Padgett | padgettbobbi83@gmail.com | |
| 1540701 | Bostic | Christina | ccoffee85@gmail.com | |
| 1540702 | Elaine | Charleston | propofmom3@gmail.com | |
| 1540706 | Brad | Frazier | ltbradfrazier@gmail.com | |
| 1540707 | Bishop | Bowie | bishopbowie@gmail.com | |
| 1540710 | Bradly | Ainley | bradlyjainley@gmail.com | |
| 1540711 | Brandon | Vandegraft | vandegraft2338@gmail.com | |
| 1540713 | Ashley | Tharp | ashleylynn9901@yahoo.com | |
| 1540714 | Avis | Addison | avismaddison@outlook.com | teddysgirl08@gmail.com |
| 1540716 | Ashley | Brandon | leleb14@gmail.com | |
| 1540736 | Stephanie | Cayemitte | miss_steph86@yahoo.com | angelk520@gmail.com |
| 1540738 | Brandi | Sechrist | brandisechrist@yahoo.com | bubbles52196@gmail.com |
| 1540740 | Blanca | Camacho | camachob0214@gmail.com | |
| 1540741 | Ashley | Mcgee | bluefadedstars@gmail.com | |
| 1540744 | Brandon | Miller | brandon.miller0702@gmail.com | |
| 1540746 | Ashley | Deberry | brylendsmomma18@gmail.com | |
| 1540748 | Brandon | Valuet | brandonvaluet@gmail.com | |
| 1540749 | Autumn | Corley | msautumncorley@gmail.com | |
| 1540751 | Brad | Factor | hckyfreek4@gmail.com | |
| 1540755 | Brandon | Heath | brandonheath333@gmail.com | |
| 1540759 | Asmit | Kumar | kumar_asmit@yahoo.com | bhawanaprasad24@gmail.com |
| 1540760 | Brent | Owens | bowens551@gmail.com | |
| 1540762 | Bryce | Swanson | swansonbryce@gmail.com | |
| 1540764 | Ashley | Adams | ashleyvictoria2006@yahoo.com | mzfoolywayne@gmail.com |
| 1540766 | Brandon | Kay | brandonkay34@gmail.com | |
| 1540767 | Aubrey | Mosley | letrellmosley@gmail.com | |
| 1540774 | August | Stockwell | augstockwell@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1540777 | Billy | Knox | navyvet1073@gmail.com | |
| 1540778 | Brandi | Spidell | bspidell1989@gmail.com | |
| 1540783 | Brandon | Leniart | brandleniart@gmail.com | |
| 1540785 | Nawshad | Peeroo | nawperal@gmail.com | |
| 1540789 | Brandon | Hoberecht | brandon.hoberecht@gmail.com | |
| 1540790 | Zeyana | Evans | zeyana.e@yahoo.com | zeyanan88@gmail.com |
| 1540792 | Brandon | Thompson | braandyn@gmail.com | |
| 1540794 | Bill | Kempf | bill.kempf@gmail.com | |
| 1540796 | Norie | Verwijst | norie.verwijst@gmail.com | |
| 1540797 | Bobby | Matthews | bamatthews96@gmail.com | |
| 1540804 | Scott | Van Kooten | scottvankooten@gmail.com | |
| 1540808 | Daniel | Beltz | beltz.daniel@gmail.com | |
| 1540811 | Brandi | Oliver | inquiries@thehealingcrafter.com | prophetessb87@gmail.com |
| 1540813 | Bon | Wood | b5nny@pm.me | b5nny@protonmail.com |
| 1540814 | Ashley | Ammons | ashley.sbagency@gmail.com | |
| 1540815 | Aspyn | Sewell | contact.aspynnykohl@gmail.com | |
| 1540816 | Brandi | Green | bgreen7384@gmail.com | |
| 1540819 | Beverly | Caluza | beverlycaluza@gmail.com | |
| 1540828 | Bobby | Thornton | bobbytheelectrician@gmail.com | |
| 1540832 | Ashli | Hardersen | ahardersen14@me.com | ashlihardersen@gmail.com |
| 1540837 | Shelby | Marr | bedazzledchick23@gmail.com | |
| 1540839 | David | Zaren | davidzaren@outlook.com | |
| 1540840 | Bradley | Becque | btbecque@gmail.com | |
| 1540844 | Audrey | Forrester | audreyashton13@ymail.com | audreyashton15@gmail.com |
| 1540846 | Brandon | Ayala | bma429@outlook.com | brandon.ayala429@gmail.com |
| 1540856 | Brandi | Minnick | brandinicole600@gmail.com | |
| 1540859 | Asiyah | Jordan | asiyahnkrumahjordan@gmail.com | asiyahnkrumagjordan@gmail.com |
| 1540860 | Aurora | Bellard | abborealis@gmail.com | |
| 1540869 | David | Baker | fresdave45@gmail.com | |
| 1540871 | Ashley | Watson | watsonashley0813@gmail.com | |
| 1540876 | Ashley | Ware | ashleyaware@yahoo.com | ashleyware72@gmail.com |
| 1540879 | Billy | Jackson | billjacksonbj877@gmail.com | |
| 1540884 | Axel | Troche | trocheaxel@gmail.com | |
| 1540887 | Bobby | Steiner | bobbysteiner5@gmail.com | |

| 1540890 | Audresha | Wilson | audreshawilson@icloud.com | | |
| 1540895 | Bradley | Johnson | bradley.eric.johnson@gmail.com | | |
| 1540896 | Azalea | Conn | connazalea1102@gmail.com | | |
| 1540908 | Brande | Morris | brande.morris@yahoo.com | baibgrl22@yahoo.com | |
| 1540909 | Ayesha | Smiley | ayeshafriend35@gmail.com | | |
| 1540911 | Bill | Goswick | billgoswick@hotmail.com | | |
| 1540920 | Bradley | Cornwell-Adams | bradadams0313@gmail.com | | |
| 1540925 | Billie | Ready | bill97478@yahoo.com | | |
| 1540928 | Asjai | Williams | asjaiwilliams@gmail.com | | |
| 1540933 | Brandon | Driver | brandondriver32@gmail.com | | |
| 1540934 | Brady | Medlock | bradymedlock111@gmail.com | | |
| 1540939 | Bradley | Cook | bradc198418@yahoo.com | bradleycook1984@gmail.com | |
| 1540940 | Brad | Weems | bradweems1@gmail.com | | |
| 1540943 | Ativ | Aggarwal | ativ97@gmail.com | | |
| 1540946 | Bill | Jackson | wjaxson@gmail.com | | |
| 1540947 | Bozhi | Huang | bo.huang09@hotmail.com | | |
| 1540948 | Tiffany | Switzer | switzer2013@outlook.com | tnswitzer13@gmail.com | |
| 1540952 | Brandi | Houston | houston0808@gmail.com | | |
| 1540953 | Denecia | Belle | deneciabelle@gmail.com | | |
| 1540956 | Ashley | Kramer | akramer1215@gmail.com | | |
| 1540957 | Brad | Krillenberger | krillbj@gmail.com | | krillbj@yahoo.com |
| 1540958 | Christine | Driver | cjlearned@gmail.com | | |
| 1540961 | Austin | Short | austinshort444@gmail.com | | |
| 1540972 | Bahar | Azari | bazari1352@gmail.com | | |
| 1540973 | Bobby | Hernandez | bhernandez11x@gmail.com | | |
| 1540974 | Aurora | Martinez | auroramartinez84@gmail.com | | |
| 1540979 | Brad | Daak | brad_daak@yahoo.com | | |
| 1540988 | Bradley | Peach | bradpeach98supra@gmail.com | | |
| 1540992 | Brandi | Battle | brandibattle0105@yahoo.com | dafuture0105@gmail.com | |
| 1540993 | Brandon | Lally | rnashlally@gmail.com | | |
| 1540997 | Boyd | Kali | boydk065@gmail.com | | |
| 1540998 | Bailey | Gorman | baileybuggey@gmail.com | | |
| 1541002 | Austin | Kelly | austinkelly661@gmail.com | | |
| 1541003 | Brandon | Baker | bmbak672@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1541007 | Brandon | Carter | carterbrandon1216@gmail.com | brandonalancarter1997@gmail.com |
| 1541009 | Ashley | Mathis | ashleyanne615@gmail.com | |
| 1541016 | Ashli | Johnson | ashliflomo@gmail.com | |
| 1541018 | Ashlin | Towns | townsashlin@gmail.com | |
| 1541019 | Blair | Gisi | btgisi@gmail.com | |
| 1541026 | Brandon | Brown | bbrown.pdx@gmail.com | |
| 1541039 | Avery | Finch | finchavery02@gmail.com | |
| 1541040 | Alyssa | Elliott | alyssaelliott0926@yahoo.com | missalyssaelliott@gmail.com |
| 1541043 | Nia | Gardner | niagardner@yahoo.com | ngardner41@gmail.com |
| 1541050 | Bobby | Ross | mrrossz28@gmail.com | |
| 1541060 | Bradford | Katz | bkproductionss@msn.com | bkproductionss@gmail.com |
| 1541061 | Brad | Carlson | whoknewbc@yahoo.com | whoknewbc@gmail.com |
| 1541064 | Elexis | Mccormack | elexismccormack25@gmail.com | |
| 1541065 | Ashley | Allen | aa_0520@yahoo.com | ashynikki20@gmail.com |
| 1541067 | Ashley | Fister | afister92@gmail.com | |
| 1541068 | Javonte | Barnes | javonte3348@gmail.com | |
| 1541077 | Ricardo | Salvatierra | monsterhemi81@gmail.com | |
| 1541084 | Ashley | Walters | ashleysnewnote8@gmail.com | |
| 1541108 | Ashley | Bond | ashleybond10@gmail.com | |
| 1541110 | Aubrey | Konrath | aubreykonrath@gmail.com | |
| 1541128 | Aaron | Pearsall | aaron@pearsall.com | apearsall55@gmail.com |
| 1541133 | Braden | Tomlinson | doomdealer10@hotmail.com | |
| 1541136 | Brandon | Palevich | bmpalevich@gmail.com | |
| 1541151 | Anthony | Sinnott | pacman14808@gmail.com | |
| 1541153 | Bakar | Conteh | bakar.conteh@gmail.com | |
| 1541157 | Barbara | Watley | barbarawatley@yahoo.com | keylo1969@gmail.com |
| 1541164 | Autum | Carpenter | autumecarpenter1415@gmail.com | awwdumbmellon@gmail.com |
| 1541175 | Brandee | Rogers | rogers.brandee@gmail.com | |
| 1541179 | Austin | Vandekerkhove | austincev@yahoo.com | |
| 1541182 | Neal | Syrkel | syrkel2@gmail.com | |
| 1541193 | Azmorea | Frazier | adwfrazier@icloud.com | azmoreafrazier@gmail.com |
| 1541215 | Rob | Harris | trebor681@gmail.com | |
| 1541218 | Bob | Dylan | bobbydillywtf@gmail.com | giannimitchell2@gmail.com |
| 1541219 | Ayeesha | Johnson | altsbc1978@yahoo.com | |

| | | | | |
|---|---|---|---|---|
| 1541223 | Autumn | Connor | amberashleyautumn@gmail.com | |
| 1541226 | Ashley | Marshall | mzmarshall25@gmail.com | |
| 1541228 | Bowden | Alina | alinabowden@gmail.com | |
| 1541236 | Jeffery | Ortolon | swankguy@gmail.com | |
| 1541240 | Brad | Hall | bradd.hall@gmail.com | |
| 1541241 | Brandon | Mcgee | mcgeedequon@gmail.com | |
| 1541244 | Avelino | Ramos | avelino1979ramos@gmail.com | |
| 1541245 | Asia | Walker | asiawalker1983@gmail.com | walkerasia86@gmail.com |
| 1541246 | Perry | Williams | plwilliams87@gmail.com | |
| 1541252 | Brandi | Hamilton | kaplanham@gmail.com | |
| 1541254 | Ashley | Berta | asheliza98@gmail.com | |
| 1541255 | Blanca | Cortes | biancanj2005@aol.com | biancanj2017@gmail.com |
| 1541261 | Brad | Cohan | cohan.brad@gmail.com | |
| 1541268 | Austen | West | ausmyles2004@yahoo.com | austenthegreat@gmail.com |
| 1541271 | Callie | Scipio | cscipio@outlook.com | callie.clark260@gmail.com |
| 1541277 | Bradley | Gerik | gerikbradley@yahoo.com | bg0400059@students.mclennan.edu |
| 1541278 | Marc | Cayemitte | mecayemitte@gmail.com | |
| 1541282 | Barbara | Myers | brbrmyrs@yahoo.com | bmyers.jakafi @gmail.com |
| 1541285 | Brandi | Ramsey | ramseybrandi@yahoo.com | lejaimadame@gmail.com |
| 1541290 | Brad | Hammer | bdhammer2288@gmail.com | |
| 1541302 | Mark | Davis | markd3004@yahoo.com | mackinazzcash@gmail.com |
| 1541305 | Brandon | Griffin | 1cajuninthekitchen@gmail.com | goodsjr86@gmail.com |
| 1541309 | Alexander | Alcantara | alexanderalcantara83@gmail.com | |
| 1541328 | Brad | Moon | brad.moon@me.com | brad.moon2011@gmail.com |
| 1541339 | Austin | Lash | austinlash96@gmail.com | |
| 1541352 | Ashley | Geiken | aao2792@yahoo.com | |
| 1541353 | Brandon | Campbell | bcampbell7892@gmail.com | |
| 1541362 | Antoiniesha | Upson | elexismathis0712@gmail.com | |
| 1541366 | Avelira | Gonzalez | avelirarodriguezgonzalez@gmail.com | |
| 1541369 | Ateea | Carter | ateea.carter@gmail.com | carterateea@gmail.com |
| 1541374 | Cortez | Venter | ventercortez@gmail.com | |
| 1541376 | Bonnie | Coleman | xbonniebellex@gmail.com | |
| 1541379 | Bola | Habib | bolahabib@gmail.com | |
| 1541387 | Brandi | Clark | brandi783631@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1541396 | Ashley | Miller | ashanne00@gmail.com | |
| 1541403 | Auggie | Caling | apcaling@gmail.com | |
| 1541412 | Gabriella | Roman | roman.gabb015@gmail.com | |
| 1541439 | Donald | Hall | capt_hall@yahoo.com | okieviper27@gmail.com |
| 1541440 | Atera | Jefferson | aterajefferson30@yahoo.com | jeffersonrealtor98@gmail.com |
| 1541465 | Bradley | Reynolds | bradreynolds3434@gmail.com | |
| 1541468 | Thomas | Gross | tommygross0708@gmail.com | |
| 1541477 | Bob | Benning | chilibean1@prodigy.net | |
| 1541478 | Bonnie | Vermillion | bonniesvermillion@gmail.com | |
| 1541480 | Azhar | Brunken | azharbrunken@gmail.com | |
| 1541485 | Brandie | Minnich | bminnich516@gmail.com | |
| 1541492 | Morgan | Johnson | mojohnson8222@gmail.com | |
| 1541503 | Billy | Rawls | rawls_bill@yahoo.com | rawls.bill@gmail.com |
| 1541505 | Brandi | Ginn | brandiginn1211@gmail.com | |
| 1541512 | Bonzine | Howard | bonzinehoward@gmail.com | bzine911@gmail.com |
| 1541513 | George-Michael | Mchenry | gmmch322@outlook.com | digitalassgoat@gmail.com |
| 1541519 | Jeffrey | Petit-Freres | jeffreypf11@gmail.com | |
| 1541530 | Ateese | Moore | ateese47@gmail.com | |
| 1541540 | Karen | Lyons | karenplyons888@gmail.com | |
| 1541562 | Armando | Fernandez | armandojf33@gmail.com | |
| 1541572 | Bernadete | Rosa | bernierosa77@gmail.com | |
| 1541583 | Ashlee | Rowan | ashleerowan@aol.com | |
| 1541601 | Koren | Buckert | korena2009@gmail.com | |
| 1541607 | Carlos | Rodriguez | carlitostheg@gmail.com | |
| 1541624 | Brandon | Singletary | brandon.m.singletary@gmail.com | singletaryb1@gmail.com |
| 1541626 | Ashley | Husband | ashleyrae7922@gmail.com | |
| 1541630 | Brandon | Napstad | brandon.napstad@gmail.com | |
| 1541635 | Will | Wamsley | thewillwamsley1988@gmail.com | |
| 1541644 | Brad | Malone | brad6294@gmail.com | |
| 1541645 | Jessica | Rivera | boricuaangel19@gmail.com | |
| 1541654 | James | Martin | martin16102@gmail.com | |
| 1541684 | Layla Lea | Bell | vibemanchillz69@gmail.com | |
| 1541686 | Barbara | Nordlund | barbaranordlund@gmail.com | |
| 1541689 | Tavia | Purnell | taviapurnell@gmail.com | |

| 1541707 | Askar | Husain | deadscorpio@gmail.com | | |
| 1541708 | Blancabl | Martinez | blanca2917@icloud.com | | |
| 1541726 | Barbara | Satterwhite | bscody69@aol.com | | |
| 1541727 | Bobby | Christian | bchristianjr@gmail.com | | |
| 1541729 | Brandon | Santana | santana_brandon@outlook.com | | |
| 1541737 | Billy | Cable | billycable4@gmail.com | | |
| 1541740 | Brandon | Schaake | brandon.schaake@gmail.com | | |
| 1541748 | Paige | Brown | paigebrown2015@gmail.com | | |
| 1541749 | Chiane | Murphy | annech86@gmail.com | | |
| 1541753 | Ana | Shah | anacshah@yahoo.com | anacshah@gmail.com | |
| 1541757 | Athena | Henderson | athenahrnderson@aol.com | mizzsxy1@gmail.com | |
| 1541758 | Brandi | Earnest | bearnest90@gmail.com | | |
| 1541766 | Mekeba | Crenshaw | derrtyredd34@gmail.com | mekeba1979@gmail.com | |
| 1541767 | Aysha | Arshad | ashbeuty@gmail.com | | |
| 1541770 | Lenora | Cheston | lcheston@gmail.com | | |
| 1541771 | Auwais | Jakvani | sajakvani@gmail.com | | |
| 1541772 | Brandi | Rhoads | broadzy@gmail.com | | |
| 1541779 | Barbara | Pichardo | jonabarbie2012@live.com | | |
| 1541780 | Barbara | Brown | bobbibrown2611@gmail.com | | bobbi.brown2611@gmail.com |
| 1541781 | Julie | Basham | jbash99@gmail.com | | |
| 1541785 | Ashley | Jefferson | a_jefferson310@yahoo.com | | |
| 1541801 | Daniel | Funderburke | lovetroll@gmail.com | | |
| 1541822 | Austin | Tolley | austinbt3@gmail.com | abtolley3@gmail.com | |
| 1541824 | Ashton | Brackens | brackens47@gmail.com | | |
| 1541831 | Allazae | Charleston | allazaeacharleston@gmail.com | | |
| 1541871 | Nathalie | Noel | prettyfleur@icloud.com | | |
| 1541877 | Malcolm | Edmondson | mac.edmondson@gmail.com | | |
| 1541881 | Bret | Feltman | bretfeltman@gmail.com | | |
| 1541902 | Ashley | Owens | owens427@gmail.com | | |
| 1541903 | Charles | Clayton | cclayton68@gmail.com | | |
| 1541909 | Barry | Hall | hall.barryh@gmail.com | | |
| 1541922 | Ashley | Bruggenwirth | ashleybruggenwirth@gmail.com | | |
| 1541930 | Miguel | Duarte | migueladuarte712@gmail.com | | |
| 1541947 | Michael | Braxton | courvoisier93@gmail.com | | |

| 1541981 | Tyler | Hall | tylerjhall2023@gmail.com | |
|---------|-------|------|--------------------------|---|
| 1541982 | Camillia | Scott | mimionly90@yahoo.com | millieamillie87@gmail.com |
| 1541987 | Autumn | Mcgill | aumcgill@icloud.com | dazeylane30@gmail.com |
| 1541998 | Mark | Waldhauser | mwaldo13@gmail.com | |
| 1542003 | Dillon | Pousson | dillonpousson13@gmail.com | |
| 1542020 | Amy | Wickboldt | xxxracing112@yahoo.com | |
| 1542024 | Athynia | Sajpel | athynia@comcast.net | athynia817@gmail.com |
| 1542027 | Robert | Little | douglittle76@gmail.com | |
| 1542034 | Jacob | Henricksen | jthenricksen@gmail.com | |
| 1542042 | Dustin | Hoffman | dustinrhoffman96@gmail.com | |
| 1542056 | Guillermo | Reyes | guillermoreyes0688@yahoo.com | |
| 1542061 | Ashley | Johnson | ashleynjohnson@yahoo.com | |
| 1542070 | Azura | Ager | azuraager1988@gmail.com | |
| 1542088 | Brandon | Stockstill | dogin420@gmail.com | |
| 1542091 | Ashley | Tigert | ashleytreadway18@yahoo.com | |
| 1542107 | Brad | Bailey | bradtbailey1@gmail.com | |
| 1542142 | Virtie | Price | vpassociates720@gmail.com | |
| 1542160 | Manuel | Taveras | operador53@hotmail.com | |
| 1542167 | Leonora | Benavidez | lmsmoe@gmail.com | |
| 1542208 | Miriam | Valles | mimi3boys@yahoo.com | |
| 1542228 | Betty | Ricci | brricci@msn.com | |
| 1542244 | Seth | Henson | hensonseth@gmail.com | |
| 1542250 | Elaine | Mayes | mayes.e00@gmail.com | |
| 1542255 | Pranay | Airan | pranayairan1@gmail.com | |
| 1542259 | Braden | Patterson | gerov890@gmail.com | |
| 1542262 | Amanda | Anderson | mandyk2125@gmail.com | |
| 1542269 | Carrie | Monroe | stormyeyez72@gmail.com | |
| 1542273 | Stephanie | Kitazawa | smkitazawa@gmail.com | |
| 1542275 | Ayesha | Campbell | meansmoov@gmail.com | |
| 1542281 | Ashley | Fontes | starashley56@gmail.com | |
| 1542330 | Augusto | Reyes | augustocreyes@icloud.com | augustoareas@gmail.com |
| 1542354 | Daniel | Proa | proadaniel303@gmail.com | |
| 1542355 | Cassie | Sloan | csloan920@gmail.com | |
| 1542364 | Arche | Carwell | checarr2789@gmail.com | bmorecarwell17@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1542366 | Austin | Roddy | austinleeroddy@gmail.com | | |
| 1542373 | Audrey | Neuroth | audreyneuroth@icloud.com | audreyneuroth@gmail.com | |
| 1542375 | Blayke | Childs | childsblayke@gmail.com | | |
| 1542396 | Ashley | Lazar | ashleylazar00@gmail.com | | |
| 1542416 | Ashley | Claudin | claudinashley@gmail.com | | |
| 1542420 | Travis | Brazell | tbrazell04@gmail.com | travisdarickhicks1984@gmail.com | |
| 1542426 | Bobbie | Valerius | abtowns4119@gmail.com | | photochick1214@gmail.com |
| 1542427 | Catrina | Stephens | catrinastephens52@gmail.com | stephenspanda@gmail.com | |
| 1542437 | Audra | Israel | audraisrael@yahoo.com | | |
| 1542440 | Bond | Mathew | mbond072095@gmail.com | | |
| 1542474 | Rochell | Davis | rochell318@yahoo.com | | |
| 1542488 | Travis | Tyler-Wardlaw | sivartdub@icloud.com | prophetwardlaw@gmail.com | |
| 1542490 | Olajide | Disu | olajidegeo@gmail.com | | |
| 1542492 | Brad | Wright | bradwright6177@gmail.com | | |
| 1542493 | Elizabeth | Witry | ewitry@gmail.com | | zea.comstock@gmail.com |
| 1542510 | Kelly | Wallman | kellykruegerwallman@gmail.com | | |
| 1542511 | Brandi | Graves | brandilatrice@gmail.com | | |
| 1542539 | Saeed | Vasebi | vasebi.saeed@gmail.com | | |
| 1542551 | Nakea | Wright | nakeawright@gmail.com | | |
| 1542559 | Skip | Foster | michelleandskip@gmail.com | | |
| 1542569 | Blaine | Zellmer | blainezellmer@rocketmail.com | blainezellmer4@gmail.com | |
| 1542573 | Michelle | Foster | sciencewizard9597@gmail.com | | |
| 1542575 | Sean | Hadden | sph377@gmail.com | | |
| 1542599 | Roberto | Pearcy-German | fresno_tech@linuxmail.org | | |
| 1542602 | Mykhael | Johnson | unclekhaelz04@gmail.com | | |
| 1542607 | De | Nash | dnash7900@gmail.com | mushucapalot@gmail.com | |
| 1542616 | Amanda | Sanders | amandasanders385@gmail.com | | |
| 1542644 | Cylie | Hodge | cyliehodge@gmail.com | | |
| 1542647 | Shannonrachel | Howe | shannonrachelmaetaylor@gmail.com | | |
| 1542651 | Marvin | Avilla | marvin_avilla@yahoo.com | lasvegasmixsessions@gmail.com | |
| 1542652 | Amanda | Toepfer | a_toepfe@aol.com | atoepfer0813@gmail.com | a_toepfer@aol.com |
| 1542692 | Rebecca | Boettjer | colby4110@gmail.com | | |
| 1542719 | Osmar | Rueda-Vazquez | osmarruedavazquez@gmail.com | vanssavazquez@gmail.com | |
| 1542725 | Zameya | Darensbourg | zdarensbourg@gmail.com | zameyap@gmail.com | zameya.skyler@gmail.com |

| 1542736 | Antonio | Moreno | tony.firetoflames@gmail.com | |
| 1542746 | Eric | Pulis | emp431477@gmail.com | |
| 1542757 | Yanely | Zamudio-Sanchez | z.yanely@gmail.com | |
| 1542777 | Kasondra | Jordan | kasondrajordan@yahoo.com | kasondrajordan1@gmail.com |
| 1542784 | Sherry | Spraggins | sasspraggins@msn.com | |
| 1542785 | Timothy | Rimmer | dracorium7979@gmail.com | |
| 1542793 | Andrea | Lester | lesterandrea092@gmail.com | |
| 1542808 | Bobby | Jones | bobby.jones@pillsburylaw.com | |
| 1542820 | Aurora | Martin | rora1113@gmail.com | |
| 1542835 | Beckie | Tunon | rachem12@yahoo.com | |
| 1542883 | Mary | Jackson | mjackson11971@aol.com | |
| 1542891 | Ashley | Henderson | ashjartar1987@gmail.com | |
| 1542914 | Mark | Tyler | mwtyler01@gmail.com | |
| 1542927 | Gary | Gardner | garyscottgardner@hotmail.com | garyscottgardner@gmail.com |
| 1542938 | Arlene | Grant | arlenegrant596@gmail.com | vm184356@gmail.com |
| 1542948 | Stephanie | Higgins-Bey | shigginsbey@yahoo.com | shigginsbey715@gmail.com |
| 1542954 | Juliet | Grant | julietgrant120@yahoo.com | katgrant1220@gmail.com |
| 1542984 | Adam | Waller | adam.ttsi@yahoo.com | toofst3663@gmail.com |
| 1542985 | Billie Marie | Holifield | holifieldbillie58@gmail.com | |
| 1542996 | Erica | Kelly-Smith | lefemmesmith@yahoo.com | ekelsmith007@gmail.com |
| 1543005 | Courtney | Bannister | courtneykeck030@gmail.com | |
| 1543011 | Lanita | Roberts | lanitalaird@aol.com | lanitaworks711@gmail.com |
| 1543022 | Tanjanyka | Ball | tanan0504@gmail.com | |
| 1543024 | Bianca | Johnson Wilson | msbnw03@gmail.com | |
| 1543026 | Christina | Mcdaniel | ccmcdan1330@gmail.com | |
| 1543030 | Judy | Carrillo | carrilloj824@gmail.com | |
| 1543039 | Jeremy | Mastroianni | jeremymastroianni@gmail.com | |
| 1543048 | Adam | Andrew | a.a.andrew@gmail.com | |
| 1543051 | Freddy | Jones | amiashealthinc@gmail.com | |
| 1543054 | Crystal | Mascarello | sensiblemomma@gmail.com | crystalmascarello@gmail.com |
| 1543063 | Aulise | Mickles | aulisemickles@gmail.com | |
| 1543086 | Heyam | Atiq | angelatio2002@gmail.com | |
| 1543087 | Mark | Durham | mahrudm@comcast.net | mdurham561@gmail.com |
| 1543118 | Christian | Meyer | meyerc7209@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1543123 | Jaime | Portillo | jaimeportillo1977@gmail.com | |
| 1543141 | Andrew | Lurry | 25buddy00@gmail.com | |
| 1543159 | Ashley | Fett | afett0317@yahoo.com | aeames0813@gmail.com |
| 1543180 | Nathanael | Townsel | nathanaeltownsel2001@yahoo.com | natetownsel.nt@gmail.com |
| 1543201 | Tim | Grandt | tgrandt@gmail.com | |
| 1543222 | Emily | Culver | emilyfern128@gmail.com | |
| 1543224 | Michael | Turmelle | unhwildcat91@gmail.com | |
| 1543231 | Victoria | Kozlowski | vickikoz88@gmail.com | |
| 1543249 | Dallas | Charles | charlesdallas72@gmail.com | |
| 1543260 | Sheteka | Hayes | thayes8776@gmail.com | |
| 1543300 | Bonnie | Mcgee | bonniemcgee88@yahoo.com | |
| 1543315 | Jason | Hillman | karnivor76@gmail.com | |
| 1543327 | Batista | Irene | ibatista_99@yahoo.com | irene9954@gmail.com |
| 1543349 | Janell | Blake | janellblake9@gmail.com | |
| 1543374 | Joshua | Abbott | j.broderick.abbott@gmail.com | |
| 1543379 | Heather | Owenby | heatherowenby@yahoo.com | heatherowenby69@gmail.com |
| 1543388 | Brandon | Dial | bdial98@gmail.com | |
| 1543405 | Bobbi | Neal | meowza9@hotmail.com | |
| 1543457 | Jordan | Thomas | thom62694@gmail.com | |
| 1543489 | Justin | Kaiser | jkaiser04@hotmail.com | |
| 1543513 | Lanell | Warner | lvetta72@aol.com | lanell829@gmail.com |
| 1543515 | Angela | Sproul | angela1947fallon@gmail.com | |
| 1543535 | Latania | Harrison | themobilestamp@gmail.com | lharris@humbleisd.net |
| 1543551 | Gabriel | Butler | gjbutler2021@gmail.com | gjbutler1984@gmail.com |
| 1543559 | Sharetta | Collins | sharetta_collins@yahoo.com | sharettacollins@gmail.com |
| 1543560 | William | Doyle | wmdoyle1973@gmail.com | |
| 1543587 | Bobby | Padgett | blpadge2@gmail.com | blpadge2@carolina.rr.com |
| 1543588 | Benjamin | Mullins | benjmullins@gmail.com | |
| 1543594 | Zachary | Roberts | roberz13@yahoo.com | igorz113666@gmail.com |
| 1543599 | Audrea | Alcala | audrea2021@icloud.com | audreaallstateinsurance@gmail.com |
| 1543604 | Nicholas | Caywood | caywoodnicholas@gmail.com | |
| 1543606 | Ashley | Wells | raenkayia@gmail.com | |
| 1543613 | Jacob | Shogren | jdshogren@gmail.com | meatermaid@gmail.com |
| 1543617 | Adam | Adrianson | aadrianson@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1543623 | Kimberly | Thomas | marshea1983@gmail.com | | |
| 1543629 | Russell | Capell | russellcapell@gmail.com | | |
| 1543632 | Jason | Weingardt | jweingardt12@gmail.com | | |
| 1543643 | Brandi | Baker | brandileighbaker@gmail.com | | brandikiss36@aol.com |
| 1543685 | Jonathan | Meyers | jm6986505@gmail.com | | |
| 1543687 | De'Ja | Evans | dejamonee97@gmail.com | | |
| 1543695 | Jeff | Iwasaki | oracle1911@gmail.com | | |
| 1543703 | Shannon | Alfano | shannonalfano1@gmail.com | | |
| 1543719 | Sylvia | Claudio | lelainee22@aol.com | | |
| 1543731 | Brad | Mcdowell | dvcbrad@sbcglobal.net | brad0198@gmail.com | |
| 1543741 | Synryniti | Potts | synryniti20869@hotmail.com | synryniti.potts@gmail.com | |
| 1543755 | Lauren | Lindauer | llindauer8666@gmail.com | | |
| 1543764 | Salvatore | Furfari | hotnossr@gmail.com | | |
| 1543765 | Farrah | Powell | farrah_powell@yahoo.com | | |
| 1543772 | Fidelio | Cruz | f11cruz11@gmail.com | | |
| 1543784 | Jenny | Mcdowell | mcdow.jen@gmail.com | | |
| 1543788 | Casey | Klotz | cmklotz816@gmail.com | | |
| 1543801 | Eddie | Love | krazykane2424@gmail.com | | |
| 1543810 | Athelda | Frye | small_chain@yahoo.com | | |
| 1543828 | Kelly | Baker | kb39006@gmail.com | | |
| 1543852 | Brett | Sullins | blackmobileops@gmail.com | brettsullins@gmail.com | |
| 1543855 | Alexander | Adams | alexanderaadams1@gmail.com | | |
| 1543857 | Ashia | Bailey | ab198725@ymail.com | ashbai011@gmail.com | |
| 1543871 | Boris | Tse | excess_now@yahoo.com | boristse79@gmail.com | |
| 1543884 | Albert | Jackson | ajjackson21@gmail.com | | |
| 1543891 | Bobbie | Bahr | jomain07@yahoo.com | jomain07@gmail.com | |
| 1543892 | Sampurna | Chatterjee | sampurna456@gmail.com | | |
| 1543932 | Ayana | Saunders | ayana362@gmail.com | | |
| 1543957 | Tara | Tackett | taratackett5@gmail.com | trachelletackett@gmail.com | |
| 1543972 | Kendall | Knouff | kendallknouff@gmail.com | | |
| 1543981 | Andrew | Hansby | blackwolftiger@gmail.com | | |
| 1543982 | Ashley | Cibulka-Bourne | ashley.bourne@rocketmail.com | | |
| 1543991 | Joy | Griggs | joygriggs12@yahoo.com | | |
| 1544011 | Barbara | Martine | barbie.martine84@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1544013 | Jove | Gruber | jove.gruber@gmail.com | |
| 1544024 | Heidi | Sigafus | sigafus69@gmail.com | |
| 1544052 | Lindsay | Johns | lindsay.e.johns@gmail.com | |
| 1544055 | Brad | Fanale | knifeman2@yahoo.com | |
| 1544081 | Paul | Guevara | paulguevara@gmail.com | |
| 1544095 | Dustin | Sherwood | dsherwood88@gmail.com | |
| 1544104 | Anthony | Leno | anthonyleno1202@gmail.com | |
| 1544111 | Cheryl | Butler | cheryl6147@att.net | |
| 1544131 | Alex | Batista | alex@batista.tv | |
| 1544135 | Brandi | Farcus | blf123444@gmail.com | |
| 1544220 | Danyelle | Strawser | dstrawser20@gmail.com | |
| 1544231 | Barbara | Allen | barbaraallen109@gmail.com | |
| 1544247 | Debra | Belles | littledeb102000@gmail.com | |
| 1544248 | Eduardo | Villa | eddie.villa17@gmail.com | |
| 1544261 | Aner | Banks | anerbanks81@gmail.com | |
| 1544272 | John | Husch | johnhhusch@gmail.com | |
| 1544277 | Avyay | Suri | avisuri3@gmail.com | |
| 1544298 | Rider | Barnum | rider.barnum@gmail.com | |
| 1544346 | Jennifer | Hill | jenni.massage.life@gmail.com | |
| 1544349 | Michael | Thomason | michael.eddie.t@gmail.com | |
| 1544351 | Grace | Ayodele | grace.dele@gmail.com | |
| 1544359 | Kimberly | King | kimberlylove101@gmail.com | |
| 1544361 | Lucas | Staten | lucasmstaten@gmail.com | |
| 1544369 | Viviana | Barajas | vbarajas123@gmail.com | |
| 1544375 | Danielle | Marrella | dmarrella44@gmail.com | |
| 1544378 | Daniel | Mcgough | daniboid@gmail.com | |
| 1544426 | Teresa | Pach | joannapach21@gmail.com | jpjoannapach@gmail.com |
| 1544435 | Maisha | Davidson | mdavi384@icloud.com | |
| 1544442 | Justin | Joseph | xxfirefly55xx@yahoo.com | |
| 1544445 | Katherine | Treisch | katietreisch@gmail.com | krucker271@gmail.com |
| 1544519 | Imeh | Udoroh | rawgator@gmail.com | |
| 1544545 | Nour | Al-Habash | nour35000@gmail.com | |
| 1544555 | Jennifer | Mcconnell | jnordstrom07@hotmail.com | |
| 1544592 | Aundrea | Raymond | aundreact@yahoo.com | cheree3402@gmail.com |

| 1544598 | Nicole | Gundorf | nicolemg78@gmail.com | | |
|---|---|---|---|---|---|
| 1544608 | Starisha | Spires | starishaspires20-9@icloud.com | starishaspires65@gmail.com | |
| 1544611 | Mary | Taylor | martsart@comcast.net | | |
| 1544670 | Basil | O'Neal | onealb4@gmail.com | | |
| 1544693 | Kim | Woods | kimberly.woods220@gmail.com | | |
| 1544701 | Laquaiter | Clark | queenie7350@gmail.com | | |
| 1544723 | Eric | Jourgensen | ejourgensen@me.com | ejourgensen@gmail.com | |
| 1544733 | Katrina | French | katrinaloftonfrench@yahoo.com | katrinaloftonfrench73@gmail.com | |
| 1544735 | Joyce | King | joyceking788@gmail.com | | |
| 1544742 | Kelvin | Howard | customcarsilove@gmail.com | | |
| 1544749 | Antoneice | Mckinney | antmckinney22@gmail.com | | |
| 1544814 | Brandon | Smith | lilopp1210@icloud.com | cbjay1210@gmail.com | |
| 1544826 | Sarah | Maloney | sa_maloney@yahoo.com | snowbaz61@gmail.com | |
| 1544833 | Rachel | Jacobson | rachel.a.jacobson.80@gmail.com | | |
| 1544853 | Jennifer | Barge | thedragonyss@aol.com | | |
| 1544868 | Andrew | Schneider | reckless030715@gmail.com | | |
| 1544892 | Ashley | Pozzie | gaspardfamily4@gmail.com | | |
| 1544910 | Brittany | Baney | brittanybaney@yahoo.com | jeepgirl3388@gmail.com | |
| 1545032 | Ashley | Crane | ashleycrane1982@icloud.com | ashleycrane1982@gmail.com | |
| 1545103 | Gregory | Granado | gregoryjasongranado@yahoo.com | | |
| 1545107 | Brett | Banner | bannerbrett@yahoo.com | hawkme20@gmail.com | |
| 1545123 | Barbara | Gilblair | bgilblair@sbcglobal.net | | |
| 1545157 | Bill | Bulman | bbulman@gmail.com | | |
| 1545165 | Gwendolen | Bachman | gwendolenbach.man@gmail.com | | |
| 1545184 | Nathanael | Shermett | nathanael.labaton@shermett.me | xyteran@gmail.com | |
| 1545186 | Terrell | Thomas | tthomas9783@gmail.com | | |
| 1545210 | Bonita | Harris | harrisbonita33@yahoo.com | newharrisresidents@gmail.com | |
| 1545232 | Peter | Stocks | peterleestocks@gmail.com | | |
| 1545233 | Eric | Simonetti | eric.simonetti1@gmail.com | | |
| 1545240 | Angela | Rooks | angelarooks@icloud.com | angelarooks@gmail.com | |
| 1545285 | Jeffrey | Green | jeffdvine3188@gmail.com | | |
| 1545331 | Bianca | Harrington | blessyn/me20@yahoo.com | yawnca89@gmail.com | biancap09@icloud.com |
| 1545346 | Mrudula | Warrier | mridulaw@gmail.com | | |
| 1545364 | Earno | Johnson | earnoj@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1545371 | Ryan | Nadler | ryan@nadlerarts.com | thenadlernator@gmail.com | |
| 1545383 | Quincy | Jones | quincyjones1@yahoo.com | qjflava@gmail.com | |
| 1545390 | Rasha | Shaker | rashagrace@gmail.com | | |
| 1545419 | Sasha | Ford | scford8832@gmail.com | chanavi123@vmail.com | |
| 1545422 | Devin | Roll | devinroll@gmail.com | | |
| 1545432 | Trisha | Mahr | seelenphotography@gmail.com | | |
| 1545437 | Roberta | Dobynes | rdobynes@icloud.com | | |
| 1545438 | Erik | Quinonez | erik.quinonez@gmail.com | | |
| 1545441 | Shonda | Rourke | shondas481@gmail.com | | |
| 1545444 | Margaret | Phillips | maggiephillips3112@gmail.com | | |
| 1545454 | Blake | Pulsipher | blakepulsipher@gmail.com | | |
| 1545457 | Tanika | Price | pricelezz@gmail.com | | |
| 1545464 | Brandon | Stubbs | bstubbs987@gmail.com | | |
| 1545475 | Gabe | Kuhlman | gumbykuhlman72@gmail.com | | |
| 1545485 | Cherokee | Tyson | tyson_cherokee@yahoo.com | cherokeet497@gmail.com | |
| 1545487 | Andrew | Ehrig | letslivelife97@icloud.com | andyehrig97@gmail.com | |
| 1545507 | Dominique | Taylor | dominiquetaylor91@gmail.com | | |
| 1545530 | Mousa | Aly | mousaaly@yahoo.com | | |
| 1545532 | Azlena | Dowdell | jamiejamirah@yahoo.com | | |
| 1545549 | Billy | Spivey | b.joseph.spivey@gmail.com | | |
| 1545561 | Brandon | Mallory | brand2r@gmail.com | | |
| 1545576 | Tim | Boe | timothyaboe87@gmail.com | | |
| 1545588 | Joshua | Mahone | jb.mahone@gmail.com | | |
| 1545591 | Jacobs | Melissa | melissajacobs181@gmail.com | | |
| 1545595 | Lisbeth | Duncan | lisduncan89@gmail.com | | |
| 1545597 | Damon | Hickman | damon313hickman@gmail.com | | |
| 1545606 | Cassie | Meredith | cassiemeredith@comcast.net | cmeredith70@gmail.com | |
| 1545608 | Bolton | John | djohn4u@hotmail.com | djohn4u2@gmail.com | |
| 1545613 | Kathleen | Tuelp | tuelp5@aol.com | | |
| 1545614 | Levi | Foreman | foreman.levi90@gmail.com | | |
| 1545615 | Karen | Picardi | karenpicardi@icloud.com | karenmariepic@gmail.com | |
| 1545617 | Dani | Clark | daniallyson1977@gmail.com | | |
| 1545618 | Mohammad | Badaoui | mohammadbadaoui@gmail.com | | |
| 1545625 | Suzana | Ortega | suzyq24771@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1545656 | Ronda | Works | rondakworks35@gmail.com | |
| 1545665 | Monika | Jurado | momonie5@yahoo.com | |
| 1545684 | Gail P | Paty | g_paty@yahoo.com | |
| 1545691 | Jennifer | Garrigan | jennifer.k.casey@gmail.com | |
| 1545700 | Lisa | Taylor | lmataylor5@gmail.com | |
| 1545715 | Sequana | Nicholson | nicholsonsamaria@gmail.com | |
| 1545717 | Patricia | Harvest | dorthyjean44@gmail.com | |
| 1545728 | Chrissy | Reed | christina.reed930@gmail.com | |
| 1545731 | Victor | Aguero Villarreal | victoraguero13@gmail.com | |
| 1545738 | Joshua | Wilson | joshua.i.wilson@live.com | jo33sh@gmail.com |
| 1545739 | Tanner | Carson | percussionist61@gmail.com | |
| 1545791 | Rose M | Clark | clark.rosem@gmail.com | |
| 1545792 | Debra | Looney | debrasegelke@gmail.com | |
| 1545798 | Jason | York | beyondreality1112@gmail.com | |
| 1545803 | Nichelle | Foster | fosternichelle@gmail.com | |
| 1545807 | Markesse | Franklin | markessefranklin93@gmail.com | |
| 1545841 | Anirudh | Markkassery | ajmarkkassery@gmail.com | |
| 1545868 | Thomas | Gray | thomaswhat12@gmail.com | |
| 1545885 | Ashley | Marshall | ashleyh.marshall@gmail.com | |
| 1545891 | Alec | Schafer | alecschafer1999@gmail.com | |
| 1545893 | Manuel | De La Garza | manuelfuu@gmail.com | |
| 1545895 | Eric | Harris | rick0073825143@gmail.com | |
| 1545914 | Nicole | Yoh | nikkiyoh28@gmail.com | |
| 1545915 | Rhea | Carrington | rheaycarrington@gmail.com | |
| 1545916 | Akira | Triplett | atriplett03@gmail.com | |
| 1545919 | Anthony | Lester | tyger03@gmail.com | |
| 1545920 | Alonzo Denaples | Baylor | baylorpisces@gmail.com | |
| 1545923 | Michael | Halliwell | haushalliwell@gmail.com | |
| 1545974 | Dusty | Prutch | dustyptutch@gmail.com | |
| 1545982 | Amanda | Graczyk | amanda.graczyk1230@gmail.com | |
| 1546021 | Jerry | Brown | thewarden74@gmail.com | |
| 1546043 | Louise | Brown | lb8661028@gmail.com | |
| 1546045 | James | Corbett | shovelhead.jm@gmail.com | |
| 1546049 | Chad | Collins | numbawon@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1546062 | Carlos | Yanes | cyanes72@gmail.com | |
| 1546078 | Sofia | Mackey | sofiagrace1012@gmail.com | |
| 1546087 | Lyani | Martinez | martinezlyani18@outlook.com | 17martinezlyani@gmail.com |
| 1546088 | Ellis | Douglas | ellisdouglas95@gmail.com | |
| 1546089 | Michael | Levine | thebayareabartender@gmail.com | |
| 1546100 | Marcella | Alexander | marcella_sneed@yahoo.com | mbalexander31@gmail.com |
| 1546101 | Shaina | Helm | shaina.rose.helm@gmail.com | |
| 1546117 | Scott | Marshall | scott.marshall1331@gmail.com | |
| 1546121 | Bradley | Powell | powell.brad@gmail.com | |
| 1546148 | Allison | Mcdowell | allie.mcdowell06@gmail.com | |
| 1546158 | Williams | Phil | philwill76@gmail.com | |
| 1546166 | Devan | Armstead | itzdevan@gmail.com | |
| 1546168 | Nick | Psihos | npsihos@gmail.com | |
| 1546175 | Anthony | Deutsch | stoneawol@gmail.com | |
| 1546187 | Sarah | Grana | sarah.grana@gmail.com | |
| 1546193 | Leah | Harris | geovulcan128@gmail.com | |
| 1546202 | Lorene | Harrell | loreneharrell@yahoo.com | |
| 1546216 | Monique | Dorsey | moniquejr1@yahoo.com | |
| 1546220 | Blake | Butkiewicz | blakebutkiewicz@gmail.com | |
| 1546232 | Ruben | Collins | rjcollins00@gmail.com | |
| 1546241 | Christon | Muse | cmuse26@gmail.com | |
| 1546256 | Savier | Rodriguez | savier2001@aol.com | |
| 1546271 | Ken | Inoue | keninoue27@gmail.com | |
| 1546278 | Caleb | Israel | latvianguy4@gmail.com | |
| 1546283 | Sara | Teague | serifine20@yahoo.com | |
| 1546285 | James | Moody | jvincent1847@gmail.com | |
| 1546286 | Jeremy | Rigney | rigney1980@gmail.com | jrigney1980@gmail.com |
| 1546288 | Bridget | Powers | bpowers88@gmail.com | |
| 1546301 | Venkata | Madana | venkata.madana@gmail.com | |
| 1546302 | Eric | Burr | ericbadura@yahoo.com | |
| 1546306 | Gwendolyn | Crockran | crockran26@gmail.com | |
| 1546313 | Danita | Howard | danitahoward74@gmail.com | |
| 1546316 | Aaron | Schlesinger | aschles22@gmail.com | |
| 1546338 | Cindy | Schroth | cschroth3960@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1546345 | Krystal | Baer | krystalfer@gmail.com | | |
| 1546346 | Donald | Huey | automotivesupplys21@gmail.com | | |
| 1546352 | Sam | Lockamy | samlockamy@gmail.com | | |
| 1546360 | Jamie | Malone | jmemalone68@gmail.com | | |
| 1546369 | Andrew | Aldrich | truebsufan@gmail.com | | |
| 1546379 | Brandon | Contrades | kapahistrain98@gmail.com | | |
| 1546402 | Austin | Steder | austinsteder@gmail.com | | |
| 1546406 | Dawn | Giurbino | giurbinodawn8@gmail.com | | |
| 1546428 | Christopher | Sutton | 03redsox@gmail.com | | |
| 1546430 | Michael | Frey | illlive4him@yahoo.com | | |
| 1546435 | Bryan | Johnson | bryanq.johnson@yahoo.com | johnsonbq1974@gmail.com | |
| 1546449 | Lesli | Shuman | lesli0307@msn.com | lesli0307@gmail.com | |
| 1546451 | Jeanette | Black | jazzyblack1984@outlook.com | jazzyblack1984@gmail.com | |
| 1546459 | Josh | Hatchett | joshchatchett@gmail.com | | |
| 1546464 | Theresa | Copeland | theresa1990dust@gmail.com | theresa1990duat@gmail.com | |
| 1546473 | Keith | Byrd | byrdstheman253@gmail.com | | |
| 1546484 | Brooke | Lyke | brookieakorsie93@gmail.com | | |
| 1546488 | Anthony | Cielocha | cielochaanthony@yahoo.com | | |
| 1546505 | Jordan | Jungwirth | jordanjungwirth@gmail.com | | |
| 1546506 | Andrew | Ullrich | drew.ullrich@gmail.com | | |
| 1546521 | Ryan | Carroll | labaton@coolemaildude.com | mr.ryan.carroll@gmail.com | |
| 1546533 | Ryder | Souder | rsouder113@gmail.com | rsouder001@gmail.com | |
| 1546535 | Chris | Booth | boothracing03@gmail.com | | |
| 1546554 | Al Sammy | Acosta | alsammyacosta@gmail.com | | alsammyacota@gmail.com |
| 1546557 | Dwayne | Moore | dwaynemoore60@gmail.com | | |
| 1546576 | Leticia | Price | tink60001@yahoo.com | ggirlma01@gmail.com | |
| 1546582 | Bennett | Richard | mrbennett500@gmail.com | | |
| 1546604 | Christopher | Osborn | chris24jeff@gmail.com | | |
| 1546610 | Lauren | Phillips | lcphillips82@gmail.com | | |
| 1546648 | Mika | Stilwell | mgreen1290@gmail.com | | |
| 1546649 | Chris | Sliney | chris.sliney@gmail.com | | |
| 1546691 | Alvaro | Posse Urbina | alvaroposse0405@gmail.com | | |
| 1546701 | Brianna | Sheinis | bsheinis@gmail.com | | |
| 1546717 | Shartari | Jackson | sharjacks123@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1546737 | Randall | Burroughs | randallburroughs@gmail.com | | |
| 1546751 | Johnathon | Kolb | john1024x@gmail.com | | |
| 1546761 | Susan | Nintzel | betterthanbrb@gmail.com | | |
| 1546772 | Benjamin | Ginkins | benginkins2478@gmail.com | | |
| 1546790 | Dennis | Payne | dennis_payne14@yahoo.com | | |
| 1546793 | Khaliah | Reynolds | juicyma85@gmail.com | | |
| 1546815 | Steven | Burda | steven.burda.mba@gmail.com | | |
| 1546825 | Jordan | Miller | jordanmiller0417@gmail.com | | |
| 1546861 | Suzanne Tara | Fornario | suzanne.tara23@gmail.com | | |
| 1546862 | Whitney | Bruce | whitney.bruce84@gmail.com | | |
| 1546864 | Candice | Martin | candicemarty4111@gmail.com | | |
| 1546865 | Ronnie | Colbert | ronniecolbert1@gmail.com | | |
| 1546867 | Jason | Goldman | jrgoldman1@me.com | spewthenog@gmail.com | |
| 1546880 | June | Williams | griffin.june@ymail.com | | |
| 1546927 | Graeme | Wiltrout | graeme.wiltrout@gmail.com | | |
| 1546931 | Terrah | Cherry | ryanterrah00@gmail.com | | |
| 1546933 | Bryant | Humud-Arboleda | bryant.h.a@gmail.com | | |
| 1546947 | Steven | Lacy | stevelacy36@gmail.com | | |
| 1546956 | Aretha | Kelly | mechiahk2000@yahoo.com | | mechiahk@gmail.com |
| 1546962 | Diana | Macleay | dianamacleay@yahoo.com | macleaydiana@gmail.com | |
| 1546995 | Brandon | Blevins | whatblevins@yahoo.com | brandee2y316@gmail.com | |
| 1547006 | Stephanie | Mitchell | stephanielynn8@gmail.com | | |
| 1547028 | Brady | Snelson | bs40404@gmail.com | | |
| 1547034 | Salih | Alawi | alawisal80@gmail.com | | |
| 1547039 | Mike | Mateja | mwmateja@gmail.com | | |
| 1547054 | Payton | Bates | paytoncbates@gmail.com | | |
| 1547060 | Marrisa | Siemon | dieselqueen@outlook.com | dieselmechanicme@gmail.com | |
| 1547065 | Chantel | Vortes | vorteschantel@gmail.com | | |
| 1547066 | Quan | Nguyen | thereds0101@gmail.com | | |
| 1547092 | Bobby | Brown | 79b.brown@gmail.com | | |
| 1547097 | Melissa | Miles | missa3220@aol.com | melissadmiles66@gmail.com | |
| 1547117 | Jeffrey | Boykin | jeffrey.boykin1@gmail.com | | |
| 1547130 | Serina | Press | serinapress@gmail.com | | |
| 1547138 | James | Kappitz | kappitzjames@gmail.com | kj231623@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1547147 | Ashlie | Bazik | bazikbills@gmail.com | |
| 1547148 | Samantha | Bull | samanthabull82@gmail.com | |
| 1547159 | Asia | Miller | millerasia6@gmail.com | |
| 1547168 | Abraham | Chala | abrahamchala@gmail.com | |
| 1547173 | Johntrelle | Osby | mrsjohntrelleosby@gmail.com | |
| 1547189 | Daniel | Balagtas | islandcrazed@gmail.com | |
| 1547201 | Robert | Lowells | robertlowells@mail.com | robertlowells6@gmail.com |
| 1547210 | Thomas | Watson | mortician75@gmail.com | |
| 1547213 | Jenny | Bowser | jenn69l@yahoo.com | cbowsr0323@gmail.com |
| 1547217 | Rodgerick | Barnes | rodlotemple22@gmail.com | |
| 1547218 | Jayson | Harrison | jaysonharrison1987@gmail.com | |
| 1547222 | Terrence | Gittens | terrijgit007@yahoo.com | terrijgit007@gmail.com |
| 1547233 | Christopher | Day | chrisjday13@gmail.com | |
| 1547237 | Ahron | Thomas | ronirone7997@gmail.com | |
| 1547243 | Jake | Venegoni | jake.vene@gmail.com | |
| 1547255 | Zachary | Thomas | nailsbyzach@gmail.com | |
| 1547272 | Christina | Walls | kittenlover_1992@yahoo.com | |
| 1547275 | David | Jewell | davidjewell66@yahoo.com | |
| 1547277 | Angelica | Werley | ineotraditional@gmail.com | |
| 1547289 | Bogdan | Drozdow | bbdrozd@wp.pl | bbdrozd@gmail.com |
| 1547290 | Erica | Palumbo | ejmuffins@gmail.com | |
| 1547299 | Sharon | Williams | shellw1204@gmail.com | |
| 1547308 | Andrea | Chala | andreach7@gmail.com | |
| 1547313 | James | Lawson | jameslawson.pro@gmail.com | |
| 1547353 | Dean | Williams | dean@technologicllc.com | |
| 1547361 | Dorian | Barnett | ddbarnett@live.com | dtownwbg@gmail.com |
| 1547367 | Jason | Jackson | jasonjackson9707@gmail.com | |
| 1547382 | Susan | Gilbert | milcyway2@yahoo.com | sgilbert.sg47@gmail.com |
| 1547384 | Wesley | Coleman | wessav4416@gmail.com | |
| 1547386 | Ana | Chala | anami9@gmail.com | |
| 1547412 | Rose | Burklow | roseburklow@gmail.com | |
| 1547420 | Joseph | Cummimgs | joey.cummings2002@gmail.com | |
| 1547424 | Erinn | Keel | ekeel08@gmail.com | |
| 1547426 | Justin | Murray | 26jmur@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1547429 | Georgy | Herring | georgyherring72@gmail.com | | 1702hill@gmail.com |
| 1547433 | Shanita | Hoskins | hoskins7th@gmail.com | | |
| 1547437 | Kellie | Double | jasonskelbel@gmail.com | | |
| 1547439 | Diavanti | Bedford | dbedford03@gmail.com | | |
| 1547440 | Frederik | Kofoed | frederik@kofoed.com | | |
| 1547465 | Rodnie | Wilson | wilsonlynn211@gmail.com | ronco1971@gmail.com | |
| 1547466 | Howard | Whipple | 2117nin@gmail.com | | |
| 1547468 | Tatianna | Taylor | tatiannataylor34@gmail.com | | |
| 1547471 | Cynthia | Dotson | ldywithswagg@gmail.com | | |
| 1547472 | Efrain | Catalan | catalanm21@gmail.com | | |
| 1547473 | Jonathan | Hartman | mdme69@hotmail.com | s1p9y8d7r@gmail.com | |
| 1547478 | Billie | Diaz | billiediaz312@gmail.com | familiadiaz0515@gmail.com | |
| 1547504 | Noah | Staten | noah.staten@yahoo.com | noah.j.staten@gmail.com | |
| 1547520 | Bessette | Audrey | audreyb2830@gmail.com | | |
| 1547529 | Lavern | Christopher | lavern.christopher@spps.org | | |
| 1547532 | Harrison | Leon | harrisonleon25@gmail.com | | |
| 1547533 | Jaquila | Baker | issamotherofthree2018@gmail.com | | |
| 1547535 | Michael | Grizzle Jr | mwgrizzlejr@gmail.com | | |
| 1547546 | Alex | Bansleben | alex.bansleben@gmail.com | | |
| 1547553 | Dan | Lewis | danwernerlewis@gmail.com | | |
| 1547575 | Brandon | White | bran5959@gmail.com | | |
| 1547591 | Ryan | Sword | swordfish1731@gmail.com | fowlerfan1731@gmail.com | |
| 1547592 | Marissa | Pacinelli | miss0mariss@yahoo.com | | |
| 1547593 | Jon | Clark | thejonspot7727@gmail.com | | |
| 1547605 | Theretha | Marshall | tmarshall5507@sbcglobal.net | | |
| 1547627 | Laila | Posada | lpdesigns84@gmail.com | | leilis84@yahoo.com |
| 1547634 | Tehran | Mcgriff-Dixon | tehran.dixon@gmail.com | | |
| 1547638 | Blake | Aredas | blake.aredas@gmail.com | blakearedas@gmail.com | |
| 1547641 | Lakimbra | Walton | lakimbralashelle@icloud.com | kimmie22693@gmail.com | |
| 1547648 | See | Vang | theseevang@gmail.com | | |
| 1547650 | Zach | Blair | zachblair22@gmail.com | | |
| 1547659 | Dogus | Meric | dogusmeric@gmail.com | | |
| 1547664 | Lasaundra | Bramlett | lasaundrabramlett25@gmail.com | | |
| 1547681 | Anthony | Tolliver | itsonb@earthlink.com | itsonb@gmail.com | itsonb@earthlink.net |

| 1547683 | Terry | Getz | getzrecoverymail@gmail.com | | |
| 1547704 | Monica | Aassal | monidendea@gmail.com | | monica.aassal@gmail.com |
| 1547720 | Nikolay | Iordanov | niord001@gmail.com | | |
| 1547727 | Lisa | Michaels | lisamm1224@gmail.com | | |
| 1547743 | Georgetta | Peters | georgettapeters167@gmail.com | | |
| 1547746 | Emily | Shelton | emilss20@gmail.com | | |
| 1547757 | Kerri | Williams | kerri.williams2@gmail.com | | |
| 1547760 | Nephi | Ferguson | nephiferguson@gmail.com | | |
| 1547778 | Temika | Hollins | temikahaven@gmail.com | | |
| 1547786 | Dawn | Keyes | dawnz1978@gmail.com | | |
| 1547799 | Blount | Chris | chrisnc2@aol.com | chrisnc2@gmail.com | |
| 1547822 | Mitch | Mast | mitchelmast@gmail.com | | |
| 1547839 | Nicholas | Corondoni | blackmoontradeing@gmail.com | | |
| 1547854 | Aaron | Alvarez | aaaalvarez12@gmail.com | | |
| 1547860 | Britt | Radford | jaidebritt@gmail.com | | |
| 1547861 | Annabelle | Knisely | annabelleknisely@gmail.com | | |
| 1547870 | Zac | Sisco | sisco809@outlook.com | zacsisco@hotmail.com | |
| 1547872 | Ryan | Schoenborn | rpschoenborn@gmail.com | | |
| 1547894 | Christopher | Feenstra | chrisfeenstra13@yahoo.com | chrisdpb1@gmail.com | |
| 1547901 | John | Mazza | jamazza123@gmail.com | | |
| 1547906 | Janette | Plasse | janetrose2039@gmail.com | | |
| 1547924 | Justin | Harris | jtharris333999@outlook.com | jtharris333999@gmail.com | |
| 1547932 | Ari | Winokur | ari.winokur@gmail.com | | |
| 1547937 | Brian | Pious | brian.pious@gmail.com | | |
| 1547939 | Giovanni | Rosario | grosario1821@gmail.com | | |
| 1547940 | Kimberly | Berry | mochalove98@gmail.com | | |
| 1547955 | Dan | Woodall | danwoodall007@gmail.com | | |
| 1547959 | Maria | Chaidez | mariachaidez@me.com | mariachaidez1929@gmail.com | |
| 1547961 | Ismael | Gonzalez | iztecworx@gmail.com | | |
| 1547964 | Corey | Gilbert | cg4612@gmail.com | | truustory4beba@gmail.com |
| 1547982 | Sophelia | Jean Baptiste | lovelygurl7488@gmail.com | | |
| 1547998 | Jorge | Paredes | j_paredes@yahoo.com | jopade@gmail.com | |
| 1548009 | Bobby | Garrison | bobby69garrison@yahoo.com | | |
| 1548015 | Mel | Sanchez | mel106sanchez@gmail.com | | |

| 1548027 | David | O'Brien | dcobrien@live.com | dcobrien901@gmail.com | |
| 1548051 | Samantha | Nieves | s.nieves801@gmail.com | | |
| 1548061 | Nathaniel | Ballard | nathanielballard@gmail.com | | |
| 1548071 | Alexander | Santayana | santayanamalex@gmail.com | | |
| 1548101 | Allen | Vasquez | allengvasquez@gmail.com | | |
| 1548125 | Jeffrey | Turner | jeffreywturner@gmail.com | | |
| 1548140 | Rehga | Bolden | rbolden6@live.com | | |
| 1548142 | Edward | Moore | edmj88@yahoo.com | | |
| 1548149 | Kevin | Garrett | kevin.garrett.1995@gmail.com | | |
| 1548151 | James | Cooke | bidmail07@yahoo.com | jamescooke1175@gmail.com | |
| 1548175 | Jared | Clark | kuraruku@ymail.com | | outlawarboss@gmail.com |
| 1548179 | Michael | Cumberland | mcumberland249@gmail.com | | |
| 1548182 | Justin | Holten | justin0holten@yahoo.com | mronedoller@gmail.com | |
| 1548190 | Will | Yanni | willyanni@gmail.com | | |
| 1548192 | Julius | Hughes | jayharris100@icloud.com | juliushughes100@gmail.com | |
| 1548199 | Todd | Zandrowicz | tzandro14@yahoo.com | tzandro14@gmail.com | |
| 1548231 | Tammy | George | mstammyg12@gmail.com | mstammyg42@gmail.com | |
| 1548244 | Michael | Anderson | m.anderson779@gmail.com | | |
| 1548255 | Emily | Blankenberger | emblankenberger@gmail.com | | |
| 1548264 | Ashley | Steward | ashley.renee.steward@gmail.com | | |
| 1548265 | Adriane | Rouse | controller0082@gmail.com | | adrianer22@yahoo.com |
| 1548268 | Bryan | Hunter | bkh3663@gmail.com | | |
| 1548270 | Ernest | Isom | tiger7970@gmail.com | | |
| 1548272 | Elizabeth | Rossetti | lyzinator@aol.com | lyzinatir@gmail.com | |
| 1548273 | Louise | Mctush | louisemctush78@gmail.com | | |
| 1548280 | Pricilla | Bargsley | misspriss6993@gmail.com | | |
| 1548281 | Cody | Adams | adams7484@gmail.com | | |
| 1548282 | Betty | Yarborough | betty.yarborough13@gmail.com | bettyyarborough@gmail.com | |
| 1548284 | Tru | Wilson | ugondawilson@gmail.com | | |
| 1548286 | Christine | Adams | cmadams1124@gmail.com | | |
| 1548302 | Paul | Whitehead | pablo464@yahoo.com | | |
| 1548318 | Vakhtang | Koroghlishvili | vakhtang.koroghlishvili@gmail.com | | |
| 1548324 | Amber | Sisk | ambersisksboutique@gmail.com | | |
| 1548334 | Shane | Kreidermacher | shanejohn696969@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1548336 | Brian | Cafasso | bellecorter22@icloud.com | briancafasso4321@gmail.com | |
| 1548337 | Robert | Weather'S | robertweathers4life@gmail.com | | |
| 1548339 | Brent | Augustus | brentaugustus@gmail.com | | |
| 1548364 | Anthony | Olveda | adolveda83@gmail.com | | |
| 1548373 | Kevin | Lavo | kevinlavo25@gmail.com | | |
| 1548375 | Shanita | Ross | bonnieinabonnet@gmail.com | | |
| 1548378 | Calum | Ellis-Jones | calumellisjones@gmail.com | | |
| 1548386 | Taylor | Ellis-Jones | taymckenzie96@gmail.com | | |
| 1548388 | Brittney | Williams | brittneyw844@gmail.com | | |
| 1548403 | Shylynn | Beamon | shylynnbeamon@gmail.com | | |
| 1548415 | Felipe | Dini | ffd422@gmail.com | | |
| 1548420 | Brian | Britton | brian2britton6@gmail.com | | |
| 1548421 | Josephine | Indart Mcgee | josephineindart@gmail.com | | |
| 1548422 | Blair | Bruns | blair.bruns@gmail.com | | |
| 1548456 | Brian | Wells | bmw20017@yahoo.com | bmw20017@gmail.com | |
| 1548473 | Thomas | Chavez | robotchavez@gmail.com | | |
| 1548476 | Dominic | D'Amico | dominicd757@gmail.com | | |
| 1548480 | Gio Gibbs | Imperial | gio.imperial31@gmail.com | | |
| 1548496 | Erin | Christy | erinsammys7@gmail.com | | |
| 1548498 | Brennon | Hall | bridgestudiosny@gmail.com | | |
| 1548508 | Stephanie | Wheeler | stephanie.wheeler9911@gmail.com | | |
| 1548509 | Megan | Dinges | mpruitt1489@yahoo.com | westinsmom614@gmail.com | |
| 1548515 | Ashley | Mccollum | mccolluma94@gmail.com | | |
| 1548524 | Tiffany | Summers | lovelybrowne@gmail.com | | |
| 1548528 | Gagik | Arutyunyan | djarmaniak@yahoo.com | gagikarutyunyan@gmail.com | |
| 1548542 | Tiefa | Smith | tiefashanae@gmail.com | | |
| 1548543 | Tasha | Phiffer | troundtree03@gmail.com | | |
| 1548544 | Vimari | Valente | banksa219@gmail.com | banks219@gmail.com | |
| 1548558 | Danny | Thomas | dannythomas943@gmail.com | | dannythomas889@gmail.com |
| 1548567 | Mark | Toscano | mtoscano123@verizon.net | | |
| 1548582 | Keisha | Henderson | montaya318@gmail.com | | |
| 1548587 | Steven | Ow | steven.ow.90@gmail.com | | |
| 1548588 | Breon | Nichols | breonnichols33@gmail.com | | |
| 1548590 | Waymon | Logan Jr | windowhizzle@yahoo.com | roller86580@gmail.com | |

| 1548594 | David | Linkinoggor | d.linkinoggor22@gmail.com | stinkinlinkin666@gmail.com | |
| 1548596 | Ricky | Stradford | rickystradford1981@gmail.com | | |
| 1548608 | Ben | Ruzicka | btr425@gmail.com | | |
| 1548610 | Talia | Denton | lilmama923173@gmail.com | | |
| 1548612 | Eugene | Swygert | e4now2@yahoo.com | | |
| 1548615 | Roberta | Coleman | disndat901@gmail.com | kyra9001@yahoo.com | |
| 1548623 | Michaela | Harris | michaela87williams@gmail.com | | |
| 1548631 | Xiomara | Salazar | xiomarasalazar181994@gmail.com | | |
| 1548639 | Irene | Ensley | oldladyclark45@gmail.com | | |
| 1548650 | Kevin | Deeley | deeley.kevin@yahoo.com | thebadfish420@gmail.com | |
| 1548654 | Jerry | Concho | jconch91@gmail.com | | |
| 1548661 | Bri | Carson | calibri221988@gmail.com | | |
| 1548663 | Daren | Zolman | srhzolman@gmail.com | | |
| 1548670 | Olson | Hodges | hodgesolson79@gmail.com | | |
| 1548671 | Christina | Rossiter | khaoskit22@gmail.com | cmrsnackin@gmail.com | |
| 1548673 | Jhenell | Maxey | studsomejay@yahoo.com | | |
| 1548680 | Latisha | Casarez | latishacasarez22@gmail.com | | |
| 1548685 | Destiny | Cage | taranaloves20@gmail.com | | |
| 1548693 | Trey | Harrison | the100benjamins@yahoo.com | polabear1980@gmail.com | |
| 1548695 | Aeleena | Douglas | kaylidouglas@yahoo.com | lilcarzicat@gmail.com | |
| 1548697 | Melissa | Chiaramonti | melissachiaramonti@gmail.com | poshhippiegirlguide@gmail.com | |
| 1548702 | Stephen | Schulz | alteredvibes@gmail.com | | |
| 1548707 | Reginald | Golden | goldenghost1266@gmail.com | | |
| 1548712 | Joseph | Herron | herron926@gmail.com | | |
| 1548718 | Monique | Denney | moniquegrillo@yahoo.com | moniquegrillo1004@gmail.com | |
| 1548724 | Kevin | Collins | collins.cane@gmail.com | | |
| 1548727 | Tonya | Horton | thorton28@hotmail.com | thorton28.th@gmail.com | |
| 1548735 | Misty | Mcdonough | mistymcdonough@gmail.com | | |
| 1548752 | Anthony | Bradley | anthonybradley57@yahoo.com | | |
| 1548771 | Christine | Dent | ce_dent@yahoo.com | cdent5371@gmail.com | |
| 1548776 | Traci | Shepard | traci.shepard8373@gmail.com | | |
| 1548808 | Amy | Garcia | amy.nickgarcia@gmail.com | starjr101@gmail.com | |
| 1548809 | Joel | Bosh | joelbosh4@gmail.com | | |
| 1548815 | Klarissa | Beaman | kmbeama@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1548825 | Donnie | Amos | amos.donnie@gmail.com | | |
| 1548829 | Michael | Jones | mdjones2074@gmail.com | | |
| 1548835 | Jennifer | Marsh | jennifer.remmers@gmail.com | | |
| 1548837 | William | Lanning | billifamous@gmail.com | | |
| 1548847 | Wendy | Lewis | wnl2676@gmail.com | | |
| 1548852 | Margie | Lopez | margie6859@gmail.com | | |
| 1548858 | Devonte | Jackson | d33j95@gmail.com | djackson8232@gmail.com | |
| 1548894 | Jennifer | Kiesendahl | jenniferkiesendahl32@gmail.com | | |
| 1548899 | Thomas | Dority | initialddriver@live.com | initialddrifter1@gmail.com | |
| 1548901 | Christian | Zahn | zahncr@gmail.com | | |
| 1548908 | Daniel | Rodriguez | daniel.rdguez1798@gmail.com | | |
| 1548911 | Jackie | Zamora | jack.zamora1310@gmail.com | romancespecialist1@gmail.com | |
| 1548912 | Erica | Townsend | zoetownsend2004@gmail.com | | |
| 1548916 | Barb | Wienckowski | barb.wienckowski@yahoo.com | | |
| 1548917 | Bill | Ryan | wdryan9@gmail.com | | |
| 1548948 | Timothy | Pernell | timothy_pernell@ymail.com | | |
| 1548952 | Latonya | Pernell | lpernell0613@gmail.com | | |
| 1548956 | Shane | Mcmahan | smcmah92@gmail.com | | |
| 1548971 | Samuel | Reyes | reysc4@gmail.com | | |
| 1548973 | Bryan | Moctezuma | bryan47st@gmail.com | | bryan47th@gmail.com |
| 1548975 | Taylor | Brustowicz | pvtbrustowicz@gmail.com | | |
| 1548977 | Bruce | Castillo | fofoca4voce@yahoo.com | fofoca4voce@gmail.com | |
| 1548978 | Brown | Michael | dbrown292@gmail.com | | |
| 1548981 | Britney | Cooley | britneycooley11@gmail.com | | |
| 1548982 | Brittney | Frederick | brittneyfrederick4@gmail.com | bfrederick@carthage.edu | |
| 1548984 | Brittny | Edwards | britte23@gmail.com | | |
| 1548985 | Briana | Miller | briana.miller07@gmail.com | | |
| 1548987 | Brittany | Starks | kwanamoon@gmail.com | | |
| 1548988 | Brittany | Kelly | dejiormonae24@gmail.com | | |
| 1548989 | Brianna | Patino | briannamariep96@icloud.com | briannampatino96@gmail.com | |
| 1548998 | Brittany | Lucent | brittlax24@yahoo.com | | |
| 1548999 | Brittany | Ingram | brittany.ingram0105@gmail.com | | |
| 1549001 | Bridgett | Mcgowan | bridgett.mcgowan@yahoo.com | | |
| 1549002 | Brittany | Newell | brittanybradshaw85@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1549006 | Britany | Haas | b.haas519@gmail.com | |
| 1549007 | Brittnee | White | whitebr6@gmail.com | |
| 1549008 | Bryan | Terry | bryanterry@protonmail.com | terrybrian85@gmail.com |
| 1549010 | Brittney | Brewer | brittneybrewer916@gmail.com | |
| 1549012 | Brooklyn | Thompson | crooklynat@icloud.com | beatersbybat@gmail.com |
| 1549017 | Bryan | Gerdzunas | bgerdzunas@gmail.com | |
| 1549018 | Briana | Chadwrick | bchadwrick21@gmail.com | |
| 1549019 | Brianna | Short | briannafaith0321@gmail.com | |
| 1549021 | Brock | Sawyer | brock.a.sawyer@gmail.com | |
| 1549022 | Laron | Jones | crawfordlaron@gmail.com | |
| 1549025 | Brianca | Adams | briancaadams08@gmail.com | |
| 1549030 | Brittany | Brown | blessyn734@gmail.com | |
| 1549031 | Brown | Renesha | girlcodespa@gmail.com | |
| 1549033 | Brittany | Parker | blparker1990@aol.com | shortstory1390@gmail.com |
| 1549034 | Brittney | Smith | bnsmith821@gmail.com | |
| 1549035 | Britney | Reynolds | vibrantb153@gmail.com | |
| 1549040 | Diane | Dinello | dianedinello3@gmail.com | |
| 1549041 | Brittany | Hill | hill.shaundrea2391@icloud.com | |
| 1549043 | Kelly | Little | kellylittle03@gmail.com | |
| 1549045 | Brittany | Ward | brittany.anderson410@gmail.com | |
| 1549049 | Briana | Green | bre849@icloud.com | bre849@gmail.com |
| 1549054 | Brittany | Beiter | brittbeiter@gmail.com | |
| 1549058 | Bridgette | Lagory | chandler2711@yahoo.com | lagory71@gmail.com |
| 1549059 | Bryan | Miguel | bryanamiguel@gmail.com | |
| 1549061 | Brian | Montgomery | bmontgo89@gmail.com | |
| 1549063 | Brian | Molzof | bmolzof1991@gmail.com | |
| 1549068 | Brent | Andersen | brentallenandersen@gmail.com | |
| 1549069 | Brian | Duffner | brianjduffner@gmail.com | |
| 1549070 | Brent | Smith | brentsmith411@gmail.com | |
| 1549071 | Brian | Czosek | vballboy55@gmail.com | |
| 1549079 | Brittany | Patterson | brittanyjgp@icloud.com | brittanyjgp@gmail.com, mamibritt619@gmail.com |
| 1549082 | Brandon | Harvey | keandreharvey30@icloud.com | keandreharvey6@gmail.com |
| 1549083 | Bridgett | Jennings | crazydaisie13@gmail.com | |
| 1549084 | Brian | Wood | northernboy@gmail.com | |

| 1549085 | Brenda | Garceau | brendagarceau@gmail.com | | |
|---|---|---|---|---|---|
| 1549088 | Bria | Hicks | bria.hicks517@yahoo.com | briah517@gmail.com | |
| 1549090 | Brodrick | Thompson | brodrickthompson@gmail.com | | |
| 1549097 | Brittany | Colvin | brittanycolvin0514@gmail.com | | |
| 1549098 | Bryan | Kaiser | mrkaiser@me.com | mrbryankaiser@gmail.com | |
| 1549101 | Brittany | Agnew | agnew.brittany@gmail.com | | |
| 1549102 | Brian | Razen | brianrazen74@gmail.com | | |
| 1549103 | Bryan | Dicken | brex84@hotmail.com | bryanrex84@gmail.com | |
| 1549115 | Brian | Kurtz | brian@limitedfanfare.com | brianscottkurtz@gmail.com | |
| 1549123 | Bree | Cook | breeltolliver@gmail.com | | cookbree32@gmail.com |
| 1549127 | Brian | Mcking | brn_mcking@yahoo.com | | |
| 1549128 | Vincent | Jordan | prince.reminisce@gmail.com | | |
| 1549135 | Brittany | Irwin | brittany.irwin85@gmail.com | | |
| 1549136 | Brittani | Wofford | woffordbrittani25@gmail.com | | |
| 1549139 | Breanna | Strickland | breannastrickland1994@gmail.com | | |
| 1549140 | Brian | Peticolas | peticolasb@aol.com | swmcoachb@gmail.com | |
| 1549144 | Colin | Eccher | colin.eccher@gmail.com | colineccher@gmail.com | |
| 1549145 | Brenda | Blair | bkblair65@hotmail.com | bkblair1965@gmail.com | |
| 1549147 | Brittney | Boyer | boyerbrittney720@gmail.com | foreverandalways9310@gmail.com | |
| 1549148 | Bruce | Craig | laycraig0125@gmail.com | laylaraelynn2516@gmail.com | |
| 1549150 | Brett | Hicks | brettmhicks@yahoo.com | brettmhicks2@gmail.com | |
| 1549154 | Brittany | Hawkins | brhawkins89@gmail.com | brhawkims89@gmail.com | |
| 1549155 | Steph | Byce | steph.byce@gmail.com | | |
| 1549156 | Brenda | Pineda | bpineda095@gmail.com | | |
| 1549158 | Brian | Krause | brianmkrause@gmail.com | | |
| 1549159 | Brett | Petersel | brettmpetersel@gmail.com | brett.m.petersel@gmail.com | |
| 1549162 | Brandon | Neloms | nelomsbrandon83@gmail.com | | |
| 1549166 | Bruce | Howard | techboy215@gmail.com | | |
| 1549167 | Briyonna | Hamilton | hamiltonbriyonna@yahoo.com | brihamilton0001@gmail.com | |
| 1549175 | Brittany | Lofton | brittanylofton@icloud.com | ms.brittanylofton@gmail.com | |
| 1549181 | Brendon | Phillips | ftcandle@yahoo.com | lacinematographer@gmail.com | |
| 1549184 | Bryan | Smith | bryan.jeffry@gmail.com | | |
| 1549186 | Brian | Rosenberg | bjr413@gmail.com | | |
| 1549188 | Bridgette | Chapman | wlundan@yahoo.com | bchapman1994@gmail.com | |

| 1549193 | Breanna | Carpentier | bneal13@hotmail.com | carpentier.bre@gmail.com | |
| 1549194 | Bryan | Laughlin | bryan.laughlin@comcast.net | concepteffects@gmail.com | |
| 1549199 | Valerie | Fletcher | vfletcher85@gmail.com | | |
| 1549203 | Brian | Guevara | blaze3317@yahoo.com | | |
| 1549204 | Brooke | Vest | vestbrooke@yahoo.com | vestbrooke33@gmail.com | |
| 1549205 | Brandy | Hendy | mina98_1999@yahoo.com | | |
| 1549206 | Bria | Jackson | briajackson921@gmail.com | | |
| 1549210 | Brittany | Fenner | brittany.fenner@gmail.com | | |
| 1549211 | Barrett | Mings | barrettmings@hotmail.com | | |
| 1549213 | Brian | O'Connell | boconn2@att.net | | |
| 1549215 | Shannon | Walker | mookie_walker@live.com | mookie.walker25@gmail.com | |
| 1549216 | Steven | Prakash | stevodrumz@gmail.com | | |
| 1549217 | Brian | Margiotta | bmargiotta@gmail.com | | |
| 1549218 | Bridget | Carney | bridgetkevin@gmail.com | | |
| 1549219 | Brian | David | briandavid53.bd@gmail.com | | |
| 1549222 | Brenden | Parkinson | brendenparkinson247@gmail.com | kidcountr70@gmail.com | |
| 1549224 | Brenda | Smith | smithbrenda1986@gmail.com | | |
| 1549226 | Brian | Dowling | briandowling47@icloud.com | briandowling357@gmail.com | |
| 1549227 | Brittany | Cohen | britcohen1@gmail.com | | |
| 1549228 | Brittani | Hicks | brittani.hicks@yahoo.com | brittrene2x@gmail.com | |
| 1549230 | Brittany | Black | brittanyx4628@gmail.com | | |
| 1549231 | Bryan | Hanna | chip.hanna@gmail.com | | |
| 1549234 | Jack | Cravener | j.d.cravener@gmail.com | | |
| 1549235 | Brittne | Wright | brittnewright@gmail.com | | |
| 1549238 | Brittany | Prado | brittanyannprado@gmail.com | | |
| 1549246 | Britni | Smith | britniirenesmith95@gmail.com | | |
| 1549249 | Brittni | Stringfellow | brit.stringfellow@icloud.com | brit.stringfellow@gmail.com | |
| 1549251 | Brent | Goree | bgoree6@gmail.com | | |
| 1549254 | Brian | Hack | brianhack7@gmail.com | | |
| 1549256 | Brandy | Sanders | bsanders0726@icloud.com | weddingofyourdreamsinc4@gmail.com | |
| 1549257 | Brian | Mahorney | ugotchickenmfr@gmail.com | | |
| 1549260 | Breanna | Wiskari | breannawiskari1@gmail.com | | |
| 1549263 | Brianne | Stine | bri.heilman10@gmail.com | | |
| 1549270 | Brett | Seay | brettseay@gmail.com | | |

| 1549273 | Breanna | Walker | breanna.shanice@gmail.com | | |
|---|---|---|---|---|---|
| 1549280 | Brian | Rowell | bryanrowell100@yahoo.com | | |
| 1549288 | Brittany | Wilson | chifashionista@yahoo.com | breezycreations89@gmail.com | chifashionista@icloud.com |
| 1549292 | Brittany | Jones | brittanyjones23@icloud.com | | |
| 1549293 | Bryane | Shue | killershue@gmail.com | | |
| 1549294 | Heather | Cravener | hmcravener@gmail.com | | |
| 1549299 | Brittany | Gray | brittanygray97@icloud.com | grayb3391@gmail.com davisbreanna756@gmail.com | |
| 1549303 | Brian | Atherton | taz814ya@hotmail.com | taz814ya@gmail.com | |
| 1549304 | Harvey | Gill | harvsg507@gmail.com | | |
| 1549312 | Brock | Tendick | brock.tendick@gmail.com | | |
| 1549314 | Brittany | Walton | bwalton8821@yahoo.com | | |
| 1549316 | Brigid | Jennings | brigidclarejennings@gmail.com | | |
| 1549317 | Brenda | Williams | brendawms23@gmail.com | | |
| 1549318 | Bryan | Martinez | bm73016@gmail.com | wheatleythesmartcore@gmail.com | |
| 1549321 | Brenden | Wagner | my.backup.reserve@gmail.com | my.backup.reserved@gmail.com | |
| 1549323 | Breannia | Howell | howellebreannia@gmail.com | | |
| 1549324 | Breck | Desselle | bdesselle@gmail.com | | |
| 1549330 | Brian Eric | Vales | brianericvales@gmail.com | | |
| 1549333 | Brandy | Richardson | chriswife74@gmail.com | | |
| 1549334 | Briana | Martin | breemar26@gmail.com | breear26@gmail.com | |
| 1549339 | Britteny | Self | brittenymarie88@gmail.com | | bmariet06@msn.com |
| 1549342 | Brianna | Suits | briannasuits@gmail.com | | |
| 1549348 | Lanae | Braswell | lanaeakanae@gmail.com | | |
| 1549349 | Bryan | Zielinski | bryanzielinski@gmail.com | | |
| 1549350 | Brian | White | brianwhite91@icloud.com | coachwhite.bwhite@gmail.com | |
| 1549353 | Bruce | Brotine | bjbrotine@gmail.com | | |
| 1549354 | Brittney | Anderson | msleo2189@gmail.com | | |
| 1549358 | Breanna | Adkins | breannaadkins1993@icloud.com | breannaadkins94@gmail.com | |
| 1549363 | Shawn | Loring | trichomeshawn@gmail.com | | |
| 1549374 | Bryan | Erickson | bryanerickson99@gmail.com | | |
| 1549375 | Brittany | Blethen | brittanyblethen@gmail.com | | |
| 1549376 | Brendan | Gibbons | brengibbons@yahoo.com | brengibbons@gmail.com | |
| 1549377 | Brittany | Mitchell | brittanyn.mitchell@yahoo.com | bcoolm2016@gmail.com;bcoolspp@gmail.com;bnmdaun@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1549386 | Brendon | Crespo | beembie@gmail.com | |
| 1549392 | Brenda | Ransom | indiangal62@gmail.com | |
| 1549395 | Brandy | Rose | mrsrose381@gmail.com | brandykrose78@gmail.com |
| 1549396 | Brittney | Clyburn | brittneyclyburn@gmail.com | |
| 1549397 | Breaunna | Jones | breaunnajones70@gmail.com | |
| 1549414 | Brendon | Pondel | pondie778@gmail.com | |
| 1549422 | Brendan | Whiteside | bwhockeylax4@yahoo.com | |
| 1549423 | Breonia | Palmer | bribanks21@gmail.com | |
| 1549429 | Brittany | Figueroa | brittany.figueroa0617@gmail.com | |
| 1549431 | Brien | Cron | briencron@gmail.com | |
| 1549445 | Paula | Lopez | paulalopez9510@gmail.com | |
| 1549451 | Brittny | Brown | hebu1344@gmail.com | |
| 1549454 | Brenda | Hicks | brenhicks10@gmail.com | |
| 1549459 | Brittany | Anderson | brittanyj181@gmail.com | |
| 1549460 | Brian | Waugh | waughbrian1980@gmail.com | |
| 1549468 | Brittany | Boswell | britt4horns@gmail.com | steveandbrittanyjackson@gmail.com |
| 1549470 | Brittany | Bender | benderbrittany96@gmail.com | |
| 1549472 | Brandy | Miller | brandymichellemiller@yahoo.com | |
| 1549484 | Jack | Kacin | jack.kacin@gmail.com | |
| 1549489 | Brenda | Toves | bmtoves@gmail.com | bmtoved@gmail.com |
| 1549496 | Brenda | Adams | brendacapi@live.com | ms.grinch91@gmail.com |
| 1549497 | Brooke | Horn | brookemmoss@gmail.com | |
| 1549498 | Maria | Dochee | docheem@yahoo.com | docheem@gmail.com |
| 1549499 | Brittney | Givens | givensb87@gmail.com | |
| 1549500 | Bryan | Jeramie | mrjsb1910@gmail.com | |
| 1549503 | Brian | Markert | markertbrian@gmail.com | |
| 1549504 | Brianna | King | briannaking91920@gmail.com | |
| 1549509 | Hannah | Joseph | hannahpatrice96@gmail.com | |
| 1549511 | Robertson | Valle | robertson.valle@aol.com | blessedride@gmail.com |
| 1549512 | Brianna | Griffin | bgriffinvisuals@gmail.com | |
| 1549521 | Brian | Mamassian | brian.mamassian@gmail.com | |
| 1549524 | Brianna | Hilleary | beanabeana8498@gmail.com | |
| 1549530 | Brown | Cathalina | tia.35@yahoo.com | cathalina1210@gmail.com |
| 1549537 | Brittney | Sanders | aw8701684@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1549538 | Courtney | Richard | crichard4429@gmail.com | |
| 1549541 | Raul | Ortiz | boriqua421@gmail.com | |
| 1549551 | Bryan | Longshore | btlongshore@gmail.com | |
| 1549555 | Brijen | Ved | brijen.ved@gmail.com | |
| 1549556 | Brian | Brinkerhoff | brinkerhoff.brian@gmail.com | |
| 1549557 | Brenda | Hull | brenda043065@yahoo.com | |
| 1549562 | Brittany | Cross | ladieelindsay123116@gmail.com | |
| 1549563 | Breanna | Tart | tartbrea@gmail.com | |
| 1549566 | Brian | Leonardi | sampleb@comcast.net | |
| 1549575 | Brittany | Sheetz | brittany.sheetz@yahoo.com | aubry.marie9111@gmail.com |
| 1549580 | Kenyetta | Meeks | ktmeeks20@gmail.com | |
| 1549581 | Breon | White-Postelle | breonpostelle99@gmail.com | |
| 1549584 | Britney | Hulbert | britneyh_89@icloud.com | britneyhulbert@gmail.com |
| 1549585 | Brianne | Williams | briannewilliams28@gmail.com | williamsbrianne@gmail.com |
| 1549586 | Jessica | Quito | ms.quitoartistry@gmail.com | |
| 1549588 | Brian | Mclaughlin | mclaughlin08@yahoo.com | |
| 1549600 | Brenda | Risboskin | baileygrady570@me.com | brenda. rosboskin@gmail.com |
| 1549606 | Brandt | Cappell | bscappell21@gmail.com | |
| 1549614 | David | Barborka | davidmatthewllc@gmail.com | |
| 1549619 | Brown | Donnie | donnieab0822@gmail.com | |
| 1549626 | Brian | Runyon | ndfan620@yahoo.com | ndfan62@gmail.com |
| 1549628 | Daniel | Antal | antalsanyka@yahoo.com | sanielantalhd@gmail.com |
| 1549632 | Brittany | Connolly | connollybrittanyk@gmail.com | |
| 1549634 | Breanne | Cruz | bcruz2016@icloud.com | bcruz1998@gmail.com |
| 1549656 | Brianna | Sills | brisills0712@gmail.com | xxtealdesirexx@gmail.com |
| 1549657 | Brian | Evans | be2funky@gmail.com | |
| 1549659 | Mohammad | Khan | abubakarhead@gmail.com | mabubakarkhan88@gmail.com |
| 1549661 | Brianne | Barrett | brianne_barrett@yahoo.com | briannekbarrett@gmail.com |
| 1549663 | Brianna | Phipps | briannagrace93@icloud.com | thehenleyphippsfamily@gmail.com |
| 1549665 | Brian | Kearns | skinnydtattoo18@gmail.com | |
| 1549670 | Brian | Komnick | briankomnick@icloud.com | komnickbrian@gmail.com |
| 1549672 | Shauntella | Williams | shauntellawilliams@yahoo.com | |
| 1549675 | Aaron | Rogers | ny4life716@gmail.com | |
| 1549680 | Breanna | Simpson | brezzy840@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1549681 | Brittany | Fowlkes | bfow23@gmail.com | |
| 1549687 | Breyana | Burnett | breyanab88@gmail.com | |
| 1549692 | Briana | Moore | bbdmooree@yahoo.com | bbdmooree@gmail.com |
| 1549696 | Pauletta | Lockett | paulettalockett2@gmail.com | |
| 1549700 | Bruce | Yoder | brucejyoder@gmail.com | |
| 1549710 | Brayden | Dougherty | braydendougherty@gmail.com | |
| 1549716 | Brian | Alexander | alexander.brian.45@gmail.com | |
| 1549719 | Donessia | West | donessiawest7@gmail.com | astro.dono33gmail.com |
| 1549723 | Bridgett | Dail | bbmom18@aol.com | bridgett.insurance@gmail.com |
| 1549725 | Brian | Mccune | bmccune@gmail.com | |
| 1549730 | Alicia | Maciel | aliciamaciel13@gmail.com | |
| 1549733 | Anita | Lee | anitalee135@gmail.com | |
| 1549737 | Brittany | Rouse | bnrouse06@gmail.com | |
| 1549744 | Brittany | Holmes | holmesb72698@gmail.com | |
| 1549745 | Brittney | Calandra | bcalandra4213@icloud.com | greeneturtlesoccer16@gmail.com |
| 1549746 | Briana | Isaiah | briana.isaiah@gmail.com | |
| 1549765 | Bridget | Gordon | bridgetnicole2930@gmail.com | |
| 1549773 | Bryan | Whitmore | whitmoreb2862@gmail.com | |
| 1549775 | Jaclyn | Craftray | jamyahstoke@yahoo.com | jamyahstoke@gmail.com |
| 1549777 | Nicole | Clements | nicoleclements36@gmail.com | |
| 1549783 | Brandy | Fulton | bnsf1976@gmail.com | |
| 1549788 | Brendell | Berry | dell5281@gmail.com | |
| 1549790 | Rochelle | Johnson | chell.j2468@gmail.com | |
| 1549800 | Brian | Bruckner | bbruck333@hotmail.com | |
| 1549805 | Brian | Dowling | dowlingbrian1987@hotmail.com | |
| 1549810 | Brian | Stewart | bnstewart438@gmail.com | |
| 1549811 | Brittany | Leno | bleno91@icloud.com | |
| 1549819 | Brenda | Dupree | brendalurry@yahoo.com | blurrybaby1@gmail.com |
| 1549820 | Joe | Pollack | jjpz28@gmail.com | |
| 1549822 | Brian | Brown | brianterron@gmail.com | |
| 1549823 | Brandon | Adams | eastsde5@gmail.com | |
| 1549826 | Bryan | Gorby | bryangorbyjr@yahoo.com | |
| 1549827 | Amanda | Dalrymple | peachtree1574@gmail.com | peachtreemanager7691@gmail.com |
| 1549830 | Brenda | Harden | mzharden620@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1549837 | Briar | Osborne | briar.osborne81@icloud.com | briar.osborne10@gmail.com | |
| 1549840 | Daeonnah | Townsend | townsendnana@gmail.com | | |
| 1549846 | Briana | Spencer | brianaaspencer21@gmail.com | | |
| 1549847 | Breanna | Scott | breannascott530@gmail.com | | |
| 1549848 | Bridgette | Coburn | bccoburn7@gmail.com | | bridgette.coburn@rocketmail.com |
| 1549851 | Brent | Sigler | brentasigler@gmail.com | bsigler123@gmail.com | |
| 1549853 | Roberta | Aragon | robertaa30@gmail.com | | |
| 1549865 | Stefan | Romaldini | daddyroo5@gmail.com | | |
| 1549872 | Brock | Haft | haft.brock@gmail.com | | |
| 1549877 | Brittany | Hines | blhines92@gmail.com | | |
| 1549880 | Tracey | Walton | tralynn820@gmail.com | | |
| 1549887 | Brenda | Bequette | bdbequette@gmail.com | | |
| 1549891 | Katie | Land | katieland60@gmail.com | katielandd@gmail.com | |
| 1549892 | Brittany | Mcdonald | bastoodley@aol.com | bmcdonald628@gmail.com | |
| 1549893 | Teresa | Ary | teresaary7@gmail.com | | |
| 1549895 | Brandy | Silas | riichwife2020@icloud.com | tutilovesu144@gmail.com | |
| 1549898 | Brittany | Christner | bmchristner1@gmail.com | sladebrittany13@gmail.com | |
| 1549902 | Joel | Philipp | joel.p.philipp@gmail.com | jak123p8@gmail.com | |
| 1549905 | Tisha | Flores | tacflores@gmail.com | | |
| 1549908 | Brian | Sevik | sevikbrian@gmail.com | dabears81418@gmail.com | |
| 1549911 | Brian | Fountaine | bfountaine@sbcglobal.net | fontaneous@google.com | |
| 1549912 | Brooklyn | Stanley | boc.stanley@gmail.com | | |
| 1549919 | Augustus | Chiquita | kitablack1979@yahoo.com | | |
| 1549923 | Brittany | Carter | carterbrittany512@gmail.com | carterbrittany345@gmail.com | |
| 1549924 | Briana | Ross | briana537@gmail.com | | |
| 1549926 | Arkita | Luckett | arkitaluckett@gmail.com | | |
| 1549945 | Angela | Ferris | angelaf020823@gmail.com | angelafaf8619@gmail.com | |
| 1549955 | Stefany | Mattsen | smattsen23@yahoo.com | | smattsen23@gmail.com |
| 1549957 | Brian | Mitchell | dwaynemitchell192@gmail.com | mitchell24@gmail.com | |
| 1549964 | Aravind | Chintalapudi | aravindchintalapudi1910@gmail.com | | |
| 1549974 | Ashley | Gonzales | ashleyg.yupthatsme@gmail.com | | |
| 1549986 | Bruno | De Franca | caracabjj@gmail.com | | |
| 1549995 | Brandy | Granlund | brandygranlund3@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1549997 | Brian | Bowlin | brianslooking4u@yahoo.com | brianbowlin9@gmail.com | |
| 1549998 | Bryan | Gonda | bryancgonda@gmail.com | | |
| 1550012 | Tanya | Ammerman | tanya.ammerman@gmail.com | | |
| 1550014 | Bradley | Gerber | bg7369a@american.edu | generalbradley2001@gmail.com | |
| 1550025 | Breanna | Staples | staplesbreanna@gmail.com | | |
| 1550042 | Verania | Viedma | ronniee380@gmail.com | | |
| 1550049 | Brian | Salisbury | steakbs@hotmail.com | steakbs@gmail.com | |
| 1550050 | Nicole | Watson | watsonicole@yahoo.com | watsnikki97@gmail.com | |
| 1550051 | Monika | Morawa | monikaimorawa@gmail.com | | |
| 1550073 | Angela | Oldani | luvleeladylord5@gmail.com | angelaoldani47@gmail.com | |
| 1550074 | Nelson | Bloom | nelsonjbloom@gmail.com | | |
| 1550082 | Brittany | Bell | nahla23marie@gmail.com | | |
| 1550094 | Andrew | Geiger | andygeiger@gmail.com | | |
| 1550109 | Brooke | Lovette | modestimommy@gmail.com | | |
| 1550110 | Marvin | Chaves | marvinmcct@gmail.com | | |
| 1550130 | Brown | Michelle | michellebrown1925@icloud.com | | |
| 1550137 | Danial | Aziz | aziz.danial@gmail.com | | |
| 1550139 | Aaron | Walsh | walsh.aaron.j@gmail.com | | |
| 1550144 | Bryann | Lucious | brekee800@gmail.com | | |
| 1550165 | Bryan | Dorrall | dbryan925@ymail.com | vivalibra87@gmail.com | |
| 1550193 | Robert | Williams | robertleewilliams14@gmail.com | | |
| 1550201 | Brian | Bylls | bbylls@outlook.com | bylls74@gmail.com | |
| 1550218 | Jeff | Yapuncich | speedquest2@gmail.com | | |
| 1550223 | Mark | Koscierzynski | mkoscierzynski@gmail.com | | |
| 1550233 | Moriah | Smith | moriahs91@gmail.com | | |
| 1550238 | Brian | Johnson | klbj007@gmail.com | | |
| 1550243 | Brenda | Goodall | b.eader@yahoo.com | bgoodall57@gmail.com | |
| 1550246 | Jean | Louis | j.louis26@icloud.com | mikelouis700@gmail.com | |
| 1550259 | Tanya | Clark | tanyaclark540@gmail.com | | |
| 1550262 | Matthew | Olsen | mattstuff32@gmail.com | | |
| 1550264 | Brandon | Rombou | brombou@gmail.com | | |
| 1550286 | Eric | Robbins | cycovoco@gmail.com | | |
| 1550289 | Brittany | Wilkerson | brittbratw@gmail.com | | |
| 1550291 | Brian | Young | bclaar1981@yahoo.com | bclaar1981@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1550298 | Brian | Clair | brian@coronarealtygroupinc.com | briancoronarealty@gmail.com |
| 1550303 | Brittany | Bailey | brittany.bailey4322@gmail.com | |
| 1550310 | Dwight | Savage | bigd204@gmail.com | |
| 1550326 | Ashley | Loeffelbein | kamilleamoraent@gmail.com | |
| 1550333 | Jordan | Brooks | jb04181988@gmail.com | |
| 1550338 | Briana | Golar | bgolar@gmail.com | |
| 1550351 | Jacqueline | Belmer | jackie81069@gmail.com | |
| 1550352 | Brenda | Jeffries | brendajeffries15@gmail.com | |
| 1550356 | Frank | Holland | frnkhollans29@gmail.com | |
| 1550376 | Don | Everson | donstaxx21@gmail.com | |
| 1550377 | Jeff | Cohen | jfwcohen2011@gmail.com | |
| 1550380 | Jennifer | Major | jrmaj01@yahoo.com | jrmaj01@gmail.com |
| 1550385 | Richard | Kent | richardravenbrook@gmail.com | |
| 1550388 | Brittany | Hurley | rubys.brittany@yahoo.com | bruebusch03@gmail.com |
| 1550389 | Celeste | Reed | celestemwreed04@gmail.com | |
| 1550394 | Travis | Silberstorf | t.j.silberstorf@gmail.com | |
| 1550405 | Milan | Frederic | mmhathome@gmail.com | |
| 1550406 | Rocio | Soria | soriarocio@yahoo.com | rgsoria820@gmail.com |
| 1550410 | Britney | Sanders | britneyycs@gmail.com | |
| 1550411 | Nivesh | Varma | nv27@pm.me | niveshvarma@gmail.com |
| 1550414 | Ryan | Clark | ryfly65@gmail.com | |
| 1550446 | Robert | Hawkins | rh060671@gmail.com | |
| 1550449 | Breyona | Ellzey | breyonaellzey910@gmail.com | breyonaellzey@gmail.com |
| 1550453 | Sagar | Amin | sagar.r.amin@gmail.com | |
| 1550460 | Brooke | Anderson | hockeybrooke23@gmail.com | |
| 1550473 | Alexander | Johnston | johnston.alexander.k@gmail.com | |
| 1550488 | Brian | Pettway | brianpett718@gmail.com | |
| 1550496 | Ana | Espinoza | anaelisa986@gmail.com | |
| 1550500 | Zsazsa | Brown | zbrown221@aol.com | zsazsa913@gmail.com |
| 1550513 | Maritza | Martinez | maritzababy.69@gmail.com | |
| 1550514 | Wayne | Sutton | wsutton136@gmail.com | |
| 1550516 | Bridget | Henry | briarmy30@gmail.com | |
| 1550524 | Pamela | Mceachran | pajeruso51@gmail.com | |
| 1550529 | Michael | Swarts | michaelshobart@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1550547 | Donna | Williams | starof_2000@yahoo.com | lovinmeat33@gmail.com |
| 1550556 | Eli | Jaquez | sharkkiller05@gmail.com | |
| 1550573 | Griffin | Meyer | griffinameyer@gmail.com | |
| 1550581 | Brandy | Turner | brandynturner08@gmail.com | |
| 1550588 | Joseph | Miles | joecdmilesdtas@gmail.com | |
| 1550621 | Brian | Tutin | prelude6speed@aol.com | |
| 1550623 | Brenna | Gooch | brennarose1996@gmail.com | brennnaaa1996@gmail.com |
| 1550635 | Felipe | Solorio | soloriof83@gmail.com | |
| 1550637 | Abalean | Richardson | richardsondievion@gmail.com | goldpeach579@gmail.com |
| 1550641 | Jessica | Murray | hortonjessie4489@gmail.com | |
| 1550655 | Troy | Gibson | gibbytdog@gmail.com | |
| 1550664 | Alexys | Galloway | alexys.morley@gmail.com | |
| 1550688 | Breana | Gray | breana.gray@yahoo.com | beautyylanaee24@gmail.com |
| 1550696 | Joy | Wilson | joysuewilson@gmail.com | |
| 1550736 | David | Toporowski | davidtunitedstates@gmail.com | |
| 1550753 | Bridget | Lewis | blewis61@yahoo.com | |
| 1550756 | Jesse | Lemons | jesselemons@gmail.com | |
| 1550766 | Betty | Kilpateick | betty.kilpatrick56@gmail.com | |
| 1550772 | Brittney | Bentley | brittney.bentley246@gmail.com | |
| 1550773 | Brittany | Anderson | b.yvette.anderson@gmail.com | |
| 1550782 | Brittany | Washington | brittany87wash@gmail.com | |
| 1550788 | Gabriel | Munoz | mnz.g78@gmail.com | gabbyluvsjess@gmail.com |
| 1550789 | Maurice | Moody | mauricemoody17@gmail.com | |
| 1550797 | Natalia | Stamatin | nataria1331@gmail.com | |
| 1550802 | Brandon | Metzger | bmetzgeronu@gmail.com | |
| 1550815 | James | Geddis | jimgwwefan@gmail.com | |
| 1550822 | Bryan | Kraft | kraft_2@hotmail.com | |
| 1550826 | Juliann | Czech | juliannczech@yahoo.com | jcheckers77@gmail.com |
| 1550829 | Christopher | Hill | cionsdad2007@gmail.com | |
| 1550834 | Terrence | Hester | t2thehess@yahoo.com | |
| 1550852 | Brent | Ward | b711ward@gmail.com | |
| 1550856 | Tracy | Ray | treyrayd0@gmail.com | |
| 1550861 | Kyle | Morrell | kmorrell@outlook.com | kmorrellphotography@gmail.com |
| 1550863 | Brittany | Parker | brittparker32319@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1550866 | Brandon | Coleman | brandonvictor55@gmail.com | | |
| 1550880 | Rhonda | Jones | milkyway2115@gmail.com | | |
| 1550892 | Brittany | Stevenson | bstepter123@gmail.com | | |
| 1550896 | Angela | Weaver | angelaweaver1963@gmail.com | | |
| 1550907 | Sara | Rodriguez | sarayedgar@att.net | | |
| 1550918 | Rachel | Petrillo | rnhprn@gmail.com | rnpetrillo@gmail.com | |
| 1550919 | Michelle | Williams | msmw1109@gmail.com | | |
| 1550930 | Delana | Torres | drmac529@gmail.com | | |
| 1550936 | Joshua | Almonte | jalmonte96@gmail.com | | |
| 1550939 | Alex | Lunger | ajlungergjeo@gmail.com | | |
| 1550959 | Brooks | Morrison | david.b.morrison@cbp.dhs.gov | brooxlyn@gmail.com | |
| 1550962 | Jameka | Davis | meekmeek039@gmail.com | | |
| 1550966 | Joe | Kozlowski | jkoz1428@gmail.com | | |
| 1550969 | Juan | Lopez | cslopez27@yahoo.com | cslopez27@gmail.com | |
| 1550974 | Brenden | Stevenson | stevensonbrenden28@gmail.com | | |
| 1550999 | Bryan | Mcvey | bryan.mcvey@gmail.com | | |
| 1551021 | Christopher | Elliott | christopher.elliottt@gmail.com | | |
| 1551038 | Jack | Groves | groves.jackw@gmail.com | | |
| 1551044 | Terry | Carrollgood | steelergurl1313@gmail.com | | |
| 1551057 | Kashieka | Traylor | kashiekatraylor22@yahoo.com | kaylonlondon@gmail.com | |
| 1551058 | Victor | Gonzalez | vic.gonzalez619@gmail.com | | |
| 1551063 | Showanna | Clinton | showannaclinton@gmail.com | | |
| 1551068 | Eddie | Gutierrez | blessings2022ish@gmail.com | | |
| 1551071 | Lora | Garrett | lorag426@gmail.com | | lorag436@gmail.com |
| 1551078 | Benjamin | Ballard | benjamin.ballard61@gmail.com | | |
| 1551098 | Anthony | Decarlo | anthonydecarlo60525@gmail.com | | |
| 1551103 | Dilan | Jahries | dilanj17@gmail.com | | |
| 1551130 | Gary | Carver | starplatinumgold1984@gmail.com | | |
| 1551142 | Luis Angel | Torres Rosa | eatsdriverfl@gmail.com | | |
| 1551147 | Taisha | Tyler | taishaktea@gmail.com | | |
| 1551167 | Karlee | Poore | karpoore001@gmail.com | karleepoore89@gmail.com | |
| 1551176 | Kathleen | Hubler | kathleenhubler@ymail.com | | |
| 1551178 | Isaiah | Works | isaiahworks94@gmail.com | | |
| 1551200 | Jennifer | Dillon | jenny.12890@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1551206 | April | Kidd | aprilkidd9@gmail.com | | |
| 1551213 | Amanda | Hackett | amandavh86@gmail.com | | |
| 1551217 | Laticia | West | keliyababy4@yahoo.com | | |
| 1551231 | Zachary | Young | zacharymichaelyoung@gmail.com | | |
| 1551248 | Shameina | Rogers | meinahenry@gmail.com | | |
| 1551253 | Brent | Evander | brent.evander@gmail.com | | |
| 1551255 | Jurle | Damron | damronjurle97@gmail.com | | |
| 1551259 | Latuna | Robertson | parkeriam37@gmail.com | | |
| 1551263 | Gage | Mitchell | gagemitchell04@gmail.com | | |
| 1551264 | Deborah | Turlington | debturl1@gmail.com | | |
| 1551282 | Brian | Hervey | mayhem5209@gmail.com | | |
| 1551292 | Shena | Johnson | likingnea@gmail.com | | |
| 1551296 | Sherise | Richardson | sherise7437@gmail.com | dcherry721@gmail.com | sherise7437@icloud.com |
| 1551297 | Remell | Nichols | antone459@aol.com | nicholsremell@gmail.com | |
| 1551302 | Tanisha | Ralston | jusnisha@gmail.com | | |
| 1551309 | Paula | Bilinski | prbilinski@yahoo.com | | |
| 1551340 | Cristine | Crutcher | cristinecrutcher01@gmail.com | nicolecrutcher34@gmail.com | |
| 1551366 | Kemberlee | Prince | kemberleelprince@yahoo.com | kemberleelprince@gmail.com | |
| 1551400 | William | Hibner | pci0625@yahoo.com | | |
| 1551402 | Tijerina | Brandon | tijerinabrandon177@gmail.com | | |
| 1551412 | John | Wilson | ardashcams@gmail.com | | |
| 1551434 | Bryan | Feliz | brayanpo357@gmail.com | | |
| 1551454 | Jamal | Gillespie | jamalgillespie24@yahoo.com | | |
| 1551461 | Jonathan | Harchick | jonathan.harchick@gmail.com | | |
| 1551488 | Nick | Pranzetti | nickpranzetti@gmail.com | | |
| 1551493 | Andrew | Dillon | adillon90@hotmail.com | | |
| 1551502 | April | Pragle | crabclause@gmail.com | aprilepragle@gmail.com | |
| 1551508 | Cassandra | Cabangis | cassandralillian@gmail.com | | |
| 1551510 | Briana | Hardyway | briana.hardyway@yahoo.com | briana. hardyway@yahoo.com | |
| 1551511 | Lee | Mike | dbfl8145@gmail.com | | |
| 1551513 | Vladimir | Francois | vladimir.francois@gmail.com | | |
| 1551546 | Brooks | Emmitt | emmibro86@gmail.com | | |
| 1551549 | Michael | Childers | mikechill4481@gmail.com | | |
| 1551559 | Jacob | Worst | jacob.worst@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1551568 | Jordan | Harris | jordan0626harris@gmail.com | |
| 1551579 | Marlicia | Dixon | mdixon123180@gmail.com | |
| 1551590 | Jake | Markman | jmarkman937@gmail.com | |
| 1551600 | Joy | Volsko | joyvolsko@gmail.com | |
| 1551614 | Brian | Molina | brianemolina@gmail.com | |
| 1551633 | Randall | Farrow | rkf1027@gmail.com | |
| 1551649 | Bridget | Soraghan | bms716@gmail.com | |
| 1551660 | Hazel | Wilson | hazelnoel53@gmail.com | |
| 1551670 | Vanessa | Davis | vanedavis88@gmail.com | |
| 1551672 | Trent | Mitchell | trent.mitchell@gmail.com | |
| 1551682 | Brian | Lewis | brian.lewis323@gmail.com | |
| 1551704 | Nkenge | Wright | kenge2778leland@gmail.com | |
| 1551711 | Ari | Smith-Korn | asmithkorn@gmail.com | |
| 1551716 | Vincent | Lee | sirkingvincent@gmail.com | |
| 1551718 | Brianna | Prewitt | bpprewitt@icloud.com | prewittbrianna@gmail.com |
| 1551726 | Anthony | Vasquez | marcelinov1992@gmail.com | |
| 1551734 | Hector | Roldan | roldanh199@gmail.com | |
| 1551760 | Justin | Senour | justinsenour@gmail.com | fireice158@gmail.com |
| 1551763 | Athena | Rose | athenadezrose@yahoo.com | athenadrose@gmail.com |
| 1551769 | Renetta | King | renettaking3@gmail.com | |
| 1551775 | Robert | Morano | robertmorano81@gmail.com | |
| 1551776 | Athena | Rose | athenadrose@outlook.com | x8xthatgirlx8x@gmail.com |
| 1551787 | Yvette | Sanchez | sanchez.yvette1014@gmail.com | itsasecret.em@gmail.com |
| 1551790 | Christy | Jones | dalyricalprincess1@gmail.com | |
| 1551796 | Shawn | Ramsey-Digiulio | sharamdig@gmail.com | |
| 1551799 | Deryon | Webster | deryon.webster@yahoo.com | |
| 1551809 | Bonnie | Raymond | bonbonmamma@gmail.com | |
| 1551811 | Andre | Washington | malik.sa91@gmail.com | |
| 1551819 | Angela | Brunson | angelahenderson2005@gmail.com | |
| 1551832 | Ed | Zad | alizadeh.a1@gmail.com | |
| 1551840 | Danielle | Rutter | daniellie2k5@gmail.com | |
| 1551863 | Joella | Edwards | wifeydiego@gmail.com | |
| 1551871 | Francisco | Garza | ixiahkitsunei@gmail.com | |
| 1551879 | Sammantha | Welder | msmoocow26@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1551895 | Antonio | Flores | mrtonyflores@gmail.com | |
| 1551900 | Tona | Naranjo | tonanaranjo@yahoo.com | |
| 1551905 | Rafal | Pleszka | chitownsupastar@msn.com | |
| 1551912 | Robert | Childress | robertchildress70@gmail.com | |
| 1551928 | Masashi | Yamazaki | masfry@gmail.com | |
| 1551935 | Ashley | Thorp | thorpashley@yahoo.com | |
| 1551949 | Brent | Sowell | sowell305@gmail.com | |
| 1551955 | Brian | Thompto | brian.thompto@gmail.com | |
| 1551970 | Brittney | Plymale | chelsiefreshh@gmail.com | baanderson1263@gmail.com |
| 1551990 | Brad | Sugar | bradsugar@gmail.com | |
| 1552003 | Brianne | Johnson | johnsonlbrianne@gmail.com | |
| 1552005 | Kevin | Virant | kavirant@gmail.com | |
| 1552022 | Leo | Miller | leomil@yahoo.com | imleothelion@gmail.com |
| 1552032 | Danielle | Ritz | deedeejordannique@gmail.com | |
| 1552033 | Forrest | Camire | camirefm@gmail.com | camirelot@gmail.com |
| 1552060 | Brian | Pfeiff | brian.pfeiff@gmail.com | |
| 1552069 | Erin | Siefert | 3bsblessed@gmail.com | |
| 1552076 | Amy | Gallo | amyjgallo@yahoo.com | yumma2662@gmail.com |
| 1552081 | Lexey | Monceaux | clanton.lexeymonceaux@gmail.com | |
| 1552087 | Tyler | Kohley | tylerkohley@yahoo.com | |
| 1552104 | Chelsi | Graff | crgraff08@gmail.com | |
| 1552109 | Deanelle | Jones | deankenj1228@gmail.com | deanellej12@gmail.com |
| 1552112 | Kayla | Babers | kaylababers@gmail.com | |
| 1552113 | Heather | Harris | heatherahern28@gmail.com | |
| 1552182 | Sandy | Balinger | sbalinger91@hotmail.com | |
| 1552200 | Arrion | Jones | arrionj01@gmail.com | |
| 1552201 | Justice | Valadez | justicemcclinton@me.com | |
| 1552206 | Rachel | Johnson | rw92647@gmail.com | r.s.webb77@gmail.com |
| 1552217 | Joseph | Selby | jselby1992@gmail.com | |
| 1552240 | Princella | Simpson | princellasimpson@gmail.com | |
| 1552241 | Jawaski | Hale | jawaski17@gmail.com | |
| 1552242 | Dallen | Henry | henry.dallen@yahoo.com | |
| 1552243 | Casey | Eccles | eccles210@gmail.com | |
| 1552252 | John | Shoukry | johnshoukrysaad@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1552256 | Omar | Gonzalez | omar.a.gonzalez.1@gmail.com | |
| 1552268 | Cory | Delaney | corydelaney13@gmail.com | |
| 1552291 | Missy | Houle | msmissy0509@gmail.com | lilmissford87@gmail.com@gmail.com |
| 1552293 | Kody | Mcdermith | kodylayne94@gmail.com | |
| 1552333 | Jeremy | Harwood | programjay90@gmail.com | |
| 1552353 | Davynn | Peffer | davynn.peffer@gmail.com | |
| 1552364 | Ryan | Orth | ryano.contact@gmail.com | ryno893@gmail.com |
| 1552366 | Franli Mari | Bencosme | franlibencosme@yahoo.com | hookedonfran@gmail.com |
| 1552389 | Patrick | Corcoran | patchcorcoran@gmail.com | |
| 1552390 | Hassan | Raza | hzr586@gmail.com | |
| 1552391 | Syed | Abbas | syedaliabbas.abbas@gmail.com | |
| 1552394 | Wahid | Nawabi | eddien55@gmail.com | |
| 1552395 | James | Sorensen | elcapo13@hotmail.com | |
| 1552402 | Shauzub | Raza | rshauzub@gmail.com | |
| 1552406 | Margaret | Donnell | mdonnell74@gmail.com | |
| 1552414 | Kolby | Sorensen | kolbyjames9@gmail.com | |
| 1552422 | Joanna | Chlystek | jochlystek@gmail.com | |
| 1552423 | Brooke | Rosemann | rosemannbrooke@gmail.com | |
| 1552427 | Braxton | Newbold | braxtonnewboldd@icloud.com | braxtonnewbold19@gmail.com |
| 1552452 | Michael | Ross | michaelross1@rocketmail.com | michaelross1.mr@gmail.com |
| 1552455 | Syed G | Zaidi | junizaidi@hotmail.com | syedgzaidi786@gmail.com |
| 1552461 | Dylan | Williams | dylwilliams68@gmail.com | |
| 1552480 | John | Gillis | johnericgillis@gmail.com | |
| 1552513 | Beth | Kander-Dauphin | bethkander@gmail.com | dethkauphin@gmail.com |
| 1552517 | Josie | Diaz | josieleal16@gmail.com | |
| 1552539 | Chris | Yevoli | yevoli24@yahoo.com | cyevoli24@gmail.com |
| 1552583 | Noah | Palladino | bantamusca@gmail.com | noahpalladino@gmail.com |
| 1552603 | Benjamin | Schwab | ben.schwab7@gmail.com | |
| 1552608 | Christina | Degala | christinazambo@gmail.com | |
| 1552642 | Brandon | Majewski | brandonm84@hotmail.com | |
| 1552644 | Edward | Sophanavong | e.s.sophanavong@gmail.com | |
| 1552650 | Patricia | Medina | pmedina1216@gmail.com | |
| 1552709 | Alex | Aste | alexaste.aa@gmail.com | |
| 1552715 | Morris | Wesley | mr.wesley22@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1552728 | Tim | Baffa | timbaffa@gmail.com | | |
| 1552732 | Lakita | Brooks | ilovemyson01@gmail.com | | |
| 1552746 | Candace | Mcglothan | candacemcg@yahoo.com | barbcat37@gmail.com | |
| 1552753 | Lasheldanae | Mccullough | lmccullough2210@gmail.com | | |
| 1552755 | Spencer | Fenn | fenn_s@me.com | | |
| 1552756 | Amber | Saul | ambersaul354@gmail.com | | |
| 1552758 | Rashidat | Shittu | fyresplace@gmail.com | | phoenixgrotto@gmail.com |
| 1552760 | Aubrey | Jacknow | aubrey.jacknow@gmail.com | | |
| 1552766 | Brian | Baranyi | brian.baranyi@gmail.com | | |
| 1552788 | Sandeep | Bedi | sandeepbedi78@gmail.com | | |
| 1552791 | Antoinette | Norvell | tonimontana162@gmail.com | | |
| 1552820 | David | Arnold | daveaa005@gmail.com | | |
| 1552845 | Alexander | Jaurez | alexplas731@live.com | alexplas731@gmail.com | |
| 1552847 | Brennan | Meyer | brennanmeyer23@gmail.com | | |
| 1552856 | Aaron | Wolfley | awolf208@gmail.com | | |
| 1552876 | Brittany | Perkins | bperk11@neo.edu | brittanyperkins8672@gmail.com | |
| 1552877 | Charles | Obecny | charles41214@gmail.com | | |
| 1552878 | Brittany | Williams | bw66655@gmail.com | | |
| 1552896 | Alonzo | Benard | lightstarchild111@gmail.com | | |
| 1552903 | Victoria | Pace | victoriahp17@gmail.com | | |
| 1552911 | Timothy | Voeller | shikima34@gmail.com | | |
| 1552912 | Kristin | Berry | mommabx4@ymail.com | kristinberry0428@gmail.com | |
| 1552921 | William | Jones | billtgp@gmail.com | jonez1515@gmail.com | |
| 1552927 | Ayesha | Duncan | ayesha.duncan2019@gmail.com | | devonbitch@icloud.com |
| 1552934 | Justina | Rae | jussyrae0227@gmail.com | | |
| 1552948 | Hernandez | Achille | ihernandezico@gmail.com | | |
| 1552972 | Jenny | Jones | dominiquej336@gmail.com | | |
| 1553001 | Rachel | Anderson | happyhippychick@gmail.com | | |
| 1553004 | Luis | Ortiz | looiedraws@gmail.com | | |
| 1553017 | Angie | Olson | aolson101276@gmail.com | | |
| 1553020 | Michael | Shotwell | massativa420@gmail.com | | |
| 1553029 | Brent | Osborn | osborn_brent@yahoo.com | brentosborn14@gmail.com | |
| 1553042 | Jake | Isenhour | specialj8986@gmail.com | | |
| 1553049 | Samantha | Morales | samanthatenamorales@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1553051 | Brittany | Mccullum | mccullum_brittany@yahoo.com | bmccullum46@gmail.com |
| 1553070 | Asia | Harris | mrsasiaharris@gmail.com | |
| 1553075 | Brandy | Murphy | brandy1bowen@gmail.com | |
| 1553082 | Joseph | Harris | joejoe.jh@gmail.com | |
| 1553084 | Daryll | Foster | daryll1980@gmail.com | |
| 1553088 | Timothy | Jordan | jordant0918@gmail.com | |
| 1553113 | Brittni | Ennis | bmennis07@gmail.com | |
| 1553118 | Caroline | Watson | dcequalsv@gmail.com | |
| 1553127 | Clifford | Anderson | schormank@gmail.com | |
| 1553170 | Olga | Phelps | phelpsolga@gmail.com | |
| 1553174 | Caitlin | Zamarripa | caitlinzamarripa@gmail.com | |
| 1553182 | Anthony | Gant | bigant9123@gmail.com | |
| 1553192 | Joan | Vargas | arribaquadcities@aol.com | juanareyna22000@gmail.com |
| 1553193 | Jaylen | Barrett | jbarre1031@gmail.com | |
| 1553204 | Donald | Rhodes | roady1367@gmail.com | |
| 1553209 | Oleg | Yevtushenko | olegyev@gmail.com | |
| 1553229 | Christopher | Cluck | c.s.cluck323@gmail.com | |
| 1553278 | Randy | Dinkins | randyinnovation@gmail.com | |
| 1553283 | Wood | Ashley | lealeana86@gmail.com | |
| 1553285 | Brutiz | Freitag | bfreitag0723@gmail.com | |
| 1553320 | Job | Brunat | job.brunat@gmail.com | |
| 1553330 | Kevin | Bowman | fsuboston666@gmail.com | |
| 1553344 | Julie | Lopez | juleslopez562@gmail.com | |
| 1553353 | Brittney | Mims | bmims1205@gmail.com | |
| 1553390 | Tyler | Monson | tmon5211@gmail.com | |
| 1553397 | Mohit | Verma | vermamohit00@gmail.com | |
| 1553403 | Randy | Langworthy | reverendrandy13@yahoo.com | bigdaddypain0213@gmail.com |
| 1553404 | Jamie | Czbas | jczbas@yahoo.com | |
| 1553407 | Isaac | Solway | isaacsolway@gmail.com | |
| 1553409 | Nathan | Lopez | dogemanalt@gmail.com | |
| 1553415 | Temeaka | Thomas | temeakathomas@yahoo.com | allenandmeaka@gmail.com |
| 1553432 | David | Riggio | driggio27@gmail.com | |
| 1553438 | Victoria | Cortez | vcortez1004@gmail.com | |
| 1553444 | Tony | Cunningham | tonyc1978@gmail.com | |

| 1553445 | Bettie | Coleman | bettiecoleman@icloud.com | bettiecoleman@gmail.com | |
| 1553446 | Jessica | Saucedo | jessicasaucedo246@gmail.com | | |
| 1553454 | Shaina | Tonge | dealsandspam26@gmail.com | | |
| 1553460 | Kari | Wann | flipper.27.69@gmail.com | | |
| 1553488 | Jonathan | Wang | jwangcap@yahoo.com | | |
| 1553494 | Ernest | Clark | jerziru316@icloud.com | jerziru@gmail.com | |
| 1553497 | Joey | Taylor | tjoey1111@gmail.com | tjoey1960@yahoo.com | |
| 1553499 | Jim | Huang | jhuang5608@gmail.com | | |
| 1553517 | Chatterra | Bryant | chatterra55@gmail.com | | |
| 1553527 | Mo | Salarkia | mosalarkia@yahoo.com | | |
| 1553546 | Brenda | Dean | bredean9@gmail.com | | |
| 1553552 | Omar | Orozco | omar.orozco5656@gmail.com | | |
| 1553577 | Lexi | De Guzman | lexidg1233@gmail.com | | |
| 1553587 | Robert | Cook | robandalisha.rc@gmail.com | | |
| 1553601 | Jacob | Angell | jacobrangell@gmail.com | nemesisjake@gmail.com | |
| 1553621 | Tasha | Watkins | shebecray@gmail.com | | |
| 1553629 | Paula | Dragt | riondragt@gmail.com | | |
| 1553635 | Devon | Melton | meltond663@gmail.com | | |
| 1553638 | Jason | Veasman | jason.veasman@yahoo.com | veasmousejass41@gmail.com | |
| 1553644 | Florestine | Albert | albertflorestine47@gmail.com | | |
| 1553662 | Nathan | Tipton | thingreenveil313@gmail.com | | |
| 1553665 | Peter | Garrett | peteregarrett@gmail.com | | |
| 1553685 | Samuel | Baron | samuelhbaron@gmail.com | | |
| 1553689 | Chad | Krause | chad@chadkrause.com | chadkrause308@gmail.com | |
| 1553706 | Felicia | Yang | feliciaesta@gmail.com | | |
| 1553713 | Dustin | Tepen | drunkstin@gmail.com | | |
| 1553724 | Angel | Acevedo | a.acevedo2101@gmail.com | cadofoxes@gmail.com | |
| 1553736 | Sharon | Mullen | sharonmullenis@gmail.com | | |
| 1553755 | Mohammed | Siddique | maksoom.siddiqui@gmail.com | | |
| 1553769 | Bianka | Dotts | biankadotts@gmail.com | | |
| 1553775 | James | Hughes | jamesghughes2214@gmail.com | | |
| 1553788 | Robert | Fetter Jr | robertdalefetterjr@gmail.com | | |
| 1553790 | Sonia | Wilson | s.almader05@gmail.com | | |
| 1553804 | Gage | Tamara | ktgage@iowatelecom.net | | |

| 1553805 | Alexander | Bseiso | bseiso8@gmail.com | |
|---|---|---|---|---|
| 1553822 | Briana | Rohlik | nacole1191@gmail.com | |
| 1553826 | Shronda | Grigsby | sgrigs01@gmail.com | |
| 1553829 | Amy | Neff | amyfneff@gmail.com | |
| 1553832 | Hannah | Yoo | hannahhyoo@gmail.com | |
| 1553839 | Justin | Lanier | jlanier.photo@gmail.com | |
| 1553840 | Jessica | Hannah | fredthered1211@gmail.com | |
| 1553855 | Melanie | Adams | melnadams@gmail.com | |
| 1553857 | Auxaviair | Carter | auxaviaircarter@gmail.com | |
| 1553885 | Brian | Oshea | brianmichaeloshea@gmail.com | |
| 1553897 | Jeremy | Jensen | jessjer420@gmail.com | |
| 1553907 | Michael | Brewer | mikebrewer1670@yahoo.com | mikebrewer1670@gmail.com |
| 1553918 | Damen | Massey | dice4326@gmail.com | |
| 1553919 | Philip | Harjung | couragequail@gmail.com | |
| 1553925 | Steven | Kosub | skosub210@gmail.com | |
| 1553932 | Bryan | Schmid | bryanrschmid@gmail.com | |
| 1553960 | Brandon | King | kingbrandond@gmail.com | |
| 1553966 | Dianne | Foy | morejjesus@gmail.com | |
| 1553968 | Taneca | Burleson | burlesontaneca29@gmail.com | |
| 1553975 | Carlos | Alvarez Contreras | carlosaac1@gmail.com | |
| 1553976 | Bridgette | Johnson | johnsonsbbs@gmail.com | johnsonsonsbbs@gmail.com |
| 1553982 | Ethan | Hill | ethanhill82@live.com | |
| 1553988 | Nicholas | Monaco | nicholasjmonaco@gmail.com | |
| 1554001 | Brittini | Mankinen | brittinimankinen@gmail.com | |
| 1554012 | Blake | Zinn | bzinn@naperville203.org | misterzinn82@gmail.com |
| 1554030 | Cassandra | Newbern | cassandrnewbern@icloud.com | cassinewbern8@gmail.com |
| 1554040 | Siva | Nandapuneedi | realsiva16@gmail.com | |
| 1554044 | Aziz | Omar | azizomar87@gmail.com | |
| 1554045 | Cole | Goris | cole.goris@yahoo.com | |
| 1554052 | Matt | Coons | wacmac123@gmail.com | |
| 1554084 | David | Golder | davidegolder@gmail.com | |
| 1554101 | Calli | Evans | cevans2602@gmail.com | |
| 1554103 | Andre | Jones | andrejones4582@icloud.com | andrejones458@gmail.com |
| 1554105 | Carina | Hernandez | carinah00@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1554111 | Camille | Tolentino | ctolen05@gmail.com | |
| 1554114 | Bryce | Perl | bryce.perl@gmail.com | |
| 1554117 | Candice | Wrencher | cwremcher389@gmail.com | cwrencher389@gmail.com |
| 1554120 | Byron | Mccomb | bmccomb0927@gmail.com | mcvomb.b13@gmail.com |
| 1554122 | Carin | Alvarado | carin.alvarado36@gmail.com | |
| 1554125 | Carlos | Ramirez | herrozcarlos@gmail.com | |
| 1554139 | Bunn | Sharone | sharonebunn@gmail.com | |
| 1554149 | Casey | Smetters | casey.smetters@gmail.com | |
| 1554150 | Kelsi-Lyn | Smith Milligan | kelsi.lyn@gmail.com | |
| 1554152 | Carolyn | Mckinney | carolyn@carolyncopeland.com | |
| 1554156 | Cassey | Ashby | casseyleeashby@gmail.com | |
| 1554158 | Caroline | Duffy | carolinemaryduffy13@gmail.com | |
| 1554161 | Carla | Gregory | leggz0301@gmail.com | |
| 1554162 | Carmen | Bingham Dorta | marcojohnbingham@gmail.com | | cdorta122652@gmail.com |
| 1554165 | Carrie | Yates | carrieyates28@yahoo.com | |
| 1554167 | Calvin | Zhou | calvin_zhou_2009@hotmail.com | |
| 1554168 | Cassidy | Filipiak | cassidy.filipiak@yahoo.com | casfilipiak19@gmail.com |
| 1554173 | Caroline | Eliot | caeliot@gmail.com | |
| 1554174 | Casey | Geiger | caseygeiger365@gmail.com | |
| 1554177 | Caroline | Leffler | carolineleffler@yahoo.com | carleffler@gmail.com |
| 1554178 | Carter | Knox | carterknoxvideo@gmail.com | |
| 1554185 | Caitlin | Gasior | cgasior87@gmail.com | |
| 1554191 | Carmen | Lamboy | carmen202900@gmail.com | |
| 1554192 | Ismael | Martin Del Campo | imdc585@gmail.com | |
| 1554198 | Carlos | Urbina | curbina60804@yahoo.com | |
| 1554200 | Casey | Perkins | caseywalburn@outlook.com | |
| 1554203 | Carolynn | Hill | carolynnhill@hotmail.com | carolynnhill25@gmail.com |
| 1554208 | Camila | Kaplunov | kaplunovcamila@gmail.com | |
| 1554217 | Caroline | Foster | carolinehfoster@gmail.com | |
| 1554219 | Cassie | Slater | cassie.w.slater@gmail.com | |
| 1554220 | Carla | Geagley | carlageagley@gmail.com | |
| 1554222 | Carla | Mccrory | carla_wa47@yahoo.com | carlamccrory@yahoo.com |
| 1554229 | Cassandra | Williams | cassandrawilliams851@gmail.com | |
| 1554233 | Carrie | Thompson | carriethompson595@yahoo.com | carriethompson7823503@google.com |

| 1554235 | Caleb | Davison | davison.caleb@gmail.com | |
| 1554240 | Kenny | He | kennyhe2003@gmail.com | |
| 1554242 | Camille | Stackhouse | camillestackhouse@yahoo.com | |
| 1554243 | Cassidy | Marshall | blackrobwebb1982@gmail.com | |
| 1554245 | Candace | Griffin | candog88@gmail.com | |
| 1554247 | Carman | Harlin | carmanharlin2017@gmail.com | |
| 1554249 | Bryce | Rickert | brycerickert44@gmail.com | |
| 1554250 | Catherine | Bratton | catbrat@hotmail.com | catbratsoffice@gmail.com |
| 1554255 | Calvin | Nunn | calvinnunn1977@gmail.com | |
| 1554256 | Keishia | Edwards | klbc.0808@gmail.com | |
| 1554258 | Calem | Hairston | lilswavey16@gmail.com | |
| 1554259 | Carissa | Jarvis | kaiylah2010@gmail.com | |
| 1554260 | Carolyn | Billingsley | billingsleycarolyn@yahoo.com | carolynbillingsley73@gmail.com |
| 1554264 | Casey | Wiginton | caseydotjames@gmail.com | |
| 1554265 | Antonio | Sanchez | antoniosanchezcollege99@gmail.com | |
| 1554266 | Cameron | Franko | cdfranko@gmail.com | |
| 1554268 | Carl | Hill | hillcarl70@gmail.com | |
| 1554269 | Bryce | Page | bryce.page37@gmail.com | |
| 1554273 | Carmen | Pedraza | condesa0909@yahoo.com | |
| 1554279 | Caroline | Shulim | carolineshulim@gmail.com | |
| 1554281 | Cara | Howerton | chowerton0731@gmail.com | lisahowerton68@gmail.com |
| 1554285 | Catherine | Beasley | catherinebeasley85@gmail.com | |
| 1554287 | Cassandra | Glenn | clg243@cornell.edu | cassandra.glowaczewski@gmail.com |
| 1554291 | Candace | Richardson | candacemrichardson94@yahoo.com | |
| 1554292 | Cameron | Rogers | cammers1995@gmail.com | |
| 1554293 | Carlos | Mendoza | mendozac130@gmail.com | |
| 1554297 | Camille | Beredjick | camilleberedjick@gmail.com | |
| 1554300 | Carmen | Perdue | lanae.perdue@gmail.com | |
| 1554301 | Byron | Woodard | byronwoodard1@gmail.com | |
| 1554304 | Carlos | Cerrato | charlyedward85@gmail.com | |
| 1554305 | Scott | Richards | scottrichardsit@gmail.com | educscottrichards@gmail.com |
| 1554306 | Cassi | Strain | chssvs@gmail.com | |
| 1554309 | Candice | Roach | menallpaws@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1554312 | Carol | Howell | chowell276@gmail.com | | |
| 1554313 | Caitlyn | Doyle | cjtriolo25@gmail.com | | |
| 1554318 | Carolyn | Simon | csimon2294@gmail.com | | |
| 1554323 | Carl | Carl | info@hirtsdefensivesolutions.com | | |
| 1554324 | Carey | Mercer | careyrmercer@gmail.com | | |
| 1554334 | Carissa | Rios | carissarios81@gmail.com | | |
| 1554335 | Carrie | Peek | carriepeek12@gmail.com | | |
| 1554338 | Carlin | Lee | carlin_lee@ymail.com | carlin.lee9014@gmail.com | |
| 1554340 | Carlos | Clifton | clifton20201@gmail.com | | |
| 1554341 | Carl | Zwick | carlzwick@yahoo.com | | |
| 1554343 | Cassidy | Wayne | cassidy.wayne1762@gmail.com | | |
| 1554344 | Carolyn | Giannopoulos | alphapit@gmail.com | | |
| 1554345 | Carucha | Isaacs | glammycaru@gmail.com | | |
| 1554347 | Camille | Johnson | cjohnson.017.sr@gmail.com | technocat16@gmail.com | |
| 1554349 | Camiya | Hairston | camiya.hairston@gmail.com | | |
| 1554350 | Cameron | Gordon | cameron@cgprods.com | 1215elmst@gmail.com, cam@getnovel.com, cam@ellipsis.tv | |
| 1554351 | Caroline | Campos | carolinecampos330@gmail.com | edmo0727@gmail.com | |
| 1554355 | Carlos | Higuera | cstrattman2013@gmail.com | | |
| 1554364 | Carrie | Sledge | carrie.danyell@gmail.com | | |
| 1554365 | Carl | Hill | hill14910@gmail.com | | |
| 1554367 | Campbell | Matthew | mcampbell75@gmail.com | | |
| 1554372 | Caleb | Henderson | chend87@gmail.com | | |
| 1554374 | Cassandra | Spencer | cassandraspencer@protonmail.com | poosepants@gmail.com or cassandraspencer@gmail.com | |
| 1554386 | Carol | Swain | carolswain29@yahoo.com | | |
| 1554388 | Cara | Tumbiolo | thequeenxo@aim.com | | |
| 1554391 | Carmine | Rossi | carminerossi1@outlook.com | thegreatrossalini@gmail.com | |
| 1554395 | Cassidy | Camarata | pfcstatic@gmail.com | | |
| 1554397 | Carlos | Crenshaw | tri2cool44@gmail.com | | |
| 1554398 | Carl | Quick | rquick717@aol.com | rquick717@gmail.com | |
| 1554404 | Camilla | Blackmon | blackmoncamilla@yahoo.com | camillablackmon @gmail.com | |
| 1554405 | Carolyn | Bradshaw | carolynbradshaw2@gmail.com | | |
| 1554408 | Carol | Sisterhen | cfsisterhen@gmail.com | | |
| 1554410 | Carlos | Pacheco | c.pacheco1982@yahoo.com | c.pacheco01151982@gmail.com | |

| 1554412 | Carlos | Lopez | clopez416@gmail.com | | |
| 1554419 | Cassie | Sanaa | anisatimley57@gmail.com | | |
| 1554424 | Candice | Emerson | candicedennie@gmail.com | | |
| 1554425 | Carolyn | Simmons | simmonsc368@gmail.com | | |
| 1554427 | Cameron | Lange | cameronmichaellange@gmail.com | | |
| 1554440 | Calvin | Lee | mrbiglee@msn.com | calvinrlee1@gmail.com | |
| 1554441 | Candelaria | Jimenez | candyj1993@yahoo.com | jimenezcandy29klutch@gmail.com | |
| 1554443 | Cantrell | Ward | candy5071@yahoo.com | candy5071@gmail.com | |
| 1554444 | Carley | Inman | carleyrenee97@gmail.com | | |
| 1554458 | Cari | Cole | carilcole@yahoo.com | | |
| 1554460 | Catherine | Ahlin | bethahlin@gmail.com | | |
| 1554466 | Candace | Exson | cexson23@gmail.com | | |
| 1554478 | Carmen | Smith | cjbarnes0977@gmail.com | c.smith0977@gmail.com | |
| 1554479 | Casey | Waybright | kclvsu2@gmail.com | | |
| 1554482 | Candyce | Meeks | meekscandyce@gmail.com | meekscandyce@hmail.com | meekcandyce@gmail.com |
| 1554483 | Carlos | Mejia | morrowwind42@gmail.com | | |
| 1554485 | Carlos | Villalpando | cavilla093@gmail.com | | |
| 1554491 | Caryn | Olshansky | carynolshansky@gmail.com | caryndoner@gmail.com | |
| 1554494 | Carlos | Samaniego | isaac619187@gmail.com | | |
| 1554497 | Cami | Pham | cami.pham@gmail.com | ethana21@gmail.com | |
| 1554504 | Cameryn | Ariola-Moku | cameryn6@gmail.com | | |
| 1554505 | Carrie | Vogt | carrieavogt@gmail.com | | |
| 1554507 | Rachel | Krasnick | rachelkrasnick@gmail.com | | |
| 1554511 | Caitlin | Mcguiness | c_mcguiness@yahoo.com | | |
| 1554516 | Charles | Rose Iii | crose2026@gmail.com | | |
| 1554517 | Bryson | Williams | bebo524307@gmail.com | | |
| 1554520 | Carolyn | Pagsisihan | whisper271@msn.com | carolynpagsisihan@gmail.com | |
| 1554522 | Talonda | Jones | talonda2023@gmail.com | talondajones04@gmail.com | |
| 1554528 | Carlos | Chavez | cmchavez26@gmail.com | | |
| 1554535 | Carmody | Bandy | carmody0908@gmail.com | | |
| 1554536 | Calvin | Szeto | ezekieljones1337@gmail.com | | |
| 1554541 | Carlena | Stevenson | stevensoncarlena@gmail.com | | |
| 1554549 | Calvin | Woods | racerwoods@gmail.com | | |
| 1554550 | Cassandra | Bryant | cassmoney0223@yahoo.com | cassmoney0047@gmail.com | |

| 1554557 | Carli | Shewmake | carlishewmake@gmail.com | carliarriaga@gmail.com | |
| 1554558 | Caroline | Collins | caroline.ruth.collins@gmail.com | | |
| 1554559 | Candace | Fleurent | cancan143@ymail.com | candacef143@gmail.com | |
| 1554566 | Carla | Jones | cjarmond869@gmail.com | | |
| 1554577 | Caron | Bemis | caronveis@yahoo.com | caronbemis@gmail.com | |
| 1554582 | Steve | Vogt | steve.vogt@gmail.com | | |
| 1554585 | Catherine | Dee | cjdee21@gmail.com | | |
| 1554595 | Caroline | Sanders | csanders.ct@gmail.com | | |
| 1554596 | Casey | Ong | caseychung2@yahoo.com | | |
| 1554598 | Cassandra | Baker | citytalkpinklash@gmail.com | cassandratranumn2016@gmail.com | |
| 1554604 | Camani | Edwards | cwoods@slsja.org | | |
| 1554610 | Caitlin | Williams | atheory7@gmail.com | | |
| 1554621 | Caitlin | Morrow | caitlindobbs19@gmail.com | | |
| 1554625 | Carlos | Williams | losfly143143@gmail.com | losfly143@gmail.com | |
| 1554626 | Carrie | Mueller Anslow | matt.carrie@comcast.net | | |
| 1554638 | Ethan | Jablonow | ejabs13@gmail.com | | |
| 1554640 | Carolyn | Bayens | carolynbayens@gmail.com | | |
| 1554645 | Carmenia | Hackworth | mzcarmenia@gmail.com | | |
| 1554650 | Cameron | Considine | cconsidi@gmail.com | | |
| 1554655 | Carl | Booth | ccbooth3098@gmail.com | | |
| 1554660 | Myia | Smith | myia2185@yahoo.com | amarion3611@gmail.com | |
| 1554661 | Carolin | Ruven | carolinruv@gmail.com | | |
| 1554663 | Candice | Meck | candicelainereyes@gmail.com | | |
| 1554667 | Carlos | Garrett | garrettcarlos14@gmail.com | carlpsgarrett@gmail.com | |
| 1554675 | Cassandra | Carrasco | tj_138@outlook.com | cachis.bl@gmail.com / trinhj619@gmail.com | |
| 1554678 | Byron | Aguilar | anthrobyron@gmail.com | | |
| 1554684 | Adam | Henry | henfat127@gmail.com | | |
| 1554689 | Carolyn | Rembert | rembertcarolyn@yahoo.com | | |
| 1554693 | Camillia | Nwaubani | cnwaubani@live.com | cnwaubani@gmail.com | |
| 1554702 | Linda | Mukarakate | lindamatmuk@gmail.com | | |
| 1554708 | Caster C | Williams Iii | casterwilliams67@gmail.com | rhemafashion@gmail.com | |
| 1554712 | Julio | Dejesus | mejdj2011@gmail.com | | |
| 1554714 | Caitlin | Gillette | gillettecait@gmail.com | cait.gillette98@gmail.com | |
| 1554716 | Cabdace | Gipson | candacegipson84@gmail.com | | |

| 1554718 | Carmen | Oquendo | caricanbabby30@gmail.com | | |
|---|---|---|---|---|---|
| 1554727 | Casey | Stamm | kaycbabii10@gmail.com | | |
| 1554729 | Dominique | Hyde | hydedominique@gmail.com | | |
| 1554735 | Christopher | Williams | cmw1001@icloud.com | iotiz3621@gmail.com | |
| 1554747 | Carly | Marshak | cmarshak90@gmail.com | | |
| 1554748 | Carleisha | Murry | kaionda@yahoo.com | mcarleisha@gmail.com | |
| 1554750 | Carrieanne | Jaynes | carrieluvsjoshua32@gmail.com | | |
| 1554751 | Carnesha | Jackson | neshajac08@yahoo.com | neshacarey7@gmail.com | |
| 1554755 | Candy | Russell | cjdeguide@live.com | | |
| 1554777 | Carmella | Wiggins | remy.cw15@gmail.com | | |
| 1554783 | Caitlyn | Jones | senojnyltiac@gmail.com | | |
| 1554789 | Carolyn | Carruthers | carrutherscarolyn@gmail.com | | |
| 1554790 | Carrie | Boger | carrieboger@sbcglobal.net | gemini52275@gmail.com | |
| 1554793 | Edson | Morales | edmo0727@gmail.com | | |
| 1554804 | Carl | Turner | turnc86@gmail.com | | |
| 1554813 | Camille | Hoang | camille.m.hoang@gmail.com | | |
| 1554814 | Ashley | Singleton | bbmami325@gmail.com | brentonbreemommi@gmail.com | |
| 1554815 | Cameron | Roe | camhaner@gmail.com | | |
| 1554816 | Casside | James | cassidejames8@gmail.com | | |
| 1554818 | Lontreal | Wiseman-Farmer | lucianf0@gmail.com | | |
| 1554828 | Carl | Lindberg | jesusmuhammadbuddha56@gmail.com | | |
| 1554829 | Carl | Youngmann | cyoungmann@gmail.com | | |
| 1554835 | Carlos | Espejo | cape14@gmail.com | | |
| 1554837 | Carl | Ziegler | carlziegler@gmail.com | | |
| 1554841 | Adil | Al-Habib | adilalhabib@gmail.com | | |
| 1554843 | Carlene | Wilkins | carlenewilkins7@gmail.com | | |
| 1554854 | Jennifer | Armellino | jezawitch@gmail.com | | |
| 1554861 | Calvin | Chiok | chiokboonmann@gmail.com | | |
| 1554869 | Brian | Andrews | mahooty.ali@gmail.com | | |
| 1554873 | Carlos | Barberena | nicknight1972@aol.com | nicknight1972@gmail.com | |
| 1554879 | Carie | Millin | c.millin1@gmail.com | | |
| 1554906 | Sierra | Shifs | shifssierra@gmail.com | | |
| 1554916 | Cameron | Hunter | huntercameron23666@yahoo.com | huntercameron23666@gmail.com | |
| 1554918 | Caitlin | Mcmahon | caitlinmaemcmahon@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1554922 | Carly | Stuart | carlystuart4@gmail.com | |
| 1554930 | Bryant | Davis | binks057@gmail.com | |
| 1554931 | Cara | Crowley | crowley.c01@mymail.sxu.edu | missuscmc@gmail.com |
| 1554939 | Carl | Owens | carl.owens.h@gmail.com | |
| 1554951 | Carol | Evans | coffthewall@sbcglobal.net | coffthewall @gmail.com |
| 1554952 | Michael | Francisco | m.francisco9@gmail.com | |
| 1554964 | Carlos | Ortiz Ii | cortizii0613@gmail.com | cortiz2762@gmail.com |
| 1554976 | Chris | Guzzo | c.guzzo@live.com | ravechild5683@gmail.com |
| 1554977 | Cassandra | Houston | clhouston0386@gmail.com | |
| 1554980 | Cassandra | Williams | 1majorcass@gmail.com | |
| 1554983 | Carl | Johnson | kairos0516@gmail.com | |
| 1554992 | Carissa | Hudson | carissa.d.hudson@gmail.com | |
| 1554996 | Carolyn | Nelson | philcnelson@aol.com | carolynn6613@gmail.com |
| 1555004 | Anthony | Gilkes | joshuageneration73@gmail.com | |
| 1555014 | Kevie | Hamilton | kevieedwards7@gmail.com | |
| 1555018 | Saham | Ahmed | saham424@gmail.com | |
| 1555022 | Shaunda | Washington | washingtonshaunda@yahoo.com | |
| 1555023 | Mark | Moen | marktmoen@gmail.com | |
| 1555027 | Lee | Johnson | leeleearthur19@gmail.com | |
| 1555030 | Katlin | Allen | katycake89@gmail.com | |
| 1555033 | Ananth | Daliparty | 123downloadready@gmail.com | surajananth@gmail.com |
| 1555042 | Carlos | Strunk | strunkbrandon@gmail.com | |
| 1555048 | Carla | Berry | sue71495@gmail.com | |
| 1555050 | Brian | Royal | rylbrn1@gmail.com | |
| 1555053 | Cameron | Beechler | cameron.beechler@gmail.com | |
| 1555054 | Kimberly | Barrett | barrettkim96@yahoo.com | rose34_2000@yahoo.com |
| 1555055 | Jessica | Avery | jessicaavery002@gmail.com | |
| 1555077 | Candido | Roldan | candidoroldan54@gmail.com | |
| 1555089 | Carol | Bagwell | destinybagwell13@gmail.com | |
| 1555109 | Caren | Young | carenyoung@gmail.com | |
| 1555113 | Antione | Bryant | antoinebryant89@icloud.com | antbryant89@gmail.com |
| 1555135 | Owen | Stoltz | owenstoltz@gmail.com | |
| 1555137 | Colby | Butler | colbyb0326@icloud.com | colbyb0530@gmail.com |
| 1555138 | Charlene | Williams | mslene842@gmail.com | |

| 1555154 | Brenda | Corprew | brenda.corprew@yahoo.com | | |
| 1555163 | Angel | Johnson | ajohnson9643@gmail.com | | |
| 1555192 | Ashley | Grubb | flygrubb80@icloud.com | flygrubb80@gmail.com | |
| 1555195 | Calisa | Armstrong | calisa105@gmail.com | | |
| 1555198 | Aldo | Colella | aldocolella84@gmail.com | | |
| 1555204 | Chantelle | Hundersmarck | chantelledgcbg@gmail.com | | |
| 1555210 | Major | Lewis | major.lewis@outlook.com | major.lewis@gmail.com | |
| 1555229 | Cassandra | Hughes | cassfolkdubbin@gmail.com | | |
| 1555238 | Shameka | Griffin | ssweedees@yahoo.com | libra.sg43@gmail.com | |
| 1555246 | Carrie | Sliter | carrie.sliter@gmail.com | | |
| 1555248 | Heather | Davis | hdavis1603@gmail.com | | |
| 1555250 | Michelle | Patterson | mmp711@yahoo.com | bebopsbabe@gmail.com | |
| 1555262 | Brent | Baldwin | awesome.bojangles@gmail.com | | |
| 1555264 | Cameron | Huard | cameron.huard@gmail.com | | |
| 1555285 | Edwin | Robistow | erobistow84@gmail.com | | |
| 1555296 | Carlos | Cruz | mistercruz89@gmail.com | | |
| 1555317 | Carlos | Pazmino | cpazmino184@gmail.com | | |
| 1555337 | Heather | Murphree | hmurphree25@gmail.com | | |
| 1555345 | Derick | Dennis | dderick47@gmail.com | | |
| 1555356 | Carolyn | Herriges | cherriges@yahoo.com | | |
| 1555366 | Angela | Austin | doubleaallday913@gmail.com | | |
| 1555378 | Aveion | Wilson | aveion03@gmail.com | | |
| 1555379 | Calder | Duffy | calderjodu@gmail.com | | |
| 1555402 | Candise | Clippard | candisec21@yahoo.com | cclippard01@gmail.com | |
| 1555405 | Capocein | Sams | capoceinking@gmail.com | | |
| 1555416 | Katelynn | Birch | knbnacj0924@gmail.com | | |
| 1555426 | Alonette | Jackson | jacksonalonette@gmail.com | | |
| 1555437 | Catherine | Alligood | cdalligood@gmail.com | | |
| 1555448 | Kristen | Polk | krpolk88@gmail.com | | |
| 1555467 | Carolyn | Williams | carwill1223@gmail.com | | |
| 1555470 | Roxanne | Harmon | vw4me.rh@gmail.com | | |
| 1555484 | Zeke | Barr | zekebarr@gmail.com | | |
| 1555486 | Daniel P | Hargrove | danielphargroveinc@gmail.com | | danhargrove41@gmail.com |
| 1555489 | Carlos | Rojas | jrojass0915@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1555524 | Butch | Krohn | bomdigity79@gmail.com | |
| 1555550 | Cornelius | Parks | pastorcparks@gmail.com | |
| 1555553 | Kerstin | Marcinko | kaykbitch723@icloud.com | kerstinthebaddest93@gmail.com |
| 1555566 | Kenya | Stanley | kenyadstanley@yahoo.com | kjayshaunsheraun25@gmail.com |
| 1555568 | Candace | Garfield | mrscgarfield@gmail.com | hotseat1987@gmail.com |
| 1555572 | Hasnaa | Rkhami | rkhami.hasnaa@gmail.com | |
| 1555594 | Henry | Nguyen | henryhannguyen@gmail.com | hnbeaubien@gmail.com |
| 1555598 | Jessica | Troup | jessicamtroup@gmail.com | |
| 1555614 | Candice | Gantt | candice_gantt@yahoo.com | |
| 1555617 | Omar | Carlton | omarcarlton1@outlook.com | gizmobones5@gmail.com |
| 1555623 | Marvin | Patterson | mepatter1911@gmail.com | |
| 1555629 | Malaysia | Carlton | mcarlton2013@gmail.com | malaysiacarlton2013@gmail.com |
| 1555652 | Cindy | Sinche | c.sinche1996@gmail.com | |
| 1555659 | Zakary | Skrlin | lipboots2022@gmail.com | |
| 1555664 | Byanka | Marroquin | marroquinbyanka28@gmail.com | |
| 1555671 | Jennifer | Wireman | jenniferwireman83@yahoo.com | |
| 1555673 | Carla | Chambers | carlachambers70@gmail.com | |
| 1555679 | Carolyn | Palmer | carolynpalmer64@gmail.com | |
| 1555704 | Caroline | Cessna | stylincarrie@gmail.com | |
| 1555711 | Caroline | Culp | cculp14@gmail.com | |
| 1555712 | Kristal | Van Sickler | firing24@aol.com | kristalvansickler@gmail.com |
| 1555725 | Reiichi | Hanson | perhapsincaps@gmail.com | |
| 1555740 | Shawn | Myers | rylee.myers06@gmail.com | |
| 1555747 | Carrie | Allen | carrietolliver@yahoo.com | confidentmomma@gmail.com |
| 1555750 | Melissa | Mcdonald | lissa11976@msn.com | |
| 1555772 | Cameron | Massey | cameronmssy@yahoo.com | cameron.ballislife@gmail.com |
| 1555773 | Alicia | Waters | 77alicia2@gmail.com | |
| 1555779 | James | Schiaffino | jamesschiaffino@yahoo.com | jamesschiaffino@gmail.com |
| 1555782 | Rob | Kirkpatrick | rdkirkpatrick93@gmail.com | rkirkpard@gmail.com |
| 1555789 | Dina | Ottaviano | dinaottaviano64@gmail.com | |
| 1555793 | Cashmere | Mudayh | mudayhc@gmail.com | |
| 1555794 | Natasha | Sipple | newtasha4@gmail.com | |
| 1555795 | Bryant | Banker-Scannell | bryantscannell@gmail.com | |
| 1555805 | Cassie | Williams | september69@att.net | focus13.cw@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1555831 | Jacob | Gilbert | jacob3669@aol.com | gilbert.jacob8186@gmail.com | |
| 1555837 | Carol | Snipe | carolsnipe@yahoo.com | carolsnipe49@gmail.com | |
| 1555838 | Catalog | Guzman | catalinagizmo@gmail.com | | |
| 1555856 | Stacey | Kimmerly | stacey.kimmerly@yahoo.com | | |
| 1555859 | Sheena | Johnson | sheenaj1992@gmail.com | | |
| 1555864 | Loquail | Moore | mloquail@gmail.com | | |
| 1555868 | Carla | Wright | wrightcarla.cw@icloud.com | wrightcarla.cw@gmail.com | |
| 1555911 | David | Fuller | passionfour4@gmail.com | | |
| 1555913 | Willygon William | Mazunda | wmazund@gmail.com | | |
| 1555938 | Catalina | Huggins | cat.m.huggins@gmail.com | | |
| 1555953 | Ryan | Spock | ryanspock@gmail.com | | |
| 1555958 | Diamond | Harrell | diamond.t.harrell@gmail.com | syristones@gmail.com | |
| 1555962 | Ashley | Willecke | mommyn2boys@gmail.com | hotthots247@gmail.com | |
| 1556001 | Casie | Ernst | casie.ernst@gmail.com | | |
| 1556014 | Michael | Eldridge | michaeleldridgejr@gmail.com | | |
| 1556041 | John | Linberg | jwesley.distinguished@gmail.com | | |
| 1556047 | Mohamad | Almakky | mohamad.almakky@gmail.com | | |
| 1556054 | Cassie | Ratcliff | cazmar118@gmail.com | | |
| 1556066 | Candice | Thomas | candice.thomas109@icloud.com | | candice.thomas00994@icloud.com |
| 1556071 | Cassandra | Thomas | tcassandra@hotmail.com | tcassandra66@gmail.com | |
| 1556081 | Marco | Torres | mrtr1013@gmail.com | | |
| 1556095 | Mohammad Mezbah Ul | Hoque | razonhoque@gmail.com | | |
| 1556102 | Grace | Lau | writetograce@gmail.com | | |
| 1556125 | Lauren | Campola | lcampola@gmail.com | | |
| 1556126 | Carrie | Pindt | beach_247@hotmail.com | | |
| 1556137 | Susan | Fleming | swtgrl07071@yahoo.com | | swtgtl07071@yahoo.com |
| 1556151 | Alexandra | Cumbie | alexandra.n.cumbie@gmail.com | | |
| 1556153 | Carmen | Diaz | cldiazde@gmail.com | | |
| 1556176 | Felicia | Cory | feliciabebe29@gmail.com | | |
| 1556180 | Margaret | Kelehan | mkelehan28@gmail.com | | |
| 1556190 | Kendra | Lowe | kchristian30@hotmail.com | txlilma1@gmail.com | |
| 1556193 | Yash | Thawrani | mr.yst1@gmail.com | | |
| 1556198 | Casey | Minter | minterteacher@gmail.com | minter88@gmail.com | |

| 1556203 | Nhi | Bui | nhibui2@yahoo.com | nhibui1979@gmail.com | |
|---|---|---|---|---|---|
| 1556247 | Caleb | Spaulding | cmspaulding12321@gmail.com | | |
| 1556251 | Chibueze | Anakor | canakor938@gmail.com | | |
| 1556252 | Tameka | Brown | mekab99@gmail.com | | |
| 1556254 | Carl | Schumakr | jetster101@comcast.net | | |
| 1556258 | Georgine | Gianakopoulos | ginag0923@gmail.com | | |
| 1556264 | Dimitrios | Panagiotaros | dpanagiotaros@gmail.com | | |
| 1556274 | Thomas | Whitney | twhitney81@gmail.com | | |
| 1556295 | Jamie | Davis | jamied101221@gmail.com | | |
| 1556303 | Benjamin | Elverson | benjaminelverson314@gmail.com | | |
| 1556304 | Vittorio | Gomez | vmgomez21@yahoo.com | vittoriogomez8@gmail.com | |
| 1556310 | Asia | Bell | asiabelle11@yahoo.com | asiabelle223@gmail.com | |
| 1556313 | Boetius | Turek | boturek@gmail.com | | |
| 1556338 | Reynaldo | Ramos | reynaldorene17@yahoo.com | rene0517@gmail.com | |
| 1556339 | Latanya | Robie | robie8185@yahoo.com | | |
| 1556360 | Ben | Ammerman | bammerman0@gmail.com | frank.goldman.ba@gmail.com | |
| 1556362 | Sami | Awad | sami.christine@gmail.com | | |
| 1556366 | Martin | Carbajal | mexboi2020@gmail.com | mcgcode27@gmail.com | |
| 1556382 | Christle | Robinson | jodejai3@gmail.com | | |
| 1556385 | Tessa | Mckenna | tmckenna424@gmail.com | | |
| 1556388 | Cale | Brown | calecreative@gmail.com | | cbrown5@carthage.edu |
| 1556415 | Jennifer | Callahan | jenrocks@gmail.com | | |
| 1556419 | Carla | Jett | jettcarla747@gmail.com | | |
| 1556428 | Iris | Hernandez | iris04132017@gmail.com | | |
| 1556433 | Zachary | Miles | zacrmiles@gmail.com | | |
| 1556437 | Samantha | Yonts | samanthayonts89@gmail.com | | |
| 1556439 | Aida | Sarajlija | sarajlijaida@gmail.com | | |
| 1556454 | Anniah | Goines | cutiepaws21714@gmail.com | | |
| 1556474 | Candace | Menard | clynn7884@gmail.com | | |
| 1556497 | Marcus | Aguilar | marcusaguilar236@gmail.com | | |
| 1556523 | Jordan | Mcconnell | jordan.mcconnell90@gmail.com | | |
| 1556557 | Carla | Carreno | johanna22purple@gmail.com | | |
| 1556567 | Brian | Royston | brianroyston@gmail.com | | |
| 1556568 | Brandon | Kwasniewski | kwasniewskibrandon@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1556592 | Carla | Beal | carlabeal52@gmail.com | bealcarlam@gmail.com | |
| 1556594 | Stephanie | Austin | snefani@yahoo.com | | |
| 1556596 | Ricardo | Amaya | raxx6150@gmail.com | | |
| 1556612 | Felix | Colon | elfili21@gmail.com | | |
| 1556614 | James | Peavyhouse | peavyhousejames@gmail.com | | |
| 1556616 | Marqueeta | Moore | marqueetamoore20@gmail.com | | |
| 1556630 | Carl | Hicks | lhicks9779@gmail.com | | |
| 1556632 | Jesse | Brown | jesse.brown217@gmail.com | | |
| 1556654 | Brian | Speelman | speelman90@aol.com | | |
| 1556655 | Dylan | Woodruff | dylanwoodruff@proton.me | | |
| 1556668 | Joshua | Ahlfeld | joshua.ahlfeld@gmail.com | unitrooper7@gmail.com | |
| 1556672 | Eric | Stabler | estabes6@gmail.com | emstabes@gmail.com | |
| 1556677 | Joe | Dipadova | onesoundsdeep@gmail.com | | |
| 1556684 | Carla | Kyzer | ardito.carla@gmail.com | | |
| 1556727 | Rodneyshia | Baltazar | rodneyshia@gmail.com | | |
| 1556734 | Michael | Abrams | michaeldabrams@gmail.com | | |
| 1556744 | Candace | Cook | hiswifeforlife559@gmail.com | candacecook28@gmail.com | |
| 1556748 | Eric | Sims | ericsims1@live.com | esims716@gmail.com | |
| 1556753 | Terrance | Moore | tirria.trinity.tm@gmail.com | | |
| 1556763 | Bryce | Weigle | wvbassboy83@gmail.com | | |
| 1556774 | Janice | Marshall | jayy_two@yahoo.com | | jayy.two@gmail.com |
| 1556780 | Mia | Sharkey | miasharkey1@gmail.com | | |
| 1556806 | Linda | Tucker | lindatucker225@gmail.com | | |
| 1556810 | Claire | Albin | digsinthedirt@gmail.com | | |
| 1556832 | Vanessa | Rogers | vmitchell486@gmail.com | | |
| 1556833 | Carissia | Goree | carissia253@gmail.com | | |
| 1556840 | Karen | Cadoree | karencadoree@gmail.com | | |
| 1556846 | Julie | Decook | juliebeeles@gmail.com | | |
| 1556854 | Ricky | Bartlett | rickyvolsfan@gmail.com | | |
| 1556861 | James | Lewis | f20money@gmail.com | | |
| 1556870 | Xiang | Zhou | xiangzzz@hotmail.com | | |
| 1556892 | Kyle | Mantz | kylemantz1987@hotmail.com | kylemantz7@gmail.com | |
| 1556908 | Lakasha | Poole | lakasha86@gmail.com | | |
| 1556921 | Ryck | Rutherford | rutherfordryck2023@gmail.com | | ryckrutherford2023@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1556924 | Dayjia | White | dayjiawhite98@gmail.com | |
| 1556947 | Brandon | Moore | brandon72881@gmail.com | |
| 1556949 | Trisha | Kaylor | kaylormommy0911@gmail.com | trisha.s.bohling@gmail.com |
| 1556953 | Brian | Wood | brian.wood.1986@gmail.com | |
| 1556954 | Matthew | Hamilton | mjhamilto@gmail.com | |
| 1556957 | Jahnelle | Tilman | jahnelle0624@gmail.com | |
| 1556960 | Matthew | Partin | teamhoosierdaddy@gmail.com | |
| 1556986 | Danon | Postma | dannonpostma@gmail.com | |
| 1556997 | Anil | Vaswani | anilvaswani@live.com | d1spikes@gmail.com |
| 1556999 | Aristotle | Antoine | aantoine58@gmail.com | |
| 1557002 | Diana | Kosek | dianakosek68@gmail.com | |
| 1557016 | Prajit | Dhara | prajitdhara1@gmail.com | |
| 1557017 | Marcie | Washington | marciesmithw@gmail.com | |
| 1557058 | Vinson | Gong | vinsongong@gmail.com | |
| 1557077 | Lyndon | Chen | chen.lyndon@gmail.com | |
| 1557081 | Aileen | Fondon | gucci_1976@outlook.com | |
| 1557082 | Cassandra | Martire | justsmile531@gmail.com | |
| 1557129 | Samantha | Kaliman | chickieluv89@gmail.com | |
| 1557134 | Carolyn | Harper | harper4471@att.net | harper447126.ch@gmail.com |
| 1557150 | Bennett | Brandon | brandonbennett647@gmail.com | |
| 1557154 | Niree | Little | nireelittle@gmail.com | |
| 1557156 | Brad | Semlak | bsemlak@gmail.com | |
| 1557157 | Ben | Udell | budell1026@gmail.com | |
| 1557162 | Delayvian | Josey | delayvian@aol.com | |
| 1557170 | Staci | Akselrod | staciakselrod@gmail.com | |
| 1557171 | Jeanne | Roux | jeannekroux@gmail.com | jeannecelso@gmail.com |
| 1557177 | Jaideep | Gill | jaideepgill23@gmail.com | |
| 1557197 | Stephan | Meredith | napoel4@gmail.com | |
| 1557202 | Jc | Bunderson | ashleybunderson55@gmail.com | |
| 1557209 | Veda | Arnold | vedaarnold@gmail.com | |
| 1557235 | Carla | Tuggle | ctuggle2021@gmail.com | |
| 1557238 | Matt | Fillmore | matt.r.fillmore@gmail.com | |
| 1557246 | Crystal | Darnell | andremallette950@gmail.com | |
| 1557273 | Logan | Davis | literallylogan@rocketmail.com | |

| | | | | |
|---|---|---|---|---|
| 1557276 | Jose | Penaloza | josepenaloza19@gmail.com | | |
| 1557329 | Carl | Nichols | cnichols219@yahoo.com | cnic1988@gmail.com | |
| 1557333 | Amy | Campbell | acampbell430@gmail.com | | |
| 1557344 | Latonya | Bailey | latonyabailey25@yahoo.com | latonyabailey744@gmail.com | |
| 1557345 | Mina | Ramandious | auxun12@gmail.com | | |
| 1557371 | Matthew | Griffith | matthew.griffith@perry.kyschools.us | matt.griffith1657@gmail.com | |
| 1557393 | Jason | Mehrdad | jason.mehrdad@gmail.com | | |
| 1557405 | Natalie | Kosiara | kosiara65n@yahoo.com | | |
| 1557421 | Frank | Collins | tony1stark@yahoo.com | tony1stark.fc@gmail.com | |
| 1557424 | Panchali | Corwin | panchalicorwin@yahoo.com | panchalicorwin@gmail.com | |
| 1557437 | Raymond | Cox | rajohncox@yahoo.com | | |
| 1557441 | Amy | Franco | amyamyamy@gmail.com | | |
| 1557465 | Tom | Delebo | t.delebo@comcast.net | | tomdelebo@gmail.com |
| 1557470 | Deanna | Harrison | designsbythediva@hotmail.com | | |
| 1557479 | Jaime | Lagunas | ayo.rekon@gmail.com | | |
| 1557489 | Jada | Travis | jtravvv21@gmail.com | | |
| 1557500 | Kathy | Howard | prince199987@yahoo.com | | |
| 1557507 | Piotr | Wojciak | pwojciak13@gmail.com | | |
| 1557514 | Saleem | Hussein | saleemh1999@gmail.com | | |
| 1557524 | Eric | Tweedt | etweedt@gmail.com | | |
| 1557536 | Ashley | Meadows | ashley8906m@yahoo.com | ashley8906m@outlook.com | |
| 1557539 | Tyler | Barnhardt | 02tylerrobert@gmail.com | | |
| 1557553 | Brian | Felix | brianf2017@gmail.com | | |
| 1557558 | Irene | Allen | irene.d.allen@gmail.com | | |
| 1557575 | Cassidy | Evans | beutifulreality90@gmail.com | beautifulreality90@gmail.com | |
| 1557585 | Nicole | Grubb | nicolegrubb83@gmail.com | | |
| 1557590 | Milan | Massey-Haley | mmassey.mmh@gmail.com | | |
| 1557596 | Boris | Shirman | shirmanboris@gmail.com | judojammer@gmail.com | |
| 1557603 | Drew | Englehart | fingle911@gmail.com | | |
| 1557612 | De'Jarea | Howard | royalblue623@gmail.com | ctcall01@gmail.com | |
| 1557624 | Donald | Smith | therealdonaldsmith85@gmail.com | | |
| 1557627 | Jack | Green | j6585611@gmail.com | | |
| 1557628 | Ray | Sgambati | rpsgambati@icloud.com | support@bearbackgear.com | |
| 1557630 | Derrius | Howard | derriush94@gmail.com | ctcall01@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1557637 | Ashwin | Bahadure | bahadureashwin@gmail.com | | |
| 1557638 | Christopher | Arcangeli | chris.arcangeli@gmail.com | | |
| 1557649 | Donta | Doswell | doswell84@gmail.com | | |
| 1557690 | Maryjane | Paige | maryjanepaigesss@gmail.com | | |
| 1557724 | Bryan | Chen | jingli.chen96@gmail.com | | |
| 1557754 | John | Morgan | mohnjorgan@gmail.com | | |
| 1557756 | Camille | Mcdonald | camillemcdonald1978@gmail.com | | |
| 1557758 | Twan | Gladden | datboitg@gmail.com | | |
| 1557762 | Cydney | Cleveland | cydneycleveland@gmail.com | | |
| 1557763 | Breana | Payne | bpayne6493@gmail.com | | |
| 1557764 | Syed | Ali | cybersyed@gmail.com | sma08003@gmail.com | |
| 1557789 | Ariella | Lewis | onlyonequeen5@gmail.com | ariellalewis89@gmail.com | |
| 1557802 | James | Carroll | the.naturalist@live.com | carroll.james.robert@gmail.com | |
| 1557804 | Casey | Staral | caseystaral7@gmail.com | | |
| 1557820 | Rianne | Hockema | riannehockema@yahoo.com | | rianne72395@gmail.com |
| 1557822 | Bryant | Sharpe | bryantsharpe81@gmail.com | bryantsharpe231@gmail.com | |
| 1557841 | Rob | Haton | robhaton@gmail.com | | |
| 1557889 | Laura | Bauerle | laurabauerle77@gmail.com | | |
| 1557905 | Sera | Kitchen | serakitchen@gmail.com | | |
| 1557913 | Vanessa | Hagan | lilies4thisgirl@gmail.com | | |
| 1557934 | Bac | Nguyen | bacnguyen52@gmail.com | | bacnguyen_12@yahoo.com |
| 1557949 | Sara | Church | chur7594@gmail.com | | |
| 1557957 | Norman | Cohen | normanfcohen@gmail.com | | |
| 1557967 | Chandra | Rawat | chandrapal.rawat@gmail.com | | |
| 1557977 | Jeffrey | Jewell | bpansch@hotmail.com | jeffrey.jewell77@gmail.com | |
| 1557984 | Brittany | Cisneros | fairchildbritt@gmail.com | | |
| 1557990 | Jaret | Strasheim | jaret.strasheim@richmond.edu | jaret.strasheim@gmail.com | |
| 1557997 | Sarah | Cockers | sarahcockersasa@gmail.com | | |
| 1558004 | Casey | Mccurry | caseymccurry93@gmail.com | | |
| 1558008 | Shawn | Benaim | boxcar78@gmail.com | | |
| 1558012 | Wei | Cheng | eric12356@hotmail.com | eric12356@gmail.com | |
| 1558016 | Dixie | Fischer | dixief1974@gmail.com | | |
| 1558048 | Bryan | Battle | bbattle7@gmail.com | | |
| 1558053 | Mandy | Cordray | mandycordray@icloud.com | cordrayts@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1558071 | Joseph | Williams | lawjoewilliams@gmail.com | |
| 1558078 | Rosie | Carroll | mrsrbowen@gmail.com | |
| 1558081 | Sarah | Kreppein | sjkreppein@gmail.com | |
| 1558117 | Alyssa | Casper | alyssac9403@gmail.com | |
| 1558166 | Stephanie | Gunn | lsteph397@gmail.com | stephaniegunn13@gmail.com |
| 1558211 | Joseph | Lerro | josephlerro1@gmail.com | |
| 1558213 | John | Avellino | averod424@gmail.com | |
| 1558228 | Ian | Wagner | enwagner@gmail.com | |
| 1558238 | Melinda | Wong | melindawonghl@gmail.com | |
| 1558241 | Jose | Torres | jisaactorres@gmail.com | |
| 1558246 | Christopher | Zolin | czolin78@gmail.com | |
| 1558277 | Michael | Smith | mike47smith@yahoo.com | mike47smith@gmail.com |
| 1558286 | Justin | Queen | justinjqueen@gmail.com | |
| 1558287 | Frederick | Salzman | fas12121989@gmail.com | |
| 1558298 | Nikia | Bryant | nikialattimore@aol.com | |
| 1558302 | Jeff | Jimenez | wolfiez@live.com | |
| 1558306 | Alexander | Almy | aalmy.90@gmail.com | |
| 1558315 | Eric | Peterson | eric.m.peterson1@gmail.com | |
| 1558325 | Venesha | Tindal | tindal90@gmail.com | |
| 1558390 | Elizabeth | Hernandez | elizhern65@gmail.com | |
| 1558407 | Jeff | Kingsbury | apple@nuhertz.org | nuhertz@gmail.com |
| 1558435 | Seiji | Carpenter | independence@gmail.com | |
| 1558458 | Alisha | Shepherd | alishashepherd10@gmail.com | |
| 1558463 | Alitha | Allen | alithaallen@gmail.com | |
| 1558494 | Brendan | Mcquillan | brendanpmcq@gmail.com | |
| 1558520 | Mary | Matthews | marymatthews0011@gmail.com | ilovewes1977@gmail.com |
| 1558548 | Jennifer | Kelly | jennifer.m.kelly88@gmail.com | |
| 1558552 | Ricardo | Bagagem | ricardobagagem@outlook.com | copirc@sapo.pt |
| 1558560 | Darrin | Havens | havensd0411@gmail.com | davlamin@comcast.net |
| 1558561 | Cory | Zearing | snowboarder3185@gmail.com | |
| 1558568 | Brooke-Lynne | Horton | brookelynnehorton@gmail.com | |
| 1558571 | Thomas | Hickman | atpndr@gmail.com | |
| 1558577 | Caroline | Hampton | emailmechp@gmail.com | cpatterson.design@gmail.com |
| 1558582 | Justin | Hatton | justinhatton66@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1558604 | Stephanie | Higgins | higginsstephanie463@gmail.com | |
| 1558607 | Marquis | Rogers | quismaine313@gmail.com | |
| 1558620 | Derek | Riles | derekriles2020@gmail.com | |
| 1558622 | Anthony | Cunningham | anthonyc8599@gmail.com | |
| 1558633 | Michele | Siperly | msiperly1972@gmail.com | |
| 1558640 | Vickie | Montalbano | vamontalbano@outlook.com | |
| 1558641 | Carey | Durica | careydurica@gmail.com | |
| 1558667 | Shemeria | Gibbs | gibbsshemeria82@gmail.com | |
| 1558682 | Jeffrey | Sullivan | sullivanjeff89@gmail.com | |
| 1558700 | Tori | Balogh | tttlllbbb111@gmail.com | |
| 1558711 | Dulce | Tellez | deeamour21@gmail.com | chuy.almonaci31@gmail.com |
| 1558720 | Danielle | Faul | daniellefaul98@gmail.com | |
| 1558756 | Trista | Dallas | dallastrista158@gmail.com | |
| 1558768 | Wasay | Khan | wasaykhan91@yahoo.com | mawkme@gmail.com |
| 1558781 | Cameron | Campbell | camcamccc14@gmail.com | camcamccc5@gmail.com |
| 1558823 | Tammi | Rand | tammirand2014@gmail.com | |
| 1558867 | Arvind | Sai Kumar | arv6699@gmail.com | |
| 1558872 | Ziwei | Zhang | enzozhang1222@gmail.com | |
| 1558873 | Zane | Alsareinye | zanealsareinye@gmail.com | |
| 1558880 | Carolyn | Godfrey | mrsgodfrey51@gmail.com | kalelaj@hotmail.com |
| 1558900 | Ashley | Butler | fishydego@gmail.com | |
| 1558911 | Daniil | Ermant | daniil.ermant@yahoo.com | danermant@gmail.com |
| 1558919 | Pamela | Jones | pi.prayer@yahoo.com | |
| 1558930 | Regina | Headspeth | rgnpoole@gmail.com | |
| 1558979 | Byron | Lockett | gyasi708@gmail.com | |
| 1558980 | Marminta | Scott | marmintascott@yahoo.com | |
| 1558986 | Latasha | Zarate | latashazarate@yahoo.com | |
| 1558987 | Elijah | Smith | elijah.cam.smith@gmail.com | |
| 1558992 | Danny | Smith | smittyboss18745@gmail.com | |
| 1559005 | Sheila | Sam | sheilasam1953@gmail.com | |
| 1559012 | Jessica | Daoodi | jessicadaoodi@gmail.com | |
| 1559016 | Jami | Garth | jamigarth@yahoo.com | blaqueen28@gmail.com |
| 1559017 | Johnathan | Allen | bhammissmolly@gmail.com | |
| 1559020 | Carnesha | Williams | carneshawilliams95@icloud.com | carnesha.pittman@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1559033 | Allen | Cook | cookallen23@gmail.com | |
| 1559042 | Chrissolar | Kelly | kellychrissolar@gmail.com | |
| 1559055 | Marc | Knittel | marc.m.knittel@gmail.com | |
| 1559060 | Jose | Rubio | rubioricky@gmail.com | |
| 1559063 | Brent | Muskin | brentmus@gmail.com | |
| 1559088 | Audrey | Hatley | ajhatley@myyahoo.com | |
| 1559097 | Alesia | Winfield | lnwin@icloud.com | alesiawinfield@gmail.com |
| 1559103 | Jennifer | Canada | jnc254@yahoo.com | jnc254@gmail.com |
| 1559109 | Christine | Gaddo | gaddo.christine@yahoo.com | christinegaddo2@gmail.com |
| 1559110 | Michelle | Ishman | michelledenise254@gmail.com | |
| 1559134 | Mark | Clark | mclar057@gmail.com | |
| 1559135 | Ethan | Montgomery | whereisethanmontgomery@gmail.com | |
| 1559146 | Meghan | Seidner | xandra.seidner@gmail.com | |
| 1559151 | Mary | Daniels | anotherkissfan@yahoo.com | anotherkissfan6886@gmail.com |
| 1559157 | Jamie | Briggs | jamiebriggs1973@gmail.com | |
| 1559172 | Steven | Alvarado | mcheetwav1@gmail.com | |
| 1559183 | Freddie | Jackson | freddiejackson112@yahoo.com | |
| 1559188 | Nachiappan | Velappan | nachipoochi@gmail.com | |
| 1559189 | Nicole | Kessler | nkessler85@gmail.com | |
| 1559197 | Kelly | Higgins | kellhigg@gmail.com | |
| 1559208 | Salina | Mendoza | salina756@gmail.com | |
| 1559210 | Ayman | Bourara | ayman.bourara@icloud.com | ayman.bourara@gmail.com |
| 1559212 | Brianna | Risby | ladyvirgo1701@gmail.com | |
| 1559223 | Ryan | Bowman | ryanbowman45@gmail.com | |
| 1559224 | Samantha | Reeves | chinomarino2588@gmail.com | |
| 1559226 | James | Tisinger | tisingerjanes@gmail.com | |
| 1559255 | Julie | Bowers | jules5805@gmail.com | |
| 1559269 | Yolanda | Cobb-Obichere | ycobb32@yahoo.com | |
| 1559270 | Angela | Hazlett | hazlettangela@gmail.com | |
| 1559275 | Casey | Ryan | caseyj0227@gmail.com | |
| 1559298 | Felipe | Queiroz | felipe.queiroz1990@gmail.com | |
| 1559305 | Kendall | Lamb | kwlamb213@outlook.com | thelambfamily1984@gmail.com |
| 1559316 | Queen | Edwards | queentony46@gmail.com | |
| 1559320 | Natasha | Brown | natasha_chanel@hotmail.com | brownnc85@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1559337 | Michael | Sobolik | kilobos@gmail.com | |
| 1559339 | Louis | Greer | junebabycom8@gmail.com | |
| 1559353 | Eva | Weaver | eweaver829@gmail.com | |
| 1559357 | Terri | Brackett | hatchetgurl8@gmail.com | |
| 1559373 | Jordyn | Wright | jordyntwright@gmail.com | |
| 1559380 | Christopher | Stephens | mr.stephens@gmail.com | |
| 1559405 | April | Dupasquier | beavski@gmail.com | |
| 1559414 | Chakeeta | Myles | chakeetamyles@gmail.com | |
| 1559416 | John | Ruess | jcruess@outlook.com | fax-gloriae@live.com |
| 1559417 | Cavin | Le | le.cavin@yahoo.com | coolkavin35@gmail.com |
| 1559420 | Chad | Grecsek | cgrecsek@gmail.com | |
| 1559421 | Chanel | Moore | chanelmoore72@gmail.com | |
| 1559423 | Chanel | Harvey | chanelhrvy091@gmail.com | |
| 1559428 | Charles | Brown | charleshbrown00@gmail.com | |
| 1559433 | Charles | Warburton | briscofan@yahoo.com | taylor.corney@gmail.com |
| 1559434 | Cecilia | He | ceciliahe2@gmail.com | |
| 1559438 | Charlene | Fulmore | charlene.fulmore@gmail.com | |
| 1559441 | Chad | Loel | chadloel@yahoo.com | cloel1487@gmail.com |
| 1559443 | Chavez | Adrian | chaveza1130@gmail.com | |
| 1559445 | Chris | Jerkins | chrisjerkins59@gmail.com | |
| 1559450 | Cecelia | Harmon | ceceliahrmn861@gmail.com | |
| 1559452 | Chris | Sauers | chris.sauers@gmail.com | |
| 1559454 | Celia | Forsythe | celiaforsythe@hotmail.com | |
| 1559458 | Chiquita | Richardson | crichar33@gmail.com | |
| 1559460 | Charles | Hicks | hicks6@comcast.net | |
| 1559463 | Chatice | Hart | chaticehart@yahoo.com | chaticehart38@gmail.com |
| 1559466 | Cherry | Brown | cherrybrown96@gmail.com | |
| 1559467 | Chelsey | Kallon | chelsey.kallon@yahoo.com | chelseykallon@gmail.com |
| 1559469 | Charles H | Mousseau Jr | charleshmousseaujr@aim.com | charlesmousseaujr007@gmail.com |
| 1559471 | Chris | Hartke | chartke123@gmail.com | |
| 1559473 | Chelsey | Renfrow | chrenfrow@gmail.com | |
| 1559485 | Chris | Tucker | christucker.re@gmail.com | |
| 1559486 | Chase | Loper | chaseloper7@gmail.com | |
| 1559488 | Charlee | Morris | morrischarlee156@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1559493 | Charlene | Jones | charlenemjones67@gmail.com | |
| 1559496 | Cheryl | Kelly | mizzkells99@gmail.com | |
| 1559507 | Chantel | Smith | chantel4580@gmail.com | |
| 1559508 | Chauntia | Slatton | tiaslatton@gmail.com | |
| 1559511 | Chris | Hagan | chrishagan84@gmail.com | |
| 1559512 | Chris | Cannon | chriscollinscannon@gmail.com | |
| 1559516 | Chris | Michaels | cheesemichaels@gmail.com | |
| 1559518 | Chris | Smith | cgarricksmith@gmail.com | |
| 1559519 | Chris | Fuller | fokused1@gmail.com | |
| 1559521 | Chanell | Bourne | baby_kurstin@yahoo.com | pinkybabyyea@gmail.com |
| 1559524 | Cherie | Mozerka | cmozerka@yahoo.com | |
| 1559527 | Ashley | Guerrero | dabratavg@gmail.com | ashleyvictoria114@gmail.com |
| 1559533 | Cherekee | Dixon | shanianeveah@gmail.com | |
| 1559538 | Cesar | Fishman | cesarfishman@icloud.com | cesarfishman@gmail.com |
| 1559541 | Cedric | Bonier | momo728@live.com | cedricbion13@gmail.com |
| 1559543 | Chardaris | Cornish | iamcharthestar@gmail.com | chardaris@gmail.com |
| 1559552 | Chelsea | Terry | chelsea.terry21@yahoo.com | chels792.cl@gmail.com |
| 1559555 | Chamelle | Boone Reed | chamellereed@yahoo.com | mzshimmy31@gmail.com |
| 1559556 | Chris | Dospoy | chrisdospoy@gmail.com | |
| 1559560 | Charles | Hobbs | charles.hobbs41@yahoo.com | |
| 1559564 | Cecilia | Naranjo | cclnar@aol.com | butterfly4032vc@gmail.com |
| 1559568 | Chakeena | Young | chakeenay@gmail.com | |
| 1559569 | Charlotte | Chester | cchester289@icloud.com | ccholder2389@gmail.com |
| 1559577 | Shania | Neveah | shaniaedmunds2003@gmail.com | |
| 1559578 | Chanta | Perry | chantaperry@gmail.com | |
| 1559579 | Chris | Collins | hoskiinsd@gmail.com | |
| 1559582 | Chasiti | Scott | chasiti.scott36@gmail.com | |
| 1559583 | Charlene | Waller | wallercharlene93@gmail.com | |
| 1559586 | Cavin | Payton | cavinraymonepayton@gmail.com | |
| 1559587 | Chase | Armbrust | chasearmbrust8@gmail.com | |
| 1559590 | Lakitha | Cook | lakitha90@gmail.com | |
| 1559594 | Tina | Miller | tmiller04201@gmail.com | |
| 1559598 | Chris | Reader | hopelessdfilms@gmail.com | |
| 1559599 | Cesar | Ruiz | cesaruiz08@icloud.com | cesaruiz08@gmail.com |

| 1559601 | Christopher | Wise | christopwise1@gmail.com | | |
| 1559602 | Carolann | Bourgeois | ca14617@aol.com | ca14626@gmail.com | |
| 1559607 | Charlie | Miller | chuckm235@gmail.com | | |
| 1559611 | Chris | Ghanayem | cghanayem@icloud.com | | |
| 1559616 | Charnae | Ross | rcharnae@gmail.com | | |
| 1559617 | Charice | Foster | charicefoster1979@gmail.com | | |
| 1559618 | Chileka | Alexander | kekes3@yahoo.com | | |
| 1559630 | Celeste | Hawkins | celeste.m.hawkins@gmail.com | | |
| 1559633 | Chad | Wetli | chadwetli@gmail.com | | |
| 1559634 | Chanel | Brown | chanel.brown44@gmail.com | | |
| 1559642 | Charisma | Harrison | charismajharrison@gmail.com | | |
| 1559647 | Chloe | Richard | chloegabrielle89@hotmail.com | tigerguy26@gmail.com | |
| 1559649 | Charles | Timothy | charlestimothy55@gmail.com | | |
| 1559653 | Chiann | White | chiann94@gmail.com | | |
| 1559657 | Jonathan | Frange | johnagustin8185@gmail.com | | |
| 1559659 | Chase | Devlin | chsdevlin@gmail.com | | |
| 1559662 | Chiquita Dakota | Wicks | chiquitadakota1@gmail.com | | |
| 1559678 | Chaska | Outlaw | chaskaoutlaw@aol.com | mrsbailey0106@gmail.com | |
| 1559680 | Celeste | Sykes | celeste.sykes@outlook.com | lovelychaux@gmail.com | |
| 1559681 | Chris | Vogt | cvogt825@gmail.com | | |
| 1559682 | Chelsea | Aldrich | chelseaann11.ca@gmail.com | | |
| 1559689 | Cheyanne | Easley | cheyanne.jessica97@gmail.com | | |
| 1559695 | Chloe | Morrow | morrow.chloe@gmail.com | chlosocrazy@gmail.com | |
| 1559697 | Christa | Murillo | christamurillo915@gmail.com | | |
| 1559702 | Chante | Williams | chantewilliams665@gmail.com | | |
| 1559704 | Choya | Porter | choyap@gmail.com | | |
| 1559713 | Charles | Baggett | baggettcharles70@gmail.com | | |
| 1559714 | Cheryl | Battle | cherylbattle64@icloud.com | cherylba6@gmail.com | |
| 1559716 | Chin | Mgbafilike | cmgbafilike@aol.com | bigchin75@gmail.com | |
| 1559722 | Chasity | Knapp | chasity199126@gmail.com | | |
| 1559725 | Chelsea | Wilson | chelseatwilson@gmail.com | | |
| 1559741 | Chakira | Lane | cdlane82@hotmail.com | chakira.lane@gmail.com | |
| 1559746 | Charles | Farris | miscellaneoussales7@gmail.com | | |
| 1559747 | Georgiy | Yankulin | gyankulin@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1559750 | Cheryl | Davis | ministercheryldavis@gmail.com | | |
| 1559761 | Cherie | Hayes | cherribom73@gmail.com | | |
| 1559775 | Chris | Cunningham | ccunning70@gmail.com | | |
| 1559780 | Campbell | Christine | cmc0924@gmail.com | | |
| 1559781 | Chris | Pettyjohn | chrismpettyjohn@gmail.com | | |
| 1559783 | Cedric | Walls | cjwalls98@gmail.com | | |
| 1559788 | Charbel | Seif | charbel.seif@outlook.com | seif.charbel@gmail.com | |
| 1559791 | Charisma | Carey | charismacarey@yahoo.com | infinityofficecleaning38@gmail.com | |
| 1559796 | Shane | Denney | shanedenney@outlook.com | shanedenney719@gmail.com | |
| 1559804 | Hans | Bickel | hansoff1984@gmail.com | | |
| 1559806 | Caver | Chelsea | chelseacaver@gmail.com | | |
| 1559809 | Chiquita | Askew | djmommy3311@gmail.com | | |
| 1559811 | Chrishuna | Love | chrishunal24@gmail.com | | |
| 1559813 | Niki | Vogt | niki.vogt24@gmail.com | | |
| 1559817 | Cecilia | Guillory | ceciliaguillory@gmail.com | | |
| 1559818 | Kenneth | Minor | ken5384@gmail.com | | |
| 1559821 | Chanica | White | chanica31@gmail.com | | |
| 1559829 | Tatanisha | Edwards | edwardsnisha2@gmail.com | tatanisha.edwards.zs@gmail.com | |
| 1559832 | Chase | Barranco | fridaynightchamp@gmail.com | | |
| 1559835 | Chauncey | Mcintosh | staygreentogrow@gmail.com | | |
| 1559841 | Charlie | Fucci | charliecst7@gmail.com | | |
| 1559847 | Cheddi | Raguette | flashymonk12@gmail.com | | |
| 1559848 | Chesa | Holman | chesaholman33@gmail.com | | |
| 1559850 | Samantha | Chapman | samchap90@gmail.com | | samchap90@icloud.com |
| 1559852 | Chastity | Houston | diamondstity@yahoo.com | | |
| 1559856 | Charette | Cox | charette@me.com | charettecox28@gmail.com | |
| 1559860 | Justin | Eicher | jneicher91@gmail.com | | |
| 1559861 | Chante | Lomack | lomackchante@icloud.com | lomackchanteasia@gmail.com | |
| 1559864 | Luke | Jackson | lukejackson12344@gmail.com | | |
| 1559866 | Alicia | Wright | alibaby5114@gmail.com | | |
| 1559867 | Chambers | Nick | nicksdayd@aol.com | chambers27@google.com | |
| 1559868 | Becky | Schneider | reinsinhand@yahoo.com | reinsinhand@gmail.com | |
| 1559869 | Chetan | Manjunath | chetan2587@gmail.com | | |
| 1559871 | Cherie | Gardner | cgardner95307@gmail.com | | |

| 1559879 | Carrie | Damon | crystaldamon66@gmail.com | | |
| 1559881 | Chantel | Prince | mroctober16@gmail.com | | |
| 1559884 | Lisa | Westmoreland | westmoreland66@gmail.com | | |
| 1559885 | Nicholas | Ferguson | nickpaulferg@gmail.com | | |
| 1559892 | Rebecca | Holmes | rmoore167@gmail.com | | |
| 1559895 | Charles | Erickson | chuckerickson22@gmail.com | | |
| 1559896 | Kacie | Gill | kacieroyal@gmail.com | | |
| 1559897 | Frank | Smith | rankmith2525@gmail.com | | |
| 1559899 | Chrisondra | Davis | buffsalon@gmail.com | | |
| 1559908 | Charles | Collins | poohmann154@gmail.com | | |
| 1559915 | Chris | Dimarcella | christopher.dimarcella@gmail.com | | |
| 1559917 | Christopher | Cottrell | cottrellav@gmail.com | | |
| 1559919 | Chandelle | Hougnon | jezzez_girl@yahoo.com | | |
| 1559927 | Chrisrian | Jarmon | cjarmon45@gmail.com | cjarmkn45@gmail.com | |
| 1559929 | Chantell | Simmons | chantellsimmons05@gmail.com | | |
| 1559932 | Megan | Gorka | megorka@gmail.com | | |
| 1559934 | Charles | Giles | gilescharles712@gmail.com | | |
| 1559938 | Chris | Patrick | chrisbp1234@gmail.com | | |
| 1559950 | Chevita | Chalmers | chevitachalmers01@gmail.com | | |
| 1559954 | Cherada | Bressler | cherada74@gmail.com | | |
| 1559957 | Chris | Rice | chrisrice2020@gmail.com | | |
| 1559958 | Charmaine | Thompson | ms_c_thompson@yahoo.com | mzcharminglady@gmail.com | |
| 1559971 | Chariss | Best | reesebest@yahoo.com | | |
| 1559982 | Celia | Luna | celialuna48@gmail.com | | |
| 1559984 | Chuck | Symmonds | csymmonds38@gmail.com | | |
| 1559990 | Megan | Cheung | cheungmyt@gmail.com | | |
| 1559991 | Cheryl | Leite | cwinkler04@gmail.com | | |
| 1560002 | Charise | Shephard | itsjusbeautifulme@gmail.com | itsjusbeautifule@gmail.com | |
| 1560020 | Charisma | Wright | crw1013@live.com | crkw1013.cw@gmail.com | |
| 1560021 | Gregory | Muradian | gregmuradian@gmail.com | | |
| 1560030 | Charmaine | Mack | mackcharmaine957@gmail.com | | |
| 1560034 | Cheryl | Martinez | chermartinez@icloud.com | | |
| 1560041 | Carla | Johnson | cbluediamondj3@gmail.com | | |
| 1560047 | Charles | Danyus | charlesdanyus@yahoo.com | | |

| 1560053 | Charlaye | Miller | charlaye.miller@gmail.com | | |
| 1560059 | Channing | Birge- Hales | channinghales123@gmail.com | | |
| 1560070 | Cheyenne | Hebert | cheyenneryanh@icloud.com | cheyenneryanh@gmail.com | |
| 1560079 | Johnny | Smith | diggydogg.js58@gmail.com | | |
| 1560082 | Chris | Cooper | chrisvcooper@gmail.com | | |
| 1560090 | Chiquita | Johnson | chiquitajohnson3533@yahoo.com | chiquitajohnson2491@gmail.com | chiquitqjohnson2491@gmail.com; chiquitajohnson2491@gmail.com |
| 1560091 | Chris | Pelletier | chrispelletierlmt@gmail.com | | |
| 1560101 | Chanekia | Kilpatrick | killawingz@me.com | | |
| 1560106 | Adrian | Logue | alogue03@yahoo.com | | |
| 1560107 | Chrissy | Beres | cberes83@gmail.com | | |
| 1560109 | Chase | Howard | choward1117@gmail.com | | |
| 1560110 | Ashley | Sandora | asandora87@gmail.com | | |
| 1560118 | Michael | Helmick | mikeysgotit@icloud.com | mikeysautozone@gmail.com | |
| 1560120 | Chanda | Daniel | az672928@gmail.com | | |
| 1560122 | Chelsea | Murphy | chelsea.murphy427@gmail.com | chelsea.murphy103@gmail.com | |
| 1560128 | Chris | Hastings | chastings86@icloud.com | chrisrhastings19@gmail.com | |
| 1560134 | Jovanna | Pena | jovannap2000@gmail.com | | |
| 1560138 | Keshia | Sipes | kamanimom.ks@gmail.com | | |
| 1560145 | Chomroeun | Sok | chomroeunsok@gmail.com | | |
| 1560150 | Charles | Ikhatua | biodunikhatua1982@gmail.com | | |
| 1560152 | Ruby | Maxwell | ruby_maxwell@hotmail.com | | |
| 1560156 | Christine | Reece | semperfihurrah21@gmail.com | itsallgood22@ymail.com | |
| 1560170 | Nate | Wark | nate.wark@gmail.com | | |
| 1560174 | Cheryl | Brown | cheryldmccoy@gmail.com | | |
| 1560176 | Carly | Miller | lovelymakoto@aol.com | browneyesofbetrayal@gmail.com | |
| 1560179 | Cecilee | Sims | cecilee4640@yahoo.com | cecilee.sims@gmail.com | |
| 1560189 | Catherine | Mizer | catherinemizer@gmail.com | | |
| 1560206 | Chris | Howatt | christopher.howatt@yahoo.com | christopher.howatt@gmail.com | |
| 1560212 | Chelsea | Alvarado | calvarado17@sbc.edu | | |
| 1560213 | Chanel | Davis | chaneldavis1989@gmail.com | | |
| 1560218 | Samantha | Diamond | sdiamond@wdscottgroup.com | samdiamond1115@gmail.com | |
| 1560229 | Chelsea | Dennis | chelseachineworth@gmail.com | | |
| 1560232 | Chad | Fisher | cmfisher@gmail.com | | |

| 1560233 | Darlene | Gutierrez | darlenesavo@hotmail.com | darlenesavo@gmail.com | |
| 1560236 | Christal | Tanlsley | tanksleychristal@gmail.com | | |
| 1560238 | Chiniko | Adeniyi | adeniyi42017@gmail.com | | |
| 1560241 | Cheton | Jackson | chetonj12@gmail.com | | |
| 1560242 | Chatona | Robinson | chatonarobinson@yahoo.com | chatonarobinson@gmail.com | |
| 1560243 | Cecilia | Black | cecilia7mgt@gmail.com | cecilia7mgt@gmail.com@gmail.com | |
| 1560251 | Chasity | Guillory | chassreese3014@gmail.com | | |
| 1560255 | Chris | Barnes | laylandb@gmail.com | | |
| 1560265 | Causious | Mcmurry | mscausious@icloud.com | mscausious@gmail.com | |
| 1560266 | Stevan M | Robinson | hookem3195@yahoo.com | hookem3195@yahoo.com and westcoasthorn02@gmail.com | |
| 1560268 | William | Ambrose | levaughnambrose@yahoo.com | | |
| 1560270 | Charolynn | Higgin | erthez14@gmail.com | | |
| 1560276 | Jamie | Mizer | jamizer33m@gmail.com | | |
| 1560277 | Charlene | Heart | heart_charlene1954@yahoo.com | | |
| 1560289 | Lillian | Bailey | lbaiey21@yahoo.com | lmmbailey68.lb@gmail.com | |
| 1560290 | Chanelle | Davis | cdavis1@dbths.org | chanelle.davis13@gmail.com | cdavis1@daytontech.org |
| 1560295 | Chantell | Ferguson | channjoe@hotmail.com | | |
| 1560297 | Shawn | Leonard | sleonard078@yahoo.com | leonard.shawn78@gmail.com | |
| 1560308 | China | Lund | chinalund25@gmail.com | | |
| 1560313 | Charles | Cunningham | charlespierre0608@gmail.com | | |
| 1560324 | Chanda | Ledsworth | chanda7299@yahoo.com | | |
| 1560325 | Erical | Mcmillian | ericamcmillian82@gmail.com | | |
| 1560329 | Chimire | Flowers | chimire26@gmail.com | | |
| 1560334 | Brian | Leffert | brian.leffert@gmail.com | | |
| 1560338 | Himanshu | Khatri | himanshu4x12@gmail.com | | |
| 1560339 | Kairui | Zeng | kairui@kairuizeng.com | | |
| 1560340 | Sai Lokesh | Gayam | bestoflife91@gmail.com | sailokeshreddyg@gmail.com | |
| 1560343 | Chletta | Nicholson | chlettanicholson2010@gmail.com | | |
| 1560345 | Chelsea | Chung | chelsea.chung26@gmail.com | | |
| 1560360 | Caio | Maggi | caiomaggi@gmail.com | | |
| 1560362 | Cherelle | Smith | cherellessmith@gmail.com | | |
| 1560363 | Chantrice | James | chantricejames@gmail.com | | |
| 1560365 | Mary | Hastings | sweetpea8730@gmail.com | | |
| 1560372 | Candace | Horsley | candacehorsley13@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1560374 | Cheryl | Reed | cherylreedcr.cr@gmail.com | |
| 1560381 | Charles | Glass | glasscharles120@gmail.com | |
| 1560384 | Chenavion | Terry | chenavion86@gmail.com | |
| 1560387 | Sonia | Mount | sonia.mount420@gmail.com | |
| 1560398 | Chelsea | Sweet | chelsman309@gmail.com | |
| 1560401 | Meissa | Karls | missi1977@live.com | |
| 1560412 | Sherri | Smith | sherrismith954@yahoo.com | sh3rripop@gmail.com |
| 1560419 | Kimber | Edwards | kimberashleyedwards562@gmail.com | |
| 1560421 | Dane | Hagen | dane.hagen89@gmail.com | |
| 1560427 | Che | Johnson | chejohnson6@gmail.com | |
| 1560429 | Charletta | Payne | bobbiepayne278@gmail.com | |
| 1560431 | Chaunnique | Elko | chaunnique.elko@gmail.com | |
| 1560434 | James | Bowman | misheli90@yahoo.com | |
| 1560435 | Lekha | Mayes | lekhamayes92@gmail.com | |
| 1560436 | Michael | Chicarella | mchicarella722@gmail.com | |
| 1560440 | Cheryl | Reese | rs_chryl@yahoo.com | |
| 1560441 | Chanel | Cobbs | cobbschanel@gmail.com | |
| 1560444 | Charles | Ella | nanagracenpeace4@gmail.com | |
| 1560452 | Zachary | Worrix | zacharyworrix@gmail.com | |
| 1560461 | Regina | Bowlin | regina.bowlin@gmail.com | |
| 1560472 | Furong | Zhang | sophiafr17@gmail.com | |
| 1560474 | Cheryl | Slavin | cls0110@yahoo.com | lcynn666@gmail.com |
| 1560477 | Charles | Parkman | cparkman01@gmail.com | |
| 1560478 | Chris | Ratcliff | chrisratcliff81@gmail.com | |
| 1560479 | Fraser | Ward | frasermward@gmail.com | |
| 1560484 | Charles | Bell | activist1700@aol.com | |
| 1560492 | Zac | Cieslinski | zcieslin@gmail.com | |
| 1560506 | Dennis | Njoroge | dennis40763@gmail.com | |
| 1560508 | Charon | Clark | clarkcharon3@gmail.com | charon.clark16@gmail.com |
| 1560515 | Cherelle | Sutton | bananadana60@yahoo.com | fangirlrelly@gmail.com |
| 1560525 | Amanda | Olson | olson1294@gmail.com | |
| 1560537 | Chonte | Ortiz | chonteortiz@gmail.com | |
| 1560549 | Tawny | Norman | criketjumper2021@gmail.com | |
| 1560550 | Ceon | White | ceongw@gmail.com | |

| 1560570 | Charles | Herbstreith | boyztwnchicago@gmail.com | |
| 1560586 | Mari | Eason | mari.eason@gmail.com | |
| 1560599 | Veek | Rowe | mamarowe6@aol.com | |
| 1560622 | Tyler | Rosas | tylerrosas91@gmail.com | |
| 1560628 | Reed | Marshall | reed.marshall41@gmail.com | |
| 1560639 | Chris | Hernandez | christopherhernz@gmail.com | |
| 1560652 | Charnese | Shabazz | charnese.shabazz@gmail.com | |
| 1560653 | Corey | Erb | erbcoreya@gmail.com | |
| 1560656 | Chris | Wisnowski | 1stimpressiondetail@protonmail.com | cgutta420@gmail.com |
| 1560671 | Jessica | Colvin | jayco9929@gmail.com | |
| 1560679 | Celsey | Hardaway | chard1027@yahoo.com | |
| 1560680 | Asad | Ghani | asadghani2014@gmail.com | |
| 1560692 | Kimberly | Jones | kimmybabydoll@aol.com | |
| 1560703 | Jennifer | Kirkland | jsunnie2@gmail.com | |
| 1560712 | Tameka | Venson | meek07290@gmail.com | |
| 1560717 | Larry | Barber | lbarber401@yahoo.com | |
| 1560764 | Chanda | Burns | jarquise@hotmail.com | |
| 1560811 | Celiani | Lopez | celianiu76@gmail.com | |
| 1560815 | Chris | Bailey | chris.bailey1977@yahoo.com | bgred90@gmail.com |
| 1560835 | Chinila | Sails | nilabeasly1985@gmail.com | chinilabeasley1@gmail.com |
| 1560838 | Krystal | Householder | krystalhouseholder2020@gmail.com | |
| 1560848 | David | Barber | odoketa@yahoo.com | odoketa@gmail.com |
| 1560865 | Chantha | Noy | chantha.n7023@yahoo.com | chanthanoy1985@gmail.com |
| 1560867 | Chenyarra | Richardson | richardson.cee@gmail.com | |
| 1560876 | Kevin | Davis | ntranced247@gmail.com | |
| 1560911 | Jena | Williams | jenanicole87@gmail.com | |
| 1560912 | Tyilisha | Oliver | tyilisha@gmail.com | |
| 1560926 | Chith | Xayaphet | sphrathep@yahoo.com | chithxayaphet@gmail.com |
| 1560971 | Sylvia | Finley | topaznite@sbcglobal.net | |
| 1560973 | Herr | Chris | chrisherr1@gmail.com | |
| 1560983 | Shelby | Rutledge | srutledge93@gmail.com | |
| 1560985 | Charles | Boyer | maryscrazy0@gmail.com | |
| 1560998 | Cecilia | Garcia Ulloa | garciaulloacecilia@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1561022 | Markeatha | Simmons | loving3digitall@gmail.com | ladyjdlive@gmail.com | |
| 1561023 | Burhanuddin | Cutlerywala | cutlerywalab@gmail.com | | |
| 1561035 | Stephen | Morrison | stephenmorrison0511@gmail.com | | |
| 1561040 | Markeisha | Chism | chismmarkeisha845@gmail.com | | |
| 1561043 | Brian | Adams | countryby3@gmail.com | | |
| 1561052 | Justin | Simpson | jlsimps716@gmail.com | | |
| 1561060 | Tysheica | Dixon | tysheica0605@icloud.com | tysheicadixon@gmail.com | |
| 1561066 | Laron | Carter | laroncarter2012@gmail.com | | |
| 1561067 | Ivan | Cazares | icazares10522@gmail.com | | |
| 1561095 | Anthony | Pantaleoni | apantaleoni09@gmail.com | | |
| 1561122 | Shoshanna | Strader | shoshanna61@gmail.com | | |
| 1561167 | Brittany | Franklin | brittany.odesanya@gmail.com | | |
| 1561182 | Leighanne | Mccain | lostnahaze619@gmail.com | | |
| 1561252 | Nikita | Hollins | nikita.hollins19@gmail.com | | |
| 1561286 | Chad | Painter | chapaint88@gmail.com | | |
| 1561291 | Artrell | Brown | artrellbrown0@gmail.com | artrellbrwn8@gmail.com | |
| 1561303 | Chimere | Manuel | chimeremanuel@icloud.com | | |
| 1561304 | Casey | Connor | lemon.fairy@gmail.com | | |
| 1561312 | Chayo | Briggs | chayote23@yahoo.com | chayote2311@gmail.com | |
| 1561357 | Noah | Carter | noah@noahcarter.com | | |
| 1561360 | Christa | Raiter | christa.raiter@yahoo.com | cathyraiter@gmail.com | |
| 1561372 | Robert | Sparrow | subdued.brooder0i@icloud.com | | |
| 1561417 | Tiffany | Lemons | queeniam.87@gmail.com | | |
| 1561426 | Kalima | Spight | candyblackmon31@yahoo.com | blackmonkalima@gmail.com | |
| 1561443 | Erica | Pierre | ericapierre3@gmail.com | | |
| 1561497 | Monique | Pearson | pearsonmonique96@yahoo.com | | |
| 1561566 | Tony | Taylor | ttaylor330658@gmail.com | | |
| 1561607 | Chloe | Masters | chloe.electric.rainbow@gmail.com | chloerebeccamasters@gmail.com | chloeelectricrainbow@gmail.com; chloerebeccamasters@gmail.com |
| 1561676 | Cheryl | Chambliss | msomni1122@gmail.com | | |
| 1561681 | Marcus | Claunch | caine8175@gmail.com | | |
| 1561684 | Basje | Lewis | basje.lewis23@gmail.com | basjelewis23@gmail.com | |
| 1561746 | Tanasha | Young | youngtanasha@gmail.com | nashay1648@gmail.com | |
| 1561803 | Charlee | Montgomery | mscharlee1120@gmail.com | | montgomery8673@gmail.com |
| 1561822 | Billy | Williams | ecoelectric10@gmail.com | | |

| 1561836 | Cerda | Adrian | adrian.cerda2424@yahoo.com | | |
| 1561870 | Sarah | Barber | sarah.barber21@gmail.com | | |
| 1561985 | Jaan | Caraballo Cid | chompiras.c09@gmail.com | | chompirasc09@gmail.com |
| 1561991 | Tammy | Obermayr | tammyobermayr@hotmail.com | camarogirlls1@gmail.com | |
| 1561995 | Anthony | Ricca | anthony.ricca1@gmail.com | | |
| 1562018 | Lisa | Jablonski | lishoo@yahoo.com | | |
| 1562074 | Susan | Miller | wynoitsme@gmail.com | | |
| 1562099 | Chris | Zimmerman | chris@zimmerman.to | zimmy6996.evo@gmail.com | |
| 1562109 | Yolanda | Leannais | mz.leannais@gmail.com | | |
| 1562124 | Chrissy | Grace | chrissygrace33@gmail.com | | |
| 1562129 | Rachel | Heichelbech | rachheich@gmail.com | | |
| 1562173 | Cheryl | Swift | cherylswift6@gmail.com | | |
| 1562200 | Shametha | Junious | shanklinshametha19@gmail.com | junioussshametha@gmail.com | |
| 1562203 | Arthur | Williams | ghostriderghost01@gmail.com | | |
| 1562211 | Chastity | Lockridge | clwhitetiger25@yahoo.com | | |
| 1562219 | Lindsey | Ritter | jennalisecoakley17@gmail.com | | |
| 1562222 | Celia | Cabrera | celia.cabrera23@gmail.com | | |
| 1562256 | Cesar | Rodriguez | cesar.rodriguez.rico99@gmail.com | | |
| 1562271 | Jr | Oliveira | jiujitsudreamer@gmail.com | | |
| 1562279 | Chateau | Jones | chateauln@aol.com | chateauln@gmail.com | |
| 1562287 | Nakia | Glover | nakiaglover714@gmail.com | | |
| 1562325 | Jonathon | Webb | jonathonwebb1984@yahoo.com | | jonathonwebb1984@gmail.com |
| 1562344 | Kelly | Nichols | kellynicholsn@gmail.com | | |
| 1562348 | Corey | Jury | coreyjury@gmail.com | | |
| 1562364 | Carol | Jacinto | cjipsap@gmail.com | | |
| 1562387 | Darius | Hammons | darius32680@gmail.com | | |
| 1562390 | Keolane | Renguul | krenguul21@gmail.com | | |
| 1562406 | Kumail | Colabawala | kumailcola16@gmail.com | | |
| 1562429 | Chanel | Smith | chaneljene831@gmail.com | | |
| 1562499 | Annie | Lee | annielee773@gmail.com | | |
| 1562515 | Doug | Kolata | alkole21@gmail.com | | |
| 1562524 | Rachel | English | renglish76@gmail.com | | |
| 1562558 | Juan Paul | Arredondo | paularredondo86@yahoo.com | justispaul28@gmail.com, paularredondo86@gmail.com | |
| 1562579 | Alissa | Leznek | aleznek@live.com | | |

| 1562594 | Cesar | Aceves | acevesjaliscience@gmail.com | | |
| 1562643 | Mary | Penird | maryagee36@gmail.com | | |
| 1562662 | Sharon | Kent | furfurbear1432@gmail.com | | |
| 1562665 | Khanh | Tran | katryit@gmail.com | | |
| 1562666 | Rodrigo | Romo | rodrigoromocru90@yahoo.com | troll420.rr@gmail.com | |
| 1562678 | Beverly | Jackson | jackson.beverly1@gmail.com | | |
| 1562680 | Margaret | Wolf | meggus.pee@gmail.com | | |
| 1562691 | Chris | Orum | chrisorum3@gmail.com | | |
| 1562732 | Francisco | Marquez | fmarquez9241@gmail.com | | |
| 1562735 | Adam | Mikles | miklesadam54@gmail.com | | |
| 1562756 | Kwabena | Addai Kwateng | joey12345ty@gmail.com | | |
| 1562781 | Antione | White | antione82white@gmail.com | | |
| 1562792 | Susan | Bianchi | sue.bianchi@yahoo.com | suechris2018@gmail.com | |
| 1562796 | Danielle | Pogue | danielledpogue1@gmail.com | danielledpogue@gmail.com | denisewatson708@gmail.com |
| 1562798 | Chinyere | Oparaocha | csoparaocha@gmail.com | | |
| 1562806 | Chandra | Hall | chandra.hall2003@gmail.com | | chandrahall2003@gmail.com |
| 1562817 | Arthur | Pine | pine.arthur@gmail.com | | |
| 1562856 | Angel | Dennis | dennisangel84@gmail.com | | |
| 1562858 | Tiana | Barnett | barnett_tiana@yahoo.com | mztee2010@gmail.com | |
| 1562874 | Sheilah | Jones | sheilahj08@gmail.com | | |
| 1562905 | Seamus | Porter | boycottnc@gmail.com | seamusdkporter@gmail.com | |
| 1562915 | Tanya | Baker | tanyabaker363@yahoo.com | | |
| 1562925 | Amber | Ash-Mccary | amberashmccary@gmail.com | | |
| 1562932 | Carole | Krajeski | cee_k9@hotmail.com | ceekay9@gmail.com | |
| 1562943 | Brittanie | Mcbride | brittaniethekid@gmail.com | | |
| 1562958 | Jennifer | Stanton | jenniferstantonemail@gmail.com | | |
| 1562970 | Chiquita | Chambers | moniquechambers78@gmail.com | | |
| 1562999 | Cyndi | Rigsby-Smith | 1957blueeyes@gmail.com | | |
| 1563009 | Audrey | Nute | dreesvpreme@gmail.com | | |
| 1563025 | Jazmine | Kyle | roprince21@gmail.com | | |
| 1563030 | Conner | Garris | conner7379@gmail.com | | |
| 1563042 | Allison | Howell | alliemaymk@gmail.com | | |
| 1563044 | Torya | Johnson | packy2000.tj@gmail.com | | |
| 1563050 | Arthur | Zaloga | arthur.zaloga@gmail.com | | |

| 1563051 | Jamie | King | jamieking1986@ymail.com | | |
| 1563057 | Derek | Spencer | bigd10366@yahoo.com | bigd10366@gmail.com | |
| 1563058 | Samalla | Tolbert | samallatolbert@gmail.com | | |
| 1563065 | Yvonne | Ruffin | ynruffin76@gmail.com | | |
| 1563072 | Charles | Douglas | cdouglas6427@gmail.com | | |
| 1563075 | Chanita | Lewis | chanita25.cl@gmail.com | | |
| 1563087 | Christopher | Wright | thewrightchristopher@gmail.com | | |
| 1563101 | Daniel | Barker | danielbarker126@gmail.com | | |
| 1563105 | Jesus | Rodriguez | jrodriguezsanchez1717@gmail.com | | |
| 1563110 | Donald | Miller | donaldm838@gmail.com | | |
| 1563122 | Ivana | Valencia | ivasamv@gmail.com | | |
| 1563127 | Emma | Heikkinen | del26harris@gmail.com | | |
| 1563166 | Jones | Chantell | mileschantell@yahoo.com | | |
| 1563170 | Jaime | Rivera | riverajaime62@gmail.com | | |
| 1563175 | Danny | Battle | battledanny@gmail.com | | |
| 1563191 | Charles | Weyer | crweyerjr@gmail.com | | |
| 1563206 | Bertha | Rendles | bertharendles@yahoo.com | | |
| 1563223 | Christine | Dickson | christineb83@gmail.com | | |
| 1563254 | Charletta | Mccoy | charlettam83@gmail.com | | |
| 1563266 | Charles | Mccoun | chuckenstein13@gmail.com | | |
| 1563274 | Chriss | Jones Taylor | jones.chrissx@gmail.com | | |
| 1563275 | Kenyada | Sims | simskenyada@yahoo.com | | |
| 1563278 | Cameron | Mitchell | cameron.mitchell82@yahoo.com | swipelife23@gmail.com | |
| 1563279 | George | Camacho | xuriouz@gmail.com | | |
| 1563286 | Alexander | Burge | alex.burge1382@gmail.com | | |
| 1563289 | Samantha | Lewis | sammiejoe203@gmail.com | | |
| 1563296 | Charles | Baumgartner | paranormalfriend@gmail.com | | |
| 1563314 | Chatara | Williams | chatara26@gmail.com | | |
| 1563333 | Carolee | Mengel | cjmengel@yahoo.com | cjmjefferson@gmail.com | |
| 1563345 | Carol | Green | carlogreenbaum@gmail.com | | |
| 1563354 | Allyson | Hixson | ally.hixson93@gmail.com | | |
| 1563355 | Christi | Ash | zabby1303@gmail.com | | |
| 1563392 | Chezaray | Conley | chezarayconley@hotmail.com | malachiking7@gmail.com | |
| 1563407 | Jorge | Rodriguez | j.e.rodriguez8719@gmail.com | | |

| 1563417 | Felicia | Clay | feliciaclaydenise@gmail.com | |
| 1563438 | Chris | Cruse | ccruse63@yahoo.com | |
| 1563439 | Azimhasan | Vohra | azimvohra@gmail.com | |
| 1563451 | Melissa | Dunn | fundingsaregreat@gmail.com | |
| 1563452 | Christal | Meeks | meekschristal@yahoo.com | christalbrown333@gmail.com |
| 1563476 | Alisha | Davis | hersheyhoney17@gmail.com | alishalisha75@gmail.com |
| 1563481 | Shawn | Baker | peaceforart@yahoo.com | peaceforart@gmail.com |
| 1563497 | Christopher | Taylor | funnymoneyblc@gmail.com | |
| 1563499 | Nakeasha | Solomon | nakeasha1@gmail.com | |
| 1563548 | John | Bradley | jmanbrad0@gmail.com | |
| 1563554 | Sabrina | Trenell | strenell3@yahoo.com | strenell3@gmail.com |
| 1563592 | Jeykerey | Vega Vasquez | borigurl30@gmail.com | |
| 1563593 | Tyler | Sigler | tylersgiveaway@gmail.com | |
| 1563606 | Michele | Hitt | michelebuske69@gmail.com | |
| 1563620 | Joseph | Bolger | josephpbolger@gmail.com | |
| 1563623 | Cameron | Billingslea | billingsleac@yahoo.com | lilcamesept@gmail.com |
| 1563651 | Carlton | Jones | yungtechboy1@gmail.com | |
| 1563668 | Justin | Lord | lilluvbugluvs@gmail.com | |
| 1563695 | Dominique | Johnson | d8ominique@gmail.com | dsdj997@gmail.com |
| 1563706 | Casey | White | caseyjwhite92@gmail.com | |
| 1563710 | Kirsten | Evans | wwnetsrik@gmail.com | |
| 1563728 | Shaquira | Somuels | shaquira17@gmail.com | |
| 1563745 | Chelsey | Wakefield | chelseywakefield@yahoo.com | codywakefield15@gmail.com |
| 1563775 | Michael | Mellott | mellott31@aol.com | michaelmellott5@gmail.com |
| 1563791 | Terion | Koonce | terionk9221@gmail.com | |
| 1563797 | Brian | Rothschild | bbrothschild@optonline.net | |
| 1563809 | Tacarra | Bryant | korabryant91@gmail.com | |
| 1563810 | Khalia | Pickett | khaliaaa1@icloud.com | khaliapickett@gmail.com |
| 1563817 | Natasya | Mays | natasyamays@gmail.com | |
| 1563819 | Brandon | Gomez Zoon | brandongozoon@gmail.com | |
| 1563829 | Felicia | Phillips | kashay99@gmail.com | |
| 1563834 | Kiwona | Riddle | kiwona.riddle43@gmail.com | |
| 1563837 | Tonya | Henley | tlhenley1@gmail.com | |
| 1563856 | Pamela | Gibson | pampffergibson@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1563861 | Crystal | Cole | tracyncrystal@gmail.com | |
| 1563888 | Chris | Zollman | chris.zollman1@gmail.com | |
| 1563909 | Karen | Cox | kasicox@gmail.com | |
| 1563954 | Cynthia | Garza | cbgarza2003@gmail.com | |
| 1563955 | Shaberah | Jones | shaberahjones@gmail.com | |
| 1563961 | Charise | Watkins | watkinscharise83@gmail.com | |
| 1563976 | Theress | Clemon | clentc25@gmail.com | |
| 1563978 | Charleen | Crump | blessings1040@gmail.com | |
| 1563990 | Carrie | Taylor-Spaulding | ctaylorspaulding@gmail.com | |
| 1564003 | Cameron | Taylor | cherokeepride28@gmail.com | |
| 1564005 | James | Boyd | sidekick56@icloud.com | sidekick56@gmail.com |
| 1564012 | Ciara | Arthur | misstrejo413@gmail.com | |
| 1564017 | Cameron | Macak | off.cambo@gmail.com | |
| 1564025 | Joseph | Won | jwon8455@gmail.com | |
| 1564027 | Katherine | Cohen | luella91763@yahoo.com | |
| 1564032 | Ellareese | Johnson | jayjorreese@yahoo.com | jayjorreese1@yahoo.com |
| 1564033 | Steven | Nettles | stevennettles66@gmail.com | stevennettles62@gmail.com |
| 1564048 | Andres | Agbisit | andresagbisit@gmail.com | |
| 1564078 | Troy | Richardson | dr.trot@comcast.net | troygrichardson98@gmail.com |
| 1564104 | Terrance | Battle | tbattle24@yahoo.com | |
| 1564131 | Alyssa | Huerta-Mateo | limoncc@hotmail.com | limoncecilia@gmail.com |
| 1564169 | Laura | Gifford | lauracunningham728@gmail.com | |
| 1564170 | Noah | Hansen | hansen.noah.a@gmail.com | aquosspectrum@gmail.com |
| 1564191 | Latasha | Byrd | latasha88b@gmail.com | tasha.byrd06@hmail.com |
| 1564210 | Scott | Austin | scottdennisaustin@gmail.com | |
| 1564215 | Yolanda | Griffin | ygyogrif26@gmail.com | |
| 1564218 | Sandra | Manning | sandramanning500@gmail.com | |
| 1564242 | Chetan | Dhamija | chetan.dhamija@gmail.com | |
| 1564243 | Marlin | Sheppard | marlinjs@gmail.com | |
| 1564244 | Jeff | Kaneko | kanekoje@gmail.com | |
| 1564249 | Anthony | Shelby | ajshelby.designs@gmail.com | |
| 1564252 | Dennise | Curet | dcuret87@gmail.com | |
| 1564278 | Michelle | Fears | michellefears8@gmail.com | |
| 1564290 | Lucas | Rodriguez | lrodcq@gmail.com | |

| 1564291 | Leah | Golder | leah.a.golder@gmail.com | | |
| 1564298 | Julian | Smith | drkkirito588@gmail.com | | |
| 1564302 | Debra | Schaffner | debraschaffner01@gmail.com | | |
| 1564315 | Chetan | Patel | shayp101@gmail.com | | |
| 1564332 | Antion | Stewart | antionstewart@gmail.com | | |
| 1564335 | Robert | Reynoso | yoelvir26@hotmail.com | yoelvir26@gmail.com | |
| 1564338 | Kamilah | Terry | divine8477@gmail.com | | |
| 1564343 | Emily | Sockel | emilysockel@gmail.com | | |
| 1564348 | Jonathan | Nunez | nuneznjonathan730@gmail.com | jaynunez0210@gmail.com | |
| 1564362 | David | Woods | dmw184@outlook.com | dmckeon184@gmail.com | |
| 1564377 | Larry | Riggsby | larrycriggsby@gmail.com | | |
| 1564380 | Kelly | Woodside | kwoodside@gmail.com | | |
| 1564401 | Janya | Celestine | janyacelestine123@gmail.com | | celestinejanya@gmail.com |
| 1564443 | Will | Brown | graybix@gmail.com | | |
| 1564447 | Jacob | Faris | jacob.faris1@gmail.com | | |
| 1564470 | Trasandra | Blakley | mzym22@yahoo.com | | |
| 1564493 | Michael | Lloyd | mikelloyd24@gmail.com | | |
| 1564494 | Jamar | Prather | pratherjamar98@gmail.com | | |
| 1564496 | Alonzo | Morse | alonzimorse@gmail.com | | |
| 1564585 | Lashonda | Johnson | willenniumautosalestrucksllc@gmail.com | | |
| 1564593 | Khadejah | Merritt | khadejahjones36@gmail.com | | |
| 1564609 | Jessica | Murga | jesstrikha89@gmail.com | | |
| 1564613 | Dulce | Padilla | kandypadilla95@yahoo.com | dulcepadilla95@gmail.com | |
| 1564614 | Kiara | Bulliner | bullinerkiara@gmail.com | | |
| 1564627 | Cheryl | Bermudez Estrada | cad42676@aol.com | teamodelacruz@gmail.com | |
| 1564629 | Emily | Goss | camoprincess1876@gmail.com | | |
| 1564633 | Pamela | Vorderstrasse | snyder.ella0915@gmail.com | | |
| 1564644 | Brittany | Brumfield | bbrumfield214@gmail.com | | |
| 1564655 | Carlos | Chavez | carlos327chavez@gmail.com | | |
| 1564695 | Andrew | Mctaggart | lmctaggart93@gmail.com | | |
| 1564698 | Brittney | Leffridge | bleffridge@yahoo.com | | |
| 1564704 | Robert | Outer | raojr7445@gmail.com | | |
| 1564724 | Georgiana | Murphy | murphygina70@yahoo.com | murphygina220@gmail.com | |
| 1564725 | Sanjay | Damodar | sanjaydamodar@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1564736 | Jasmine | Bradley | jasmine072154@gmail.com | |
| 1564737 | Cristina | Cole | colec322@gmail.com | |
| 1564745 | Maurice | Marsals | mauricemarsala309@gmail.com | | lilreese773@gmail.com |
| 1564755 | Leah | Hanlin | leahhanlin94@gmail.com | |
| 1564756 | Emi | Mehlig | emimehlig@gmail.com | |
| 1564765 | Carleisa | Williams | carleisa26@yahoo.com | carleisa31@gmail.com |
| 1564769 | Jesse | Mcfarley | jmack7787@gmail.com | |
| 1564772 | Christi | Slaten | christis825@yahoo.com | |
| 1564781 | Robert | Flemister | reflemister@gmail.com | |
| 1564791 | Tyler | Tangen | tylertangen17@gmail.com | |
| 1564813 | Nicholas | Zeinert | lobcity323@gmail.com | |
| 1564814 | Ann | Reyes | ac01.mail@gmail.com | arnote2018@gmail.com |
| 1564825 | Aimee | Chadwick | chadwickaimee9@gmail.com | |
| 1564828 | Jeremy | Jones | mrjones8896@gmail.com | |
| 1564834 | Deon | Rainey | deon.rainey@icloud.com | mr.rainey11@gmail.com |
| 1564840 | Patricia | Williams | patriciaw51788@gmail.com | |
| 1564842 | Tracy | Voss | tracy98voss@yahoo.com | tracyvoss33@gmail.com |
| 1564850 | John | James | johnljames1992@gmail.com | |
| 1564860 | Johnnie | Rushing | msjdr05@yahoo.com | |
| 1564873 | Danielle | Maryland | daniellemarylanda@live.com | danielle.maryland.a@gmail.com |
| 1564874 | Nicholas | Gilskey | ngilskey@hotmail.com | ngilskey@gmail.com |
| 1564897 | Cher | Carter | cartercher@yahoo.com | |
| 1564902 | Corinne | Benadi | corbena2005@yahoo.com | corbena2005@gmail.com |
| 1564914 | Mihir | Thuse | mihir.thuse@gmail.com | |
| 1564932 | Cesar | Avila | c.avilagr@gmail.com | |
| 1564941 | Kyle | Manche | kyle.j.manche@gmail.com | thesainttrain@gmail.com |
| 1564954 | Brielle | Dunham | brielleranae@gmail.com | |
| 1564957 | Brittany | Lys | brittany.n.lys@gmail.com | |
| 1564958 | Lousonya | Woodland | newgodinme@yahoo.com | |
| 1564964 | Britney | Allen | bsa.empire@gmail.com | ladybdee@gmail.com |
| 1564996 | Joseph | Buonacore | caddy60special@aol.com | buonacorejoseph@gmail.com |
| 1565002 | Khadeeja | Ferguson | deeja1998@gmail.com | |
| 1565006 | Johnny | Wallace | wallacejohnny234@gmail.com | wallacjohnny7@gmail.com |
| 1565010 | Felicia | Posey | msposey70@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1565018 | Antonio | Martinez | chitoz666@gmail.com | | |
| 1565021 | Mike | Salvati | msalvati5@gmail.com | | |
| 1565023 | Tony | Pattin | tpattin08@gmail.com | | |
| 1565025 | Teress | Carter | tc120570@gmail.com | | |
| 1565031 | Shariya | Brothern | shariyabrothern@gmail.com | | |
| 1565033 | Shanika | Williams | shanikawilliams93@gmail.com | | |
| 1565037 | Dan | Mcgough | danmcgough199@gmail.com | | |
| 1565043 | Ebony | Newell | ebony.newell@yahoo.com | | ebnewnew@gmail.com |
| 1565048 | Shonviel | Allen | lilmomonique200130@yahoo.com | moniqueallen288@gmail.com | |
| 1565050 | Tony | Hicks | syxxhyxx68@outlook.com | syxxhyxx68@gmail.com | |
| 1565051 | Le'Shondria | Boswell | leshondriaboswell@gmail.com | | |
| 1565055 | Arcy | Medina | arcymedina720@gmail.com | | |
| 1565067 | Diana | Ramminger | dramminger.dr.75@gmail.com | | |
| 1565070 | Taron | Williams | taronwilliams53@gmail.com | | |
| 1565071 | Kathryn | Mares | mareskathryn@gmail.com | | |
| 1565079 | Cynthia | Vaxter | cynthiavaxter@gmail.com | cynthiavaxtet@gmail.com | |
| 1565085 | Josephine | Noel | jjntrne67@gmail.com | | |
| 1565086 | Dennis | Dube | greenfingers419@yahoo.com | | |
| 1565089 | Chris | Culver | chrisculver07@gmail.com | | |
| 1565093 | Nyshea | White | white_ny@icloud.com | nysheaw2@gmail.com | |
| 1565094 | Stephanie | Richards | stephaniealmore@gmail.com | | |
| 1565096 | John | Brooks | john129brooks@comcast.net | jonirox1976@gmail.com | |
| 1565100 | Lola | Barratt | maddiexoxo6666@gmail.com | maddiexoxo29@gmail.com | |
| 1565108 | Carmen | Lopez | carmen.lopez092@gmail.com | | |
| 1565120 | Rich | Jones Jr | aurarik@yahoo.com | | |
| 1565161 | Ambree | Wright | ambreewright@gmail.com | | |
| 1565169 | Smitherman | Stetson | sksmitherman1995@gmail.com | | |
| 1565176 | Stanley | Solis | stansolis16@gmail.com | stansolis15@gmail.com | |
| 1565184 | Muriel | Amarante | moodyamarante@gmail.com | | |
| 1565187 | Carol | Chan | carol.chan23@gmail.com | | |
| 1565194 | Shenequa | Lewis | shenequa89@gmail.com | | |
| 1565195 | Robert M | Johnson Jr | hollywoodb718@gmail.com | | |
| 1565196 | Brittaney | Rogers | britty.ryanne@gmail.com | | |
| 1565202 | Shanae | Pollard | shanaepollard68@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1565203 | Yuriy | Podoshev | yuriy.podoshev@gmail.com | |
| 1565205 | Cole | Klein | crk1993@yahoo.com | colt93@gmail.com |
| 1565209 | Lacey | Neal | laceyneal926@gmail.com | laceyneal2009@gmail.com |
| 1565214 | Weston | Anderson | theheroicz@gmail.com | |
| 1565215 | Cheyenne | Hale | cheyw.hale@outlook.com | cheymoney@gmail.com |
| 1565225 | Jenaya | Irby | howeverby4@gmail.com | |
| 1565231 | Charles | Annis | trycky74@gmail.com | |
| 1565235 | Jessica | Mccumber | jessica120689@gmail.com | |
| 1565242 | Melinda | Valentine | ehsfroggy08@gmail.com | |
| 1565253 | Eboni | Booker | dbooker52@gmail.com | |
| 1565257 | Michelle | Wright | mishaye911@yahoo.com | |
| 1565261 | Jamie | Birge | jamie_birge@msn.com | |
| 1565279 | Christopher | Bryant | chris.bryant3232@gmail.com | |
| 1565285 | Tasha | Evans | evanstasha3958@gmail.com | |
| 1565297 | Shane | Robinson | mountaineerfan1@gmail.com | |
| 1565302 | Melvin | Sledge Jr | melvinsledge7@gmail.com | |
| 1565337 | Andrea | Hunter | kreativehandz222@gmail.com | |
| 1565340 | Isaac | Gilmore | yoursistercallsmedaddy4u@gmail.com | |
| 1565364 | Francisco | Candelario | albertocandelario@gmail.com | |
| 1565394 | Linda | Wright | princessbrie1204@gmail.com | |
| 1565406 | Anteana | Abbott | anteanaabbott@yahoo.com | |
| 1565410 | Samuel | Sellards | sellards49@gmail.com | |
| 1565412 | Alexander | Moore | alex.moore2398@gmail.com | |
| 1565416 | Maria | Bennett | fullermaria119@gmail.com | |
| 1565424 | Cora | Buckle | cbuckle.chi@gmail.com | |
| 1565427 | Maria | Carter | nelsonmaria7@gmail.com | |
| 1565430 | Christopher | Miles | christhomasmiles@gmail.com | |
| 1565453 | Ryan | Banks | ralow86@gmail.com | |
| 1565462 | Lakeisha | Collier | collier.lakeisha90@gmail.com | |
| 1565464 | Kenyetta | Watt | kenyetta.watt@my.smsu.edu | kenyettaw804@gmail.com |
| 1565481 | Rasheena | Wright | rwright1993@gmail.com | |
| 1565483 | Latoya | Barnett | lelebarnett8@gmail.com | |
| 1565484 | Darnell | Robinson | robinsondarnell6587@gmail.com | |
| 1565496 | Alec | Garcia | alecjosephgarcia@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1565514 | Benjamin | Rivers | benrivers22@gmail.com | | |
| 1565516 | Kari | Tarlton | karimariet05@gmail.com | | |
| 1565578 | Rachael | Ferola | rferola1102@gmail.com | | |
| 1565608 | Antwaneisha | Bowman | prtyatb@gmail.com | | |
| 1565611 | Daniel | Tran | daantrann@gmail.com | | |
| 1565628 | Hanna | Ghanayem | ghanayem35@gmail.com | | |
| 1565650 | Kelly | Phimphrachanh | ktp.mkv@gmail.com | | |
| 1565667 | Chloe | Brodner | brodner.chloe@gmail.com | | |
| 1565678 | Josh | Wagonblast | joshwagonblast@gmail.com | | |
| 1565693 | Ryan | Owens | rowens915@yahoo.com | | |
| 1565696 | Cassandra | Bahre | cassandra.bahre@gmail.com | | |
| 1565701 | Edwin | Guardado | edwinguardado66@gmail.com | | |
| 1565734 | Don | Pierre-Louis | don7473@gmail.com | | |
| 1565735 | Scott | Bahre | skooter000@gmail.com | | |
| 1565740 | Janet | King | ty2kars38@gmail.com | | |
| 1565757 | Donna | Gardner | gardnerdonna838@gmail.com | | |
| 1565771 | Johnny | Nguyen | dazedgumball@gmail.com | | |
| 1565774 | Ivan | Velasquez | ivanvelasquez722@gmail.com | ivanvelasquez722@gmail.com, sincerehonest85@gmail.com | sincerehonest85@gmail.com |
| 1565800 | Elizabeth | Hauser | hauser.elizabeth@yahoo.com | | |
| 1565801 | Christopher | Dunkleberger | chrisdunkleberger@gmail.com | | |
| 1565830 | Candi | Moore | adonis81420@gmail.com | | |
| 1565833 | Brian | Mowen | bmo101779@aol.com | | |
| 1565838 | Victoria | Mclaughlin | mclaughlinvictoria84@gmail.com | | |
| 1565845 | Taneki | Steward | marshalltaneki@gmail.com | | |
| 1565851 | Larry | Ferguson | ljfergsr@gmail.com | | |
| 1565858 | Chasity | Levi | moniquehunnybunz@aim.com | moniquel1824@gmail.com | |
| 1565861 | Jayden | Adams | jaydentayloradams@gmail.com | | |
| 1565867 | Lenell | Watt | lenellwatt15@gmail.com | | |
| 1565880 | Patsha | Ramsey | pramsey19@my.stlcc.edu | | |
| 1565885 | Tanya | Russell | jacku2@ameritech.net | | |
| 1565929 | Taneisha | Johnson | jtaneisha62@gmail.com | | |
| 1565933 | Robert | Ruan | robertruan351@gmail.com | | |
| 1565941 | David | White | cherokeemancave@gmail.com | | |
| 1565947 | Debra | Bump | debbump449@yahoo.com | | |

| 1565964 | John | Stevens | joaniestevens@hotmail.com | | |
| 1565987 | Nakia | Scott | nakiascott1974@gmail.com | | |
| 1566004 | Alex | Ngo | alexrngo@gmail.com | | alex.r.ngo@gmail.com |
| 1566006 | Jennifer | Johnson | jenmadeit17@gmail.com | | |
| 1566037 | Brenda | Jarmon | bjarmon9@gmail.com | | |
| 1566066 | Shellie | Britt | shelliebritt5@gmail.com | | |
| 1566071 | Lori | Chwalisz | irol0529@gmail.com | | |
| 1566083 | Chauncey | Bryant | chaunceybryant12@gmail.com | | |
| 1566089 | Omer | Hamzic | jbarak7@gmail.com | | |
| 1566095 | Selena | Hibbler | selenahibbler@yahoo.com | | |
| 1566107 | Brandy | Thompson | tamiast24@gmail.com | | |
| 1566110 | Charlisa | Coffee | mscoffeeblessed@gmail.com | | |
| 1566118 | Sarah | Poczciwinski | sarahjayne116@gmail.com | | |
| 1566162 | Dionne | Johnson | mzdjohnson@gmail.com | | |
| 1566176 | Jacob | Gabriel | jake.christian.gabriel@gmail.com | | |
| 1566198 | Crystal | Moore | crystal_moore22@yahoo.com | luscious.chick39@gmail.com | |
| 1566203 | Carson | Zoch | carson.zoch@gmail.com | | |
| 1566211 | Chovhaun | Lee | chovluvlylee@gmail.com | | |
| 1566227 | Julian | Chan | proudandres713@gmail.com | | |
| 1566229 | Sharelle | Harvey | sharellemoniqueharvey@outlook.com | moomoolovesherkids@gmail.com | |
| 1566254 | Shardai | Catlett | shardaicatlett91@gmail.com | | |
| 1566282 | Ryan | Johnston | ryanpatricejohnston1038@hotmail.com | ryanpatricejohnston1038@gmail.com | |
| 1566322 | Joey | Demarr | demarrjoey6@gmail.com | | |
| 1566329 | Stephanie | Palatino | palatinoss@gmail.com | | |
| 1566330 | Ryan | Maitlen | maitlen78@gmail.com | | |
| 1566331 | Clyde | Starks | ado2524@gmail.com | | |
| 1566349 | Kevin | Cole | kevincoleiscool@gmail.com | | |
| 1566368 | Rabia | Shahbaz | nasirrabia27@yahoo.com | | |
| 1566376 | Lance | Wells | lancegolf@yahoo.com | | |
| 1566384 | Joshua | Gonzalez | therenaissancefair@gmail.com | | |
| 1566394 | Camara | Reynolds | camcarter228@gmail.com | mscrn4@gmail.com | |
| 1566398 | William | Dow | wnba2783@gmail.com | wdow1022@gmail.com | |
| 1566399 | Tiera | Wright | wright.tiera@yahoo.com | queentmoney0@gmail.com | |

| 1566417 | Michael | Childers | michael.franklin.childers@gmail.com | |
| 1566424 | Antania | Turner | antania96@yahoo.com | tiaharris424@gmail.com |
| 1566451 | Keith | Harkness | keithrh12@gmail.com | |
| 1566452 | April | Williams | aprillove200084@gmail.com | |
| 1566460 | Daniel | Kozlowski | dankozlowski@ymail.com | |
| 1566473 | Earl | Smith | earlsmith8888@gmail.com | |
| 1566474 | Jeremy | Randall | randalljeremy418@gmail.com | |
| 1566475 | Joshua | Scherger | schergerjoshua@yahoo.com | |
| 1566494 | Brittany | Brammer | brammerbrittany9@gmail.com | |
| 1566499 | Kenshata | Harris | kenshataharris@yahoo.com | |
| 1566507 | Jamey | Gerardi | jamey_gerardi@yahoo.com | gojamsgo@gmail.com |
| 1566517 | Brian | Morrison | heroeswearboots@gmail.com | |
| 1566518 | Suzzanna | Hernandez | suzzanna82@yahoo.com | |
| 1566528 | Jamesha | Beal | jameshabeal177@gmail.com | lamariusmoore6@gmail.com |
| 1566533 | Heetae | An | an.heetae@gmail.com | |
| 1566536 | Jasmine | Mays | stephbay123@hotmail.com | |
| 1566543 | Ronnie | Beech | beechronnie@yahoo.com | beechronnie420@gmail.com |
| 1566561 | Andrew | Antill | andrew122691@gmail.com | |
| 1566567 | Terry | Trehern | terrytrehern14@gmail.com | |
| 1566576 | Charita | Pruitt | pruittcharita@gmail.com | |
| 1566579 | Jenny | Hermosillo | hermosillojenna@gmail.com | |
| 1566607 | Ishea | Lopez | ishlop625@gmail.com | |
| 1566614 | Iza | Harris | izaharris062@gmail.com | patrel0102@gmail.com |
| 1566617 | Tonya | Hall | tonyadiva12@gmail.com | |
| 1566650 | Zach | Degroote | zachdegroote@hotmail.com | |
| 1566670 | Chris | Wilkinson | cwilkinson5272@yahoo.com | lclw001@gmail.com |
| 1566707 | Melinda | Hany | melliebyrd@gmail.com | |
| 1566709 | Dianna | Redding | dianna.redding19@gmail.com | |
| 1566730 | Elizabeth | Tarpley | etarpley1@aol.com | etarpley915@gmail.com |
| 1566758 | Rocio | Herrera-Lechuga | rherrera241995@icloud.com | rherrera241995@gmail.com |
| 1566762 | Dominique | Hill | dcalaishill@gmail.com | |
| 1566771 | Katrina | Jefferson | trina8593@icloud.com | |
| 1566774 | Rob | Seski | rseskiads@gmail.com | rseski@gmail.com |
| 1566776 | Lasharon | Whitcomb | lasharonwhitcomb@outlook.com | |

| | | | | |
|---|---|---|---|---|
| 1566785 | Austin | Mezo | mezoaustin@gmail.com | |
| 1566786 | Cecilia | Wolff | ceciliabwolff@gmail.com | ceciliabfalter@gmail.com |
| 1566800 | Hannah | Panyasiri | hpanyasiri@gmail.com | |
| 1566813 | Senequa | Faggett | snek52@gmail.com | |
| 1566821 | Eduardo | Torres | eduardotorres39@yahoo.com | eddytorry@live.com |
| 1566824 | Zachary | Ansley | zansley1@gmail.com | |
| 1566826 | Jeffrey | Weinzerl | jeffweinzerl@yahoo.com | weinzerl87@gmail.com |
| 1566827 | Deasia | Hawk | shantelhawk28@gmail.com | |
| 1566831 | James | Zhou | jimmy.zhou02@gmail.com | witherdome@gmail.com |
| 1566841 | Scottie | Triplett | striplett39@hotmail.com | |
| 1566844 | Natasha | Hayes | natashahayes39@gmail.com | |
| 1566856 | Anthony | Rubio | anrubio90@gmail.com | |
| 1566861 | Melody | Deberry | j.melody983@gmail.com | |
| 1566869 | Rickey | Junior | junior.rickey@gmail.com | |
| 1566879 | Lashonda | Woods | lashondawoods1982@hotmail.com | |
| 1566882 | Dominique | Frazier | dominiquefrazier647@gmail.com | |
| 1566886 | Nick | Harvey | nk1harvey@gmail.com | |
| 1566894 | Jennifer | Holmgren | happifurr@gmail.com | norah.e.jane@gmail.com |
| 1566895 | Shatique | Gibson | tekaharris0207@gmail.com | |
| 1566898 | Robbin | Zeigler | rzeigler2011@hotmail.com | |
| 1566902 | Chastity | Campbell | jadedlover6987@gmail.com | |
| 1566908 | Brian | Loggins | brianloggins713@gmail.com | |
| 1566909 | Tonja | Theis | tonjatheis@gmail.com | |
| 1566916 | Shermaine | Baldwin | baldwin_shermaine@yahoo.com | baldwinshermaine7@gmail.com |
| 1566936 | Tristan | Estrada | tristanryuestrada@gmail.com | |
| 1566977 | Jake | Hoard | cardinal_jake@hotmail.com | |
| 1567005 | Steven | Parks | 714parker@gmail.com | |
| 1567021 | Latoya | Johnson | ljackson185@yahoo.com | |
| 1567030 | Norman | Walker | yeildfirst@yahoo.com | notrightnow5864@gmail.com |
| 1567036 | Marley | Stewart | marleymiaratrend@gmail.com | sassiesachae@gmail.com |
| 1567042 | Sonya | Campbell | sonya.r.campbell@gmail.com | |
| 1567046 | Zana | Simpson | zanasimpson13@gmail.com | |
| 1567098 | Jon | Sheridan | casper1274@msn.com | cravingsmoke14@gmail.com |
| 1567100 | Mia | Holland | miaholland12@gmail.com | |

| 1567104 | Kameelah | Dennard | kameelah423@gmail.com | kameelahdennard@gmail.com | |
| 1567108 | Jeremy | March | jeremy.march91@gmail.com | | |
| 1567116 | Timothy | Ritchie | ritchie.timothy@gmail.com | | |
| 1567127 | Tracy | Weeks | tracyweeks0924@gmail.com | | |
| 1567137 | Sheritha | Medley | sheritha34medley@yahoo.com | sheritha34medley@gmail.com | |
| 1567149 | Deanna | Grahamel | deannagrahamel@yahoo.com | deerich020@gmail.com | |
| 1567150 | Raudel | Banuelos | raudelb178@gmail.com | | |
| 1567170 | Gagan | Mittal | gagan.mittal@live.com | | |
| 1567182 | Wendy | Everett | fourgirlsforever@icloud.com | wendysunique@gmail.com | |
| 1567186 | Sarah | Singh | sarah.singh81@gmail.com | | |
| 1567187 | Angie | Garcia | angiegarcia_007@hotmail.com | | |
| 1567191 | Anntrina | Ramey | a.mcleroy26@gmail.com | | |
| 1567202 | Joshua | Jones | jonesjoshuacody@gmail.com | | |
| 1567204 | Trent | Joyner | trente32009@gmail.com | | |
| 1567206 | Zackery | Krajeck | zackkrajeck8@gmail.com | | |
| 1567207 | Tanesha | Roy | tchanelry25@gmail.com | tanesha.chanel@gmail.com | |
| 1567220 | Kimberly | Gantt | k.gantt27@yahoo.com | | |
| 1567221 | Sierra | Smith | smarsierra@icloud.com | | |
| 1567224 | Latasha | Miller | crulatasha@gmail.com | | |
| 1567228 | Ana | Villavicencio | delilahmarie637@gmail.com | mzenvee1984@gmail.com | |
| 1567237 | Diana | Mitchell | diana.virges@gmail.com | | |
| 1567243 | Shania | Guy | sguy2215@aol.com | niaguy1920@gmail.com | |
| 1567246 | Karen | Williams | karen711williams@hotmail.com | | |
| 1567252 | Joan | Johnson | miss.johnson91@icloud.com | miss.johnson31815@gmail.com | |
| 1567253 | Tyra | Mcnease | tmcnease@yahoo.com | | |
| 1567254 | Chad | Carson | chadc309@gmail.com | | |
| 1567256 | Letitia | Mccants | lamccants@gmail.com | | |
| 1567267 | Darnell | Estem | estem_darnell@yahoo.com | | |
| 1567276 | Chris | Blachut | chris.blachut@gmail.com | | |
| 1567286 | Cedric | Moses | cedricmoses@gmail.com | | |
| 1567288 | Jack | Ballard | jmballard5@gmail.com | | |
| 1567289 | Qizzy | Washington | hairdiva314@gmail.com | | |
| 1567309 | Diamond | Jamison | diarrajamison@gmail.com | | |
| 1567310 | Jamica | Holliness | jmcholliness2@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1567312 | Marcellia | France | mfrance199508@gmail.com | |
| 1567322 | Alisha | Howard | alishahoward1979@gmail.com | |
| 1567323 | Michael | Mcbride | michaelmcbride58123@gmail.com | |
| 1567343 | Danielle | Lewis | daniellealislewis02@gmail.com | |
| 1567345 | Arlando | Coopwood | arlandocoopwood44@gmail.com | |
| 1567353 | John | Cooper | ultra43uscooper301@gmail.com | |
| 1567354 | Annamaria | Villar | avillar1980@yahoo.com | |
| 1567356 | Nicole | Turner | nicole.turner0903@gmail.com | |
| 1567358 | Theda | Frierson | lfrierson2028@gmail.com | |
| 1567364 | Anthony | Lever | lever88@gmail.com | |
| 1567365 | Yakita | Hunter | kitahunter22@gmail.com | |
| 1567368 | Jessica | Everett | everettj2005@yahoo.com | |
| 1567372 | Chris | Raynor | bones043@hotmail.com | raychris43@gmail.com, theraynors2023@gmail.com, rewaxyourcandle@gmail.com |
| 1567373 | Mario | Logan | mariologan091@gmail.com | |
| 1567375 | Preference | Robinson | preference.robinson@gmail.com | |
| 1567385 | Courtney | Brittain | courtneyr.brittain@gmail.com | |
| 1567391 | Donald | Hillaker | dadzilla19@yahoo.com | dadzilla19@gmail.com |
| 1567397 | Jessica | Herrera | jmosqueda1989@gmail.com | |
| 1567413 | Michelle | Lord | michelleolord@gmail.com | |
| 1567420 | Lonnie | Owen | lonnieowendestin@yahoo.com | |
| 1567421 | Andrew | Sanchez | sanchezdrew2002@gmail.com | shresthab584@gmail.com |
| 1567425 | Desire | Ahouanvoebla | desiros21@gmail.com | |
| 1567434 | Brenda | Milner | brenannjay@gmail.com | |
| 1567438 | Alize | Bush | alizeb211@gmail.com | |
| 1567439 | Lawanda | Gant | lawanda601@yahoo.com | |
| 1567455 | Brendan | Carr | carrbrendan21@gmail.com | cebe212@gmail.com |
| 1567458 | Kyle | Trent | creeperman4578@gmail.com | |
| 1567459 | Shonta | Kelly | mizzkelly825@gmail.com | |
| 1567462 | Charlean | Garrison | cravinsweetllc@gmail.com | |
| 1567464 | Tamela | Singleton | singletontammy0@gmail.com | |
| 1567465 | Pauline | Zountcheme | madame.zountcheme@gmail.com | |
| 1567482 | Cleisha | Hallman | cleishaallen@gmail.com | |
| 1567488 | Guadalupe | Vargas | gvargasboss@gmail.com | |

| 1567489 | Danesha | Simon | daneshasimon@yahoo.com | fiiredd85@gmail.com | |
| 1567492 | Cari | Nicklas | cari.nicklas92@gmail.com | | |
| 1567507 | Tiffany | Randle | tiffanyrandle29@gmail.com | | |
| 1567545 | Christina | Banton | christinabanton1338@gmail.com | | |
| 1567547 | Mellissa | Finley | lilone52618@gmail.com | | |
| 1567548 | Khristi | Howard | khristihoward04@gmail.com | | |
| 1567550 | Christopher | Sprouse | sprousec91@gmail.com | | |
| 1567553 | Christian | Morales | cmo90romeo@gmail.com | | |
| 1567554 | Christopher | Castillo | downtownreba@gmail.com | | |
| 1567557 | Christopher | Schaffner | chris.schaffner72@gmail.com | | |
| 1567560 | Christna | Welch | christinawelch024@gmail.com | | |
| 1567569 | Mary | Barrera | marybarrera8403@yahoo.com | | |
| 1567573 | Christina | Sprull | christina.sprull@loop.colum.edu | | |
| 1567575 | Christopher | Simmons | csimmons73@gmail.com | ccsimmons73@gmail.com | |
| 1567576 | Christina | Copley | ccopley17@icloud.com | ledo.kernersville@gmail.com | |
| 1567577 | Christopher | Webb | webbchristopher557@gmail.com | | |
| 1567584 | Christina | Sur | christinasur92@gmail.com | | |
| 1567585 | Christian | Deanda | cadeblues@gmail.com | | |
| 1567586 | Christie | Milindez | milindez87@gmail.com | | |
| 1567597 | Christina | Garcia | missy0214@gmail.com | | |
| 1567606 | Christopher | Sciarra | swoshed@yahoo.com | csciarra821@gmail.com | |
| 1567608 | Christopher | Gaddy | cjgaddy@me.com | apoco@nurfed.com | |
| 1567615 | Christophe | Andrews | hurricanefarms@gmail.com | | |
| 1567616 | Christianna | Carrell | mscarrell@gmail.com | | |
| 1567620 | Christine | Allen | ccaron177@yahoo.com | ccaron177@gmail.com | |
| 1567626 | Cierra | Pettit | c.pettit.14112@gmail.com | | |
| 1567627 | Chris | Czarnecky | wrongislandvideos@gmail.com | | |
| 1567630 | Christopher | Marroquin | chrismarroquin2496@gmail.com | | |
| 1567631 | Ciro | Pescatore | ciro.pescatore@me.com | | |
| 1567633 | Clair | Awad | clair.awad98@gmail.com | | |
| 1567634 | Clay | Knoblauch | knoby124@gmail.com | | |
| 1567639 | Christopher | King | cking2059@icloud.com | chriskingap72020@gmail.com | |
| 1567641 | Christopher | Bullins | christopherbullins0@gmail.com | chrisncourtney141@gmail.com | |
| 1567645 | Ciera | Smith | cnskjb1004@gmail.com | | |

| 1567646 | Christopher | Memenza | christopher@memenza.com | | |
| 1567652 | Cody | House | housecody8@gmail.com | | |
| 1567654 | Christopher | Redden | credden40@gmail.com | | |
| 1567655 | Christopher | Moore | christophermoore611@gmail.com | | |
| 1567656 | Christina | Shirlee | christinashirlee@gmail.com | | |
| 1567663 | Christopher | Xamplas | cxampl1@gmail.com | | |
| 1567666 | Chuetu | Lee | clee2323@hotmail.com | | |
| 1567670 | Clarissa | Baker | clarissaglenn123@gmail.com | | |
| 1567671 | Cody | Mason | cody.patrick.mason@gmail.com | | |
| 1567674 | Cierra | Guyton | cierraguyton22@gmail.com | | |
| 1567680 | Clarris | Turner | kristinayourstruly@gmail.com | kristinarush91@gmail.com | |
| 1567682 | Ramona | Artis | ramonab4u2@gmail.com | | |
| 1567686 | Cindy | Perez | cyperez07@gmail.com | | |
| 1567687 | Cindi | Sims | cindisims@yahoo.com | | |
| 1567697 | Christopher | Reyes | chrisreyes_92@yahoo.com | re3yescomm@gmail.com | |
| 1567705 | Ciera | Kirkland | ciera.kirkland@yahoo.com | cierak69@gmail.com | |
| 1567707 | Christina | Perez | christina.p80@gmail.com | | |
| 1567711 | Britnee | Thomas | thomasbritnee@gmail.com | | |
| 1567717 | Lynae | Dillon | lynae.dillon@icloud.com | lynae.dillon@gmail.com | |
| 1567719 | Christine | Snyder | chrissymut@gmail.com | | |
| 1567726 | Valery | Vilton | viltonvalery00@gmail.com | | |
| 1567727 | Christina | Yeh | yehstina@gmail.com | | |
| 1567730 | Andre | Jones | ajones0373@aol.com | ajones0373@gmail.com | |
| 1567737 | Cody | Mauri | cody.mauri96@gmail.com | | |
| 1567740 | Christine | Hernandez | christyhernandez40@gmail.com | | |
| 1567742 | Christopher | Parker | cparker6388@gmail.com | | |
| 1567746 | Christopher | Cumberbatch | christopher.cumberbatch@gmail.com | | |
| 1567754 | Clifton | Muhammad | clifton.muhammad@gmail.com | | |
| 1567755 | Christopher | Counts | cctech1274@gmail.com | | |
| 1567756 | Christian | Cervantes | cervanteschristianwork@gmail.com | | |
| 1567761 | Enrique | Castrellon | enriquecastrellon@gmail.com | | |
| 1567767 | Christine | Rodriguez | chrisbatton34@gmail.com | | |
| 1567772 | Christopher | Reidy | chris.c.reidy@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1567774 | Christopher | Dino | dinochri@yahoo.com | christopher.jordan.dino@gmail.com | |
| 1567775 | Cody | Hendricks | hendricks.cody93@gmail.com | youngpolitician93@gmail.com | |
| 1567780 | Christopher | Reckers | reckman423@gmail.com | imfreeagain.72@gmail.com | |
| 1567781 | Cleactrice | Brown | cleactriceb55@gmail.com | | |
| 1567782 | Clinten | Larson | clint.m.larson@gmail.com | | |
| 1567786 | Christopher | Hayes | chrishayes6@yahoo.com | | |
| 1567789 | Claire | Murphy | clairevmurphy@gmail.com | | |
| 1567796 | Mikenya | Harris | mikenyaharris@gmail.com | | |
| 1567798 | Jennifer | Minard | jminard1231@gmail.com | | |
| 1567812 | Christina | Riganian | helloriganian@icloud.com | bettyboo335@gmail.com | |
| 1567819 | Christopher | Duminske | wayskllc@gmail.com | | wayskllc@wayskllc.xyz |
| 1567820 | Christopher | Chambers | mumriek10@gmail.com | | |
| 1567825 | Claudia | Hernandez | claudiah_79@yahoo.com | | |
| 1567837 | Mike | Sizemore | moresize@gmail.com | | |
| 1567840 | Christina | Prisch-Peters | herbabygirl4@icloud.com | herbabygirl4@gmail.com | |
| 1567848 | Mary | Davis | tonyrome@gmail.com | tonyrome1222@gmail.com | annlove671@yahoo.com |
| 1567854 | Ivan | Andrews | ivan34andrews@gmail.com | | |
| 1567858 | Christian | Brassel | brasselchristian@gmail.com | | |
| 1567869 | Christina | Buenaventura | atarih21@gmail.com | | |
| 1567873 | Christopher | Fischer | christopherjfischer@yahoo.com | | |
| 1567875 | Andrew | Wood | woody562009@gmail.com | | |
| 1567879 | Christian | Enriquez | enriquez.christian42@gmail.com | | |
| 1567885 | Raven | Jenkins | mrsshaw19@gmail.com | | |
| 1567892 | Christina | Roman | christy11roman@gmail.com | | |
| 1567893 | Christina | Jones | sjones0313@yahoo.com | sjones0313@gmail.com | |
| 1567905 | Cintia | Posey | cintiaposey6@gmail.com | | |
| 1567916 | Christopher | Hampton | chris.hampton9@gmail.com | | |
| 1567918 | Christopher | Ruffo | christopherruffo7@gmail.com | | |
| 1567925 | Christopher | Martinez | martinez19969@gmail.com | martinez199655@gmail.com | |
| 1567930 | Chyna | Taylor | chynachianne@gmail.com | | |
| 1567933 | Christina | Witkowski | chrissiwit@gmail.com | | |
| 1567935 | Clarence | Smith | timmothy039@gmail.com | | |
| 1567937 | Christopher | Marlow | christophersmarlow@gmail.com | | |
| 1567938 | Christian | Grexa | chrisgrexa@gmail.com | | |

| 1567961 | Christian A | Estrada | ce190400@aol.com | ce197400@gmail.com | |
| 1567962 | Christine | Crimaldi | beautyiswithin83@gmail.com | | |
| 1567963 | Christina | Mcallister | christina.brianokam@icloud.com | msgilberry87@gmail.com | |
| 1567965 | Clayton | Cooper | cscoope@gmail.com | | |
| 1567967 | Raquelr | Brown | quel91183@gmail.com | | |
| 1567971 | Christine | Barber | christine.fbarber@gmail.com | panicattackdragon@gmail.com | |
| 1567974 | Christopher | Bates | clbates1981@att.net | batescl1981@gmail.com | |
| 1567977 | Clent | Lewis | clent.lewis@gmail.com | | |
| 1567980 | Christine | Hopwood | crhtah@gmail.com | | |
| 1567984 | Christopher | Wills | chris.wills@live.com | sickproductionz@gmail.com | |
| 1567987 | Chtuara | Martin | torrifictori@gmail.com | | |
| 1567991 | Cierra | Glover | cierraglover8@gmail.com | | |
| 1567993 | Rachel | Bolton | playgul26@gmail.com | | |
| 1567996 | Christina | Rivera | cicimarie168@gmail.com | | |
| 1568000 | Cidney | Scalpelli | cidneyscalpelli1208@gmail.com | | |
| 1568002 | Cierra | Moore | moorecierra91@gmail.com | | |
| 1568004 | Christopher | Crevling | christopher.crevling@gmail.com | | |
| 1568008 | Christian | Schlechter | christianschlechter@hotmail.com | mrchrisp2s@gmail.com | |
| 1568010 | Cindy | Mennella | cindy.mennella@yahoo.com | cmennella29@google.com | |
| 1568013 | Levanshia Sheela Rani | Anthonysamy | levanshia@gmail.com | | |
| 1568019 | Christian | Leavitt | cal344@cornell.edu | c.leavvitt@gmail.com | |
| 1568021 | Chryle | Williams | chrylekw@gmail.com | xspence416@gmail.com | |
| 1568022 | Hasan | Alaswad | alaswad@gmail.com | | |
| 1568027 | Khoa | Bui | kbuidang@gmail.com | kdbui@aspenlaws.com | |
| 1568031 | Conner | Blaustein | genovese5419797@gmail.com | | |
| 1568032 | Christopher | Roberts | croberts@chrisyack.com | bemyridiculous@gmail.com | |
| 1568034 | Christopher | Earp | cyberquaker@gmail.com | | |
| 1568037 | Cierra | Neil | divas.and.tags@gmail.com | | |
| 1568041 | Christina | Trautman | ctrautman19855@outlook.com | mamaandkidzreactions6@gmail.com | |
| 1568049 | Clemente | Murillo | murilloclemente2@gmail.com | | |
| 1568051 | Clarissa | Wiley | clarissawiley313@gmail.com | | |
| 1568054 | Cleotha | Johnson | cleothaj40@gmail.com | cleothadjohnson@gmail.com | |
| 1568059 | Amanda | Short | tanman121508@yahoo.com | | |
| 1568062 | Christopher | Rios-Montez | cmontez91@gmail.com | | |

| 1568064 | Clarence | Mcdaniel | clarencemcdanielcm123@gmail.com | | |
| 1568066 | Claudia | Carone | claudiapreslee94@gmail.com | | |
| 1568070 | Christopher | Grammer | grammer4321@gmail.com | | |
| 1568071 | Christian | Jones | christian.jones@eagles.usm.edu | | |
| 1568074 | Christopher | Blanks | blankscj29@gmail.com | | |
| 1568077 | Christina | Tolomei | chrissy.tolomei12@gmail.com | | |
| 1568080 | Christopher | Baker | cbaker0522@gmail.com | | |
| 1568084 | Patricia | Davis | patriciadavis9321@gmail.com | | |
| 1568091 | Kyler | Anderson | akyler31@gmail.com | | |
| 1568094 | Chrisy | Rupert | chrisyrupert@yahoo.com | chrisyrupert@gmail.com | |
| 1568100 | Christopher | Sandoval | tigga69@gmail.com | | |
| 1568103 | Christopher | Scott | cscott850@gmail.com | | |
| 1568108 | Christiana | Lewis | carpechristi@gmail.com | | |
| 1568110 | Christopher B | Simac | csimac3@gmail.com | | |
| 1568115 | Christine | Marker | crissy_marker@yahoo.com | | |
| 1568124 | Christina | Lewek | jeremariont84@gmail.com | | |
| 1568125 | Blanca | Verduzco | blancaverduzco75@gmail.com | | |
| 1568136 | Cassandra | Rice | duster912@aol.com | | |
| 1568149 | Christina | Carter | xchristinacarterx@gmail.com | | |
| 1568152 | Claudette | Minnotte | claudette.minnotte@gmail.com | | |
| 1568154 | Christine | Clay | christineclay0225@gmail.com | | |
| 1568157 | Charles | Harris | marvelleharris@gmail.com | | |
| 1568168 | Charlene | Johnson | charliejohnson199156@gmail.com | | |
| 1568177 | Mary | Simmons | mary.simmonsbanks@gmail.com | benton032001@gmail.com | |
| 1568192 | Michelle | Washington | washington1993.mw@gmail.com | chelliepooh2011@gmail.com | |
| 1568201 | Christina | Elton | 75celton@gmail.com | | |
| 1568204 | Cody | Haskins | cohas1992@gmail.com | | |
| 1568207 | Christina | Blevins | cblevins0315@gmail.com | zoeyteller81@gmail.com, cblevins1977@gmail.com, chrissycook1203@gmail.com,christinablevins58@gmail.com | |
| 1568210 | Darlington | Eze | darlingtoneze62@gmail.com | | |
| 1568223 | Clark | Kim | ksclark65@gmail.com | | |
| 1568227 | Christian | Oshesky | coshesky@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1568233 | Christina | Roy | sistercensor@gmail.com | | |
| 1568234 | Colette | Mallett | mssolomon15@gmail.com | | |
| 1568262 | Christie | Howard | christie.howard1@icloud.com | mzdiamond682003@gmail.com | |
| 1568264 | Cindy | Hernandez | cindyh225@gmail.com | | |
| 1568266 | Christian | Banks | christianbanks1976@gmail.com | | |
| 1568274 | Christopher | Sexton | themistakenheart@gmail.com | | |
| 1568282 | Kayce | Stewart | kaycemichelle2016@yahoo.com | kaycemichelle2016@gmail.com | |
| 1568286 | Christian | Jandura | cjandura03@gmail.com | | |
| 1568293 | Elizabeth | Cross | elizabeth.cross81@gmail.com | | |
| 1568310 | Christy | Hass | chass101709@gmail.com | | |
| 1568314 | Ciera | Wilson | cieratwin02@gmail.com | | |
| 1568315 | Christopher | Henderson | henderch16@gmail.com | | |
| 1568316 | Ciera | Smith | cierasmith2393@gmail.com | | |
| 1568326 | Christpher | Cooper | ccoop.sd@gmail.com | | |
| 1568327 | Christopher | Golda | cg741149@gmail.com | | |
| 1568335 | Chasnie | Grier | chasniegrier@gmail.com | chasniedallas@gmail.com | |
| 1568337 | Jeannette | Humaran | jeannettehumaran@yahoo.com | keepnitcute78@gmail.com | vixenj0601@yahoo.com |
| 1568340 | Christian | Morales | chrismorales4629@gmail.com | | |
| 1568342 | Jessica | Rivera | 1377jezzg@gmail.com | | |
| 1568353 | Camrey | Anderson | cece.anderson18@gmail.com | | |
| 1568358 | Clara | Gothard | cagothard@aol.com | | |
| 1568362 | Christopher | Butkovitz | cfbutko1110@gmail.com | | |
| 1568364 | Brianna | Marte | briannamarte54@gmail.com | | |
| 1568367 | Clayton | Streets | 1mrstreets@gmail.com | | |
| 1568368 | Cody | Baxter | baxterc2@gmail.com | | |
| 1568370 | Christina | Lashinsky | lashinskychristina92@gmail.com | santiagom04062011@gmail.com | |
| 1568384 | Abby | Martinez | martinez.abby@aol.com | | |
| 1568385 | Christine | Accettura | christine.accettura@yahoo.com | | |
| 1568387 | Barry | Carr | barrycarrjr@gmail.com | | |
| 1568411 | Christopher | Davis | chris.davis343@yahoo.com | braves420365@gmail.com | |
| 1568417 | Christine | Braun | cbraun985@gmail.com | diamondprincesse2425@gmail.com | |
| 1568423 | Clint | Wrede | clint.wrede@gmail.com | | |
| 1568432 | Christine | Thomas | christinethomas72@comcast.net | christinethomas7242@gmail.com | |
| 1568437 | Kirsten | Teague | kirsten-paige@hotmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1568442 | Chrystal | Duren | chrystalduren1968@gmail.com | | |
| 1568449 | Cheetra | Hendley | cheemarie49@gmail.com | | |
| 1568451 | Bria | King | briakng11@yahoo.com | queenbria2017@gmail.com | |
| 1568453 | Ian | Knox | ian@ianknox.net | knox.rox@gmail.com | |
| 1568454 | Chulisa | Kajonroek | ckajonroek@gmail.com | | |
| 1568462 | Melanie | Bowden | melanieb8182@gmail.com | | bowden8182@yahoo.com |
| 1568475 | Christopher | Handon | do_it_a11_night21@yahoo.com | | |
| 1568476 | Christopher | Bell | bellch08061985@gmail.com | | |
| 1568481 | Cody | Avina | cody.avina@icloud.com | cody.r.avina@gmail.com | |
| 1568489 | Lakeisha | Crutcher | lakeishacrutcher@yahoo.com | | |
| 1568493 | Christina | Owens | thizzle31@gmail.com | | |
| 1568499 | Sherry | Andrews | andrewssherry35@gmail.com | | |
| 1568522 | Chaitra | Adari | chaitra.adari@gmail.com | | |
| 1568524 | Nicole | Boone | lovinthekiddies@gmail.com | | |
| 1568536 | Katrina | Cochran | katrcchrj@gmail.com | gatrcchr@gmail.com | |
| 1568544 | Kelli | Caruvana | kelli.caruvana@gmail.com | | |
| 1568546 | Christopher | Mason | cm458k@me.com | cm458k@gmail.com | |
| 1568562 | Traci | Turnmire | traylee113@gmail.com | | |
| 1568569 | Tatiana | Aviles | tatiana.aviles88@gmail.com | | |
| 1568577 | Christopher | Patton | pattonchristopher92@gmail.com | | bradleylexie7@gmail.com |
| 1568583 | Chiezda | Washington | chiezda@gmail.com | | |
| 1568590 | Christopher | Johnson | cgcadillac@gmail.com | | |
| 1568612 | David | Vivas | davidrvivas1979@gmail.com | | |
| 1568614 | Kelby | Young | kelbyyoung@gmail.com | | |
| 1568625 | Kendra | Lowery | kendra.actpm@gmail.com | yolandaterry74@yahoo.com | |
| 1568634 | Christian | Camarena | ccam145.cc@gmail.com | | |
| 1568643 | Thomas | Ross | thomasross@gmail.com | | |
| 1568655 | Steven | Greene | greene59us@gmail.com | | |
| 1568659 | Chynna | Collins | collinschynna1@gmail.com | | |
| 1568667 | Christine | Parrow | christineparrow@gmail.com | | |
| 1568673 | Syndie | Gaucher | pwelrouge69@gmail.com | | |
| 1568682 | Christopher | Schneider | ccschneid@gmail.com | | |
| 1568690 | Kelly | Kealoha | kealohakelly1@gmail.com | | |
| 1568711 | Christopher | Basil | cjbasil@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1568720 | Brittanie | Mabe | brittaniemabex3@gmail.com | brittaniex3@gmail.com | |
| 1568740 | Marvin | Ramos | marvin.x.ramos@gmail.com | | |
| 1568746 | Christopher | Atkins | atkinschristopher77@gmail.com | | |
| 1568751 | Mary | Randle | randlemaryann@yahoo.com | | |
| 1568753 | Cierra | Dunkins | cierradunkins@gmail.com | | |
| 1568756 | Cindy | Haws | camsgang808@gmail.com | | |
| 1568763 | Chelsea | Steeves | chelsteeves@gmail.com | | |
| 1568774 | Christina | Rowe | cozycupcake42397@gmail.com | | |
| 1568782 | Cinque | Davis | cinque689@gmail.com | | |
| 1568785 | Clayton | Young | c.randall.young8504@gmail.com | slapnuts4420@gmail.com | |
| 1568787 | Shannon | Vandyke | shannonchris1617@gmail.com | | |
| 1568822 | Anthony | Gordon | mrgordon1985@yahoo.com | | |
| 1568824 | Christy | Anderson | christyanderson0213@gmail.com | | |
| 1568825 | Christopher | Dooley | dooleyc08@gmail.com | dooleyc06@gmail.com | |
| 1568827 | Christopher | Round | cround217@duck.com | | cround217@gmail.com |
| 1568829 | Christine | Mcgill | naasir1029@gmail.com | | |
| 1568833 | Jade | Mendenall | jadebladybug02@gmail.com | | |
| 1568835 | Erica | Lawson | ericalawson88@icloud.com | lawson.e.8891@gmail.com | |
| 1568836 | Don | Wright | dondealygang74@gmail.com | | |
| 1568869 | Damian | Arnolie | damianarnolie@gmail.com | | |
| 1568870 | Sneed | Deaderick | sneedashtonslegacy@gmail.com | | |
| 1568873 | Brittany | Butler | brittanybutler93@gmail.com | | |
| 1568877 | Colby | Tawney | colbytawney@gmail.com | | |
| 1568880 | Christine | Orjales | chrissyorjales@gmail.com | | |
| 1568889 | Christian | Murphy | christianroycecomedy@gmail.com | nerdkingofgames@gmail.com | |
| 1568927 | Alex | Perez | alexperez21.2273@gmail.com | | |
| 1568931 | Tracey | Crews | tlcrew68@yahoo.com | tlcrew68@gmail.com | |
| 1568932 | Christopher | Johnson | c2johnson4u@yahoo.com | akooblu2@gmail.com | |
| 1568934 | Amanda | Holland | agholland84@gmail.com | | |
| 1568940 | Christina | Swan | christinahswan@gmail.com | | |
| 1568964 | Jeffrey | Coulter | jeffreycoulter89@gmail.com | | |
| 1568973 | Ward | Ashley | braxgirl12.aw@gmail.com | | |
| 1569005 | Grant | Papastefan | bigpapa13456@gmail.com | | |
| 1569012 | Christopher | Harrison | gairex13@yahoo.com | | |

| 1569058 | Alexander | Huggler | ahugggler1@gmail.com | ahuggler1@gmail.com | |
| 1569068 | Angus | Manion | angusmanion2273@gmail.com | | |
| 1569076 | Tyrail | Martin | tyrailmartin661@gmail.com | | |
| 1569080 | Madeline | Franzen | madeline.franzen@gmail.com | | |
| 1569082 | Jamie | Baker | bakerfaceman@gmail.com | | |
| 1569093 | Gloria | Novak | novakgloria11@gmail.com | | |
| 1569094 | Shelby | Fairley | bigtroy187@yahoo.com | | |
| 1569099 | Christopher | Rowland | rowlandchris74@gmail.com | | |
| 1569100 | Christopher | James | cmj8573@gmail.com | | |
| 1569125 | Christopher | Walsh | cpwalsh1977@hotmail.com | qsaijax@gmail.com | |
| 1569127 | Claire | Ramirez | claireramirez68@gmail.com | | |
| 1569137 | Kimberly | Mckinnon | kimmckinnon22@gmail.com | ksmm8380@gmail.com | |
| 1569142 | Benjamin | Rowe | rowebenj@gmail.com | | |
| 1569148 | Danielle | Kutz | dleroy1223@gmail.com | | dleroy1223@aol.com |
| 1569152 | Rebecca | Cahill | beccacahill18@gmail.com | | |
| 1569174 | Mark | Hernandez | markh5362@gmail.com | | |
| 1569176 | Gordon | Clark | g@gordonclark.me | gclark11223344@gmail.com | |
| 1569178 | Cindy | Acevedo | noemia13578@gmail.com | | |
| 1569180 | Christina | Longley | ccrapha18@gmail.com | cobblchristina@gmail.com | |
| 1569184 | Iesha | Lee | lady72725@gmail.com | | |
| 1569185 | Ben | Dorrington | foxxman17@hotmail.com | ben.jetscomputing@gmail.com | |
| 1569220 | Thom | Bennett | curbyrdog@gmail.com | | |
| 1569236 | Keisha | Jones | johnsonkeisha923@gmail.com | | |
| 1569250 | Matt | Sunday | matt.sunday@gmail.com | | |
| 1569253 | Caitlin | Irizarry-Lewis | caitlin.lewis0807@gmail.com | | |
| 1569289 | Christian | Porter | chrisp2327@gmail.com | chrisp252596@gmail.com | |
| 1569291 | Christopher | Michael | chizmike36@gmail.com | | |
| 1569323 | Nicholas | Coles | pbkilla6888@gmail.com | | |
| 1569326 | Russell | Morris | russell.w.morris@gmail.com | | |
| 1569327 | Chrissy | Monaco | chrissy0121@yahoo.com | | |
| 1569334 | Christopher | Creal | peanytech@gmail.com | | |
| 1569336 | Grisel | Aguilera | gaguilera5@yahoo.com | | |
| 1569344 | Jayne | Creal | jac49jac@gmail.com | | |
| 1569347 | Alec | Villalpando | alecvillalpando@att.net | villalpando.alec@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1569374 | Bart | Winkler | bart.winkler@chsd117.org | | bart.winkler.1050@gmail.com |
| 1569385 | Christopher | Walsh | christopherwalsh1964@gmail.com | | |
| 1569390 | Christian | Catalan | catalan.christian@gmail.com | | |
| 1569394 | Christina | Betancourt | tina1374@hotmail.com | | |
| 1569402 | Christinia | Hinton | christinia205@gmail.com | | |
| 1569410 | Nadia | Thomas | 3mommysgirls@gmail.com | | |
| 1569428 | Christopher | Harris | c.harris_1983@yahoo.com | chrisharris1037@gmail.com | |
| 1569429 | Christopher | Sodt | chihawks80@yahoo.com | | |
| 1569437 | Randy | Brister | bogboy30@gmail.com | | |
| 1569440 | Chikamnario | Ugbaja | cugbaja@gmail.com | | |
| 1569441 | Charles | Mowen | mowenchuck@gmail.com | | |
| 1569449 | Yusuf | Khodjiev | yusufkhodjiev@gmail.com | | |
| 1569495 | Clintrina | Allen | mstrina08@hotmail.com | | |
| 1569496 | Josh | Hoy | hoyboy2009@gmail.com | | |
| 1569505 | Christina | Alexander | stina70702@aol.com | christinaaaalex@gmail.com | |
| 1569518 | Katie | Horn | ktmariehorn@yahoo.com | | |
| 1569523 | Zachary | Foran | zacharyforan4@gmail.com | | |
| 1569537 | Mason | Mclaughlin | mclaughlinmason60@gmail.com | | |
| 1569560 | Andrea | Alfaro Moreno | lanena8981@gmail.com | | |
| 1569565 | Christina | Laing | chrissy.laing@gmail.com | | |
| 1569567 | Christina | Trosclair | christinatrosclair2023@gmail.com | | |
| 1569569 | Aletta | Cookson | alettacookson@gmail.com | | |
| 1569575 | Christina | Williams | chrissy187230@gmail.com | | |
| 1569578 | Christina | Kozil | ttkozil@gmail.com | | |
| 1569590 | Kamel | Burris | kamelburris@gmail.com | | |
| 1569600 | Chris | Durr | cdurr@alumni.nd.edu | justine.jang88@gmail.com | |
| 1569609 | Clifford | Querette | cliffordq83@gmail.com | | |
| 1569618 | Ricky | Ward | rickyward113@gmail.com | | |
| 1569619 | Isaac | Perez | ikeprez85@gmail.com | | |
| 1569626 | Loretta | Tennento | lorettatennento13@gmail.com | | |
| 1569639 | Carla | Larson | queencarla42@gmail.com | | |
| 1569702 | Gregory | Yerkes | papelbonman123@gmail.com | greg.s.yerkes@gmail.com | |
| 1569703 | Christina | Aagesen | tia@aagesen.us | cmaagesen@gmail.com | |
| 1569705 | Lindsey | Tortorello | lindseytortorello50@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1569709 | Erick | Almeida | actualsec@aol.com | erickalmeida11@gmail.com | |
| 1569732 | Crystal | Moore | mrs.crystalmoore87@gmail.com | ms.nicole913@gmail.com | |
| 1569750 | Justin | Na | cashbaby91@gmail.com | | |
| 1569752 | Lakeisha | Jobe | lakeishatjobe@gmail.com | | |
| 1569755 | Gerald | Weaver | honorable1960@gmail.com | | |
| 1569768 | Chloe | Logsdon | chloelogsdon@gmail.com | | |
| 1569774 | Deborah | Rigby | 6drigby6@gmail.com | | |
| 1569778 | Dustin | Basquez | dustinbasquez@gmail.com | | |
| 1569789 | Abreanna | Autote | abreannaautote@gmail.com | | |
| 1569794 | Chelsea | Snow | chelsea.snow151@gmail.com | | |
| 1569795 | Stacey | Autote | antfan713@hotmail.com | antfan713@gmail.com | |
| 1569803 | Adrianna | Rodriguez | adritheegreat@gmail.com | | |
| 1569809 | Chantel | Woodridge | cwoodridge@gmail.com | | |
| 1569812 | Christopher | King | jasonking62704@gmail.com | | |
| 1569815 | Christina | Kim | qwerew646@gmail.com | | |
| 1569818 | Justin | Maanao | jmmaanao@gmail.com | | |
| 1569825 | Virgil | Griffin | stormcloaks85@gmail.com | | |
| 1569837 | Adjanaye | Noriega | adjanayenoriega@gmail.com | | |
| 1569843 | Cameron | Bartlett | noremac9309@gmail.com | | |
| 1569869 | Kendra | Sago | almightybatman64@gmail.com | | |
| 1569891 | Jackie | Hicks | jackiehicks808@gmail.com | | |
| 1569900 | James | Talmadge | jtalmadge12@hotmail.com | james.talmadge.ths16@gmail.com | |
| 1569916 | Joice | Jones | joicejones340@gmail.com | | |
| 1569920 | Christine | Paone | ccpaone@yahoo.com | | |
| 1569954 | Sandra | Gelzer | sandragelzer@yahoo.com | | |
| 1569959 | Chi | Nguyen | hermi.chee@gmail.com | | |
| 1569971 | Kenisha | Watkins | nisewtkns@gmail.com | knishjohnson90@gmail.com | |
| 1569973 | Christie | Twaites | bowmaster53us@yahoo.com | | |
| 1569974 | Albert | Meeks | meeks87@hotmail.com | | |
| 1570004 | Richard | Weller | bretweller@gmail.com | | |
| 1570008 | Precious | Battles | preciousbattles20@gmail.com | preciousbattles1992@gmail.com | |
| 1570025 | Clinton | Dawson | clintondawson25@gmail.com | | |
| 1570026 | Cody | Hamby | drake.b88262@gmail.com | | |
| 1570029 | Christy | Moss | cashprincess11@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1570037 | Latillery | Thompson | latillery80@gmail.com | |
| 1570068 | Fernando | Gross | grossfernando7889@outlook.com | |
| 1570088 | Nekeya | Grace | nekeyagrace450@gmail.com | |
| 1570094 | Charisma | Smith | csmithlee6@gmail.com | |
| 1570095 | Frenchel | Beverly | f.beverly0711@gmail.com | |
| 1570117 | Joel | Cruz | joelcruz3087@gmail.com | |
| 1570156 | Christy | Jefferson | christyjefferson23@yahoo.com | jeffersonchristy37@gmail.com |
| 1570160 | Vetrell | Mccray | vernita40@yahoo.com | vetrelljones@gmail.com |
| 1570164 | Kenane | Holloway | hollowaykenane@gmail.com | |
| 1570166 | Nilee | Barfield | barfieldnileeb@gmail.com | |
| 1570174 | Jonathan | Crawford | crawfojon@gmail.com | |
| 1570181 | Benjamin | Albertson | bxc1986@gmail.com | |
| 1570188 | Sandra | Hartsfield | sand12003@yahoo.com | hartsfield7@gmail.com |
| 1570207 | Cherron | Crockette | roncrockette51@gmail.com | |
| 1570208 | Michael | Mckemie | mmckemie22@gmail.com | |
| 1570215 | Richard | Williams | williams242616@gmail.com | |
| 1570230 | Emily | Locklear | emilylocklear27@gmail.com | |
| 1570233 | Ivan | Pitts | ivanpitts1990@gmail.com | bossbuff90@gmail.com |
| 1570265 | Karen | Horist | karenhorist1987@icloud.com | karenhorist1987@gmail.com |
| 1570277 | Givenchy | Taylor | givenchytaylor@yahoo.com | gtaylor318@gmail.com |
| 1570281 | Clayton | Wright | crw80@comcast.net | |
| 1570282 | Sherwanna | Lones | slones36@gmail.com | |
| 1570284 | Christine | Miller | rcforever214@gmail.com | |
| 1570285 | Veronica | Grover | vegrover64@gmail.com | |
| 1570294 | Adam | Scott | adam.scott37@hotmail.com | |
| 1570295 | Christopher | Mitchell | rayman82ways@gmail.com | |
| 1570296 | Cletonia | Smothers | cletonia.smothers@yahoo.com | cleo. smothers@gmail.com |
| 1570301 | Christopher | Brown | chrisbrown4110@gmail.com | |
| 1570303 | Kristin | Davalos | banjodavalos@gmail.com | |
| 1570326 | Vicdariz | Lora Rodriguez | vlrodriguez125@gmail.com | |
| 1570328 | Wilberto | Otero | wilberto84@yahoo.com | wilberto84@gmail.com |
| 1570339 | Madeline | Capka | macapka@sbcglobal.net | vintage.macapka@gmail.com |
| 1570348 | Christopher | Ruiz | christopherruiz1992@gmail.com | |
| 1570350 | Ricki | Shepard | rickiterry2@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1570354 | Cody | Austrie | saibaman04@gmail.com | | |
| 1570358 | Ebonie | Robinson | ebonier32@gmail.com | | |
| 1570359 | Christopher | Oconnor | oconnorchris78@gmail.com | | |
| 1570362 | Christopher | Jeffries | sportsman@wingshooters.net | sc.sportsman@gmail.com | |
| 1570378 | Christopher | Young | yungyellah84@gmail.com | | |
| 1570391 | Eric | Kloock | e.m.kloock@gmail.com | | |
| 1570392 | Christopher | Smith | racingpartyvan88@gmail.com | | |
| 1570408 | Kristofer | Youker | kristofer.m.youker@gmail.com | | |
| 1570427 | Anna | Seifert | seifert.annae@gmail.com | | |
| 1570429 | Roben | Williams | robenw90@gmail.com | | roben.williams@yahoo.com |
| 1570444 | Chiquita | Coffey | cateredbycoffey@gmail.com | | |
| 1570448 | Angel | Cantrell | angelclark3788@gmail.com | | |
| 1570450 | Luiz E | Barcellos | royale@gmail.com | | |
| 1570456 | Christopher | Hohenstein | chohenstein@sbcglobal.net | chris.hohenstein@gmail.com | |
| 1570458 | Kurtis | Soroka | k.soroka@gmail.com | | |
| 1570480 | Brittney | Williams | brittney.larsen86@gmail.com | | |
| 1570481 | Michael | Dilks Jr | mikedilks@yahoo.com | basshead914@gmail.com | |
| 1570484 | Tony | Johnson | abrownknee@gmail.com | | |
| 1570501 | Maryann | Rogers | maryannrogers24@gmail.com | maryannrogers24@yahoo.com | miss_juicy34@yahoo.com |
| 1570502 | Catherine | Wilson | cw131518@gmail.com | | |
| 1570503 | Joshua | Allison | jallison1193@gmail.com | | |
| 1570504 | Aminabdul | Johnson | ptmoney37@gmail.com | | |
| 1570505 | Deborah | Martinez | deborahmar50@gmail.com | | |
| 1570542 | Chiquita | Smith | csmith5096@gmail.com | | |
| 1570552 | Angela | Harvey | angharvey76@gmail.com | | |
| 1570556 | Chris | Miller | millerc331@gmail.com | | |
| 1570557 | Dominique | Toliver | dominiquetoliver84@gmail.com | dominiquet393@gmail.com | |
| 1570591 | Yulia | Zavyalova | zava987@gmail.com | | |
| 1570603 | Clairice | Marshall | neter85@gmail.com | | |
| 1570605 | Crystal | Paden | clpaden88@gmail.com | | |
| 1570623 | Roberta | Green | ucmsro444@gmail.com | | robertacgreen@gmail.com |
| 1570630 | Cathy | Osborn | drarigkat78@gmail.com | | |
| 1570636 | Anitria | Tatum | michaelhopson1972@gmail.com | latrice1949@gmail.com | |
| 1570643 | Alice | Richter | alinesric@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1570650 | Desara | Johnson | desirea835@gmail.com | |
| 1570658 | Christopher | Gerber | christopherwgerber@gmail.com | |
| 1570680 | Leland | Ryea | ljryeaiii@yahoo.com | ljryeaiii@gmail.com |
| 1570684 | Dave | Brown | thunderbird63@gmail.com | |
| 1570692 | Katherine | Abraham | katie.abraham96@gmail.com | |
| 1570700 | Carlissa | Brown | carlissambrown@gmail.com | carlybrown9453@gmail.com |
| 1570708 | Sarina | Lee | sarinalee2020@gmail.com | |
| 1570733 | Chaseton | Zkovsky | chasezab@gmail.com | |
| 1570740 | Christopher | Malerba | christophermalerba@gmail.com | |
| 1570748 | Gregory | Vanderwege | gvanderwege@gmail.com | |
| 1570757 | Clayton | Sherrod | claytonsherrod874@gmail.com | |
| 1570760 | Brittany | Grissom | brittanyann0485@gmail.com | brittanygrissom85@gmail.com |
| 1570793 | Glenda | Pickett | gpickett85@gmail.com | |
| 1570803 | Debra | Hankey | saluki8282@comcast.net | |
| 1570805 | Angel | Diaz | eternalangel24@yahoo.com | |
| 1570809 | James | Talley | tonytalley675@gmail.com | |
| 1570810 | Marcia | Yarde | bajanmarcia@gmail.com | |
| 1570812 | Kevin | Capetanelis | kevincapetanelis@gmail.com | |
| 1570820 | Brce | Ampolsly | bruceampolsky@gmail.com | |
| 1570856 | Zuleidy | Aldana | ariesram7878@gmail.com | |
| 1570860 | Charnell | Powell | charpowell76@gmail.com | |
| 1570872 | Tyrone | Herbert | tyroneherbert2@gmail.com | |
| 1570902 | Christina | Weathersby | cweathersby5@gmail.com | |
| 1570913 | Joann | Shorter | caljoe16@gmail.com | |
| 1570918 | Tyler | Phan | imonlytyler@gmail.com | |
| 1570948 | Marija | Snieska | marijasnieska@gmail.com | |
| 1570968 | Christian | Williams | caw32490@gmail.com | |
| 1570995 | Heather | Moya | leann2076@yahoo.com | leann2076@gmail.com |
| 1570999 | Chiquisha | Andrews | ms.andrews85@gmail.com | |
| 1571016 | Christopher | Miller | c.the.great12@gmail.com | | christoph.miller.a@gmail.com |
| 1571019 | Anthony | Abdo | anthonyabdo11@gmail.com | |
| 1571024 | Keyshawna | Griffis | shaylagriffis93@gmail.com | shaylagriffis@gmail.com |
| 1571054 | Donna | Laine | kittskat49@gmail.com | |
| 1571055 | James | Barganier | jpbkdg@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1571067 | Jeanette | Sanders | jones0810@att.net | |
| 1571069 | Charles | Moses | charlesmoses78@gmail.com | cmoseskerygma@gmail.com |
| 1571077 | Yeonsuk | Jung | yeon715@gmail.com | |
| 1571080 | Joshua | Shuck | joshuawshuck@gmail.com | joshua@eufloria.org |
| 1571107 | Elisa | Jones | elisacjones1966@gmail.com | |
| 1571120 | Sheldon | Kreger | sheldonkreger@outlook.com | sheldonkreger@gmail.com |
| 1571122 | Christopher | Walocha | cwalocha@gmail.com | |
| 1571131 | Cathryn | Holmquist | kitkatgirl1125@gmail.com | |
| 1571134 | Leslie | Mcdonald | leslietmcd24@gmail.com | |
| 1571147 | Damon | Arredondo | damonarredondo@gmail.com | |
| 1571159 | Victoria | Rodgers | victoriarodgers38@gmail.com | |
| 1571175 | Chris | Morrow | christopher.morrow@me.com | christopher.m.morrow@gmail.com |
| 1571178 | Christopher | Doss | tbuck2334@gmail.com | |
| 1571190 | Christina | Rodgers | christi0119@gmail.com | |
| 1571202 | Daniel | Nicolai | danielnicolai@gmail.com | |
| 1571212 | Johslin | Jackson | johslinj35@gmail.com | |
| 1571236 | Robin | Wahlman | rwahlman86@gmail.com | |
| 1571241 | Anthony | Martiny | tonymartindale2017@gmail.com | |
| 1571255 | Daqwan | Koenig | daqwankoenig@live.com | |
| 1571258 | Taisha | Caples | taisha_caples@yahoo.com | tlcaples12@gmail.com |
| 1571259 | Zachary | Goodness | zgoodness212@gmail.com | |
| 1571267 | Jessica | Moore | jstone2585@yahoo.com | jstone6326@gmail.com |
| 1571268 | David | Bremner | dave.bremner2@gmail.com | |
| 1571271 | Bryant | Arrey | boawm2014@gmail.com | |
| 1571275 | Jennifer | Fisher | johnnyjennfish06@outlook.com | xsirensongxx@gmail.com |
| 1571312 | Mark | Reedy | mreedy80@gmail.com | |
| 1571324 | Jason | Lewis | jason.neil.lewis@gmail.com | |
| 1571362 | Quenta | Hicks | quentasimone@gmail.com | |
| 1571368 | Christopher | Tate | tate.chris06@gmail.com | |
| 1571374 | Lazetha | Bingham | zerrese@gmail.com | |
| 1571376 | Derenda | Hightower | derendahightower@gmail.com | |
| 1571392 | Mark | Herrera | markaherrera74@gmail.com | mah01081974@gmail.com |
| 1571421 | Torell | Vassell | relz718@aol.com | torellvassell@gmail.com |
| 1571438 | Bryan | Durgan | bryandrgn@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1571486 | Alexis | Frank | allidoiswin1983@gmail.com | alexnicole131@aol.com | |
| 1571507 | Quamaine | Swain | qkswain@gmail.com | | |
| 1571530 | Cleopatra | Prayer-Bullard | professorbullard@gmail.com | | |
| 1571549 | Craig | Borzelleca | cborzbeyond@gmail.com | | |
| 1571557 | Bridget | Hopkins | ibhoppy2@gmail.com | | |
| 1571559 | Josiah | Authier | lysandersaint.josiah@gmail.com | | |
| 1571583 | Christy | Cunningham | christymeller39@gmail.com | | |
| 1571584 | Tamika | Thomas | mekia831@gmail.com | | |
| 1571604 | Eddie | Nicholson | eddienicholson23@yahoo.com | | |
| 1571622 | Jonathan | Suggs | jonathansuggs716@gmail.com | chewysuggs2004@gmail.com | |
| 1571695 | Preston | Leffler | prestonmleffler@gmail.com | trooperxero@gmail.com | |
| 1571705 | Chris | Ogbonnah Jr | cogbjr@gmail.com | chrisjnr10@gmail.com | |
| 1571708 | Marilyn | Lott | marilynlott21@gmail.com | | |
| 1571720 | Noah | Canavan | noahcanavan90@gmail.com | | |
| 1571724 | Evan | Li | evanli2060@gmail.com | | |
| 1571733 | Christine | Mei | christine.huemei@gmail.com | | |
| 1571735 | Ruby | Walavich | mommanher2babies@gmail.com | | |
| 1571743 | Douglas | Yang | douglasjyang@gmail.com | tennismasta3@gmail.com | |
| 1571761 | Lynn | Elmer | elmerlynn47@yahoo.com | | |
| 1571762 | Tyrell | Atkin | tyrell.atkin03@gmail.com | | |
| 1571772 | Brady | Sheahan | bradysheahan1@gmail.com | | |
| 1571775 | Bryan D | Lopez Roebuck | b.lopezarmy@gmail.com | | |
| 1571787 | Charlene | Barrigher | nikki547@yahoo.com | charmidd12@gmail.com | |
| 1571792 | Travis | Wing | travis.wing@gmail.com | | |
| 1571817 | Mohanad | Khateeb | khateebmohanad99@gmail.com | | |
| 1571818 | Sarah | Brown | sca12567@gmail.com | | |
| 1571834 | Laneshia | Mcghee | keyarajenkins722@gmail.com | laneshia1720@gmail.com | |
| 1571840 | Jennifer | Lawrence | jlawrence7849@yahoo.com | jlawrence7849@gmail.com | |
| 1571852 | Shanda | Griffin | shandagriffin2@gmail.com | | |
| 1571868 | Beatrice | Velasquez | adr1ana34@icloud.com | | adr1anah6482@gmail.com |
| 1571883 | Kayla | Awe | kaylaawe7@gmail.com | | |
| 1571888 | Aubrey | Capers | knightman882@gmail.com | | |
| 1571917 | Armando | Reyes | areyes824@gmail.com | | |
| 1571925 | Cjader | Bullock | bullockcjader@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1571927 | Theo | Mitchell | theomitchell13@yahoo.com | damusoulja5@gmail.com | |
| 1571939 | April | Lay | aprillay3@icloud.com | aprillay1985.al@gmail.com | |
| 1571941 | Sabrina | Fortenberry | sfortenberry27@yahoo.com | | |
| 1571944 | Caesar | Garcia | cemgarcia1@gmail.com | | |
| 1571951 | Charleston | Wang | wangcharles10@gmail.com | | |
| 1571952 | Kameasha | Hightower | kameashah@yahoo.com | | |
| 1571969 | Tanica | Goldsmith | tsgsmith23@gmail.com | goldsmithtanica@gmail.com | |
| 1571980 | Blanca | Robles | giggles4u_89@yahoo.com | | |
| 1571982 | Danielle | Cuttone | cuttonedanielle@gmail.com | | d.cuttone16@gmail.com |
| 1571995 | Carlos | Ocampo | cocampo1979@icloud.com | coprov22@gmail.com | |
| 1572013 | Kelvin | Mccray | mccray8407@gmail.com | | |
| 1572022 | Christy | Wong | christy.w713@gmail.com | | |
| 1572024 | Sandy | Dennis | sandyjo19744@gmail.com | | |
| 1572038 | Kelly | Onions | kellyonions41@gmail.com | | |
| 1572039 | Chris | Kijak | kabzix4olc@gmail.com | | |
| 1572040 | Alison | Glidden | alisonlglidden@gmail.com | | |
| 1572048 | Juan | Zinzun | juanzinzun18@gmail.com | | |
| 1572052 | Faralekco | Norfolk | fara_norfolk@gmail.com | | |
| 1572054 | Courtney | Duncan | courtney.duncan3211@yahoo.com | courtney.duncan38119@gmail.com | |
| 1572058 | Ryan | Savini | ryan.savini72@gmail.com | | |
| 1572067 | Alexander | Peters | professorink1@gmail.com | | |
| 1572070 | James | Hoyle | ghoylejw@gmail.com | | |
| 1572074 | Lakeisha | Holmes | holmeskeisha54@gmail.com | | |
| 1572089 | Yadiry | Guevara | yadiryguevara@gmail.com | | |
| 1572100 | Carolyn | Ashley | carolynashley54@gmail.com | | |
| 1572102 | Vanessa | Bell | vanessa.r.bell@gmail.com | | |
| 1572112 | Dawnn | Mathews | dvmath212@gmail.com | | |
| 1572142 | Janet | Delgado | janetdelgado227@gmail.com | | |
| 1572143 | Christian | Bennett | bnttcbhp@gmail.com | | |
| 1572147 | Solai | Lopez | solailopez7@gmail.com | | |
| 1572176 | Christopher | Kiser | kiserch744@gmail.com | | |
| 1572179 | Sonya | Allen | sonyaallen67@yahoo.com | allensonya429@gmail.com | |
| 1572194 | Josh | Kuklinski | joshua.k.kuklinski@gmail.com | | |
| 1572217 | Christopher | Wise | cwise313@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1572219 | Caroline | Tolbert | carolinejeanne.ct@gmail.com | | |
| 1572224 | Tamiya | Neals | mayia1997neals@gmail.com | | |
| 1572225 | Michael | Galluzzo | michaelisawesomeer@gmail.com | | |
| 1572238 | Charmain | Foster | charmainfoster@yahoo.com | mainieehawkins@gmail.com | |
| 1572239 | Chloe | Patton | chloe.chittick@gmail.com | | |
| 1572270 | Vanessa | Spulak | vspulak1@gmail.com | | vspulak@hotmail.com |
| 1572277 | Rickie | Foster | reign41@gmail.com | | |
| 1572279 | Damond | Singleton | damondsingleton@yahoo.com | themostillest@gmail.com | |
| 1572281 | Cara | Cullipher | ccullipher@spscc.edu | carabee2017@gmail.com | |
| 1572285 | Larry | Colston | lcolsto1@gmail.com | | |
| 1572287 | Christopher | Manning | christophermanning57@gmail.com | | |
| 1572309 | Timothy | Varner | timvarnet@att.net | | timvarner@att.net |
| 1572347 | Kevin | Lester | kevin.lester27@gmail.com | | |
| 1572348 | Deark | Bailey | deark433@gmail.com | | |
| 1572368 | Avi | Dagaria | aviko21@hotmail.com | | |
| 1572404 | Michael | Appleby | mappleby811@gmail.com | | |
| 1572413 | Chendoor | Santhalingam | chendoors@gmail.com | | |
| 1572417 | Christopher | Meyers | christophermeyers23@gmail.com | ghostgamingyt@gmail.com | |
| 1572440 | Lindsay | Oconnor | lconwa2@gmail.com | rtoconnor17@gmail.com | |
| 1572443 | Michael | Gutowski | mikeg1714@gmail.com | | |
| 1572453 | Christine | Lanza | christinelanza1980@gmail.com | | |
| 1572467 | James | Howard | jimski427@gmail.com | | |
| 1572477 | Marleen | Sian | sianmarleen@yahoo.com | | |
| 1572531 | Julie | Ost | nicsmomma07@gmail.com | | |
| 1572533 | Charles | Johnson | blkpr39@hotmail.com | | |
| 1572539 | Manal | Alsamain | manaljs711@yahoo.com | | |
| 1572545 | Christina | Cecchin | christina.cecchin@gmail.com | | |
| 1572550 | Denise | Jones | flydenise@gmail.com | | |
| 1572560 | Riad | Bakeer | rhbakeer@gmail.com | | |
| 1572563 | Judy | Cennami | judyblue66@comcast.net | judyblue71@gmail.com | |
| 1572564 | James | Comer | mattcomer22@gmail.com | | |
| 1572570 | Shaybrielle | Smith | knothiss@icloud.com | | |
| 1572584 | Ethan | Remillard | ethan.remillard@gmail.com | | |
| 1572605 | Myriah | Allio | myriaha38@gmail.com | | |

| 1572609 | Shanique | Turnage | shanique_turnage192@yahoo.com | blackbuddafly132@gmail.com | |
| 1572611 | Leonard | Rozell | kid4377@gmail.com | | |
| 1572624 | Jose | Perez | jignaciopepe@gmail.com | | |
| 1572650 | Christian | Garcia | chgarcia131@gmail.com | | |
| 1572651 | Damon | Dash | dddash9@gmail.com | | |
| 1572656 | Crystal | Dodd | cdizzle198742@gmail.com | daddeeooh@gmail.com | |
| 1572660 | Cristobol | Cruz | jackky711711@gmail.com | mrkill808@gmail.com | |
| 1572664 | Curtis | Goggins | curtg1996@gmail.com | | |
| 1572665 | Dallas | Dunklee | dallas.dunklee@aol.com | dallasdunklee@gmail.com | |
| 1572666 | Damian | Fisicaro | dhustla13@gmail.com | | |
| 1572669 | Damian | Mccloud | damian.michaelmccloud@yahoo.com | | |
| 1572671 | Daishana | Marshall | daisha.marshall14@gmail.com | | |
| 1572676 | Dan | Carroll | dukiedan@gmail.com | | |
| 1572677 | Cynthia | Collins | collinscynthia560@gmail.com | | |
| 1572680 | Crystal | Mcfadden | crstlmcfddn@gmail.com | | |
| 1572685 | Cristian | Ahumada | cad.const@gmail.com | | |
| 1572693 | Damika | Carter | ida.crim93@gmail.com | | |
| 1572699 | Dakota | Green | dakotagreen24@gmail.com | | |
| 1572704 | Crystal | Wylie | crystalwylie38@yahoo.com | creemoe16@gmail.com | |
| 1572710 | Crystal | Casillas | ccasillas90@yahoo.com | elizajynx@gmail.com | |
| 1572712 | Dakotah | Jackson | dakotahjackson788@gmail.com | | |
| 1572713 | Crystal | Defina | crystal.defina@gmail.com | | |
| 1572715 | Curtis | Dixon | kaoznchi@gmail.com | | |
| 1572718 | Colin | Colon | colincolon10@gmail.com | colinisb3ast@gmail.com | |
| 1572720 | Cynthia | Mickles | msmick671@gmail.com | cynthiamicklesevans@gmail.com | |
| 1572725 | Toni | Wright | toniwright33@aol.com | toniwright1100@gmail.com | |
| 1572729 | Corey | Hockman | corey.hockman@live.com | corey.hockman1@gmail.com | |
| 1572730 | Cynthia | Schrank | gimmefour682@gmail.com | | |
| 1572731 | Craig | Maas | craigrmaas@gmail.com | | |
| 1572732 | Conor | Kelley | mrconorkelley@gmail.com | | |
| 1572734 | Colleen | Peters | colleen.peters22@gmail.com | | |
| 1572735 | Courtney | Baylis | baylis32@gmail.com | | |
| 1572737 | Corey | Vance | coreyv3700@gmail.com | coreyiscool1414@gmail.com | |
| 1572738 | Courtney | Ruchala | courtttney13@aol.com | ruchala.courtney@gmail.com | |

| 1572739 | Josh | Balcom | josh@balcom.me | clifford641.jb@gmail.com | |
| 1572742 | Cole | Vingelen | colevingelen1@gmail.com | | |
| 1572744 | Cory | Miller | miller19523@gmail.com | | |
| 1572751 | Dan | Newsham | nevergivein2009@gmail.com | | |
| 1572753 | Cymba | Melville | cymba.melville@icloud.com | bookingmodelcymb@gmail.com | |
| 1572754 | Crystal | Knight | knightgirls6@yahoo.com | 6cknight@gmail.com | |
| 1572757 | Colby | Spain | cospain1995@gmail.com | | |
| 1572764 | Colleen | Wright | cewright527@gmail.com | | |
| 1572768 | Corey | Graham | coreygraham22@gmail.com | | |
| 1572770 | Courtney | Roberson | roberson2007@icloud.com | courtneyroberson1976@gmail.com | |
| 1572771 | Corey | Seel | coreyseel@mehaffyweber.com | coreyandwendyseel@gmail.com | |
| 1572773 | Courtney | Johnson | johnsonma7887@gmail.com | | |
| 1572774 | Cory | Weaver | coryweaver0214@gmail.com | | |
| 1572778 | Cortez | Dixon | dixoncortez94@gmail.com | diesel2gd.cd@gmail.com | |
| 1572788 | Craig | Wauneka | craigwauneka@gmail.com | | |
| 1572789 | Constantina | Koustenis | conniesavas93@gmail.com | | |
| 1572791 | Cyneka | Washington | cyneka.w@gmail.com | | |
| 1572792 | Corvett | Butler | corvettembutler@gmail.com | | |
| 1572794 | Damiya | Stephens | damiyastephens37@gmail.com | | |
| 1572795 | Connor | Iwanicki | iwanicki.connor@gmail.com | | |
| 1572799 | Cynthia | Jones | dinkeyjones4867@gmail.com | | |
| 1572800 | Conor | Altier | conor.altier@gmail.com | | |
| 1572803 | Connor | Adams | puckrat3@gmail.com | | |
| 1572804 | Dacia | Mitchell | dashelle00@gmail.com | | |
| 1572806 | Milton | Smith | donedidittwice@yahoo.com | topoftheline366@gmail.com | |
| 1572808 | Maria | Aguilar | aguilarmpv@gmail.com | | |
| 1572815 | Cortney | Burnett | cortneyburnett1@gmail.com | | |
| 1572821 | Corey | Wallace | dreamz19cw@yahoo.com | | |
| 1572822 | Damon | Foster | dillydash36@gmail.com | | |
| 1572826 | Courtney | Sneed | maliyahsneed@gmail.com | malitahsneed@gmail.com | |
| 1572829 | Cristobal | Alday | cris.alday14@gmail.com | | |
| 1572831 | Cornelius | Buffler | corneliusbuffler@icloud.com | corneliusbuffler@gmail.com | |
| 1572832 | Colin | Mccall | cdmccall94@gmail.com | | |
| 1572833 | Damien | Houston | ddiddy84@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1572835 | Coran | Coleman | naroc@sbcglobal.net | aprydeoflions414@yahoo.com | |
| 1572836 | Crystal | Williams | wvgirlatheart74@yahoo.com | | |
| 1572841 | Amy | Coats | novrain420@yahoo.com | amycoats2@gmail.com | |
| 1572848 | Cole | Cruse | knifeorbanana87@gmail.com | | |
| 1572849 | Coty | Richard | cotyrichard82@gmail.com | | |
| 1572850 | Crystal | Coleman | crystal.coleman2011@gmail.com | | |
| 1572851 | Brit | Schiesser | firstinitialcommalastname@gmail.com | | |
| 1572852 | Cushena | Davis | cushenadavis@gmail.com | | |
| 1572853 | Christian | Marshall | mrcgmarshall@gmail.com | cgmarshall1011@gmail.com | |
| 1572854 | Curtis | Rogers | curtisrogers215@gmail.com | | |
| 1572855 | Duana | White | wduana0@gmail.com | | |
| 1572856 | Daija | Turner | daija318@gmail.com | | |
| 1572860 | Courtney | Madigan | cmadigan917@gmail.com | | |
| 1572876 | Aniyah | Stephens | aniyahstephens05@gmail.com | queen2xxx@gmail.com | |
| 1572877 | Dale | Agnew | lynagn@outlook.com | | |
| 1572878 | Damon | Love | deshawnl168@gmail.com | | |
| 1572885 | Corissa | Mcgovern | corissamcgovern@gmail.com | | |
| 1572890 | Conor | Tomac | conortomac@yahoo.com | | |
| 1572891 | Corey | Mann | dakine4735@yahoo.com | | |
| 1572893 | Courtney | King | courtking1990@gmail.com | | |
| 1572897 | Courtney | Kolatski | kolatskis@icloud.com | | |
| 1572899 | Cristina | Iacob | cristina003@gmail.com | | |
| 1572902 | Courtney | Williams | mrscrwilliams20@gmail.com | foreverlocin 1@gmail.com | |
| 1572906 | Crystal | Turpin | cturpin387@gmail.com | | |
| 1572908 | Damiane | Curry | damianecurry@msn.com | 720damecurry@gmail.com | |
| 1572909 | Daisy | Doyon | doyondaisy@gmail.com | | |
| 1572910 | Crystal | Grigsby | whiterican00@yahoo.com | bluitaz@yahoo.com | |
| 1572914 | Tammie | Thomas | tammiethomas1988@gmail.com | | |
| 1572920 | Cornelius | Hutcherson | chutcherson053@gmail.com | | |
| 1572926 | Crystal | Gray | crystalgray1963@gmail.com | | |
| 1572927 | Javiel | Gonzalez | junkyjunk1979@yahoo.com | | junkyjunk1979@gmail.com |
| 1572930 | Courtney | Sexton | notxes84@me.com | notxes84@gmail.com | |
| 1572934 | Courtney | Crowder | cecrowder22@gmail.com | | |
| 1572936 | Dan | Colvin | dancolvin283@gmail.com | | |

| 1572938 | Damonise | Martin | damonise_martin@yahoo.com | | |
| 1572944 | Craig | Draper | craigad89@gmail.com | | |
| 1572945 | Courtenay | Pacella | cdoerr3@gmail.com | | |
| 1572952 | Cynthia | Cardenas | aldancel@yahoo.com | aldancelll@gmail.com | |
| 1572954 | Gerald | Horne | geraldhorne65@gmail.com | | |
| 1572964 | Crystal | Mitchell | crystalmitchell443@yahoo.com | crystal61711@gmail.com | |
| 1572968 | Courtney | Jackson | c.daniellemontgomery@gmail.com | | |
| 1572969 | Cristina | Garcia | xtina0305@gmail.com | | |
| 1572972 | Dameka | Jones | dtorberd03@gmail.com | | |
| 1572975 | Colesie | Connor | cconnor0325@icloud.com | colesieireland@gmail.com | |
| 1572982 | Cynthia | Washington | washingtoncynthia438@gmail.com | | |
| 1572986 | Mary | Sexton | notxesm@yahoo.com | | |
| 1572987 | Crystal | Davis | dkent@bellsouth.net | 450mcleod@gmail.com | |
| 1572989 | Colin | Keeley | colin@colinkeeley.com | | |
| 1572995 | Damon | Mitchell | damonmitchellsr1@gmail.com | | |
| 1573000 | Courtney | Mathis | c.r.mathis.1986@gmail.com | | |
| 1573003 | Dalal | Hamdan | dham72@aol.com | dalal.hamdan72@gmail.com | |
| 1573004 | Colton | Mosley | czmosley98@gmail.com | | |
| 1573005 | Cynthia | White | gaylelyons1974@gmail.com | | |
| 1573007 | Corey | Jackson | nerdy0223@gmail.com | | |
| 1573008 | Dalfon | Washington | daleywashington@gmail.com | | |
| 1573009 | Contessa | Armstrong | contessaarmstrong2@gmail.com | | |
| 1573010 | Courtney | Kendrick | courtneykendrick4@gmail.com | | |
| 1573011 | Constance | Bolton | cardsdesignconstancia@yahoo.com | constance403@gmail.com | |
| 1573015 | Craig | Smith | cwsmithco@gmail.com | | |
| 1573020 | Cristian | Siguencia | siguencia.cristian1998@gmail.com | | |
| 1573024 | Devon | Turner | wyliejessica511@gmail.com | turner.d.business @gmail.com | |
| 1573028 | Sanjana | Kamath | sanjana.k.kamath@gmail.com | | |
| 1573039 | Cynthia | Thatch | cynthiathatch28@gmail.com | | |
| 1573055 | Cyndel | Avery | chriscyndelwilson@gmail.com | | |
| 1573056 | Cyra | Ewings | ewingscyra5@gmail.com | | |
| 1573057 | Derek | Jones | derekd1jones@gmail.com | | |
| 1573060 | Drew | Hajny | andrew.hajny@gmail.com | | |
| 1573069 | Cynthia | Ivy | ivycynthia27@gmail.com | | |

| 1573073 | Damaris | Ortiz | d.ortiz122@yahoo.com | mcclelld7984@student.faytechcc.edu | |
| 1573074 | Collin | Kittleson | collinkittleson@gmail.com | | |
| 1573076 | Cortez | Parker | cortezanderson17@gmail.com | | |
| 1573079 | Colleen | Alaimo | calaimo2@gmail.com | | |
| 1573080 | Crystal | Boddie | crysdon1994@gmail.com | brandonjoshuametoyer@gmail.com | |
| 1573081 | Consuelo | Ancona | consueloancona@yahoo.com | | |
| 1573098 | Colt | Burk | colt.burk03@gmail.com | | |
| 1573100 | Damiano | Johnson | dammydoo24@gmail.com | | |
| 1573101 | Damian | Hernandez | officially.djking@gmail.com | | |
| 1573104 | Craig | Knot | knotcd@ameritech.net | belongbodyandsoul@gmail.com | |
| 1573110 | Corinne | Murray | corinnejmurray@gmail.com | | |
| 1573112 | Colin | Wadelin | cjwadelin@comcast.net | cjwadelin@gmail.com | |
| 1573121 | Cotrell | Loftin | loftin.c.a@gmail.com | | |
| 1573123 | Dalia | Hinds | daliahinds22@gmail.com | | |
| 1573124 | Cyrus | Hosseini | cyrus1331@gmail.com | | |
| 1573129 | Daisy | Garcia | dsanchz1976@comcast.net | | |
| 1573136 | Colton | Webb | coltonawebb@gmail.com | | |
| 1573137 | Cristina | Castaneda | ninakat8@gmail.com | | |
| 1573139 | Dallayce | Knighten | dallayce17@gmail.com | | |
| 1573141 | Crystal | Roberts | trilbyroberts@gmail.com | | |
| 1573146 | Cortez | Jones | jonescortezwork@gmail.com | | |
| 1573147 | Connor | Farrell | crfarrell94@gmail.com | | |
| 1573155 | Curtis | Kauffman | theclassicobserver@gmail.com | | |
| 1573165 | Dale | Tonkins | tonkinsd@gmail.com | | |
| 1573166 | Rhonda | Allen | allenrhonda958@gmail.com | | |
| 1573175 | Courtnie | Crockett | krownmemuva@icloud.com | chambograd2013@gmail.com | |
| 1573178 | Corey | Carter | mrcarter2u1986@gmail.com | | |
| 1573182 | Connor | Nolan | connors.android@gmail.com | | |
| 1573188 | Crystina | Ellis | crystinaellis91@gmail.com | | |
| 1573189 | Dylan | Weschler | dylan.weschler@gmail.com | | |
| 1573190 | Connor | Karwowski | karwowskiconnor@gmail.com | | |
| 1573193 | Coty | Laroque | laroque151718@gmail.com | | |
| 1573218 | Courtney | Boyd | ajschica10632542@aol.com | fireflylight36@gmail.com | |
| 1573225 | Cory | Carrillo | c6c4c18@gmail.com | cory.c.carrillo@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1573227 | Tatianna | Christy | tatiannasan@gmail.com | |
| 1573228 | Crystal | Willis | crystalwillis30@icloud.com | williscrystal19@gmail.com |
| 1573229 | Curtis | Calloway | curtiscalloway1220@gmail.com | |
| 1573235 | Conella | Beasley | conellab85@gmail.com | connie8240@gmail.com |
| 1573236 | Courtney | Blake | courtneyblake22@yahoo.com | goddontblessnomess84@gmail.com |
| 1573240 | Diego | Angulo | diegoangulo303@gmail.com | |
| 1573243 | Nekiya | Fisher | nekiyafisher@gmail.com | |
| 1573254 | Cynthia | Wyatt | cwyatt0043@gmail.com | |
| 1573263 | Connor | Dowling | connordowling1995@gmail.com | |
| 1573270 | Damien | Knockum | damienkn39@gmail.com | dsconstruction35@gmail.com | dsconstruction40@gmail.com |
| 1573277 | Courtney | Maxwell | courtneybmaxwell@gmail.com | |
| 1573281 | Curtis | Davis | martese126@gmail.com | |
| 1573287 | Janel | Banos | yellowisbetter@gmail.com | |
| 1573290 | Creasy | Sherelle | screasy42@gmail.com | |
| 1573308 | Nathan | Koehler | natesocial01@gmail.com | |
| 1573319 | Crystal | Stewart | crystalstewart1@gmail.com | |
| 1573323 | Corey | Bulliner | coreyslandscaping@yahoo.com | corkdog@att.net |
| 1573324 | Cyrissa | Nicholson | cyrissarose@gmail.com | |
| 1573336 | Damaris | Texidor | marie321t@aol.com | texidor39@gmail.com |
| 1573345 | Damon | Lundy | damonlundy@gmail.com | |
| 1573350 | Constance | Watson | cmwatson422@gmail.com | |
| 1573354 | Brandon | Nelson | brandonjnelson@gmail.com | |
| 1573362 | Collier | Christopher | chriscollier45612@gmail.com | |
| 1573375 | Colton | Kunath | ckghostbullet2@gmail.com | |
| 1573376 | Craig | Alderson | ca.alderson@gmail.com | |
| 1573383 | Crystal | He | crystalhe6884@gmail.com | |
| 1573391 | Cindy | Contreras | ccontr8@gmail.com | |
| 1573392 | Corinthian | Garner | corinthian910@gmail.com | |
| 1573397 | Cynthia | Turner | ceaster89@mail.com | cynthia2bbrown@hotmail.com |
| 1573399 | Corey | Wells | coreywells_usmc@yahoo.com | chitownrrcop@gmail.com |
| 1573405 | Cynthania | Harris | admirablesimplicity@gmail.com | |
| 1573409 | Collins | Patrick | patrickjacob5280@gmail.com | |
| 1573410 | Keliko | Hunter | kelikobh@gmail.com | |
| 1573411 | Dan | Mcfarland | dan@digitfour.com | |

| | | | | |
|---|---|---|---|---|
| 1573413 | Dacia | Rodrigue | msdessin@gmail.com | |
| 1573414 | Josh | Burd | burdj42012@hotmail.com | burdj92@gmail.com |
| 1573424 | Timothy | O'Connor | mitronnoco@gmail.com | |
| 1573433 | Cynthia | Davila | lovelydavila@gmail.com | |
| 1573436 | Coretta | Johnson | corettajohnson72@gmail.com | |
| 1573452 | Jennifer | Ashline | jenzgirls3@yahoo.com | |
| 1573463 | Connor | Spurlin | cspurlin2@gmail.com | |
| 1573472 | Loren | Hemming | loren.hemming@gmail.com | |
| 1573473 | Crystal | Armwood | carmwood1020@gmail.com | |
| 1573494 | Damien | Echevarria | damienechevarria@gmail.com | |
| 1573521 | Colleen | Bailey | cbailey823@gmail.com | |
| 1573533 | Cory | Kyster | cmkyster@gmail.com | |
| 1573538 | Ramond | Williams | justeddy21@gmail.com | |
| 1573540 | Katherine | Rhead | katherine.rhead@gmail.com | |
| 1573543 | Hazel | Ford | hazelf3852@gmail.com | |
| 1573559 | Danielle | Banister | danielle068803@yahoo.com | |
| 1573566 | Constantinos | Fasos | gfasos@gmail.com | |
| 1573572 | Caroline | Pacheco | carolinealeman@gmail.com | |
| 1573573 | Cyndie | Sanchez | cyndiesanchez27@gmail.com | |
| 1573584 | Justin | Dunlap | jdunlap@trocglobal.com | justin.dunlap99@gmail.com |
| 1573585 | Christian | Burgois | christianjohn1189@gmail.com | |
| 1573604 | Crini | Cieski | crini.mccarthy@gmail.com | |
| 1573609 | Courtney | Miller | reupinv@gmail.com | |
| 1573622 | Courtney | Rozovics | ckrzywon@gmail.com | ckrzywon84@gmail.com |
| 1573623 | Dale | Dumas | eladsamud@gmail.com | |
| 1573628 | Crystal | Niver | dawnriverc@yahoo.com | ropebunnysub4life@gmail.com |
| 1573629 | Ryan | Swendrowski | ryan.swendrowski@gmail.com | |
| 1573639 | Demetria | Jamison | goodlyfe.dj.dj@gmail.com | |
| 1573646 | Jaezion | Roman | romanjaezion@gmail.com | |
| 1573652 | Corey | Mcclure | cmcclure231990@gmail.com | |
| 1573653 | Nick | Owensby | nrowensby@gmail.com | |
| 1573654 | Craig | Carroll | ccarroll68@yahoo.com | |
| 1573675 | Jayni | Jordan | jaynigarrett@gmail.com | |
| 1573680 | Chafonda | Toliver | mychildrenmyblessings@gmail.com | |

| 1573688 | Tommy | Adams | tommyadams3pps@gmail.com | | |
| 1573696 | Michael | Hernandez | hernandezmichael959@gmail.com | | |
| 1573709 | Chazzy | Orozco | luchoswifey1@gmail.com | | |
| 1573711 | Christie | Luten | lovinlyfe36@gmail.com | | |
| 1573713 | Christopher | Williams | cmwilliams2002@gmail.com | | |
| 1573714 | Dan | Lubieniecki | danlub113@gmail.com | | |
| 1573742 | Wyketha | Mcdade | wyketha.mcdade1981@gmail.com | | |
| 1573755 | Christopher | Heil | chrisheil1490@gmail.com | | |
| 1573757 | Cynthia | Lewis | cynthia.lewis41@gmail.com | | |
| 1573766 | Kyle | Koniewicz | kyle.koniewicz@gmail.com | | |
| 1573770 | Cynthia | Kooiman | cynthiakooiman@gmail.com | | |
| 1573774 | Crystal | French | crystalrivers9@gmail.com | | |
| 1573775 | Crystal | Mccorvey | crystlmmccorvey25@icloud.com | | |
| 1573778 | Crystal | Scott | scottcrystal91@gmail.com | | |
| 1573783 | Cole | Gawin | colegawin@gmail.com | | |
| 1573785 | Christie | Norwood | christie.norwood104@gmail.com | | |
| 1573787 | Courtney | Rilea | courtneyrilea@gmail.com | | |
| 1573796 | Latoyia | Williams | latoyia357@gmail.com | latoyiawilliams67@yahoo.com | |
| 1573810 | Courtney | Gassner | aigatccourtney12@yahoo.com | | |
| 1573820 | Tyler | Zent | tylerzent@hotmail.com | tylerzent@gmail.com | |
| 1573831 | Chelsey | Mcpherson | thebeautyofkarma@gmail.com | | |
| 1573841 | Crystal | Williamson | wcrystal76@gmail.com | | |
| 1573871 | Coronado | Sara | sarasl3632@gmail.com | | |
| 1573872 | Jonathan | Escobedo | jesco91@icloud.com | | |
| 1573874 | Cristine | Byrd | c.byrd0130@gmail.com | | |
| 1573879 | Cristian | Correa | correacris22@gmail.com | | |
| 1573887 | Colin | Grinnell | cgrinn@gmail.com | | |
| 1573892 | Connie | Veney | connieveney@gmail.com | | |
| 1573898 | Courtney | Fleming | courtneyreneefleming@gmail.com | | |
| 1573901 | Courtney | Daniels | cmonegan@gmail.com | | |
| 1573905 | Criselda | Cruz | crissycruz25@gmail.com | | |
| 1573910 | Courtnea | Decrescenzo | courtnea.decrescenzo@gmail.com | courtnea.kirkbride@gmail.com | |
| 1573915 | Crystal | Swinger | swingeracrystal49@gmail.com | | |
| 1573932 | Marines | Diaz | marinesdiaz34@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1573934 | Nicholas | Lane | nicholas.lane92@gmail.com | |
| 1573935 | Weston | Hubbard | westonhubb@gmail.com | |
| 1573936 | Corey | Bradberry | corey.bradberry@gmail.com | |
| 1573945 | Dahlia | Rogers | dahliarogers21@yahoo.com | dahliarogers@gmail.com |
| 1573949 | Kevin | Martinez | kevinmartinez8817@gmail.com | |
| 1573954 | Joseph | Gomez | jomez133@yahoo.com | jomez133@gmail.com |
| 1573959 | Cullen | Beutel | coleman1922@gmail.com | |
| 1573963 | Connie | Thomas | sakidavis18@gmail.com | |
| 1573984 | Derek | Au | dau@hawk.iit.edu | |
| 1574004 | Joseph | Hulse | joehulse@gmail.com | |
| 1574010 | Cynthia | Brown | msfitts2021@gmail.com | |
| 1574013 | Nastaczia | Mcneely | tenor.girl94@gmail.com | |
| 1574019 | Corey | Miethke | coreymiethke1@gmail.com | |
| 1574039 | Sean | Voth | seanvoth@gmail.com | |
| 1574044 | John | Antoniolli | john3antonio11i@gmail.com | | johnfantoniolli@lewisu.edu |
| 1574070 | Sean | Fitzpatrick | fitz1321@gmail.com | |
| 1574078 | Crystal | Charrette | charrette25@gmail.com | |
| 1574083 | Courtney | White | shaq3179@gmail.com | |
| 1574098 | William | Riddelk | william.riddell33@gmail.com | |
| 1574101 | Theresa | Stevens | theresastevens42@gmail.com | |
| 1574102 | Omar | Zamora | omarzamora1@gmail.com | |
| 1574107 | Connor | Duffy | connorduffybusiness@gmail.com | |
| 1574108 | Sarthak | Thakkar | wtiger16@gmail.com | |
| 1574113 | Cristi | Tutty | cristitutty01@yahoo.com | cristi83@gmail.com |
| 1574116 | Corinthia | Griffith | corinthia.griffith@gmail.com | |
| 1574126 | Crystal | Gibson | cgibs78@gmail.com | |
| 1574129 | Corshauna | Brewer | corshaunab@gmail.com | |
| 1574131 | Emily | Landau | emilyjlandau@gmail.com | |
| 1574180 | Corey | Edgar | leecory267@gmail.com | |
| 1574189 | Isiah | Golden | isiahgoldenjr@gmail.com | |
| 1574201 | Corey | Tharpe | tharpecorey76@gmail.com | |
| 1574209 | Cecilia | Edwards | sister13272@gmail.com | |
| 1574214 | Christopher | Obrien | comtex.chris@gmail.com | |
| 1574218 | Cynthia | Chatman | cyntc67@yahoo.com | cchatman67.cc@gmail.com |

| 1574233 | Shahidah | Austin | shymoney1976@yahoo.com | khalilmckinnon1983@gmail.com | |
| 1574236 | Patricia | Cook | cookpatricia@hotmail.com | dcingrain@gmail.com | |
| 1574244 | Brittni | Boone | brittniboone31@gmail.com | | |
| 1574246 | Danielle | Genandt | dani.pumc@gmail.com | bryan.danijo@gmail.com | |
| 1574247 | Stephanie | Maulding | stephanielmaulding@gmail.com | stephanielshattuck@gmail.com | |
| 1574252 | Cydney | Sindoni | cydneystein1@gmail.com | | |
| 1574285 | Cynthia | Nevills | nevills_c@yahoo.com | | |
| 1574295 | Daanisha | Spivey | daanishaspivey@yahoo.com | daanishaspivey@gmail.com | |
| 1574302 | Corinne | Suissa | corinne.suissa@gmail.com | | |
| 1574304 | Colin | Schofield | colinb.schofield@gmail.com | | |
| 1574308 | Tamika | Steward | tamikasteward@yahoo.com | | |
| 1574312 | Michael | Yang | michael.william.yang@gmail.com | | |
| 1574320 | Cora | Kirby | corakirby01@yahoo.com | | |
| 1574325 | Kayla | Mccaster | mccaster_kayla10@yahoo.com | kaylakeliskarlee@gmail.com | |
| 1574334 | Silena | Bell | misslena2002@gmail.com | | |
| 1574341 | Corey | Fields | coreylamont312@gmail.com | | |
| 1574350 | Chris | Young | cyoung94473@yahoo.com | | |
| 1574352 | Josue | Ortiz | rocafade@gmail.com | | |
| 1574359 | Kristie | Holden | kholden22@yahoo.com | kholden022@gmail.com | |
| 1574368 | Ieshah | Brown | bieshah@gmail.com | | |
| 1574371 | Tatiana | Milanez | ttnmaribel@gmail.com | milanez31@gmail.com | |
| 1574373 | Amber | Verrett | haliiwud07@gmail.com | | |
| 1574377 | Cassandra | Contreras | kaybass501@gmail.com | | |
| 1574378 | Damonte | Lofton | damontelofton@gmail.com | | |
| 1574379 | Lamar | Coates Jr | lamarandnikkie@gmail.com | | |
| 1574390 | Latoya | Malone | nikkieworld04@gmail.com | | |
| 1574409 | Jeffrey | Weever | weeversuperdad@gmail.com | | |
| 1574433 | Daivianna | Shepherd | marieemosstt@gmail.com | | |
| 1574444 | Karen | Strickland | kdstrickland556@gmail.com | | |
| 1574464 | Dakota | Hansen | kotabug89@gmail.com | | |
| 1574470 | Jamie | Koerner | kenzieskye101@aol.com | nawi.dragon1992@gmail.com | |
| 1574477 | Corey | Schroeder | corsch07@yahoo.com | buggetnuster@gmail.com | |
| 1574486 | Corinna | Young | joshuacorinnayoung@icloud.com | joshuasexyman1@gmail.com | |
| 1574489 | Christopher | Kelley | ckelley84@gmail.com | | |

| 1574516 | Bridgette | Toliver | bridgettetoliver6@gmail.com | | |
| 1574533 | Valerie | Crayton | valeriecrayton@gmail.com | | |
| 1574534 | Connor | Riddle | connorriddle1992@gmail.com | | |
| 1574544 | Joshua | Young | joshuacorinnayoung19@icloud.com | joshuacorinnayoung19@gmail.com | |
| 1574547 | Johnathan | Yelenick | johnathanyelenick@gmail.com | | |
| 1574548 | Rebecca | Cobb | gvgurl530@hotmail.com | gvgurl304@gmail.com | |
| 1574562 | Michelle | Nelson | mn3956122@gmail.com | | |
| 1574582 | Elon | Fields | elon_fields@yahoo.com | | |
| 1574584 | Bryan | Grubb | elm327@msn.com | swampdonkeyzane@gmail.com | |
| 1574592 | Marcee | Taylor | marceetaylor78@gmail.com | | |
| 1574598 | Hugo | Mateos | juicemateos@gmail.com | | |
| 1574605 | Michael | Knox | tobigformybody@gmail.com | | |
| 1574608 | Jerome | Streitz | jeromestreitz@gmail.com | | |
| 1574614 | Courtney | Ervin | courtneyervin28@gmail.com | | |
| 1574623 | Dalvin | Clay | claydalvin5@gmail.com | dalvinclay1@gmail.com | |
| 1574639 | Jesse | Nez | jessenez27@gmail.com | | |
| 1574649 | Erica | Wayne | ericawayne56@yahoo.com | | |
| 1574651 | Beni | Kemp | beni.kemp.bk@gmail.com | | |
| 1574659 | Harrison | Rogers | rogersh823@gmail.com | | |
| 1574660 | Nedra | Hines | kitezart@gmail.com | angie.hines@gmail.com | |
| 1574661 | Dakota | Hungerford | dakotawrestleford@gmail.com | brosplay1254@gmail.com | |
| 1574670 | Che | Dean | dean.che@gmail.com | | |
| 1574672 | Cordell | Campbell | cordellcampbell957@gmail.com | | |
| 1574679 | Dionte | Hall | dionte07@gmail.com | | |
| 1574688 | Bentley | Heydt | bentley.heydt@gmail.com | | |
| 1574702 | Autumn | Collier | msabc2u@gmail.com | | |
| 1574703 | Brandon | Dange | brandondange@gmail.com | | |
| 1574712 | Alexander | Miles | alexanderj.miles85@gmail.com | | |
| 1574721 | Monique | Starnes | moniquestarnes8@gmail.com | | |
| 1574730 | Justin | New | imthatkindofperson@gmail.com | | |
| 1574739 | Brandon | Smiley | brandon.smiley@gmail.com | | |
| 1574755 | Johnny | Gomez | johnnyjgomez1982@icloud.com | johnnyjgomez0214@gmail.com | |
| 1574756 | Tiffany | Johnson | johnson63552@gmail.com | | |
| 1574762 | Lylia | Torne | lanegra925.1973@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1574763 | Christopher | Bonner | cbonner478@gmail.com | | |
| 1574779 | Shreen | Leggett | shreenleggett@gmail.com | | |
| 1574790 | Dominique | Baker | dominiquebaker88@gmail.com | | |
| 1574791 | Tiffany | Soares | soares.tiffany@gmail.com | | |
| 1574794 | Kristine | Furman | kristine.furman@gmail.com | | |
| 1574797 | Doug | Goff | dgoff461@gmail.com | | |
| 1574800 | Louis | Sather | ldsather@gmail.com | | |
| 1574805 | Sherita | Hayes | hayesgul82@gmail.com | | |
| 1574807 | Lauren | Barnes | lbarnes1014@gmail.com | | |
| 1574829 | Quinn | Mclean | macmarq88@aol.com | macmarq88@gmail.com | |
| 1574839 | Shelia | Armster | armstershelia63@gmail.com | sheliaarmster38@gmail.com | |
| 1574854 | Coco | Ajavon | ajavoncoco@yahoo.fr | cajavonmvmt@gmail.com | |
| 1574862 | Conour | Jernigan | csjjernigan@gmail.com | | conourjernigan@gmail.com |
| 1574867 | Christopher | Lucas | chris.lucas1011@gmail.com | cslucas83@gmail.com | |
| 1574877 | Manuel | Saucedo | meno.saucedo@gmail.com | | |
| 1574885 | Diann | Aldridge | diann.aldridge@gmail.com | | |
| 1574894 | Courtney | Dodson | courtney.dodson@yahoo.com | | |
| 1574895 | Jasmine | Coleman | jasmine.harwell@gmail.com | | |
| 1574905 | Georgia | Brannon | georgiabrannon6@gmail.com | georgiae1983@gmail.com | |
| 1574911 | Rebecca | Anderson | axiongirl@gmail.com | | |
| 1574925 | Melissa | Jackson | melissaanne914@gmail.com | | |
| 1574926 | Jacklynn | Gillard | jacklynngillard@gmail.com | | |
| 1574930 | Nicole | Taylor | nik.winn93@gmail.com | | |
| 1574932 | Crystal | Tansil | crystaltansil@gmail.com | | |
| 1574936 | Terry | Burton | tmack1716@gmail.com | | |
| 1574943 | Courtney | Brown | courtneyzhane123@gmail.com | | |
| 1574951 | Leola | Ferguson | leolaferguson@gmail.com | | |
| 1574980 | Sharon | Morales | sharonsp.morales@gmail.com | | |
| 1574997 | Crofton | Dawn | dcrofton2014@gmail.com | | |
| 1575028 | David | Bryan | davidbryan0917@gmail.com | | dastuffdave@gmail.com |
| 1575033 | Isana | Rodriguez | izzyguimaraes95@gmail.com | | |
| 1575035 | David | Bueche | beekmaster3@gmail.com | | |
| 1575047 | Stephanie | Madar | smadar1@kent.edu | | |
| 1575052 | Clinton | Kelly | pisment2@gmail.com | | |

| 1575064 | Courtney | Scott | general.chunks@gmail.com | | |
|---|---|---|---|---|---|
| 1575065 | Matthew | Colbert | alphamega045@gmail.com | | |
| 1575079 | Christianson | Rivers | cjnjfnfk@yahoo.com | chrisrivers42592@gmail.com | |
| 1575099 | Conor | Mendenhall | conor.mendenhall@gmail.com | | |
| 1575121 | Shandra | Bonds | dabouncebackkid51@gmail.com | mssbonds1@gmail.com | |
| 1575138 | Ashton | Jones | jonesashton86@gmail.com | | |
| 1575141 | Christopher | Mcmahan | gimpymike007@gmail.com | michael.mcmaha10@gmail.com | |
| 1575174 | Devin | Dillingham | devinjdillingham@gmail.com | | |
| 1575184 | Jeffrey | Matthews | iamraw16@aol.com | | |
| 1575196 | Corinne | Chapman | cm.chapman10@gmail.com | | |
| 1575216 | Jared | Morton | jaredmorton98@gmail.com | | |
| 1575233 | Tevin | Fulton | peanutbutter96@ymail.com | | |
| 1575235 | Caitlin | Rosendorn | caitlineve@gmail.com | | |
| 1575244 | Constance | Winter | grandmaneens@gmail.com | | |
| 1575254 | Steven | Lewis | stevealewis13@gmail.com | | |
| 1575269 | Aimee | Bowles | mizsshota@gmail.com | | |
| 1575276 | Jeffrey | Durow | jdurowjr@gmail.com | durowfollowups@gmail.com | |
| 1575298 | Daniel | Ventura | daniel30ventura@gmail.com | | |
| 1575306 | Dante | Letsch | dante@letsch.org | | |
| 1575308 | Molly | Letsch | molly@letsch.org | mollyunertl@gmail.com | |
| 1575323 | Kern | Isaac | kernisaac31@gmail.com | | |
| 1575333 | Blake | Doherty | blakedoherty05@gmail.com | | |
| 1575336 | Dyshena | Heard | dywatch3@gmail.com | | |
| 1575357 | Dajanae | Taylor | dajanaetaylor7@gmail.com | | |
| 1575364 | Shaketa | Mcmullen | shaketa815@gmail.com | | |
| 1575368 | Richard | Hammond | richerichs1377@gmail.com | | richerich3977@gmail.com |
| 1575371 | Dan | Loreto | dloreto5@gmail.com | | |
| 1575378 | Gwendolyn | Zabicki | gwensmail@gmail.com | | |
| 1575382 | Courtney | Gill | courtneyrhea7@icloud.com | | |
| 1575396 | Cassandra | Cromwell | mclovin4202@gmail.com | | |
| 1575405 | Mark | Grant | markgrant758@yahoo.com | | |
| 1575414 | John | Gobin | johnwgobin@gmail.com | | |
| 1575417 | Cori | Rauch | cori.miner85@gmail.com | | |
| 1575432 | Crystal | Smith | crenesmith87@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1575460 | Coreshea | Aberdeen | coresheaaberdeen23@gmail.com | |
| 1575467 | Flores | Robert | robertflores977@gmail.com | |
| 1575468 | Brenda | Sargent | brendasargent@hotmail.com | brendasargent23@gmail.com |
| 1575472 | Lykendra | Johnson | lykendraj@gmail.com | |
| 1575474 | Cynthia | Wu | wynthiac@gmail.com | |
| 1575476 | Connie Jane | Jamison | conniechosenjamison777@gmail.com | |
| 1575488 | Ramona | Borostowski | moner73@gmail.com | |
| 1575502 | Jean | Alexis | eacync54@yahoo.com | |
| 1575505 | Brandon | Walton | bmwalton29@gmail.com | bmwstyles21@gmail.com |
| 1575518 | Brian | Gracious | bgracious79@yahoo.com | bgracious79@gmail.com |
| 1575525 | Kevin | Ford | kford14.kf@gmail.com | |
| 1575574 | Christine | Clark | christineclark502@gmail.com | |
| 1575585 | Veronica | Garner | veronicahelmer40@gmail.com | |
| 1575591 | Theresa | Reese | mstheresareese@gmail.com | |
| 1575595 | Tameka | Hawkins | hawkinstameka92@gmail.com | |
| 1575603 | Jonathan | Trogdon | jonathantrogdon89@gmail.com | |
| 1575604 | Jasmine | Rainer | rainer88.jr@gmail.com | |
| 1575619 | Jamsheed | Mohammed | jay2damuah884605@gmail.com | | jamsheedmohammed88@yahoo.com |
| 1575643 | Cecilia | Phillips | ceciliaphillips36@gmail.com | |
| 1575646 | Cain | Anthony | tcaininc@gmail.com | |
| 1575649 | Nick | Bailey | nbailey11987@gmail.com | |
| 1575655 | Karen | Long | karenm4142@yahoo.com | karenm4142@hotmail.com |
| 1575662 | Marissa | Gout | hawymarissa@gmail.com | goutmarissa@gmail.com |
| 1575666 | Simeon | Squartsoff | simshtc@gmail.com | |
| 1575685 | Christopher | Felton | c1f3lt0n@gmail.com | |
| 1575687 | Noah | Forman | noahjforman@gmail.com | |
| 1575693 | Candice | Moon | candicenicole2020@gmail.com | |
| 1575714 | Dan | Hahn | hahnd22@gmail.com | |
| 1575724 | Deborah | Olson | dolson1031@gmail.com | |
| 1575754 | Diecell | Marshall | beautifulmarshall@yahoo.com | sowinthrop88@gmail.com |
| 1575776 | Enriquez Orduno | Lasheena | lasheenaj7@gmail.com | |
| 1575778 | Daliz | Rodriguez | daliz.rodriguez@gmail.com | |
| 1575801 | Crystal | Daly | crystaldaly15@gmail.com | crystald1015@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1575803 | Jonathan | Williams | flyfishn4x@gmail.com | | |
| 1575805 | Mary | Panek | mjrpanek@gmail.com | | |
| 1575826 | Richard | Sleboda | 1zekeiscool@gmail.com | | |
| 1575831 | La Vaughn | Harlston | lavaughnharlston@gmail.com | | |
| 1575849 | Emma | Mclean | emicklane@gmail.com | | |
| 1575863 | Mary | Johnson | ladychunk101@yahoo.com | | |
| 1575880 | Patricia | Lawson | ladychunk101@gmail.com | | |
| 1575881 | Craig | Clark | craig@craigmclark.com | | |
| 1575886 | Kent | Dover | kentdover@gmail.com | | |
| 1575924 | Thomas | Macmaster | thomasmacmaster31@gmail.com | | |
| 1575977 | Cassius | Wright | cassiuswright@gmail.com | | |
| 1575985 | Braden | Burgener | braden.burgener@gmail.com | | burgenerbraden@gmail.com |
| 1576004 | D'Adrian | Frazier | dadrian_frazier@hotmail.com | dadrian_frazier@gmail.com | |
| 1576008 | Damone | Edwards | damonejedwards@gmail.com | | |
| 1576015 | Mark | Washington | markwashington277@gmail.com | | |
| 1576020 | John | Murray | jmurray389@yahoo.com | | |
| 1576048 | Craig | Shapiro | shapiro.craig@gmail.com | | |
| 1576087 | Bobbie | Solomon | bobbie.sol0425@outlook.com | bobbie.ann0425@gmail.com | |
| 1576108 | Demis | Espinoza | espinozaamsterdam1989@aol.com | | |
| 1576109 | Mark | Barra | mbarra@mtco.com | | |
| 1576119 | Dan | Peterson | aqua.driller@gmail.com | | |
| 1576134 | Joseph | Conte | joe.conte8@gmail.com | | |
| 1576147 | Syed | Ahmed | syedahmed4800@gmail.com | | |
| 1576154 | Latoya | Toney | latoya.toney@gmail.com | | |
| 1576159 | Carol | Miller | nursecarol1961@comcast.net | | |
| 1576169 | Crystal | Aguilar | crystalaguilar650@gmail.com | | |
| 1576174 | Ryan | Bobber | rjbobber@gmail.com | | |
| 1576202 | Wimberly | Hughes | wimberlyhughes@gmail.com | | |
| 1576213 | Jeffrey | Arceo | jeffreylomenoquearceo@gmail.com | | |
| 1576219 | Dushaune | Pearson | dushaunepearson61@gmail.com | | |
| 1576269 | Blake | Spann | blakespann209@gmail.com | | |
| 1576274 | Stacey | Hunt | slhunt755@gmail.com | | |
| 1576278 | Osiris | Carmona | carmonaosiris312@gmail.com | | |
| 1576279 | Lindsay | Coker | lindsaii1991@gmail.com | lindsaii199@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1576284 | Jennifer | Tate | tatej21@aol.com | tatejen21@gmail.com | |
| 1576292 | Cameron | Fluaitt | pyromaniac4789@hotmail.com | caero89@gmail.com | |
| 1576303 | Matthew | Townley | ihateemail086@gmail.com | townley.stephen861@gmail.com | |
| 1576315 | Kristine | List | kristy.list@gmail.com | | |
| 1576319 | Ha | An | hayoungan8@gmail.com | | |
| 1576320 | Jerome | Barney | barneymaurice95@gmail.com | | |
| 1576325 | Vanessa | Padilla | vanepadilla0807@gmail.com | | |
| 1576334 | Felix | Lopez | f_brandonlopez@hotmail.com | lilbrandon003@gmail.com | |
| 1576354 | Cynthia | White | cynthia1974@gmail.com | | |
| 1576369 | Jose Carlos | Martinez | jm6100980@gmail.com | | |
| 1576377 | Cristal | Ernsting | ernsting2@gmail.com | crilynn1980@gmail.com | |
| 1576395 | Phillip | Alvarez | philliphalvarez@gmail.com | | |
| 1576396 | Tina | Yu | ty533@nyu.edu | | |
| 1576404 | Alfred | Davis | aadavis7619@gmail.com | | |
| 1576421 | Carlos | Castro | carlos_castro_@hotmail.com | | |
| 1576434 | Douglas | Gibbs | dnj4406@yahoo.com | dnj4406@gmail.com | |
| 1576452 | Zachary | Mann | mann.zachary@icloud.com | mann.zacharyw@gmail.com | |
| 1576467 | Nathan | Buchanan | the.buchanans@yahoo.com | th3cha0sofficial@gmail.com | |
| 1576474 | Donald | Williams | wdonald0429@gmail.com | | |
| 1576484 | Mackenzie | Kesling | mackenziekesling61211@gmail.com | | |
| 1576487 | Conor | Moran | conordmoran@gmail.com | | |
| 1576491 | Tjader | Diaz | jadakiss624@aol.com | tjdiaz624@gmail.com | |
| 1576526 | Cynthia | Abila | zamarrip1976@gmail.com | | |
| 1576529 | Courtney | Sanders | hustlinstlbae@icloud.com | sanderscourtney086@gmail.com | |
| 1576539 | Vaneque | Thomas | vanequethomas27@gmail.com | | |
| 1576542 | Crystal | Darling | cgarrick86@gmail.com | | |
| 1576544 | Connor | Drury | cwdrury14@yahoo.com | cypher125478@gmail.com | |
| 1576547 | Akia | Jackson | akiajackson38@gmail.com | | |
| 1576554 | Kenyatta | Conwell | mztwinn2@gmail.com | | |
| 1576559 | Loretta | Houston | lorettahouston5@gmail.com | | |
| 1576580 | Kimberly | Kogut | kogut2590@gmail.com | sweetlump.kk@gmail.com | |
| 1576582 | Shukanga | Ayuso | shukangaa@gmail.com | | |
| 1576586 | Collin | Coelet | ccoelet@gmail.com | | |
| 1576595 | Victor | Gomez | vgsouth92@icloud.com | | vgsouth92@gmail.com |

| 1576597 | Janice | Stemmons | janicestemmons@att.net | fayteechols@gmail.com | |
| 1576603 | Brittany | Tate | brittanytate10@icloud.com | tatelady5@gmail.com | |
| 1576611 | Desmond | Appiah | desmondappiah87@yahoo.com | desbee28@gmail.com | |
| 1576614 | Latesha | James | tjs365pagebook@icloud.com | jameslatesha@gmail.com | |
| 1576637 | Tina | White | momme1008@gmail.com | | |
| 1576641 | Candiece | Garcia | mskittyg33@gmail.com | | |
| 1576646 | Samantha | Allen | samanthaalee2@gmail.com | | |
| 1576647 | Coty | Kern | cotykern4@gmail.com | | |
| 1576648 | Sabrina | Hodges | shubbard38@gmail.com | | |
| 1576661 | Dalton | Kerrigan | daltonkerrigan@gmail.com | | |
| 1576665 | Dascha | Rhodes | daschalynn1406@gmail.com | | |
| 1576666 | Cynthia | Johnson | ladycejay926@gmail.com | | |
| 1576673 | Uniquial | Smith | smithuniquial@gmail.com | | |
| 1576683 | Camilia | Reed | camiliareed35@gmail.com | | |
| 1576691 | Faith | Bowie | bowiefaith2000@gmail.com | | |
| 1576707 | Culleen | Siebert | culleen3@gmail.com | | |
| 1576709 | Zack | Vance | zackjvance@gmail.com | za85ck@gmail.com | |
| 1576710 | David | Cram | agile2378@hotmail.com | | |
| 1576717 | Curtis | Blackwell | bigdog01033@gmail.com | | |
| 1576721 | Paoli | Torres | paoli.torres@gmail.com | | |
| 1576730 | Shaunese | Zenon | slczenon@gmail.com | zenonwed@gmail.com | |
| 1576731 | Randy | Schroen | rayraysch813@gmail.com | | |
| 1576738 | Rodneka | Price | rodybaby30@gmail.com | | |
| 1576741 | Donna | Housden | cardiaccnurse@hotmail.com | donnancraig@gmail.com | |
| 1576766 | Myisha | Bridges | msshawn320@gmail.com | | |
| 1576782 | Lamont | Harrell | l.a.harrell@gmail.com | | |
| 1576795 | Gusteen | Sharpe | sunniidiamond2@gmail.com | | |
| 1576813 | Rochelle | Trent | rochelletrent62@gmail.com | | |
| 1576825 | Pamela | Nooner | noonerpamela@gmail.com | | |
| 1576829 | Elaine | Verbera | elaine.verbera@gmail.com | | |
| 1576852 | Jason | Hull | jhull1973@gmail.com | | |
| 1576864 | Alicia | Wood | leesha78@ymail.com | leesha7811@gmail.com | |
| 1576875 | Melissa | Kingsley | malulux561@gmail.com | | |
| 1576910 | Tamika | Ross | tendaluv35@att.net | tendaluv39@gmail.com | |

| 1576911 | Yuwanda | Mines | yuwanda@yahoo.com | |
| 1576930 | Zanita | Goode | zede.smith@gmail.com | |
| 1576938 | Damian | Ford | damianford728@gmail.com | damianf85@gmail.com |
| 1576948 | Amanda | Velasquez | launica6627@gmail.com | |
| 1576961 | Daniel | Kovalcik | dkovalcik1987@gmail.com | |
| 1576965 | Daniel | Ohebshalom | dohebshalom88@gmail.com | |
| 1576968 | Danea | Bell | daneabell@gmail.com | |
| 1576969 | Daniel | Birley | dan.birley@gmail.com | |
| 1576971 | Dane | Stier | danecstier@gmail.com | |
| 1576973 | Thomas | Parry | tparry1@gmail.com | |
| 1576975 | Daniella | Mattis | daniedamsel@gmail.com | |
| 1576980 | Danielle | Bertini | danielleimparo@gmail.com | bertini1621@gmail.com |
| 1576981 | Danee | Hunt | h.danee1029@gmail.com | daneehunt55@gmail.com |
| 1576982 | Daniel | Hoch | danielhoch@icloud.com | danielhoch88@gmail.com |
| 1576983 | Dan | Buzali | dan.buzali@gmail.com | |
| 1576989 | Martin | Julecki | juleckimartin.main@gmail.com | gamingguard.yt@gmail.com |
| 1576990 | Daniel | Brown | theluciddaniel@gmail.com | |
| 1576992 | Daniel | Mcinnis | dannymcinnis34@gmail.com | |
| 1576996 | Danielle | Wenzler | dfofner@gmail.com | |
| 1576997 | Daneese | Carter | daneesecarter@hotmail.com | daneesec@gmail.com |
| 1577000 | Dana | Stevens | stevensallen97@yahoo.com | |
| 1577009 | Danelle | Brinkman | 15jrnyrt@gmail.com | |
| 1577010 | Danielle | Baker | daniellebaker.db@gmail.com | |
| 1577014 | Danielle | Wright | daniellewright778@yahoo.com | |
| 1577017 | Danielle | Fort | dfort716@aol.com | dfort716@gmail.com |
| 1577020 | Daniel | Manion | contact.danmanion@gmail.com | |
| 1577026 | Daniel | Ternes | sharethegoodnews@gmail.com | |
| 1577031 | Danielle | Myers | danielles413@gmail.com | |
| 1577033 | Danielle | Thompson | dmt010517@gmail.com | |
| 1577036 | Danielle | Love | danielle.love8319@gmail.com | |
| 1577037 | Daniel | Guerrero | guerrero.daniel713@gmail.com | |
| 1577038 | Clark | Garian | garianclark@gmail.com | |
| 1577049 | Gerald | Morsovillo | jmorsovillo@shipilg.com | jerrymorsovillo@gmail.com |
| 1577056 | Matthew | Sanscrainte | mattsans@gmail.com | |

| 1577058 | Dani | Hutchison | danicalfit@gmail.com | |
| 1577059 | Danielle | Sullivan | danielle.a.sullivan@gmail.com | |
| 1577060 | Danielle | Sauro | dsauro53@gmail.com | |
| 1577063 | Warrine | Harris | warrineperry@gmail.com | |
| 1577073 | Maurice | Usher | ushermaurice06@gmail.com | |
| 1577075 | Dariusz | Jalowiec | djalowiec13@gmail.com | |
| 1577078 | Danielle | Sullivan | daniellesullivan0105@gmail.com | danielleduprey1006@gmail.com |
| 1577079 | Daniel | Gonzalez | danielegcrf@gmail.com | |
| 1577081 | Daricka | Diggs | headdbigg5@gmail.com | deediggs96@gmail.com |
| 1577086 | Daryl | Johnson | djohnson18@hotmail.com | johnsond1204@gmail.com |
| 1577087 | Danielle | Cager | danielle.cager1105@gmail.com | |
| 1577088 | Daniel | Sanchez | teamsanchez0222@gmail.com | |
| 1577089 | Daniel | Wood | danieljwood84@icloud.com | |
| 1577092 | Danielle | Miller | dbmiller9890@gmail.com | |
| 1577093 | Darneka | Lowe | janaboo123@yahoo.com | darnekalowe123@gmail.com |
| 1577098 | David | Moradzadeh | dmoradzadeh@gmail.com | |
| 1577100 | Darius | Buchanan | zonexzoom@outlook.com | dariusbuchanan1227@gmail.com |
| 1577103 | Daniel | Peck | bclions2002@yahoo.com | dfp073@gmail.com |
| 1577108 | Daryl | Evans | darylevans860@gmail.com | |
| 1577113 | Darrell | Dolphy | 718max@gmail.com | |
| 1577116 | Danjales | Oakman | danjales300@gmail.com | |
| 1577121 | David | Kraft | kraftprop@gmail.com | |
| 1577124 | Daniel | Pozen | pozen1993@gmail.com | |
| 1577125 | Danielle | Stanley | stanleydanielle234@gmail.com | |
| 1577128 | Darian | Dobrolinsky | ddobrolinskywork@gmail.com | drdobrolinsky@gmail.com |
| 1577133 | Danielle | Mancinelli | daniellemancinelli385@gmail.com | |
| 1577138 | Danny | Croy | dcroy219@gmail.com | |
| 1577139 | Darius | Jackson | twinchitown3@icloud.com | |
| 1577140 | Danny | Tipton | ebdtipton@yahoo.com | ebdtipton2@gmail.com |
| 1577144 | Darius | West | dariuswest1274@gmail.com | |
| 1577149 | Danae | Mcdaniels | peachispriceless@aol.com | phuckadimepieceimpriceimpriceless@gmail.com |
| 1577151 | Daniel | Afram | dafram@duck.com | danielvafram@gmail.com |
| 1577154 | Danielle | Cannon | colawt73@gmail.com | |
| 1577157 | David | Cao | david.l.cao@gmail.com | |

| 1577159 | Darlene | Nobles | noblesdarlene@yahoo.com | darlene.nobles@hotmail.com | |
| 1577164 | Daniel | De La Vega | ddelav67@gmail.com | eragone6@gmail.com | |
| 1577166 | Danielle | Elder | danielleelder82@gmail.com | becausekids3@gmail.com | |
| 1577167 | Daniel | Duzinski | danduz@gmail.com | | |
| 1577170 | David | Walcoff | david.walcoff@reynoldsbrands.com | | |
| 1577171 | Daniel | Knott | dankn24@hotmail.com | dankn24.dk@gmail.com | |
| 1577173 | Daniel | Nzioka | danielkioko.998@gmail.com | | |
| 1577174 | Mike | Mentone | mmentone@gmail.com | | |
| 1577177 | Dana | Hodge | danahodge5603@yahoo.com | danahodge34@gmail.com | |
| 1577178 | Danielle | Hoffman | dhoffman0508@gmail.com | | |
| 1577179 | Tyrece | Branch-Stephen | branchtyrece@gmail.com | | |
| 1577183 | Darryl | Streets | darrylstreets9@gmail.com | | |
| 1577184 | Dartanyn | Wyatt | laydarshay1976@gmail.com | | |
| 1577186 | Marcus | Varnado | marcusvarnado37@gmail.com | | |
| 1577187 | Daniel | Gajstut | daniel.gajstut@gmail.com | | |
| 1577195 | Dani | Mcmillion | danimac80@hotmail.com | | |
| 1577198 | Dana | Graysauceda | dsauceda399@gmail.com | | |
| 1577205 | Dave | Seybert | bydavidseybert@gmail.com | | |
| 1577209 | Darryl | Dickerson | darryldickerson.dd3@gmail.com | | |
| 1577210 | Daniel | Cordova | danielcordova1@comcast.net | | |
| 1577228 | Danielle | Graham | daniellejoangraham@yahoo.com | skullycyanide@gmail.com | |
| 1577238 | Darryl | Williams | xspence416@gmail.com | xspence416@yahoo.com | |
| 1577241 | David | Moy | dpmbusinessinfo@gmail.com | | |
| 1577244 | Daniel | Carrillo | vestajc2@gmail.com | | |
| 1577245 | Dasha | Davis | dashaajena@gmail.com | | |
| 1577247 | Dantral | Hence | cami32244@yahoo.com | teammitchell777@gmail.com | |
| 1577250 | David | Tidwell | davidtidwell224@gmail.com | | |
| 1577251 | David | Denney | ddenney1960@gmail.com | | |
| 1577252 | Daniel | Walker | danielswalker@yahoo.com | | |
| 1577254 | Darren | Whitelow | darrenwhitelow7@gmail.com | | |
| 1577256 | Darrell | Reed | dwrbebop@bellsouth.net | dwrbebop1@gmail.com | |
| 1577262 | Darius | Jackson | glojacks234@gmail.com | | |
| 1577263 | Darcella | Southall | darcellasouthall@gmail.com | | |
| 1577267 | Darrien | Woomer | darrienw@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1577275 | Danyeil | Hoy | danyeilhoy18@yahoo.com | danyeilh5288@gmail.com | |
| 1577279 | David | Surman | ds123photo@gmail.com | davsurmam@gmail.com | |
| 1577286 | Danielle | Adams | nellie0328@gmail.com | | |
| 1577287 | Daniel | Matamoros | dan.f.matamoros@gmail.com | | |
| 1577288 | Daniel | Mauldin | dmauldin62@gmail.com | | |
| 1577294 | Danna | Gregory | formerwildchild99@gmail.com | | |
| 1577295 | Daniel | Hill | dan.m.hill@me.com | danmhill989@gmail.com | |
| 1577297 | Marcy | Shapiro | marcyshapiro@sbcglobal.net | cantontire@sbcglobal.net | |
| 1577300 | David | Haynes | ouklown@icloud.com | ouklown@icloud.com | |
| 1577302 | Dashae | Brown | dashae.brown@gmail.com | | |
| 1577314 | Danielle | Potenzo | daniellepotenzo@gmail.com | | |
| 1577319 | Daniel | Elizondo | bg_dnl@ymail.com | dnl5dem@gmail.com | |
| 1577324 | Daniel | Joutras | heyjude0101@gmail.com | | |
| 1577330 | Daniel | Hamadani | danielhamadani@gmail.com | | |
| 1577334 | Dashon | Jones | dashjones31@gmail.com | dasjones31@gmail.com | |
| 1577335 | Daquan | Cullum | daquancullum@gmail.com | | |
| 1577336 | David | Conroy | dna801@msn.com | dave.conroy69@gmail.com | |
| 1577343 | Danica | Gramm | cosmodani13@gmail.com | | |
| 1577344 | David | Leavitt | speedracer0409@gmail.com | | |
| 1577348 | Daniel | Keil | danielp.keil@gmail.com | | |
| 1577362 | Daniel | Stehm | dan.stehm@gmail.com | | |
| 1577363 | David | Amaro | amaro9661@att.net | amaro5521@gmail.com | |
| 1577364 | Gabriella | Palumbo | gabriellapal814@gmail.com | | |
| 1577376 | Daniel | Gombash | daniel.gombash@gmail.com | | |
| 1577382 | Dave | Lopez | davelopez1959@gmail.com | | |
| 1577386 | Daniel | Dezeeuw | dannydezeeuw22@icloud.com | dannyd062186@gmail.com | |
| 1577388 | Darryl | Watson | darryl64watson@gmail.com | | |
| 1577389 | Darnell | Starks Jr | darnell.starks@outlook.com | | |
| 1577392 | Danielle | Nicholson | danipage7@gmail.com | | |
| 1577393 | Hollie | Lopatin | holliezzz98@yahoo.com | | hlopatin@chevyexchange.com |
| 1577400 | Danielle | Coleman | daniellescoleman057@gmail.com | | |
| 1577401 | Daniella | Mayoral | daniella.mayoral@gmail.com | | |
| 1577402 | Daniel | Lee | daniellee789@gmail.com | | |
| 1577405 | Daniel | Park | dan.park24@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1577406 | Darren | Alcantar | darrenalcantar@gmail.com | |
| 1577410 | Darius | Chappell Jr | dchappelljr20@gmail.com | |
| 1577411 | Danisha | Cummings | danisha.cummings@yahoo.com | blessgal1988@gmail.com |
| 1577413 | Danny | Kovarik | danny.kovarik@gmail.com | |
| 1577427 | Danny | Fong | danny_fng@yahoo.com | darkpaladin1880@gmail.com |
| 1577444 | Tarif | Abedin | tarif.abedin@gmail.com | |
| 1577445 | Kurtis | Strigl | kurtis.strigl@gmail.com | |
| 1577449 | David | Zukowski | dave@bluesky-tech.com | |
| 1577456 | Darryl | Alexander | darrylalexander1225@gmail.com | |
| 1577457 | Daniel | Hirsh | hirshnoc@gmail.com | |
| 1577478 | Daniela | Kreidler | danxk82@gmail.com | |
| 1577481 | Cortina | Townsend | mz30something@gmail.com | |
| 1577483 | Darrin | Bowen | darrinbowen@ymail.com | |
| 1577490 | Danniel-Lea | Trimble Kummerow | dakummerow@gmail.com | |
| 1577494 | Joe | Lemoine | kwansanchez@gmail.com | |
| 1577496 | Danny | Lam | dnnlmm@gmail.com | |
| 1577497 | Darien | Yancy | ddttyy2007@gmail.com | |
| 1577501 | David | Lawrence | hitmanlawrence@yahoo.com | hitmanlawrence@gmail.com |
| 1577503 | Daniel | Williams | danielswilliams90@gmail.com | |
| 1577511 | Julie | Pipkin | pipkinjulie29@gmail.com | |
| 1577516 | David | Libert | dlibert62@gmail.com | |
| 1577523 | Daniel | Mendez | daniel.mendezu@gmail.com | |
| 1577525 | James | Hooper | moonfox1980@gmail.com | |
| 1577526 | Daniel | Arencibia | spoonmoose@gmail.com | |
| 1577530 | Steven | Chen | steven.aj.chen@gmail.com | |
| 1577538 | Darius | Johnson | dalitebooking@gmail.com | |
| 1577541 | Dalal | Hamad | ocpali444@yahoo.com | dalal.dmgrentals@gmail.com |
| 1577544 | Danielle | Alonzo | dralonzo21@gmail.com | |
| 1577545 | Daniel | Goodloe | danielgoodlow500@gmail.com | danielgoodloe@gmail.com |
| 1577552 | Cortavious | Friston | fcortavius@yahoo.com | |
| 1577553 | Dana | Carron | dbcarron@gmail.com | |
| 1577557 | Daniel | Patton | danielnpatton@gmail.com | |
| 1577558 | Danika | Webster | danikaweb24@gmail.com | |
| 1577560 | Daniela | Navarro | navarro.daniela@yahoo.com | navarro.daniela0813@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1577567 | Daniel | Stone | dstone0120@gmail.com | | |
| 1577571 | Dana | Smosna | danamsmosna@gmail.com | | |
| 1577579 | Dan | Burns | djlove119@aol.com | dabur7210@gmail.com | |
| 1577580 | Jessica | Winsor | jessica.marie.winsor@gmail.com | | |
| 1577583 | David | Eubanks | davideubanks86@yahoo.com | | |
| 1577592 | Nicholas | Campbell | knicks2311@gmail.com | | |
| 1577596 | Dathen | Wiseman | shotruck@yahoo.com | dathenwiseman@gmail.com | |
| 1577597 | Ajeet | Singh | asingh720@gmail.com | | |
| 1577601 | Darrin | Vaughan | darrin.vaughan79@gmail.com | | |
| 1577602 | Daniel | Sanchez | dragonantiguo@yahoo.com | dsv6109@gmail.com | |
| 1577603 | Renaldo | Jones | tattoorico1@yahoo.com | ricoj93@gmail.com | |
| 1577611 | Daniel | Dean | dandean1980@hotmail.com | dandean1980@gmail.com | |
| 1577615 | Danica | Gehman | danicagehman1@gmail.com | | |
| 1577616 | David | Jones | davidljones96@pm.me | | jonesdavid73@gmail.com |
| 1577620 | David | Dubiansky | daviddubiansky@icloud.com | daviddubiansky@gmail.com, ddubiansky@smithandassociates.com | |
| 1577627 | Dale | Casper | tesno316@gmail.com | | |
| 1577628 | Danyel | Coles | danyelc29@gmail.com | | |
| 1577637 | Darrell | Clay | deecee2756@gmail.com | | |
| 1577638 | Danae | Morris | danae_rodgers@yahoo.com | danaerodgers@gmail.com | |
| 1577639 | Darryl L | Mccauley Jr | darrylmccauley26@hotmail.com | | |
| 1577644 | Jessica | Lascola | jlascola5@gmail.com | | |
| 1577645 | Kacey | Chen | kcpiano2@gmail.com | | |
| 1577649 | Dan | Deioma | dsdeioma@gmail.com | | |
| 1577665 | Danicka | Campbell | ladyenvy718@gmail.com | danickacampbell@gmail.com | |
| 1577666 | Romell | Brown | romelllavonne1993@gmail.com | | |
| 1577667 | George | Robb | 1georgerobb@gmail.com | | |
| 1577676 | Danielle | Williams | stubbie2873@gmail.com | | |
| 1577678 | Dave | Gall | davegall1976@gmail.com | | |
| 1577682 | Danielle | Dynes | danielledynes20@gmail.com | | |
| 1577685 | Datriania | Rozier | datriania@yahoo.com | datriania@gmail.com | |
| 1577691 | Thomas | Keene | theneondaybreak@gmail.com | | |
| 1577697 | Yair | Agosto | yagosto6@gmail.com | | |
| 1577703 | Virgil | Glisson | jumpenjimmy@gmail.com | | |
| 1577705 | Daunyia | Whit | daunyiawhite17@yahoo.com | | |

| 1577706 | David | Steele | thecrazybaby@yahoo.com | |
| 1577729 | David | Shin | djshin3@gmail.com | |
| 1577740 | Chelsey | Davis | chelseyinthesky@gmail.com | |
| 1577747 | Arvil | Sanders | arvils702@gmail.com | |
| 1577771 | David | Manni | manni980@live.com | manni.david980@gmail.com |
| 1577785 | Daniel | Stuart | danielelistuart@gmail.com | |
| 1577788 | David | Bravo | dbkb392@gmail.com | |
| 1577792 | Kenneth | Perle | gameofwarmzscorpio@gmail.com | |
| 1577795 | Daresha | Harris | dareshaharris14@gmail.com | |
| 1577796 | Haley | Dunkel | haleyd3465@gmail.com | |
| 1577798 | Daniel | Davis | daniel.josh.davis@gmail.com | |
| 1577799 | Darion | Maxwell | maxwelldarion@gmail.com | |
| 1577802 | April | Gunn | aprilg36@gmail.com | |
| 1577803 | Teri | Anderson | tspotteri@yahoo.com | shift21wellness@gmail.com |
| 1577805 | Erik | Gonzales | decoded1334@gmail.com | |
| 1577812 | William | Evans | evans.will54@gmail.com | |
| 1577813 | Eloise | Jackson-Dorsey | eloisedorsey56@gmail.com | |
| 1577814 | Dani | Kendricks | baddestchickndagame@gmail.com | ms.dkendricks@gmail.com |
| 1577823 | Hyeonhee | Oh-Kuchinskas | hyeonhee.ok@gmail.com | haileyoh333@gmail.com |
| 1577826 | David | Bowens | davidbowens1984@gmail.com | rawdealmovement@gmail.com |
| 1577828 | Daniel | Robinson | bamatroll99@gmail.com | |
| 1577831 | Ivan | Williams | ivan_williamsjr03@yahoo.com | |
| 1577833 | Daniel | Miseo | dannysmiseo@icloud.com | sarahflacks@icloud.com |
| 1577837 | Darnell | Neal | darnellneal39@gmail.com | |
| 1577851 | Daniel | Snyder | 5963snyder@gmail.com | |
| 1577855 | Daniel | Sibilio | dsibilio76@gmail.com | |
| 1577862 | David | Silva | davidsilva4975@gmail.com | |
| 1577871 | Joshua | Krieger | performancegtiv@gmail.com | |
| 1577872 | Danni | Nixon | danninixon5@gmail.com | |
| 1577874 | Betsy | Foster | bmiracle215@aol.com | bmiracle215@gmail.com |
| 1577877 | Samantha | Bies | peace9694.sb@gmail.com | |
| 1577887 | Larry | Orr | redkurn@gmail.com | |
| 1577898 | Margo | Relford | uwhisper1@gmail.com | |
| 1577903 | Daniels | Bryan | bryandaniels923@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1577906 | Darsh | Patel | patel.darsh2019@gmail.com | | |
| 1577907 | Michael | Mulhausen | michael.mulhausen@gmail.com | | |
| 1577912 | Jeramy | Stimac | jeramystevenstimac@gmail.com | | |
| 1577914 | Sharon | Smith | shalar3637@gmail.com | | |
| 1577931 | Jeanette | Philopulos | jeanilynnp55@gmail.com | | |
| 1577941 | Danielle | Mitchell | kraftyqt@yahoo.com | daweiss150@gmail.com | |
| 1577942 | Jared | Wall | walldo45724@gmail.com | | |
| 1577944 | Daniel | Concannon | dpconcan@gmail.com | | |
| 1577949 | Danielle | Young | melswifey12@gmail.com | danielleyd83@gmail.com | |
| 1577959 | Daniel | Base | danwbase@gmail.com | | |
| 1577965 | Irene | Young | ireneyoung.do@gmail.com | irene1young@gmail.com | |
| 1577984 | Allison | Lewis | precious_ally_2003@yahoo.com | preciousally3@gmail.com | |
| 1577985 | Danesha | Turner | daneshayy2012@gmail.com | | |
| 1577999 | Steven | Phillips | steve.megatron@gmail.com | | |
| 1578011 | Daniel | Meidel | dan.meidel@gmail.com | | |
| 1578013 | Brian | Susman | brisusman@gmail.com | | |
| 1578014 | Jessica | Pozen | jesseshapiro09@gmail.com | | |
| 1578016 | Daunte | Bryant | sire8854@gmail.com | | |
| 1578021 | Danielle | Hensley | danilovesdogs@yahoo.com | danilovesdogs1995@gmail.com | |
| 1578022 | Daniel | Resendez | daniel.resendez2323@gmail.com | | |
| 1578034 | Jacob | Arrowsmith | jacoba@alumni.iastate.edu | | |
| 1578042 | Landon | Kern | landonbk93@gmail.com | | |
| 1578044 | Dana | Cox | danacox313@gmail.com | | |
| 1578047 | Umair | Ashraf | umair.palatine@gmail.com | umair.ashraf@gmail.com | |
| 1578055 | David | Wilcox | wilcoxdavid3@outlook.com | wilcoxdavid3@gmail.com | |
| 1578066 | Daniel | Lee | danielhlee13@gmail.com | | |
| 1578069 | Leslie | Schultz | lesliegraves34@gmail.com | | |
| 1578079 | David | Carpenter | davidcarpent@gmail.com | | |
| 1578089 | Tim | Harrell | timothyharrell1971@gmail.com | | |
| 1578094 | Kimberly | Purry-Smith | kimpurry@hotmail.com | kimpurry@gmail.com | |
| 1578101 | Danyell | Eberhardt | danyellcredit@gmail.com | | danyellelese@gmail.com |
| 1578122 | Max | Arias | maxarias84@gmail.com | | |
| 1578139 | Arthur | Rosario | arthur.rosario@gmail.com | | |
| 1578152 | Dana | Stalder | dcstalder@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1578158 | Daniel | Mcentee | dmcentee1997@gmail.com | | |
| 1578159 | Dan | Santoro | dans309@me.com | sandantoro1014@gmail.com | |
| 1578163 | Danyel | Delasbour | ddlatrice@gmail.com | | |
| 1578166 | Daniel | Vann | 206vann@gmail.com | daredevilmakeup@gmail.com | |
| 1578168 | Daniel | Balaban | bricksandbutter@gmail.com | | |
| 1578176 | Benjamin | Bajda | benjaminjbajda@gmail.com | | |
| 1578184 | Shamilya | Mitchell Goss | shamilya@bellsouth.net | shamilya.mitchell80@gmail.com | |
| 1578191 | Darrius | Buckley | leonard6532@sbcglobal.net | | |
| 1578207 | Daniel | Caccioppo | dannyc245@hotmail.com | travelingdude23@gmail.com | |
| 1578209 | Darren | Powell | darrenpowell0407@gmail.com | | |
| 1578212 | Darrel | Christensen | dean.christensen73@gmail.com | dean.christensen 73@gmail.com | |
| 1578213 | Danny | Zajac | jackiezajac6@gmail.com | | |
| 1578217 | Craig- Lynne | Evans | clynne.evans@gmail.com | | |
| 1578234 | Alejandro | Perez | perez.alex80.ap@gmail.com | | |
| 1578237 | Daniel | Murga | murgad11@gmail.com | | |
| 1578245 | Miyoka | Davenport | bzdnotaryserv@gmail.com | | |
| 1578251 | Clyde | Emmons | emmonsclyde0001@gmail.com | | |
| 1578254 | Arthur | Bly | rsqme1@hotmail.com | | |
| 1578256 | Darius | Luna | dariusluna489@gmail.com | | |
| 1578258 | Maribel | Bly | p2pt1@hotmail.com | acbly2@gmail.com | |
| 1578266 | Alice | Howdyshell | alicehowdyshell98@gmail.com | aliceyarborough98@gmail.com | |
| 1578275 | Dalisha | Campbell | dalishac24@gmail.com | | dalishac29@gmail.com |
| 1578279 | David | Gibson | davidleegibson137@gmail.com | | |
| 1578285 | Royce | Williams | soundmusic2374@yahoo.com | | roycew106@gmail.com; royce.williams72@yahoo.com |
| 1578297 | Victoria | Summers | flutterby1382@gmail.com | | |
| 1578300 | Anthony | Garza | 1990algmdg@gmail.com | | |
| 1578310 | Daniqua | Wyche | dwyche1224@gmail.com | | |
| 1578325 | Dave | Fox | dave.fox@hotmail.com | davefox1369@gmail.com | |
| 1578333 | Danielle | Harang | dharang1225@gmail.com | | |
| 1578340 | Meghan | Frank | meghan.frank1993@gmail.com | | |
| 1578347 | Christopher | Yates | cyates5266@gmail.com | christopher.yates80@gmail.com | |
| 1578351 | Joshua | Summers | joshua.l.summers@gmail.com | | |
| 1578352 | Damon | Reardon | reardondamon41@gmail.com | | |
| 1578353 | Daphaney | Hoffman | msdaph76@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1578356 | Shayna | Downey | shayna.kaylee@gmail.com | | |
| 1578364 | Taylor | Lawrence | taylornlawrence92@gmail.com | | |
| 1578370 | Daniel | Foley | danielofoley@gmail.com | | |
| 1578384 | Kaycee | Hamilton | kstoup256@gmail.com | | |
| 1578385 | Natasha | Queen | natashaqueen14@gmail.com | | |
| 1578404 | Daniel | Oppenheim | danieloppenheim@gmail.com | | |
| 1578406 | Michael | Garrison | garrisonmichael30@yahoo.com | garrisonmichael30@gmail.com | |
| 1578413 | Elisabeth | Oppenheim | elisabethoppenheim@gmail.com | | |
| 1578415 | Antoinette | Cooper | antoinettec1978@gmail.com | | |
| 1578431 | George | Martinez | gm_martinez@msn.com | | |
| 1578433 | Samuel | Irving | sammyirving17@gmail.com | | |
| 1578448 | Darren | Robinson | bigmamma2238@gmail.com | | |
| 1578451 | Rumianna | Islam | rpislam@hotmail.com | rpislam16@gmail.com | |
| 1578475 | Todd | Theringer | ttheringer@gmail.com | | |
| 1578508 | David | Miyasato | dmk747@yahoo.com | davetown77@gmail.com | |
| 1578509 | Jared | Wright | jaredwright1018@gmail.com | | |
| 1578526 | Craig | Dickerson | alphawolfwpbh@gmail.com | | |
| 1578537 | Daniel | Clack | clackdaniel980@gmail.com | | |
| 1578544 | Mike | Oppenheim | mdavidoppenheim@gmail.com | | |
| 1578556 | Cassi | Arnaz | cassandria@anotherdesilu.com | anotherdesilu@gmail.com | |
| 1578557 | Greg | Fry | gregfry6@gmail.com | | |
| 1578558 | Danielle | Carter | daniellecarter647@gmail.com | | |
| 1578568 | Crystal | Soto | crystalsoto25@yahoo.com | crysstylew@gmail.com | |
| 1578570 | Tina | Primes | tinaprimes@gmail.com | | |
| 1578572 | Marcellus | Harrington | mharrington870@gmail.com | | |
| 1578574 | Cole | Nave | colenave@gmail.com | | |
| 1578581 | Connie | Trevino | vinoconnie1@gmail.com | | |
| 1578586 | Mary | Brownlee | marybrownlee189@gmail.com | | |
| 1578589 | Daphne | Jackson | hunnibee63@gmail.com | | |
| 1578595 | Crystal | Labozzetta | crystallabozzetta@gmail.com | | |
| 1578616 | Jenifer | Burwinkel | cjbur95@gmail.com | | |
| 1578634 | Bobbie | Ransom | bobbie812002@gmail.com | | |
| 1578643 | Latora | Reed | latorareed@gmail.com | | |
| 1578644 | Katherine | Chaudhry | katherine.chaudhry@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1578645 | Synneove | Damon | synneoveschmitz@gmail.com | |
| 1578648 | Dan | Andrews | daniel.raymond.andrews@gmail.com | |
| 1578650 | Angela | Ortiz | angela17gabriel@gmail.com | |
| 1578659 | Beau | Madsen | beaumadsen@gmail.com | |
| 1578667 | David | Chen | david212chen@gmail.com | |
| 1578671 | Toni | Vaughn | vaughn_toni@aol.com | |
| 1578694 | Cheryl | Collins | jaded4me33@gmail.com | |
| 1578710 | Crystal | Boyanski | clboyanski1@cougars.ccis.edu | |
| 1578713 | Tina | Erwin | tinamerwin28@gmail.com | |
| 1578751 | Mareo | Mcgee | mareomcgee@icloud.com | mareomcgee@gmail.com |
| 1578764 | Twana | Hickman | twanahickman1999@gmail.com | |
| 1578767 | Christopher | Box | chrisabox@gmail.com | |
| 1578777 | Theresa | Ford | theresaw10@me.com | theresa.w0810@gmail.com |
| 1578783 | Darren | Stolte | darrenstolte@gmail.com | |
| 1578784 | Ashley | Campbell | ashleyc2870@gmail.com | |
| 1578786 | Roxie | Campbell | rc222237@gmail.com | mrs1800silver@gmail.com |
| 1578787 | Alicia | Cheek | aliciaycheek@yahoo.com | aliciaycheek@gmail.com |
| 1578797 | Curtis | Alexander | simply2381@yahoo.com | curtis.alexander32@gmail.com |
| 1578811 | Deana | Mckinley | deanamckinley@gmail.com | |
| 1578816 | Jason | Babor | jasin994@gmail.com | |
| 1578818 | Danielle | Richardson | osudeltazeta@yahoo.com | osudeltazeta@gmail.com |
| 1578847 | Christina | Anderson | christinaanderson54@gmail.com | |
| 1578851 | Christa | Robinson | robinsonchrista4@gmail.com | |
| 1578855 | Loren | Larson | treylarson510@gmail.com | |
| 1578861 | David | Higgins | chew702@gmail.com | |
| 1578868 | Edward | Adams | edwardadams38@gmail.com | |
| 1578870 | Cassandra | Moore | cassandramoore24@yahoo.com | |
| 1578900 | Cristian | Escobar | cristianescobarstk@gmail.com | |
| 1578905 | Ryan | Gray | rmgray89@icloud.com | rmgray89@gmail.com |
| 1578906 | Little | Phillips | johnniephillips609@gmail.com | |
| 1578911 | Dashae | Dorsey | dashaedorsey23@gmail.com | |
| 1578913 | Nehemiah | Gladden | joelbrunson223@gmail.com | joelgladden12@gmail.com |
| 1578931 | Shatoby | Smith | shatobysmith@gmail.com | |
| 1578938 | David | Jackson | jackson5463@gmail.com | |

| 1578945 | Chandler | Bianco | wowlifeloldaft@gmail.com | | |
| 1578948 | Darryl | Daniel | ddarryl85@gmail.com | | |
| 1578953 | Susan | Gibson | susangibson50@yahoo.com | | |
| 1578954 | Sydnee | Crissman | sc140827@gmail.com | sydloves2cheer@gmail.com | |
| 1578970 | Aishanti | Matthews | aishantimatthews@icloud.com | | |
| 1578982 | Lavern | Mays | lavernmays@yahoo.com | | |
| 1578985 | Jamie | Johnson | jj066213@gmail.com | | |
| 1578988 | Amber | Swarbrick | amberswarbrick2@gmail.com | | |
| 1578995 | Cynthia | Keith | cynthiamarie26x@gmail.com | | |
| 1578996 | Carlos | Duran | carlosduran18000@gmail.com | | |
| 1579000 | Thomas | Gruber | tomjr1078@gmail.com | | |
| 1579001 | Brian | Head | brianghead7@yahoo.com | brianghead7@gmail.com | |
| 1579007 | Michael | Gavrilas | m.gavrilas88@gmail.com | | |
| 1579022 | Leah | Brodsky | leahbrodsky@gmail.com | leebobeeble@gmail.com | |
| 1579023 | Daniela | Bregu | danielareni3@gmail.com | | |
| 1579025 | Maria | Luziano | marialuziano37@gmail.com | | |
| 1579027 | Lakeisha | Sessions | damarjaygillard2@gmail.com | | |
| 1579034 | Viloren | Bregu | vilorenb@hotmail.com | reni28@gmail.com | |
| 1579038 | Linda | Mcdonald | lindamcdonald205@gmail.com | | |
| 1579049 | Andrew | Christian | andrewbc@outlook.com | gltokensp06@gmail.com | |
| 1579053 | Dana | Clark | danaclark2012@gmail.com | | |
| 1579062 | Valerie | Dixon | lexbeauty@yahoo.com | vdixon234@gmail.com | |
| 1579067 | Dan | Herrington | herrington.dan@gmail.com | | |
| 1579072 | Josette | Campbell | josievinson1@gmail.com | | |
| 1579081 | Aisha | Ayers | whatuculove@gmail.com | | |
| 1579083 | Daniel | Hedrick | danielhedrick12@gmail.com | | |
| 1579093 | Daniel | Romanello | danromanello845@gmail.com | | |
| 1579095 | Daryl | Sickler | djsickler1@gmail.com | | |
| 1579096 | Darby | Burnham | darbyburnham@gmail.com | | |
| 1579104 | Jasper | Ward | jasperward43@gmail.com | | |
| 1579111 | Kali | Freeman | kalinfree4444@gmail.com | | |
| 1579113 | Matthew | Drake | matt.drake1978@gmail.com | | |
| 1579126 | Richard | Hamilton | hamilton.richard@outlook.com | rhamil56@gmail.com | |
| 1579135 | Danielle | Denton | danielled0087@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1579163 | Rudy | Somers | texas.boi1976@gmail.com | | |
| 1579166 | Jose | Gonzalez | josegnzlz51@gmail.com | | |
| 1579168 | Mike | Haven | mdhav001@icloud.com | | |
| 1579170 | Ivan | Jordan | ivanjordan@mail.com | justingrecco5566@gmail.com | |
| 1579177 | Abigail | Simmons | aef3b287@gmail.com | | |
| 1579180 | Roxanne | Davis | roxannedavis801@gmail.com | | |
| 1579184 | Khadijah | Cook | bostontechgirl@gmail.com | | |
| 1579193 | Porscha | Lyerly | porschalynn1@gmail.com | | |
| 1579194 | Virginia | Cervantes | virgcerv8668@gmail.com | | |
| 1579200 | Dennis | Griffin | almitey05@gmail.com | | |
| 1579211 | Spencer | Zimmer | spencerzimmer19@yahoo.com | | |
| 1579225 | David | Sandiford Jr | davidsandiford0@gmail.com | | |
| 1579227 | Kenneth | Woodworth | woodworthkp@gmail.com | | |
| 1579279 | Arnold | Sproul | wessproul@gmail.com | | |
| 1579286 | Schrader | Person | sperson1982@gmail.com | | |
| 1579302 | Nakia | Williams | jnakia@me.com | | |
| 1579309 | Cecilia | Becerra | abecerra2011@gmail.com | | |
| 1579311 | John | Tran | tranjohnbt@usa.com | tranjohnbt@gmail.com | |
| 1579319 | Dashiell | Clark | dashiell685@gmail.com | | |
| 1579333 | Ursula | Jones | sansimone9598@yahoo.com | | |
| 1579339 | Raffique | Providence | sprint800prov@hotmail.com | | |
| 1579341 | Kelly | Delgiorno | kellyldelgiorno@gmail.com | | |
| 1579351 | Christopher | Stein | stein827@gmail.com | | |
| 1579354 | Charles | Balderas | carlosbalderas135@gmail.com | | |
| 1579365 | Autumn | Mullen | sleektexasred@gmail.com | | |
| 1579366 | Shanita | Peterson | shanitapeterson77@gmail.com | shanitapetetson77@gmail.com | |
| 1579384 | Dalon | Whigham | dwhigham2@gmail.com | | |
| 1579385 | Darius | Wilson | dwilson7595@gmail.com | | |
| 1579386 | Angela | Avalos | angelaavalos43@gmail.com | | |
| 1579394 | Jesus | Avalos | java317dp@gmail.com | | |
| 1579395 | Donald | Krus | donniekrus5@gmail.com | | |
| 1579398 | Latara | Owens | taraowens113@gmail.com | | |
| 1579408 | Richard | Young | richardyoungjr@cox.net | bigeasyrichardyoung@gmail.com, richard.young@laconvergence.com | |
| 1579422 | Veronica | Cook | vcook8143@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1579427 | Akeilah | Hicks | creolenblack@gmail.com | |
| 1579432 | Michael | Ceinski | mikeawesome3@gmail.com | |
| 1579445 | Teniqua | Green | teniquag@gmail.com | |
| 1579447 | Kathryn | Verhofstadt | faerychild03@gmail.com | |
| 1579448 | Kiarra | Pittman | kiarrapittman8@gmail.com | |
| 1579466 | Talesha | Frierson | talesha502@gmail.com | |
| 1579477 | Darrian | Towns | townsdarrian@icloud.com | |
| 1579486 | Matthew | Huckabee | huckabee.matthew@gmail.com | |
| 1579490 | Sarah | Bowman | bowmanwoman99@gmail.com | |
| 1579494 | Fredrick | Kolyszko | kol.fred102@gmail.com | |
| 1579508 | Tashonda | Rivers | misstrivers@yahoo.com | |
| 1579519 | Devonna | Morrison | devonna_02@yahoo.com | devonna02@gmail.com |
| 1579558 | Amber | Wallace | amberwallace1218@gmail.com | |
| 1579559 | Karen | Mcshan | kdmcsh1@att.net | |
| 1579588 | Lonnee | Scott | scottlonnee@verizon.net | |
| 1579603 | Rebecca | Ubry | msmg2011@gmail.com | |
| 1579624 | Daniel | Mattair | g4sman8@aol.com | |
| 1579634 | Aubrey | James | aubreyjames69@gmail.com | |
| 1579635 | Daniel | Lee | deelee42189@gmail.com | |
| 1579648 | Jaimie | Kerr | kerrjaimie@gmail.com | |
| 1579668 | Danielle | Ashley | danielleashley77@gmail.com | |
| 1579671 | Cody | Nass | cody.royaleast@yahoo.com | |
| 1579721 | Nina | Lys | rnadlys@gmail.com | rnadlys@yahoo.com |
| 1579762 | Samantha | Mousser | jscastaneda23@gmail.com | |
| 1579784 | Christopher | Clines | christopherclines0@gmail.com | |
| 1579848 | Angie | Anthony | azangieanthony@gmail.com | |
| 1579851 | Kathi | Murray | kathlyn.murray@gmail.com | |
| 1579881 | Emily | Rhodes | emilyrhodes878@gmail.com | |
| 1579887 | Sandra | Washington | addiekidsdaycare@gmail.com | |
| 1579909 | Sheryl | Dunn | mssddunn@yahoo.com | |
| 1579916 | Sharolyn | Trent | trents263@gmail.com | msmackjuicy@gmail.com |
| 1579917 | Heather | Malik | heathermalik80@gmail.com | |
| 1579927 | Joshua | Jenkins | joshuajenkins24@gmail.com | |
| 1579935 | Crystina | Guy | crystiinaa@yahoo.com | |

| | | | | |
|---|---|---|---|---|
| 1579962 | Lindsay | Hampton | momof3202009@gmail.com | |
| 1579984 | Eric | Phillips | ericphillips767@gmail.com | |
| 1579985 | Rashawn | Overton | rashawnoverton@live.com | |
| 1580003 | Mario | Cruz | mariocruz8@gmail.com | mariocruz80@gmail.com |
| 1580024 | Christopher | Ryan | sudohashed@gmail.com | ichristaciousi@gmail.com |
| 1580039 | Brandon | Mcdonald | bmcdo10@gs.nmcc.edu | yendihunt@gmail.com |
| 1580052 | Danielle | Schnoeker | danielleschnoeker525@gmail.com | |
| 1580056 | Sarai | Acevedo | acevedo.sarai@yahoo.com | acevedo.sarai214@gmail.com |
| 1580064 | David | Kruth | dmkruth1@gmail.com | |
| 1580095 | Catalina | Cano | catalinacano132@gmail.com | |
| 1580125 | April | Palafox | palafoxapril@yahoo.com | ahelms1976@gmail.com |
| 1580138 | Shirley | Henderson | shirleyhenderson664@gmail.com | shirleyhenderson 745@yahoo.com |
| 1580158 | Dan | Thompson | dt81hdg@gmail.com | |
| 1580186 | Taylor | King | taylor_elaine1995@yahoo.com | |
| 1580208 | Kathleen | Chandler | kathleenchandler936@gmail.com | |
| 1580211 | Dennis | Manier Jr | manierdennis@gmail.com | |
| 1580226 | Cleavon | Mitchell | mitchellcleavon@yahoo.com | |
| 1580253 | Mistie | Schubert | schubert.mistie@gmail.com | |
| 1580255 | Julia | Sosonkina | jsosonkina@gmail.com | |
| 1580274 | Iheanyi | Onwubiko | iheanyi.onwubiko@gmail.com | reachiheyo@gmail.com |
| 1580283 | Antwon | Porter | antwon.porter96@yahoo.com | |
| 1580298 | Delisa | Martin | pure.dm1988@gmail.com | |
| 1580301 | Joseph | Pineiro | tempestelf2@gmail.com | |
| 1580319 | Damien | Sylva | dsylva50@gmail.com | |
| 1580327 | Aedin | Plantz | plantzaedin@gmail.com | |
| 1580342 | Lauren | Renfro | lauren.n.renfro@gmail.com | |
| 1580346 | Robert | Zengel | bobbyz110@yahoo.com | robert.zengel@gmail.com |
| 1580355 | Jessica | Thomas | jasmonnicole3@gmail.com | |
| 1580364 | Sylvester | Zareba | szareba1986@gmail.com | |
| 1580375 | David | Nugent | navysailor81101@gmail.com | |
| 1580379 | Stephen | Carroll | scarroll107@gmail.com | |
| 1580387 | Aryes | Avalos | aryesavalos@gmail.com | |
| 1580398 | Bryan | Qiu | bbqiu8@gmail.com | |
| 1580413 | Dana | Atherton | summer201837@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1580433 | James | Schoeberl | schoeberljames@yahoo.com | |
| 1580477 | Chasiti | Mills | chasitimills@gmail.com | |
| 1580482 | Marisol | Bustamante | sol.mb907@gmail.com | |
| 1580487 | Darriaus | Striggs | darriausstriggssr@gmail.com | |
| 1580488 | Angela | Stephens | thatmfangg@gmail.com | f1ckeduppp@gmail.com |
| 1580492 | Michelle | Newman | msnewmanmr80@gmail.com | |
| 1580508 | Danielle | Davis | danielledavis1971@gmail.com | |
| 1580510 | Tamika | Stewart | tamika4209@gmail.com | tamika4109@gmail.com |
| 1580516 | Jelena | Laehn | jelaz79@gmail.com | |
| 1580522 | Travis | Danner | duke888.td@gmail.com | |
| 1580525 | Charlie | Sanders | sanderscharlie012@gmail.com | |
| 1580551 | Shanti | Williams | mswilliams43@yahoo.com | |
| 1580552 | Victor | Hernandez | vhernandez3@gmail.com | victor.hernandez3@gmail.com |
| 1580566 | Megan | Porter | meganporter0703@gmail.com | |
| 1580568 | Arnajah | Williams | arnajahw03@icloud.com | |
| 1580578 | Anacaren | Gonzalez | anacaren89@gmail.com | |
| 1580583 | Charita | Jones | charitajones2@aol.com | charitajones2@gmail.com |
| 1580599 | Darioush | Ebanks | elowin22@gmail.com | |
| 1580611 | Nickie | Jones | nandnkidzspa@gmail.com | nikkijones478@gmail.com |
| 1580612 | Nikea | Nutall | nnutall34@gmail.com | |
| 1580616 | Leticia | Ramirez | dlishus050266@gmail.com | |
| 1580649 | Jonathan | Santana Ramos | jhonatansantana68@gmail.com | |
| 1580650 | James | Thornton | jamesthornton24@gmail.com | |
| 1580656 | Darrell | Wilcox | adiocounty7@gmail.com | |
| 1580666 | Larnell | Mills Ii | nino446923@gmail.com | |
| 1580670 | Timothy | Brown | browntimmy799@gmail.com | |
| 1580676 | Jackie | Mcirvin | jackiemcir1@gmail.com | |
| 1580680 | Alexx | Badillo | alexxbadillo@gmail.com | |
| 1580704 | Veronica | Linton | vlinton717@gmail.com | dollpieces79@gmail.com |
| 1580710 | Don | Rector | drector01@hotmail.com | |
| 1580715 | Nikita | Shelby | niroglam@yahoo.com | niroglam@gmail.com |
| 1580717 | Richard | Crawford | furiousbal@gmail.com | |
| 1580768 | Nathan | Krueger | nathanbkrueger@gmail.com | dirtynatedog@gmail.com |
| 1580791 | Samuel | Shapiro | samdshapiro92@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1580802 | Ryiana | Johnson | ryianaejohnson@gmail.com | | |
| 1580813 | Jaquanda | Clark | jmonet727@aol.com | jaquandaclark@gmail.com | |
| 1580815 | Candace | Jones | candyo08141984@gmail.com | | |
| 1580816 | Stefan | Schoeberlein | stefan.schoeberlein@gmail.com | schoeberlein@tamuct.edu | |
| 1580822 | Marissa | Naugles | marissa.naugles@icloud.com | nazrieeholmes34@gmail.com | |
| 1580831 | Sarah | Tyrrell | sarahttyrrell@hotmail.com | ivegotstripysocks@hotmail.com | |
| 1580841 | Vanessa | Sims | ladynecy@gmail.com | | |
| 1580851 | Crystal | Komos | crystal.brand12@gmail.com | | |
| 1580876 | Cassandra | Smith | cassieanedra2137@outlook.com | cassieanedra2137@gmail.com | |
| 1580883 | Christina | Born | bornchristinam@gmail.com | | |
| 1580894 | Kristina | Martirosyan | kristinarm1987@gmail.com | | |
| 1580896 | Danielle | Loving | danielle.c.loving@gmail.com | | |
| 1580905 | Yessenia | Rosales | yessi_isabel1231@yahoo.com | | |
| 1580911 | Nina | Lys | damian13max@gmail.com | | |
| 1580951 | Julie | Vansickle | jm_vansickle@yahoo.com | | |
| 1580968 | Chantel | Castaneda | castanedachantel.33@gmail.com | | |
| 1580974 | Charles | Dennis | cedennis1987@gmail.com | | |
| 1581003 | Tiffany | Isom | tiffanymisom@outlook.com | | |
| 1581005 | Mark | Spring | mspring123@yahoo.com | | |
| 1581010 | Anthony | Sherman | sherman.ant@gmail.com | speedslayerr@gmail.com | |
| 1581011 | Nathaniel | Mcneil | mcneiln25@gmail.com | | |
| 1581019 | Joseph | Lavery | josephlavery101@yahoo.com | | |
| 1581020 | Tamera | Young | youngtamera12@gmail.com | | |
| 1581039 | Tyreshia | King | shonte12me@gmail.com | | tking806@gmail.com |
| 1581041 | Danielle | Wingo | danw8325@gmail.com | | |
| 1581045 | Daryl | Jones | daryljonesjr161@gmail.com | | |
| 1581070 | Coy | Hewitt | coychewitt@gmail.com | | |
| 1581073 | Abby | Tichenor | abbytichenor9@gmail.com | | |
| 1581078 | Benjamin | Meintzer | meintzermoments@icloud.com | | |
| 1581081 | Dante | Marinaro | dantemarinaro210@gmail.com | | |
| 1581082 | Reginald | Wright | rddubb12@gmail.com | | |
| 1581113 | Therese | Bernbaum | terri514@comcast.net | tbc381@gmail.com | |
| 1581120 | Alex | Lechner | raceral10@gmail.com | | |
| 1581131 | Elizabeth | Frebes | efrebes@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1581135 | Latorie | Minter | lminter6834@student.elgin.edu | |
| 1581138 | Charles | Zhou | szzhy01@gmail.com | |
| 1581143 | Ann | Bailey | aiyandi.07@gmail.com | |
| 1581160 | Vickie | Alexander | vlatigue@yahoo.com | |
| 1581162 | Kristin | Eschrich | kcartereschrich@gmail.com | |
| 1581165 | Jennifer | Shelby | jshelby44@gmail.com | |
| 1581193 | Michael | Williams | mwilliams.w88@gmail.com | yunggeneral61@gmail.com |
| 1581195 | Zachary | Baca | zachary.baca@msn.com | cubsfan.46350@gmail.com |
| 1581204 | Damon | Perdue | customc87@gmail.com | |
| 1581233 | Jesse | Williams | jesse1515williams@gmail.com | |
| 1581236 | Carol | Strange | carol@mrstrange.org | |
| 1581264 | Traci | Fears | precious.tf88@gmail.com | |
| 1581268 | Kevin | Noun | thenounii@gmail.com | thenounsii@gmail.com |
| 1581270 | Alexis | Malcomb | profligez@gmail.com | |
| 1581273 | Allison | Turashev | allisonturashev16@gmail.com | |
| 1581280 | Casey | Frisby | caseyfrisby73@gmail.com | | caseyfrisby@rocketmail.com |
| 1581294 | David | Saylor | saylordw@gmail.com | |
| 1581297 | Darron | Craigo | dacraigo@gmail.com | |
| 1581301 | Tangene | Secret | tangenelriley@gmail.com | |
| 1581308 | Daniel | Graves | the.artkitek@gmail.com | |
| 1581331 | Danelle | Bright | nellze87@gmail.com | |
| 1581342 | Marie | Bragdon | kennymae08@gmail.com | |
| 1581359 | Yolanda | Woods Lay | yoyobare@gmail.com | |
| 1581361 | Shawnntika | George | shawnntikageorge@yahoo.com | sweetparadise33169@gmail.com |
| 1581362 | Nicole | Nugent | nicole.nugent17@gmail.com | |
| 1581393 | April | Wright | apelilaphotography@gmail.com | |
| 1581398 | Crystal | Freeman | fcrystal2015@yahoo.com | fcrystal2015@gmail.com |
| 1581400 | Sean | Swaney | smswaney@live.com | |
| 1581418 | David | Zimmermann | zimmdj@gmail.com | |
| 1581480 | Clainda | Epps | eppsclarinda540@gmail.com | clarindaepps@gmail.com |
| 1581483 | Crystal | Gadd | crysgadd@gmail.com | |
| 1581514 | Raymond | Gray | raymondgray828@yahoo.com | |
| 1581520 | David | Fawcett | knotkneaded@protonmail.com | djfskeeter@gmail.com |
| 1581537 | Ilija | Perkovic | perkysfip@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1581577 | Cynthia | Ohora | cyndi.ohora@gmail.com | | |
| 1581579 | Brian | Stahl | stahlb92283@gmail.com | | |
| 1581603 | Shaun | King | kshaun611@gmail.com | | |
| 1581615 | Erica | Freeman | e.harvey@hotmail.com | ericaleighharvey@gmail.com | |
| 1581616 | Whitney | Jessup | wtj1689@yahoo.com | whitt1689@gmail.com | |
| 1581644 | Curtis | Elkshoulder | cgyellowwolf@gmail.com | | |
| 1581649 | Jocelyn | Alvarez | grosiejocy@gmail.com | | |
| 1581691 | James | Griffith | nitefall68@yahoo.com | | |
| 1581696 | Christina | Flores | cflores789@yahoo.com | bbytina29@gmail.com | |
| 1581698 | Donna | Townsend | donnatownsendp@yahoo.com | | |
| 1581726 | Donna | Hogsett | lilhoggy@gmail.com | | |
| 1581730 | Cynthia | Wood | sxygrma1961@gmail.com | | |
| 1581733 | Sharon | Lampley | lampley.sharon@yahoo.com | tanginika77@gmail.com | |
| 1581801 | Crystal | Fisher | cfisher32724@att.net | cfisher32724@gmail.com | |
| 1581803 | Matt | Asendio | m4nifestluck@gmail.com | asend2@gmail.com | |
| 1581806 | Raul | Neris | mrcoolraul69@gmail.com | | |
| 1581832 | Patricia | Reynolds | partsprincess@att.net | partsprincesshd@gmail.com | partsprincesshd@outlook.com |
| 1581848 | Tanisha | Felder | fallingforward01@gmail.com | ktanisha782@gmail.com | |
| 1581857 | Elizabeth | Cubero | elizabethcubero2014@gmail.com | | |
| 1581875 | Stephen | Duffie | sduffie22381@gmail.com | | |
| 1581899 | Helen | Wilhite | helenwilhite24@gmail.com | | |
| 1581902 | Natasha | Boiro | mrsboiro3421@gmail.com | | |
| 1581939 | Joshua | Harrison | jh16911@outlook.com | jh16911@gmail.com | |
| 1581946 | Machelle | Johnson | johnsonmachelle931@gmail.com | | |
| 1581951 | Charles | Homburg | chomburg1@gmail.com | gloughtis1@gmail.com | |
| 1581978 | Tavara | Brown | tavaralbrown@gmail.com | | |
| 1581990 | Alison | Berk | alisonberk1@gmail.com | | |
| 1582013 | Jamie | Archer | jamie.n.archer@gmail.com | | |
| 1582019 | Mohammad | Ahmadi | mohammadahmady2003@gmail.com | | |
| 1582026 | Kathryn | Taylor | denisetaylor1976@gmail.com | | |
| 1582036 | Kevin | Jones Jr | kevinjonesjr616@gmail.com | | |
| 1582037 | Donnie | Meekins | donniemeekins36@yahoo.com | | |
| 1582053 | Harley | Tarvin | harley.tarvin@icloud.com | htarvin2226@gmail.com | |
| 1582071 | Danielle | Hellon | dhellon627@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1582080 | Daniel | Talvi | dantalvi@gmail.com | |
| 1582082 | Angel | Ramã-Rez | 5thhorsmn@gmail.com | |
| 1582095 | Ronny | Atkins | mrjatkins96@gmail.com | |
| 1582099 | Roberto | Garcia | zzzipper_bp@yahoo.com | |
| 1582106 | Cory | Williams | noluvcity5537@gmail.com | |
| 1582118 | Aaron | Clements | sitlit@gmail.com | |
| 1582131 | Adriel | Argote | adrielargote22@gmail.com | |
| 1582134 | Kayla | Choate | kaylafly69@gmail.com | |
| 1582152 | Brian | Stephens | brsteohens55@hotmail.com | brstephens55@gmail.com |
| 1582158 | Avian | Askew | askew.avian129@gmail.com | |
| 1582170 | John | Krueger | jk2045@gmail.com | |
| 1582187 | Ayush | Agarwal | ayush0316@gmail.com | |
| 1582194 | Scott | Deluzio | scott.deluzio@gmail.com | |
| 1582195 | Luis | Arellano | ljarellano@gmail.com | |
| 1582207 | Muhammad | Al-Jundub | maljundub@gmail.com | |
| 1582235 | Christian | Nero | achris.nero12345@gmail.com | |
| 1582237 | Lakia | Sanders | sanderslakia99@yahoo.com | lilbabekia@gmail.com |
| 1582248 | Brian | Dority | doritybrianp@gmail.com | |
| 1582254 | Andrew | Willoughby | willoughbyandrew28@gmail.com | |
| 1582258 | Ieshia | Gibson | eshiachase@gmail.com | |
| 1582259 | Michael | Nelson | mikeylikesit66669@gmail.com | |
| 1582264 | Steven | Fuller | steventimfuller@gmail.com | |
| 1582279 | Rodney | Griffin | rtg165@gmail.com | |
| 1582288 | Melissa | Juscik | missa0708@gmail.com | |
| 1582293 | Thomas | Smith | gimler528@gmail.com | gimlet528@gmail.com |
| 1582324 | Eric | Stubbs | mackdaddye65@gmail.com | |
| 1582331 | Kristin | Burgess | kristinburgess143@gmail.com | |
| 1582352 | Delisa | Gear | mottimaria24@gmail.com | |
| 1582361 | Cornelius | Jackson | corneliusjackson21@gmail.com | |
| 1582377 | Veronica | Flynn | veronica.austin@live.com | veronica.austin@gmail.com |
| 1582402 | Rachel | Avila | imcarebear69@yahoo.com | |
| 1582404 | Toya | Carey | toyacarey15@gmail.com | |
| 1582412 | Jacqueline | Boone | boonejacqueline3@gmail.com | |
| 1582418 | Yoel | Feliz | felizyoel34@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1582422 | Debra | Steele | debraqt@gmail.com | debqt1@gmail.com | |
| 1582429 | Camille | Brewer | camillemb10@gmail.com | | |
| 1582444 | Maria | Brito | mb7339774@gmail.com | | |
| 1582460 | Bufi | Zambetti | zambetti1111@gmail.com | | |
| 1582465 | Cherelle | Moore | rellomoore3@gmail.com | | |
| 1582479 | Chun | Tsao | oastjc@gmail.com | | |
| 1582491 | Kate | Alpert | webk8@hotmail.com | alpert.kate@gmail.com | |
| 1582494 | Jesse | Underwood | hoobie360@gmail.com | | |
| 1582516 | Tyrone | Jordan | bigty2006@yahoo.com | | |
| 1582524 | Danielle | Bechard | daniellebechard2@gmail.com | | |
| 1582526 | Rithikrai | Sreewichai | emtrxcows@gmail.com | | |
| 1582552 | Brett | Lyman | brett.patrick.lyman@gmail.com | | |
| 1582555 | Travis | Decker | mistertdeck@gmail.com | | |
| 1582568 | Anna | Domagala | freshroast601@gmail.com | | |
| 1631212 | David | Kostrzewski | daydaykost@gmail.com | jacqulinetriplett@gmail.com | |
| 1529697 | Emmanuel | Gomez | jg.gomez@hotmail.com | | |
| 1311678 | Jose | Leon | jose15.leon94@gmail.com | | |
| 1313775 | Olandis | Stubbs | olandissr@gmail.com | | |
| 1314788 | Tracy | Wittmeyer | tracywittmeyer030883@gmail.com | | |
| 1319418 | Kellie | Prevost | kellieprevost2@gmail.com | | |
| 1324439 | Dominique | Peterson | dominiquepeterson1982@gmail.com | | |
| 1324635 | Terrence | Dixon | dixonterrence38@gmail.com | | |
| 1324866 | Jonathan | Bustamante | jonnibustamante41@gmail.com | | |
| 1325152 | Derrick | Harris | g.saree51.dh@gmail.com | | |
| 1325163 | Michael | Oreskovich | dadamunky@gmail.com | | dadataco@gmail.com |
| 1326801 | Cathleen | Crachy Mazurek | cathy0226@att.net | cathleenanncrachy4@gmail.com | cathy022671@aol.com; cathleenanncrachy4@gmail.com |
| 1327004 | Jewel | Jordan | sexyjewelruby@gmail.com | | jrmediachicagollc@gmail.com; authorjewelrubyceo@gmail.com |
| 1327185 | Katherine | Popplewell | katran20@gmail.com | | |
| 1327744 | Dimitri | Drew | kblockiphone23@gmail.com | | outdokblock@gmail.com |
| 1328174 | Aaren | Dance | apoteatdance@gmail.com | | |
| 1330174 | Peggi | Bordelon | peggibordelon@yahoo.com | hcartozzo@yahoo.com | |
| 1330684 | Cynthia | Stoneking | stoneyro570@gmail.com | | stonekingcindy318@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1330942 | Leigh | Moore | leighmooremomoffour@gmail.com | | |
| 1331130 | Stacey | Zagorski | zagorskistacey@gmail.com | | zagorski1127@gmail.com |
| 1331386 | Flores | Beverick | floresbev112@gmail.com | | |
| 1331904 | Allen | Payne | allenpayne23@yahoo.com | | allenpayme23@yahoo.com |
| 1332947 | Shawn | Woolsey | tazzmania8387@gmail.com | | |
| 1333353 | Stephania | Roberts | rssolutionusa@gmail.com | | wesourcenc@gmail.com |
| 1336984 | Angel | Chaney | achaney25@yahoo.com | | |
| 1337627 | Julian | Mancini | jamancini520@gmail.com | | |
| 1337934 | Alexis | Washington | rickyazan1201@gmail.com | rickyazan1201â€™™@gmail.com | |
| 1338508 | Ashika | Singh | ashikausa@gmail.com | | |
| 1341852 | Michael | Lane | michael.lane3@icloud.com | alexanderblaik.official@gmail.com | newmiggie916@icloud.com |
| 1343399 | Heather | Bangs | heatherbangs2@gmail.com | | |
| 1343575 | Andre | Green | alwaystripping365@gmail.com | | andremgreen05@gmail.com |
| 1346435 | Naudia | Smith | naudia1121@gmail.com | | |
| 1348633 | Harley | Mead | meadharley3@gmail.com | | |
| 1349402 | Sergio | Hernandez | srhernandez0619@gmail.com | | |
| 1349628 | Jalina | Pineda | joleni2829@gmail.com | | |
| 1350227 | Alisa | Williams | alisawilliams1566@gmail.com | | |
| 1352512 | Travis | Crawford | travisjordan623@gmail.com | traviscrawford76@yahoo.com | traviscrawford1965@gmail.com; traviscrawford76@yahoo.com |
| 1354109 | Matt | Christy | pshchya1@gmail.com | | |
| 1362231 | Brenda | Shaley | bshaley4@gmail.com | | bshaley1957@hotmail.com |
| 1365877 | Angie | Grayson | graysoai@icloud.com | | |
| 1366844 | Katie | Mullins | mullinskatielynn@gmail.com | | |
| 1368479 | Alana | Mack | alanasmack@gmail.com | | |
| 1369658 | Shirl | Bender | shirl.bender@yahoo.com | | shirl.bender@gmail.com |
| 1370147 | Laolga | Williams | laolgawilliams@yahoo.com | | laogawilliams@yahoo.com |
| 1370205 | Nicole | Starkes | nstarkes85@gmail.com | | |
| 1370699 | Jacqueline | Batliner | jrb52@hotmail.com | | jackiebat52@gmail.com |
| 1373790 | Kevin | Oconnor | okeezy708@gmail.com | koconnor9491@gmail.com | |
| 1375696 | Jacilyn | Gibson | soon2bemommy26@yahoo.com | | |
| 1378684 | Nicole | Castro | nikkic40.nc@gmail.com | | |
| 1384138 | Jason | Kesler | jasonkesler82@icloud.com | jasonkesler1982@google.com | |
| 1384672 | Destiny | Love | destinylynnlove@gmail.com | | |
| 1385114 | Jonathan | Mcqueen | brims59@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1385484 | Sierra | Bess | familyforever9233@gmail.com | | sierrabess89@yahoo.com |
| 1386730 | Shane | Stines | spmstines@gmail.com | | |
| 1387841 | James | Robertson | j.westpainting@gmail.com | | |
| 1388762 | Crystal | Arterberry | ladyinfinity1@gmail.com | | ccarterberry@gmail.com |
| 1389200 | Eric | Wong | ew5204ever@gmail.com | | |
| 1390412 | David | George | davidantongeorge@gmail.com | | |
| 1393725 | Rigoberto | Sarellano Haros | rharos22@gmail.com | lovett.haros@gmail.com | |
| 1395325 | Desmond | Wallace | desmondwalllace83@gmail.com | desmondwalllace82@gmail.com | desmondwallace83@gmail.com |
| 1397057 | Matilda | C | loveflyingpizza@gmail.com | mattdementous@gmail.com | |
| 1397079 | Alaina | George | ageorge06@gmail.com | | |
| 1397529 | Ronnie | Andrada | pinoyboi22@gmail.com | | |
| 1399081 | Latoya | Thompson | toyabaebeee@gmail.com | | |
| 1400332 | Tara | Sloan | tara.d.sloan@gmail.com | | |
| 1400994 | Francisco | Salgado | salgadojffrancisco@yahoo.com | fsalgado2816@gmail.com | salgadojfrancisco@yahoo.com |
| 1401413 | Brianna | Price | bdprice95@gmail.com | | |
| 1401983 | Ashley | Gerstein | gersteinashley2@gmail.com | | |
| 1402860 | Sidney | Harris Jr | sidneyharris53@gmail.com | | sidneyharris16@yahoo.com |
| 1403130 | Robert | Gonzales | rgonzalesca@aol.com | rvg2151@gmail.com | |
| 1405448 | Ryan | Lemire | ryan.lemire@maine.edu | obesetheprophet@gmail.com | |
| 1405562 | Danny | Asejo | ichiro.jp@outlook.com | drasejo@gmail.com | |
| 1406483 | Thomas | Burchell | tburchell32@icloud.com | tburchell25@gmail.com | |
| 1406705 | Julianne | Rodarte | julianne.rodarte@gmail.com | | julianne.gleason@gmail.com |
| 1407163 | Martrell | Mack | mackmartrell33@gmail.com | | |
| 1407291 | Mark | Muniz | markie.marky@hotmail.com | | |
| 1409153 | Rita | Mitchell | rcmitchell01291969@gmail.com | | cathyvinyard@outlook.com |
| 1409779 | Tchaikovsky | Wardlow | tcarter61801@gmail.com | | twardlow217@gmail.com |
| 1410487 | Michelle | Calvillo | mzcalvillo13@gmail.com | | |
| 1411203 | Dianna | Sanchez | dlsanchez717171@gmail.com | | |
| 1414393 | Jementae | Johnson | jementae@yahoo.com | jementae@gmail.com | jementaejohnson@yahoo.com; jementae@gmail.com |
| 1415135 | Cam | Brooks | pedrolibbyrose98@gmail.com | | |
| 1416295 | Maria | Montoya | montoyajess82@gmail.com | | |
| 1417309 | Zachary | Pitroda | zpit367@gmail.com | | |
| 1417576 | Jason | Jennings | jasonjennings03@gmail.com | | |
| 1418224 | Eric | Wills | ericwills4@msn.com | | ericwills4@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1419651 | Brandon | Arnold | crinkycricket@gmail.com | | onemustfall@live.com |
| 1419725 | Adriann | Modacure | adriannmodacure92@gmail.com | | adriannmodacure05@gmail.com |
| 1419747 | Danielle | Barrera Singleton | daniellesingleton25@gmail.com | | daniellebarrera35@gmail.com |
| 1419927 | Amy | Wilkinson | awlkns34@aol.com | | |
| 1420012 | Angela | Chaney | alenora710@gmail.com | | achaney73@live.com |
| 1420834 | Laura | Contreras | laura.pena8@gmail.com | | lauralc8@aol.com |
| 1422200 | Leeanne | Smoot | leeannesmoot2022@gmail.com | leeannesmoot49@gmail.com | |
| 1422424 | Wojciech | Kois | doktork21@gmail.com | | |
| 1422635 | Malik | Dauda | maldau94@gmail.com | | heavyrain94@gmail.com; mada25765@gmail.com |
| 1423856 | Ford | Prisilla | fordprisilla1@gmail.com | | |
| 1423862 | Nancy | Hayes | nancyhayes13@gmail.com | | nhaze3522@gmail.com |
| 1424916 | Yf | Lou | chinese.connection.delaware@gmail.com | | |
| 1425202 | Cherelle | Allen | cherelle.symone94@gmail.com | | |
| 1426099 | Chalottia | Heatherman | mizzkittymama@outlook.com | mizzkittymama@outook.com | |
| 1427067 | John | Masciopinto | john1247@msn.com | | john1247@gmail.com |
| 1427669 | Nicola | Davila | kadafia154@gmail.com | | |
| 1428166 | Victoria | Babaev | sdaydoom4@gmail.com | | |
| 1428318 | Caneka | Davis | canekadavis1@gmail.com | | |
| 1429131 | Lauren | Williams | laurencolleen418@gmail.com | | |
| 1429674 | Loretta | Logan | lorettalogan.ll@gmail.com | | |
| 1429924 | Adrian | Gordon | oghilltop59@gmail.com | adriangordon59@gmail.com | |
| 1431554 | Angella | Mitchell | eangellamitchell14@gmail.com | | angellamitchell72@gmail.com |
| 1431974 | Kevin | Biggs | malibuman08@gmail.com | | |
| 1432072 | Ernetta | Jackson | ernettaj@yahoo.com | | |
| 1432284 | Arthur | Speed | arthurspeed1984@gmail.com | | |
| 1432329 | Deanna J | Skipper | deannaskipper52@gmail.com | diamonnimone@gmail.com | |
| 1432725 | Grandeliphia Mamie | Holt | mamieholt29@gmail.com | | |
| 1433056 | Jordan | Smith | atxcustomelectrics@gmail.com | exploreitsideway@gmail.com | |
| 1434481 | Anthony | Mcpike | mcpikeduane@gmail.com | | |
| 1435926 | Timothy | Bell | gerbloc40@gmail.com | | |
| 1436475 | Christopher | Burris | brotherchristopherlives@gmail.com | | |
| 1436535 | Carissa | Cochran | jacksoncarissa664@gmail.com | | |

| 1436782 | Laura | Gomez | lgmcknight23@gmail.com | | |
| 1436968 | Brittany | Williams | williamsbritt85@yahoo.com | brittanymcgreg@gmail.com | wiliamsbritt85@yahoo.com |
| 1437046 | Michelle | Pierce | mzshell070483@gmail.com | | |
| 1437581 | Sheila | West | shlwsst52@gmail.com | | shlwst52@gmail.com |
| 1438349 | Erika | Page | pageerika0@gmail.com | sweete46@gmail.com | |
| 1439697 | Sherri | Elkins | tahoecowgirl2002@aol.com | | ecvwidder1850.se@gmail.com |
| 1440256 | Sherry | Thomas | sherrytu333@gmail.com | | |
| 1440286 | Marcos | Huacon | hannibalking333@icloud.com | macukon1432@gmail.com | |
| 1440460 | Michael | Lenz | lenz86@comcast.net | | mnjcsm86@gmail.com |
| 1441078 | Noe | Magana | noemaganaservies@gmail.com | guardmagana@gmail.com | noemagana@hotmail.com |
| 1441161 | Delmar | Hill | rahk403@gmail.com | | |
| 1445297 | Allen | Walden | 14allen92@gmail.com | | 14groanin92@gmail.com |
| 1445482 | Nakecia | Dorcelet | dorceletn@gmail.com | ndorcelet@icloud.com | |
| 1445699 | Krystal | Chonko | kchonko1@gmail.com | | kchonko1@icloud.com |
| 1446094 | Cory | Castle | cory.castle1@gmail.com | | cory.castle1@hotmail.com |
| 1446703 | Jean-Pierre | Galeano | jeanpierregale@gmail.com | | |
| 1447040 | Jill | Spainhour | jillys110580@gmail.com | | |
| 1447412 | Anne Elizabeth | Edmonds | lizedmonds68@gmail.com | | |
| 1450982 | Katherine | Fredricks | fit99kathy@gmail.com | | fit99kathy@yahoo.com |
| 1451924 | Quentin | Galbreath | que_galbreath616@yahoo.com | | qgeezy708@gmail.com |
| 1453124 | Robert | Hailey | bob_hailey1290@yahoo.com | | lacctsv@gmail.com |
| 1453130 | Julio | Gil | jgil@ymail.com | losbarrios.jg@gmail.com | |
| 1453457 | Christine | Carson | tinadadiva@gmail.com | | |
| 1454860 | Jermaine | Willis | willisjermaine88@yahoo.com | | jay88909@gmail.com |
| 1455428 | Styven | Sanchez | ztiiven95@gmail.com | ztiven95@hotmail.com | |
| 1456310 | Guice | Christopher | christopher_guice@yahoo.com | | |
| 1456338 | Peter | Kavouris | kavouris.peter@gmail.com | | |
| 1458187 | Timothy | Wilson | tw223690@gmail.com | | |
| 1460375 | Cheryl | Filipek | c.filipek@yahoo.com | | cherylfilipek@gmail.com |
| 1461600 | Jake | Feltner | jfeltner93@hotmail.com | | |
| 1461656 | Michael | Veith | mvav1992@gmail.com | | dirtracer9@gmail.com |
| 1463000 | Santiago | Arroyo | sanarroyo42@gmail.com | | |
| 1463737 | Jennifer | Fetterman Brock | jenniw1029@gmail.com | | |
| 1464055 | Terry | Lee | tlee1443@gmail.com | | tlee1443@msn.com |

| | | | | | |
|---|---|---|---|---|---|
| 1464740 | Andre | Wayne | computer.shop@outlook.com | ruskibadass@gmail.com | |
| 1464803 | S | Brooks | quietab24@gmail.com | | |
| 1467857 | Jacquelynn | Massoni | sthernsweetie86@aol.com | jmassoni111@gmail.com | |
| 1467927 | Stephanie | Navarro | mindsetzen9@gmail.com | | |
| 1467962 | Destiny | Whardo | dewrager@gmail.com | | |
| 1468125 | William | Stewart-Silver | westewar@gmail.com | | |
| 1468132 | Misaery | Vasquez | vmisaery@gmail.com | | |
| 1468212 | Andrew | Mckibben | fatfishfan@gmail.com | | |
| 1468459 | Dane | Mitchell | dmitch2005@gmail.com | | |
| 1468629 | William | Johnson | williamnatejohnson@gmail.com | | |
| 1468882 | Tequita | Carswell | tequitaowens79@gmail.com | | |
| 1469159 | Christopher | Long | christopherlong17@yahoo.com | | |
| 1469865 | Charles | Chaboudy | charliej.chaboudy@gmail.com | | |
| 1470061 | Shawndolyn | Williams | fortune.stylez@icloud.com | nyewilliams20@gmail.com | |
| 1470934 | Jacqueline | Williams | jacquelinewilliams1028@gmail.com | | |
| 1471169 | Kimberly | Williams | diva43kimm@gmail.com | | |
| 1477934 | Andy | Rodriguez | andy49059@gmail.com | | |
| 1478288 | Christopher | Thompson | goldstar15.ct15@gmail.com | | |
| 1478937 | Jodie | Mccoy | jodiemccoy916@gmail.com | | |
| 1479309 | Eleasha | Nelson | chocobabyrocksthehouse@gmail.com | | |
| 1480384 | Margarita | Rodriguez | princessmargarita62@yahoo.com | | |
| 1482309 | Samantha | Williams | sammichwilliams@gmail.com | | samklossing@gmail.com |
| 1484167 | Chris | Hilker | tack1974@gmail.com | | |
| 1484325 | Rigoberto | Arias | ariasrigoberto753@gmail.com | | |
| 1484556 | Gary | Fortenberry | fortenberry.gary@yahoo.com | | |
| 1484666 | Siobhan | Ball | ball.siobhan@yahoo.com | | ball.siobhan@icloud.com |
| 1485487 | Anselma | Marroquin | marroquinan@yahoo.com | | |
| 1485769 | Russell | Spataro | rstarre10@gmail.com | | |
| 1487003 | Bruce | Bando | yftbrucebando3@gmail.com | | |
| 1487188 | Jason | Bartlett | jbartlett1@my.ccri.edu | bartlett.lee.jason@gmail.com | |
| 1488835 | Terry | Ikner | terryrayikner1989@gmail.com | | |
| 1489582 | Joyce | Smith | joyces31613@yahoo.com | teamjoijoi@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1490061 | Priscilla | Espinoza Olivas | lolly551969@gmail.com | lolly551969@yahoo.com | lolly551969@mail.com; lolly551969@yahoo.com |
| 1492573 | Devin | Schleigh | schleighdevin123@gmail.com | | |
| 1493065 | Mark | Culverhouse | southflguy@hotmail.com | southflguy001@gmail.com | |
| 1493236 | Jung | Woo | jungwoojungwoo@gmail.com | | |
| 1493312 | Franchon | Brown | franchonbrown225@yahoo.com | | |
| 1493545 | Valerie | Stafford | voltravelgroup@gmail.com | | valeriemstafford@gmail.com |
| 1493763 | Trevor | Dixon | trevordixon97@gmail.com | | |
| 1493829 | Eric | Taylor | erictristantaylor@gmail.com | | |
| 1494573 | Antoine | Kennedy | mr2much85@gmail.com | | |
| 1495683 | Nichole | Mosher | nicholemosher@gmail.com | | |
| 1496131 | Bhagavat | M | malikalpana92@gmail.com | | |
| 1496976 | Kenya | Riley | kmriley74@gmail.com | | |
| 1497197 | Mike | Quesenberry | quese2523@gmail.com | | |
| 1498631 | Lillie | Stephen | lilliestephen9@gmail.com | | |
| 1498657 | Tyrone | Holden | tyerieholden.th23@gmail.com | | |
| 1499628 | Ejulius | Adorno | ejadorno19@gmail.com | | |
| 1499661 | Diontay | Garrett | 1richinfluence@gmail.com | | |
| 1500170 | Marcelino | Quintana | marquintana2017@gmail.com | | |
| 1501205 | Patrick | Boviall | patboviall@gmail.com | | bov59@aol.com |
| 1501297 | Shante | Tasby | shante.tasby@gmail.com | | |
| 1501643 | Douglas | Abeaham | douglas.abraham1@gmail.com | | |
| 1503181 | Rosario | Lopez | rosariolbarradas@gmail.com | | |
| 1503231 | Cassandra | Gelzhiser | savagesweetheart33@gmail.com | | clg4395@gmail.com |
| 1504912 | Jonathan | Cokes | johnny7957@gmail.com | | jcokes1981@gmail.com |
| 1505198 | Jamie | Willis-Blunt | jewillis1974@gmail.com | | boxerguy74@att.net |
| 1506035 | Heather | Eckard | heather.eckard@yahoo.com | heathertreadway344@gmail.com | |
| 1506040 | Timothy | Ward | ward979@gmail.com | | tech_ward@yahoo.com |
| 1507059 | Lindsay | Jenkins | linzo012003@yahoo.com | linzo012003@gmail.com | |
| 1508464 | Anthony | Hilloc | tonyhillock@gmail.com | | |
| 1509880 | Elizabeth | Cocke | myleejade2014@gmail.com | myleecocke2014@gmail.com | |
| 1510628 | Joseph | Grawet | josephgrawet@gmail.com | | |
| 1511209 | Alexus | Williams | awillj09@csu.edu | alexusw82@gmail.com | |
| 1511876 | Jay | W | jaywuiuc@gmail.com | | |
| 1512264 | Adrienne | Conner | adriennec144@gmail.com | | adrienneconner29@yahoo.com |

| | | | | |
|---|---|---|---|---|
| 1512293 | Amber | Flamer | amberflamer@yahoo.com | | |
| 1512344 | Amy | Caillouette | iamnottamed@gmail.com | | |
| 1513296 | Frankie | Albin | frankie.james.albin@gmail.com | | |
| 1514325 | Courtney | Straughter | chiefngineer2@gmail.com | | |
| 1516256 | Tracy | Pate | tuffnavymom2@att.net | tracypate913@gmail.com | |
| 1516390 | Alexia | Colon | alexia.fassett23@gmail.com | alexia.colon13@gmail.com | |
| 1517122 | Latonya | Bell | theonlytbell@gmail.com | | latonyabell@hotmail.com |
| 1517438 | Chriss | Uher | wildhoneycau@yahoo.com | | |
| 1517629 | Bobbie | Wilson | bobbiewwilson@yahoo.com | | |
| 1518264 | Emily | Winters | emily.winters1446@gmail.com | myasecret@gmail.com | emilywinters13@yahoo.com |
| 1518272 | Ryeley | Seeker | flipflipmedia@gmail.com | | |
| 1519021 | Aadianne | Stephens | a.stephensm@gmail.com | animead16@gmail.com | |
| 1521124 | Angela | Jendruczek | angie_joej@yahoo.com | | angiejend@gmail.com |
| 1522131 | Rosie | Nilo | rosie.nilo90@gmail.com | | roalbanilo@att.net |
| 1522415 | Andrea | Sturm | andreasturm@rocketmail.com | | |
| 1524489 | Monique | Young | young.monique@icloud.com | youngmonique@gmail.com | |
| 1526567 | Angela | Zych | angel.r.zych@gmail.com | | |
| 1526870 | Taylor | Cloud | taylor_cloud@yahoo.com | | |
| 1526902 | Angelica | Mercado | angelica_mercado@comcast.net | juanroman.jr1982@gmail.com | |
| 1527704 | Kelly | Nelson | kellynelson47@gmail.com | | |
| 1528239 | Rondell | Dowdell | rondowdell1988@gmail.com | | |
| 1528783 | Sabirah | Bell | sabirah.bell@gmail.com | | |
| 1529088 | Kelsie | Ingalls | kelsie.ingalls@yahoo.com | mammatobe2011@gmail.com | |
| 1530176 | Deaudrey | Howard | deaudreyhoward@yahoo.com | deaudreyhoward8@gmail.com | |
| 1532609 | Tamika | Ezell | tamikaezell26@gmail.com | | tamikaezell1@gmail.com |
| 1533259 | Mckenna | Johnson | kennajohnh1@gmail.com | | |
| 1533549 | Tomã¡S | Larrain | tlarrainarellano@gmail.com | | |
| 1533698 | Gabby | Daulton | missgabbydwoods@gmail.com | | |
| 1534573 | Shirley | Webster | sjwebsoul@aol.com | | sjweb8@gmail.com |
| 1534819 | Taylor | Wiley | tawiley01@gmail.com | | |
| 1534985 | Timothy | Speaks | xcspeaks@proton.me | timothy.c.speaks@gmail.com | |
| 1535193 | J | Porter | rosevilleporter@gmail.com | | |
| 1536332 | Barry | Toback | boboman2@optonline.net | tazbobo269@gmail.com | |
| 1537108 | Chad | Mcdonald | chadmcdonald79@gmail.com | | |

| 1537779 | Barry | Resgonia | sandiegans@gmail.com | | |
| 1538052 | Ladenna | Gales | dennagales@gmail.com | | |
| 1539678 | R | Jones | allmyangels5.rmj@gmail.com | | |
| 1539723 | Sherwana | Jenkins | jenkinssherwana@yahoo.com | | |
| 1539798 | Robin | Smith | robin.grider@gmail.com | | |
| 1540652 | Brandi | White | brandiswhite@ymail.com | | |
| 1540812 | Yolanda | Madison | yomaddy10@gmail.com | | |
| 1541413 | Brandon | Holzhauer | brandon.holzhauer8@gmail.com | | |
| 1541578 | Heather | Scaggs | kcbartendress@gmail.com | | |
| 1542532 | Jemale | Johnson | j.brasean.j@gmail.com | | |
| 1542743 | Feruz | Mirza-Aliev | feruz6435377@gmail.com | | |
| 1544715 | Cody | Pratorius | cody.pratorius@gmail.com | | |
| 1546214 | Michelle | Johnson | chellej528@gmail.com | | chellejohnson10@gmail.com |
| 1546597 | Arthur | Thomas | arthuthomas83@gmail.com | | |
| 1546632 | Kristal | Ward | camppkristal@gmail.com | | kristalcamp@yahoo.com |
| 1546870 | Latasha | Garcia | garcialatasha@yahoo.com | garcialatasha55@gmail.com | |
| 1547250 | Ashley | Brunner | bullqueen365@yahoo.com | | |
| 1547456 | Karamoko | Andrews | karamokoandrews@gmail.com | | karamokoandrews@yahoo.com |
| 1547784 | Brittany | Pitts | bmpitts1994@gmail.com | | |
| 1547823 | Natalie | Vaughn | nvaughn013@gmail.com | | |
| 1547830 | Marcus | Schuh | spart09@gmail.com | | |
| 1549109 | Brent | Brisendine | brentbrisendine@yahoo.com | | redbrent6@gmail.com |
| 1549345 | Brian | Cancian | brian.cancian@gmail.com | | |
| 1549452 | Brittny | Ford | collegestudent908@gmail.com | | |
| 1550337 | Benjamin | Bamberg | benjii1991@icloud.com | oct122891@gmail.com | mrben.bam@gmail.com |
| 1550943 | Juanita | Norwood | ladyjn32@yahoo.com | | |
| 1551250 | Michael | Ryan | michaelhierryan@gmail.com | | whiteywibs@gmail.com |
| 1551346 | Ashlie | Haag | ahaag85@gmail.com | | |
| 1551854 | Bridgette | Johnson | bridgette30318@gmail.com | | |
| 1551875 | Brenda | Bart | brendabart85@gmail.com | | sunshinerayof420@gmail.com |
| 1552098 | Joe | Skorpinski | skorpinskij@gmail.com | | |
| 1552799 | Barbara | Perduto | bperduto@gmail.com | | |
| 1553867 | Aditya | Mokk | adityamokk@gmail.com | | |
| 1554132 | Carl | Williams | carl.williams.win@sbcglobal.net | | |

| | | | | | |
|---|---|---|---|---|---|
| 1554238 | Carrie | Mcnally | cmcnally6@yahoo.com | carriemcnally4@gmail.com | |
| 1554328 | Cameron | Moore | mooremooreen2121@outlook.com | camwashington2@gmail.com | |
| 1554465 | Casto | Rivera | castorivera@gmail.com | | |
| 1554618 | Carmina | Esguerra | carminaesguerra41@gmail.com | | |
| 1554697 | Richard | Howerton | rscotthowerton@gmail.com | | |
| 1556294 | Tafoya | Martin | picoymj@gmail.com | | |
| 1556343 | Brittany | Coleman | bcoleman1248@gmail.com | | |
| 1556853 | Camilla | Bedoya | camillabedoya1@gmail.com | | |
| 1557048 | Jared | Pradel | jaredpradel7@gmail.com | | |
| 1557116 | Alexander | Andrews | ajandrews619@gmail.com | | |
| 1557366 | Gilbert | Sanchez | frostysanchez67@gmail.com | | gfrost18@comcast.net |
| 1557484 | Carleata | Jones | carleatajones8@gmail.com | | |
| 1558165 | Sh'Asia | Henley | shasiahenley95@yahoo.com | | |
| 1558629 | Lora | Wolfskill | l.violet74@yahoo.com | | |
| 1558948 | Traci | Jackson | jackson.traci2@gmail.com | | |
| 1559688 | Charles | Butler | cbutler2003@gmail.com | | |
| 1560056 | Channell | Harrison | anjunee@icloud.com | | |
| 1560535 | Natashia | Fox | teelovesu2much2015@gmail.com | | |
| 1560618 | Elmer | Lemus | elmerjlemus@hotmail.com | | ellemus6@gmail.com |
| 1560697 | Cheryl | English | quintinjbarton@gmail.com | | quintinbarton@gmail.com |
| 1560877 | Aaron | Radford | redrivercardsharks@gmail.com | | |
| 1560878 | Chance | Adams | chance.eliot.adams@gmail.com | | |
| 1560903 | Cheryl | Gearhart | tcgearhart@mtcnow.net | | |
| 1562091 | Scott | Nedra | nedrascottns@gmail.com | | |
| 1562813 | William | Kropp | ftrsenator155@yahoo.com | will.kropp523@gmail.com | |
| 1562940 | Trina | Williams | trinakyrell2012@gmail.com | | |
| 1563003 | Cody | Hogue | codyhogue47@gmail.com | codyhogue2@gmail.com, kornkid222@gmail.com | |
| 1563106 | Jalisa | Bozesman | jbozesman38@gmail.com | | |
| 1564256 | Marley | Johnson | marman1013@gmail.com | | |
| 1564475 | Nathan | Lawler | nate_lawler@outlook.com | natelaw123@gmail.com | |
| 1564697 | Maria | Ronquillo | morenaboop877@gmail.com | | |
| 1565009 | Kisa | Hargett | mrshargett913@gmail.com | | |
| 1565262 | Rawshaww | Maitland | rawshawwmusic@gmail.com | | |
| 1565288 | Samantha | Parker | parkersamantha2019@gmail.com | | belladiorparker@gmail.com |

| 1565558 | Annelise | Tarnowski | madebyannelise@gmail.com | | |
| 1566187 | Genevieve | Ball | gennyball8@gmail.com | | |
| 1566662 | Lorene | Alexander | alexanderlorene4@gmail.com | | markinnagattie13@gmail.com |
| 1566852 | Jennifer | Saunders | jenknowslaw@gmail.com | | |
| 1567103 | Jodie | Thorsen | jodiethorsen@gmail.com | mababanana3@gmail.com; jodienjaxon@gmail.com; jodiencarson@gmail.com; carjaxben20@gmail.com; carjaxben2020@gmail.com; little3andme141720@gmail.com | |
| 1567278 | Kalifth | Johnson | kalifth.johnson@yahoo.com | | |
| 1567542 | Christopher | Simmons | chris022287@gmail.com | | chris022287@icloud.com |
| 1567574 | Christine | Mace | cmace716@yahoo.com | | |
| 1567995 | Ciara | Blevins | ciarablevins555@gmail.com | | |
| 1568174 | Christopher | West | chriswe534@icloud.com | chriswe33@gmail.com | |
| 1568217 | Christopher | Jo | theaveragejo81@gmail.com | | |
| 1568222 | Christopher | Moret-Costas | christophermoret02@gmail.com | | |
| 1568622 | Eric | Hansen | ericnhansen11@gmail.com | | |
| 1568948 | Ruth | Bishop | ruthbishop03@gmail.com | | |
| 1568990 | Christy | Patterson | christypatterson1217@gmail.com | | |
| 1569069 | Louisette F | Johnson | louisettejohnson@msn.com | | |
| 1569078 | India | Cowans | indiacowans@gmail.com | | |
| 1569482 | Britney | Hood | brithood92@gmail.com | | |
| 1569525 | Claudia | Lozano | claudialozano437@gmail.com | | |
| 1569840 | Chad | Rees | chadarees@gmail.com | | |
| 1569841 | Terry | Jones | jonesterry40@yahoo.com | | |
| 1570267 | Casanova | Cruz | raidernationcass@gmail.com | | |
| 1570340 | Jason | Pierce | gmcdude05@yahoo.com | gmcdude18@gmail.com | |
| 1570533 | Chris | Kim | ckim84@gmail.com | | |
| 1570753 | Christopher | Devoto | cdevoto24@gmail.com | | |
| 1570915 | Steff | Wimmer | steffanie.wimmer@gmail.com | | |
| 1571718 | Henry | Nesbitt | henrynesbitt5@icloud.com | henrynesbitt55@gmail.com | |
| 1572373 | Keisha | Rice | tremama04@gmail.com | | |
| 1572396 | Caria | Abram | mzkandy93@gmail.com | | abramcarla@yahoo.com |
| 1572637 | Natasha | Wells | natashawells32@yahoo.com | | natashawellse@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1572752 | Crystal | Boyd | cboyd0425@gmail.com | | |
| 1573253 | Cory | Fosco | coryfosco@comcast.net | coryfosco@gmail.com | |
| 1573285 | Cristina | Bati | cristinaliveshere@gmail.com | | |
| 1573343 | Jason | Carter | jaysueconstruction1@gmail.com | | |
| 1573527 | Cortrese | Wright | cwrigh25@yahoo.com | trese330@gmail.com | |
| 1573561 | Cornell | Dorsey | cornelldorsry36@icloud.com | messiahlove0803@icloud.com | |
| 1573591 | Corrina | Whitner | corrinawhitner@gmail.com | blackbeauty0523@gmail.com | |
| 1573955 | Aeisha | Carey | mekaiethan12@gmail.com | | |
| 1574200 | Daisy | Luna | bestcat.1800@gmail.com | | blufacebby.247@gmail.com |
| 1574324 | Stephen | Smith | quizerking@gmail.com | | |
| 1575069 | Steven | Hammond | steven-ls@hotmail.com | | |
| 1575142 | Tielka | Sutton | tivsutton6@gmail.com | | |
| 1575197 | Jerlenette | Williams | jerlenette6@gmail.com | | |
| 1575249 | Christopher | Knight | dolphinsauce89@gmail.com | knightc627@gmail.com | |
| 1575300 | Courtney | Quevedo | courtneyquevedo93@gmail.com | | |
| 1575426 | Ashley | Doty | warnerdotya@gmail.com | | |
| 1575589 | Seth | Westfall | 19seth.westfall@gmail.com | xandar14@gmail.com | |
| 1575837 | Michael | Chasey | wanamassa372154@gmail.com | | |
| 1576471 | Mark | Thomas | markbthomas125@gmail.com | | |
| 1576505 | Ratonda | Weathersby | rwmore.61@gmail.com | | |
| 1576525 | Craig | Shedd | craigshedd@live.com | | |
| 1576588 | Cordelia | Shanklin | cordishanklin4@gmail.com | | |
| 1576742 | Cheree | Davis | cheree.davis79@gmail.com | | |
| 1576791 | Anthony | Wilson | aw769554769@gmail.com | | aw769554@gmail.com |
| 1576987 | Brissa | Corea | brissac84@gmail.com | | |
| 1577028 | Daniel | Jover | danjover@gmail.com | | |
| 1577077 | Darian | Daughtry | dariandachamp@yahoo.com | | |
| 1577080 | Danielle | Manglis | manglisd14@gmail.com | | |
| 1577130 | Darren | Irby | darreni329@gmail.com | | |
| 1577285 | David | Davis | daviddavis0419@gmail.com | | |
| 1577349 | Daphne | Gerald-Robinson | jerrydenny58@gmail.com | | wkndgirl62@gmail.com |
| 1577573 | Darlene | Spellberg | mouse81841@aol.com | dspellberg@email.com | |
| 1577733 | Dan | Buontempone | daniel.buontempone@gmail.com | | |
| 1577979 | Dani | Jones | danijonesdanijones@gmail.com | | |

| 1578307 | Dashawnda | Ballinger | dgs1087@hotmail.com | | |
|---|---|---|---|---|---|
| 1578380 | Nathan | Griffioen | ndgriffioen@gmail.com | | |
| 1578633 | Cesar | Benavides | cibp1014@yahoo.com | cibp101407@gmail.com | |
| 1578669 | Erica | Sims | simslatrice9@gmail.com | | |
| 1578736 | Darryl | Stallworth | stallworthdarryl22@gmail.com | | |
| 1578744 | Angella | Hopkins | angiehopkins76@gmail.com | | |
| 1578888 | Brandon | Caldwell | brandonleecaldwell1974@gmail.com | | |
| 1579024 | Dandre | Beathea | dandrebeathea@gmail.com | | |
| 1579060 | Angela | Cerrato | angieinmobile@gmail.com | | |
| 1579065 | Joshua | Mccollister | mccollisterjlee@gmail.com | | |
| 1579191 | Melissa | Weaver | frizzlefrogslove1984@gmail.com | | |
| 1579428 | Danita | Patrick | danitapatrick5@gmail.com | danitaatrick5@gmail.com | |
| 1579860 | Joseph | Outlaw | joeoutlaw6@gmail.com | | |
| 1579926 | Holly | Barringer | hlantz1@gmail.com | | |
| 1580075 | Jill | Foss | jill.foss@icloud.com | fossj2009@gmail.com | |
| 1580154 | Lois | Banks | lbell2023@comcast.net | | |
| 1580338 | Tania | Minter | taniak_83@yahoo.com | | |
| 1580380 | David | Slightom | richardsteel78@gmail.com | | dslightom@hotmail.com |
| 1580411 | Jacqueline | Bandy | jacqueline_bandy@yahoo.com | | |
| 1580509 | Lori | Mahnesmith | lo.kea@icloud.com | bxblori@gmail.com | |
| 1580534 | Julie | Schutta | julierschutta6527@yahoo.com | manatee1914@gmail.com | |
| 1580574 | Nicole | Adams | nikthezombie@gmail.com | | |
| 1580615 | Robert | Rose | rrose051508@gmail.com | | |
| 1580828 | Aaron | Hawkins | hawkinsa087@gmail.com | | |
| 1580837 | Shenai | Cainblake | shenainicole21@gmail.com | | |
| 1580938 | William | Asbury | pasbury@yahoo.com | page.asbury@gmail.com | |
| 1581234 | Magnus | Strange | magnus@mrstrange.org | | |
| 1581588 | Edna | Marshall | mscathymarshall@gmail.com | | marshall.catherine97@yahoo.com |
| 1582045 | Serena | Gold | serena.marion.gold@gmail.com | | |
| 1582432 | Daniel | Sell | djsell4231@gmail.com | | |
| 1582487 | Andrew | Perkins | drewperkins@hotmail.com | 1800abcdef@gmail.com | |
| 1582507 | Sheel | Vasavada | svasavadaaa@gmail.com | | |
| 1582610 | Brad | Sobon | sobonic@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1582617 | Bonnie | Myers | jbcnmyers@gmail.com | | stlsunshine10@gmail.com; blee101914@gmail.com; jbcn1914@gmail.com; blm101086@gmail.com |
| 1582619 | Courtney | Yablon | courtneyyablon@gmail.com | | |
| 1582623 | Tristan | Robinson | tristan85robinson@gmail.com | | |
| 1582632 | Spencer | Richardson | spenceerichardson681@gmail.com | | |
| 1582635 | Victoria | Colangelo | victoria@mitigationbankinginc.com | | victoriakcolangelo@gmail.com |
| 1582655 | Lesley | Appleby | lesley.a.binns@gmail.com | | |
| 1582667 | Clarence | Smallwood | c.smallwood1122@gmail.com | | |
| 1582669 | Nichole | Goodman | nickilee80@yahoo.com | nickilee80@gmail.com | |
| 1582696 | Nim | Sharon | nimrodsharon@gmail.com | | |
| 1582697 | Damazyn | Philip | philipdamazyn@gmail.com | | |
| 1582700 | Dominique | Gresham | dnmgresham@gmail.com | | |
| 1582728 | Shilynn | Murry | shidash4@gmail.com | | |
| 1582735 | Ashot | Movsesyants | ashotmov@gmail.com | | |
| 1582741 | Janet | Black | nasharryl@yahoo.com | janpiggy@gmail.com | |
| 1582743 | Diamond | Robinson | ron60rob@gmail.com | diashyrob01@gmail.com | |
| 1582747 | Karyn | Mcadams | karynmcadams33@gmail.com | | |
| 1582757 | Corinne | Mauricio | corinnemauricio@gmail.com | | |
| 1582759 | Aaron | Wang | awang517@gmail.com | | |
| 1582762 | Tyler | Ridley | frost_e20@protonmail.com | tylerridley20@yahoo.com | |
| 1582768 | Doug | Rowell | tribaltrak@gmail.com | | |
| 1582771 | Daniel | Rosario | dr8864332@gmail.com | | |
| 1582782 | Vincent | Portelle | portellevincent24@gmail.com | | |
| 1582784 | Jill | Burke | jill.burke74@gmail.com | | |
| 1582785 | Benjamin | Mueller | benmuellersfun@gmail.com | | |
| 1582848 | Bernice | Burns | neicydaysoon@gmail.com | neicudaysoon@gmail.com | |
| 1582853 | Valeri | Martinez | mvaleri372@gmail.com | | |
| 1582859 | Veronica | Howard | hardatwork318@gmail.com | vmoorevmoore51@gmail.com | |
| 1582862 | Monikea | Hatten | alexkeathomas@gmail.com | monihatten@gmail.com | |
| 1582872 | Courtney | Bonner | courtneybonner183@yahoo.com | | |
| 1582884 | James | Buie | jamesbuie32@gmail.com | | |
| 1582887 | Melanie | Ours | ours@frontiernet.net | | |

| | | | | | |
|---|---|---|---|---|---|
| 1582895 | Christina | Hernandez | chernandez416@gmail.com | | |
| 1582900 | David | Acklin | acklin8@gmail.com | | |
| 1582902 | Adam | Sterling | adamgsterling@gmail.com | | |
| 1582922 | Crystal | Jordan | chrysj79@gmail.com | | |
| 1582923 | Daniel | Alva | pada1016@gmail.com | | |
| 1582934 | David | Daniels | rocketman7372@yahoo.com | rocketman7372@gmail.com | |
| 1582945 | Steve | Pappan | stevesupefly@gmail.com | stevesuperfly@gmail.com | |
| 1582951 | Hadassah | Robbins | hrobbins@funtoo.org | | |
| 1582953 | Mike | Thompson | mikethomp16@gmail.com | | |
| 1582959 | Russell | Matthews | mrrussellmatthews@gmail.com | | |
| 1582971 | Marshall | Crowe | mdcauthentic@gmail.com | | |
| 1582974 | Geurin | Greene | geuringreene1024@gmail.com | | |
| 1582976 | Christopher | Costlow | chriscostlow44@gmail.com | | |
| 1582982 | Willis | Martin | megatronnm77@gmail.com | | |
| 1583003 | Tiffany | Williams | tiffmoney34@gmail.com | | |
| 1583004 | Casey | Sutcliff | casutcliff@gmail.com | | |
| 1583024 | Dana | Fondaw | lilmis40@yahoo.com | my2boyzzz@gmail.com | |
| 1583028 | Asrith | Singa Reddy | asrith31@gmail.com | | |
| 1583040 | Tom | Scalpelli | tscalpelli@comcast.net | | |
| 1583058 | Leslie | Szklarczyk | leslie.szklarczyk@gmail.com | | |
| 1583071 | Amanda | Bice | abice4555@gmail.com | | |
| 1583094 | Jon | Mitchell | jonmktchell@gmail.com | | |
| 1583104 | Octavia | Brown | octaviabrown292@gmail.com | | |
| 1583126 | Elinor | Causevic | elinor.mahlis@gmail.com | | |
| 1583129 | Kimberly | Jones | kimberlyfjones@yahoo.com | | |
| 1583133 | Crystal | Robinson | crobinson0308@gmail.com | | |
| 1583134 | Corey | Drake | cdrakewrite@gmail.com | | |
| 1583161 | Melanie | Todoroff | todoroffmel@gmail.com | | |
| 1583162 | Daniel | Wurzer | daniel.wurzer@gmail.com | | |
| 1583163 | Antonio | Branch | antoniobranch99@gmail.com | | |
| 1583190 | Saurabh | Katkar | saurabh.katkar@gmail.com | | |
| 1583203 | Candice | Gailes | cgailes95@gmail.com | | |
| 1583231 | John | Moura | john@buildreach.com | | |
| 1583239 | Chad | Orr | toymachine73505@gmail.com | android73505@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1583253 | Rosemary | Arnold | rosemaryarnld@gmail.com | | |
| 1583256 | Jorge | Mendoza | jdoza87@gmail.com | | |
| 1583260 | Dan | Nemec | dannemec61@gmail.com | | |
| 1583261 | Bryan | Burvis | burvisb@gmail.com | | |
| 1583267 | Kristy | Matz | kristymatz87@gmail.com | | |
| 1583294 | Nakishia | Cephas | cnakishia@gmail.com | | |
| 1583299 | Billie | Mikesell | billmikesell89@gmail.com | | |
| 1583317 | Roni | Finch | rfinch142@icloud.com | teamtoto142@gmail.com | |
| 1583355 | Michael | Fitzgerald | fitzgerald1337@gmail.com | | |
| 1583367 | Steven | Monroe | genfuyung@aol.com | genfuyung@gmail.com | |
| 1583379 | Taylor | Potts | taylorsheapotts@gmail.com | | |
| 1583389 | Carmiesha | Powell | carmieshapowell@gmail.com | | |
| 1583391 | P Benjamin | Robinson | dreamenabler@gmail.com | | drbensgu@gmail.com |
| 1583396 | Sandra | Mullens | blue_rose_baby@yahoo.com | charlene.sm87@gmail.com | |
| 1583404 | Jillane | Becker | jillane87@gmail.com | | |
| 1583413 | Doris | Brown | brown602doris@aol.com | | |
| 1583423 | Ralph | Cossa | ralmicc29@aol.com | ralphmcossa@gmail.com | |
| 1583442 | Jazmine L | James | jazminejames53@gmail.com | | |
| 1583449 | David | Bacino | david.bacino@gmail.com | | |
| 1583451 | Allen | Hawks | allenconradhawks@gmail.com | | |
| 1583460 | Paul | Neira | paul_neira@yahoo.com | | |
| 1583503 | William | Amthor | wamthor@aol.com | | |
| 1583512 | Danielle | Engram | engramd82@gmail.com | | |
| 1583529 | Daniel | Borosky | danborosky1@gmail.com | | |
| 1583612 | David | Capitan | davidjc80@gmail.com | | |
| 1583617 | Cynthia | Masushige | tweetynshadow@gmail.com | | |
| 1583620 | Shannon | Atkinson | shan@shanmail.net | afroricanlibra@gmail.com | |
| 1583621 | Lawrence | Gault | spiderfate@yahoo.com | spiderfate@gmail.com | |
| 1583631 | Antonio | Trujillo-Foster | tonywolf123@gmail.com | | |
| 1583652 | Tyler | Currie | tyler0210@gmail.com | | |
| 1583656 | Abigale | Murabito | amurabito923@gmail.com | | |
| 1583661 | David | Warren | dlw197347@gmail.com | | |
| 1583670 | Imani | Adams | adamsimani26@yahoo.com | imaninadams@gmail.com | |
| 1583674 | Anna | Wade | arbonifer88@gmail.com | graciewade2015@gmail.com | |

| 1583691 | Thomas | Chapa | thomas.chapa@gmail.com | | |
| 1583697 | Domonique | Fluence | dfluence@gmail.com | | |
| 1583698 | Joshua | Fluharty | emailforsigningupforstuff42069@gmail.com | supersistaz@gmail.com | |
| 1583702 | Marco | Simpson | voicesmarco@gmail.com | | |
| 1583711 | Bridget | Logut | wynkoopellie@gmail.com | | |
| 1583741 | Hunter | Wurts | hunter.wurts@gmail.com | | |
| 1583769 | David | Greer | dcgreer@gmail.com | | |
| 1583770 | Demeka | Francis | demekafrancis@gmail.com | | |
| 1583771 | Michael | Piotrowski | mxpiotrowski@gmail.com | | |
| 1583778 | Kelly | White Enzwiler | whitekidsmomma@gmail.com | | |
| 1583782 | Josue | Flores | floresjosue5982@gmail.com | | |
| 1583787 | Randall | Cate | randeec@msn.com | | |
| 1583790 | Darrell | Williams | dmajor0710@gmail.com | | |
| 1583795 | Yikimya | Mclaughlin | ybostic2000@yahoo.com | | ymclaughlin22@gmail.com |
| 1583817 | Doni | Zastrow | purplecherries3@gmail.com | | |
| 1583822 | Brandon | Haskey-Valerius | brandon.haskey@gmail.com | | |
| 1583840 | Calandra | Anderson | creoleconjurerootwork337@gmail.com | | |
| 1583846 | David | Gelpin | dgelpin@gmail.com | | |
| 1583851 | Daniel | Morris | danieldobbins0@gmail.com | | |
| 1583854 | Dana | Moore | danalashawnmoore2020@gmail.com | | |
| 1583855 | Marissa | Albarran | atreyu530@gmail.com | hobbit4506@gmail.com | marz.a27@outlook.com |
| 1583858 | Bogdan | Levchenko | bogdan_levchenko@live.com | | |
| 1583871 | Conner | Obrien | connerobrien3@gmail.com | | |
| 1583884 | Jeremy | Villacorta | jmvillacorta@gmail.com | | |
| 1583896 | Roy | Franklin | roy.franklin777@aol.com | | |
| 1583900 | Billisses | Jones | billibright1@gmail.com | | |
| 1583915 | Michelle | Odell | hicksgirls2004@gmail.com | | |
| 1583923 | Corey | Dean | boostedluxury@gmail.com | | |
| 1583932 | Lueirether | Jackson | lueirether@gmail.com | | |
| 1583944 | Acqueelah | Casey | acqueelah@gmail.com | | |
| 1583948 | Daniel | Dilts | dannywsu@gmail.com | | |
| 1583949 | Rafael | Fontes | rafaelfontes81@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1583957 | Landon | Clark | landon.delrey.clark@gmail.com | |
| 1583960 | Mario | Montoya | mariomon2010@gmail.com | |
| 1583979 | Michael | Lineman | michael.c.lineman@gmail.com | |
| 1583989 | Alexis | Lucero | alexisscalese@gmail.com | |
| 1584019 | William | Laughlin | unclemepi@yahoo.com | unclemepi@gmail.com |
| 1584037 | Cameron | Freeman | cameronf019@gmail.com | |
| 1584062 | Enrique | Suarez | mr.enriquesuarez@gmail.com | enriquesuarez@outlook.com |
| 1584063 | Brianna | Mcdonald | briziana21@gmail.com | |
| 1584069 | Shenequa | Johnson | shenequajohnson1181@yahoo.com | |
| 1584070 | Latricia | Turner | lturner126@gmail.com | |
| 1584109 | David | Miller | dmilla277@gmail.com | |
| 1584113 | Kenneth | Ross | kennethross3004@gmail.com | |
| 1584128 | Cochran | Sarah | cochran787.sc@gmail.com | |
| 1584131 | Annie | Mullins | annielauriemullins@aol.com | meow.kittiek@gmail.com |
| 1584146 | Joaquin | Arellano | mr.j.arellano@gmail.com | |
| 1584157 | Heather | Guggenbiller | heather.guggenbiller@icloud.com | |
| 1584161 | Andre | Shiba | andre71575@gmail.com | |
| 1584182 | Morgan | Jones | morganalexis9526@gmail.com | onehelluvalife75@gmail.com |
| 1584183 | Vernon | Wolfork | vernon.wolfork@gmail.com | |
| 1584187 | Cesar | Camarena | canddcarpet@gmail.com | |
| 1584213 | Lucas | Sweet | matressmac@gmail.com | |
| 1584217 | Minerva | Algarin | m.algarin89@gmail.com | |
| 1584222 | Alex | Stevens | alex@stevens1.org | |
| 1584242 | Jarrett | Decker | jarrettdeck@gmail.com | |
| 1584246 | Ethan | Cloud | pyro221990@yahoo.com | |
| 1584247 | James | Wright | jamesey100@gmail.com | |
| 1584257 | Henry | Snorton | hsnorton05@gmail.com | |
| 1584258 | Jill | Simmons | ljway1969@gmail.com | |
| 1584272 | Shaquella | Jones | shaquella.jones1@icloud.com | aruane2057@gmail.com |
| 1584287 | Matthew | Stone | matthewbstone@gmail.com | |
| 1584310 | Sanjuana | Moreno | juanis1783@icloud.com | morenojuanis48@gmail.com |
| 1584331 | Ronnie | Gilbert | ronniegil73@icloud.com | |
| 1584336 | Kenneth | Watson | klw3434@gmail.com | |
| 1584339 | Akilah | Bowen | summ3rrain@hotmail.com | for3v3rgodz@gmail.com |

| 1584342 | Aleatrice | Jefferson | mariejefferson20@gmail.com | aleatricejefferson@gmail.com | |
| 1584366 | Kenneth | Perez | darkknight7589@gmail.com | | kenkenperez4489@gmail.com |
| 1584383 | Tiffany | Wu | wu.tiff6@gmail.com | | |
| 1584392 | Eric | Goodall | goode2766@gmail.com | | |
| 1584418 | Dennis | Pangilinan | denndenn7945@gmail.com | | |
| 1584421 | Melissa | Holt | mscampbellholt9@gmail.com | | |
| 1584425 | Amber | Daily | amberdaily23@gmail.com | | |
| 1584426 | Myshelle | Stephen | teezyfbaybee@gmail.com | | |
| 1584429 | Michael | Demko | mjdemko@hotmail.com | michawl.j.demko@gmail.com | |
| 1584434 | Amber | Kirchhoff | amber.kirchhoff@gmail.com | | |
| 1584437 | Teariana | Leach | tearianaleach@gmail.com | | |
| 1584455 | Danielle | Miller | danielle.miller003@gmail.com | | |
| 1584462 | Beverly | Calloway | bebann1956@gmail.com | bebann1956@yahoo.com | |
| 1584465 | Alexander | Winkle | alexjwinkle95@gmail.com | | alexjwinkle@hotmail.com |
| 1584466 | Michael | Jefferson | shaunnora@yahoo.com | | |
| 1584490 | Dachon | Adair | vnillaman@gmail.com | | |
| 1584503 | Christopher | Hodgetts | hodgetts718@gmail.com | | |
| 1584542 | Suhail | Ansari | suhailansari@gmail.com | | |
| 1584552 | Shantress | Falkner | shanty7488@icloud.com | shant7488@gmail.com | |
| 1584589 | Mary | Johnson | 727mzmary@gmail.com | | |
| 1584593 | Matthew | Strickland | mstrick33@gmail.com | mstrick33@hmail.com | |
| 1584594 | Richard | Saiya | rsaiya@yahoo.com | rdsaiya@gmail.com | |
| 1584618 | Chase | Murphy | chaseamurphy@gmail.com | | |
| 1584630 | Amber | Miller | amberm447@gmail.com | | |
| 1584638 | Cristie | Purple | misspurpleaustin@gmail.com | | |
| 1584669 | Nahian | Haq | nahian.cybermetro@gmail.com | | |
| 1584672 | Shameeka | Herring | shameekaherring1@gmail.com | | |
| 1584679 | Taigan | Phelps | taigan.lm.phelps@gmail.com | | |
| 1584689 | Vickie | Bray | bray.vickie@gmail.com | | |
| 1584703 | Bianca | Hidalgo | biancahidalgo066@gmail.com | | |
| 1584729 | Jason | Nelson | jasonometry@gmail.com | | |
| 1584737 | Michelle | Pendleton | michellekpendleton@gmail.com | | |
| 1584741 | Truman | Shumway | trumanshumway@gmail.com | | |
| 1584756 | Matthew | Cummings | kd2dxf@yahoo.com | kd2dxf@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1584757 | Melinda | Barr | sexiikateyez73@gmail.com | | |
| 1584760 | Tara | Rood | tararood@msn.com | | |
| 1584765 | Xavier | Perez | xp38593@gmail.com | | |
| 1584768 | Cassandra | Cousins | ccassandr@yahoo.com | getwitit24@hotmail.com | |
| 1584769 | David | Redick | dkredick@gmail.com | | |
| 1584776 | Tricia | Guzman | fig623@gmail.com | | |
| 1584779 | Micheal | Bingham | michealrb2017@gmail.com | spboy2011@gmail.com | |
| 1584816 | Trina | Wierman | wierman88@gmail.com | | |
| 1584829 | Jasmine | Miller | jasmineivymiller@yahoo.com | | |
| 1584847 | Wilhelmus | Angenent | nlpascal@gmail.com | | |
| 1584870 | Dana | Berg | danaberg05@gmail.com | | |
| 1584876 | Walter | Brown | brownwalter83@gmail.com | | |
| 1584884 | Danielle | Holmes | sweetiepie16@comcast.net | lovely.bones.asylum@gmail.com | |
| 1584900 | Derek | Savage | derekhsavage@gmail.com | | |
| 1584925 | Yuhang | Chen | kaitlintonychen@gmail.com | tony.chen.personal.email@gmail.com | |
| 1584933 | Danielle | Benson | d.benson96@yahoo.com | srslycheeky@gmail.com | |
| 1584941 | Wednesday | Matheny | wendimatheny7@gmail.com | jimmygregory22@gmail.com | |
| 1584950 | Charles | Wein | charlie.wein@gmail.com | | |
| 1584970 | Jeremy | Duck | duckdudejd@gmail.com | | |
| 1584977 | Joseph | Zillmer | joseph.zillmer@gmail.com | | |
| 1584992 | Alfonso | Mendoza | casperdreams35@gmail.com | | |
| 1585006 | Shane | Espinoza | shanespnz@yahoo.com | | shanespnz@gmail.com |
| 1585008 | Nadine | Singleton | nadinelowry67@gmail.com | | |
| 1585012 | William | Palmer | wilpalmeuat@gmail.com | childuntous777@gmail.com | |
| 1585024 | Sahitya | Raja | raja.sahitya@gmail.com | | |
| 1585035 | Victoria | Wilson | victoriaewilson17@gmail.com | | |
| 1585055 | Sharon | Adams | adamsmorgan1849@yahoo.com | | |
| 1585056 | Chris | Schillaci | cjschillaci@gmail.com | | |
| 1585066 | Michael | Kinsella | kinsella630@gmail.com | mkins1213@gmail.com | |
| 1585076 | Roseanne | Morgan | rkrbm52208@yahoo.com | rkrbm52208@gmail.com | |
| 1585078 | Robert | Knotts | robert.knotts@gmail.com | | |
| 1585098 | David | Zarate | dzarmhdc@gmail.com | | |
| 1585106 | Ari | Lee | arinicolelee@gmail.com | | |
| 1585126 | Ronny | Coste | ronny21.97@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1585134 | Gwendolyn | Patterson | gwndly6571@yahoo.com | gwendolynpatterson32@gmail.com | |
| 1585135 | Christine | Hill | ms.chris83@yahoo.com | | |
| 1585136 | Howard | Halbert | howard6672@gmail.com | | |
| 1585144 | Sherita | Teamer | sheritateamer@yahoo.com | missprissy83@gmail.com | |
| 1585159 | Dorothy | Spencer | spencerdorothy0908@gmail.com | | |
| 1585173 | Nicholas | Brownstein | nbrownstein96@gmail.com | | |
| 1585176 | Dawn | Burian | dburi@aol.com | dawnburian31@gmail.com | |
| 1585181 | Daniel | Whited | dwhited310@gmail.com | | |
| 1585183 | Lashownda | Hazard | hazard.shonda2426@gmail.com | | |
| 1585254 | Renea | Spivery | reneaspivery@yahoo.com | | |
| 1585267 | Tabatha | Raylor | tabbiecat5047@gmail.com | | |
| 1585272 | Sarde | Clark | sardeclark@gmail.com | | |
| 1585309 | Deramues | Mccall | ballkane@yahoo.com | | |
| 1585335 | Melissa | Johnston | standupamerica101@gmail.com | | |
| 1585347 | Jeffrie | Hall | hallnewell15@gmail.com | | |
| 1585389 | Rigoberto | Sandoval | rsandoval2379@gmail.com | | |
| 1585397 | Danielle | Chappelle | dmchapp@hotmail.com | chappelledanielle98@gmail.com | |
| 1585399 | Wynnetta | Welch | wynnetta_welch@yahoo.com | | |
| 1585401 | Rochelle | Robinson | rochellerobinson0@gmail.com | | |
| 1585405 | Jacqueline | Leonard | leonardjacqueline953@yahoo.com | | |
| 1585412 | David | Smith | dsmasonry@gmail.com | | |
| 1585422 | Jason | Fotia | fotiajason@gmail.com | | |
| 1585432 | Katrice | Jaco | jacokatrice@gmail.com | | |
| 1585433 | Jacqueline | Meyer | jjmventura@yahoo.com | musicpassionhappen@gmail.com | |
| 1585440 | Irving | Carlos | pirwingcz1@gmail.com | pirwingcz@gmail.com | |
| 1585487 | Candace | White | candacebwhite@gmail.com | | |
| 1585491 | Jeffery | Holt | jefferylholt1977@gmail.com | | |
| 1585498 | Danielle | Price | dprice2570@gmail.com | | |
| 1585502 | Brandon | Luke | bluke1313@gmail.com | | |
| 1585514 | Charles | Thomas | chase@chasethomas.com | cfthomas1@gmail.com | |
| 1585519 | Reatha | Pitre | pitrereatha@gmail.com | | |
| 1585530 | Jamon | Evans | jamon1sr@gmail.com | | |
| 1585534 | Kalea | Blanke | kbombzzz69@gmail.com | | |
| 1585553 | Janet | Y Gunna | janetgunna38@gmail.com | | |

| 1585556 | Rachel | Hall | rachelhall023@gmail.com | |
| 1585563 | Lonka | Lombardi | lombardi.lonka@gmail.com | |
| 1585588 | Percy | Johnson | percyj1966@gmail.com | |
| 1585595 | Kevin | Tsang | kjt@udel.edu | air.ftw@gmail.com |
| 1585596 | Aaron | Harrington | aaronah1976@gmail.com | |
| 1585607 | Danielle | Matthews | danielle.matthews1@yahoo.com | giftedgirlx2@gmail.com |
| 1585611 | Alex | Cannan | alexfcannan@gmail.com | almundopwns@gmail.com |
| 1585613 | Tierra | Eatman | teatman8@gmail.com | |
| 1585615 | Sagi | Krupetski | sagikru@gmail.com | |
| 1585622 | Krista | Bales | mrs.bales1993@gmail.com | |
| 1585640 | Denise | Boyer | dboyer.love@gmail.com | |
| 1585658 | Ginger | Wagner | gdmom4five@msn.com | |
| 1585668 | Sonya | Norfleet | sonyanorfleet86@gmail.com | |
| 1585673 | Diana | Waldow | akalatheory@gmail.com | |
| 1585696 | Dwayne | Ford | dwayne.e.ford.61@gmail.com | |
| 1585708 | Adrian | Reghitto | adrian+googleclaim@reghitto.com | gogglinmike@gmail.com |
| 1585747 | Gloria | Wilson | wordg96@gmail.com | |
| 1585752 | Danny | Jones | oapsmrdjm@gmail.com | |
| 1585754 | Alexander | Solano | as26470711@gmail.com | as2647071@gmail.com |
| 1585757 | Stephanie | Gaughan | sgaughan67149@gmail.com | |
| 1585770 | John | Wise | johnovanw@gmail.com | |
| 1585782 | Seth | Patinkin | sethp1234@gmail.com | |
| 1585787 | Michael | Parker | mikeyparker1986@gmail.com | |
| 1585792 | Candice | Hibbler | brasscandy@yahoo.com | boldaddictions@gmail.com |
| 1585808 | Terry | Byrd | byrdterry2015@gmail.com | |
| 1585813 | James | Coffelt | coffeltjames23@gmail.com | |
| 1585834 | Felicity | Jones | examined33@gmail.com | |
| 1585836 | Francesca | Fischetti | itsalwayssomething7752@gmail.com | |
| 1585841 | Yvonne | Braxton | china30.yb@gmail.com | |
| 1585866 | Misty | Brazier | mistybrazier5@gmail.com | |
| 1585868 | Robin | Willis | robinwillis400@yahoo.com | |
| 1585870 | Christopher | Ahrendt | christopherahrendt1@outlook.com | |
| 1585875 | Juny | Bernadin | bernadinjuny@icloud.com | |
| 1585876 | Dan | Villella | dan.f.villella@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1585878 | Eduardo | Gomez | eduardogomez67@gmail.com | ieduardogomez67@gmail.com | |
| 1585920 | Lionel | Franklin | guruofsu@gmail.com | | |
| 1585922 | Carlos | Mojica | mojicac502@gmail.com | | |
| 1585928 | Daniel | Harvey | jaroneharvey@yahoo.com | jeronemoney@gmail.com | |
| 1585968 | Francia | Garcia | fg1305104@gmail.com | | |
| 1585969 | Katana | Graham | katanajenkins@gmail.com | | |
| 1585971 | Charisse | Boleware | butter2y59@gmail.com | | |
| 1585987 | Nichole | Bongen | hottmessmomma@gmail.com | | |
| 1586015 | Melinda | Leanna | littlemiss42092@gmail.com | | |
| 1586026 | Homer | Triton | tritonhomer83@gmail.com | | |
| 1586046 | Donny | Vann | donny.vann@yahoo.com | xrated1985@gmail.com | |
| 1586054 | William | Marcum | wfmarcum@gmail.com | | |
| 1586072 | Shelly | Palmer | channel84sp@gmail.com | | |
| 1586079 | Candace | Johnson | candyj83ba08@yahoo.com | | |
| 1586099 | Yashar | Atajan | ya.atajan@gmail.com | | |
| 1586106 | Selva | Lopez | sl0488445@gmail.com | | |
| 1586119 | Christopher | Dominguez | chrisbergindustries3455@gmail.com | chrisberindustries3455@gmail.com | |
| 1586124 | Christopher | Gordon | seangordonbusiness@gmail.com | uniquestarentertainment@gmail.com | theofficialchristophergordon@gmail.com |
| 1586131 | Nikosi | Byrd | nikosi.byrd@icloud.com | zackwheeler.nb@icloud.com | |
| 1586132 | Joseph | Schultz | joetheschultz@gmail.com | | |
| 1586149 | Crishawnda | Moore | loyaltymother0911@gmail.com | | |
| 1586166 | Stensen | Andersen | stensen.andersen@pm.me | | |
| 1586168 | Verni | Lopez | vernilopez3@gmail.com | | |
| 1586173 | Jason | Riggen | axeman162004@yahoo.com | jriggen88@gmail.com | |
| 1586178 | Chase | Curry | chase.kainoa@gmail.com | | |
| 1586218 | Crystal | Delaney | crystaldelaney32@gmail.com | | |
| 1586232 | Amber | Harrell | amberharrell95@gmail.com | | |
| 1586233 | Brenden | Axtell | baxtell4@gmail.com | | |
| 1586238 | Gary | Morris | gmorrisjr40@outlook.com | gmojunior40@gmail.com | |
| 1586252 | Scott | Young | myjazzyjasmine@gmail.com | | |
| 1586255 | Jessica | Pereira | detry584@gmail.com | | |
| 1586265 | Lee | Gallion | leallengallion9@gmail.com | | |
| 1586277 | Jasli | Maldonado | jaslimaldonado@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1586278 | Carol | Tosi | cbtservicesinc@gmail.com | | |
| 1586280 | Eric | Perkins | perkinseric37@gmail.com | perkinseric83@gmail.com | |
| 1586295 | Christina | Villagrana | josiahangelisa@gmail.com | | |
| 1586296 | Justin | Johnson | johnsonj1817@gmail.com | | |
| 1586301 | Tami | Sammataro | tamisammataro@gmail.com | | |
| 1586310 | Jessica | Oswald | jessicamoswald@gmail.com | | |
| 1586322 | Zolexi | Alfonso | zolexi.alfonso236@gmail.com | | |
| 1586336 | Colleen | Serafini | jersireno@gmail.com | colleenserafini@gmail.com@gmail.com | |
| 1586341 | Courtney | Mitchell | cdcothran93@icloud.com | cdcothran93@gmail.com | |
| 1586343 | Jamie | Gambill | poetwithin@yahoo.com | jamiekgambill@gmail.com | |
| 1586346 | Rich | Dimock | rdd31@ymail.com | | |
| 1586349 | Jessica | Golden | jagolden09@gmail.com | | |
| 1586354 | Denice | Wright | dneee521977@gmail.com | | |
| 1586356 | Delilah | Quinones | delilahq85@gmail.com | | delilahq1985@gmail.com |
| 1586358 | Demarcus | Hunter | deeman14@gmail.com | | |
| 1586361 | Deep | Patel | dpatel7194@gmail.com | | |
| 1586362 | Demetris | Felix | felixdemetris@gmail.com | | |
| 1586363 | Dennis | Huffman | huffmandennis1980@gmail.com | | |
| 1586371 | Demarius | Hardy | demariushardy8@gmail.com | | |
| 1586377 | Debra | Bias | deedeebias30@gmail.com | | |
| 1586380 | Demetrius | Nelson | dnelson7822@gmail.com | | |
| 1586387 | Delaney | Osullivan | delaneyosullivan@gmail.com | | |
| 1586394 | Dejah | Luckie-Holmes | hdejah35@gmail.com | | |
| 1586396 | Townsend | Jackson | tj52793@gmail.com | | |
| 1586398 | Delia | Razo | deliarazo9@gmail.com | | |
| 1586407 | Demitrish | Short | demitrish.short@gmail.com | | |
| 1586409 | Doug | Whitaker | douglascw1206@gmail.com | | |
| 1586413 | Denise | Wilson | dew313@gmail.com | | |
| 1586423 | Dennis | Thompson | dennis.thompson1986@gmail.com | | |
| 1586428 | Dennis | Sephes | dsephes@fau.edu | aang2011.ds@gmail.com | |
| 1586429 | Melissa | Shrader | missij304@gmail.com | melissashrader@icloud.com | |
| 1586430 | Deepchand | Pinnaka | deepchand.af653@gmail.com | | |
| 1586435 | Delena | Jones | leenjones1993@gmail.com | | |
| 1586443 | Dejah | Ambrose | queendejah98@gmail.com | | |

| 1586444 | Decavina | Nalls | decavinanalls8@gmail.com | |
| 1586447 | Denil | Patel | patel.denil@gmail.com | |
| 1586448 | Denise | Miller | gregg4799@yahoo.com | nise08081980@gmail.com |
| 1586457 | Denise | Mariani | denisemariani13@gmail.com | |
| 1586458 | Deikra | Flagg | deikra@yahoo.com | deikraf@gmail.com |
| 1586459 | Denise | Huang | dwm.huang@gmail.com | hdenise1@gmail.com |
| 1586460 | Daniela | Gonzalez Gudino | danielagonzalez112233@gmail.com | |
| 1586463 | Denise | Glass | msniecee@yahoo.com | |
| 1586467 | Demir | Bracic | dbracic@gmail.com | |
| 1586473 | Deborah | Hurley | dlhurley@twc.com | |
| 1586474 | Demitries | Melton | demitriesmelton1227@gmail.com | |
| 1586481 | Johnnie | Washington | johnniewashington185@gmail.com | |
| 1586482 | Debra | Robinson | deb31768@gmail.com | |
| 1586483 | Demetreas | Garland | garlanddemetreas@gmail.com | |
| 1586488 | Jane | Yoo | jane95yoo@gmail.com | |
| 1586490 | David | Chang | davidhangukchang@gmail.com | |
| 1586499 | Dennis | Laboy | nonamous88@gmail.com | |
| 1586504 | Davy | Say | sayjamba23@yahoo.com | davy3025@gmail.com |
| 1586506 | David | Paper | dpaper22@gmail.com | |
| 1586509 | Deandre | Brown | yts46xp@gmail.com | |
| 1586510 | Dawn | Denney | dawndenney2@gmail.com | |
| 1586513 | David | Massey | masseyda03@gmail.com | |
| 1586516 | Dean | Christopher | deangchristopher@gmail.com | |
| 1586517 | Deborah | Tribble | debvan7@comcast.net | dtribble62@gmail.com |
| 1586518 | David | Freeman | davidfreeman.agent@gmail.com | |
| 1586519 | David | Calderon | dacr73@yahoo.com | |
| 1586522 | Denise | Miceli | dmiceli20@gmail.com | |
| 1586525 | David | Ruiz | ddruiz2090@gmail.com | |
| 1586526 | David | Niemiec | daveniemiec88@gmail.com | |
| 1586544 | Dennie | Mitchell | denniemitchell955@gmail.com | |
| 1586546 | Dawn | Abernathy | dmabers@comcast.net | dmabers1@gmail.com |
| 1586547 | Deborah | Newhouse | noreasterner@comcast.net | ariahsundown@gmail.com |
| 1586553 | Deanna | Simmering | moneybabie29@gmail.com | |
| 1586555 | Deandre | Williams | slimboss23@gmail.com | |

| 1586562 | Demetrice | Mathis | omgitsnic77@gmail.com | | |
| 1586567 | Debora | Pietrobelli | dpietrobelli@hotmail.com | | |
| 1586573 | Dawn | Williams | dnwbird@msn.com | | |
| 1586575 | Demi | Kedrowski | demikedrowski@gmail.com | | |
| 1586581 | Deshinta | Crews | dcrewss3@gmail.com | | |
| 1586589 | Dena | Broughton | denabroughton264@gmail.com | lorin7414@gmail.com | |
| 1586591 | David | Boone | davidboone223@gmail.com | | |
| 1586592 | David | Kim | davidkim3283@gmail.com | | |
| 1586597 | David | Whitson | whitson0008@gmail.com | | |
| 1586600 | Kimberly | Washington | mzkimmy44@gmail.com | | |
| 1586606 | Decolby | Capleton-Phillips | dc2975@gmail.com | enterprise2975@gmail.com | |
| 1586611 | Dejuan | Thomas | dejuant830@gmail.com | | |
| 1586616 | Dawn | Okeefe | risingsun9365@yahoo.com | | |
| 1586619 | Debbie | Cromwell | mom2wookies@gmail.com | | |
| 1586630 | Dennis | Kong | dkongem1@gmail.com | | |
| 1586631 | Dean | Adams | dradams13@gmail.com | | |
| 1586632 | Amy | Chieng | amychiengmoy@gmail.com | | |
| 1586636 | Della | Calderon | della.allert@gmail.com | | |
| 1586637 | Dennis | Jourdan | dennis@djphoto.com | | |
| 1586642 | Delayne | Savell | timothysavell@yahoo.com | timothysavell1234@gmail.com | |
| 1586651 | David | Wong | dwong6404@yahoo.com | dwong6404@gmail.com | |
| 1586661 | Debbie | Pressley | debbietspressley@gmail.com | | |
| 1586663 | David | Albin | albin720@aol.com | | |
| 1586667 | Davida | Minor | deedee5901@gmail.com | | |
| 1586668 | Dennis | Mannor | dennismannor@yahoo.com | | |
| 1586670 | Dawn | Hardin | lasheascates@gmail.com | | |
| 1586671 | Debhora | Hayes | dellarse7@gmail.com | | |
| 1586674 | David | Tsai | itsdavidtsai@gmail.com | | |
| 1586679 | David | Leslie | davidallenleslie@gmail.com | | |
| 1586682 | Deanna | Nguyen | deanna52@gmail.com | | |
| 1586684 | David | Dimas | daviddimas5@gmail.com | | |
| 1586688 | David | Desroberts | desroberts5@gmail.com | desrobe@gmail.com | |
| 1586689 | Brian | Wolf | briw900@gmail.com | | |
| 1586692 | Deandre | Ferguson | daferguson17@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1586704 | Debora | Boudreau | djudd4@outlook.com | deboraboudreau@google.com | |
| 1586713 | David | Oconnell | deejo44@me.com | deejo44@gmail.com | |
| 1586718 | Delia | Daigrepont | deliadaigrepont2@gmail.com | | |
| 1586719 | Deangelo | Holeman | angelosing2004@yahoo.com | | |
| 1586726 | Ricardo | Plumey | ricardoplumey974@gmail.com | | |
| 1586732 | Dawn | Lasley | dawnlasley97@yahoo.com | dawnlasley@gmail.com | |
| 1586733 | Deandere | Brown | familyoverall22@gmail.com | | |
| 1586735 | Denise | Oten | deniseoten@yahoo.com | | |
| 1586738 | Ciera | Sutton | ciesutt555@gmail.com | | |
| 1586742 | David | Balsan | davebalsan@gmail.com | | dbalsan@gmx.com |
| 1586752 | Julian | Geiken | jrlgeiken@yahoo.com | juliangeiken575@gmail.com | |
| 1586753 | Michelle | Lopez | miclopez88@gmail.com | | |
| 1586764 | David | Booth | davidrbooth1@gmail.com | | |
| 1586774 | Dennis | Gambino | gambino.den@gmail.com | | |
| 1586775 | David | Levin | davidlevin27@comcast.net | | |
| 1586777 | Deangelo | Smith | deangeloesmith@gmail.com | | |
| 1586780 | Denise | Stanberry | reeves106@comcast.net | denisestanberry @gmail.com | |
| 1586781 | Josseph | Astramsky | josephastramsky@gmail.com | | |
| 1586784 | Denise | Goggins | denisegoggins89@gmail.com | | |
| 1586787 | Deborah | Boone | deborahb43@yahoo.com | | |
| 1586794 | Sonja | Nuby | madnub68@yahoo.com | | |
| 1586796 | Debra | Goodson | debgoodson55@gmail.com | | |
| 1586800 | Deangelo | Floyd | deangelo.s.floyd@gmail.com | | |
| 1586803 | David | Harper | ndave21@yahoo.com | 21davjd@gmail.com | |
| 1586806 | Debra | Joesel | joesels1@gmail.com | | |
| 1586815 | Deborah | King | deborahlking@gmail.com | | |
| 1586820 | David | Davis | daviddavis4231975@gmail.com | | |
| 1586826 | Deangelo | Williams | dewill6691@gmail.com | | |
| 1586828 | Dawn | Randall | dawnblaisdell@gmail.com | | |
| 1586829 | David | Zimmer | cartersdaddy1222@gmail.com | | |
| 1586830 | Declan | Fitzpatrick | djfitzpatrick727@gmail.com | shadowstriker727@gmail.com | |
| 1586837 | Carlos | Fields | loski314@msn.com | | |
| 1586845 | David | Bauchman | davenpauline2002@gmail.com | | |
| 1586851 | Denise | Coronado | denisecoronado66@gmail.com | | |

| 1586852 | Cassandra | Trimby | ninetyoneandco91@gmail.com | | |
|---|---|---|---|---|---|
| 1586854 | Candace | Hopson | cdhopson10@gmail.com | | |
| 1586856 | Debra | Truelove | teamtruelove@gmail.com | | |
| 1586858 | Deanna | Cox Watson | dcoxwatson1984@gmail.com | | |
| 1586869 | Demetrias | Bellamy | demetriasvann@yahoo.com | demetriasvann77@gmail.com | |
| 1586878 | David | Luongo | davidjluongo@gmail.com | | |
| 1586881 | David | Hunter | hunterdavid38@gmail.com | | |
| 1586886 | Linsy | Buchan | linsybuchan@gmail.com | | |
| 1586895 | Dawne | Wright | shaywright49@gmail.com | | |
| 1586906 | John | Sloan | jms11121977@gmail.com | | |
| 1586909 | Tasmia | Giles | tasmia88@yahoo.com | | |
| 1586913 | Daniel | Villa | danjvilla1@gmail.com | | |
| 1586924 | Jennifer | Parker | jnikkiparker@gmail.com | jenjen.dimples@gmail.com | |
| 1586925 | Deanne | Dixon | dixon.deanne@ymail.com | deanne44la@gmail.com | |
| 1586926 | Lina | Chung | linac1030@yahoo.com | | |
| 1586927 | David | Sturms | rexkern1968@gmail.com | | |
| 1586928 | Joseph | Mulhall | joey_dcd@yahoo.com | joeym0nster619@gmail.com | |
| 1586932 | Derek | Jones | quicksilver7343@gmail.com | | |
| 1586936 | Delaine | Radley | d.radley13@gmail.com | | |
| 1586943 | Delena | Steel | lena2526@msn.com | lena.33.ds@gmail.com | |
| 1586951 | Jeremy | Valero | jeremy33x@yahoo.com | | |
| 1586954 | Shanekqua | Selvie | nekquamack25@gmail.com | | |
| 1586960 | Maiya | Nwaokai | maiyakadya@yahoo.com | maiyanwaokai@gmail.com | |
| 1586961 | David | Hynes | hynesd@rocketmail.com | psydee15@gmail.com | |
| 1586969 | April | Crayton | acrayton01@gmail.com | | |
| 1586973 | David | Selvaraj | ddmsel@gmail.com | | |
| 1586976 | Dawnyel | Randle | dawnyelrandle7@gmail.com | | randle.dawnyel53@gmail.com, dannirandle88@gmail.com |
| 1586978 | Demon | Madison | demon.madison@gmail.com | | |
| 1586984 | Dayana | Martinez | xdxcxmx@hmail.com | xdayacx@gmail.com | |
| 1586989 | Debra | Woodlief | deb_woodlief@att.net | | |
| 1586995 | David | Northington | dnorth1108@gmail.com | | |
| 1586997 | Dennis | Brown | brown.dennis101@gmail.com | | |
| 1587000 | Robert | Bowers | roberthbowwows@gmail.com | | |
| 1587004 | Deborah | Johnso | msdaj9152@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1587008 | David | Weiman | rallydave@pobox.com | rallydave@gmail.com | |
| 1587012 | David | Navarro | modrenday.warrior@gmail.com | | |
| 1587014 | Nikita | Vakhrushev | nvguy2009@gmail.com | | |
| 1587030 | David | Jackson | jxsndrj@gmail.com | | |
| 1587055 | Deborah | Devaughn | dadev3@ameritech.net | | |
| 1587069 | David | Cooley | david.cooley@yahoo.com | | |
| 1587071 | David | Walton | dcw2804@gmail.com | | |
| 1587072 | Elaine | Hill | elaineh1989@gmail.com | | |
| 1587075 | Dawn | Smith | moosmith4@sbcglobal.net | kjsmitty52@gmail.com | |
| 1587086 | David | Gerald | dgj2458@gmail.com | | |
| 1587091 | Deana | Mesarchik | dnicole1989@gmail.com | | |
| 1587102 | David | Poll | davidjpoll@gmail.com | | |
| 1587103 | Allison | Sterbenz | stylebyallisonmarie@gmail.com | | |
| 1587104 | Rylee | Draker | r-draker@hotmail.com | babyydrake@gmail.com | |
| 1587105 | Davjuania | Abercrombie | celease13@gmail.com | | |
| 1587106 | Dennis | Smith | kixfan64@hotmail.com | kixfan64@gmail.com | |
| 1587112 | Isaiah | Cross | isaiahcross35@gmail.com | | |
| 1587118 | Deidra | Kennel | deidrakennel.dk@gmail.com | | |
| 1587125 | Brandon | Clubb | clubbbrandon50@gmail.com | | |
| 1587126 | Connor | Mcnerney | cpmcnerney44@gmail.com | | |
| 1587134 | Delia | Pizarro | dpizarro562@gmail.com | | |
| 1587136 | Dennis | Graves | d.jgraves@gmail.com | | |
| 1587139 | Declan | Robinson | declandude313@gmail.com | | |
| 1587167 | Davis | Zachary | zachary.jdavis88@gmail.com | | |
| 1587168 | Aleah | Cooper | accirca77@gmail.com | | |
| 1587174 | David | Ornelas | unkindpenguin@gmail.com | | |
| 1587175 | Dawn | Houk | princessmm42@gmail.com | | |
| 1587178 | Demetrious | Shaw | shaw60477@yahoo.com | shaw60477@gmail.com | |
| 1587184 | Deanna | Chambers | deannachambers27@gmail.com | | |
| 1587192 | Yavier | Julio | yavier210@aol.com | | |
| 1587205 | Deidre | Carr | deidre.c@yahoo.com | | |
| 1587214 | Tessa | Bulten | tessabulten@yahoo.com | tessabulten03@gmail.com | |
| 1587223 | Jessica | Williams | playgirl.634@gmail.com | | |
| 1587225 | David | Krentkowski | dvdkski@gmail.com | | |

| 1587227 | Cristian | Small | capazy@gmail.com | |
|---|---|---|---|---|
| 1587229 | Dawn | Torrence | dawn.torrence@gmail.com | |
| 1587230 | Coreen | Johnson | cj2086@icloud.com | pincheguera25@gmail.com |
| 1587242 | Daniel | Yeo | daddyyeo@gmail.com | yodanyeo@gmail.com |
| 1587250 | Deandre | Risner | drerisner@gmail.com | |
| 1587252 | Jon | Lalopa | jonlalopa@gmail.com | |
| 1587253 | Cecelia | Anderson | cecelia.anderson21@outlook.com | cecelia.anderson21@gmail.com |
| 1587257 | John | Le | johnxle03@gmail.com | |
| 1587264 | Demone | Reno | demonereno92@gmail.com | |
| 1587276 | Dawn | Custis | custisdawn@gmail.com | |
| 1587288 | Ibrahim | Share | iboshare1998@gmail.com | sharezekir@gmail.com |
| 1587291 | Kevin | Thacker | kthacker527@gmail.com | |
| 1587293 | Chukwuebuka | Udeogu | ebuka332@gmail.com | |
| 1587302 | Delneishea | Sevier | delisevier@gmail.com | |
| 1587303 | Patrick | Mcgowan | pmcgowan1962@gmail.com | |
| 1587307 | Arnetria | Bell | sweetnlow127@gmail.com | |
| 1587309 | Delay | Hunt | delayhunt7@gmail.com | |
| 1587318 | Michael | Radavic | dradavic@gmail.com | |
| 1587324 | Emily | Ellenberger | emilyc.ellenberger@gmail.com | richard. ellenberger@gmail.com |
| 1587327 | David | Harter | davidharter42@yahoo.com | davidharter57@gmail.com |
| 1587333 | Benice | Udeogu | beniceudeogu@yahoo.com | beniceudeogu@gmail.com |
| 1587350 | Deana | Willey | deanalongman1970@gmail.com | |
| 1587352 | Beau | Saperstein | ratcitybooking@gmail.com | |
| 1587356 | Zachariah | Blanchard | zeerez@gmail.com | |
| 1587360 | Nakia | Rodes | nakiarodes24@gmail.com | nakiarodes20@gmail.com |
| 1587373 | Ayriel | Harris | harrisayriel@gmail.com | |
| 1587381 | Ashley | Mccollor | amccollor@gmail.com | pinkplushdino@gmail.com |
| 1587383 | Sharkita | Roberts | r.sharkita@gmail.com | |
| 1587398 | Dawn | Lovett | lovettdawn115@yahoo.com | dawnlovett78@gmail.com |
| 1587399 | Denicka | Jones | jonesdenicka@yahoo.com | jonesdenicka@gmail.com |
| 1587426 | Alexis | Curley | alexis.curley12@gmail.com | |
| 1587432 | David | Walton | david@d-walt.com | |
| 1587433 | Andrea | Grice | dreagrice@yahoo.com | |
| 1587434 | Quinn | Brennolt | qbrennolt@gmail.com | |

| 1587435 | David | Barnes | dbarnes976@gmail.com | dbarbes976@gmail.com | |
| 1587438 | Michael | Atme | labaton@michaelatme.com | michaelabouatme@gmail.com | |
| 1587441 | Melissa | Reyes | melissakirby27@gmail.com | | |
| 1587445 | Denise | Gonzales | gneecee1@gmail.com | | |
| 1587452 | Demetria | Watkins | demetriaglasper@yahoo.com | dwatkins0620@gmail.com | |
| 1587455 | David | Rodgers | david_rodgers89@yahoo.com | davidrodgers313@gmail.com | |
| 1587458 | Beverly | Weary | beverlyweary88@icloud.com | wearybeverly@gmail.com | |
| 1587460 | David | Amato | dave_wmato@me.com | damato@wgu.edu | |
| 1587469 | David | Fuentes | dfuentes77315@gmail.com | | |
| 1587473 | David | Bamgbaiye | dbamgbaiye66@gmail.com | | |
| 1587479 | Shawn | Rivers | shawnrivers1@gmail.com | | |
| 1587482 | Adam | Hetland | nebula885@gmail.com | | |
| 1587484 | Debora | Garcia | debsthequeen@gmail.com | | |
| 1587485 | Patrick | Hairston | hairstonpatrick84@gmail.com | | |
| 1587489 | Damion | Grimes | grimes.damion@gmail.com | | |
| 1587502 | Alisha | Edwards | ealisha817@gmail.com | | |
| 1587505 | Brent | Killinger | brent.killinger@gmail.com | | |
| 1587513 | Joahua | Davis | sgtdaviscamp@gmail.com | | |
| 1587514 | Daniel | Cvengros | dannycvengros@gmail.com | | |
| 1587521 | Debra | Whitlock | debbiesue215@yahoo.com | | |
| 1587527 | Jerrell | Williams | jayrell85@gmail.com | | |
| 1587528 | Deandre | Greer | deandre.greer071@gmail.com | | |
| 1587536 | David | Anderson | dra2885@gmail.com | | |
| 1587543 | Denise | Romero | deehz101@gmail.com | | |
| 1587563 | David | Hope | davidyangho@gmail.com | | |
| 1587568 | Magdalena | Hope | magdafus@gmail.com | | |
| 1587582 | Tyannia | Black | blacktyannia@gmail.com | | |
| 1587583 | Liesel | Pajarillo | pajarillola@gmail.com | | |
| 1587584 | David | Walker | gddwalker@gmail.com | | |
| 1587586 | Kha | Nguyen | nguye163@gmail.com | | |
| 1587602 | Dawn | Chappel | artkitten2@gmail.com | | |
| 1587605 | John | Baker | johnnyboftempeaz@gmail.com | | |
| 1587606 | Rhonda | Zink | rhondazink@yahoo.com | rhondazink58@gmail.com | |
| 1587614 | Marcus | Johnson | marcusj298@gmail.com | | |

| 1587618 | Deambra | Densmore | muthaoftuu@gmail.com | |
| 1587621 | Deja | Pugh | dejapugh97@gmail.com | smookiesmack@gmail.com |
| 1587622 | Terlesa | Crumpton | tmic66@hotmail.com | |
| 1587635 | Angela | Etienne | acetienne98@gmail.com | |
| 1587641 | Delores | Morrow | deloresmorrow12051978@gmail.com | |
| 1587663 | Mario | Barnes | sexisnap@gmail.com | |
| 1587670 | Jennifer | Nolan | jennolan43@gmail.com | |
| 1587677 | Joshua | Schwartz | joshuadschwa5@gmail.com | |
| 1587683 | Priscilla | Torres | prisct087@gmail.com | |
| 1587686 | Charlene | Johnson | charlene.j1010@gmail.com | |
| 1587689 | Dennis | Ruby | ddruby1991@gmail.com | ddruby8589@gmail.com |
| 1587717 | Montel | Briscoe | kingdevine37@gmail.com | |
| 1587719 | Angela | Gause | angelagause25@gmail.com | |
| 1587723 | Rachel | Boothe | rachelboothe30@outlook.com | rachelboothe37@gmail.com |
| 1587737 | Melissa | Rivera | mbdb151282@gmail.com | |
| 1587740 | David | Young | davidyoung1022@gmail.com | |
| 1587743 | David | Velez | shadytrendz@yahoo.com | sprinkles0283@gmail.com |
| 1587751 | Sebastian | Bromfield | mr.dynamyk@gmail.com | |
| 1587752 | David | Cassiere | dj_cassiere@juno.com | dcassiere1219@gmail.com |
| 1587755 | Davon | Collins | bossvon54@outlook.com | beentaken0625@gmail.com |
| 1587769 | Reynaldo | Dominguez | rdominguez1128@gmail.com | |
| 1587778 | Chantain | Anderson | chantain58@yahoo.com | canderson83@cps.edu |
| 1587780 | Danielle | Ornstein | danielle.rogers22789@gmail.com | |
| 1587785 | Bijan | Albuyeh | radikalz@gmail.com | |
| 1587786 | Justin | Johnson | johnsonjeje13@gmail.com | |
| 1587788 | David | Orozco | orozco0809@gmail.com | |
| 1587801 | Ashley | Amick | ashes2ashes0_0@yahoo.com | |
| 1587819 | Denise | Kahn | dkahn1@gmail.com | |
| 1587820 | David | Li | 3dli201@gmail.com | |
| 1587828 | Deborah | Boyd Sparks | deborah.sparks46@gmail.com | |
| 1587841 | Markayla | Mayes | markaylamayes014@gmail.com | |
| 1587846 | Lashonda | Dillon | lashondadillon80@gmail.com | |
| 1587851 | Brandon | Su | inegatory@gmail.com | |
| 1587856 | Michael | Walmsley | michaelwalmsley300@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1587885 | Kyle | Waller | kyle_waller@yahoo.com | | |
| 1587905 | Deeanne | Dimaano | deeannej25@gmail.com | | |
| 1587917 | Andrew | Bednarczyk | andrew.bednarczyk@gmail.com | | |
| 1587931 | Della | Harris | della_harris@yahoo.com | tootsieroll83.dh@gmail.com | |
| 1587936 | Dejannette | Young | dejannetteyoung@gmail.com | | |
| 1587962 | Brittany | Eley | ladybritt407@aol.com | ladydreamer22407@aol.com | |
| 1587965 | Dennis | Verville | surefire1@sbcglobal.net | surefire102685@gmail.com | |
| 1587969 | Denise | Stokley | dstokley81@gmail.com | | |
| 1587972 | Rachel | Atwood | ystoire@gmail.com | | rach.l.atwood@gmail.com |
| 1587977 | Michaela | Meyers | michaela12meyers@gmail.com | | |
| 1587983 | Brittany | Turner | brittanyunlimitedilss@gmail.com | mzbrit8786@gmail.com | |
| 1587984 | Dawn | Covington | djones0092001@gmail.com | | |
| 1587992 | David | Hare | ahare34@gmail.com | | |
| 1587993 | Janet | Oliver | jango6545@gmail.com | hipshot68@frontier.com | |
| 1587995 | Annette | Furst | annettepennewell@gmail.com | | |
| 1588003 | Luis | Arrieta | actvsdei@actvsdei.com | actvsdei@gmail.com | |
| 1588004 | Cortez | Thomas | cortezthomasjr1@gmail.com | | |
| 1588022 | Charmaine | Rogers | crogers03@yahoo.com | | |
| 1588040 | Delores | County | dcounty98@gmail.com | shortness707@gmail.com | |
| 1588045 | Claudia | Cates | claudiajohnson0505@gmail.com | | |
| 1588049 | Carter | Loveless | carter@europe.com | theycallmec@gmail.com | |
| 1588054 | Sarah | York-Loveless | sarahmarie1881@gmail.com | | |
| 1588056 | Danny | Scales | vscales777@gmail.com | | |
| 1588068 | Deandra | Tabor | yellowboii21.dt26@gmail.com | | |
| 1588070 | Amanda | Caras | amanda_katasse@yahoo.com | | |
| 1588073 | Delisha | Richard | delrich37@gmail.com | | |
| 1588078 | Vazgen | Stepanosyan | vstepanosyan@gmail.com | | |
| 1588102 | Casandra | Davis | cassie87022@gmail.com | cassie87022@hmail.com | |
| 1588108 | David | Nolen | loonlee559@gmail.com | | |
| 1588109 | Amani | Samir | amanistrickland66@gmail.com | | |
| 1588114 | Sam | Corea | sjc2001@gmail.com | | |
| 1588122 | Davion | Porter | dsporter29@gmail.com | | |
| 1588126 | Daniel | Enokian | daniel.e.m.d.7258@gmail.com | danielenokian72580@gmail.com | |
| 1588131 | Capri | Tucker | capriellis07@gmail.com | | |

| 1588155 | Kameelah | Moon | kamoon6437@icloud.com | | |
|---|---|---|---|---|---|
| 1588156 | David | Padilla | davidpadilla35@yahoo.com | | |
| 1588167 | Jeff | Kimble | jeffkimble84@gmail.com | | |
| 1588168 | Christine | James | otrmaven@gmail.com | | |
| 1588169 | Debbie | Luczynski | debbieluczynski@gmail.com | | |
| 1588172 | Evan | Bergman | bergmane1@gmail.com | | |
| 1588183 | Daniel | Alvarafo | dz420247@gmail.com | | |
| 1588225 | Eric | Holmes | godson8925@gmail.com | | |
| 1588232 | Henry | Scardina | henry.scardina@gmail.com | | |
| 1588243 | Debra | Kay | debik383@gmail.com | | |
| 1588266 | Corder | Lewman | the.cordmeister@gmail.com | | |
| 1588272 | Debra | Johnson | borah116@yahoo.com | debrajohnson116@gmail.com | |
| 1588278 | Kassandra | Rivera | kcalicea@outlook.com | kassandralolacarolina@gmail.com | |
| 1588281 | David | Schwalbach | david.schwalbach@gmail.com | | |
| 1588292 | Dawn | Hudge | mzqueene07@yahoo.com | dawnhudge@gmail.com | |
| 1588296 | Sara | Caputo | smcaput2@gmail.com | | |
| 1588312 | Andrea | Saltmarsh | asaltmarsh617@gmail.com | | |
| 1588323 | Davon | Brumfield | brumfield.davon912@gmail.com | | |
| 1588365 | Nitashia | Tigner | tashatigner701@gmail.com | | |
| 1588378 | Areona | Johnston | johnsare000@gmail.com | | |
| 1588389 | Steve | Monoky | smonoky@gmail.com | steve.monoky@moncom | |
| 1588395 | Kazio | Marshall | km62302@yahoo.com | | |
| 1588415 | Megan | Mahoney | meganmahoney@gmail.com | | |
| 1588418 | Erika | Gonzalez | erikagonzalez021982@icloud.com | | |
| 1588436 | Delores | Bruce | delorescbruce@yahoo.com | delorescbruce@gmail.com | |
| 1588445 | David | Parker | fskow243@gmail.com | mellowblack78@gmail.com | |
| 1588464 | Kianna | Oneal Gardner | kiannao0405@gmail.com | | kiannao0405@yahoo.com |
| 1588476 | Delilah | Dunlap | delilah.dunlap@att.net | | |
| 1588495 | Joshua | Prestridge | josh.prestridge@parsec-t.com | joshprestridge@gmail.com | |
| 1588507 | Carol | Sperling | itsmecarol9@gmail.com | | |
| 1588524 | Dirk | Albrecht | plumbjack08@gmail.com | | |
| 1588533 | Felicia | Burno | burno.mentors@gmail.com | | |
| 1588548 | Stephen | Reyes | sreyes362@gmail.com | | |
| 1588567 | Natalie | Pascascio | nataliepascascio@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1588574 | James | Betts | jbetts2432@gmail.com | jimmyjay2414@gmail.com | |
| 1588582 | Brandon | Collins | collins.brandon.m@gmail.com | | |
| 1588588 | Deborah | Taylor | debsweetd@att.net | | debrahale20@gmail.com |
| 1588591 | David | Herrera | dsdoors@sbcglobal.net | | |
| 1588598 | David | Rice | daverice722@gmail.com | | |
| 1588606 | Demond | Mobley | demondmobley86@gmail.com | | |
| 1588607 | Debbie | Baldwin | baldwindeb@yahoo.com | baldwindeb@gmail.com | |
| 1588614 | Felicia | Delgrosso | emarisimms11@gmail.com | | |
| 1588620 | Zachary | Clayton | zachclayton@hotmail.com | | |
| 1588639 | John | Benevelli | benevellijohn@yahoo.com | benevellijohn@gmail.com | |
| 1588662 | David | Coleman Sr | dlcsrdc@gmail.com | | |
| 1588680 | Cierra | Orndoff | xnixolex@gmail.com | cierranicole2614@gmail.com | |
| 1588682 | Sidia | Navarrete | sidia.navarrete@gmail.com | | |
| 1588690 | Delkrisha | Welcome | krishamona27@gmail.com | | |
| 1588691 | Demarkus | Hackworth | demarkusr95@outlook.com | | |
| 1588698 | Matthew | Carlson | matthewcarlson0686@gmail.com | | |
| 1588720 | Shakenya | Jackson | ssjackson122@gmail.com | | jackson_shay1@icloud.com |
| 1588761 | Audrianna | Studivent | audrianna0620@gmail.com | | |
| 1588764 | Denise | Smith | neceys-429@att.net | | |
| 1588779 | David | Greenfield | dgreenfield55@yahoo.com | | |
| 1588797 | Saher | Mazahreh | sahermazahreh@gmail.com | | smaza@aol.com |
| 1588798 | Charon | Stallings | charon.stallings@yahoo.com | stallingscharon@gmail.com | |
| 1588804 | Debra | Lynch | debraalynch@comcast.net | debraalynch630@gmail.com | |
| 1588877 | Olivia | Washington | washingtonolivia4@gmail.com | | |
| 1588879 | Santiago | Cucullu | scucullu@kcai.edu | shcucullu@gmail.com | |
| 1588887 | Margaret | Chaykowsky | 11boys@comcast.net | megchaykowsky@gmail.com | |
| 1588890 | Nicholas | Wysocki | nrw60445@gmail.com | | |
| 1588899 | Teanna | Young | tmyoung9@cps.edu | | |
| 1588903 | Madeleine | Brand | madeleine_brand11@yahoo.com | madeleinebrand88@gmail.com | |
| 1588941 | Angel | Clark | angelleewilliams19882019@gmail.com | | |
| 1588951 | Augustine | Owens | augustine_carey@yahoo.com | acarey0728@gmail.com | |
| 1588959 | Gabrielle | Thomas | thomas.gabrielle26@gmail.com | | |
| 1588964 | Angela | Angelo | aa143jr@gmail.com | | |
| 1588965 | Myla | Freeman | tiaramims12413@gmail.com | | |

| 1588969 | Shant | Alexanian | shant.alexanian@gmail.com | | |
| 1588994 | Nancy | Harvey | lilnannan17@gmail.com | | |
| 1588999 | Charles | Bucsanyi | cbucsanyi2525@gmail.com | | |
| 1589001 | Shane | Hauer-Mossman | smossman93@gmail.com | | |
| 1589017 | Erin | Bainter | bainter78@gmail.com | | |
| 1589030 | Gabriel | Marrero | gabriel.marrero@gmail.com | | |
| 1589042 | Zain | Abbas | write2zainabbas@gmail.com | | |
| 1589048 | Demi | Christakos | dc02050@gmail.com | | |
| 1589056 | Matthew | Steinhilber | steinhilber3@gmail.com | | |
| 1589061 | Andrea | Hall | codysgirl2220@gmail.com | | |
| 1589064 | Christian | Burke | christianjames20.cb@gmail.com | | |
| 1589067 | Dawana | Wilson | dawana.wilson@att.net | | |
| 1589074 | Michele | Williams | mw568391@gmail.com | | mlws21206@aol.com |
| 1589112 | Chima | Uche | clauriee@gmail.com | | |
| 1589113 | Cassie | Phillips | cassiephillips913@hotmail.com | cassiephillips95@gmail.com | |
| 1589115 | George | Euring | george.euring@gmail.com | | |
| 1589137 | Jenee | Rodgers | jeneerodgers23@gmail.com | | |
| 1589138 | Brittany | Scisum | b_scisum@yahoo.com | bscisum0789@gmail.com | |
| 1589148 | Carrie | Gilchrist | carriegilchrist96@gmail.com | ananda.boss.fwm@gmail.com | |
| 1589151 | Kamaryn | Lockette | kamarynjamani.19@gmail.com | | |
| 1589175 | Olivia | Brodie | brodieolivia@gmail.com | | |
| 1589176 | Brittany | Allen | bnallen2006@icloud.com | brebrecoco834@gmail.com | |
| 1589211 | Deontaye | Bivens | bivensdeontaye@gmail.com | | |
| 1589225 | Demetrius | Hampton | demetrius.hampton@gmail.com | | |
| 1589234 | Wesley | Chrisman | chrismanw@live.com | | |
| 1589252 | Kadie | Wabnum | kadiewabnum@gmail.com | | |
| 1589267 | Andrea | Camacho | camachoandrea911@gmail.com | | |
| 1589286 | David | Pulsifer | pulsifer705@gmail.com | | |
| 1589337 | David | Emami | davidmemami@gmail.com | | |
| 1589358 | Tamika | Sims | tamikasims35@gmail.com | | |
| 1589361 | Daniel | Ramirez | danram5855@gmail.com | | |
| 1589376 | Bakaria | Woodley | mijoiselections19@gmail.com | | |
| 1589383 | Michael | Tanner | karmahs.mommy16@gmail.com | | |
| 1589398 | Joan | Chirinos | jchirinos3201@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1589400 | Lala | Fearless | onelove.lalafearless@gmail.com | |
| 1589407 | Kenneth | Pennington | kennethpennington08@gmail.com | |
| 1589409 | Alicia | Hunter | aliciahunter053@gmail.com | |
| 1589424 | Nini | Jones | nenej4122@gmail.com | |
| 1589433 | Jorge | Limon | jorgelimon89@gmail.com | |
| 1589442 | Rikki | Estrada | famxous@gmail.com | |
| 1589450 | Nicole | Baker | nicolebmore831@gmail.com | |
| 1589453 | Jodi | Rhodes | jodirhodes9@gmail.com | |
| 1589465 | Mashayla | Leighton | colegray@hotmail.com | |
| 1589499 | Crystal | Garcia | crystal2417@icloud.com | garciacrystal478@gmail.com |
| 1589500 | Briana | Hunter | hunter.briana@icloud.com | brianahope60@gmail.com |
| 1589525 | Brianna | Jackson | brianna.jackson679@gmail.com | |
| 1589533 | Lori | Murray | blondeone869@gmail.com | |
| 1589534 | Trevor | Murray | jamimay76@icloud.com | jamimay777@gmail.com |
| 1589538 | David | Campbell Iii | lapidistcubed@gmail.com | |
| 1589541 | Denise | Dalton | denisedalton86@gmail.com | |
| 1589550 | Demetrius | Robinson | drobinson972@hotmail.com | meme100bih@gmail.com |
| 1589598 | David | Smith | davidknogud1117@gmail.com | |
| 1589604 | Nicholas | Caddy | rich19901@icloud.com | nickcaddy31@gmail.com |
| 1589623 | Deborah | Aidoo | aidoodeborah@yahoo.com | deborahaidoo48@gmail.com |
| 1589624 | Ashanti | Williams | ashantiwilliams42@gmail.com | |
| 1589639 | Teresa | Reagan | tdurr49@gmail.com | brintearsnluv@gmail.com |
| 1589642 | Carlina | Fernandez | carlinafernandez6@gmail.com | |
| 1589649 | Hope | Mullen | hope_977@yahoo.com | |
| 1589668 | David | Crow | crowbait85@gmail.com | dwcrowjr@yahoo.com |
| 1589685 | Samantha | Bishop | sammyjo0386@gmail.com | |
| 1589707 | Montanize | Jennings | jmontanize@gmail.com | |
| 1589733 | James | Taylor | james.taylor0810@gmail.com | |
| 1589755 | Clarence | Stephens | deedolla271@gmail.com | |
| 1589760 | Kevin | Eide | eidess62@gmail.com | |
| 1589764 | Latieshia | Herford | latieshiaherford@gmail.com | |
| 1589776 | Kristina | Crawford | kcrawford944@gmail.com | |
| 1589780 | Adrienne | Moore | a67moore@gmail.com | |
| 1589791 | Angela | Culley | mm101720001993@gmail.com | |

| 1589792 | David | Cruz | keniaescudero@gmail.com | | |
| 1589820 | Paul | Miller | paulmiller697@gmail.com | | |
| 1589828 | Christina | Keasler | christinakeasler@gmail.com | | |
| 1589857 | Monica | Ybarra | monicaa720@gmail.com | | |
| 1589862 | Dolisa | Scott | dolisa.scott@gmail.com | | |
| 1589863 | Stefanie | Vittitow | stefanievittitow83@gmail.com | | |
| 1589877 | Ashley | Hudson | amhudson210@gmail.com | | |
| 1589879 | Ashai | Streeter | ashaistreeter@aol.com | ashaistreeter@gmail.com | |
| 1589880 | Matt | Muchowski | matt.muchowski@gmail.com | | |
| 1589892 | Patrick | Thompson | patrickthompsonr@gmail.com | | |
| 1589903 | Susy | Bonilla | susybonilla76@gmail.com | | |
| 1589904 | Carole | Williams Rush | cwrush78@gmail.com | carolewilliams32@gmail.com | |
| 1589909 | Armentine | Moore | armentinemoore97@gmail.com | | |
| 1589913 | Dayesean | Israel | day148@gmail.com | | |
| 1589919 | Jade | Harris-Floyd | jadeharris992@gmail.com | | |
| 1589926 | Neddy | Saltibus | saltibus.neddy@gmail.com | | |
| 1589943 | Yuri | Volkov | yuriv5837@gmail.com | somerussianfag@gmail.com | |
| 1589948 | Latasha | Paul | latasha41paul@gmail.com | latashapaul34@gmail.com | |
| 1589953 | Debi | Dabasinskas | debi.dabasinskas@gmail.com | | |
| 1589959 | Garrett | Williams | glw2014@gmail.com | | |
| 1589961 | Denise | Thurmond | dthurmond67@gmail.com | | |
| 1589965 | David | Streaty | davidstreaty@gmail.com | | |
| 1589970 | Deborah | Smith | smithdeborah699@gmail.com | | |
| 1589987 | Alexzandria | Kimbrough | allykimbrough14@gmail.com | | |
| 1589988 | Deanna | Moman | annanicolem85@gmail.com | | |
| 1589992 | Deborah | Ruth | drskater4@sbcglobal.net | | |
| 1589993 | Denise | Brown | denbrown@uic.edu | deniecebrown@gmail.com | |
| 1590040 | Charles | Heberlig | heberligce@gmail.com | | |
| 1590048 | Nicole | Webb | nicolemwebb@yahoo.com | | |
| 1590085 | Lee | Jeffrey | teamjl7189@gmail.com | | |
| 1590097 | Karen | Baca | kpamela_bv12@hotmail.com | kp.baca6@gmail.com | |
| 1590102 | Dennis | Mcmahon | dmcmahon1978@gmail.com | | |
| 1590127 | Carlos | Coleman | babyboycj35@gmail.com | thatdudelos2@gmail.com | |
| 1590132 | Amanda | Scothern | scothernamanda@gmail.com | | |

| 1590135 | David | Maniez | maniezrepair@gmail.com | | |
| 1590137 | Corey | Wellere | cwellere@gmail.com | | |
| 1590141 | Davika | Medina | davikamedina@yahoo.com | medinadavika65@gmail.com | |
| 1590160 | Montez | Mackey | montezmackey1996@gmail.com | | |
| 1590183 | Michelle | Montgomery | michellebellamarie1976@gmail.com | | |
| 1590349 | Cierra | Green | janniyah05@gmail.com | | |
| 1590351 | Brian | Daggett | briandaggett88@gmail.com | | |
| 1590356 | Lauren | Gutleber | laurengutleber@gmail.com | | |
| 1590370 | Vickie | Holmes | vholmes769@gmail.com | | |
| 1590379 | David | Schneider | quwholesale@gmail.com | | |
| 1590383 | Holly | Eddy | hollyyoder29@gmail.com | hollyeddy29@gmail.com | |
| 1590392 | Delwin | Mccloud | pebble1476@gmail.com | delmccloud@gmail.com | |
| 1590396 | Robert | Reed | rreed1488@gmail.com | | |
| 1590411 | Denise | Baez | denise.benjamin@yahoo.com | denise.benjamin86@gmail.com | |
| 1590506 | Nisa | Difoggio | nisadifoggio4848@gmail.com | | |
| 1590532 | John | O'Connor | oconnorjohn88@gmail.com | | |
| 1590585 | Immanuel | Scesny | lathanturtle@gmail.com | | |
| 1590611 | Latrese | Leshore | lleshore@gmail.com | | |
| 1590616 | David | Gardner | gardnerhandyman@gmail.com | | |
| 1590681 | Debbie | Hoogestraat | debbie.hoogestraat@outlook.com | rmtquestion@gmail.com | |
| 1590693 | Ladonna | Holliman | ldholliman@gmail.com | | |
| 1590696 | Amanda | Willems | amandanicole0110@gmail.com | | |
| 1590700 | Yeraldin | Monsalve | monsalveyeral07@gmail.com | | |
| 1590710 | Vickie | Pinkton | vpinkton9@gmail.com | | |
| 1590747 | John | Clark | gatekeeper1364@gmail.com | | |
| 1590749 | Marcus | Hernandez | marcus_hernandez@icloud.com | trujillo557@gmail.com | |
| 1590771 | Jose | Musrie | jmusrie@gmail.com | | |
| 1590817 | Andriana | Dotson | neshell0626@gmail.com | | |
| 1590822 | Alicia | Kelly | aliciadkelly86@gmail.com | | |
| 1590832 | Anthony | Hanna | anthonyhanna@me.com | anthonyhanna52@gmail.com | |
| 1590833 | Abbey | Young | abbeyyoung53@gmail.com | | |
| 1590834 | Eric | Liang | eliang87@gmail.com | | |
| 1590836 | Danielle | Hills | hillsdanielle91@gmail.com | | |
| 1590846 | Julia | Torres | juliartorres6@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1590852 | Sean | Phillips | sean.a.phill@gmail.com | | |
| 1590855 | Courtney | Baucom | baucomc317@gmail.com | | |
| 1590871 | Bakul | Badwal | badwalb@gmail.com | | |
| 1590899 | Demonte | Orr | demonteb21@gmail.com | | |
| 1590966 | Davit | Petrosyan | simpledavit@protonmail.com | | |
| 1590970 | David | Rose | davidrose79@ameritech.net | dividemusic@gmail.com | |
| 1590975 | Christine | Diaz | cdiaz167@yahoo.com | | |
| 1590987 | Deandre | Strong | deandrestrong924@gmail.com | | |
| 1590993 | Davina | Smith | bwebella84@gmail.com | | |
| 1591057 | Courtney | Larosa | c6larosa@gmail.com | | |
| 1591071 | Shana | Johnson | shanaraej@icloud.com | mrsjohnsons1124@gmail.com | |
| 1591088 | Billie | Temple | billielovesmomma@gmail.com | | |
| 1591111 | Chris | Propst | shortbed454@gmail.com | | |
| 1591117 | Corina | Zetina | corinazetina@gmail.com | | |
| 1591130 | Laressia | Jones | lrnstamps@gmail.com | | |
| 1591138 | Aspin | Kleiboeker | aspinlea@gmail.com | | |
| 1591145 | Jarrin | Stokes | jstokes@me.com | stokes4show@gmail.com | |
| 1591189 | Javier | Alba | the.javie.alba@gmail.com | | |
| 1591193 | Dawn | Sheffer | dawn.sheffer@gmail.com | | |
| 1591235 | Greg | Mavissakalian | gmavi321@gmail.com | | |
| 1591236 | Iyad | Nahhas | eddnahhas@outlook.com | eddnahhas@gmail.com | |
| 1591257 | Ingrid | Naveira | moonxcat33@gmail.com | | |
| 1591273 | Cheyenne | Patterson | cheyennepatterson41@yahoo.com | theluxurykollectionllc@gmail.com | |
| 1591287 | Brianna | Sanders | brianna2018sanders@gmail.com | | |
| 1591367 | David | Stone | sphynxtux@gmail.com | | stone_davidh@yahoo.com |
| 1591379 | Rebekkah | Hess | rebekkahhess3@gmail.com | boorebekkah@gmail.com | |
| 1591381 | Jacob | Asbell | jayasbell@gmail.com | | |
| 1591395 | Frankie | Rodriguez | frankierodriguez1313@gmail.com | | |
| 1591416 | Stephanie | Szamlewski | stephanie.szamlewski@gmail.com | | |
| 1591420 | Whitney | Briggs | whitneybriggs2017@gmail.com | | |
| 1591454 | Jade | Ludwig | jjludwig@outlook.com | jadekludwig@gmail.com | |
| 1591455 | Dartrell | Phillips | pdartrell003@gmail.com | | |
| 1591460 | David | Harrison | dharr627@gmail.com | | |
| 1591461 | Carleah | Hayes | carleahhayes4@gmail.com | | carleahhayes@gmail.com |

| 1591472 | Michaelv | Kawell | mkawell40@gmail.com | |
| 1591509 | Milton | Wilson | kreeplife29@gmail.com | |
| 1591545 | Veronica | Foster | sexypoochie46@gmail.com | |
| 1591557 | Carlton | Wilson | mannymanny1991@gmail.com | |
| 1591610 | Bobby | Berry | phatslord@gmail.com | |
| 1591669 | Erica | Robinson | ericarobinson415@gmail.com | |
| 1591706 | Zachary | Schuetz | zschuetz@gmail.com | |
| 1591744 | Lamonica | Buchanan | kirkmonica888@gmail.com | kirkmonica2986@gmail.com |
| 1591751 | Darryl | Lamb | khan.el75@gmail.com | |
| 1591755 | Kristian | Balasote | balasotekristian@yahoo.com | |
| 1591765 | Brandon | Bump | bumpbr18@gmail.com | |
| 1591777 | Dawn | Ogrodnik | dawnkuba@gmail.com | |
| 1591779 | Maxwell | Dukovac | max.dukovac@gmail.com | |
| 1591781 | Menachem | Goldfarb | menachemgoldfarb@gmail.com | |
| 1591803 | Deanah | Thames | deanahthames77@gmail.com | deanahthames88@gmail.com |
| 1591821 | Meghan | Duong | meghan.duong@gmail.com | |
| 1591835 | Alicia | Valdez | leechamee@live.com | leechamee91@gmail.com |
| 1591843 | Kionshae | Harris | kionshae1995@gmail.com | kionshae95@gmail.com |
| 1591847 | Crystal | Barnett | crystalbarnett41@gmail.com | |
| 1591856 | Ramon | Day | ramon_dy@yahoo.com | gatezboogie@gmail.com |
| 1591857 | Yoselyn | Carrasco | yoselyn.carrasco206@gmail.com | |
| 1591862 | Virginia | Gonzalez | janelyy.97@icloud.com | |
| 1591881 | Lauren | Collins | lcollins6598@yahoo.com | collins39@gmail.com |
| 1591908 | Acquirius | Ralston | acquiriusgayles@gmail.com | |
| 1591914 | Jenyah | Ralston | rjenyah@gmail.com | |
| 1591928 | Teresa | Wilson | teresawilson1222@gmail.com | |
| 1591936 | David | Stovall | reesedj93@gmail.com | |
| 1591949 | Dale | Krynak | dkboxers124@gmail.com | |
| 1591981 | Ryan | Nagle | ryan.t.nagle@gmail.com | |
| 1592007 | Maleah | Meyer | maleahagmeyer@gmail.com | |
| 1592009 | Marissa | Porter | marissa.porter33@gmail.com | coastalcartfl@gmail.com |
| 1592055 | Gregg | Sperling | labaton.google@lawlynn.com | gsperling@gmail.com |
| 1592059 | Jennifer | Fisher | jfish0392@gmail.com | |
| 1592065 | Brian | Zasada Sr | bzasada@comcast.net | |

| | | | | | |
|---|---|---|---|---|---|
| 1592071 | Courtney | Schmitz | crschmitz09@gmail.com | | |
| 1592091 | Sierra | Luckett | sierraluckett33@gmail.com | | |
| 1592111 | Violeta | Burgos | sresio17@gmail.com | | |
| 1592124 | David | Horowitz | funlab@gmail.com | | |
| 1592196 | Maddie | Baumert | maddie.baumert@yahoo.com | themaddierosebeauty@gmail.com | |
| 1592216 | Jesse | Lewis | jesse.lewis@gmail.com | | |
| 1592228 | Nicole | Vass | vassnm22@gmail.com | | |
| 1592232 | Sean | Santa | sean.santa.ss@gmail.com | | |
| 1592256 | Dennis | Hoosier | dennishoosier46@gmail.com | | |
| 1592289 | Steven | Freeman | markelbentley@gmail.com | | |
| 1592311 | Feliz | Manuel | manuelfeliz897@gmail.com | | |
| 1592319 | Tiffany | Johnson | 89tjohnson89@gmail.com | | tiffanyrenier@gmail.com |
| 1592333 | Tiya | Strong | tiyastrong26@icloud.com | | |
| 1592350 | Ian | Zang | izang88@gmail.com | | |
| 1592352 | Sue | Burmside | burnside4721@comcast.net | | |
| 1592354 | Craig | Muzzey | cashmaqn@gmail.com | | |
| 1592367 | Faye | Mccoy | famccoy@gmail.com | | |
| 1592372 | Phillip | Lotterhand | may.philc@gmail.com | | |
| 1592378 | Erick | Hines | erickhines321@gmail.com | | e123hines@gmail.com |
| 1592402 | Carlos | Pena | carlospenajr@live.com | cccpena333@gmail.com | carlospenalive@gmail.com |
| 1592437 | Davina | Moreland | davina.moreland@ace.tamut.edu | | |
| 1592448 | Ciara | Smith | smithciara131@gmail.com | | |
| 1592450 | Samuel | Graf | samuel.d.graf@gmail.com | | |
| 1592452 | Alyssa | Beck | hennytrixy@gmail.com | | |
| 1592455 | Jose | Aparicio | jgamer5361@gmail.com | | |
| 1592463 | Lisa | Jarrett | midgiesmommy@gmail.com | | |
| 1592466 | Joey | Deluca | jdelucccs@live.com | delucaj22@gmail.com | |
| 1592480 | Shavon | Thomas | thomasshavon432@aol.com | thomasshavon432@gmail.com | |
| 1592539 | Adam | Collins | adamecollins@gmail.com | | |
| 1592553 | Austin | Rutter | austinrutterfox8@gmail.com | | |
| 1592554 | David | Branch | davidm.branch@gmail.com | | |
| 1592562 | Russell | Anzalone | russell.anzalone90@gmail.com | | |
| 1592613 | Sallie | Prince | dmccomb25@gmail.com | | |
| 1592617 | Deangela | Haynes | encourager97@gmail.com | | |

| 1592621 | Carlos | Vargas | carlosvarha4@gmail.com | |
| 1592646 | Jessica | King | jessica.king100@icloud.com | jesskng26@gmail.com |
| 1592659 | Jennifer | Zuniga | jenxo355@gmail.com | jenniferzuniga3555@gmail.com |
| 1592660 | Charletta | Swygeart | swygeart.charletta@yahoo.com | |
| 1592673 | Amanda | Kint | theamandakint@gmail.com | |
| 1592693 | Brenda | Gutierrez | brenda931126@gmail.com | gillo911221@gmail.com |
| 1592728 | Ashley | Williams | sianip2019@yahoo.com | amwilliams8730@gmail.com |
| 1592729 | Janelle | Santarpio | janelle.santarpio@outlook.com | jmsantarpio@gmail.com |
| 1592732 | Junior | Tejeda | jjtejeda1@gmail.com | |
| 1592747 | Dejon | Board | dejonboard91@gmail.com | |
| 1592761 | Alice | Brenner | ericandalice15@gmail.com | |
| 1592767 | Samuel | Romney | samuel.romney14@gmail.com | |
| 1592789 | Deb | Eagan | debeagan2@gmail.com | |
| 1592794 | Frank | Beiriger | hexdemon@gmail.com | |
| 1592800 | Deangelo | Stamps | stampsd633@gmail.com | |
| 1592808 | Jackie | Walton | jnettleton8@aol.com | |
| 1592809 | Ruth | Velazquez | dkdkdkjk@gmail.com | |
| 1592816 | Shakeyah | Wingate | shakeyah03@gmail.com | |
| 1592818 | John | Aron | johngaron@gmail.com | |
| 1592821 | Yohamy Elizabeth | Alvarado Peguero | yohammy03@gmail.com | |
| 1592826 | David | Rinehart | rinehart39@gmail.com | |
| 1592863 | Vaheeda | Rashid | nycbbgyal14@hotmail.com | rashidmom3@gmail.com |
| 1592864 | Charitha | Johnson | charitha.johnson33@yahoo.com | charithaj2350@gmail.com |
| 1592867 | Vanessa | Bradshaw | v.bradshaw38@gmail.com | |
| 1592893 | Jamie | Davis | 0729jdavis@gmail.com | |
| 1592900 | Rebecca | Rakow | rrwoodfork@gmail.com | |
| 1592911 | Daniel | Fiorante | danfiorante@gmail.com | |
| 1592920 | Denise | Walker | denise.walker56@yahoo.com | |
| 1592922 | Jacqueline | Kwapisz | kwapiszj@mail.gvsu.edu | |
| 1592938 | Nicholas | Riley | nchlsrly@gmail.com | |
| 1592949 | Brianna | Dewitt | spginsf@gmail.com | |
| 1592979 | Glenn | Toby | drglenntoby@gmail.com | |
| 1592981 | Kyle | Chubb | chubb.kyle@gmail.com | |
| 1592983 | Briana | Whitehead | brianag7987@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1593018 | Jack | Liu | cuoreesitante@gmail.com | | |
| 1593019 | Jean | Joseph | mackandalj@proton.me | | jjmkt32@gmail.com |
| 1593039 | David | Fuhr | dakotaandrew@gmail.com | | |
| 1593042 | Broderick | Knowles | knowlesbroderick1234@gmail.com | | |
| 1593044 | Jasmine | Murdock | jae.murdock14@gmail.com | | |
| 1593052 | Tom | Bates | tom.r.bates@gmail.com | | |
| 1593056 | Jenny | Chieng | jennycmui@yahoo.com | jennychieng@gmail.com | |
| 1593067 | Eang | Oeun | eoeun88@gmail.com | lilxhunie@gmail.com | |
| 1593079 | Ashley | Rodgers | asrodgers179@gmail.com | punkinbug1130@gmail.com | |
| 1593081 | Kelvi | Searcy | kelvisearcy88@gmail.com | | |
| 1593107 | Dawn | Soto | dawnsoto2018@gmail.com | dsrs1189@gmail.com | |
| 1593109 | Sheraine | Beasley | sherainebeasley@gmail.com | | |
| 1593131 | Patricia | Ramos | pattyperez3028@gmail.com | | |
| 1593158 | Kamekia | Bailey | blendedfamily0907@gmail.com | baileykamekia@yahoo.com | |
| 1593159 | Malcolm | Brownson | brownson1987@gmail.com | | |
| 1593161 | Lenora | Rice | lenorabookings365@gmail.com | | |
| 1593164 | April | Williams | msrobinson1021@gmail.com | | |
| 1593171 | Michelle | Cunningham | m_a_cunningham@outlook.com | celticgnome@gmail.com | |
| 1593172 | Alexis | Smith | alexxis.smith2@gmail.com | | |
| 1593173 | Barnes | Starlett | starlettbarnes5@gmail.com | | starletbarnes5@gmail.com |
| 1593178 | Christina | Becerra | livelygirl41@gmail.com | | |
| 1593180 | Judy | Martinez | judy.martinez19@gmail.com | | |
| 1593191 | Derrick | Davis | dderick15@yahoo.com | parklandinchristinc.31650@gmail.com | |
| 1593193 | Heather | Edwards | me.happy1@gmail.com | | |
| 1593195 | Dawn | Kocienski | dawnmariekocienski3180@gmail.com | | |
| 1593198 | Marlon | Montealegre | marlonsm2000@gmail.com | | |
| 1593200 | Austin | Anderson | austinanderson1544@yahoo.com | | |
| 1593220 | Sun | Sutar | sunil.sutar@gmail.com | | |
| 1593227 | Nina | Franklin | ninaanderson2013@icloud.com | ninaanderson2013@gmail.com | |
| 1593228 | Quintella | Nellums | quintellanellums1980@gmail.com | | |
| 1593232 | Teija | Champ | teijachamp@hotmail.com | teijachamp@gmail.com | |
| 1593280 | Avery | Jurden | averyjurden00@icloud.com | | |
| 1593286 | Tyler | Rogers | tylerrogers89@myyahoo.com | hausdelatwerk@gmail.com | |
| 1593294 | Rabiatu | Mingo | rabiatumingo@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1593320 | Francois | Soh | frenchcy@gmail.com | | |
| 1593324 | Charlette | Cook | cookcharlette@gmail.com | | |
| 1593326 | Stephen | Clare | stephenclare@gmail.com | | |
| 1593330 | Devin | Craig | devincraig681@gmail.com | | |
| 1593337 | Ericka | Hendon | ehendon30@gmail.com | | |
| 1593341 | Alan | Schultz | alanschultz81@yahoo.com | | alanschultz81@gmail.com |
| 1593349 | Madeline | Mccarthy | maddiemac922@gmail.com | | |
| 1593350 | David | Brown | dbrown1986@hotmail.com | dbrown101386@gmail.com | |
| 1593351 | Imani | Sanders | imanisanders42@gmail.com | | |
| 1593358 | Mary | Honeyghan | mae2059@yahoo.com | mae2059@gmail.com | |
| 1593370 | Alecia | Langford | alecialangford122@gmail.com | | |
| 1593412 | Daijiah | Oneal | daijiahoneal@gmail.com | | |
| 1593433 | Vedailia | Hardin | tashahardin@rocketmail.com | | |
| 1593437 | Yanitza | Rivas | itza.jaelo691373@gmail.com | | |
| 1593449 | Spencer | Razo | autodude56@gmail.com | | |
| 1593453 | Francine | Adams | adamsfrancine32@yahoo.com | | |
| 1593459 | Caryn | Arsta | caryn0005@gmail.com | | |
| 1593461 | Detra | Willis | deitragaston@gmail.com | dwillis883@gmail.com | deillis883@gmail.com, dwillis883@gmail.com |
| 1593470 | Clifton | Diaz | cliftonstanleydiaz1@gmail.com | | |
| 1593487 | Logan | Scott | scott.logank@gmail.com | | |
| 1593502 | Narendra | Budhan | doe3885@gmail.com | | |
| 1593506 | Hailey | O'Born | hroborn@gmail.com | | |
| 1593508 | Robert | Roof | robertroof59@gmail.com | | |
| 1593534 | Jemille | Ray | jemilleray@gmail.com | | |
| 1593539 | Cynthia | Beniquez | cynbeniquez@gmail.com | | |
| 1593544 | Gretchen | Cotterell | mscotterell365@gmail.com | | |
| 1593545 | Begoa | Hoth | begoahoth@gmail.com | | |
| 1593555 | Stephanie | Lopez | stephanie25lopez@gmail.com | | |
| 1593556 | Derrick | Lewis | d.mlewis64@gmail.com | | |
| 1593588 | Michael | Bowling | michael.bowling85@gmail.com | | |
| 1593589 | Wendi | Roman | roman.wendy@hotmail.com | roman.wendy0613@gmail.com | |
| 1593602 | Josette | Simon | jsimon34@icloud.com | jsimon07@gmail.com | |
| 1593610 | Daniel | Burke | danbmechanic@gmail.com | | |
| 1593624 | Melessia | Lyons | keshawashington1989@gmail.com | melessialyons35@yahoo.com | |

| | | | | |
|---|---|---|---|---|
| 1593635 | Devon | Pitts | pdevon0525@gmail.com | | |
| 1593648 | Madison | Coleman | madicoleman@aol.com | maddicoleman73@gmail.com | |
| 1593653 | Charmaine | Gardner | mzbo66@gmail.com | | chylyfe2016@gmail.com |
| 1593657 | Tishauna | Howard | liltj_63@yahoo.com | | |
| 1593658 | Jessica | Cole | jaycole3@gmail.com | | |
| 1593663 | Tedra | Tado | tedraltado@gmail.com | | |
| 1593664 | Arielle | Warren | arielle102781@gmail.com | | |
| 1593666 | Rakel | Jones | jonesrakel444@gmail.com | kristina.stacker@gmail.com | |
| 1593675 | Jennings | Jennifer | jenniferjennings311@gmail.com | | |
| 1593703 | Raquel | Hernandez | hernandez2017raquwl@gmail.com | | mykingroberto@icloud.com |
| 1593718 | Lakeitha | Wilson | keithawilson79@gmail.com | | |
| 1593723 | Dallas | Hebert | dallas2fast03@gmail.com | | |
| 1593729 | Jackie | Lopez | jschwa20@gmail.com | | |
| 1593756 | Tabitha | Achinger | tabithaamariee18@gmail.com | | |
| 1593757 | Kevin | Hallen | k2hallen@gmail.com | | |
| 1593759 | Tamia | Hinton | tamiahinton33@yahoo.com | tamia473@gmail.com | |
| 1593763 | D'Janet | Young | djanetyoung@yahoo.com | loski3278@gmail.com | |
| 1593770 | Carmiela | Fleischer | carmi@4ycb.com | carmifleischer00@gmail.com | |
| 1593774 | Adam | Bergstrom | adambergstrom707@gmail.com | | |
| 1593776 | David | Martin | david.martin4@gmail.com | | |
| 1593794 | Stacey | Little | staceylittle8.sl@gmail.com | | |
| 1593803 | Viviana | Enciso | viviiencisoo@gmail.com | | |
| 1593809 | Ethan | Michael | ejmichael99@gmail.com | | |
| 1593810 | Reshanea | Merritt | reshanea.merritt@gmail.com | | |
| 1593831 | Ryan | Manion | ryan.casey.manion@gmail.com | | |
| 1593832 | Yudier | Heredia | amenophisiv1959@proton.me | yudierherediaa@gmail.com | |
| 1593836 | Jessica | Sides | voudriejessica@gmail.com | | |
| 1593851 | Judith | Prather | destinytmom1@gmail.com | | |
| 1593872 | Deanna | Wilson | deannam250@gmail.com | kiadore059@gmail.com | |
| 1593874 | Cynthia | Gallegos | cynthiag.182@gmail.com | | |
| 1593880 | Tanya | Turner | liltxbrat1977@gmail.com | | |
| 1593886 | Warren | Carter | famndre@gmail.com | | |
| 1593893 | Marquatta | Young | marquattayoungg@gmail.com | | |
| 1593894 | Danielle | Caruso | daniellecaruso620@gmail.com | coleman.danielle72@yahoo.com | |

| | | | | |
|---|---|---|---|---|
| 1593896 | Megan | Rappeport | m.rappeport17@gmail.com | zanderspringer@gmail.com | |
| 1593897 | Luciano | Medrano | lucianomm2015@gmail.com | | |
| 1593913 | Patricia | Brown | rethenut@gmail.com | | |
| 1593936 | Kyla | Towne | kyla.towne@gmail.com | | |
| 1593937 | Keera | Marshall | keera_marshall_9@yahoo.com | keeramarshall98@gmail.com | |
| 1593943 | Naomi | Piercefield | corbinpiercefield70@gmail.com | | |
| 1593947 | Dennis | Tadin | dennis.tadin@gmail.com | | |
| 1593951 | Randy | Whitlock | rjwshiftwork@yahoo.com | | |
| 1593953 | Kyanua | Lewis | kyanua45lewis@gmail.com | | |
| 1593955 | Jessica | Snelling | jessy1364@gmail.com | | |
| 1593974 | Alvin | Brown | brownalvin394@gmail.com | | |
| 1593977 | David | Pichon | dpichon@aol.com | davidapichon@gmail.com | |
| 1593987 | Jose | Valderas | louie.valderas@yahoo.com | j0l0v0chicago@gmail.com | |
| 1593992 | Michael | Talbot | michael.talbot@me.com | wrxdriver2004@gmail.com | |
| 1593995 | Debra | Standors | debbiestandors@gmail.com | | |
| 1594053 | Nicole | Mccurdy | yellow7041@gmail.com | | |
| 1594071 | Evelyn | Turner | turner28@yahoo.com | breakingtaylor@gmail.com | |
| 1594073 | Tommy | Bedford | tmbigbed@yahoo.com | | |
| 1594083 | Dawn | Collier | dawnybaby@optimum.net | dawnybaby28@gmail.com | |
| 1594086 | Terrance | Hairston | richardscarrysavage@gmail.com | | |
| 1594095 | Joe | Spengel | josephspengel@gmail.com | | gogosox@gmail.com |
| 1594096 | Matthew | Ruiz | matthewrruiz@gmail.com | | |
| 1594099 | Dominique | Jackson | dxjackson22212@yahoo.com | firstgen2112@gmail.com | |
| 1594101 | Doreen | Major | gouldson.m@icloud.com | sean0522@gmail.com | |
| 1594104 | Dorine | Darisme | dorinedarisme208@gmail.com | | |
| 1594106 | Dominique | Banks | d.banks4187@gmail.com | | |
| 1594108 | Donesha | Paxton | doneshapaxton@gmail.com | | |
| 1594109 | Dinara | Manafova | dnmanafova@gmail.com | | |
| 1594116 | Dominick | Trujillo | domxt2@gmail.com | | |
| 1594117 | Stephanie | Jones | msstephjones@yahoo.com | jonessteph217@gmail.com | |
| 1594123 | Domonique | Fletcher | nique29300@gmail.com | | |
| 1594124 | Don | Durbin | dawnmae97@gmail.com | | |
| 1594127 | Dolly | Snipes | dollylsnipes@gmail.com | | |
| 1594129 | Donna | Russano | drussano22@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1594138 | Dorlynn | Jackson | dorlynn.jackson@gmail.com | |
| 1594140 | Donjuan | Vance | donjuanvance@gmail.com | |
| 1594145 | Dominesha | Parker | domineshap@gmail.com | |
| 1594147 | Dobaniqua | Kimes | arionkimes4@gmail.com | |
| 1594148 | Dieisha | Hodges | skipperbug@gmail.com | |
| 1594151 | Dorothy | Crackel | enlow0422@gmail.com | |
| 1594152 | Divia | Cooper | diviacooper1@gmail.com | |
| 1594155 | Domonique | Bush | tca912@gmail.com | |
| 1594157 | Diego | Lorenzana | diegslorenzana@gmail.com | |
| 1594158 | Dominique | Ballard | dballard94@gmail.com | |
| 1594161 | Dora | Flowers | doraflowersnelson@gmail.com | |
| 1594162 | Sarosh | Ahmad | sarosh.6@gmail.com | |
| 1594163 | Dionnejanae | Campbell | dionnejanae30@icloud.com | dionnejanae23@gmail.com |
| 1594164 | Diondria | Williams | williamsdiondria@gmail.com | |
| 1594165 | Dino | Dipaolo | elcamino.dino050@gmail.com | |
| 1594166 | Dionntae | Irvin | dionntaeirvin@gmail.com | |
| 1594168 | Dominique | Nuells | dnuells123@gmail.com | |
| 1594169 | Thomas | Coleman | gatewood531991@gmail.com | |
| 1594175 | Donna | Williams | donnawilliams579@gmail.com | |
| 1594176 | Dior | Hawkins | diorhawkins456@gmail.com | |
| 1594179 | Dion | Boyce | bigpreach13@gmail.com | bigpreaxh13@gmail.com |
| 1594184 | Dmitriy | Vaynshteyn | dmitriy@vaynshteyn.net | dmitriyvaynshteyn@gmail.com |
| 1594185 | Diquan | Collier | diquancollier95@gmail.com | |
| 1594187 | Amiyah | Brady | cierrabrady37@yahoo.com | |
| 1594188 | Dorian | Primce | dorianprince21@gmail.com | |
| 1594199 | Donald | Jensen | dgjense@yahoo.com | |
| 1594200 | Dina | Hammad | dhammad96@gmail.com | |
| 1594207 | Donald | Barbour | don.barbour62@gmail.com | |
| 1594209 | Dorian | Benford | dbenford94@gmail.com | |
| 1594210 | Jennifer | Benitez-Ruiz | jdeherrera1@yahoo.com | jbenitezruiz88@gmail.com |
| 1594215 | Donna | Burica | d.burica60@gmail.com | |
| 1594217 | Destini | Trahan | destini.trahan@yahoo.com | |
| 1594219 | Dominic | Althoff | doma1854@gmail.com | |
| 1594222 | Donald | Hess | donhess3@gmail.com | |

| 1594223 | Diamond | Wrencher | diamondwrencher36@gmail.com | | |
| 1594226 | Donna | Powers | donnapowers086@gmail.com | | |
| 1594229 | Diana | Bernatek | dbernatek44@gmail.com | | |
| 1594230 | Devin | Cheney | dcheney801@gmail.com | | |
| 1594232 | Devale | Alsup | devalealsup123@gmail.com | | |
| 1594234 | Diamali | Corbett | corbett1998@gmail.com | | |
| 1594235 | D J | Piper | dpiper169@gmail.com | farmracer169@gmail.com | |
| 1594238 | Dominic | Esparza | dominicesparza55@gmail.com | | |
| 1594241 | Diana | Aroutiounova | dianamariaaroutiounova@gmail.com | | |
| 1594242 | Deon | Comer-Jones | deoncomerjones@gmail.com | feelnpurdy@gmail.com | |
| 1594243 | Derek | Bartley | bartley_derek55@yahoo.com | dbartley91@gmail.com | |
| 1594244 | Dijon | Williams | dijonawilliams@gmail.com | | |
| 1594248 | Dianna | Tyler | dityler20@gmail.com | | |
| 1594249 | Dezire | Jones | deziredavis12@gmail.com | | |
| 1594253 | Dineechia | Wilson | baichick18@gmail.com | | |
| 1594254 | Dominique | Teague | dominique.teague091516@gmail.com | | da.mother.of.o2@gmail.com |
| 1594255 | Mystery | Davis | mysterydavis9440@gmail.com | | |
| 1594259 | Derrick | Moore | moorrderrick6@gmail.com | | |
| 1594261 | Diamond | Mclee | diamonddobbins40@yahoo.com | diamonddobbins40@gmail.com | |
| 1594263 | Diamond | Boyd | diamondboyd90@yahoo.com | diamondboyd90@gmail.com | |
| 1594266 | Devonte | Houston | musclem77@icloud.com | musclemessiah7@gmail.com | |
| 1594267 | Devin | Glenn | devinglenn72@gmail.com | | |
| 1594269 | Destiny | Reeves | destinyrvs3@gmail.com | | |
| 1594273 | Deshawn | Saunders | deshawnsaunders45@yahoo.com | deniquemonae@gmail.com | |
| 1594274 | Diamond | Lewis | diamond.lewis0413@gmail.com | | |
| 1594275 | Derrick | Elbus | derrick_elbus@outlook.com | drock0948@outlook.com | |
| 1594279 | Diamond | Steele | diamondsteele32@gmail.com | diamondsteele92@gmail.com | |
| 1594282 | Desiree | Bote | desireedjezebelbote@gmail.com | | |
| 1594283 | Donnell | Jamieson | donnel6809@gmail.com | | djamieson@jamieson-don.com |
| 1594292 | Donald | Crews | donaldcrews01@gmail.com | | donaldcrews@hotmail.com |
| 1594293 | Destiney | Welcome | destineywelcomed@yahoo.com | destineywelcome22@gmail.com | |
| 1594297 | Diane | Tucker | missdi41@gmail.com | | |
| 1594299 | Destiny | Burgess | destinyburgess016@gmail.com | | |

| 1594302 | Devere | Rogers | devere.rogers@gmail.com | | |
| 1594306 | Dominic | Cheski | dominiccheski@gmail.com | | |
| 1594308 | Destiny | Williams | destinywilliams1695@yahoo.com | destinywilliams1695@gmail.com | |
| 1594309 | Desmond | Carter | desmondcarter741@gmail.com | | |
| 1594311 | Deobray | Haskin | deobrayhaskin.sr64@gmail.com | | |
| 1594313 | Tichina | Thompson | tichinastar@yahoo.com | | |
| 1594314 | Dierdre | Taylor | dierdretaylor63@gmail.com | | |
| 1594317 | Derek Alexus | Hill | derekalexushill@gmail.com | | |
| 1594318 | Destiny | Yutko | labelladestiny@gmail.com | | |
| 1594323 | Diamond | Sullivan | 8sullidi@gmail.com | ilovejaden19@gmail.com | |
| 1594324 | Dogan | Gulen | dsgulen@hotmail.com | | dogangulen@gfreightlogisticsinc.com |
| 1594332 | Derek | Castelle | derekcastelle@gmail.com | castellederek@gmail.com | |
| 1594334 | Devontae | Campbell | shawnc6040@gmail.com | | |
| 1594338 | Dewanda | Simmons | das0299@gmail.com | | |
| 1594340 | Dennis James | Grant Jr | grantden@gmail.com | | |
| 1594342 | Desiree | Valle | ramosqueen13@yahoo.com | dezilou5@gmail.com | |
| 1594344 | Deontae | Saunders | deontaemeeks@icloud.com | tykeem1989@gmail.com | |
| 1594347 | Domonique | Boone | camariun@yahoo.com | domoniqueboone47@gmail.com | |
| 1594353 | Derrick | Swanigan | mrdtswanigan@gmail.com | | |
| 1594356 | Dion | Jessup | dionjessup2024@gmail.com | | |
| 1594357 | Diana | Paucar | dianapaucar1013@gmail.com | lil.peruvian13@gmail.com | |
| 1594359 | Dimitra | Karioris | demi-karioris@hotmail.com | | |
| 1594365 | Domonique | Tillery | tillerydomonique@gmail.com | domonique.tillery@gmail.com | |
| 1594368 | Diona | Williams | diona.williams10@gmail.com | | |
| 1594370 | Devarrius | Williams | devarriustrillwilliams@gmail.com | | |
| 1594375 | Derrick | Leon | nlxs0ldier@gmail.com | | |
| 1594376 | Deondre | Gipps | dreamzworthchasin@gmail.com | pennypinchin44@gmail.com | |
| 1594380 | Diondra | Dobson | kameesh22@yahoo.com | diondrad26@gmail.com | |
| 1594381 | Dien | Bryner | eattravelparis@gmail.com | | summerkoala@gmail.com |
| 1594383 | Doris | Miller | nikkitommyvince72@gmail.com | | |
| 1594387 | Nicholas | Steward | nicksteward424@gmail.com | | |
| 1594390 | Diego | Alvarez Molina | diegosum41@hotmail.com | diegoalvarezmolina@gmail.com | |
| 1594394 | Dieu Huong | Nguyen | vickyyy0611@gmail.com | | |
| 1594395 | Dillon | Pruett | dillongpruett@gmail.com | | |

| 1594397 | Dezmonae | Brown | dezmonaebrown@gmail.com | | |
| 1594401 | Destiny | Rogers | rogersdestiny64@gmail.com | | |
| 1594402 | Dominique | Banks | dominiqueoliviabanks@gmail.com | | |
| 1594405 | Deselorice | Roseman | deseloriceroseman@gmail.com | | |
| 1594408 | Derrick | Bassett | deebilla73@gmail.com | | |
| 1594409 | Rebekka | Berlongieri | rebegieri@gmail.com | rberlongieri@gmail.com | |
| 1594412 | Diego | Alarcon | alarcondiego78@gmail.com | | |
| 1594417 | Michael | Blumenfeld | artiswyld@gmail.com | | |
| 1594424 | Desiree | Dakers | dedakers67@gmail.com | | |
| 1594427 | Deseray | Gingras | dorinda.5@hotmail.com | dezikins@gmail.com | |
| 1594429 | Donald | Storey | pawpaws83@gmail.com | | |
| 1594431 | Dezan | Gandule | mikeyswife07@gmail.com | | |
| 1594435 | Diara | Bradley | diara.bradley@gmail.com | | |
| 1594438 | Diandre | Bell | belldiandre@gmail.com | | |
| 1594441 | Joe | Annabi | joe.annabi@gmail.com | | |
| 1594444 | Morad | Abdallah | moelovetosell@yahoo.com | moelovetosell@gmail.com | |
| 1594445 | Trina | Brown | browntrina760@gmail.com | | |
| 1594448 | Diana | Barajas | bblessed77777@gmail.com | dianadbarajas1313@gmail.com | |
| 1594453 | Dominique | Johnson | djohnson101592@gmail.com | | |
| 1594458 | Donnie | Henry | donnie.henry@yahoo.com | donniebrown@gmail.com | |
| 1594459 | Dominique | Moss | mossdominique1@gmail.com | | |
| 1594461 | Diane | Fairley | dnicetwo.df@gmail.com | | |
| 1594462 | Diane | Smith | smith.diane1992@gmail.com | | |
| 1594463 | Diamond | Anderson | misseslashee@gmail.com | | |
| 1594467 | Devan | Ivaska | dvnbyln@yahoo.com | devan.ivaska@gmail.com | |
| 1594469 | Domanique | Pereira | domanique.pereira@gmail.com | | |
| 1594474 | Dontae | Harris | klovebug078@aol.com | | |
| 1594476 | Dominika | Harrison | minkafraf@yahoo.com | | |
| 1594483 | Jonathan | Jarvis | jonjarvisinfo@gmail.com | | |
| 1594485 | Desmond | Baptiste | xdesmond@icloud.com | luneydesmond@gmail.com | |
| 1594492 | Destiny | Fitzgerald | destiny.fitzgerald19@gmail.com | | |
| 1594494 | Deonte | Rowell | deonterowellproduction@gmail.com | | |
| 1594495 | Lesly | Alfaro | lelyy.alfaro@gmail.com | | |
| 1594496 | Diane | Bosworth | dboz890@verizon.net | | |

| | | | | | |
|---|---|---|---|---|---|
| 1594497 | Devin | Pryor | devinpryor43@gmail.com | | |
| 1594499 | Donetta | Offord | donetta.offord@yahoo.com | dofford86@gmail.com | |
| 1594500 | Derick | Brown Jr | derickbrownjr1@gmail.com | sainjr25@gmail.com | justxderick@gmail.com |
| 1594502 | Devonte | Henry | devontejamal1@gmail.com | | |
| 1594518 | Devonte | Roberts | devonteroberts@gmail.com | | |
| 1594520 | Diana | Hammonds | feeandnama2016@gmail.com | | |
| 1594523 | Diamond | Moss | miss.moss14@gmail.com | | |
| 1594524 | Devin | Denton | dadento@outlook.com | | |
| 1594525 | Dominic | Turner | dominicturner285@gmail.com | | |
| 1594528 | Donald | Flowers | flowersdadon@icloud.com | therealdonaldgarciaflowers@gmail.com | |
| 1594532 | Kirk | Balasote | k121balasote@yahoo.com | kirkbalasote@gmail.com | |
| 1594534 | Destiny | Crutchfield | destiny13ayee@gmail.com | | |
| 1594536 | Donna | Carpenter | bama6106@gmail.com | | |
| 1594537 | Desira | Sullivan | desiras2@gmail.com | | |
| 1594538 | Diane | Brown | dbrown0404@icloud.com | loveestar0404@icloud.com | |
| 1594539 | Diamond | Williams | dwi11iams@icloud.com | deeemdoubleyou@gmail.com | |
| 1594542 | Osikenoya | Usman-Aliu | osikenoya@gmail.com | osikrnoya@gmail.com | |
| 1594544 | Diana | Roberts | di.rob912@gmail.com | | |
| 1594546 | Destiny | Childs | childsdestiny09@gmail.com | | |
| 1594547 | Devin | Kopas | devinkopas@outlook.com | devkopas@gmail.com | |
| 1594548 | Deontae | Bryant | dukeblack37@gmail.com | | |
| 1594550 | Divine | Miner | minerddivine@gmail.com | | minerdd@icloud.com |
| 1594555 | Derek | Peters | derekrussellpeters@gmail.com | kingzerekp@gmail.com | |
| 1594563 | Deral | Robinson | drob7924@gmail.com | | |
| 1594567 | Dillon | Koon | dkoon714@gmail.com | | |
| 1594568 | Dong | Dinh | dongdinh28@gmail.com | | |
| 1594577 | Diamond | Coleman | diamondcoleman44@gmail.com | | |
| 1594578 | Donna | Parrillo | donnaprunotto@gmail.com | | |
| 1594589 | Diamond | Grace | d.lenox2234@gmail.com | diamondlenox@gmail.com | |
| 1594594 | Devon | Miller | vongogetum7@icloud.com | dreadwitdatstacca@gmail.com | |
| 1594595 | Dontay | Temple | dontay2414@gmail.com | | |
| 1594599 | Derrick | Curtis | derrickc1004@gmail.com | | |
| 1594604 | James | Carr | jamescarr437@gmail.com | | |
| 1594605 | Dominique | Hasan | dominiquehasan24@gmail.com | | |

| 1594607 | Destiny | Griffin | destinygriffin4@gmail.com | | |
| 1594608 | Derryan | Ryce | dizzy442@gmail.com | | |
| 1594609 | Derek | Nelson | dereknelson7777@yahoo.com | | |
| 1594610 | Diana | Patterson | dianapatterson556@mail.com | dianapatterson556@gmail.com | |
| 1594611 | Dina L | Scognamiglio | dinaelmo1215@gmail.com | | |
| 1594616 | Dominique | Green | dgreen799@gmail.com | | |
| 1594619 | Dominique | Taylor | dominiquetaylor626@gmail.com | nicoboysk8s@gmail.com | |
| 1594622 | Dlana | Crowder | dlananelson1983@gmail.com | | |
| 1594624 | Donnie | Hedwin | narcagent211@yahoo.com | | |
| 1594625 | Deonna | Young | deonnayoung02@gmail.com | | |
| 1594630 | Derek | Manek | dmanek1108@live.com | dmanek8260@gmail.com | |
| 1594633 | Sharon | Robinson | sharonw7954@gmail.com | | |
| 1594634 | Desiree | Brantley | desireebrantley@gmail.com | | |
| 1594635 | Derrick | Rogers | d.rogersj21@gmail.com | dlovedinero@gmail.com | |
| 1594637 | Devin | Lang | dev.frsport@gmail.com | | |
| 1594638 | Dieter | Michaels | sactownguy2@yahoo.com | | |
| 1594669 | Desirae | Byrd | desiraebyrd81@gmail.com | | |
| 1594672 | Derek | Kasnia | djk773@gmail.com | | |
| 1594687 | Derelle | Boyce | dboyce1442@me.com | boycederelle@gmail.com | |
| 1594688 | Owen | Vandegrift | vandegriftowen@gmail.com | | |
| 1594692 | Donatus | Wilkins | noheartdeno@icloud.com | noheartsquad22@gmail.com | |
| 1594693 | Carlos | Cockriel | coriano60@gmail.com | | |
| 1594695 | Diana | Doty | dkd607@comcast.net | | |
| 1594696 | Dmitry | Espinoza | dmitryespinoza52@gmail.com | | |
| 1594698 | Alyse | Dailey | lysedp@icloud.com | | daileyalyse@gmail.com |
| 1594701 | Devanee | Gacula | devshawntel92@yahoo.com | devaneeshawntel@gmail.com | |
| 1594703 | Derrick | Marlatt | bearsandbullsfan@gmail.com | bearsandbullfan@gmail.com | |
| 1594704 | Donald | Reding | duck2195@gmail.com | | |
| 1594709 | Diann | Provinziano | diannprovinziano00@gmail.com | | |
| 1594711 | Devon | Deloy | ddeloy21@gmail.com | | |
| 1594714 | Derrik | Kellison | derrikkellison@gmail.com | | |
| 1594718 | Diana | Gomez | d.diana1071@gmail.com | | |
| 1594719 | Dorion | Franks | dorion.franks@gmail.com | | |
| 1594721 | Diana | Reynolds | 521dhreyn@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1594730 | Jada | Trent | jtrentnlcp@gmail.com | |
| 1594734 | Doreen | Browdy | d.browdy79@gmail.com | |
| 1594742 | Lisa | Brogaard | uniquelylisamarie@gmail.com | |
| 1594748 | Donald | Mcgill | donaldmcgilljr@gmail.com | |
| 1594749 | Deon | Thompson | deont74@yahoo.com | dandrethompson74@gmail.com |
| 1594755 | Janea | Wilson | janea1015@gmail.com | |
| 1594765 | Cynthia | Lewis | clewis202047@gmail.com | |
| 1594767 | Diego | Norton | 1unomf@gmail.com | |
| 1594770 | Devon | Williams | devonwilliams779@gmail.com | |
| 1594773 | Detra | Brown | kandikane758@gmail.com | |
| 1594774 | Diamond | Jones | diamondjones90@gmail.com | |
| 1594776 | Dirk | Drewry | dirkharlandrewry@gmail.com | |
| 1594779 | Destiny | Gaiter | destinygaiter@gmail.com | |
| 1594783 | Diamond | Taylor | tdiamond044@gmail.com | |
| 1594785 | Breanna | Dayton | bdayton8919@gmail.com | |
| 1594787 | Makiah | Dallas | makiahdallas@yahoo.com | destinypoo13@gmail.com |
| 1594792 | Donnie | Robinson | demoni915@gmail.com | |
| 1594793 | Dominika | Grzesik | d.grezesik@gmail.com | |
| 1594800 | Donald | Weernink | dlvzoo1@ameritech.net | donweernink@gmail.com |
| 1594807 | Derek | Kuhn | kuhndere@gmail.com | |
| 1594810 | Donna | Coleman | donnac08@live.com | donnacoleman1966@gmail.com |
| 1594812 | Derrico | Tolbert | derrico_t@hotmail.com | deerolbert093@gmail.com |
| 1594814 | Deontae | Wofford | dwofford98@gmail.com | |
| 1594831 | David | Jacobson | flamingpenguin05@gmail.com | |
| 1594832 | Desarea | Williams | dswilliams2892@gmail.com | |
| 1594833 | Diamond | Prince | diamondprince764@gmail.com | |
| 1594837 | Demitria | Howard | demitriamoore@gmail.com | |
| 1594847 | Dishman | Donna | ddishman1971@gmail.com | |
| 1594851 | Destiny | Ingram | kisses_608@hotmail.com | |
| 1594856 | Dondre | Jackson | dondrejackson_92@icloud.com | |
| 1594860 | Dominique | Norris | dominiquenorris316@gmail.com | |
| 1594862 | Devin | Braford | devinbradford2008@gmail.com | |
| 1594865 | Dinisha | Robinson | dinisha.robinson@gmail.com | |
| 1594867 | David | Lowry | davidlowry96@gmail.com | |

| 1594869 | Derek | Stienmetz | ddstienmetz@gmail.com | | |
| 1594871 | Domonique | Marshall | lilbopeep85@gmail.com | | |
| 1594881 | Deshauna | Nathan | deshauna.nathan.22@gmail.com | deshaunalyn12@gmail.com | |
| 1594882 | Don | Fortner | drfortner@me.com | | |
| 1594883 | Jenea | Leonard | radmamajenea@gmail.com | | |
| 1594885 | Don | Mitchell | dmitche5@me.com | dmitche5@gmail.com | |
| 1594887 | Kenitra | Russell | krussell1931@gmail.com | | |
| 1594900 | Dorothy | Durham | coachdedeisblessed@gmail.com | | |
| 1594909 | Deonna | Smith | deonnaanderson1992@gmail.com | | |
| 1594911 | Diamond | Mcallister | diamondmc05@icloud.com | diamondgriffin88@gmail.com | |
| 1594918 | Devin | Mack | deemiggity@gmail.com | | |
| 1594933 | Don | Doria | djdoria_88@yahoo.com | dondoria88@gmail.com | |
| 1594937 | Detrick | Shaw | detrickshaw81@gmail.com | | |
| 1594942 | Jonviette | Lawrence | jonviette@gmail.com | | |
| 1594943 | Diamond | Boyd | diamondb83@gmail.com | | |
| 1594945 | Diana | Diaz De Leon Herrera | ddiaz1084@gmail.com | | |
| 1594948 | Dmitry | Volovik | dimabvolovik@gmail.com | | |
| 1594949 | Latasha | Ballentine | latasha5965@yahoo.com | | |
| 1594953 | Gabriela | Lawrence | gabriellamendoza18@gmail.com | | |
| 1594956 | Donald | Block | warnertime4@outlook.com | warnertime4@gmail.com | dblixy95@icloud.com, warnertime4@gmail.com |
| 1594961 | Diemtram | Nguyen | sanjiyan13@gmail.com | | |
| 1594966 | Dorothy | Campbell | dc8624384267@gmail.com | | |
| 1594968 | Raven | Warren | ravenwarren77@gmail.com | | |
| 1594974 | Domenic | Saracina | dsaracina@gmail.com | | |
| 1594984 | Apryl | Mccray | aprylmcc29@gmail.com | | |
| 1594985 | Destiny | Small | dessaig8@icloud.com | desirees580@gmail.com | |
| 1594986 | Dhiamahni | Brown | mahnimonroe15@gmail.com | | |
| 1594987 | Dexster | Wilson | dexster566@yahoo.com | dexster566@gmail.com | |
| 1594988 | Tamitha | Gaines | gainestamitha74@gmail.com | | |
| 1594990 | Shanell | Kayode | morrris_shanell@yahoo.com | | shanell.kayode@gmail.com |
| 1594992 | Donna | Elizondo | angelofhearts05@yahoo.com | donnaelizondo@gmail.com | |
| 1595004 | Devin | Mangan | devinmangan@hotmail.com | | |
| 1595005 | Destiny | Draugh | destinydraugh18@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1595014 | Yohanis | Wondimu | ykwondimu@gmail.com | getkidane@gmail.com |
| 1595020 | Dexter | Burton | lakeitha@allstarbillingservice.com | |
| 1595042 | Diamond | Robinson | dimarobinson@gmail.com | |
| 1595050 | Journie | Porter | journieporter8162@gmail.com | |
| 1595053 | Amanda | Jolly | jollya314@gmail.com | |
| 1595054 | Dominguez | Mara | leliangeles06@gmail.com | |
| 1595079 | Derek | Coleman | kingd13.dc@gmail.com | |
| 1595084 | Christopher | Lamar | lamarchristopher41@yahoo.com | lilchristophers24@gmail.com |
| 1595086 | Deonte | Colvin | dcolvin715@gmail.com | |
| 1595088 | Dominique | Penn | dominiquepenn49@yahoo.com | dominiquepenn1204@gmail.com |
| 1595094 | Domonique | Harris | dharris176@gmail.com | |
| 1595095 | Desiree | Baker | sunshin184u@gmail.com | |
| 1595098 | Donita | Kirkley | dkirkley1228@gmail.com | |
| 1595100 | Corie | Scribner | coriescribner44@gmail.com | |
| 1595103 | Dionne | Glenn | glenn_dionne@yahoo.com | dnglnn37@gmail.com |
| 1595106 | Deserae | Chester | chesterdeserae13@gmail.com | |
| 1595111 | Ryan | Swanson | dodius420@gmail.com | |
| 1595114 | Dimitar | Ashikov | dimitar.ashikov@gmail.com | |
| 1595117 | Dianne | Niemeyer | miss.diannemarie@yahoo.com | miss.diannemarie@gmail.com |
| 1595118 | Doris | Jennings | psycomonkey4@gmail.com | |
| 1595119 | Debra | Willis | willisdebra931@gmail.com | |
| 1595123 | Brian | Hobson | lilb281@gmail.com | |
| 1595124 | Derek | Brown | dbrown@dbcpro.com | dbcdbrown@gmail.com |
| 1595128 | Donovan | Phillips | donny2099@icloud.com | donny2099@gmail.com |
| 1595140 | Kevin | Bates | thekevinbates@gmail.com | |
| 1595145 | Devin | Rios | devinrios1234@gmail.com | |
| 1595154 | Kari | Jones | karidjones24@gmail.com | |
| 1595164 | Dominic | Jackson | dominicrjack@gmail.com | |
| 1595167 | Diane | Williams | dianebabies@yahoo.com | |
| 1595177 | Ben | Przytarski | przytarskib@yahoo.com | benprzytarski@gmail.com |
| 1595181 | Desiree | Proano | dgarciaca85@gmail.com | |
| 1595184 | Dorothy | Schultz | dojschultz@gmail.com | |
| 1595186 | Denfield | Jones | solodolosadly@gmail.com | |
| 1595195 | Dezaree | Yarbrough | dezyarbrough@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1595196 | Deyshia | Williams | deyshiawilliams8@gmail.com | | |
| 1595204 | Dorian | Walker | walkerdorian27@gmail.com | | |
| 1595207 | Deven | Arora-Phraviseth | deven93@gmail.com | | |
| 1595209 | Katrina | Knott | kat201686@gmail.com | | |
| 1595214 | Amy | King | kingcamy@me.com | kingcamy@gmail.com | |
| 1595222 | Jorge | Quintero | hitman300zx@gmail.com | | |
| 1595226 | Dillon | Healy | dmhealy23@gmail.com | | |
| 1595232 | Jared | Stanley | jaredleestanley@gmail.com | | |
| 1595235 | Alex | Holt | genkard01@gmail.com | | |
| 1595254 | Dina | Stoner | stonerdina2320@gmail.com | | dina.stoner2320@yahoo.com |
| 1595269 | Treandra | Logan | treandra.logan04@gmail.com | | |
| 1595272 | Desmond | Hall | desmondhall92@gmail.com | | |
| 1595281 | Nicole | Roberts | ngarofalo1989@gmail.com | | |
| 1595290 | Madison | Costan | maddie.costan@gmail.com | | |
| 1595296 | Derek | Doeing | doeing20@gmail.com | | |
| 1595304 | Dominique | Payne | dpayne2262@gmail.com | | |
| 1595329 | Michael | Balsamo | mbalsamo95@gmail.com | | |
| 1595340 | Dianna | Melvin | dncasillas@gmail.com | | |
| 1595357 | Vincent | Battaglia | vpbattaglia@gmail.com | | |
| 1595358 | Crissy | Poston | christinemposton@gmail.com | | |
| 1595364 | April | Mcghre | wx4edu@gmail.com | | |
| 1595371 | Destiny | Hernandez | hernandezdestiny821@gmail.com | destintyh0821@gmail.com | |
| 1595372 | Ashenaye | Branche | abranche85@gmail.com | nanarocks2005@gmail.com | |
| 1595387 | Derrick | Reynolds | deivan2006@yahoo.com | deivan2010@yahoo.com | |
| 1595391 | Destiny | Davidson | desdavidson650@gmail.com | desdsvidson650@gmail.com | |
| 1595395 | Nayyirah | Shariff | nayyirah.shariff@gmail.com | | |
| 1595398 | Kimberla | Moss | mosskimberla0114@aol.com | | |
| 1595403 | Dominique | Edwards | dredai3@gmail.com | | |
| 1595409 | Donna | Mabey | ladyffemt41@gmail.com | | |
| 1595415 | Don | Alba | donalba@gmail.com | | |
| 1595417 | Detora | Thompson | mssheri1965@yahoo.com | mssheri1966@yahoo.com | |
| 1595441 | Dexter | Natuel | natueld@yahoo.com | natueld@gmail.com | |
| 1595450 | Mark | Snyder | mark@snyderis.com | marksnyder1178@gmail.com | |
| 1595463 | Devante | Barnesel | teytino@yahoo.com | dbarnesel@yahoo.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1595465 | Danielle | Trent | dtrent1088@gmail.com | | |
| 1595469 | Devante | Amos | devanteamos.da@gmail.com | | |
| 1595472 | Destiny | Lockette | dlockette18@gmail.com | destiny.lockette@gmail.com | |
| 1595482 | Porche | Green | porche.payne081217@icloud.com | | |
| 1595487 | Donna | Winston | dwinston218@gmail.com | | |
| 1595493 | Cindy | Nam | cindynam7@gmail.com | | |
| 1595496 | Hayley | Atteberry | hvyles@outlook.com | | |
| 1595499 | Denise | Burnett | db9108329@gmail.com | | |
| 1595502 | Demetra | Cunningham | jimaul07@gmail.com | | |
| 1595521 | Monique | Garfield | monique_garfield@yahoo.com | monique.garfield1@gmail.com | |
| 1595523 | Donna | Lentz | donnalentz74@gmail.com | | |
| 1595549 | Don | Davis | ddavis0150@yahoo.com | prynced83@gmail.com | |
| 1595562 | Kristina | Cameron | steelbtrfli@gmail.com | | |
| 1595564 | Dezzion | Turner | dezzturner@gmail.com | | |
| 1595573 | Keandria | Payne | keandriapayne92@gmail.com | | |
| 1595575 | Diane | Loscuito | dloscuito@yahoo.com | | |
| 1595581 | Donna | Khuu | dkhuu13@gmail.com | shawn.chinosorn@gmail.com | |
| 1595589 | Belle | Bowker | u505@bowker.us | | |
| 1595592 | Detresse | Owens | detreeseowens034@gmail.com | | |
| 1595604 | Donald | Myers | myers.don.e@gmail.com | | |
| 1595618 | Elijah | Woodward | elijahwoodward1999@gmail.com | | |
| 1595620 | Syed | Nazimuddin | snazuddin@gmail.com | | |
| 1595625 | Jason | Keener | jasonkeener081273@gmail.com | | |
| 1595626 | Diontae | Cashatt | cashattd7@gmail.com | | |
| 1595629 | Quinn | Zimmerman | quinnz@gmail.com | | |
| 1595630 | Dionysia | Panagiotopoulos | mredny@yahoo.com | dionysiap78@gmail.com | |
| 1595667 | Destiny | Dorham | destiny.dorham@yahoo.com | | destiny.destiny@yahoo.com |
| 1595677 | Donnell | Downs | ballout2cold@icloud.com | | |
| 1595681 | Kimberly | Paige | k.paige43@yahoo.com | | |
| 1595697 | Randy | Curll | randy.curll@gmail.com | | |
| 1595698 | Devin | Miramontea | devinmiramontes@gmail.com | | |
| 1595700 | Denise | Mikroulis | dion1179@hotmail.com | dion1179@gmail.com | |
| 1595714 | Jacqueline | Zou | jzou180@gmail.com | | |
| 1595718 | Don | Cuddihee | don.cudd.3@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1595722 | Vicki | Middlemist | vmiddle1974@gmail.com | |
| 1595726 | Jennifer | Taylor | jenn92782@gmail.com | |
| 1595736 | Randi | Holmes | randi.holmes91@gmail.com | |
| 1595742 | Marius | Haynes | mariusjhaynes@gmail.com | |
| 1595748 | Alexis | Rutledge | alexisrutledge7@gmail.com | |
| 1595755 | Kathy | Hultquist | klhultquist@gmail.com | |
| 1595763 | Desirae | Story | desiraestory@gmail.com | |
| 1595766 | Jennifer | Norman | jennifernorman49@gmail.com | |
| 1595797 | Dianne | Jamerson | dianne.jamerson@gmail.com | |
| 1595798 | Devon | Jennings | jenningsdevon006@gmail.com | jenningsdevon006@gmail.com<br>jenningsdevon33@gmail.com |
| 1595814 | James | Tiner | jmtiner1@gmail.com | |
| 1595823 | Diamond | Nunnally | diamonds081220@icloud.com | jazminej327@gmail.com |
| 1595864 | Dequaysha | Norwood | peytonsmom4@icloud.com | chynaaustin89@gmail.com |
| 1595880 | Deshawna | Walker | shawna2288@gmail.com | |
| 1595890 | Richard | Colon | djricorich@gmail.com | |
| 1595901 | Lisa | Hughes | 8lisahughes7@gmail.com | |
| 1595902 | Raymond | Ahn | raycray523@gmail.com | |
| 1595917 | James | Christian | jameschristian2212@gmail.com | martezjose9@gmail.com |
| 1595946 | Freddie | Hopkins | freddiehopkins46@gmail.com | |
| 1595950 | Dimitrios | Mavrikiotis | bull231mj@gmail.com | |
| 1595953 | Ranshecia | Kemp | ransheciakemp@gmail.com | |
| 1595958 | Syed | Ahmad | sg.ahmad@outlook.com | ghufranahmad1@gmail.com |
| 1595962 | Colleen | Leeders | ckleeders@gmail.com | |
| 1595977 | Konstantinos | Bakas | dinobakas@gmail.com | |
| 1595980 | James | Cooley | jamescooley13@gmail.com | |
| 1595983 | Denzel | Johnson | johnson042592@gmail.com | |
| 1595992 | Richard | Carson | richard.carson@gmail.com | |
| 1595998 | Dominique | Pouncy | dominiquethedreamer@gmail.com | dominiquepouncy13@gmail.com |
| 1596018 | Diane | Mcknight | mcknight.36@hotmail.com | |
| 1596027 | Janet | Rainer | janet_rainer@yahoo.com | |
| 1596029 | Dominique | White | dwhitejhcp05@yahoo.com | dominiquewhite69@gmail.com |
| 1596032 | Neal | Rodrigues | neal_rodrigues@yahoo.com | watchfights79@gmail.com |
| 1596052 | Derick | Phillips | desquire0034@gmail.com | |
| 1596057 | Dhanush | Parasa | cody20734@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1596062 | Emma | Anderson | andersonemma228@gmail.com | | |
| 1596065 | Dominique | Kinard | nikkikinard@gmail.com | | |
| 1596076 | Tyrone | Blackful | tyroneblackful02@yahoo.com | | |
| 1596082 | Betty | Newell | mabetty596@gmail.com | | |
| 1596084 | Alexander | Harvalis | alexharvalis@gmail.com | | |
| 1596089 | Felisha | Evans | felishasmith1977@gmail.com | | |
| 1596102 | Stephen | Proudfit | lakeshoreenglishmastiffs@gmail.com | | |
| 1596105 | Laquida | Palmore | quidsa1@yahoo.com | laquidapalmore@gmail.com | |
| 1596111 | Danielle | Coleman | drasheeda21@gmail.com | drasheeda21@gamil.com | |
| 1596112 | Christina | Rupp | cmfpooh0088@aol.com | | |
| 1596113 | Gabriel | Maltese | gabemaltese@gmail.com | | |
| 1596117 | Jermaine | Ausley | jausley10@gmail.com | | |
| 1596121 | Tiffany | Jordan | tiffanyjordan1976@gmail.com | | |
| 1596126 | Joseph | Zablocki | jzablocki15@aol.com | jzablocki91@gmail.com | |
| 1596136 | Brian | Lucente | gatorguybri72@gmail.com | | |
| 1596137 | Sarah | Small | sarahmakesallthethings@gmail.com | sls13191@gmail.com | |
| 1596143 | Brandis | Jackson | mz.jackson2665@gmail.com | | |
| 1596145 | Porter | Timothy | timothyporter388@gmail.com | | |
| 1596147 | Ananyaa | Ravi | anya.ravi@gmail.com | | |
| 1596152 | Dianne | Wierenga | ladianne.dw@gmail.com | dewierenga@hotmail.com | |
| 1596166 | Diane | Chase | dianechase245@gmail.com | | |
| 1596173 | Johnny | Harris | jh830249@gmail.com | | |
| 1596182 | David | Zamora | dball483@gmail.com | | |
| 1596183 | Audra | Slate | audramslate1981@gmail.com | | |
| 1596234 | Markita | Mcgraw | pricelesstateofmind@gmail.com | | |
| 1596235 | Romie | Patterson | onelove7977@gmail.com | | romiepatterson1@gmail.com |
| 1596238 | Marcus | Baker | bakerma98@gmail.com | | |
| 1596244 | Matthew | Vinson | matt.vinson93@gmail.com | | |
| 1596261 | Nina | Fulenwider | ninafulenwider@yahoo.com | ninacf3017@gmail.com | |
| 1596262 | Jon | Howard | jkrjd15171908@gmail.com | | |
| 1596286 | Latrece | Abrams | alatrece@yahoo.com | | |
| 1596288 | Manuel | Escobar | hisavnac@gmail.com | heysavnac@gmail.com | |
| 1596302 | Dineen | Letcher | dletcher07@yahoo.com | browniz81@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1596307 | Faith | Valero | faithsvalero@icloud.com | valerofaith24@gmail.com | |
| 1596309 | Landon | Proctor | landonproctor@gmail.com | | |
| 1596310 | Brigitte | Murphy | beije1976@gmail.com | | |
| 1596317 | Dorian | Hardin | dubbeats88@gmail.com | | |
| 1596336 | Kyuana | Boone | redgitlloveu27@gmail.com | | |
| 1596353 | Matthew | Woody | icut42@gmail.com | | |
| 1596370 | Leaux | Elstad | sendingletters@gmail.com | | |
| 1596380 | Tyrone | Hardwick | tyrone.hardwick1@gmail.com | | |
| 1596385 | Derek | Fritz | derekfritz@gmail.com | | |
| 1596400 | Frye | Sarah | sarahfrye054@gmail.com | | |
| 1596403 | Justin | Seitz | justinjcseitz@gmail.com | | |
| 1596408 | Kimyada | Taylor | taylor_kimyada@yahoo.com | | mzdrizzy30@gmail.com |
| 1596415 | Cristopher | Espiritu | chrisharrieespiritu3@gmail.com | harrieespiritu3@gmail.com | |
| 1596451 | Sam | Morris | samanthastuck@gmail.com | | |
| 1596458 | Karl | Hagler | kseamster91@yahoo.com | khagler91@gmail.com | |
| 1596469 | Tiara | Weeden | tiaraweeden@gmail.com | | |
| 1596475 | Steven | Silas | stevensilas071@gmail.com | | |
| 1596476 | Judd | Estrada | hawaiianpride7694@gmail.com | | |
| 1596482 | Deborah | Taylor | debkaytay@gmail.com | | |
| 1596494 | Deanna | Isa | spookydisa@gmail.com | | |
| 1596498 | Deterrio | Bain | ttmckoy@gmail.com | | |
| 1596505 | Terri | Dukes | terridukes38@gmail.com | | |
| 1596509 | Sydney | Young | sydney.morris29@gmail.com | | |
| 1596523 | Jacqueline | Trip | janbrady0214@gmail.com | | |
| 1596542 | Julie | Steinmetz | jls2155@gmail.com | jlmks2155@gmail.com | |
| 1596549 | James | Tuttle | krunch@alumni.fullsail.edu | jfranklintuttle82@gmail.com | |
| 1596555 | Devin | Green | devingreen.dg74@gmail.com | | |
| 1596559 | Brien | Anderson | beeazy0226@yahoo.com | | |
| 1596567 | Derrick | Butler | dbutlersr1653@yahoo.com | | |
| 1596575 | Ashley | Taylor | ashley@trx-now.com | ashley.r.taylor.ads@gmail.com | |
| 1596612 | Barbara | Quiros | beba0923@yahoo.com | bebajadiel99911@gmail.com | |
| 1596630 | Lemico | Gaddis | lemico95@gmail.com | | |
| 1596634 | Roy | Brockmeier | rbrock1988@gmail.com | | |
| 1596647 | Quinella | Weeden | weedenquinella@yahoo.com | | |

| 1596658 | Kymberly | Taylor | ktay19@yahoo.com | ktay78@gmail.com | |
| 1596682 | Simmons | Theresa | tmac22384@gmail.com | | |
| 1596690 | Kara | Fulton | kfulton928@gmail.com | | |
| 1596692 | Tereka | Chance | tereka1222@gmail.com | | |
| 1596695 | Veronica | Gonzalez | veronicagonzalez980@gmail.com | | |
| 1596696 | Dominique | Carter | adiamond4sell@gmail.com | | |
| 1596708 | Shania | Geiger | shania.geiger@gmail.com | | |
| 1596710 | Elizabeth | Garza | egarza102978@gmail.com | | |
| 1596711 | Mehrnoosh | Hatami | forever.beauty1@yahoo.com | nooshi777@gmail.com | |
| 1596724 | Robert | Poley | poleyrobert@gmail.com | | |
| 1596729 | Chasity | Rutledge | chasityrutledge1@gmail.com | | |
| 1596731 | Crystal | Forrest | monkeyprincess69@yahoo.com | | |
| 1596733 | Gwendolyn | Davis | gwendolyndavis109@gmail.com | | |
| 1596740 | Rae | Craven | raecraven@yahoo.com | raecrave@gmail.com | |
| 1596765 | Muhammad | Sanders | muhammadsanders26@gmail.com | | |
| 1596773 | Tamara | Northern | znorthern44@gmail.com | | |
| 1596775 | Haley | Burgason | haleeymichelle@gmail.com | | |
| 1596783 | Shaneka | Hubbard | shanekahubbard83@gmail.com | | |
| 1596793 | Imani | Wrice | iwrice18@gmail.com | | |
| 1596798 | Chasity | Migues | chasmigues@gmail.com | chasityleeconner@gmail.com | |
| 1596808 | Diane | Kennedy | dianekennedy368@yahoo.com.ph | ronkennedy@juno.com | |
| 1596812 | Paul | Hubert | phbrt25@gmail.com | | |
| 1596815 | Doris | Short | shortdoe@hotmail.com | | |
| 1596828 | Detra | Cummings | detracummings@gmail.com | deteacummings@gmail.com | |
| 1596834 | Shanteria | Paulk | shanteriapaulk@gmail.com | | |
| 1596841 | Samuel | Aronson | sam.aronson@sbcglobal.net | | |
| 1596853 | Conor | Bradburn | clbradburn92@gmail.com | | |
| 1596857 | Devonnickic | Dorsey | devonnickiadorsey@gmail.com | | |
| 1596871 | Ronda | Hines | rshines29@yahoo.com | delectabledelights14@gmail.com | |
| 1596882 | Pablo | Perez | pablonefthaliperez@gmail.com | | |
| 1596883 | Donald | Callender | dline43@hotmail.com | dline43@gmail.com | |
| 1596900 | Enmanuel | Parra Fernandez | parrafernandez2023@gmail.com | albertophone94@gmail.com | |
| 1596929 | Paul | Jamali | jamali.paul@gmail.com | | |
| 1596946 | Jazmin | Duran | jazminduran79@yahoo.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1596953 | Destinee | Keener | dkeene01@gmail.com | | |
| 1596963 | Roberto | Collazo | luorock575@gmail.com | | |
| 1596983 | Vanessa | Yang | vyan1302@gmail.com | | |
| 1597010 | Dejane | Allen | dejahoni20@gmail.com | | |
| 1597027 | Terry | Wolfrey | spamersbite@yahoo.com | flux.anomaly@gmail.com | |
| 1597030 | Brandi | Anderson | phatphat77@gmail.com | | |
| 1597040 | Brenda | Roush | breeroush2013@gmail.com | | |
| 1597045 | Harrisha | Baise | harrishab79@gmail.com | | |
| 1597050 | Keenan | Pearson | keenanpearson1@gmail.com | keenan.pearson@wwt.com | |
| 1597089 | D'Mond | Boler | dmondedwards82@gmail.com | | |
| 1597095 | Devin | Breen | dev@nuclearblender.com | | |
| 1597113 | Michael | Falzone | fezz9482@gmail.com | | |
| 1597124 | Deviaire | White | whitedeviaire@gmail.com | | |
| 1597127 | Ashley | Erin | ashleyerin1031@gmail.com | | |
| 1597128 | Ebonica | Carter | ebonicacarter@yahoo.com | deluv8585@gmail.com | |
| 1597130 | Ray | Duzan | raycarrie2020@gmail.com | | |
| 1597140 | Dawnn | Petersen | dawnnm1231@gmail.com | | |
| 1597144 | Heath | Roush | heathdroush@gmail.com | | |
| 1597145 | Orlando | Lopez | orlando.lopez773@gmail.com | | |
| 1597157 | Dmitri | Anders | andersdmitri02@gmail.com | | |
| 1597166 | Miguel | Andueza Purgimon | purgimonmiguel12@gmail.com | | |
| 1597180 | Keenan | Jordan | jordankeenan.jordan@gmail.com | | |
| 1597207 | Zac | Terry | simpsonsrule787@gmail.com | | |
| 1597220 | Montana | Long | montanalong2016@icloud.com | montanacreamer22@gmail.com | |
| 1597222 | Douglas | Pessemier | dmaxdoug@gmail.com | | |
| 1597223 | Donna | Bolden Finley | 2010df@gmail.com | | donna9418@aol.com |
| 1597229 | Kierra | Cooper | kierrac90@yahoo.com | kierracoopr90@gmail.com | |
| 1597230 | Mia | Mccarty | ppgvns78@gmail.com | | |
| 1597242 | Heather | Kearney | earle2014@gmail.com | | |
| 1597248 | Deserae | De La Cruz | deserarenee24@icloud.com | delacruzdeserae@gmail.com | |
| 1597265 | Dequan | Moore | dequanm78@gmail.com | | |
| 1597267 | Cassidy | Hunsinger | cassiexoxo1999@gmail.com | cassidyandgage@gmail.com | |
| 1597307 | Christina | Voss | khamama@comcast.net | | |
| 1597313 | Debra | Gisby | dgisby@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1597322 | Andrew | Yawn | ajyawn@gmail.com | | |
| 1597351 | Donald | Perry | donqperry@gmail.com | | |
| 1597369 | Lashonda | Colton | lashondacolton@gmail.com | | |
| 1597372 | Terry | Jaynes | elitepoolz30@gmail.com | | |
| 1597379 | Amy | Clark | heartangel4418@gmail.com | | |
| 1597381 | Sam | Paper | sam.paper999@gmail.com | | |
| 1597389 | Donnae | Benjamin | esnpay@gmail.com | | |
| 1597429 | Sylvester | Anderson | slydell1@gmail.com | | |
| 1597443 | Bradley | Yencer | byencer1@yahoo.com | byencer1@gmail.com | |
| 1597452 | Destiny | Clark | destinyclark514@gmail.com | clarkdestiny97@gmail.com | |
| 1597469 | Talisa | King | kingtalisa18@gmail.com | | |
| 1597477 | Rod | Thirkield | roderick39@att.net | whatitdo921@gmail.com | |
| 1597479 | Sharif | Islam | sharif.islam029@gmail.com | | |
| 1597482 | Kioychi | Bland | kioychi90@gmail.com | | |
| 1597498 | Jordan | Stansfield | ronan1391@gmail.com | | |
| 1597508 | Kimberly | Allen | lkimberlyallen@gmail.com | | |
| 1597510 | Direesa | Keepers | reesekeepers555@gmail.com | | |
| 1597511 | Desiree | Groves | dlg7422@gmail.com | desireerckr@gmail.com | |
| 1597521 | Keyerra | Williams | keyerrawilliams@gmail.com | | |
| 1597531 | Michael | Miller | mjmillerzbt@gmail.com | | |
| 1597535 | Hermeine | Williams | katteyez@gmail.com | | |
| 1597543 | Marycella | Dumlao | meg.dumlao@gmail.com | | |
| 1597548 | Cinnamon | Andrews-Dejavanne | andrews.cinnamon@gmail.com | | originalcin9@gmail.com |
| 1597563 | Makala | Cole | makalacole2000@gmail.com | | |
| 1597606 | Zechariah | Young | sunfaceman@gmail.com | | |
| 1597609 | Michael | Katz | michael.adam.katz@gmail.com | | |
| 1597633 | Cody | Johnson | cjpcwebservice@gmail.com | | |
| 1597655 | Cynthia | Darensburg | cdwd42@yahoo.com | | |
| 1597665 | Michael | Watkins | watkinsmike@ymail.com | mikeybadazz32@gmail.com | |
| 1597668 | Dominick | Allen | domallen2204@yahoo.com | domallen2204@gmail.com | |
| 1597682 | Andrew | Tran | androskitran20@gmail.com | | |
| 1597698 | Elizabeth | Velazquez | elizabethmarie.v@gmail.com | | |
| 1597699 | Lavone | Butler | lavonejerome@hotmail.com | | |
| 1597707 | Fredrick | Jones | zumoetats@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1597710 | Tracy | Newton | tnewton5069@gmail.com | |
| 1597738 | Lamaria | Miller | lamariamiller22@icloud.com | lamariamiller18@gmail.com |
| 1597740 | Dillon | Moore | dt.moore.23@gmail.com | |
| 1597742 | Seanelle | Mcdonnell | seanelle.m@yahoo.com | seanmcdntj@gmail.com |
| 1597749 | Cynthia | Parkus | cindyparkus49@gmail.com | |
| 1597750 | Diane | Wheeler | debone1004@yahoo.com | dianewheeler951@gmail.com |
| 1597772 | Dylan | Ciraldo | dmc376@cornell.edu | dylanciraldo@gmail.com |
| 1597782 | Diane | Cuthbert Dantzler | ddantzler3151@outlook.com | dantzlerddd@google.com |
| 1597798 | David | Ward | mward62995@gmail.com | |
| 1597825 | Angelina | Knoch | glitzglam10@gmail.com | |
| 1597826 | Luis | Bonilla | dannybonilla83@gmail.com | |
| 1597835 | Benjamin | Michel | benjacobmichel@gmail.com | |
| 1597837 | Derek | Hudepohl | derekhudepohl@gmail.com | dhudepohl69@gmail.com |
| 1597850 | Chelsea | Brown | chelsgrace12@gmail.com | |
| 1597876 | Doris | Poe | poedoris67@gmail.com | |
| 1597890 | Brent | Bryan | jrnyboy799@aol.com | |
| 1597893 | Lashunda | Rogers | lashunda1739@yahoo.com | |
| 1597895 | Catherine | Outer | outer1961@gmail.com | | cg_61@yahoo.com |
| 1597905 | Carla | King | kingcarla47@yahoo.com | |
| 1597909 | Judy | Bishop | samtheman100392@gmail.com | |
| 1597915 | Tashara | Mcmullen | mcmullentashara719@gmail.com | |
| 1597933 | Mary | Moore | hitmeup1@aol.com | mzmomomoore@gmail.com |
| 1597935 | Sherona | Taylor | sheronataylor41@gmail.com | |
| 1597943 | Brittaney | Beals | snowdacoldest@gmail.com | |
| 1597949 | Sherita | Brookshaw | sheritabrookshaw@gmail.com | |
| 1597961 | Michael | Stephens | stephens73939@outlook.com | |
| 1597964 | Cameron | Mcclutchen | lazi.b.madonna@gmail.com | |
| 1597965 | Darion | Walker | darionwalker471@gmail.com | |
| 1597966 | Mark | Grzybowski | griz8023@gmail.com | |
| 1597973 | Terresha | Akers | tj_akers@hotmail.com | fabulouslashes03@gmail.com |
| 1597975 | Raven | Tucker | raventucker1030@yahoo.com | blmatter1993@gmail.com |
| 1597980 | Autumn | Gray | autumngray1950@gmail.com | |
| 1598005 | Laurent | Alexander | akala67@yahoo.com | akala56@gmail.com |
| 1598006 | Amy | Chaudhary | amychaudharyhodo@gmail.com | amychaudhary519@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1598008 | Dora | Gonzalez | todeg876@mail.com | cityslickersweets@gmail.com | |
| 1598028 | Latoya | Erwin | latoyaerwin@rocketmail.com | toya33324@gmail.com | |
| 1598033 | Josh | Martin | jmsoundwaves@gmail.com | boofmonster@gmail.com | |
| 1598037 | Scott | Thompson | scottleethompson@gmail.com | | |
| 1598046 | Kelly | Taylor | mrswall252@gmail.com | | |
| 1598050 | William | Sluder | wjsluder2@gmail.com | | |
| 1598052 | Michele | Neumann | shellybobby4ever@gmail.com | | michelleneumann1966@icloud.com |
| 1598059 | Dave | Byrd | dbyrd203@gmail.com | | |
| 1598067 | Latoya | Riley | ltriley47@gmail.com | | |
| 1598068 | Naveen | Kankanala | labaton@nachoworld.com | naveen.kankanala@gmail.com | |
| 1598069 | Misty | Savage | 71mistysavage@gmail.com | | |
| 1598079 | Yesenia | Vasquez | yesenia2101@yahoo.com | yvasquez38@gmail.com | |
| 1598088 | Jennifer | Toutges | jenmillhorn7@gmail.com | | |
| 1598097 | Larenda | Jolliff | rockyj10@yahoo.com | | larendajolliff@yahoo.com |
| 1598099 | Peggy | Lang | peggylang42@gmail.com | | |
| 1598106 | Sherry | Strickland | sherrystrickland@yahoo.com | | |
| 1598109 | Sandra | Rhoden | rhodenk6@yahoo.com | rhodenk6@comcast.net | |
| 1598134 | Matthew | Wazlowski | mwazlow@gmail.com | | |
| 1598142 | Cheryl | Smith | nvr2much01@gmail.com | | |
| 1598157 | Jacon | Dillard | jacondillard30@gmail.com | | |
| 1598159 | Diamond | Mccoy | ewoodz216@gmail.com | | |
| 1598166 | Marc | Robinson | marc781286@gmail.com | | |
| 1598176 | Deanderia | Taylor | deanderia9@gmail.com | | |
| 1598177 | John | Silvestro | john.silvestro@gmail.com | | |
| 1598190 | Shawanna | Jones | shawanajones380@yahoo.com | | |
| 1598192 | Titus | Williams | kadunlap7@gmail.com | tituswilliams1466@gmail.com | |
| 1598199 | Helene | Lauzier-Meyer | ptsdsucks79@gmail.com | | hlaudits@gmail.com |
| 1598204 | Latasha | Mcdonald | latashamcdonald11@gmail.com | | latashamcdonald12@gmail.com |
| 1598225 | Bud | Phillips | bphillips373@yahoo.com | | dvaudio373@gmail.com |
| 1598245 | Dustin | Thompson | dgt1998@gmail.com | jasonrogers4201@gmail.com | |
| 1598254 | Victor | Valdez | nik9portage1@aol.com | | |
| 1598258 | Kevin | Tucker | kevtuck@siue.edu | hlywood01@gmail.com | |
| 1598278 | Dominique | Valentine | dominique.valentine@sunvalleymesa.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1598281 | Madison | Deal | madipaigexx@gmail.com | | |
| 1598283 | Joseph | Rogel | joeface79@yahoo.com | | dajoeface@gmail.com |
| 1598284 | Ian | Gilhooly | igilhooly20@gmail.com | | |
| 1598289 | Melvin | Burgos | elturbapr@gmail.com | | |
| 1598291 | James | Watkins | jwatkins853@gmail.com | | |
| 1598307 | Delora | Dillon | dddillon2002@yahoo.com | msdillon79@gmail.com | |
| 1598350 | Reki | White | mrs.fearence@gmail.com | | |
| 1598369 | Mary | Million | flowerbears3@gmail.com | | |
| 1598380 | Damarcus | Neasley | marcusneas@gmail.com | marcus.starnes@yahoo.com | |
| 1598394 | Darrell | Stafford | darrellstafford22@yahoo.com | staffordwirelessllc@gmail.com | |
| 1598395 | Kimsharion | Huntley | huntleykimsharion6@gmail.com | | |
| 1598397 | Jeannette | Armstrong | armstrong.jeannette@gmail.com | | |
| 1598418 | Craig | Watson | cwatson78@gmail.com | | |
| 1598428 | Mercedes | Priester | mercedes87p@gmail.com | | |
| 1598437 | John | Monacelli | bstngio88@gmail.com | | |
| 1598443 | Ishan | Jain | squwish@gmail.com | | |
| 1598453 | David | Shallop | shallop91@aol.com | | |
| 1598460 | Sabrina | Cunningham | sabeereynolds@icloud.com | sabrinacunningham12@gmail.com | sabeereyonlds@icloud.com |
| 1598474 | Diana | Cranford | dianacranford2@gmail.com | | |
| 1598489 | Kyle | Elwell | kelwell90@gmail.com | | |
| 1598509 | Brandi | Moore | bmoore8139@gmail.com | | ballyson4324@gmail.com |
| 1598518 | Alfred | Fuentes | thebaydesrtian14@gmail.com | | |
| 1598522 | Phyllis | Warner | pwarner1965@yahoo.com | | phylcope@gmail.com |
| 1598534 | Deloris | Smith | deloisesmith56@gmail.com | | |
| 1598543 | Neffitina | Brady | avon_tina26@yahoo.com | mrs.loveprice34@gmail.com | |
| 1598545 | Cynthia | Hawk | cynnfully@gmail.com | | |
| 1598600 | Jordan | Gibbs | jrgibbs420@gmail.com | | |
| 1598615 | Dwayne | Johnson | dwaynegj05@gmail.com | | |
| 1598634 | Nick | Chiappetta | nchiappetta4@gmail.com | | |
| 1598654 | Alonzo | Keyes | keyesalonzo@gmail.com | | |
| 1598679 | Lorenzo | Quintana | lorenzo_qp@hotmail.com | | lorenzoqp.1@gmail.com |
| 1598690 | Sherry | Cote | slcote331@gmail.com | | |
| 1598704 | Ryan | Chang | rchang7972@gmail.com | | |
| 1598714 | Kristin | Sassi | kristinshout@yahoo.com | kristinshout@gmail.com | |

| | | | |
|---|---|---|---|
| 1598760 Ebony | Mclin | ebonymclin@yahoo.com | prettybaby122@gmail.com |
| 1598773 Nicole | Kinamore | ndkinamore@gmail.com | |
| 1598789 Christopher | Harrison | christopherjharrison31@gmail.com | |
| 1598791 Christi | Newsome | christinewsome631@yahoo.com | |
| 1598793 Brandon | Bear | br8ton71@gmail.com | |
| 1598794 Shawn | Ashby Haines | shawnashbyhaines@gmail.com | |
| 1598796 Jacqueline | Jones | jacquelinejones93@aol.com | jacquelinejones41@aol.com |
| 1598806 Jeffery | Allen | timallen2118@icloud.com | |
| 1598812 Masarik | Lance | masarik1106@yahoo.com | |
| 1598820 Steen | Wheaton | e.wheaton56@gmail.com | |
| 1598823 Franklin | Orozco | franklin.j.orozco@gmail.com | |
| 1598828 Angel | Alexander | angelmalexander@gmail.com | |
| 1598834 Michelle | Williams | williams120771@yahoo.com | |
| 1598835 Thomas | Alderman | tjaldy2@yahoo.com | |
| 1598847 Argelia | Moreno | argelia.moreno31@gmail.com | |
| 1598866 Glenn | Hart | gmak1017@yahoo.com | |
| 1598883 Kyerra | Kirkendall | kyerrak@gmail.com | |
| 1598902 Lindsey | Charles | chalindsey@gmail.com | |
| 1598905 Alexandra | Anderson | alexlynn97@yahoo.com | |
| 1598911 Terrence | Hudson | terrencehudson192181@gmail.com | |
| 1598970 Georgeann | Selander | georgeannselander@yahoo.com | |
| 1598974 Veronica | Nevarez | vmnevarez@gmail.com | |
| 1598999 Anthony | Lessa | ajlessa1987@aol.com | kb1uam@gmail.com |
| 1599015 Jonathon | Cook | jcook1127@gmail.com | |
| 1599031 Dyandria | Willis | dyandriacherise@gmail.com | |
| 1599033 Kezia | Rawlings | kezia.rawlings@gmail.com | |
| 1599035 Marc | Perkel | mperkel@gmail.com | |
| 1599037 Diana | Rosenson | drosenson13@gmail.com | |
| 1599038 Dion | Madkins | hititstraightgolf@gmail.com | |
| 1599047 Judy | Aguayo | judy_aguayo@yahoo.com | |
| 1599061 Latishia | Baker | latishiabaker@yahoo.com | |
| 1599070 Felicia | Mcmahan | feliciamcmahan5@gmail.com | |
| 1599106 Angelica | Rodriguez | angelica96r@gmail.com | |
| 1599116 Nathan | White | natedogg925.nw@gmail.com | |

| 1599153 | Trayveon | Pittman | trayveonpittman1979@gmail.com | | |
| 1599180 | Richard | Cameron | ninetoesrick@yahoo.com | tutlock@yahoo.com | |
| 1599200 | Tony | Lizarraga | tony2359903@yahoo.com | kirk80s12@gmail.com | |
| 1599202 | David | Mchugh | dmchugh1123@gmail.com | | |
| 1599203 | Kendahl | Otte | awesomemomofoz@gmail.com | | |
| 1599207 | Jadiah | Cox | jadiahbug10@gmail.com | | |
| 1599212 | Deja | Rollins | deja.rollins30@gmail.com | | |
| 1599220 | Dawn | Peangatelli | dawnbymornin71@gmail.com | | |
| 1599256 | Diana | Kerizareth | dianakeri01@gmail.com | | |
| 1599263 | Dayna | Mahurin | daynamahurin11@gmail.com | | |
| 1599272 | Rezowan | Hossain | mkarim21@yahoo.com | rezowan12@yahoo.com | |
| 1599274 | Darrick | Rayburn | lamont.rayburn@gmail.com | | |
| 1599278 | Dominic | Trotter | nicktrotter87@gmail.com | | |
| 1599281 | Brian | Hughes | hughesbrian1215@gmail.com | | |
| 1599290 | Deanne | Ashford | imrunningwithscissors@gmail.com | | |
| 1599299 | Collin | Baker | jotusery@gmail.com | | |
| 1599309 | Cyrese | Webster | cyrese.webster323@gmail.com | | |
| 1599317 | Precious | Coleman | tawizzi23@yahoo.com | | |
| 1599324 | Ana | Neri | neri.anam@gmail.com | | |
| 1599326 | Marshall | Williams | andrew62650@gmail.com | | |
| 1599342 | Danya | Bell | danyiabell@gmail.com | | |
| 1599349 | Trauvell | Crawford | trauvell.crawford@gmail.com | | |
| 1599351 | Sabrina | Correia | mrsgonzalez360@gmail.com | sgcorreia82@gmail.com | |
| 1599355 | Davis | Penado | davis.penado@outlook.com | | |
| 1599371 | Randi | Masterman | randimasterman1@outlook.com | randistokes406@gmail.com | |
| 1599386 | D'Mauri | Alexander | dmaurialexander3@gmail.com | | |
| 1599432 | Booker | Hardwick | bookerhardwick334@gmail.com | | |
| 1599435 | Romanda | Conner | romandac29@gmail.com | | |
| 1599452 | Jose | Lopez | jlopez_88@icloud.com | joselopez091788@gmail.com | |
| 1599455 | Cathy | Gilfillan | cgilfillan66@gmail.com | | |
| 1599456 | Andrew | Hanson | jaydrew198238@gmail.com | jaydrew198238@gmail.com or jaydrew198236@gmail.com | |
| 1599464 | Christopher | Rivera | splitmethod@gmail.com | | |
| 1599466 | Lc | Reese | lcreese78@gmail.com | lparty2005@gmail.com | |
| 1599468 | Shana | Mellon | evangmell0n@gmail.com | kirby88899@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1599469 | Doggett | Richard | doggett112@gmail.com | |
| 1599473 | Lisa | Henderson | gparker943@gmail.com | |
| 1599480 | Roberto | Aguilar | raguilar0890@gmail.com | |
| 1599482 | Peter | Herrmann | peteherrmann15@gmail.com | |
| 1599487 | Donald | Gordon | jodyj51095@gmail.com | |
| 1599497 | Ginger | Zachary | gharless17@gmail.com | |
| 1599539 | Tara | Wagner | sexytara45@gmail.com | |
| 1599541 | Rachad | Breackenridge | rachadsteez@gmail.com | |
| 1599555 | Debra | Mackert | mackertdebra@live.com | mackertdebra11@gmail.com |
| 1599562 | Tamra | Hernandez | callmetamiii@gmail.com | |
| 1599566 | Dominic | Everhart | dominiceverhart@gmail.com | |
| 1599585 | Travis | Marricle | tmarricle@gmail.com | |
| 1599591 | Julie | Chobanov | j4julie@gmail.com | |
| 1599609 | Katherine | Erdelyan | ked101590@gmail.com | |
| 1599612 | Cook | Adrienne | addiescooter@gmail.com | |
| 1599626 | Rachad | Breackenridge Sr | rachadworks@gmail.com | |
| 1599638 | Dionna | Hodges | dathenahodges@gmail.com | |
| 1599645 | Brack | Winterton | parzivilian@gmail.com | |
| 1599660 | Madeline | Barclay | mebarclay911@gmail.com | |
| 1599675 | Nicholas | Elliott | nnethatsme@yahoo.com | nnethatsme@gmail.com |
| 1599714 | Dinesh Kumar | Subramanian | sdk1987official@gmail.com | dinesh1987@gmail.com |
| 1599759 | Tim | Bowers | highlinebenzdlr@yahoo.com | |
| 1599782 | Deyna | Beard | deyna10@gmail.com | deyna10.dp@gmail.com |
| 1599790 | Dino | Gutierrez | dgutz15@gmail.com | |
| 1599796 | Soan | Frias | soanfrias327@gmail.com | |
| 1599808 | Amanda | Snider | amanda_3054@yahoo.com | amandasnider3054@gmail.com |
| 1599834 | Desmond | Smith | dsmith@intrinsicschools.org | |
| 1599848 | Stephanie | Thomas | lai_0823@icloud.com | koolsteph73@gmail.com |
| 1599849 | Paul | Gellert | paulyg@sbcglobal.net | paulgellert@gmail.com |
| 1599882 | Sean | Kelly | natasooz74@yahoo.com | natasooz74@gmail.com |
| 1599884 | Byran | Bailey | byranbailey13@gmail.com | |
| 1599891 | Jennifer | Adams | flacarnygirl@yahoo.com | carnygirl1972@gmail.com |
| 1599925 | Lisa | Merrell | lmerrell39@gmail.com | |
| 1599939 | Bridget | White | bcw0587@yahoo.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1599961 | Chad | Vaith | vaith@protonmail.com | cvaith1981@gmail.com | |
| 1599972 | Sydney | Hawkins | hawkins.sydneyj@gmail.com | | |
| 1599993 | Matthew | Arrants | mattarrants@gmail.com | | |
| 1600002 | Jonas | Dodge | jdodge12@icloud.com | jwdodge12@gmail.com | |
| 1600079 | Tim | Scheer | scheerabc@gmail.com | | |
| 1600081 | Ross | Richardson | prototype464@protonmail.com | rarichardsonfso@gmail.com | |
| 1600091 | Steven | Buccellato | stevo01@comcast.net | | |
| 1600092 | Tyler | Kerfoot | tbkerfoot@gmail.com | | |
| 1600099 | Destini | Brown | destinibrown@gmail.com | | |
| 1600102 | Holly | Tate | hollyt126@gmail.com | | |
| 1600120 | Darren | Edwards | darren.edwards@emory.edu | | |
| 1600130 | Danielle | Melchiorre | mudcurls@gmail.com | | |
| 1600156 | John | Lord | johnlord9485@gmail.com | | |
| 1600162 | Debra | Wilson | debrawilson4254@gmail.com | | |
| 1600165 | Jerleesha | Ware | jerleeshaw2@gmail.com | | |
| 1600180 | Phillip | Neill | phillip.h.neill@gmail.com | | |
| 1600190 | Robert | Richardson | hammmersmashface@gmail.com | | |
| 1600201 | Madison | Curtis | maddiebear201@gmail.com | | |
| 1600213 | Chanel | Curtis | chocolatefatfat13@gmail.com | | |
| 1600217 | Darwin | Brooks | commanderwolfhound@outlook.com | | darwinbme@gmail.com |
| 1600219 | Taylor Barnes | Ivy | longnailsivy2000@gmail.com | | |
| 1600233 | Gregory | Curtis | curtiscarrierllc@gmail.com | | |
| 1600246 | Steven | Farless | nevetsfarless@proton.me | nevetsfarless@gmail.com | |
| 1600251 | Malik | Curtis | gregcurtis43@gmail.com | | |
| 1600255 | Ashley | Spurling | ashleyykelly@gmail.com | | |
| 1600257 | Carol | Baker | cbaker39@att.net | | |
| 1600267 | Enmanuel | Rodriguez Socorro | enmanuelrodriguez424@gmail.com | | |
| 1600279 | Angela | Harris | angelaharris0420@gmail.com | | |
| 1600326 | Gabriela | Walker | gabi.walker@yahoo.com | gabivictoria99@gmail.com | |
| 1600337 | Timothy | Murray | murray.tyrell@yahoo.com | diorrecortez@gmail.com | |
| 1600342 | Freyja | Lye-Kordich | f.lyekordich@gmail.com | famarkee@gmail.com | |
| 1600344 | Norman | Berry | fireman1212224@yahoo.com | fireman1213224@gmail.com | |
| 1600355 | Carolyn | Peterson | denicecarolyn1995@yahoo.com | petersoncarolyn04@gmail.com | carolynpeterson1969@yahoo.com |

| 1600379 | Marcia | Warfel | mwarfel0404@gmail.com | | mwarfel0404@yahoo.com |
| 1600380 | Diamond | Jenkins | djenkins42698@gmail.com | diamondnj426@gmail.com | |
| 1600386 | Olson | Jacqueline | jacquelinenichole0712@gmail.com | | |
| 1600387 | Suraj | Mathew | varghese.suraj@gmail.com | | |
| 1600389 | Shanita | Weatherall | shanitaweathera03@gmail.com | | |
| 1600400 | Julie | Rollo | jr935124@gmail.com | | |
| 1600423 | Nicole | Contryman | 5280bornandraised@gmail.com | | |
| 1600474 | Teresa | Ashford | sexythang68.ta@gmail.com | | |
| 1600485 | Diane | Johns | dianejohns888@gmail.com | | |
| 1600489 | Daniel | Elder | daniel.elder2@gmail.com | | |
| 1600491 | Daimeon | Richardson | montenezrichardson@gmail.com | | |
| 1600494 | Aderonke | Adejare | aderonkea@comcast.net | loper376@gmail.com | |
| 1600502 | Alicia | Samuels | aliciasamuels21@icloud.com | | |
| 1600512 | David | Lewis | dlewis2015@gmail.com | | |
| 1600515 | Shane | Young | youngshane768@gmail.com | | |
| 1600518 | Michelle | Ferguson | chellz0626@gmail.com | chellz626@gmail.com | |
| 1600533 | Jacob | Haman | jacobhaman@gmail.com | | |
| 1600536 | Latoya | Street | toyastreet36@gmail.com | | |
| 1600539 | Kiamber | Jordan | kikobrazy20@gmail.com | | |
| 1600544 | Brandon | Navom | navom1@yahoo.com | | |
| 1600545 | Tanya | Blake | tinkertime4me@gmail.com | | |
| 1600555 | Christopher | Eaton | grizzlyeaton@gmail.com | | |
| 1600561 | Andrea | Mitchell | andreasweetcakes29@gmail.com | | |
| 1600576 | Frank | Yarbray | antoine27.fy@gmail.com | | |
| 1600585 | Cierra | Caldwell | mckee.cierra1@gmail.com | | |
| 1600588 | Michael | Morales | mikemoralesstone@gmail.com | | |
| 1600595 | Jeff | Hall | halljeff739@gmail.com | | |
| 1600597 | Ashley | Donaldson | adonaldson1993@gmail.com | | |
| 1600604 | Teresa | West | teresawest56@yahoo.com | teresagarcia722@gmail.com | |
| 1600611 | Linda | Mccarthy | linmac53@outlook.com | mccarthylinda7@gmail.com | |
| 1600615 | Kathy | Stambaugh | kaynjamie12@gmail.com | | |
| 1600634 | Matthew | Tello | tellodesigns2020@icloud.com | tellocompanies2024@gmail.com | |
| 1600653 | Mamie | Hunter | mamiehunter2011@gmail.com | | |
| 1600684 | Timothy | Anderson | trcab2086@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1600714 | Deanna | Collar | deannacollar@gmail.com | | |
| 1600715 | Jacob | Cobble | jacobcobble@gmail.com | | |
| 1600722 | Keontae | Cook | cookkeontae@gmail.com | | |
| 1600728 | Rick | Langheld | rlangheld76@gmail.com | | |
| 1600730 | Misty | Markland | marklandmisty227@gmail.com | | marklandm.54@yahoo.com |
| 1600748 | Staretha | Hopkins | mizmiami82@yahoo.com | | |
| 1600756 | Elpagnier | Williams | elpagnier8@gmail.com | | |
| 1600788 | Vanessa | Kyrobie | nessa.maye@gmail.com | | |
| 1600804 | Madison | Bumbarger | olson.madison.mo@gmail.com | | |
| 1600813 | Gabriel | Cordero | cordero1979@gmail.com | | |
| 1600829 | Annie | Henderson | hslowmotion@aol.com | | |
| 1600832 | Carlos | Jeffries | carlosjeffry@yahoo.com | | |
| 1600834 | Thanh | Tran | toddtran86@gmail.com | | |
| 1600848 | Lucas | Rhyan | lrhyan47@gmail.com | | |
| 1600851 | Tony | Thornton | marcusmcgee645@gmail.com | | |
| 1600870 | Dawt | Ngun | rosalindngun24@gmail.com | | |
| 1600879 | Jene | Webster | websterjene01@gmail.com | | |
| 1600897 | Dieshia | Shaffer | shayshaffer2@gmail.com | | |
| 1600899 | Oslen | Ware | dooniew74@gmail.com | | |
| 1600927 | Mckayla | Bankston | bankstonmckayla@yahoo.com | mckayla.bankston@gmail.com | |
| 1600928 | Erik | Hilson | ehilson10@gmail.com | | |
| 1600952 | Latasha | Ghramm | latashaghramm@gmail.com | | |
| 1600981 | Jason | Sederquist | jasontsederquist@gmail.com | | |
| 1600990 | David | Derouselle | davidderouselle@gmail.com | | |
| 1601003 | Julie | Lee | jewlz3344@gmail.com | | |
| 1601015 | Mindy | Walden | mewalden59@gmail.com | waldenmindy0@gmail.com | |
| 1601026 | Katie | Brown | kati3cak3s@yahoo.com | | |
| 1601047 | Theresa | James | tjamesesl@gmail.com | | |
| 1601055 | John | Romano | johnnyo.romano@gmail.com | | |
| 1601059 | Jason | Lopez | jasonlopezdarko@gmail.com | | |
| 1601076 | Jason | Cechowski | jcechowski77@gmail.com | | |
| 1601100 | Luis | Aguilar | 3rdballsam@gmail.com | | |
| 1601105 | Jadian | Galyath | jadiangalyath@gmail.com | | |
| 1601116 | Branden | Ardelean | branden.m.ardelean@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1601119 | Maris | Kessel | mariskessel@gmail.com | |
| 1601123 | Chevon | Hollins | chevonhollins@gmail.com | |
| 1601132 | Tyrese | Cocroft | cocroft1285@gmail.com | |
| 1601150 | Latisa | Vaughn | latisa26@gmail.com | |
| 1601154 | Kevin | Anderson | jhawkr419@gmail.com | |
| 1601162 | Pamela | Robinson | pamrob65@yahoo.com | |
| 1601174 | Emily | Rasmussen | emilymrasmussen@gmail.com | |
| 1601180 | Danyelle | Townsend | ddrutledge16@gmail.com | |
| 1601186 | Dawn | Hemphill | dawn.m.hemphill@outlook.com | |
| 1601226 | Nagen | Singh | snagen@gmail.com | |
| 1601238 | Cassandra | Galloway | cassiedgalloway@gmail.com | |
| 1601245 | Devin | Lewis | dmanshaun1979@gmail.com | |
| 1601257 | Sarah | Reusche | shreusche4@gmail.com | shreus he4@gmail.com |
| 1601267 | Chevy | Pittman | chevypittman1998@gmail.com | |
| 1601270 | Ashley | Bond | laurynbond97@gmail.com | mz.bond011597@gmail.com |
| 1601307 | Matthew | Confessori | mconfes1@gmail.com | |
| 1601313 | Mariah | Davidson | meradavidson@gmail.com | |
| 1601324 | Jennifer | Riley | mzbibbs81@gmail.com | |
| 1601325 | Richard | Delgado | pettietwotimes@gmail.com | |
| 1601329 | Ivon | Trujillo | ivontrujillo1@gmail.com | jvontrujillo2@gmail.com |
| 1601348 | Deryus | Tillman | deryus.dimitri@gmail.com | |
| 1601352 | Denise | Salihoglu | saligofly@gmail.com | |
| 1601361 | Kenna | Williams | kennaw1959@gmail.com | |
| 1601363 | Donna | Williams | donna_williams60@yahoo.com | |
| 1601369 | Kevin | Hychko | kevin.hychko@gmail.com | |
| 1601383 | Tom | Boleska | t.boleska@gmail.com | |
| 1601389 | Joshua | Magnotti | zmagman19@gmail.com | |
| 1601390 | Lanorris | Bradford | lanorrisebradford@gmail.com | |
| 1601406 | Eric | Gibbs | ericgibbs5893@gmail.com | |
| 1601410 | Richard | Martin | divostar1@gmail.com | |
| 1601415 | Iacca | Crosby | iaccacrosbyjr@gmail.com | |
| 1601429 | Anastasia | Drozen | anastasiatotten@gmail.com | |
| 1601439 | Madonna | Blunt | donnalvsdarius247@gmail.com | |
| 1601444 | Charissa | Hickey | charissarenee@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1601451 | Alex | Smith | alexsmith9130@gmail.com | |
| 1601463 | Kimberly | Gray | k.street5952@gmail.com | |
| 1601471 | Michael | Mccarty | mmccarty82@gmail.com | |
| 1601475 | Tertius | Mcclain | tertiusmcclain970@gmail.com | |
| 1601485 | Boris | Barkan | barkanb@gmail.com | |
| 1601529 | Joseph | Cronin | jcronin1897@gmail.com | |
| 1601537 | Ashley | Oneal | ashleynoneal86@gmail.com | |
| 1601548 | Tiffany | Gordon | tiffanygordon879@gmail.com | |
| 1601549 | Diala | Kawash | dkawash@d123.org | |
| 1601570 | Sheri | Grob | msshre@yahoo.com | |
| 1601573 | Doug | Rhinehart | dnasty80408@gmail.com | |
| 1601576 | Amani | Alkafri | amonaalkafri44@gmail.com | |
| 1601604 | Jacqueline | Doherty | denisedo6666@gmail.com | |
| 1601610 | Paula | Sutphin | naschakishi1@gmail.com | |
| 1601628 | Angelica | Mireles | angelicamireles_91@yahoo.com | angiemireles91@gmail.com |
| 1601651 | Deidre | Bew | deidrebew123@gmail.com | |
| 1601664 | Casey | Cannon | gasmasquerade@gmail.com | |
| 1601668 | Ulyana | Auhustsinovich | ulyana.au@gmail.com | |
| 1601671 | Briana | Thomas | brianathomas6293@gmail.com | |
| 1601677 | Victoria | Barber | vbarber04@gmail.com | |
| 1601681 | Janelle | Clayborne | janelleclayborne19@gmail.com | |
| 1601709 | Eric | Moore | zanemakai0706@yahoo.com | archview618@gmail.com |
| 1601718 | Amanda | Schmitt | aesch1981@gmail.com | |
| 1601720 | Christopher | Dombrowski | crdombrowski@gmail.com | |
| 1601744 | Anthony | Lara | anthonylaramk@gmail.com | |
| 1601748 | Moises | Tamayo | moisestamayo804@gmail.com | |
| 1601756 | David | Santillanes | dsantillanes87@gmail.com | |
| 1601757 | Dejuan | Chandler | dejuanchandler@gmail.com | |
| 1601790 | Tammy | Cameron | snugs228@gmail.com | |
| 1601792 | Debra | Bappert | bappertd@gmail.com | |
| 1601801 | Brecel | Limon | lblimon3@gmail.com | |
| 1601824 | Ray | Brown | raynarde.brown@gmail.com | |
| 1601842 | Natalie | Torres | natalietorres95@gmail.com | |
| 1601851 | Gabrielle | Mahone | mahonegabrielle@yahoo.com | gabbym1987@gmail.com |

| 1601853 | Doyle | Bossany | ninjamandoyle@gmail.com | | |
| 1601857 | Cindy | Massingill | cindyg7575@yahoo.com | | |
| 1601859 | Edryce | Stroud | edrycee@gmail.com | | |
| 1601860 | Dylan | Lange | dlange999@gmail.com | | |
| 1601861 | Dylan | Lawson | dylanlawson2429@gmail.com | | |
| 1601863 | Edith | Avalos | eavalos0330@gmail.com | | |
| 1601864 | Dwanae | Wright | dwanaewright22@gmail.com | | |
| 1601865 | Douglas | Allen | dougallen22@icloud.com | dkallen1020@gmail.com | |
| 1601868 | Dwayne | Jenkins | dwaynejenkins2710.dj@gmail.com | | |
| 1601869 | Ebony | Hicks | hicksebony1@gmail.com | hicksebony97@gmail.com | |
| 1601870 | Dyamond | Ward | dyamondali4@gmail.com | | |
| 1601876 | Edward | Hudson | elh436@gmail.com | | |
| 1601879 | Earskin | Maddox | emaddox5050@gmail.com | | |
| 1601880 | Drew | Allen | drew@drewallen.me | drewplaysdrums@gmail.com | |
| 1601886 | Dylan | Ward | dylanward654@gmail.com | | |
| 1601888 | Walter | Dixon | edixon1007@aol.com | | |
| 1601889 | Drew | Buchanan | mrdrewbuchanan@gmail.com | | |
| 1601890 | Duran | Fly | duranfly@icloud.com | duranfly@gmail.com | |
| 1601895 | Ebony | Crittenden | crittenebony@gmail.com | | |
| 1601898 | Edgar | Perez Montano | edgarp0823@gmail.com | | |
| 1601899 | Dustin | Wood | dwood@foundationstudios.com | | |
| 1601901 | Dwayne | Gordon | dwayneg01@gmail.com | | |
| 1601904 | Edward | Husak | ehusak7040@gmail.com | | |
| 1601905 | Aisha | Smith | aishasmith74@gmail.com | | |
| 1601907 | Drew | Nestleroad | iamdrewnestleroad@gmail.com | | |
| 1601911 | Dylan | Beljean | dylanbeljean@gmail.com | | |
| 1601913 | Dylan | Bertucci | dtbertucci@gmail.com | cassiline.priest@gmail.com | |
| 1601915 | Drew | Jasminski | drewjasminski@gmail.com | | |
| 1601919 | Tyler | Overvold | tylerovervold@gmail.com | | |
| 1601924 | Edward | Demos | eddemos@gmail.com | | |
| 1601926 | Ebony | Slater | ebonyslater017@gmail.com | | |
| 1601933 | Edgar | Sanchez | edgarsanchez@yahoo.com | | |
| 1601935 | Drake | Abernathy | drake.abernathy@icloud.com | | |
| 1601940 | Dylan | Stebbins | dstebb716@yahoo.com | dylanstebbins716@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1601944 | Dylan | Dickerson | dylan.dickerson@hotmail.com | dylan.dickerson1@gmail.com | |
| 1601953 | Donna | Williams | dcw8713@gmail.com | | |
| 1601954 | Drew | Huening | drew.huening@gmail.com | | |
| 1601965 | Edna | Bian | ednabian@gmail.com | | |
| 1601973 | Michael | Bryskier | mikekydd@comcast.net | | |
| 1601976 | Dwight | Davis | flydavis2714@gmail.com | | |
| 1601979 | Dyanna | Denney | molars03@gmail.com | | |
| 1601980 | Dylan | Heeter | dylanjheeter@gmail.com | | |
| 1601981 | Doug | Heffner | heffner.doug@icloud.com | douganddana704@gmail.com | |
| 1601989 | Edison | Orellana | samsung-galaxy-lawsuit@edison.me | annuit02@gmail.com | |
| 1601991 | Doryan | Kelly | doryan.kelly6627@gmail.com | | |
| 1601995 | Ebony | Kenny | ebonykenny13@gmail.com | | |
| 1601996 | Edward | Cuffe | edcuffe@gmail.com | | |
| 1601997 | Derek | Burnett | derekburnett91@yahoo.com | | |
| 1602001 | Edgar | Adzhemyan | iedgo@yahoo.com | | |
| 1602003 | Edra | Fisher | emmidanetti@gmail.com | | |
| 1602009 | Dwight | Owens | dwightowens1225@gmail.com | | |
| 1602014 | Dustin | Hess | hessmo@gmail.com | | |
| 1602016 | Dylan | Corbin | dylc94@gmail.com | | |
| 1602021 | Drew | Martin | drewmartin2012@gmail.com | | |
| 1602036 | Douglas | Wischoff | dwdwischoff@gmail.com | | |
| 1602037 | Lyman | Oliver | lloliver3@yahoo.com | pookiestokes24@gmail.com | |
| 1602043 | Kimberly | Macker | groovychick6558@gmail.com | | |
| 1602048 | Dyan | Janito | dyan@me.com | lovewhofear@gmail.com | |
| 1602054 | Ebony | Nielsen | ebony.nielsen@gmail.com | | |
| 1602066 | Edian | Banuelos | edianb@icloud.com | | |
| 1602069 | Phillip | Jadown | philjadown646@gmail.com | | |
| 1602073 | Eddie | Oh | eoh32401@gmail.com | | |
| 1602086 | Elizabeth | Vosk | elizabethvosk@gmail.com | | |
| 1602087 | Elias | Enamorado | elias.enamorado@live.com | | |
| 1602088 | Elsa | Hall | elsancc99@gmail.com | | |
| 1602091 | Eduardo | Mar | emar9999@gmail.com | | |
| 1602093 | Elizabeth | Lyons | lyonse0930@gmail.com | | |
| 1602094 | Elizabeth | Pfeifenroth | pfeif.elizabeth@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1602099 | Elizabeth | Weaver | revaewzil@gmail.com | | |
| 1602101 | Elizabeth | Deavilla | edeavilla@gmail.com | | |
| 1602104 | Edward | Binion | edwardbinion69@yahoo.com | edwardbinion@gmail.com | |
| 1602106 | Dylan | Turpin | dylan.turpin2010@live.com | dylan.turpin2010@gmail.com | |
| 1602112 | Elisha | Brown | ejbrown126@gmail.com | | |
| 1602115 | Elizabeth | Cortez | ecortez0728@gmail.com | | |
| 1602117 | Elias | Zaboura | eliaszaboura@yahoo.com | | |
| 1602118 | Ellie | Digenan | ellie.digenan@icloud.com | elizabeth.digenan@students.ignatius.org | |
| 1602120 | Elizabeth | Chavez | betharndt33@gmail.com | | |
| 1602121 | Elijah | Shabazz | elijah.h.shabazz@gmail.com | | |
| 1602124 | Eleanor | Rentz | eleanor523@icloud.com | eleanorrentz@gmail.com | |
| 1602125 | Eilene | Ladson | eilene.ladson@gmail.com | | |
| 1602128 | Elizabeth | Cremins | eacrem131@gmail.com | elizabethacremins@gmail.com | |
| 1602133 | Dylan | Duff | dylanduffa@gmail.com | | |
| 1602134 | Eliyah | Burchett | eliyahburchett.eb@gmail.com | eliyahindia@gmail.com | |
| 1602137 | Edwin | Calderon | edwincalderon7@gmail.com | | |
| 1602138 | Aujoulie | Desrosiers | dpoohcrew@gmail.com | | |
| 1602149 | Edward | Rangel | edddrang@gmail.com | | |
| 1602155 | Dustin | Hill | dustin.hill@va.gov | dustin.hill1981@outlook.com | |
| 1602157 | Elizabeth | Milton | erzmilton@gmail.com | | ezmilton@gmail.com |
| 1602161 | Elena | Nacarino | e_nacarino@yahoo.com | elauchungnacarino@dons.usfca.edu | |
| 1602162 | Ellie | Smith | ellsmitty2000@gmail.com | | |
| 1602164 | Adriana | Schwartz | adriunger96@gmail.com | adrianaischwartz@gmail.com | |
| 1602173 | Elsie | Lee | elsielee21415@gmail.com | | |
| 1602188 | Elizabeth | Stevenson | estevenson1979@gmail.com | | |
| 1602190 | Jamie | Ertley | jamie.ertley@gmail.com | | |
| 1602194 | Efren | Garcia | efren8950@gmail.com | | |
| 1602195 | Edwin | Shaw | edwinshawsr@yahoo.com | | |
| 1602197 | Drew | Sumner | drew.sumner@gmail.com | | |
| 1602200 | Elisa | D'Amico | elisadamico95@gmail.com | | |
| 1602205 | Elizabeth | Tona | lizrkline@gmail.com | | |
| 1602210 | Ebone | Davis | lapofluxurygroup@gmail.com | | |
| 1602214 | Eddie | Ware | eddiewaredc@yahoo.com | | |
| 1602218 | Elizabeth | Schnura | elizabethschnura@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1602219 | Ebony | Perkins | ebonyp88@gmail.com | |
| 1602229 | Elizabeth | Novick | emnovick@gmail.com | |
| 1602231 | Egide | Habimana | egidehabimana001@gmail.com | |
| 1602232 | Ellisha | Smith | lisaworld1205@hmail.com | elishalovesgod@yahoo.com |
| 1602239 | Edward | Landries | ed_290@msn.com | |
| 1602242 | Elizabeth | Minarich | elizabethminarich@gmail.com | |
| 1602243 | Elliot | Chalme | elliotchalme@gmail.com | |
| 1602248 | Eddie | Perkin | eddieperkin@yahoo.com | eddieperkin@gmail.com |
| 1602252 | Rami | Faris | m3shooter05@yahoo.com | rfaris0916@gmail.com |
| 1602255 | Edward | Evans | slimdunna3434@gmail.com | |
| 1602260 | Elhadji O | Sall | bouresall@gmail.com | |
| 1602262 | Trevan | Koetz | koetzem@gmail.com | |
| 1602267 | Joshua | Wilson | jack.loves@icloud.com | domprototyperadio@gmail.com |
| 1602275 | Eileen | Izaguirre | eileenizaguirre3@gmail.com | |
| 1602280 | Ebonie | Jackson | msjackson0629@gmail.com | harlem.ann6318@gmail.com |
| 1602282 | Desiree | Burks | dburks5011@gmail.com | |
| 1602283 | Elizabeth | Gonzalez | micahkionna@gmail.com | |
| 1602286 | Elana | Bagwell | elana.bagwell@gmail.com | |
| 1602298 | Earllishia | Charles | earllishian@icloud.com | earllishianch@gmail.com |
| 1602308 | Jack | Mitchell | kingdoge0726@gmail.com | |
| 1602315 | Elizabeth | Talbert | liz.talbert@gmail.com | |
| 1602318 | Mary | Noldon | mary3dakiss@gmail.com | |
| 1602325 | Elizabeth | Robinson | ladylibra1971@gmail.com | |
| 1602337 | Elizabeth | Hamilton | candyappleumm@gmail.com | |
| 1602342 | Eddie | Beale | eddiefavor@gmail.com | |
| 1602347 | Elliott | Campbell | elliottcampbell078@gmail.com | |
| 1602351 | Edith | Sawyer | michael704113@gmail.com | edithsawyer2021@gmail.com |
| 1602354 | Edward | White | loyalty2345@gmail.com | |
| 1602355 | Edward | Zamborsky | tzamboiv@gmail.com | |
| 1602361 | Dylan | Ruane | dylanruane@gmail.com | |
| 1602365 | Elijah | Rochon | rochon.e10@gmail.com | |
| 1602366 | Eliseo | Orellana | suelectricidadgratis@gmail.com | |
| 1602368 | Edward | Gray | edward.grey2853@gmail.com | |
| 1602372 | Elizabeth | Coleman | elliekcoleman11@gmail.com | |

| 1602375 | Elizabeth | Dillon | edillon10@att.net | estonerock@att.net, ilovemykiddos2010@gmail.com |
|---------|-----------|--------|-------------------|------------------------------------------------|
| 1602376 | Eid | Sweis | esweis17@att.net | |
| 1602379 | Ellie | Giles | gilesellie@ymail.com | |
| 1602381 | Ebony | Dorsett | ebdose@gmail.com | ebdose@gmail.com |
| 1602384 | Fadi | Khalil | fadi@chicagoboost.com | |
| 1602404 | Micah | Yang | mic121299@gmail.com | |
| 1602412 | Edlisa | Pope | llpope1971@gmail.com | |
| 1602413 | Lucretia | Davis | lucretia_d@aol.com | star8682@icloud.com |
| 1602416 | Elyce | Emily | elyce.emily50@gmail.com | |
| 1602418 | Dylan | Sherman | dylan.sherman06@gmail.com | |
| 1602420 | Edward | Neequaye | edward.neequaye@gmail.com | |
| 1602426 | Elijah | Collins | elijah.collins90@gmail.com | |
| 1602427 | Edward | Del Hierro | edwarddelhierro@gmail.com | |
| 1602433 | Elijah | Metzger | metzgerelijah@gmail.com | |
| 1602434 | Eliana | Melmed | elianamelmed@gmail.com | |
| 1602439 | Lucille | Sherman | shermanlucille@yahoo.com | idontchaseireplace86@gmail.com |
| 1602441 | Elizabeth | Figueroa | lizardfigueroa@gmail.com | lizardfigueroa@hmail.com |
| 1602445 | Elkin | Florez | elkinfp1@gmail.com | |
| 1602446 | Elizabeth | Ager | johannaager@mail.com | |
| 1602449 | Eboni | Walker | eboniwalker15@icloud.com | eboniwalker22@gmail.com |
| 1602450 | Doug | Anderson | douganderson366@gmail.com | |
| 1602452 | Edwin | Smith | thegoldenjew3000@gmail.com | |
| 1602459 | Elizabeth | Scales | orangelipstick@gmail.com | |
| 1602461 | Amber | Mcneill | ambercharnelle@gmail.com | |
| 1602466 | Elamon | Hardrick | elamonh68@gmail.com | |
| 1602473 | Howard | Falls | hlfalls45@outlook.com | |
| 1602477 | Margaret | Lombardi | maggielombardi.96@gmail.com | maggiemoo1014@gmail.com |
| 1602481 | Ean | Cruz | eancruz7@gmail.com | |
| 1602483 | Mindy | Wrench | mwrench04@gmail.com | |
| 1602484 | Eka | Priantini | e.priant@gmail.com | |
| 1602485 | Sharon | Thomas | thomas.maria2525@gmail.com | |
| 1602486 | Elizabeth | Wheeler | catwheeler17@gmail.com | |
| 1602491 | Elia | Cervantes | elyalvarado78@gmail.com | |
| 1602493 | Katie | Patton | katpatton11@gmail.com | |

| 1602497 | Tierra | Crawford | tierrascrawford@yahoo.com | tierrascrawford@gmail.com | |
| 1602505 | Edwin | Powell Jr | powelljr.edwin@yahoo.com | edwinpowell92@gmail.com | |
| 1602507 | Duffy | Robert | robertduffy0000@gmail.com | | |
| 1602508 | Elisa | Couch | lisacouch3051@gmail.com | | |
| 1602513 | Elijah | Pelton | elijah@elijahpelton.com | elijahpelton@gmail.com | |
| 1602516 | Demetrius | Gamble | gregfairley5516@gmail.com | | |
| 1602517 | Edwin | Samson | tanksamson31@gmail.com | | |
| 1602518 | Elida | Santiago | elidah89@gmail.com | elidah89gmail.com | |
| 1602524 | Jason | Ball | jleviball@gmail.com | | |
| 1602527 | Edgar | Hernandez | alonzotwentythree@gmail.com | | |
| 1602541 | Ebony | Amos | elamos261@gmail.com | | |
| 1602547 | Elizabeth | Babish | lightupmyroom@gmail.com | | |
| 1602552 | Edward | Thomas | edwardthomas1994@outlook.com | soxdafox@gmail.com | |
| 1602553 | Eduardo | Estrada | uknowme1917@gmail.com | | |
| 1602556 | Dominique | Mcneill | dominiquemcneill89@gmail.com | | |
| 1602558 | Edward | Murray | edwardmurray1234@outlook.com | mr.murray799@gmail.com | |
| 1602559 | Elizabeth | Giannone | egiannone12@gmail.com | | |
| 1602563 | Eldica | Stuart | eldicalstuart@aol.com | therealellestuart@gmail.com | |
| 1602564 | Dylan | Collins | tdylancollins@gmail.com | dillcastlewars@gmail.com | |
| 1602567 | Elizabeth | Cruz | emcruz0407@gmail.com | | |
| 1602576 | Elijah | Johnson | eli.k.johnson@gmail.com | | |
| 1602577 | Edgar | Chavez | bigdc78@gmail.com | | |
| 1602582 | Elaine | Montgomery | whereiselaine@gmail.com | | |
| 1602584 | Travis | Ross | tross2582@gmail.com | | |
| 1602595 | Dustin | Bowling | gladstone412@gmail.com | | |
| 1602599 | June | Porter | junep4114@gmail.com | | |
| 1602600 | Elizabeth | Lowry-Walljasper | emel3495@gmail.com | | |
| 1602606 | Rakib | Siddiqui | ricky.rakib@gmail.com | | |
| 1602609 | Edward | Aguirre | edwardaguirre005@gmail.com | | |
| 1602616 | Ian | Barr | igbbnd@gmail.com | | |
| 1602619 | Edward | Leiske | eleiske@gmail.com | | |
| 1602625 | Carlton | Harmon | charmon1675.ch@gmail.com | | |
| 1602637 | Amber | Lamkin | albrechtamberly@gmail.com | | |
| 1602639 | Eileen | Aquino | chibub_75@yahoo.com | chibub.1@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1602643 | Dwayne | Brisbon | rzn040915@hotmail.com | rzn040915@gmail.com |
| 1602648 | Dylan | Timberlake | dylantimberlake9@gmail.com | |
| 1602649 | Dwanda | Jemison | dwandap35@gmail.com | |
| 1602650 | Edgar | Sanchez | edgarsanchez0217@icloud.com | edgarsanchez0927@gmail.com |
| 1602659 | Elmer | Rodriguez | erodzsv@gmail.com | |
| 1602665 | Eliza | Fletcher | elizanfletcher@gmail.com | |
| 1602670 | Jessica | Stack | preciouzpistol@yahoo.com | |
| 1602683 | Demetria | Parker | demetriaparker39@gmail.com | |
| 1602685 | Elizabeth | Witt | lwitt2007@yahoo.com | lizzielizx0@gmail.com |
| 1602688 | Mario | Mariano | mario.j.mariano@gmail.com | |
| 1602691 | Eliza | Belter | elizabelter@gmail.com | |
| 1602693 | Elizabeth | Miller | djmom2818@gmail.com | |
| 1602696 | Tanya | Bennett | tanya.bennett79@gmail.com | |
| 1602702 | Elena | Gatti | elenagatti508@gmail.com | |
| 1602703 | Edgar | Navarro | 3navarro@gmail.com | |
| 1602704 | Ebony | Davidson | ebonylgrant@gmail.com | |
| 1602711 | Drew | Simon | drewssimon1994@gmail.com | |
| 1602716 | Elisa | Jorge | elisa.jorge415@gmail.com | |
| 1602719 | Elaine | Gee | ngoioinee@yahoo.com | ngoioinee@gmail.com |
| 1602721 | Elaine | Morgan | ela1313@gmail.com | |
| 1602725 | Holly | Toner | hollytoner1984@gmail.com | |
| 1602730 | Ebony | Ragland | ebonyragland1986@gmail.com | |
| 1602736 | Shelby | Glidden | glidden.shelby@gmail.com | |
| 1602745 | Rayan | Jaber | rayanjaber01@gmail.com | |
| 1602746 | Afnan | Hamdan | afnanhamdan17@gmail.com | |
| 1602760 | Elisabeth | Luther | luther427@comcast.net | |
| 1602763 | Earl | Als | 13bear75@gmail.com | |
| 1602815 | Rawan | Jaber | rawanj21@gmail.com | |
| 1602831 | Douglas | Mcclure | douglasjmcclure76@gmail.com | |
| 1602833 | Gabrielle | Clayton | elisias364@gmail.com | |
| 1602856 | Duncan | Yozzo | yozzo.duncan@gmail.com | |
| 1602857 | Elizabeth | Rodriguez | lizrodriguez_martinez@yahoo.com | daqueen72.em@gmail.com |
| 1602863 | Elizabeth | Gudim | betsy8491@gmail.com | |
| 1602871 | Ebony | Evans | emevans138@gmail.com | |

| 1602879 | Elle | Trowbridge | etrowbridge01@gmail.com | |
| 1602883 | Destany | Urias | destanyurias@gmail.com | durias1123@gmail.com |
| 1602888 | Eamonn | Gottlieb | eamgottlieb@gmail.com | cooldogvader@gmail.com |
| 1602893 | Elivone | Desir | elicakes65@gmail.com | |
| 1602903 | Edir | Nevarez | edir.nevarez107@gmail.com | |
| 1602908 | Daniel | Epley | epley1000@gmail.com | |
| 1602916 | Elyssia | Pierrelouis | elyssia.pierrelouis@yahoo.com | elyssia022@gmail.com |
| 1602920 | Efe | Rivers | luk4efe@gmail.com | |
| 1602921 | Ely | Osuna | osunaely@gmail.com | |
| 1602922 | Clarissa | Worcester | clarissa21012@gmail.com | |
| 1602924 | Edwin | Ramos | edwinramosjr81@gmail.com | |
| 1602935 | Elizabeth | Thomas | hotmess1645@gmail.com | |
| 1602942 | Ava | Smithadediwura | asmith9968@gmail.com | |
| 1602943 | Dulison | Ramirez | dulison163@gmail.com | |
| 1602944 | Elysecia | Temple | luvlytemple@gmail.com | |
| 1602947 | Elvis | Pagan | e.pagan@comcast.net | |
| 1602949 | Edgar | Rodriguez | edgar15451@gmail.com | |
| 1602963 | Eileen | Downes | eileen5245@gmail.com | |
| 1602998 | Dyon | Mcneil | dyonmcneil@ymail.com | dyonmcneil91@gmail.com |
| 1603004 | Edward | Harris | edhar89@gmail.com | |
| 1603013 | Montinique | Garner | montiniquegarner@gmail.com | |
| 1603021 | Elroy | Johnson | elroyjohnson84@gmail.com | |
| 1603026 | Elizabeth | Kopterski | kopterski@sbcglobal.net | liz.kopterski@gmail.com |
| 1603031 | Nour | Hasan | nyhasan96@gmail.com | adeebjaber@gmail.com |
| 1603032 | Douglas | Gelsleichter | doug.gelsleichter@gmail.com | |
| 1603034 | Ebony | Walker | ebony.walker9220@kirtland.edu | |
| 1603047 | Ella | Lillard | etlillard@sbcglobal.net | tanyalillard@gmail.com |
| 1603050 | Marshay | Stigler | marshay.stigler@gmail.com | |
| 1603051 | Xavier | Gallegos | xaviervg94@gmail.com | |
| 1603053 | Edward | Hamilton Iii | edwardhami@gmail.com | |
| 1603055 | Edward | Hsu | edwardyhsu@gmail.com | |
| 1603067 | Edward | Sebern | e.sebern@yahoo.com | e.sebern25@gmail.com |
| 1603073 | Elizabeth | Muniz | lizmuniz54@gmail.com | |
| 1603075 | Ebonee | Gardner | eboneegardner2018@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1603105 | Edelia | Navarro | navarro.edelia15@gmail.com | |
| 1603111 | Michelle | Taylor | mict.pdl@gmail.com | mahirabellydance@gmail.com |
| 1603114 | Kellie | Tonnesen | kshaw524@gmail.com | |
| 1603136 | Eleanor | Van Arsdell | eleanor.vanarsdell@gmail.com | |
| 1603144 | Elesha | Oakley | oakleyelesha@gmail.com | |
| 1603149 | Tearra | Smith | tearra.smith2021@gmail.com | |
| 1603158 | Eddie | Cole Jr | deputy7044@hotmail.com | deputy7044@gmail.com |
| 1603165 | Eileen | Scott | eileentscott@gmail.com | |
| 1603172 | Eleasa | Hampton | msgoodyp1@gmail.com | |
| 1603189 | Efrain | Becerra | befrain78@gmail.com | |
| 1603190 | Durrell | Noel | durrell.noel@hotmail.com | durrell.noel93@gmail.com |
| 1603192 | Elizabeth | Watson | sapphire19192@yahoo.com | sapphire19192.ew@gmail.com |
| 1603203 | Douglas | Bailey | eminem97smoke40@gmail.com | |
| 1603205 | Elham | Muhsin | elhammuhsin@yahoo.com | elhammuhsin@gmail.com |
| 1603212 | Ebony | Johnson | ebokj1994@icloud.com | ebonyhart969@gmail.com |
| 1603222 | Juanita | Rodriguez | jamie_rodriguez@att.net | |
| 1603230 | Ebonee | Patterson | eboneep@icloud.com | ebonee.patterson@hsv-k12.org |
| 1603239 | Eden | Duke | edenduke@gmail.com | eden9870@aol.com |
| 1603240 | Michelle | Carter | michellecarter520@gmail.com | |
| 1603248 | William | Webster | webby978@gmail.com | |
| 1603256 | Ed | Kaminski | malaka72@aol.com | |
| 1603258 | Mohammed | Choukrad El Idrissi | choukradamine@gmail.com | |
| 1603263 | Elan | Brick | brickellie@gmail.com | |
| 1603264 | Rachel | Melrose | rmelrose27@gmail.com | rachelmelrose27@gmail.com |
| 1603286 | Kenya | Smith | smithkenya62@gmail.com | |
| 1603292 | Eduardo | Aquije | eduardo.aquije1@gmail.com | plus.ea44@gmail.com |
| 1603294 | Deshona | Moss | punkintaylor87@gmail.com | deshonamoss@gmail.com |
| 1603298 | Dylan | Jesernik | dylan@jesernik.com | |
| 1603313 | Jan | Byrd | jbyrd0707@aol.com | |
| 1603326 | Ma Alegria | Caringal | seeya.ria@gmail.com | |
| 1603338 | Earleen | Lane | earleenlane@yahoo.com | earleenlane@gmail.com |
| 1603352 | Eduardo | Esparza | e4esparza@yahoo.com | | eduardogia408@gmail.com |
| 1603353 | Elizabeth | Smith | elihayeli0615@icloud.com | lillaylay40@gmail.com |
| 1603359 | Eboni | Whitehead | eboniwhitehead@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1603361 | Elizabeth | Cunningham | annie8631987@gmail.com | | |
| 1603368 | Elizabeth | Skinner | eskinner625@gmail.com | | |
| 1603391 | Sandra | Mancuso | sandra.vaglienty@gmail.com | | |
| 1603408 | Devin | Thomason | devinthomason0807@icloud.com | devinthomason3017@gmail.com | |
| 1603410 | Elizabeth | Drynan | elizabethdrynan@gmail.com | | |
| 1603435 | Wilfredo | Molina | wilfredoisatxturo@gmail.com | | |
| 1603450 | Edward | Mays | darkness7272@gmail.com | | |
| 1603451 | Elona | Bell | elonab40@gmail.com | | |
| 1603455 | Derrick | Marbrough | dermarbrough@gmail.com | diccergang@gmail.com | |
| 1603462 | Allie | Acup | allieacup@gmail.com | | |
| 1603465 | Elizabeth | Merritt | merritt2824@gmail.com | | |
| 1603467 | Edward | Mcclendon | edwardmcclendon@hotmail.com | | |
| 1603471 | Ryan | Wright | ryanwright321@gmail.com | | |
| 1603489 | Linsey | Pineda | gigliolaflorez1986@gmail.com | | |
| 1603499 | Sarah | Suprenant | sarahsuprenant@yahoo.com | | |
| 1603505 | Miriam | Garcia | miriamgarciatx@gmail.com | | |
| 1603507 | Douglas | Wood | doug3002@gmail.com | | |
| 1603523 | Brian | Ashby | bjashby@gmail.com | | |
| 1603543 | Edward | Saner | esaner1985613@gmail.com | | |
| 1603569 | Darwin | Walk | darwin.walk@gmail.com | | |
| 1603574 | Kohl | Peters | kpeters543@yahoo.com | | |
| 1603583 | Elbone | Pinkston | elbone33@gmail.com | | |
| 1603584 | Elbert | Simon | esimon16@live.com | | |
| 1603586 | Edgar | Ramos | ramosedgar@me.com | ramosedgar84@gmail.com | |
| 1603593 | Bilguun | Ginjbaatar | bilguunbeck@gmail.com | | |
| 1603605 | Edgardo | Castillo | ecb.productions@gmail.com | | |
| 1603640 | Elizabeth | Freda | lizfreda@comcast.net | elizfreda92@gmail.com | |
| 1603654 | Elizabeth | Redd | missredd320@gmail.com | | |
| 1603670 | Elizabeth | Barnosa | latinamom32@gmail.com | | |
| 1603678 | Dwayne | Barry | cancer2307@yahoo.com | dwayne2383@gmail.com | |
| 1603681 | Alaa | Jaber | alaa-moh@hotmail.com | | |
| 1603692 | Dwayne | Logan | dwayne.logan@gmail.com | | |
| 1603695 | Elizabeth | Kepsel | ekepsel@gmail.com | | |
| 1603740 | Jessica | Huddleston | accidentallyawesomeadventures@gmail.com | | |

| 1603746 | Elizabeth | Coe | epeipert@gmail.com | benl.coe@gmail.com | |
| 1603747 | Deema | Jaber | deemajaber2002@gmail.com | | |
| 1603755 | Salam | Moammer | salam.moammer@hotmail.com | | |
| 1603758 | Shamecka | Watson | swatso7118@gmail.com | | |
| 1603765 | Elise | Blasingame | tealiboo55@gmail.com | | |
| 1603772 | Luis | Martinez | luistmw@gmail.com | | |
| 1603777 | Ashley Paino | Schmue | nikkipaino672@gmail.com | | |
| 1603780 | Dylan | Kerr | dylankerr09@gmail.com | | |
| 1603785 | Edward | Cunningham | edcunningham1977@gmail.com | | |
| 1603805 | Santrise | Webb | santrisenicole@gmail.com | | |
| 1603810 | Valerie | Hawkins | hooksvalerie@yahoo.com | hawkinsvalerie9@gmail.com | |
| 1603811 | Samer | Sweis | ssweis95@gmail.com | samertesting3@gmail.com | |
| 1603814 | Daniel | Onza | squeekybigfoot@gmail.com | | |
| 1603832 | Ebony | Brown | vernice8251@gmail.com | | |
| 1603838 | Elizabeth | Morales | lizmorales215@yahoo.com | lmorales215@gmail.com | |
| 1603852 | Edward | Rausse | niewworld@gmail.com | | |
| 1603863 | Deb | Keegan | keegan60610@yahoo.com | | |
| 1603864 | Alex | Ramirez | alexramirezst@gmail.com | | |
| 1603886 | Kirsten | Iliff | kiliff92@gmail.com | | |
| 1603892 | Rylee | Ott | rylee.e.ott@gmail.com | rylee.ott@aol.com | |
| 1603907 | Diane | Rhone | sekhmet.star@icloud.com | deesmith2500@gmail.com | passing-wane0g@icloud.com |
| 1603911 | Eddie | Carr | eddiecarr2019@gmail.com | | |
| 1603912 | Tonja | Toney | honeeflam@gmail.com | | |
| 1603932 | Ian | Brennan | ibrenn36@gmail.com | | |
| 1603939 | Daniel | Gorman | dgorman963@gmail.com | gormandaniel1996@gmail.com | |
| 1603973 | Effie | Mcgee | effiemcgee35@gmail.com | | |
| 1603978 | Melissa | Dolderer | maniacmelissa@yahoo.com | | |
| 1603980 | Sean | Hund | lunahund92@gmail.com | seandon920@gmail.com | |
| 1603990 | Doritha | Boler | dboler411@gmail.com | | |
| 1603991 | Robert | Samuel | rstripleplay@gmail.com | | |
| 1603996 | Leonard | Horan | l.horan1996@gmail.com | | |
| 1604000 | Elissa | Livingston | eliannlivi@hotmail.com | | |
| 1604010 | Qudayjah | Parker | mrz.brown4life2@gmail.com | | |
| 1604033 | Terrolyn | Alexander | ladyterrolyn@yahoo.com | noticememisst@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1604047 | Eli | Dean | elijdean@gmail.com | lotrfreak16@gmail.com |
| 1604066 | Ysabel | Vandenberg | ysa.vandenberg@gmail.com | |
| 1604096 | Lamonika | Hammonds | lamonikah@gmail.com | |
| 1604124 | Elizabeth | Bernier | ebernier@live.com | egbernier5679@gmail.com |
| 1604141 | Adrian | Freeman | kemetfreeman83@gmail.com | thug4myself83@gmail.com |
| 1604150 | Dreyon | Grant | dreyong641@gmail.com | dreyongrant88@gmail.com |
| 1604153 | Sean | Yee | seanmothereffnyee@gmail.com | |
| 1604155 | Daniel | Mueller | mueller.scientific.research@gmail.com | |
| 1604159 | Kimby | Smith | neekie951@gmail.com | |
| 1604166 | Ashlee | Barrera | ashlee.barrera@gmail.com | |
| 1604176 | Ebonie | Ceron | ejceron7@gmail.com | |
| 1604211 | Travis | Telfaire | telfaire22@gmail.com | |
| 1604233 | Corey | Robertson | crobertson20k0@gmail.com | geckthehecker@gmail.com |
| 1604237 | Elizabeth | Byas | elizabitd@aol.com | |
| 1604240 | Donald | Berglund | donnysonline@gmail.com | donny.b357@gmail.com |
| 1604243 | Connor | Carlson | connor.z.carlson@gmail.com | |
| 1604247 | Kathleen | Saunders | saundersgrl13@gmail.com | |
| 1604262 | Rourke | Ferguson | rourke.n.ferguson@gmail.com | fergmonster97@gmail.com |
| 1604267 | Sheryl | Langiano | sheryl.langiano@gmail.com | |
| 1604268 | Terrell | Woodley | minachilsom@yahoo.com | |
| 1604292 | John | Giles | jkg51533@gmail.com | |
| 1604300 | Tyler | Verbal | tylerrverb@icloud.com | verbtyler99@gmail.com |
| 1604301 | Tara | Johnson | taraj817@gmail.com | |
| 1604312 | Dejuan | Manning | djmanning@gmail.com | |
| 1604313 | Jose | Rodrigues | joserod88000@gmail.com | |
| 1604318 | Mitchell | Tuck | matuck@matuck.com | mitchtuck@gmail.com |
| 1604320 | Pamela | Small | pamelasmall2003@yahoo.com | pamelabrooks2003@gmail.com |
| 1604337 | Melima | Wimberly | craddockmelima1@yahoo.com | craddockmelima1@gmail.com |
| 1604343 | Carmensita | Dolores | dolorescarmensita4@gmail.com | |
| 1604346 | Ebone | East | eboneeast@gmail.com | |
| 1604349 | John | Payne | oakton563@comcast.net | oakton563@gmail.com |
| 1604369 | Emily | Barnes | emilyall@hotmail.com | em.featherbottom@gmail.com |
| 1604371 | Robert | Rosario | robertarosario080@gmail.com | |
| 1604382 | Francisco | Peleato | fjpeleato@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1604387 | Elizabeth | Casillas | lcasillashill@gmail.com | |
| 1604388 | Adah | Dixon | adahdanielle@gmail.com | |
| 1604395 | Derrian | Smith | derriansmith@gmail.com | |
| 1604405 | Tamica | Thomas | tamicawhaley76@yahoo.com | |
| 1604407 | Anthony | Allegretti | tony.allegretti@gmail.com | |
| 1604415 | Pradeep | Jaidi | jpradeepreddy007@gmail.com | |
| 1604428 | James | Pardoe | pardoejames9@gmail.com | pardoejames@gmail.com |
| 1604431 | John | Belville | jbelville4@gmail.com | |
| 1604437 | Patricia | Crayton | pat.crayton@yahoo.com | patriciadcrayton@gmail.com |
| 1604444 | Lauren | Armstrong | lparmstrong00@gmail.com | |
| 1604448 | Zaid | Abu-Hijleh | zaid.abu.hijleh@gmail.com | |
| 1604466 | Sheena | Young | sheenamyoung@gmail.com | |
| 1604467 | Justin | Mosery | jemblues@gmail.com | justin.mosery@gmail.com |
| 1604468 | Kenneth | Johnson | johnsonk2277@gmail.com | |
| 1604477 | Donald | Jordan | djordan1520@gmail.com | |
| 1604478 | Danielle | Otto | deotto0112@gmail.com | |
| 1604482 | Erika | Obannon | mzerika315@gmail.com | |
| 1604487 | Sami | Pederson | sami.pederson@gmail.com | |
| 1604489 | Matthew | Sandoval | mbsandoval35@gmail.com | |
| 1604491 | Jacquetta | Hill | jacquettahill@yahoo.com | stillhisgirl@gmail.com |
| 1604527 | Eloise | Darden | ells07@icloud.com | |
| 1604543 | Clarissa | Moore | krissy1027@gmail.com | |
| 1604551 | Lisa | Leach | lisaleach1966@gmail.com | |
| 1604555 | Jaquan | Benson | jaquanbenson2395@gmail.com | |
| 1604559 | Juan | Wantig | jwantig@gmail.com | |
| 1604578 | Daniel | Ryan | danielryan238@yahoo.com | uncledandanheyyy@gmail.com |
| 1604580 | Devon | Goldsmith | jeremiahgoldsmith14@gmail.com | |
| 1604595 | Bukurim | Sula | bukisula@gmail.com | |
| 1604633 | Shanita | Foxworth | shanitaf95@gmail.com | |
| 1604643 | Efrem | Palmer | palmer@jackote.com | |
| 1604650 | Maryam | Awwal | maryam.awwal@gmail.com | maryam.awwal.krazikook@gmail.com |
| 1604662 | Dondrell | Adams | dondrelladams@yahoo.com | |
| 1604666 | Zaid | Khanani | zaidkhanani@gmail.com | |
| 1604687 | David | Teichman | dteichmanii@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1604696 | Carl | Wrighton | cawright32.cw@gmail.com | |
| 1604699 | Kevin | Rose | kevinmarkrose63@gmail.com | |
| 1604715 | Ryan | Guthrie | ryanaguthrie@gmail.com | |
| 1604729 | Elizabeth | Broadnax | ebroadnax74@gmail.com | |
| 1604734 | Edrin | Temple | mgmt.zanniblaz@gmail.com | edt2297@gmail.com |
| 1604735 | Dawn | Mccain | dmccain38@gmail.com | |
| 1604739 | Frank | Bertolini | frank.bertolini@gmail.com | |
| 1604761 | Chey | Hayes | chey.dh@gmail.com | lowfro02@gmail.com |
| 1604762 | Evan | Lagana | letsgowithit@gmail.com | |
| 1604782 | David | Young | dyoung4490@gmail.com | |
| 1604788 | Derrick | Sales | derrickjsales@icloud.com | derrickjsales@gmail.com |
| 1604800 | Elizabeth | Jacques | elizabethljacques@gmail.com | |
| 1604803 | Sara Louise | Dawson | dsaralouise@gmail.com | |
| 1604823 | Rhonda | Steele | steelerhonda63@gmail.com | |
| 1604824 | Dwayne | Smith | dicloud1211@gmail.com | |
| 1604828 | Elizabeth | Hyland | ehhyland@gmail.com | |
| 1604838 | Eileen | Bashash | melodybashash@gmail.com | |
| 1604841 | Ebony | Harris | harrisebony645@gmail.com | |
| 1604860 | Alfonso | Fernandez | alfonso5609@icloud.com | donponcho5609@gmail.com |
| 1604862 | Victor | Elliott Jr | elliott.victor935@gmail.com | |
| 1604898 | Elian | Vigil | skyelian101@gmail.com | cpskylander@gmail.com |
| 1604917 | Eleasie | Sims | michelle1108.es@gmail.com | |
| 1604944 | Alexandro | Favela | alexandrofavela83@yahoo.com | bennydaviz@gmail.com |
| 1604954 | Marissa | Hughes | marissahughes117@gmail.com | |
| 1604985 | Laura | Shaffner | laurashaffner@gmail.com | |
| 1604987 | Jennifer | Echols | jennifernorth816@gmail.com | |
| 1604989 | Jeremy | Griffith | griffjeremy2212@gmail.com | |
| 1604996 | Kevin | Chao | kevinchao4444@gmail.com | |
| 1604997 | Phillip | Kundert | phillipkundert@gmail.com | |
| 1605020 | Taylor | Matson | taylor.m.matson@gmail.com | |
| 1605021 | Eden | Jones | eden0107@gmail.com | |
| 1605041 | Jariah | Fletcher | jariahfletchermchs@gmail.com | |
| 1605046 | Alisha | Story | alisha.story89@gmail.com | |
| 1605050 | Michael | Acosta | mike@truevegasvip.com | mikeacosta2@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1605057 | David | Ewalt | davidewalt2.0@gmail.com | | |
| 1605061 | Ehab | Tamimi | ehab.tam@gmail.com | | |
| 1605065 | Michael | Vaccaro | michael.a.vaccaro@gmail.com | | |
| 1605071 | Parker | Roberts | proberts2015@gmail.com | | |
| 1605077 | Logan | Adams | logadams17@gmail.com | | |
| 1605103 | Michael | Alonzo | michael.alonzo768@gmail.com | usmcalonzo@gmail.com | |
| 1605108 | Matthew | Rosa | rosamatt30@gmail.com | | |
| 1605123 | Elisa | Mattei | matteielisa80@gmail.com | | |
| 1605127 | Abigail | Deren | aderen43@gmail.com | | |
| 1605166 | Elisbet | Romero Luna | elisbetluna@gmail.com | | |
| 1605184 | Elizabeth | Adducci | ebizabeth@hotmail.com | ebizabeth39@gmail.com | |
| 1605200 | Jannie | James | janniejames218@yahoo.com | janniejames95@gmail.com | |
| 1605210 | Gloria | Ballentine | gloriaballentine@sbcglobal.net | | gballent39@gmail.com |
| 1605220 | Darlene | Stewart | darlenestewart1989@gmail.com | | |
| 1605224 | Justin | Reeb | jstnreeb6@gmail.com | | |
| 1605237 | James | Powers | j.asher.powers@gmail.com | | |
| 1605241 | Loureen | Finnie | loureen625@aol.com | lbf625@gmail.com | |
| 1605247 | Jewell | Mcdonald | jewellmcdonald1992@gmail.com | jewellmcdonald23@gmail.com | |
| 1605261 | Liyah | Lewis | lewisliyah0@gmail.com | | |
| 1605271 | Elizabeth | Mack | elizabethmack67@yahoo.com | | |
| 1605290 | Elizabeth | Bailey | graceyarrington@gmail.com | | |
| 1605307 | Alyse | Smith | alyseloveneal@gmail.com | | |
| 1605325 | Aja | Ellis | ajaellis@gmail.com | | |
| 1605329 | Andrea | Doles | drea092169@yahoo.com | | |
| 1605362 | Romance | Brown | romancebrown@gmail.com | | |
| 1605392 | Elbony | Shegog | ebony.ruff18@gmail.com | | |
| 1605396 | Caitlin | Williams | caitlinstevens352@yahoo.com | | |
| 1605398 | Eduardo | Mendoza | morenovalley842@gmail.com | | |
| 1605415 | Jose | Atadero | joeraphael@comcast.net | sandstormsonic@gmail.com | |
| 1605425 | Trilok | Shrivastava | trilok2@outlook.com | trilokdotcom@gmail.com | |
| 1605429 | Michael | Zapata | mr.tsiyu@gmail.com | | |
| 1605432 | Elizabeth | Blanck | eblanck34@gmail.com | | |
| 1605437 | Mauricio | Cabrera | mc5353@nyu.edu | | |
| 1605438 | Nora | Redondo | surferfreak03@yahoo.com | surferfreak03@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1605439 | Robert | Alvarez | robertalvarez91@gmail.com | |
| 1605440 | Stephanie | Seese | sslivelove66@gmail.com | |
| 1605443 | Blanca | Rondon | blancarondon47@gmail.com | |
| 1605444 | Duane | Fields | duane249@gmail.com | |
| 1605453 | Luis | Rivas | leyyami2012@gmail.com | |
| 1605468 | Kisha | Stroud | kishastroud@yahoo.com | kishastroud@gmail.com |
| 1605491 | Matthew | Bateman | mattbateman72@gmail.com | |
| 1605494 | Michael | Barker | michael.e.barker@gmail.com | |
| 1605500 | Diane | Halpin | deehalpin@rocketmail.com | |
| 1605501 | Dequan | Hobdy | dhobdy30@gmail.com | |
| 1605544 | Kelly | Perry | perrykelly99.kp@gmail.com | |
| 1605557 | Elizabeth | Rivers | librivers@tds.net | |
| 1605569 | Olabanji | Baruwa | olabanjibaruwa@gmail.com | |
| 1605570 | Kathleen | Turney | kat102105@yahoo.com | |
| 1605583 | Mylene | Simmons | simmonsmylene@yahoo.com | |
| 1605589 | Tejas | Patel | pateltejas1010@yahoo.com | |
| 1605593 | Natasha | Cronje | ndcronje@gmail.com | |
| 1605597 | Noelle | Curtis | noelleminj@gmail.com | |
| 1605623 | Wanda | Lee | taronnia@comcast.net | |
| 1605631 | Victoriav | Villalobos | vicky.villalobos@yahoo.com | vicky.villalobos7@gmail.com |
| 1605638 | Orlan | Jacob | jake.orlan@me.com | |
| 1605639 | Nikisha | Kendrick | nikedidtoo@yahoo.com | |
| 1605644 | Joe | Hendrix | immaturechildofgod@gmail.com | |
| 1605645 | Michael | Burgos | burgos756@yahoo.com | startrek3316@gmail.com |
| 1605666 | Latasha | Brewer | latashabrewer@ymail.com | tashab513@gmail.com |
| 1605675 | Trevor | Sheehan | djtrevski@gmail.com | |
| 1605723 | Derrick | Yoakum | derrickyoakum26@gmail.com | |
| 1605725 | Tammy | Ellison | tdawn49@gmail.com | |
| 1605729 | Greg | Purdy | gpurdy001@gmail.com | |
| 1605732 | Ronnie | Gallagher | boringresponsibleperson@gmail.com | discoapocalypse@gmail.com |
| 1605736 | Sabrina | Hunter | sabrinahunter95@gmail.com | |
| 1605781 | Linda | Juarez | linda_juarez2000@yahoo.com | lindajuarez020678@gmail.com |
| 1605790 | Nikki | Doctor | nikkildoctor@gmail.com | |
| 1605804 | Robert | Cassidy | cinnacide@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1605842 | Shakkina | Turner | shakkinaturner18@gmail.com | |
| 1605852 | Helene | Attias | linyquensgirl@aol.com | | linyqueensgirl@aol.com |
| 1605854 | Jim | Washkau | jim@jimwashkau.com | stryker336@gmail.com |
| 1605856 | Forrest | Noble | forrest4ever15@gmail.com | |
| 1605887 | Dorene | Ewell | ewell43@gmail.com | |
| 1605900 | Hersey | Wilkins | bighersh3@gmail.com | |
| 1605904 | Elizabeth | Stuebner | e.stuebner1@gmail.com | |
| 1605923 | Lisa | Valentine | lisavalentine154@gmail.com | |
| 1605949 | Stephanie | Itani | s.itani22418@gmail.com | |
| 1605964 | Edward | Weston | edwardpatrickweston@gmail.com | burnettcorporation@gmail.com |
| 1605965 | Ian | Itani | ianitani87@gmail.com | |
| 1605970 | Donna | Rieger | dmrieger@cps.edu | riegs1101@msn.com |
| 1605971 | Bailey | Jaworski | jaworski.bail@gmail.com | |
| 1605989 | Jacob | Marcus | intothethunderandlightning@gmail.com | jmarcus0210@gmail.com |
| 1605992 | Tomislav | Lazic | tlazic773@gmail.com | |
| 1605997 | Marjorie | Paige | tenille2@gmail.com | |
| 1606002 | Dushyanth | Chowdary | dushyanth.n.p@gmail.com | |
| 1606003 | Elsa | Moreno | faithmoreno40@gmail.com | |
| 1606012 | Ara | Love | summitlove1931@yahoo.com | |
| 1606013 | Doug | Altenbern | doug.altenbern@gmail.com | |
| 1606017 | Nicole | Stiff | nicole.chanelmoore@gmail.com | |
| 1606023 | Duncan | Elisha | jersey652011@hotmail.com | |
| 1606034 | Brian | Grondin | grondinfitness@gmail.com | |
| 1606050 | Christine | Gleason | christinetuleo@gmail.com | |
| 1606052 | David | Mcdonald | davidmcdonald969@gmail.com | |
| 1606053 | Kareema | Dotson | reema.ford@ymail.com | |
| 1606074 | Eddie | Harris | eddieharris119@gmail.com | |
| 1606076 | Rodrigo | Feliciano | rodrigofeliciano279@gmail.com | |
| 1606077 | Jasmine | Black | jasminedblack015@gmail.com | |
| 1606082 | Dina | Eikosidekas | dinaeikosidekas@gmail.com | |
| 1606089 | Sandra | Rosario | jrosa1327@aol.com | srosario0728@gmail.com |
| 1606094 | Rebecca | Trimble | rebecca.trimble1979@gmail.com | |
| 1606100 | Bruce | Wilson | bwilson9174@gmail.com | |
| 1606102 | Jesus | Mojica | jesusmojica86@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1606137 | Rakesh | Agrawal | rakesh1608@gmail.com | anjana.ashi@gmail.com | |
| 1606140 | Duane | Darst | duanedarst@gmail.com | | |
| 1606155 | Doug | Mahady | dougandmaria4ever@gmail.com | | |
| 1606159 | Hrothgar | Hrothgar | hrothgarrrr@gmail.com | | |
| 1606200 | Mario | Dahlen | mariodahlen@gmail.com | | |
| 1606231 | Adam | Kleinschmidt | adamdkleinschmidt@gmail.com | firebolt4848@gmail.com | |
| 1606239 | Joyce | Curb | curb2bee@gmail.com | | |
| 1606268 | Dave | Huber | airplane5346@gmail.com | | |
| 1606269 | Antonio | Stubbs | theylovesanti@gmail.com | | |
| 1606271 | Jarvis | Patterson | jaeross6@gmail.com | | |
| 1606275 | Eboni | Cohran | rechaun28@gmail.com | | |
| 1606290 | Christian | Thomas | von2574@gmail.com | | |
| 1606301 | Diane | Ostrowski | diamarost@gmail.com | | |
| 1606302 | Stephanie | Zielinski | stephaniekzielinski@gmail.com | | |
| 1606303 | Elvis | Brown | klassickush.eb@gmail.com | | arnessbrown1985@gmail.com |
| 1606313 | Luis | Soto | lesoto.82@gmail.com | | |
| 1606317 | Rodasha | Wells | rodashawells@gmail.com | | |
| 1606321 | Davette | Rias | davetterias@yahoo.com | bizzy155@gmail.com | |
| 1606329 | Tanya | Smith | ttsmith801@yahoo.com | ttsmith801@gmail.com | |
| 1606333 | Chelsea | Reed | chelsea.reed8148@gmail.com | | |
| 1606345 | Doyle | Farr | doylefarr@gmail.com | | |
| 1606349 | Ellen | Stember | stemberellen@gmail.com | | |
| 1606350 | Amneris | Cordero | amcolon21@gmail.com | | |
| 1606355 | Syretanna | Sibley | syret_anna@hotmail.com | | |
| 1606370 | Jason | Piggee | jasonpiggee@yahoo.com | | |
| 1606378 | Donald | Case | donaldrcase@gmail.com | | |
| 1606379 | Md | Ali | amjad.ali.sohel@gmail.com | | |
| 1606411 | Hamilton | Frazier | hamiltonfeazier@gmail.com | | |
| 1606412 | Jessica | Johnson | bagsmagsclasswithjazz@gmail.com | | |
| 1606413 | Dawn | Valdez | mamie8287@gmail.com | | |
| 1606423 | Phil | Barnes | baritonebrain@gmail.com | | |
| 1606441 | Eddie | Taylor | deontasm@gmail.com | | |
| 1606449 | Nicole | Benshetler | khloesmommy8511@gmail.com | | |
| 1606455 | Rodney | Burton | rodneyngb@icloud.com | chiraq7@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1606457 | John | La Grassa Jr | lagrassaj90@gmail.com | | |
| 1606462 | Emma | Brenneman | emmabrenneman@gmail.com | | |
| 1606467 | Karl | Strong | karlstrong7215.ks@gmail.com | | |
| 1606473 | Tytianna | Hickman | thic1598@louisville.k12.ms.us | | |
| 1606490 | Destiny | Lockett | parislondon677@yahoo.com | | |
| 1606496 | Emily | Richardson | emily.richardson84@outlook.com | pokerprincess88@gmail.com | |
| 1606500 | Byron | Yoshida | roninfour7@gmail.com | | |
| 1606501 | Nadia | Khan | nadiasohail28@gmail.com | | |
| 1606512 | Denver | Wheeler | dempdenver1@icloud.com | denverwheeler1977@gmail.com | denverwheeler5@yahoo.com |
| 1606558 | Alison | Wilson | alliekat2u2@verizon.net | | |
| 1606567 | Oliseyenum | Onwudegu | micahonwudegu@icloud.com | onwudeguoji@gmail.com | |
| 1606570 | John | Mastronardo | johnmastronardo@gmail.com | | |
| 1606586 | Jalicia | Ussery | jaliciaussery@yahoo.com | | jaliciau@yahoo.com |
| 1606593 | Alex | Oaks | aoaks.music@gmail.com | | |
| 1606596 | Dashannon | Dorn | dashannondorn@gmail.com | | |
| 1606612 | Demetrious | Herron | demetriousherron@gmail.com | | |
| 1606626 | Nicalos | Henke | barzini33@gmail.com | | |
| 1606663 | Joseph | Akers | azrale21@gmail.com | | |
| 1606681 | Brittany | Swafford | brittany.coyner@gmail.com | | |
| 1606682 | Kendra | Squire | kendrasquire@ymail.com | officialdarcelle@gmail.com | |
| 1606684 | Latoya | Coffee | lcoffee51@gmail.com | | |
| 1606690 | Roger | Sobchik | sobchik1396@gmail.com | | |
| 1606691 | Josiah | Traeger | josiahtraeger@gmail.com | | |
| 1606702 | Jonathan | Gach | jgach@energyhomeinspection.com | | |
| 1606709 | Brianna | Deloach | briannadeloach09@gmail.com | briannnadeloach09@gmail.com | |
| 1606717 | Travis | Myers | travis26myers@gmail.com | | |
| 1606722 | Martha | Dearmin | martha.dearmin@gmail.com | | |
| 1606730 | Nashantee | Amos | shanteeamos@gmail.com | | |
| 1606749 | Dylan | Robinson | dylan.robinson@artacademy.edu | renagademuffin@gmail.com | |
| 1606761 | Kimberly | Cephus | kimberly.cephus@yahoo.com | kimberly.cephus@gmail.com | |
| 1606774 | Tonika | Gant | tonikagant@gmail.com | | |
| 1606775 | Tomi | White | tomiwhite73@aol.com | | |
| 1606778 | Justin | Hauser | jhaus83@gmail.com | | |
| 1606780 | Derek | Toliver | derekt529@icloud.com | derekt529@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1606781 | Marius | Powell | mariuspowell@ymail.com | mariuspowell@gmail.com | |
| 1606782 | Maria | Bryant | mrsmariabryant26@gmail.com | | |
| 1606784 | Corlis | Shelby | cece1008.cs28@gmail.com | | |
| 1606792 | Carolyn | Lane | carolyn_lane81@yahoo.com | carolyn.lane32@gmail.com | |
| 1606796 | Andrew | Smith | adavids91@gmail.com | | |
| 1606810 | Elizabeth | Boscoianu | cantreselizabeth@gmail.com | | |
| 1606816 | Terry | Henderson Ii | terryhenderson228@gmail.com | | |
| 1606828 | Ashley | Ball | ashlball99@gmail.com | | |
| 1606833 | Ag | Garrett | agarrett169@gmail.com | | agarrett160@gmail.com |
| 1606851 | Darrin | Carmichael | carmike8526@gmail.com | | |
| 1606859 | Karen | Brown | karenmbrown33@gmail.com | | |
| 1606878 | Rosario | Guzman | rosario40guzman@gmail.com | | |
| 1606886 | Diamond | Seivright | dseivright93@gmail.com | | |
| 1606918 | Angela | Marcus | bytemeks69@gmail.com | | |
| 1606924 | Samantha | Wells | samwells5434@gmail.com | | |
| 1606942 | Dawn | Saucedo | dws.saucedo@gmail.com | | |
| 1606947 | Juan | Contreras | jcontreras8825@gmail.com | | |
| 1606954 | Marilyn | Bell | chicago-beauty@hotmail.com | soulsingerip2@gmail.com | |
| 1606959 | Chealuna | Wright Ochoa | chealunaa@gmail.com | | |
| 1606966 | Elizabeth | King | 3funsisters@gmail.com | | |
| 1606970 | Charles | Davis | blakson404@gmail.com | | |
| 1606974 | Preston | Tilden | preston.tilden@gmail.com | | |
| 1607026 | Brian | Rutherford | turkeyboy57643@yahoo.com | brianrutherford549@gmail.com | |
| 1607039 | Kevin | Erazo | kevinlevi95@gmail.com | | |
| 1607070 | Rashad | Robinson | rashadr1213@gmail.com | | |
| 1607075 | Jemon | Nixon | jemon4@gmail.com | | |
| 1607077 | Christina | Thulion | christhulion@gmail.com | | |
| 1607097 | David | Birchfield | debirchfield@gmail.com | | |
| 1607107 | Rhonda | Patel | rhonda.patel130@gmail.com | | |
| 1607126 | Jeffrey | Parham | parhamjeff52@gmail.com | | |
| 1607136 | Jeremy | Warters | jeremywarters808@gmail.com | | |
| 1607138 | Elizabeth | Payne | ejavalle11@gmail.com | ejavalle11 @gmail.com | |
| 1607156 | Clinton | Copeland | clint.27@hotmail.com | clintobeans27@gmail.com | |
| 1607160 | Adam | Steinhoff | adsteinhoff@icloud.com | amaiyah1105@gmail.com | |

| 1607171 | Elizabeth | Disilvestro | kammea86@gmail.com | | |
| 1607178 | Echols | Sandra | echolssandra@att.net | | |
| 1607204 | Robyn | Buder | robynbuder3@gmail.com | | |
| 1607205 | Joelle | Taylor | joelletaylor0929@gmail.com | | |
| 1607253 | Gavin | Ladewig | gavin.ladewig@gmail.com | | |
| 1607262 | Alexander | Davis | alexanderdavis@gmail.com | | |
| 1607298 | Gloria | Swanigan | gloria_swanigan@hotmail.com | | |
| 1607309 | Devaun | Clay | tismooth11@gmail.com | tismooth@gmail.com | |
| 1607310 | Douglas | Pardue | damavox@gmail.com | | |
| 1607323 | Elishba | Williams | elishbacollins@gmail.com | | |
| 1607338 | Jacob | Hammond | hammondajacob@gmail.com | mrprezham08@gmail.com | |
| 1607359 | Elizabeth | Hernandez Kazecki | kazecki63@gmail.com | | |
| 1607397 | Amaya | Fimbres | askthescratchkat1456@gmail.com | | |
| 1607415 | Tomas | Errazuriz | errazurizjt@gmail.com | | |
| 1607416 | Yousif | Taha | johnnytaha96@gmail.com | | |
| 1607426 | Deborah | Wilchek | deborah60406@yahoo.com | | |
| 1607430 | Dana | Raine | dana.raine@yahoo.com | danaraine10@gmail.com | |
| 1607442 | Ashley | Aguilar | ash.paige28@gmail.com | | |
| 1607449 | Evan | Fraenkel | erfraenkel@gmail.com | | |
| 1607450 | Ernest | Carithers | cjbelair51@gmail.com | | |
| 1607451 | Ryan | Turner | rtt.oc2913@gmail.com | | ar1210.rt2913@gmail.com |
| 1607452 | Erika | Luna | erikaluna23@gmail.com | | |
| 1607453 | Ethel | Allen | ethellashai@gmail.com | | |
| 1607455 | Erika | Candelas | erikam.candelas@gmail.com | | |
| 1607459 | Erin | Bradshaw | erinlbshaw@gmail.com | sharethewell@gmail.com | |
| 1607464 | Evonne | Heyd | eheyd32@gmail.com | | |
| 1607466 | Evan | Castaneda | castanedaevan700@gmail.com | | |
| 1607471 | Erin | Day | edaywisc@yahoo.com | | |
| 1607475 | Ericka | Brown | erickabrown1105@gmail.com | erickabrown85@gmail.com | |
| 1607476 | Erika | Swopes | erikaswopes@yahoo.com | erikaswopes@gmail.com | |
| 1607480 | Erika | Watkins | erikamclaurin49@gmail.com | | |
| 1607482 | Erick | Lauer | erick.lauer.el@gmail.com | | |
| 1607495 | Aaron | Matheny | amatheny1992@gmail.com | | |
| 1607503 | Erin | Gawlick | evictory1@yahoo.com | | |

| | | | | |
|---|---|---|---|---|
| 1607504 | Eynar | Vallejo | ninav714@gmail.com | |
| 1607506 | Ezekiel | Aunan | ezekiela27@gmail.com | |
| 1607507 | Ezra | Englebardt | ezra802@gmail.com | |
| 1607509 | Taikwan | Ballard | lsrptmb@gmail.com | |
| 1607514 | Evelyn | Walker | walkeret1974@gmail.com | |
| 1607515 | Eugene-Andrew | Sarmiento | geohworks@gmail.com | |
| 1607516 | Erick | Mejicanos | erickmejicanos99@gmail.com | |
| 1607520 | Erin | Wyman | erwyman85@gmail.com | |
| 1607524 | Ethan | Koontz | ekoontz75@me.com | ethanck75@gmail.com |
| 1607528 | Esther | Aguilar Jaquez | eaguilar1966.ea@gmail.com | |
| 1607534 | Erikka | Walker | erikkajohnson87@gmail.com | |
| 1607535 | Erick | Woodley | woodleyerick46@gmail.com | woodleyerick44@gmail.com |
| 1607536 | Erik | Mostek | ikan316@gmail.com | |
| 1607537 | Ethan | Davis | emichael821@icloud.com | elimichael821@gmail.com |
| 1607538 | Ernest | Jones | tyrelljones014@yahoo.com | tyrelljones014@gmail.com |
| 1607541 | Essence | Freeman | cf585507@gmail.com | cameronf019@gmail.com |
| 1607542 | Esteban | Bernal | eb.jr.media@gmail.com | |
| 1607543 | Ermelindo | Rivera | erivera1178@gmail.com | |
| 1607551 | Eulalia | Douglas | feliciadouglas128@msn.com | e.f.ransom@gmail.com |
| 1607555 | Gayla | Shaw | gaylashaw57@gmail.com | gaylashaw56@gmail.com |
| 1607557 | Erika | Barney | barneyerika@gmail.com | |
| 1607559 | Tanya | Scarbrough | tanyascarbrough@gmail.com | |
| 1607570 | Ernest | Hudson | jugking229@gmail.com | |
| 1607572 | Amber | Albright | amberdawn8098@gmail.com | amber.cogill@gmail.com |
| 1607579 | Erika | Rodriguez | erikalynn0313@gmail.com | |
| 1607581 | Erin | Grzybowski | vmgetl@gmail.com | |
| 1607596 | Erik | Roldan | erikroldan@gmail.com | roberto.valentine@gmail.com |
| 1607602 | Erik | Doss-Carter | erik.dosscarter@gmail.com | |
| 1607606 | Erik | Quintanilla | eeerik8@gmail.com | |
| 1607610 | Eugene | Lim | gandtlim@att.net | gandtlim@gmail.com |
| 1607611 | Steven | Mccarter | stevenmccarter23@gmail.com | |
| 1607613 | Evelyn | Gomez | evegomez1968@gmail.com | |
| 1607615 | Estella | Little | estellalittle3@gmail.com | |
| 1607620 | Ernesto | Ortiz | jr36454380@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1607621 | Erica | Holden | erica_holden@hotmail.com | eholden17@gmail.com | |
| 1607623 | Erika | Raulston | erika.raulston@gmail.com | | |
| 1607627 | Eugene | Mickiel | biggeno7374@gmail.com | | |
| 1607639 | Ethan | Wadlington | ethanwadlington@gmail.com | | |
| 1607644 | Esther | Corvil | ecorvil@gmail.com | | |
| 1607649 | Evelynann | Davis | evelynanndavis@gmail.com | | |
| 1607650 | Rebecka | Park | zrhan7@gmail.com | | |
| 1607653 | Sarah | Branch | sarahbranch064@gmail.com | sarahbranch59@gmail.com | |
| 1607665 | Ethan | Tibbetts | tibblist@gmail.com | | |
| 1607668 | John | Kerpan | johnkerpan@gmail.com | | |
| 1607670 | Diana | Goodie | dianagoodie84@yahoo.com | | |
| 1607678 | Esther | Santacruz | esantacruz23@gmail.com | | |
| 1607692 | Raul | Sanchez | rsanchezinfifa01@gmail.com | | |
| 1607695 | Esther | Sanchez | esthersanchez2745@gmail.com | | |
| 1607698 | Lukas | Manson | lm0254034@gmail.com | | |
| 1607701 | Eric | Zavadsky | ezavadsky@gmail.com | | |
| 1607707 | Erik | Boehmke | boehmkee@gmail.com | | |
| 1607711 | Evelyn | Ulrich | grounderssource84@gmail.com | | |
| 1607718 | Ernest | Micou | emicou071@gmail.com | | |
| 1607720 | Destiny | Mcclellan | ddmcclellan1245@gmail.com | | |
| 1607726 | Yuri | Naidu | yurinaidu.yn@outlook.com | yurinaidu.yn@gmail.com | |
| 1607732 | Eric | Judd | ericjudd88@gmail.com | | |
| 1607733 | Eric | Valencia | bgcp3fan@gmail.com | | |
| 1607735 | Emily | Eckles | eeckles96@gmail.com | | |
| 1607736 | Emily | Gutierrez | emilyngutierrez27@gmail.com | | |
| 1607738 | Erin | Boyd | boydej84@gmail.com | | |
| 1607741 | Tameira | Steele | tameirasteele@gmail.com | | |
| 1607745 | Eric | Johnson | ekjohnson7@icloud.com | ekjohnson84@gmail.com | |
| 1607747 | Emma | Burky | emmaaburky@gmail.com | | |
| 1607748 | Emmanuel | Mcdaniel | emmanuelmcdaniel1977@gmail.com | | |
| 1607749 | Emily | Spiering | emilyspiering@yahoo.com | emily.spiering04@gmail.com | |
| 1607753 | Erica | Dantzler | erica_clark2005@yahoo.com | erica201280@gmail.com | |
| 1607754 | Erica | Siegrist | thaqueen79@gmail.com | | |
| 1607755 | Eric | Russell | ericrussell189@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1607756 | Enrique | Nabor | kiken14@gmail.com | | |
| 1607758 | Emma | Scheffel | ecurtner17@gmail.com | | |
| 1607759 | Eric | Simpson | esimpson70@gmail.com | | |
| 1607761 | Eric | Hueg | ericfhueg@gmail.com | | |
| 1607764 | Ericka | Bennett | ncsouthernhippie@gmail.com | | |
| 1607765 | Erica | Rosales | erosales1418@gmail.com | | |
| 1607767 | Emily | Boudreaux Wardell | emilyboudreaux99@icloud.com | | emilyboudreaux90@gmail.com |
| 1607775 | Ernesto | Bustos | romski73@gmail.com | | |
| 1607782 | Erin Shea | Brady | erinsheabrady@gmail.com | | |
| 1607785 | Eric | Thrower | deron9005@gmail.com | | |
| 1607788 | Emanuel | Castillo | ecast888@gmail.com | | |
| 1607789 | Evan | Keyser | evanbkeyser@gmail.com | | |
| 1607790 | Evangolos | Litsas | andylitsas@gmail.com | | |
| 1607792 | Emilie | Mellal | emilie.mellal@gmail.com | emilie.poulin@gmail.com | |
| 1607793 | Erica | Berry | ericarberry83@gmail.com | | |
| 1607795 | Erasmo | Berrios | xomsarexinc@aol.com | erasmoberrios15@gmail.com | |
| 1607796 | Eric | Frankel | ericwallyfrankel@gmail.com | | |
| 1607803 | Eric | Salley | ericbsalley3@gmail.com | | |
| 1607807 | Eric | Cody | ecody50@yahoo.com | codye7650@gmail.com | |
| 1607809 | Emily | Dao | emilyidao@gmail.com | | |
| 1607810 | Emanuely | Torres | mannietorresdaddy@gmail.com | | |
| 1607812 | Emery | Armstrong | msarmstrong26@gmail.com | | |
| 1607816 | Eric | Bianco | e.bianco456@gmail.com | edogg718@gmail.com | |
| 1607821 | Evan | Cherry | evcherry0831@gmail.com | | |
| 1607824 | Kyle | Benson | kylebenson30@gmail.com | | |
| 1607825 | Ethan | Robertson | erobertson0023@gmail.com | | |
| 1607826 | Shawn | Johnson | staygold1415@gmail.com | | |
| 1607830 | Erin | Philp | divastar189@gmail.com | | |
| 1607832 | Eric | Summers | elsummers91@gmail.com | | |
| 1607839 | Evelyn | Brown | ms.evelyn.brown@gmail.com | | |
| 1607841 | Eric | Friestad | friestaderic@gmail.com | gleftog@gmail.com | |
| 1607847 | Emily | Bailey | baileyemily329@gmail.com | | |
| 1607848 | Eric | Thygesen | kuzcos@me.com | | |
| 1607852 | Erby | Abram | erbyabram7@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1607857 | Mayra | Gonzalez | mayranpaule@gmail.com | | |
| 1607859 | Erin | Oberreuter | eleo1103@yahoo.com | erinoberreuter@gmail.com | |
| 1607862 | Emily | Hurto | emilyhurto7@gmail.com | | |
| 1607863 | Eric | Keller | erickeller24@gmail.com | | |
| 1607868 | Emad | Ahang | emadahang@icloud.com | ogemad21@gmail.com | |
| 1607871 | Esther | Decamps | decampsesther@gmail.com | | |
| 1607872 | Erica | Atkins | ericamuller@gmail.com | | |
| 1607876 | Margaret | Hissong | keithahissong@gmail.com | | |
| 1607886 | Evan | Morgan | jmorgan2156@gmail.com | acela2002@gmail.com | |
| 1607888 | Sarah | Beck | scb82419@gmail.com | trisarahtops94@gmail.com | |
| 1607889 | Eric | Farmer | rfarmer60@hotmail.com | | |
| 1607890 | Evan | Ralko | evanralko12@gmail.com | | |
| 1607891 | Eric | Correthers | bigericmoe112@gmail.com | bigericmoe112@gmail.com | |
| 1607892 | Erika | Nichols | sire428@gmail.com | | |
| 1607893 | Keith | Hissong | keithalanhissong@gmail.com | | |
| 1607894 | Erica | Siliato | ericasiliato@yahoo.com | ercaslato34@gmail.com | |
| 1607902 | Emilia | Olewinski | emilia.olewinski@gmail.com | | |
| 1607907 | Erin | Bonds | doublegmom@gmail.com | | |
| 1607911 | Erika | Nowak | erikanowak92@gmail.com | | |
| 1607915 | Emily | Cole | emily.cole101@gmail.com | | |
| 1607916 | Emma | Mckibben | mckibbenemma@gmail.com | | |
| 1607921 | Erica | Glover | eglovergtcc@gmail.com | | |
| 1607925 | Encar Monica | Pinos | encarpinos18@gmail.com | | |
| 1607929 | Emily | Fournier | efournier0126@gmail.com | | |
| 1607930 | Erica | Lara | erica.lara1188@gmail.com | | |
| 1607936 | English | Watson | watsonenglish17@gmail.com | | |
| 1607945 | Erica | Aguilar | bg274life@gmail.com | ericabgaguilar80gmail.com | |
| 1607953 | Emma | Valentine | emval40@gmail.com | | |
| 1607958 | Enocolis | Lampkin | enocolislampkin@yahoo.com | myafoxx@gmail.com | |
| 1607965 | Eric | Donegan | ehdonegan42@yahoo.com | erichd22568@gmail.com | |
| 1607968 | Fabian | Guerrero | fabian19guerrero@gmail.com | | |
| 1607972 | Ethan | Pearl | ethan.pearl64@gmail.com | | |
| 1607984 | Elizabeth | Lucena | lissyn77@att.net | | |
| 1607987 | Erin | Mcraith | emcraith@yahoo.com | emcraith@gmail.com | |

| 1607992 | Akniya | Goins | akniyamaria11@gmail.com | |
| 1608014 | Eric | Duncan | educan2331@gmail.com | |
| 1608020 | Eric | Butler | carvellb1@icloud.com | carvellb1@google.com |
| 1608023 | Ernesto | Velez | velezea@gmail.com | |
| 1608027 | Erick | Zamano | zamano.erick@gmail.com | |
| 1608028 | Erin | Sam | trophyhauswife@gmail.com | |
| 1608030 | Erica | Gowin | ejgowin14@gmail.com | |
| 1608031 | Ericka | Matthews | ematthews0289@gmail.com | |
| 1608040 | Erdos | Todd | tocean154@gmail.com | |
| 1608041 | Roberto | Amador | amador.robeeto85@gmail.com | |
| 1608044 | Eric | Drew | arnelldrew@gmail.com | |
| 1608064 | Evongela | Perry | evongela1976@gmail.com | |
| 1608072 | Erin | Vedrode | takobelle@yahoo.com | erinvedrode26@gmail.com |
| 1608074 | Eric | Insler | einsler@gmail.com | |
| 1608076 | Evan | Soto | evan.soto22@gmail.com | |
| 1608088 | Jacob | Einhorn | jake.einhorn@gmail.com | |
| 1608093 | Erick | Felix | celestialalacrity@gmail.com | |
| 1608101 | Evelyna | Resendez | mrs.feliciano69@yahoo.com | |
| 1608102 | Eugene | Kelleher | genekelleher@yahoo.com | genekelleher777@gmail.com |
| 1608103 | Eric D | Tyson | ericdurwintyson@yahoo.com | tysonerictyson922@gmail.com |
| 1608106 | Eugene | Baird | eugenebaird173@gmail.com | |
| 1608107 | Emma | Brooks | emmabrooks1968@yahoo.com | |
| 1608123 | Evee | Lumpkin | eveelumpkin@icloud.com | |
| 1608135 | Evan | Vitrano | evanv13@gmail.com | |
| 1608140 | Emma | Branson | emmalbranson@gmail.com | msmaliciousmischief@gmail.com |
| 1608142 | Evan | Bergen Epstein | evan.epstein1@gmail.com | |
| 1608144 | Joselyn | Izquierdo | joselyncarr@yahoo.com | jessyizquierdo76@gmail.com |
| 1608147 | Erin | Pierzynski | e.pierzynski11@gmail.com | |
| 1608148 | Emmanuel | Adofo | emmaadofo@yahoo.com | |
| 1608151 | Alicia Maria | Pimentel | pimentelaliciamaria@gmail.com | |
| 1608153 | Eric | Capetillo | ericleecap@gmail.com | |
| 1608154 | Emma | Bulman | egbulman@gmail.com | |
| 1608155 | Erick | Bravo | erick_bryan0515@yahoo.com | |
| 1608166 | Erik | Groset | erikgroset@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1608170 | Taumaia | Brown | taumaia9@gmail.com | |
| 1608175 | Eric | Aderholt | ericaderholt@gmail.com | |
| 1608189 | Emilia | Wilke | emiliawilke@gmail.com | |
| 1608190 | Engrid | Young | engridyoung@gmail.com | |
| 1608195 | Ericka | Bramwell | tylererica05@gmail.com | |
| 1608200 | Tina | Walker | tinaw9233@gmail.com | |
| 1608209 | Emma | Lawrence | misstog@yahoo.com | beauty21.em@aol.com |
| 1608212 | Daniel | Maby | dmaby8615@gmail.com | |
| 1608213 | Christopher | Tolkov | ctolkov@hotmail.com | finaldestiny598@gmail.com |
| 1608217 | Eric | Bell | esb510@gmail.com | |
| 1608223 | Tanjanika | Glaze | justus3849@gmail.com | |
| 1608231 | George | Newsome | georgeanewsomesr@gmail.com | |
| 1608240 | Erika | Barr | ericagbc50@icloud.com | |
| 1608241 | Ernest | Adams | ernestsadams@gmail.com | |
| 1608242 | Eoin | Gill | eagill@verizon.net | eoinagill@gmail.com |
| 1608245 | Evelyn | Hess | evehess65@gmail.com | |
| 1608249 | Erica | Mccray | mccray.erica@yahoo.com | taylorerica3206@gmail.com |
| 1608254 | Eric | Schmacker | schmacker69@gmail.com | |
| 1608260 | Ethan | Kirsh | ethankirsh@live.com | littlekirsh@gmail.com |
| 1608262 | Yuanting | Zhang | gloriazhang95@gmail.com | |
| 1608274 | Fabian | Casillas Contreras | kingcasillas100@gmail.com | |
| 1608276 | Bryson | Hinton | freedommuzic1@yahoo.com | |
| 1608277 | Evandon | Hooper | evandon.hooper@gmail.com | |
| 1608278 | Erin | Reardon | erin.reardon23@gmail.com | |
| 1608281 | Eduardo | Acevedo | omfgcows@gmail.com | |
| 1608283 | Erik | Forsell | forsell.erik1@gmail.com | |
| 1608291 | Erika | Prouza | erikap226@gmail.com | |
| 1608295 | Emerson | Tasha | tmoorman1988@gmail.com | |
| 1608308 | Erica | Too-Good | makemehappy41@yahoo.com | mintoogood38@gmail.com |
| 1608318 | Angel | Woodard | angel_woodard2003@yahoo.com | |
| 1608323 | Ernest | Cooley | ernie.159@hotmail.com | |
| 1608332 | Evelyn | Calvo | evecm8487@gmail.com | |
| 1608341 | Enoch | Kim | enochjkim@gmail.com | enochjkim1@gmail.com |
| 1608347 | Adam | Jordan | bishop2203.aj@gmail.com | |

| 1608354 | Eric | Botchway | jayjis33@gmail.com | | |
| 1608358 | Erykah | Starks | ladibug_lpn@yahoo.com | nurseerykah24@gmail.com | |
| 1608364 | Erica | Turner | ericaturner19@gmail.com | | |
| 1608367 | Dongye | Zhang | tonyz1108@gmail.com | | |
| 1608368 | Xinning | Hou | heixinyuh@gmail.com | | |
| 1608372 | Erin | Kinsolving | erinb2@hotmail.com | erinb2@gmail.com | |
| 1608378 | Evan | Burke | evanmburke@gmail.com | | |
| 1608388 | Espinosa | Joeann | espinosajoeann@gmail.com | | |
| 1608403 | Dylan | Bourgeois | dylan_bourgeois1999@outlook.com | | dylanbourgeois1999@gmail.com |
| 1608405 | Dan | Oliver | danoscellomusic@gmail.com | | |
| 1608413 | Emily | Bartlett | emrbartlett@gmail.com | | |
| 1608417 | Mitchell | Rotter-Sieren | mfrotter@yahoo.com | mfrotter@gmail.com | |
| 1608426 | Erika | Wilson | erw2214@gmail.com | | |
| 1608428 | Emily | Eilers | eeeilers5@gmail.com | | |
| 1608430 | Ericka | Riley | erickariley36@gmail.com | | |
| 1608441 | Anna | Macon | maconanna28@gmail.com | | |
| 1608442 | Emmanuel | Agyakye | eagyakye@yahoo.com | | |
| 1608446 | Erica | Spencer | karmaisme1@gmail.com | | |
| 1608449 | Erik | Torres | eriktorres0801@gmail.com | | |
| 1608456 | Emily | Mohr | emily.mohr7717@yahoo.com | emily.mohr7717@gmail.com | |
| 1608459 | Diane | Shell | ddiane@gmail.com | | |
| 1608465 | Samantha | Harger | samantha81bryant@gmail.com | jmaew15@gmail.com, sjharger44@gmail.com, wilsons1love@gmail.com, josbryant03@gmail.com | |
| 1608475 | Demarco | Campbell | marcoarlinecampbell@gmail.com | | |
| 1608490 | Erica | Olszewski | erica.olszewski90@gmail.com | | |
| 1608495 | Mary | Charles | moms5us@gmail.com | | |
| 1608505 | Eric | Bernabe | mr.ericbernabe@gmail.com | | |
| 1608515 | Erika | Elkins | erikanelkins@gmail.com | | |
| 1608524 | Evangela | Copeland | evangelacopeland@gmail.com | | |
| 1608529 | Emilee | Prickett | emileeprickett5@gmail.com | | |
| 1608532 | Eric | Anderson | edouble654@gmail.com | | |
| 1608540 | Bree | Wickham | bgnacsa@gmail.com | | |

| 1608542 | Shaquala | Dixon | shaq472@gmail.com | | |
| 1608550 | Lloyd | Elkins | elkinslr@yahoo.com | pandadance21@gmail.com | |
| 1608560 | Evadne | Crawford | e.m.crawford89@gmail.com | | |
| 1608569 | Erica | Rocksvold | earocksvold@gmail.com | | |
| 1608578 | Erick | Ortiz Banuelos | erickortiz@outlook.com | eldenayarit@gmail.com | |
| 1608588 | Tamyra | Green | sexi.byrdee@gmail.com | | |
| 1608591 | Erin | Tucker | etucker033082@gmail.com | | |
| 1608599 | Eric | Best | chefericbest@gmail.com | | |
| 1608600 | Emory | Benge | emory.benge@aol.com | | |
| 1608601 | Kenneth | Black | kennyblack9380@gmail.com | | |
| 1608607 | Spencer | Krichevsky | spkrichevsky@gmail.com | | |
| 1608616 | Bradley | Tucker | mericaoutdoors123@gmail.com | | |
| 1608618 | Delores | Holmes | lolamula97@gmail.com | | dh205680@gmail.com |
| 1608622 | Emily | Pitcole | emilypitcole@gmail.com | | |
| 1608623 | Theodore | Brazelton | tbrazelton@hotmail.com | | |
| 1608628 | Erica | Sanford | ericasanford40@gmail.com | | |
| 1608636 | Enrique | Rodriguez | rique.rodriguez@gmail.com | | |
| 1608642 | Eric | Rogers | erogers15@yahoo.com | jayzzymel4@gmail.com | |
| 1608656 | Annie | Barker | barker8507@gmail.com | | |
| 1608659 | Eric | Ware | ericjamesware@gmail.com | pastor.tupper@gmail.com | |
| 1608660 | Sharon | Klapperich | sharonmk1980@gmail.com | | |
| 1608664 | Ernie | Nadeau | enadeau68@gmail.com | | |
| 1608683 | Dorie | White | wdorie0@gmail.com | | |
| 1608684 | Hannah | Droogan | drooganhannah@yahoo.com | | |
| 1608686 | Dora | Gray | angelsmith523@gmail.com | amgelsmith523@gmail.com | |
| 1608704 | Jacqueline | Lavelle | dawnlavelle2003@yahoo.com | | |
| 1608712 | Mariana | Osorio | mariana.osorio.walteros@gmail.com | | |
| 1608716 | Fabian | Garcia | delhica1983@gmail.com | | |
| 1608718 | Ernest | Evans | rudeboyreek69@gmail.com | | |
| 1608725 | Diana | Walteros | d.walterosm@gmail.com | | |
| 1608729 | Scott | Wuggazer | scottwuggazer@gmail.com | | |
| 1608731 | Keith | Mcguire | keithmcguire2013@gmail.com | | |
| 1608735 | Essence | Reed | essie.reed@gmail.com | | |
| 1608745 | Eric | Howard | eshoward60@aol.com | cardfan1960@gmail.com | |

| 1608747 | Datron | Mitchell | old4youth2000@yahoo.com | old4youth2000@gmail.com | |
| 1608749 | Blakemore | Frank | f.blakemore@yahoo.com | f.blakemore77@gmail.com | |
| 1608753 | Victoria | Smith | victoriarenee36@gmail.com | | |
| 1608757 | Hector | Boyar | hectorboyar@rocketmail.com | hhboyar68@gmail.com | |
| 1608758 | Eva | Fields | evafields69@gmail.com | | |
| 1608761 | Erick | Aparicio | erickaparicio1992@gmail.com | | |
| 1608770 | Elizabeth | Wong | elizabeth.grace.wong@gmail.com | | |
| 1608775 | Latoshia | Stewart | toshiastewart35@gmail.com | | |
| 1608782 | Daniel | Bowne | dbowne118@gmail.com | | |
| 1608793 | Emily | Streetman | emij56831@gmail.com | | |
| 1608799 | Emelie | Cheramie | backstagepass_girl@yahoo.com | | |
| 1608801 | Emily | Kinder | soapyartist@gmail.com | | |
| 1608802 | Eugene | Shnayder | papahuge@gmail.com | | |
| 1608815 | Ernesto | Orellana | ernestoorellana@icloud.com | | |
| 1608821 | Melvin | Miles | milesmelvin692@gmail.com | | |
| 1608834 | Claire | Meyers | claire.m.meyers@gmail.com | | |
| 1608835 | Ethel | Streeter | ethel.streeter@portsk12.com | | |
| 1608849 | Erik | Anderson | erikscanon@gmail.com | | |
| 1608861 | Eman | Yashar | eman2top@gmail.com | | |
| 1608868 | Hope | Kishbach | kishbach76@gmail.com | | |
| 1608881 | Erica | Gonzales | baller15lk@icloud.com | baller15lk@gmail.com | |
| 1608891 | Richard | Arwood | moparonly74@aol.com | | |
| 1608898 | Erin | Cushman | eecushman@gmail.com | | |
| 1608913 | Eric | Car Ey | ericshawncarney@gmail.com | | |
| 1608925 | Shareya | Patrick | dareestir@yahoo.com | | |
| 1608926 | Nicole | Kornita | nhkornita@gmail.com | | |
| 1608948 | Erick | Serrano | erickprometeo5@gmail.com | | |
| 1608962 | Marion | Hill | mrsmarion73@yahoo.com | mrsmarion6@gmail.com | |
| 1608964 | Every | Thomascampbell | everythomas45@gmail.com | | |
| 1608987 | Etera | Cray | eteracray@gmail.com | eteraharris@gmail.com | |
| 1609009 | David | Wilkes | dwilkes51@gmail.com | | |
| 1609028 | Debra | Jeremiah | nbe1971@gmail.com | | |
| 1609033 | Jon | Noggle | jnoggle33@gmail.com | | |
| 1609037 | Nicole | Franco | nicki.franco.78@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1609048 | Eric | Oquinn | eoquinn17@gmail.com | |
| 1609050 | Edward | Wells | edwells7414@gmail.com | |
| 1609053 | Latareus | Horton | latareushorton45@gmail.com | |
| 1609054 | Nichelle | Cullors | nikkicullors@gmail.com | |
| 1609056 | Esperlita | Havel | igabhavel72@gmail.com | |
| 1609067 | Ericka | Waters | ericka8013@gmail.com | |
| 1609085 | Robert | Taylor | theleo1973.rt@gmail.com | |
| 1609086 | Eric | Martin | ericwmartin36@gmail.com | |
| 1609089 | Eric | Erazo | eerazo071@gmail.com | |
| 1609093 | Erica | Gomez | nena510.eg@gmail.com | |
| 1609094 | Erica | Young | scoobey99erica@yahoo.com | scoobey99erica@gmail.com |
| 1609098 | Adam | Guzeldere | adamguzeldere@comcast.net | twistedpack@gmail.com |
| 1609100 | Erick | Granda Ocampo | erickgrandaocampo@gmail.com | |
| 1609111 | Eva | Johnson | eva.johnson95@yahoo.com | |
| 1609116 | Peratat | Pattarasiriradanan | peratat_mutub@hotmail.com | nakhonpcc@gmail.com |
| 1609133 | Emily | Embrey | emilydoeshair@gmail.com | |
| 1609134 | Etosha | Lane | etoshalane@gmail.com | |
| 1609144 | Jason | Waters | jasonlwaters@gmail.com | |
| 1609159 | Ryan | Quanbeck | ryan.elvis84@gmail.com | |
| 1609161 | Marie | Pelayo | mpelayo7707@yahoo.com | mpelayo7707@gmail.com |
| 1609164 | Erik | O'Connor | erikoconnor23@gmail.com | |
| 1609171 | Elizabeth | Juarez Cano | canoelizabeth92@icloud.com | | canoelizabeth92@gmail.com |
| 1609172 | Anthony | Adams | tfa1077@gmail.com | |
| 1609179 | Richard | Gertz | gertzrichard@gmail.com | |
| 1609184 | Shannon | Potts | shawn.potts1968@gmail.com | |
| 1609205 | Erika | Whitehead | elynnwhitehead@aol.com | erikartdesigns@gmail.com |
| 1609208 | Erica | Walker | edub21577@gmail.com | |
| 1609210 | Brendan | Lemkin | lemkinb@gmail.com | walrusbnln@gmail.com |
| 1609211 | Judy | Lee | leejudy51@yahoo.com | |
| 1609219 | Emily | Allen | coleman1girl36@yahoo.com | coleman1girl36@gmail.com |
| 1609225 | Eve | Spencer | evespencer77@gmail.com | |
| 1609228 | Emma | Leeper | emleeper93@gmail.com | lilmisstheatre@gmail.com |
| 1609238 | Karri | Fisher | karrifisher20@gmail.com | |
| 1609251 | Evan | Muturi | 3dfaculty@gmail.com | |

| 1609260 | Eric | Martinez | yuckyuck86@gmail.com | | |
| 1609261 | Dane | Vedder | vedder0210@gmail.com | | |
| 1609277 | Emily | Madigan | emily.madigan8@gmail.com | emmajean82121@gmail.com | |
| 1609300 | Elyse | Tuennerman | tuennermane@gmail.com | elysetuennerman@gmail.com | |
| 1609303 | Erich | Vonnida | evonnida@gmail.com | | |
| 1609305 | Stephanie | Powell | stephaniepowell18@gmail.com | | |
| 1609309 | Dherry | Dimanche | dherrydimanche@gmail.com | | |
| 1609310 | Ericka | Carroll | emc1971@yahoo.com | | |
| 1609320 | Kyle | Bryan | kylejbryan@gmail.com | | kylepianoman@gmail.com |
| 1609323 | Michael | Vega | mdvega89@gmail.com | | |
| 1609329 | Eric | Dickinson | ericdickinson3@gmail.com | | |
| 1609333 | Nicholas | Grimsley | djatl6@aol.com | djatl120@gmail.com | |
| 1609335 | Nathanael | Miller | nathanaeljmiller@gmail.com | | |
| 1609338 | Ricardo | Campos | rickcam15@gmail.com | | |
| 1609345 | Dominic | White | dominicwhite58@gmail.com | | |
| 1609347 | Sherri | Pate | sherripate21@gmail.com | | |
| 1609355 | Emily | Danforth | danforthemily600@gmail.com | | |
| 1609361 | Melinda | Guthrie | melindaguthrie0821@gmail.com | | |
| 1609366 | Robert | Mcclain | aeneas29@gmail.com | | |
| 1609367 | Joseph | Beckmann | josephbeckmann@gmail.com | | |
| 1609370 | Dylan | Daniels | dylandaniels0404@gmail.com | | |
| 1609378 | Kenneth | Van Gorder | kenvangorder@outlook.com | cmderken@gmail.com | |
| 1609388 | Mercedes | Hooten | mercedesbrianna42@gmail.com | | |
| 1609389 | Jonathan | Trent | johnonlcp1@gmail.com | | |
| 1609395 | Ricardo | Long | ricardolong5@gmail.com | | |
| 1609410 | Ethan | Renahan | ethanrenahan@gmail.com | | |
| 1609412 | Makayla | Porter | treasuredynisti23@gmail.com | | |
| 1609439 | Cindy | Williams | cwilliamsann815@gmail.com | | |
| 1609443 | Joshua | Wicker | joshuamwicker@gmail.com | | |
| 1609450 | Matthew | Geary | matthewgeary76@gmail.com | | |
| 1609459 | Cory | Despain | coryleedesp@outlook.com | coryleedesp@gmail.com | |
| 1609464 | Megan | Wicker | meganwile@gmail.com | | |
| 1609469 | Erica | Huff | ericahuff23@yahoo.com | | |
| 1609473 | David | Lynch | dave.reeed@gmail.com | | |

| 1609474 | Sam | Hartley | shpeacelover@gmail.com | | |
| 1609497 | Calondria | Simpson | calondriakadae@gmail.com | | |
| 1609504 | Dwayne | Lindsey | dwayne4956@yahoo.com | | |
| 1609511 | Erika | Xelhua | erikajxelhua@icloud.com | erikajxelhua@yahoo.com | |
| 1609522 | Champelle | Davison | champelledavison347@gmail.com | champdav26@gmail.com | |
| 1609526 | Rickey | Mcgrew | rdmsr13@gmail.com | rickeymcgrew7@gmail.com | |
| 1609535 | Brittany | Nelson | msbritt.nel87@gmail.com | moochiemontana87@gmail.com | brittanynelson18@yahoo.com |
| 1609537 | Emeen | Height | mrheight89@gmail.com | | |
| 1609549 | Patricia | Maynor | patriciawagner062@gmail.com | | |
| 1609553 | Laura | Groom | lgroom4@hotmail.com | | |
| 1609554 | Marcia | Armstrong | armstrong76@live.com | marcia.clarion@gmail.com | |
| 1609555 | Nakita | Hall | kitaweeta@icloud.com | | |
| 1609560 | Elisabeth | Rose | elisabethmrose@gmail.com | | |
| 1609565 | Allen | Pace | allenpacr123@gmail.com | | |
| 1609569 | Evelyn | Chavez | chavezevelyn95@gmail.com | | |
| 1609574 | Erick | Gonzalez | erickhgonzalez1982@gmail.com | hopelessabandon@gmail.com | |
| 1609575 | Michael | Lawler | mikey.lawler0018@gmail.com | | |
| 1609580 | Estephania | Melgoza Rodriguez | melgozaestephania@gmail.com | mmstephiee@gmail.com | |
| 1609581 | Cierra | Moore | moore.cierra@yahoo.com | moore.cierra994@gmail.com | |
| 1609585 | Darell | Allen | a365d31@gmail.com | | |
| 1609586 | Cindy | Hockenberry | lancehockenberry1962@yahoo.com | | |
| 1609589 | Prince | Del Mar | delmarprince93@yahoo.com | | |
| 1609592 | Dyren | Blalock | dyrenblalock@gmail.com | | |
| 1609603 | Janice | Stevens | janicedanger@duck.com | | spitshinecleaning2013@gmail.com |
| 1609613 | Virginia | Henderson | vhenderson80@yahoo.com | wiggles261980@gmail.com | |
| 1609614 | Brittany | Odell | brittodell1793@gmail.com | | |
| 1609619 | Cindy | Asplund | cindyaspiund@yahoo.com | casplund1957@gmail.com | cindyasplund@yahoo.com |
| 1609621 | Wendy | Conley | mswendytheweaver@gmail.com | | |
| 1609623 | Essence | Brickhouse | essencebrickhouse98@gmail.com | | essiegzz10@gmail.com |
| 1609656 | Eric | Borck | eborck@hotmail.com | deathcrazy16@gmail.com | |
| 1609658 | Erica | Stillion | ericastillion@gmail.com | | |
| 1609661 | Eva | Richardson | msevarichardson@gmail.com | | |
| 1609662 | Amy | Mckinniss | mckinnissamy7@gmail.com | | amymckinniss111@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1609664 | Billi | Boliver | billidaun@gmail.com | |
| 1609668 | Brittny | Buhlig | brittny_d_buhlig@hotmail.com | brittnydbuhlig@gmail.com |
| 1609669 | Bill | Dardanelli | billyd85@icloud.com | |
| 1609670 | Jonna | Froschauer | smurf41920@gmail.com | j.rideordie19@gmail.com |
| 1609672 | Daniel | Calhoun | danx2rocks@yahoo.com | |
| 1609689 | Angela | Jones | angelajones1126@gmail.com | |
| 1609694 | Tracy | Mennie | tracybelle1073@gmail.com | |
| 1609707 | Eric | Luszcz | ejluszcz@mac.com | ejluszcz@gmail.com |
| 1609708 | Endie | Hargrove | ehargrove125@gmail.com | |
| 1609710 | Eric | Washington | ericwash419557@gmail.com | |
| 1609731 | Yareli | Soto | lelisoto.02@gmail.com | |
| 1609733 | Estella | Galindo | redlvsangel@gmail.com | |
| 1609740 | Emma | Ellis | casewestern09@gmail.com | |
| 1609742 | Deborah | Heffernan | heffernan34448@gmail.com | |
| 1609743 | Taisa | Porterhudson | mynameismstaisa51@gmail.com | |
| 1609745 | Anthony | Bobro | tonybobro@gmail.com | |
| 1609752 | Emmanuel | Abarawa | emmanus2008@yahoo.com | emmanuel.abarawa@gmail.com |
| 1609758 | Eric | Kluge | ericmkluge@yahoo.com | |
| 1609763 | Crystal | Cochran | crissy1520021986@gmail.com | |
| 1609770 | James | Smith | jjbb4465@yahoo.com | |
| 1609773 | Phillip | Singleton | phillipsingleton2000@gmail.com | |
| 1609777 | Erica | Petty | ericapetty352@gmail.com | |
| 1609785 | Jocelyn | Benson | jocelynnicole449@gmail.com | |
| 1609788 | Erika | Watson | erikanicky74@gmail.com | |
| 1609795 | Kaitlyn | Keen | kaitlyn59@hotmail.com | kaitlynlkeen@gmail.com |
| 1609810 | Jamie | Condren | jaymiecondren@gmail.com | |
| 1609817 | Dylan | Toth | dylantoth22@gmail.com | dylantoth18@gmail.com |
| 1609824 | Dillon | Zoesch | dzoesch01@yahoo.com | |
| 1609827 | Eric | Koontz | gratefuldeadfan.edk@gmail.com | |
| 1609829 | Erica | Bean | ericabean.44@gmail.com | |
| 1609831 | Ebony | Coleman | ebonycoleman528@gmail.com | |
| 1609842 | Dylan | Alvarez | ruaraidh.lamont@gmail.com | lamont.alvarez@gmail.com |
| 1609856 | Kimberly | Pasco | kimberly.pasco87@gmail.com | |
| 1609862 | Melissa | Dickinson | melissa@logalt.net | |

| | | | | |
|---|---|---|---|---|
| 1609867 | Eric | Shen | eshen300@gmail.com | |
| 1609872 | Evelyn | Dickinson | evelyn@logalt.net | |
| 1609874 | Emily | Padin | emiliahroman3411@gmail.com | |
| 1609877 | Scott | Diller | scottdiller02@gmail.com | |
| 1609880 | Eunice | Park | eunicepark12@gmail.com | |
| 1609884 | Brianna | Hampton | briannahampton17@gmail.com | |
| 1609897 | Elizabeth | List | elizabeth.list@gmail.com | |
| 1609911 | Felecia | Ellis | feleciajgainesellis3019@gmail.com | jbug3019@mail.com |
| 1609912 | Joeann | Washington | washjoe004@comcast.net | |
| 1609933 | Elizabeth | Collins | elizco33@gmail.com | |
| 1609934 | Brendan | Mccarthy | bmmcc123@gmail.com | |
| 1609940 | Corey | Evans | coreylevans3@gmail.com | |
| 1609945 | Emily | Goldeman | emilygoldeman@yahoo.com | egoldeman11@gmail.com |
| 1609954 | Cherry | Gregory | cherrygregory31@yahoo.com | cherrygregory31@gmail.com |
| 1609967 | Theodore | Wu | wuhoo25@gmail.com | |
| 1609980 | Ethel | Brown | braunet1220@aol.com | |
| 1609982 | Emma | Reynolds | emma.d.reynolds@gmail.com | |
| 1609991 | Marcie | Roberts | loramarcieglover@gmail.com | marcie0roberts@gmail.com |
| 1609995 | Shane | Goettle | calebandshane1@gmail.com | |
| 1609997 | Alex | Wakim | alxpwakim@gmail.com | |
| 1609998 | Alena | Mccalla | alenamccalla25@gmail.com | |
| 1610002 | Dorthea | Mccladdie | dortheamccladd@aol.com | |
| 1610007 | Essence | Herman | essence.herman404@gmail.com | coolestkat94@gmail.com |
| 1610009 | Shaun | Booth | shaunr1364@gmail.com | |
| 1610017 | Erin | Hodges | erinhodges4@gmail.com | |
| 1610039 | Anthony | Davenport | anthonymuhammad1982@gmail.com | |
| 1610061 | Erica | Lawshea | ericalawshea@yahoo.com | ericalawshea@gmail.com |
| 1610067 | Evan | Coudriet | evancoudriet118@gmail.com | evancoudriet93@gmail.com |
| 1610085 | Amanda | Schoenmaker | amanda.schoenmaker14@yahoo.com | |
| 1610097 | Emily | White | whites97.ew@gmail.com | |
| 1610098 | Stephanie | Depuy | lolaandcompanydesigns@gmail.com | whateveritcakes2010@gmail.com |
| 1610099 | Fred | Poole | freddpoole@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1610100 | Ethan | Bitar | ethan@ethanbitar.com | | |
| 1610134 | Madeline | Hiebel | mmhiebel@gmail.com | | |
| 1610138 | Elan | Whitehead | elan1333@aol.com | ewhitehead546@gmail.com | |
| 1610143 | Lori | Coffell | lori.coffell@gmail.com | | |
| 1610156 | Marion | Gray-Wagner | mariongray2013@gmail.com | | |
| 1610178 | Keily | Abreu | kabreu5@gmail.com | | |
| 1610182 | Finesse | Williams | fimesse302@gmail.com | finesse302@gmail.com | |
| 1610186 | Adam | Akmal-Gonzalez | adam.akmalgo@gmail.com | | |
| 1610195 | Elizabeth | Wilson | izzy1969w@gmail.com | | |
| 1610197 | Shaunta | Taylor | shauntaytaylor4279@yahoo.com | | |
| 1610223 | Melody | Moody | moodymelody272@gmail.com | | |
| 1610224 | Jeffreyb | Kopec | jeffwkopec@gmail.com | | |
| 1610244 | Cammi | Rehard | rehardcammi@gmail.com | cammirehard@gmail.com | |
| 1610253 | Eric | Block | ericblock7@outlook.com | ericire7@gmail.com | |
| 1610271 | Lorane | Selders | seldrrs911@gmail.com | | |
| 1610311 | Dinah | Hill | dinah.jhill@gmail.com | | |
| 1610315 | Emily | Duvernay | emduvernay214@gmail.com | | |
| 1610323 | Jonathon | Tyson | jtyson0520@gmail.com | | |
| 1610339 | Eric | Fuller | erf2388@gmail.com | | |
| 1610340 | Euphemia | Tse | euphemiatsechiying@gmail.com | | |
| 1610352 | Audra | Hendrix | audrahendrix@gmail.com | | |
| 1610355 | Eric | Reynolds | bmcnamee@sdolaw.com | ecmcnamee@yahoo.com | |
| 1610357 | Erica | Alexander | ericaa6182@gmail.com | | |
| 1610377 | Jared | Garcia | jared.garcia0411@gmail.com | | |
| 1610379 | Chris | Cody | chriscodyyy@gmail.com | | |
| 1610381 | Van | Tran | vhtran92@gmail.com | | |
| 1610384 | Dana | Frazer-Osiomita | deplace35@yahoo.com | | |
| 1610387 | Takishy | Myers | rednile98@gmail.com | | settlest@hotmail.com |
| 1610399 | Iris | Martinez | serafino18h@gmail.com | | |
| 1610442 | Margaret | Coleman | kb596125@gmail.com | | |
| 1610455 | Kwansen | Collins | kwansen@att.net | alikwa1@gmail.com | |
| 1610480 | Zachary | Spillane | zackmosco@gmail.com | | |
| 1610497 | Dacoyea | Frazer | dacoyea93@gmail.com | | |
| 1610501 | Patricia | Coffee | pcoffee38@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1610502 | Cari | Black | rebelchic7687@gmail.com | | |
| 1610505 | Kevin | Clark | kevin.fitnesstrainer@gmail.com | | |
| 1610512 | Kevin | Black | kev48us@yahoo.com | kblack2595@gmail.com | |
| 1610541 | Giovanni | Ramirez | gioram85@gmail.com | | |
| 1610544 | Elnaz | Toussi | elle.toussi@gmail.com | | |
| 1610549 | Adam | Bouchard | commvic@me.com | commodorevic@gmail.com | |
| 1610556 | Ezekiel | Velazquez | ezekiel3400@gmail.com | | |
| 1610561 | Ashley | Warren | ashleydawn6987@gmail.com | ashleydwarren87@gmail.com | |
| 1610594 | Eugene | Holloway | rashid_s23@yahoo.com | | rashids2323@gmail.com |
| 1610595 | Emily | Hernandez | emalher2004@gmail.com | | |
| 1610613 | Zandra | Peters | peterszandra@yahoo.com | | |
| 1610620 | Erika | Martin | erikamariee1010@gmail.com | | |
| 1610621 | Cassandra | Prayer | cassandraprayer@yahoo.com | | |
| 1610630 | Donald | Johnston | harleyrider8169@gmail.com | | |
| 1610643 | Arianna | Bishop | bishoparianna@gmail.com | | |
| 1610658 | John | Jones | jonesj549@yahoo.com | jjonesj5499@gmail.com | |
| 1610660 | Blaire | Nelson | sgtblairenelson@gmail.com | | |
| 1610661 | Bridgett | Wolter | smilebridgett1989@gmail.com | | |
| 1610663 | Jamie | Babcock | jamie705@live.com | | |
| 1610689 | Kaliph | Hassan | kaliphhassan68@gmail.com | | |
| 1610710 | Elizabeth | Lumpkin | liztate11@yahoo.com | | |
| 1610741 | Raul | Duarte | vuelavuela43@aol.com | | |
| 1610755 | Cheyenne | Hook | cheyman57@gmail.com | | |
| 1610768 | Tracy | Capaul | tcapaul777@gmail.com | | |
| 1610770 | Damacio | Waller | damaciow@yahoo.com | damaciow@gmail.com | |
| 1610799 | Jacqueline | Sanders | famlyabvall@gmail.com | | |
| 1610805 | Eddie | Bonneau | eddiebphotos@gmail.com | | |
| 1610821 | Ebony | Musgrave | ebonymusgrave27@gmail.com | | |
| 1610823 | Patrick | Callahan | pcallahanpc@gmail.com | | |
| 1610836 | Erin | Boyce | erinmboyce@yahoo.com | erin432@gmail.com | |
| 1610838 | Ethan | Kurtz | sixkurtzes@gmail.com | | |
| 1610853 | Lora | Woodall | lorawoodall77@gmail.com | lora2643woodall@gmail.com, mattmama1777@gmail.com | |
| 1610863 | Cinda | Canter | cindacanter614@gmail.com | | |
| 1610881 | Jami | Melton | melton.jami@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1610909 | Victor | Marte | vanishwraith@gmail.com | 47unit1@gmail.com |
| 1610916 | Cynthia | Brunzell | cynbrunzell@gmail.com | |
| 1610935 | Rosalind | Rockett | rosrockett@gmail.com | |
| 1610942 | Beverly | Keller | bevieboooo@gmail.com | |
| 1610945 | Valencia | Adams | lashunadams1999@gmail.com | |
| 1610947 | Bradley | Acaley | bradzmobilemechanics@gmail.com | |
| 1610949 | Markicha | Taylor | mrkchtaylor@gmail.com | |
| 1610954 | Bianca | Paredes | bparedes17@gmail.com | |
| 1610967 | Donna | Grant | coupon.donna6311@gmail.com | |
| 1610970 | Jason | White | jwhite3877@gmail.com | |
| 1610980 | Angelo | Davis | fantasyoceanoceandavis2@gmail.com | |
| 1611009 | Jennifer | Fowler | jen.fowler19@gmail.com | |
| 1611042 | Erica | Willis | ericareneewillis@gmail.com | |
| 1611051 | Shannon | Carter | shannonc335@gmail.com | |
| 1611053 | Tina | Boltinghouse | tinam85@comcast.net | |
| 1611057 | Eduardo | Olivera | oliveraed8@gmail.com | |
| 1611065 | Erica | Robinson | brantleysmom04@gmail.com | |
| 1611066 | Latrice | Mahome | lmahome007@yahoo.com | lmahome007@gmail.com |
| 1611070 | Andre | Hyatt | yungycb@gmail.com | |
| 1611087 | Samuel | Lewin | samslifestuff@gmail.com | spamlewin@gmail.com |
| 1611094 | Casey | Bryson | bryson1521@gmail.com | |
| 1611099 | Eric | Grundy | egrundy9@gmail.com | |
| 1611113 | Hilda | Duran | hilda99duran@gmail.com | |
| 1611121 | Erin | Baynes | lusitanogirl@gmail.com | |
| 1611129 | Jacqueline | Thomas | mrsbass6@ymail.com | mrsbass6@gmail.com |
| 1611154 | Melynda | Broadhead | sillymelynda37@gmail.com | |
| 1611157 | Edward | Wilson | blackbass520012015@gmail.com | |
| 1611158 | Hazel | Lewis | hazellewis018@gmail.com | hazellewis1965@gmail.com, lewishazel675@gmail.com, |
| 1611188 | Jahmesha | Bent | jahmeshabent@gmail.com | |
| 1611198 | Leslee | Bright | leslee.bright@att.net | |
| 1611211 | Jim | Bain | bainjim3@gmail.com | |
| 1611212 | Hugo | Cruz | cruzhugo42@gmail.com | |
| 1611235 | Parker | Wolfe | parker.j.wolfe@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1611237 | Ruta | Mickeviciute | rutamicke5@gmail.com | |
| 1611252 | John | Willis | willis12590@gmail.com | |
| 1611255 | Rikeda | Boone | kshellz@yahoo.com | rboone91@gmail.com |
| 1611266 | Gina | Estrada | ginaestrada69@yahoo.com | |
| 1611283 | Jennifer | Kuhn | jkuhn8282@gmail.com | |
| 1611311 | Samantha | Nelson | nesama.art@gmail.com | lyricalanghel@gmail.com |
| 1611313 | Renee | Singer | reneesinger@rocketmail.com | singerrenee81@gmail.com |
| 1611315 | Amber | Johnson | ambjoh0507@gmail.com | avann0507@gmail.com |
| 1611321 | Milton | Johnson | milton1355@gmail.com | |
| 1611323 | Hollisha | Hale | hollih4cpay@gmail.com | |
| 1611327 | Cindra | Winslow | cindrawinslow@rocketmail.com | |
| 1611334 | Peggy | Flores | mrs.flores@gmx.com | |
| 1611345 | Donte | Goodwin | donte1goodwin@gmail.com | |
| 1611355 | Jeanine | Casselman | jeanine.casselman@gmail.com | |
| 1611371 | Joseph | Skalecki | jippo.skalecki@gmail.com | awesomejp1900@gmail.com |
| 1611384 | Nicholas | Myers | nickmyers.nm21@gmail.com | |
| 1611395 | Jesus | Moreno | heyzuz2020@gmail.com | |
| 1611409 | Gianni | Cavallo | cavallogianni75@gmail.com | cavallogianni@gmail.com |
| 1611411 | Joanne | Gist | joannegist9121@yahoo.com | |
| 1611422 | Seunghan | Bae | pear94210@gmail.com | |
| 1611434 | Evaristo | Guzman | evaristogjr@gmail.com | |
| 1611447 | Giggi | Pearson | giggimpearson@gmail.com | ggdecoursey@gmail.com |
| 1611464 | Sean | Baker | seanbaker@midco.net | sean.ian.baker@gmail.com |
| 1611465 | Erik | Zuniga | ekzuniga1@gmail.com | |
| 1611505 | Elizabeth | Asano | chamorrita1969@gmail.com | |
| 1611506 | Nakyra | Broadnax | nakyrabro@gmail.com | ilovenook77@gmail.com |
| 1611508 | Vashon | Jones | vashonjones1974@gmail.com | |
| 1611511 | Roland | Ernst | roland.alexander.ernst@gmail.com | |
| 1611516 | Jerless | Mahabir | jerlessm@gmail.com | |
| 1611522 | Erica | Eskridge | ericaeskridge5@gmail.com | |
| 1611533 | Boris | Esquivel | esquivelboris1@gmail.com | |
| 1611535 | Tyrone | Wingfield | neuroticdayterrors@gmail.com | |
| 1611538 | Tatanisha | Wooley | wooley.t91@gmail.com | |
| 1611551 | Eric | Clark | ejclark1122@gmail.com | |

| 1611563 | Marcella | Aguilar | aguilar.marcella@yahoo.com | marianarose28@gmail.com | |
| 1611566 | Adam | Davis | adam@adamjabari.org | adamdavis0628@gmail.com | |
| 1611567 | Kristen | Copping | kristen_copping@yahoo.com | | |
| 1611571 | Deborah | Watt | deborahwatt6918@gmail.com | | |
| 1611577 | Kristine | White | alizew0824@gmail.com | | |
| 1611582 | Justin | Womack | platinumdubs@gmail.com | | |
| 1611592 | Matthew | Tidwell | mtthwtidwell@gmail.com | | |
| 1611604 | Allen | Nichols | allennichols52@gmail.com | | |
| 1611606 | Eric | Pless | ericpless@gmail.com | | |
| 1611618 | Eric | Flores | flores.eric@icloud.com | eric.flores2016@gmail.com | |
| 1611619 | Deangelo | Allen | deangeloallen03@gmail.com | | |
| 1611622 | Bernadette | Asuncion | baabulencia81@gmail.com | | |
| 1611623 | Jennifer | Pinheiro | jengrant237677@gmail.com | | |
| 1611628 | Paul | Olson | calanthe.har.aralis@gmail.com | | |
| 1611633 | Dawn | Jones | williamsdawn27@yahoo.com | | |
| 1611634 | Thella | Decena | trdecena@gmail.com | | |
| 1611663 | Marquisha | Little | littlemarquisha369@gmail.com | | |
| 1611668 | Carrie | White | jmatravels2019@gmail.com | | |
| 1611680 | Elaine | Moody | moody60624@yahoo.com | | |
| 1611693 | Alicia | Garcia | alicialgarcia88@gmail.com | | |
| 1611697 | Jeri | Kinney | jeri.kinney@icloud.com | | |
| 1611718 | Tiffany | Bing Howard | binghowa@gmail.com | | |
| 1611722 | Alejandra | Cortez | acortez1787@gmail.com | | |
| 1611728 | Briona | Schwartz | mariebriona@gmail.com | | |
| 1611732 | Latrice | Harris | ms.goldiesgoldentouch@gmail.com | | |
| 1611738 | Eugene | Vestel | eugene.vestel@gmail.com | | |
| 1611743 | Brian | Ranshaw | hooptybass@aol.com | | |
| 1611746 | Tiara | Roberts | robertstiara33@gmail.com | | |
| 1611753 | Doraly | Garcia | doraly192@gmail.com | | |
| 1611760 | Deloris | Campbell | deloriscampbell737@gmail.com | | |
| 1611761 | Itanzia | Hawkins | mz.tan25@yahoo.com | | |
| 1611798 | Phillip | Cason | phillipcason9@gmail.com | | |
| 1611806 | Lori | Waller | lori_waller5@yahoo.com | wallerlori52@gmail.com | loriwaller05@gmail.com |
| 1611808 | Mark | Minken | markminken@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1611817 | Elaine | Jackson | eljackson1970@gmail.com | | |
| 1611820 | Mathew | Hilburn | mathew@bourbonjacks.net | mathewhilburn@gmail.com | |
| 1611825 | Leonardo | Palma | leonardodeponce@gmail.com | | |
| 1611827 | Anthony | Lee | anthonyl367@gmail.com | | |
| 1611834 | Eric | Velez | eev2642@gmail.com | | |
| 1611843 | Scott | Brazzale | scottbrazzale@gmail.com | | |
| 1611849 | Enrica | Machado | myjayde2003@gmail.com | | |
| 1611853 | Mark | D'Arienzo | markdarienzo@gmail.com | | |
| 1611855 | Ethan | Newman | newman.ethan@gmail.com | | |
| 1611864 | Jenna | Zuba | jennamzuba@gmail.com | | |
| 1611868 | Franklin | Amadi | franklinamadijr@gmail.com | tankondeck89@gmail.com | |
| 1611883 | Hannah | White | rockelle39@gmail.com | | |
| 1611894 | Erick | Almanza | erickalmanza2019@outlook.com | erickalmanza710@gmail.com | |
| 1611906 | Joy | Hills | jonajoy3@yahoo.com | ladydivaj45@gmail.com | |
| 1611931 | Shauntae | Mcknight | shauntaemcknight95@gmail.com | | |
| 1611936 | Ernestine | Triplett | cindysmith1230@yahoo.com | tinetriplett@gmail.com | cantina1976@yahoo.com |
| 1611945 | Savon | Hagler | savon_hagler@gmail.com | savonhagler@gmail.com | |
| 1611956 | Michael | Arndt | michaelarndt172@gmail.com | | |
| 1611977 | Robert | Gibbs | robertgibbs165@gmail.com | | |
| 1611984 | April | Ardry | kardry@yahoo.com | | |
| 1611993 | Ikia | Franklin | ikiafranklin0724@gmail.com | | |
| 1612019 | Daniel | Hernandez | famousnation94@gmail.com | | |
| 1612024 | Sierra | Waller | sswaller0920@yahoo.com | swaller0412@gmail.com | |
| 1612025 | Peter | Akszterowicz | pka5784@gmail.com | | |
| 1612026 | Erica | Snyder | snydererica149@gmail.com | ricaj715@gmail.com | |
| 1612034 | Andrew | Harris | andrewharrismsw@gmail.com | | |
| 1612067 | Justin | White | beanziew@gmail.com | | |
| 1612078 | Jasmine | Lewis | kairus0905@gmail.com | | |
| 1612086 | Mary | Harrington | marylinda4t@gmail.com | | |
| 1612102 | Rosa | Martin | rosam403@hotmail.com | | |
| 1612138 | Vickie | Mcintyre | vickiemcint@gmail.com | | |
| 1612141 | Dennie | Randolph | dennierandolph@gmail.com | | |
| 1612147 | Elizabeth | Taylor | liz.taylor60218@gmail.com | | |
| 1612157 | Demetrius | Batie | deebatie08@gmail.com | | |

| 1612163 | Kevin | Hawkins | kvn1011@gmail.com | kvn1211@gmail.com | |
| 1612178 | Shrihari | Sampathkumar | shrihari.cbe.94@gmail.com | s.shsk04@gmail.com | |
| 1612189 | Jeffrey | Williams | jeffreewilliams@gmail.com | | |
| 1612190 | Shatina | Taylor | tatahead33@gmail.com | | |
| 1612197 | Trent | Flowers | trent.flowers01@gmail.com | | |
| 1612199 | Sylvia | Arthur | sylviaarthur2@aol.com | | |
| 1612210 | Tonika | Wright | tonikabeenbless@gmail.com | | |
| 1612213 | Rickey | Moody | rickey.moody@gmail.com | | |
| 1612214 | Ebony | Anderson | ebonymcelvain@gmail.com | eandersoncarter@gmail.com | |
| 1612226 | Evi | Red Elk | evi.red.elk@gmail.com | | |
| 1612234 | Michael | Howk | mikehowk234@gmail.com | | |
| 1612242 | Elzbieta | Wypasek | ewypasek@gmail.com | | |
| 1612253 | Erica | Steen | ericasteen2009@yahoo.com | alligotboe2k9@gmail.com | |
| 1612279 | Donjuan | Delgado | donjuan5044@gmail.com | | |
| 1612282 | Matthew | Epperly | mattcool86@gmail.com | | |
| 1612286 | Ryan | Firth | ref1401@hotmail.com | 22reflax22@gmail.com | |
| 1612292 | Kristen | Belli | kristenlbelli@gmail.com | | |
| 1612324 | Linda | Rowan | lindarowan28@yahoo.com | | |
| 1612337 | Lorenc | Quni | lorencquni@gmail.com | | |
| 1612339 | Melissa | Mccord | mysis64@gmail.com | | |
| 1612348 | Emerald | Furlong | emeraldfurlong@gmail.com | | |
| 1612351 | Christal | Deering | christaldeering@aol.com | | |
| 1612354 | James | Clement | lodx89@gmail.com | | |
| 1612360 | Decarlo | Walker | decarlowalker92@gmail.com | | |
| 1612367 | Michael | Harding | mwharding@yahoo.com | | |
| 1612396 | Ebony | Alexander | bigeb33@icloud.com | ebonya66@gmail.com | |
| 1612399 | Evelyn | Lomax | elomax1477@gmail.com | | |
| 1612411 | Wesley | Moscickis | moscickiswesley@gmail.com | | |
| 1612413 | Dennis | Fritzsche | denfritzsche@gmail.com | | |
| 1612419 | Travis | Hannon | travischannon@gmail.com | | |
| 1612423 | Austin | Hannon | austinlynnhannon@gmail.com | | |
| 1612441 | Ben | Skoda | benskoda@gmail.com | | |
| 1612456 | Eva | Warner | warnereva120@gmail.com | | |
| 1612480 | Edtwon | Mullins | gumaverivk@gmail.com | sneakergeeker23@yahoo.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1612493 | Sean | Wells | thewhispersinthedark@gmail.com | | sean-wells@live.com |
| 1612513 | Baylee | Riley | bayleerileyart@gmail.com | | |
| 1612517 | Brandy | Reid | b.reid70583@icloud.com | | |
| 1612530 | Mike | Miller | mikepmiller1979@yahoo.com | michael7953@gmail.com | |
| 1612549 | Denise | Danner | dneesoo50@gmail.com | | |
| 1612569 | Ronit | Shaham | ronit.shaham@gmail.com | | |
| 1612575 | Jonathan | Rudnick | jon@rudnick.org | rudnickjonathan@gmail.com | |
| 1612612 | Billy | Williams | billydwilliams83@gmail.com | | |
| 1612622 | Cynthia | Stewart | cynthiasullivan2003@gmail.com | | |
| 1612630 | La Keenya | Young | lakeenyafashionistachef@gmail.com | | |
| 1612650 | Erica | Ott | thisiserykaspeaking@gmail.com | | |
| 1612652 | Aaron | Balder | aaronbalder@hotmail.com | aaronbalder@gmail.com | |
| 1612668 | Emily | Esteves | emilykesteves@gmail.com | | |
| 1612676 | Cole | Downey | downey.cole@gmail.com | | |
| 1612677 | Steven | Pacheco | smpach10@gmail.com | | |
| 1612703 | Maurice | Thompson | reesedont222@gmail.com | | |
| 1612713 | Romell | Russell | rrussell5248@gmail.com | | |
| 1612718 | Victor | Savath | vhsava@gmail.com | | |
| 1612772 | Kevin | Holmes | kholmes66@gmail.com | | |
| 1612787 | Michael | Meyers | mjm78mjm@hotmail.com | mjm78mjm@gmail.com | |
| 1612832 | Chanshivroop | Nayyar Singh | shivinayyar55@gmail.com | shivinayyar@gmail.com | |
| 1612834 | Endri | Velo | endrironi@yahoo.com | endrir859@gmail.com | |
| 1612871 | Tashana | Nettles | shana131277@gmail.com | | |
| 1612872 | Chad | Stewart | chad.stwrt@gmail.com | | |
| 1612878 | Brittany | Bayer | mrsbayer96@gmail.com | beebennett1313@gmail.com | |
| 1612889 | Kevin | Fedor | kafedor@gmail.com | | |
| 1612902 | James | Jeffries | jeffriesgroup@yahoo.com | | |
| 1612923 | Teresa | Cox | teresacox677@gmail.com | | |
| 1612931 | Nicholas | Childers | alexcrimson01@gmail.com | | |
| 1612954 | Stefanie | Doty | stefanie.doty.23@gmail.com | | |
| 1612955 | Raymond | Cooley | cooleywolf@gmail.com | | |
| 1612965 | Brianna | Mcdonald | batbri94@gmail.com | | |
| 1612990 | James | Thomas | jamesthomassquared@gmail.com | | |
| 1613001 | Emily | Rodriguez | tyannac30@icloud.com | emilyrodriguez0130@gmail.com | |

| 1613008 | David | Britto | dbritto1992@hotmail.com | bigdaddybritto@gmail.com | |
| 1613011 | Penny | Canavan | canavanpenny20@gmail.com | | |
| 1613013 | Geran | Mark | geranmark@gmail.com | | |
| 1613028 | Amanda | Carter | 865mracarter865@gmail.com | 865mrscarter@gmail.com | |
| 1613029 | Eric | Campbell | emc1989@gmail.com | | |
| 1613030 | Heidi | Castleman | hcastleman14@gmail.com | | |
| 1613035 | Latonya | Lovelac | latonyadavis1975@yahoo.com | | |
| 1613037 | Steveon | Drisdell | steveon.benard@gmail.com | | |
| 1613044 | Michael | Flanagan | flanaganmike5@gmail.com | | |
| 1613045 | Gabriel | Secret | chefsecret77@gmail.com | | |
| 1613049 | Jajwina | Myles | distani762@gmail.com | | |
| 1613072 | Catiffany | Mcpipe | catiffany39669@yahoo.com | | |
| 1613084 | Robin | Armstrong | robinxav2006@gmail.com | | |
| 1613089 | Carl | Ballard | carleonekinte@gmail.com | | |
| 1613091 | Dominique | Hill | hilld09@gmail.com | | |
| 1613117 | Michael | Trudel | twomikey@gmail.com | | |
| 1613125 | Daylen | Reed | glock4day23@gmail.com | | reeddaylen8@gmail.com |
| 1613142 | Sarai | Bailey | sbailey617@gmail.com | | |
| 1613160 | Jesus | Zinn | gallegosjesus201@gmail.com | | |
| 1613162 | Travis | Zech | travis@traviszech.com | traviszech@gmail.com | |
| 1613198 | Jayson | Israel | ghostwaves226@gmail.com | | |
| 1613203 | Darea | Plantin | darea.plantin82@gmail.com | | |
| 1613250 | Palm | Turner | turnerj282@gmail.com | | |
| 1613255 | Michael | Willis | michaelfuwillis@gmail.com | jegur420@gmail.com | |
| 1613261 | Dakofa | Rea | dakotarea@icloud.com | dakotarea@gmail.com | |
| 1613266 | Deborah | Morse | dlmorse12@gmail.com | | |
| 1613271 | Jasmine | Bryant | jasmine.bryant92@yahoo.com | shapedbysymone@gmail.com | |
| 1613275 | Eric | Lam | elraimc@gmail.com | | |
| 1613290 | Tamara | Burks-Love | tamara.burks@aol.com | | |
| 1613304 | Sandra | Findlay | priestessfindlay1.sf@gmail.com | | |
| 1613316 | Antonio | Jacobo | vladtony33@yahoo.com | vladtony33@gmail.com | |
| 1613318 | Taqi | Anwar | taqi.anwar@hotmail.com | | |
| 1613320 | Amanda | Merkel | hunterbray16@gmail.com | | |
| 1613323 | Selena | Bethea | aribride16@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1613330 | Ramiro | Lopez | ramirov_2003@yahoo.com | |
| 1613340 | Alexiaa | Jordan | alexiaajordan@gmail.com | |
| 1613345 | Valerie | Cuevas | valeriecuevas2020@gmail.com | |
| 1613348 | David | Wilcher | dwilcher1975@gmail.com | |
| 1613358 | Sarah | Lookabill | lookabills@gmail.com | applescentedf@gmail.com |
| 1613368 | Linda | Scully | lindacheri76@gmail.com | |
| 1613372 | Kimberly | Varner | kimmie5girls@icloud.com | kimmie5girls1129@gmail.com |
| 1613381 | Marc | O'Hara | mg.ohara00@gmail.com | |
| 1613387 | Andrew | Anderson | drew2228@hotmail.com | andrew.anderson0945@gmail.com |
| 1613388 | Marc | Richter | weownla@gmail.com | |
| 1613392 | Monesha | Scott | moneshadrane1202@gmail.com | |
| 1613394 | Pauline | Walker | paulinebabee69@gmail.com | |
| 1613397 | Gabriel | Bariteau | gabrielspeer@gmail.com | |
| 1613415 | Angel | Bramlett | angelbramlett82@gmail.com | |
| 1613443 | Robertson | Freddirecia | recyacohensrobertson@gmail.com | |
| 1613447 | Sonya | Cooper | sonyahotz8959@gmail.com | |
| 1613457 | Candice | Mcclure | candi.ice85@gmail.com | |
| 1613460 | Brian | Doggett | briandoggett36@gmail.com | |
| 1613467 | Erica | Penrod | ericapenrod0504@gmail.com | |
| 1613470 | Dehni | Watts | wattsdehni@gmail.com | diffidee@pacbell.net |
| 1613473 | Juan | Carlos | jc1517576@gmail.com | |
| 1613477 | Darrell | Vanderhost | lilsainten2000@yahoo.com | |
| 1613488 | Darin | Bates | darin.bated@gmail.com | |
| 1613499 | John | Marino | johnm02118@gmail.com | |
| 1613500 | Aleyda | Salinas | salinasale1970@gmail.com | |
| 1613514 | Gregory | Ross | gregoryryanross@gmail.com | |
| 1613521 | William | Reed | corky_reed@yahoo.com | |
| 1613524 | Marisin | Pellerin | pebbles77083@yahoo.com | |
| 1613527 | Taniqua | White | white.taniqua@gmail.com | |
| 1613536 | Pam | Ledford | pledford83@yahoo.com | |
| 1613555 | Ferra | Charles | blueball032@gmail.com | blue ball032@gmail.com |
| 1613561 | Lolita | Daniel | darme791@aol.com | |
| 1613566 | James | Norris | jimmyluvsmandy@gmail.com | |
| 1613567 | Rose | Bermea | rosanna_garza@yahoo.com | rosanna_garza@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1613576 | Jeremy | Al-Haj | jalhaj@gmail.com | |
| 1613586 | Ryan | Harris | rrharris103@yahoo.com | kingsigel@gmail.com |
| 1613610 | Jason | Mckenzie | jmckenzie5150@gmail.com | |
| 1613617 | Ethan | Mccracken | ethanmccracken0201@gmail.com | |
| 1613625 | Bianca | Williams | bianca4show@gmail.com | |
| 1613636 | Kayon | Walters | kayonkw@gmail.com | |
| 1613639 | Brinkley | Harris | brinknkaty77@outlook.com | brinkleyharris18@gmail.com |
| 1613658 | Cathryn | Harper | ecwjjr1014@gmail.com | |
| 1613664 | Nina | Andrade | morato.nina@gmail.com | |
| 1613666 | Joi | Rembert | joirembert@gmail.com | |
| 1613669 | Laura | Mantzoros | lauramantzoros@gmail.com | |
| 1613677 | Hellen | Douglas | hellendouglas422@gmail.com | |
| 1613685 | Erica | Hennequin | hen.fam@hotmail.com | |
| 1613689 | Danielle | Clark | clarkdd6@gmail.com | |
| 1613703 | Tiffany | Missouri | tiffanyklass@yahoo.com | dabossmama1@aol.com |
| 1613716 | Deybis | Solorzano | deybissolorzano4@gmail.com | |
| 1613771 | Jose | Cisneros | chemacisneros1@hotmail.com | arce.lulu.la@gmail.com |
| 1613800 | Ciera | Graham | cieragraham1423@gmail.com | |
| 1613808 | Marco | Penate | mdude4104@gmail.com | |
| 1613815 | Carlis | Weathers | w.carlis52@gmail.com | |
| 1613823 | Caitlyn | Rogers | caitlynjean17@gmail.com | |
| 1613828 | Randy | Barber | ofc.barber@yahoo.com | rgener012000@gmail.com |
| 1613829 | William | Overvold | williamleetv@gmail.com | |
| 1613856 | Danielle | Postlewaite | waite2141@gmail.com | |
| 1613857 | Daniel | Domanski | ddomanski79@gmail.com | |
| 1613860 | Lana | Hartzog | blackbarbie384@gmail.com | |
| 1613862 | Milton | Childs | mlchildsjr@gmail.com | miltonmcarod@gmail.com |
| 1613881 | Jared | Fontaine | fontaine.jaredh@gmail.com | |
| 1613884 | Khaled | Hassaballa | gebsa83@hotmail.com | gogoairkhal@gmail.com |
| 1613923 | Christopher | Scott | ctscott89@gmail.com | |
| 1613933 | Ginelle | Foster | kiss45417@yahoo.com | |
| 1613973 | Florence | Harris-Thompson | supercookie0427@gmail.com | |
| 1613987 | Bradley | Sauceda | robb1320@yahoo.com | |
| 1614016 | Kara | Hall | karaconnolly6118@gmail.com | |

| 1614022 | Kouhyar | Goudarzi | kouhyar.g@gmail.com | |
| 1614030 | Angel | Cruz | angel_lc21@yahoo.com | |
| 1614062 | Tomas | Jimenez | tomas.jimenez.jr@gmail.com | |
| 1614070 | Shareeka | Kelly | sweetandunique89@gmail.com | |
| 1614111 | Harold | Garrison | hargarr1968@gmail.com | h.garrison1968.hg@gmail.com |
| 1614113 | Joseph | Mancini | josephmosesmancini@gmail.com | |
| 1614128 | Raul | Castro | gphilipez@proton.me | n3x47cw@gmail.com , rolo.dad3@gmail.com , eatmyassjesse@gmail.com , n3xoneup@gmail.com , freemytwenty2@gmail.com |
| 1614136 | Eddie | Spencer | eddie.spencer@outlook.com | ed.spencer8@gmail.com |
| 1614144 | Evelyn | Pape | evelyn.pape@gmail.com | |
| 1614148 | Erik | Huerta | huerta1983@ymail.com | |
| 1614166 | Larry | Bush | larrybush3788blondie@gmail.com | |
| 1614167 | Raymond | Liebold | thcarman1@aol.com | |
| 1614168 | Aline | Freitas | alineadefreitas@gmail.com | |
| 1614178 | Jeffery | Skaggs | jayefrosty1028@gmail.com | |
| 1614183 | Kimberly | Williams | kimshotn08@yahoo.com | |
| 1614194 | Skyler | Mcdonald | skyler1128@gmail.com | |
| 1614220 | Eli | Berman | eliberman22@aol.com | 2poundstudios@gmail.com |
| 1614242 | Ciera | Lewis | mixedup9029@gmail.com | |
| 1614262 | Vanessa | Teeter | vanessacteeter@gmail.com | |
| 1614287 | Michael | Raynor | mdraynor34@gmail.com | |
| 1614297 | Elijah | Carle | elilee968@gmail.com | |
| 1614318 | Kirk | Fordyce | kirkfordyce@gmail.com | |
| 1614328 | Nicole | Block | nikiblock422@yahoo.com | |
| 1614351 | Lissette | Jimenez | lissette.jimenez007@gmail.com | |
| 1614356 | Mae. | Lawrence | maelawrence996@gmail.com | |
| 1614366 | Gail | Adams | gailadams2003@yahoo.com | |
| 1614371 | Alejandro | Zendejas | alexzendejas@gmail.com | alejandro.s.zendejas.v@gmail.com |
| 1614374 | Tisha | Gernand | tmgernand344@yahoo.com | monday2pope@gmail.com |
| 1614391 | Laura | Easton | leeaston1987@gmail.com | |
| 1614397 | Mildred | Bardney | bardneym1951@gmail.com | |
| 1614411 | Rashad | Gill | rgill77tt@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1614421 | Kelly | Lyons | kellyharris11@gmail.com | | |
| 1614447 | Jordan | Richardson | jordanclendenny@gmail.com | | |
| 1614448 | Tonya | Martin | tonyamartin312@yahoo.com | | tonyamartin991@gmail.com |
| 1614463 | Lavernedra | Wilson | catricejlsc@gmail.com | | |
| 1614470 | Greg | Scott | gmoney04071982@gmail.com | | |
| 1614481 | Monique | Taylor | motaylor3030@gmail.com | | |
| 1614493 | Brandi | Burrell | brandihudson27@gmail.com | | |
| 1614497 | Darius | Matthews | gagematthews911@gmail.com | | |
| 1614503 | Ida | Burton | bida3848@gmail.com | | |
| 1614513 | Andrew | Baker | andrchasbake0412@gmail.com | | |
| 1614519 | Derrick | Mclaurin | d2613630@gmail.com | derrickmclaurin9@gmail.com | |
| 1614524 | Walter | Griffin | walter.griffin81@gmail.com | | |
| 1614533 | Amelia | James | babygurls2019@gmail.com | | |
| 1614549 | Kristen | Sinclair | kristen.sinclair82@gmail.com | | |
| 1614581 | Edward | Lamons | rootjoos66@gmail.com | kodiakpro.promise@gmail.com | |
| 1614591 | Billy | Carpenter | hicklife620@gmail.com | | |
| 1614597 | Arthur | Brooks | arthurbrooks22@gmail.com | | |
| 1614617 | Eddie | White | lionkingzsound@gmail.com | | |
| 1614618 | John | Gonzalez | ofc.gonzalez@gmail.com | | |
| 1614626 | Angelika | Sullivan | angelika.sullivan1@gmail.com | ajsullivan97@gmail.com | |
| 1614648 | Nathaniel | Selga | nathaniela.selga@gmail.com | | |
| 1614662 | Corey | Byrd | coreymoney97@gmail.com | | coreykbyrd1986@gmail.com |
| 1614666 | Dillon | Ritter | dillondritter@gmail.com | | |
| 1614698 | Kerry | Willis | kerrybeaverwillis75@gmail.com | | |
| 1614704 | Courtney | Smith | courtneysmith811@hotmail.com | | |
| 1614708 | Lakesha | Preston | trulyfocus14@gmail.com | keshapie7@gmail.com | |
| 1614710 | Michelle | Molina | molinamichellem@gmail.com | | |
| 1614741 | Kiera | Kingfisher | k.kingfisher@protonmail.com | | |
| 1614806 | Nicholas | Musto | nmusto81@gmail.com | | |
| 1614827 | Lauren | Lee | leelauren686@gmail.com | | |
| 1614833 | Kathleen | Kizzee | kizzeekathleen@gmail.com | | |
| 1614838 | Mary | Kriner | m.elizabethkriner@gmail.com | | |
| 1614856 | Ashley | Young | ashyoung1127@gmail.com | | |
| 1614875 | Travis | Westmore | travisgwestmore@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1614879 | Amy | Baker Washington | amybaker215@gmail.com | | |
| 1614892 | Sydney | Beasley | sydneylanework@gmail.com | | |
| 1614899 | Michelle | Robinson | sturghill4107@yahoo.com | | |
| 1614904 | Janice | Holmes | babyjanmorrison@gmail.com | | |
| 1614922 | Noelle | Drechsler | vip444pm@gmail.com | | |
| 1614929 | Marcus | Mcghee | marcus.mcghee@yahoo.com | | |
| 1614936 | Matthew | Tipton | matthewtipton57@yahoo.com | | |
| 1614939 | Jeremy | Weaver | jrugga74@gmail.com | | |
| 1614943 | Ryan | Lynch | 714lynchmods@gmail.com | | |
| 1614954 | Mariselda | Gonzalez-Sims | marysims66@att.net | marysiims66@att.net | |
| 1614955 | Joseph Tyler | Thomas | josephtylerthomas@gmail.com | | |
| 1614958 | David | Norman | davey2164@gmail.com | | |
| 1614968 | Fadi | Hamati | fadi.hamati@gmail.com | | |
| 1614971 | Joni | Key | joni.key@sce.com | | |
| 1614976 | Bryan | Flammond | bflammond@gmail.com | | |
| 1614978 | Parker | Hoselton | parkerh2345@gmail.com | | |
| 1615014 | Daniel | Gray | dannypgray@protonmail.com | digidangraysolutions@gmail.com | |
| 1615021 | Terrie | Wagle | mariewagle67@gmail.com | | |
| 1615052 | Vanessa | Turbay | hbnessanew@gmail.com | vanessa.turbay@gmail.com or nolimitsonlinemarketing@gmail.com | vanessa.turbay@gmail.com |
| 1615058 | Paul | Espinoza | angelo.espinoza11@gmail.com | | |
| 1615066 | Colton | Parker | coltonp600@gmail.com | | |
| 1615068 | Emma | Perez | ejnp3@hotmail.com | | |
| 1615073 | Earl | Reis | earl_reis@yahoo.com | | |
| 1615074 | Aurora | Tabar | amtabar@gmail.com | | |
| 1615077 | Josh | Goldberg | josh227@gmail.com | | |
| 1615093 | Iris | Williams | williamsiris1924@gmail.com | | |
| 1615094 | Logan | Skabelund | skabelundlogan@gmail.com | | |
| 1615098 | Mel | Tidwell | meltidwell432@gmail.com | sarmara20@gmail.com | |
| 1615103 | Brandon | Waters | scottyae420@gmail.com | swaterscott@gmail.com | |
| 1615105 | Kimberly | Hunt | kimberlyeffingcurran40@gmail.com | | |
| 1615108 | Sophia | Miyoshi | sophia.miyoshi@gmail.com | | |
| 1615128 | Karl | Frisk | karl.frisk@gmail.com | | |
| 1615131 | Elizabeth | Marvin | lizamarvin88@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1615133 | Gabriel | Wisdom | gabe4prez@gmail.com | | |
| 1615143 | Albert | Evans | albertevans82@gmail.com | | lil_a_5399@yahoo.com |
| 1615147 | Freddie | Gregg | feasz2002@gmail.com | | |
| 1615149 | Adrian | Hall | siradrian1911@gmail.com | | |
| 1615154 | Tamasha | Stanton | tamashay2002@yahoo.com | | |
| 1615156 | Lori | Crockson | loricrockson@aol.com | loricrockson@gmail.com | |
| 1615169 | Jessica | Brammer | jessicabrammer420@gmail.com | | |
| 1615176 | Courtney | Russotto | novagwin1@gmail.com | | |
| 1615179 | Tamicya | Waddell | jordysiahmommy2@icloud.com | jordysiahmommy2@gmail.com | |
| 1615181 | Timothy | Eckley | lynleck710@gmail.com | teckleyjr710@gmail.com | |
| 1615184 | Donovan | Downes | ddownes03@gmail.com | | |
| 1615185 | Nicole | Pollock | nickymarie1975@gmail.com | nmpollock1975@gmail.com | |
| 1615225 | Sylvia | Branch | sylviabranch29@gmail.com | | |
| 1615232 | Theresa | Duffy | treedee1432@gmail.com | theresaduffy70@gmail.com | |
| 1615240 | Jessica | Goodgame | jessigiovanni@gmail.com | | |
| 1615252 | Christy | Bitterling | coldironchristy@yahoo.com | christy bitterling @gmail.com | |
| 1615259 | Aldis | Rapsys | alrapsys@comcast.net | budecarlos@gmail.com | |
| 1615272 | Marcus | Hoover | jadismclovin34@gmail.com | | |
| 1615276 | Marshall | Ware | landry7781@gmail.com | | |
| 1615285 | David | Moreno | mrdavidmhusker@yahoo.com | | |
| 1615295 | Stanley | Dufresne | unique11210@gmail.com | | |
| 1615299 | Norma | Cortez | ncortezs@aol.com | | |
| 1615310 | Deborah | Daniel | danield570@aol.com | | |
| 1615315 | Karina | Ellithorpe | krinabobellie@gmail.com | hemp4daze@gmail.com | |
| 1615323 | Sarah | Pope | sarah.pope30@yahoo.com | yipi30@gmail.com | |
| 1615324 | Brittny | Holman | brittnyholman@gmail.com | holmanbrittny@yahoo.com | brittnyholman108@gmail.com |
| 1615341 | Donald | Fragale | donaldfragale27@gmail.com | | |
| 1615353 | R | Ray | mrray41@gmail.com | | |
| 1615361 | Joseph | Daffron | daffronjoseph46@gmail.com | | |
| 1615364 | Raekwon | Cooley | raekwoncooley24@yahoo.com | | |
| 1615376 | Jakob | Zimmer | godzimmajr@gmail.com | redskins4688@gmail.com | |
| 1615384 | Larissa | Carmouche | msriss77@yahoo.com | | |
| 1615385 | Kewanda | Slaughter | ke23slaughter@gmail.com | | |
| 1615393 | William | Mclean | wmclean0824@gmail.com | | |

| 1615395 | Teri | Anderson | teributtrfly@yahoo.com | |
| 1615405 | Shantavea | Perry | shantaveaperry@gmail.com | |
| 1615418 | Meriam | Lopez | mlpz05@yahoo.com | mlpz05.mlm@gmail.com |
| 1615430 | Scot | Dault | rrdsd1970@gmail.com | |
| 1615432 | Derael | Claiborne | dclaiborne1990@gmail.com | |
| 1615456 | Elizabeth | Rogers | nvr12nvy@gmail.com | |
| 1615479 | Ciara | Brown | juice21213@gmail.com | |
| 1615481 | Christopher | Dye | christophetdye2151975@gmail.com | |
| 1615482 | Ashley | Sparks | ashsparks@gmail.com | |
| 1615484 | Michelle | Kaminski | michellekaminski38@gmail.com | |
| 1615489 | Jeremy | Smurr | smurrje@gmail.com | |
| 1615491 | Ronald | Strader | straight0821@gmail.com | |
| 1615505 | Melinda | Taulbee | melindataulbee@yahoo.com | tattedupmel@gmail.com |
| 1615521 | Jonathan | Hsieh | jonathanwhsieh@gmail.com | |
| 1615522 | Nelson | Rosario | nelson.edwin.rosario@gmail.com | |
| 1615525 | Gail | Smith | sgail652@gmail.com | |
| 1615526 | Ryan | Lowery | lowery.ryan77@gmail.com | |
| 1615539 | Eligio | Guardiola | licoguardiola@gmail.com | |
| 1615550 | Kristin | Milburn | kristinmilburn82@gmail.com | |
| 1615561 | Keith | Hawkins | platinumwayz@gmail.com | |
| 1615569 | Keith L | Hawkins | keithhawkins1976@gmail.com | |
| 1615570 | Sean | Mansfield | seantmansfield@gmail.com | |
| 1615581 | Nicolett | Gillom | ngillom36@gmail.com | |
| 1615585 | Keith | Hawkins | hawkinsonvaughn@gmail.com | |
| 1615596 | Keith | Hawkins | platinymwayz@gmail.com | |
| 1615598 | Nona | Smith | nona27norwood@hotmail.com | |
| 1615600 | Monica | Lewis | lewismonica571@gmail.com | |
| 1615608 | Tonia | Buretta | usa101tb@hotmail.com | toniaandrick@gmail.com |
| 1615615 | Jenette | Meece | jenettemeece33@yahoo.com | meecejenette108@gmail.com |
| 1615631 | Roan | Smith | roanneworleans@gmail.com | |
| 1615641 | Paul | Livorsi | paullivorsi@gmail.com | |
| 1615647 | Kathy | Dodson | ashtonganma@yahoo.com | ashtonganma@gmail.com |
| 1615669 | Claudia | Quinn | claudiaespinozaj@gmail.com | |
| 1615672 | Mindy | Wilson | mindy.wilson37@icloud.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1615677 | Ashley | Horton | hortonashley16@gmail.com | | |
| 1615678 | Mel | Gray | tha1053r@gmail.com | | |
| 1615679 | Michelle | Parker | michp0529@hotmail.com | mparkertewell@gmail.com | |
| 1615686 | Bert | Gabb | info.create101@gmail.com | | |
| 1615699 | Larry | Wroten | wrotenlarry@yahoo.com | | |
| 1615705 | Olando | Terry | ozbizinc@gmail.com | | |
| 1615710 | Soleda | Silva | soledasilva51@gmail.com | | |
| 1615713 | Matthew | Mcfarland | matthewgmcfarland@gmail.com | | |
| 1615723 | Mark | Steffen | gctgstore@gmail.com | | |
| 1615726 | Lisa | Young | uncleswig15@yahoo.com | lyoung@hsa.org | |
| 1615739 | Gary | Henley | yankee.cracker@gmail.com | | |
| 1615747 | Latosha | Liner | campbell6605@gmail.com | | |
| 1615761 | Ina | Dougherty | inagordon55@gmail.com | | |
| 1615781 | Melissa | Anderson | dirtpalate2014@gmail.com | niyebegirl@gmail.com | |
| 1615798 | Elisha | Lee | elee41380@gmail.com | lelisha55172@gmail.com | |
| 1615814 | Erik | White | erik@erikw.com | idealizm@gmail.com | |
| 1615822 | Amy | Munnich | amunnich530@gmail.com | | |
| 1615836 | Felicia | Barnes | feliciaybarnes@gmail.com | | |
| 1615839 | Paul | Zazzetti | pzazzetti@gmail.com | | |
| 1615855 | Stephanie | Endres | stephanie.endres85@gmail.com | | |
| 1615857 | Darrick | Bair | dubtheone@gmail.com | | |
| 1615873 | Justin | Scott | portrex8764@gmail.com | | |
| 1615888 | Victoria | Wilson | victoriawilson91@yahoo.com | vwilson1028@gmail.com | |
| 1615903 | Chaim | Borbely | chaim.e.borbely@gmail.com | | |
| 1615906 | Nicole | Hines | nicolejohnica@gmail.com | | |
| 1615926 | Tony | Mcdougal | king.tone415@gmail.com | | |
| 1615929 | James | Johnica | j.s.johnica@gmail.com | | |
| 1615971 | Juan | Cottrell | phokusedthegreat@gmail.com | | |
| 1615985 | Keisha | Davis | keisha32005@yahoo.com | keisha32018@gmail.com | |
| 1615986 | Francesca | Abusamra | francescaabusamra@gmail.com | | |
| 1616008 | Michael | Thomas | tpsproservices@gmail.com | hotbadboi@gmail.com | |
| 1616026 | Amilcar | Malave | amilcar.malave1997@gmail.com | | |
| 1616027 | Erik | Powe | erik.powe75@gmail.com | | |
| 1616038 | Eyevie | Mchenry | eyeviemchenry@yahoo.com | eyeviemchenry@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1616042 | Brendan | Satran | brendansatran@gmail.com | |
| 1616052 | Margarita | Gonzalez | sexyreana@yamain.com | sexmargie0324@gmail.com |
| 1616087 | Bobbie | Hunter | hunter_bobbie@yahoo.com | bobbiesbaublesboutique@gmail.com |
| 1616090 | Angela | Burnside | burnside.angela@yahoo.com | |
| 1616141 | Rhonda | Sutherland | rhonda49349@yahoo.com | rhonda49349@gmail.com |
| 1616144 | Michael | Diaz | mookiiee2@gmail.com | |
| 1616146 | Brandon | English | 41benglish@gmail.com | 43beng@gmail.com |
| 1616154 | Michael | Harrell | michaeljhar87@gmail.com | |
| 1616164 | Jonathan | Valentin | valetinjonathan8@gmail.com | |
| 1616180 | Isel | Torres | isel.soto@icloud.com | |
| 1616197 | Latoya | Jackson | latoyaw7291@gmail.com | |
| 1616210 | David | Castaneda | changingmylife1977@gmail.com | |
| 1616244 | Robert | Bridwell | robertbridwell19@gmail.com | bleedblue2319@gmail.com |
| 1616269 | Christopher | Pournaras | chrispournaras79@gmail.com | quad400hondarider@gmail.com |
| 1616273 | Juan | Vargas | jcvargas12@gmail.com | |
| 1616274 | Lindsay | Cyples | lcyples2685@gmail.com | lindsayc1026@gmail.com |
| 1616275 | Warren | Booker | mrbookert69@outlook.com | mrbooker2560@gmail.com |
| 1616276 | James | Keller | j.keller121192@gmail.com | |
| 1616287 | Cynthia | Coblentz | c63coblentz@gmail.com | |
| 1616317 | Mithul | Garg | mithulgarg@gmail.com | |
| 1616342 | Eddy | Soto | eddyrza3179@gmail.com | |
| 1616346 | Jerlyn | Azcueta | jerlynazcueta@gmail.com | |
| 1616365 | Ikeda | Bowman | ikedalb5174@gmail.com | ikedalb517@yahoo.com |
| 1616366 | James | Furst | jfinkcmo@yahoo.com | |
| 1616370 | Monique | Rollins | moniquerollins021@gmail.com | |
| 1616375 | Darnell | Scott | drnllscott@yahoo.com | |
| 1616420 | Carolyn | Arellano | carolynarellano6@gmail.com | |
| 1616459 | Jessika | Carr | jessika_3@gmail.com | cobey42103@gmail.com |
| 1616472 | Christopher | Jolicoeur | chrisjfeb1983@gmail.com | christopherjolicoeur40@gmail.com |
| 1616473 | Erika | Long | longerika331@gmail.com | erikalong69@gmail.com |
| 1616498 | Whitney | Rodriguez | whitneymrodriguez@gmail.com | |
| 1616511 | Charles | Stephens | charlesstephenstx@gmail.com | |
| 1616524 | Chris | Holderman | holderman_c@yahoo.com | 83model42047@gmail.com |
| 1616536 | Saymone | Nixon | saymonenixon@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1616540 | Katherine | Rodriguez | katherinenrodriguez@gmail.com | | |
| 1616546 | Alma | Byrd | adyrd06@gmail.com | | |
| 1616600 | Michaelene | Wallace | mikkispann@gmail.com | | |
| 1616603 | Yanira | Fortiz | yanirafortiz38@gmail.com | | |
| 1616627 | Robert | Scire | scire.factor@gmail.com | | |
| 1616628 | Michael Ian | Campbell | micampbell444@gmail.com | | |
| 1616687 | Daniel | Pellegrino | danpelle84@gmail.com | | |
| 1616690 | Marguerite | Bishop | marguritte16@gmail.com | | |
| 1616762 | Joe | Stacey | joseph.n.stacey@gmail.com | | |
| 1616765 | Sean | Hart | seanhart80@gmail.com | | |
| 1616772 | Terry | Brewer | tbrewerjr@att.net | tlbjr816@gmail.com | |
| 1616776 | Bobbie Jo | Gibbs | bjg110526@gmail.com | | |
| 1616783 | Cinea | Odenigbo | neababy09@gmail.com | | |
| 1616792 | April | Ladner | aprilsheas@gmail.com | | |
| 1616796 | Frank | Sanchez | mymiscemailaddy@gmail.com | | |
| 1616884 | Claudine | Morelli | jazzimorelli@gmail.com | | |
| 1616902 | Tanya | Willyerd | trivoire31583@gmail.com | | |
| 1616907 | Sharon | Hill Turk | hsharon808@gmail.com | | |
| 1616912 | Kent | Botia | thekentsamuel@gmail.com | | |
| 1616913 | Shahmeer | Ahmed | chromegloss55@gmail.com | | |
| 1616919 | Erick | Solano | solano7805@gmail.com | | |
| 1616936 | Michael | Segovia | mikesegovia1007@gmail.com | | |
| 1616966 | Dovella | Mason | masonwatson33@gmail.com | | |
| 1616971 | Eduardo | Cividanes | fandum@gmail.com | | |
| 1617001 | Joanne | Jenkins | jenkinsjoanne91@gmail.com | | |
| 1617003 | Melissa | Vandiver | mvandiver143@gmail.com | | |
| 1617026 | Nicole | Garcia | nikkieg8881@gmail.com | | |
| 1617032 | Ishbart | Gonzalez Ibanez | ishbart.gonzalez@gmail.com | | |
| 1617034 | Eric | Goldhaber | unseenkiller@gmail.com | | |
| 1617040 | Cortney | Jotte | cortney_jotte@yahoo.com | cortney1106@gmail.com | |
| 1617053 | Jesus | Villasenor | jesus_a_1112@hotmail.com | | |
| 1617064 | Danielle | Polsky | daniellekirasmith@gmail.com | | |
| 1617075 | Steven | Roberts | steveoroberts02@gmail.com | | |
| 1617098 | Sheri | Huffman | sherihuffman@yahoo.com | sheri.huffman2020@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1617113 | James | Swenk | swenkjames215@gmail.com | | |
| 1617125 | Paul | Marrujo | pablomarr16@gmail.com | | |
| 1617143 | Delisha | Reeves | delishareeves801@gmail.com | delisha_reeves@yahoo.com | |
| 1617148 | Sara | Roszkowski | sarashaped@gmail.com | | |
| 1617166 | Stacey | Johnson | johnsonstacey200@gmail.com | | |
| 1617176 | Audelfy | Henriquez | audelfy@gmail.com | | |
| 1617219 | Michael | Boaz | thefutureiswhatyoumakeofit@gmail.com | | |
| 1617255 | Salvador | Banda | sjb.bae24@gmail.com | | |
| 1617270 | Chad | Eanes | chadeanes608@gmail.com | | |
| 1617275 | Mark | Jones | markjones111111@gmail.com | | |
| 1617286 | Doug | Mccoy | dougmccoy124@gmail.com | idigdougmccoy@gmail.com | |
| 1617287 | Glenda | Thomas | glthomas342@gmail.com | | |
| 1617291 | Lonari | Alvarez | lonaria@yahoo.com | | |
| 1617299 | Tiffany | Nelson | jadazmommy@gmail.com | | |
| 1617303 | Mauran | Giles | mauranlgiles@gmail.com | | |
| 1617334 | Celena | Murphy | cmcs151@aol.com | | |
| 1617351 | Ebony | Turner-Smith | ebony.t.turner@gmail.com | | etturner@hotmail.com |
| 1617354 | Kensandra | Smith | kensandrasmith@gmail.com | kensandranardi1@gmail.com | |
| 1617368 | Roma | Oliva | blaine19@gmail.com | | |
| 1617400 | Nickolas | Woll | nickolas.woll@gmail.com | | |
| 1617401 | Angela | Deberry | mrsangeladeberry475@gmail.com | | |
| 1617407 | Sarah | Cox | sarahlizzy75@gmail.com | | |
| 1617420 | David | Doerfer | dakota97.dd@gmail.com | | |
| 1617436 | Olugbala | Lewis | tiany009@gmail.com | | |
| 1617447 | Sallie | Delaughter | pickupgirl66@gmail.com | | |
| 1617449 | Matthew | Cussen | matthewcussen@gmail.com | | |
| 1617452 | Hillary | Harper | hillaryharper1985@icloud.com | | |
| 1617458 | David | Shelley | shelleyest1998@outlook.com | davidjeffery98@gmail.com | |
| 1617472 | Lon | Chaney | lctouchdown@gmail.com | | |
| 1617481 | Kristena | Gray | kristena.gray@yahoo.com | kristena.fisher@yahoo.com | |
| 1617485 | Evan | Granger | egranger416@gmail.com | | |
| 1617522 | Katherine | Pruitt | auntiekatzknowsbest@gmail.com | | |
| 1617543 | Robert | Cannon | kingcannon734@gmail.com | | elvincannon95@gmail.com |
| 1617549 | Najib | Dahhani | ndahhani@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1617551 | Lakita | Oliphant | myontaoliphant69@gmail.com | |
| 1617559 | Gabriel | Gilliams | muggsygilliams@gmail.com | |
| 1617575 | Sara | Enos | sarajackson63967@gmail.com | |
| 1617591 | Dustin | Ely | dustinely84@gmail.com | |
| 1617604 | Heriberto | Valiente | heribertovaliente@gmail.com | |
| 1617632 | Eric | Fair | ericfair123@gmail.com | |
| 1617636 | Dusti | Burrows | dburrows@vandals203.org | dusti.burrows62001@gmail.com |
| 1617654 | Gregory | Adams | gggory@gmail.com | |
| 1617664 | Sanim | Chowdhury | sanim.m.chowdhury@gmail.com | |
| 1617673 | Ashlee | Kappel | ashkapp33@gmail.com | |
| 1617678 | Christopher | Earl | chrise404@gmail.com | |
| 1617685 | David | Shulman | davidbshulman@gmail.com | |
| 1617711 | Lindsay | Holmes | lindsayholmes33@gmail.com | |
| 1617715 | Sam | Furlan | fagparty@gmail.com | |
| 1617726 | Kaitlyn | Krueger | kaitlynkr@gmail.com | |
| 1617729 | Drew | French | french.532@gmail.com | |
| 1617730 | Kimionne | Stanton | kimionnestanton@yahoo.com | mzaries0711@gmail.com |
| 1617734 | Amir | Utseu | autsey003@gmail.com | arujay4real@gmail.com |
| 1617741 | Vera | King | verastanley52@outlook.com | veraking211@gmail.com |
| 1617752 | Sidney | Roberts | rsid684@gmail.com | |
| 1617761 | Lyssa | Holman | imlyssa57@gmail.com | |
| 1617765 | Elizabeth | Gutierrez | lil_bit85@cox.net | robertegutierrez85@google.com |
| 1617799 | Matthew | Ruggles | ruggles880@gmail.com | |
| 1617801 | Kamaria | King | kamariav88@outlook.com | |
| 1617830 | Trina | Rothrock | rothrock4@hotmail.com | rothrock4@gmail.com |
| 1617833 | Johnetta | Dawson | jcdawson2073@gmail.com | |
| 1617834 | Patrick | Schuh | pschuh02@gmail.com | |
| 1617851 | Kevin | Thompson | kevin587936@gmail.com | |
| 1617854 | Drew | Aichholz | drew.mobile@gmail.com | |
| 1617857 | Matilda | Hernandez | matihdz@yahoo.com | pinafarmx4@gmail.com |
| 1617858 | Jamie | Taylor | jamiet6257@gmail.com | |
| 1617873 | Shelby | Carson | ladieestokes@gmail.com | |
| 1617888 | Ryan | Lewis | rlmedic@aol.com | rclewis74@gmail.com |
| 1617894 | Ervin | Bond | ervinjbond007@gmail.com | |

| 1617909 | Allexus | Armstrong | allexus27@gmail.com | | allexusarmstrong33@gmail.com |
| 1617913 | Franchesca | Thompson | jacenoel2@gmail.com | | |
| 1617914 | Fahad | Choudhry | mfahadch@gmail.com | | |
| 1617915 | Felicia | Moore | fleatmo95@gmail.com | | |
| 1617921 | Freedom | Davis | mrsfdavis2010@aol.com | freedavis37@gmail.com | |
| 1617922 | Frank | Gomez | gomezfrank323@gmail.com | | |
| 1617923 | Felipe | Gomes | felipepdcgomes@gmail.com | fg905@nyu.edu | |
| 1617928 | Fernando | Burrage | fernandoburrage53@gmail.com | | |
| 1617932 | Fawn | Gundersen | fawngundersen@hotmail.com | fawngundersen@gmail.com | |
| 1617937 | Fischer | Greg | gfischer7748@gmail.com | | |
| 1617938 | Fernando | Laino | martinlaino12@gmail.com | | |
| 1617939 | Felipe | Murillo | zcv7820@gmail.com | | |
| 1617940 | Gabe | Williams | gabe09267@gmail.com | | |
| 1617941 | Fahein | Wallace | wallacefahein@gmail.com | heinahk78@gmail.com | |
| 1617943 | Francis | Gory | gowhitesoxforeverinfinity@gmail.com | | |
| 1617946 | Faith | Trobaugh | faithncorey@gmail.com | | |
| 1617949 | Felipe | Ruiz | ruiz8539@sbcglobal.net | | |
| 1617950 | Funbi | Balogun | foonbi@gmail.com | | |
| 1617953 | Fred | Peoples | bradsp1986@gmail.com | | |
| 1617954 | Floyd | Porter | floydporter2000@gmail.com | | |
| 1617957 | Eric | May | ericmay63@gmail.com | | |
| 1617959 | Fern | Woodfork | fernwoodfork@yahoo.com | fwoodfork67@gmail.com | |
| 1617960 | Sierra | Morgan | itsallgood2493@gmail.com | | |
| 1617974 | Francisco | Chavez | emekgraffs@gmail.com | | |
| 1617976 | Frank | Cianci | frankfjc56@gmail.com | | |
| 1617979 | Flores | Atsumit | atsumitf@gmail.com | | |
| 1617983 | Francisco | Estrada | repairshop831@me.com | frnestradaelrey@gmail.com | |
| 1617987 | Faddy | Malley | loansbyfaddy@gmail.com | fmalley1@gmail.com | |
| 1617996 | Faye | Gavin | fayegavin35@gmail.com | | |
| 1617999 | Felipe | Orozco | flip2k42@gmail.com | | |
| 1618003 | Falicia | Looman | mollyjolynn36@gmail.com | | |
| 1618004 | Fadwa | Hammad | hammd637191@yahoo.com | fadwah1971@gmail.com | hammad637191@yahoo.com |
| 1618005 | Francesco | Sepede | csepede@gmail.com | | |
| 1618008 | Felicia | Grzesik | fgrzesik227@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1618009 | Francis | Hendricks | francismhendricks@gmail.com | | |
| 1618020 | Fatima | Hughes | fzhughes1995@gmail.com | fzhughes.sutton@gmail.com | |
| 1618022 | Faris | Aledhari | aledhari.aledhar@yahoo.com | americanhawk84@gmail.com | |
| 1618028 | Gabriel | Valenzuela | gabe.valenzu@gmail.com | | |
| 1618030 | Felicia | Howey | feliciahowey@gmail.com | richmondv8@gmail.com | |
| 1618033 | Faith | Robeson | robesonfamilyalbum@gmail.com | | |
| 1618035 | Gabriel | Martinez | gabrielm117@gmail.com | | |
| 1618043 | Frank | Burden Jr | fburden74@gmail.com | | |
| 1618046 | Felicia | Manor | manirfelicia0@gmail.com | manorfelicia@gmail.com | |
| 1618047 | Ford | John | johnyf53@gmail.com | | |
| 1618048 | Fred | Ridgway | ridgwayfred@gmail.com | | |
| 1618049 | Fahad | Iftikhar | fiftikhar47@gmail.com | sheikhfahadr@gmail.com | |
| 1618050 | Fallon | Pigee | coldhearted2229@gmail.com | | |
| 1618051 | Filip | Trstenjak | filip.trstenjak@gmail.com | | |
| 1618054 | Ashba | Choudhry | ashba.fahad@gmail.com | | |
| 1618056 | Felisa | Davis | fhdpurple@gmail.com | | |
| 1618063 | Farooq | Shah | fshah90@gmail.com | | |
| 1618064 | Francisco | Garcia | pakirry89@hotmail.com | fcojgarcia89@gmail.com | |
| 1618065 | Frank | Auer | fauer@mac.com | auerfrank@gmail.com | |
| 1618070 | Donte | Davis | d1stboss@gmail.com | | |
| 1618074 | Fredrick | Brooks | fjbrooks@comcast.net | fbrooksma@gmail.com | |
| 1618075 | Frank | Farris | frankfarris1975@gmail.com | | |
| 1618076 | Fawn | Oliver | ftoliver78@yahoo.com | fawntenille18@gmail.com | |
| 1618086 | Felix | Arnaud | felixarnaud93@gmail.com | | |
| 1618088 | Faith | Mcdonald | faith.vanriper@gmail.com | | |
| 1618089 | Frieda | Lila | friedalila1@gmail.com | | |
| 1618090 | Michael | Frank | frank4453@gmail.com | | |
| 1618092 | Frances | Tasch | frannygirl1997@gmail.com | | |
| 1618094 | Francis Brian | Roiles | brian_roiles@yahoo.com | | |
| 1618096 | Francisco | Saravia | frafrii@gmail.com | | |
| 1618101 | Ruth | Hartshorn | ruth.m.diaz.g@gmail.com | | |
| 1618112 | Florence | Adeofe | fadeofe2@gmail.com | | |
| 1618113 | Felix | Berdichevsky | felixberd@gmail.com | | |
| 1618118 | Frankisha | King | franking381@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1618121 | Felicitas | Dominguez | felicitas.castillo@yahoo.com | feliciacastillo1@gmail.com | |
| 1618127 | Stefany | Ke T | stefanykent14@gmail.com | | |
| 1618128 | Faith | Davis | faith.davis66@yahoo.com | faith.davis666@gmail.com | |
| 1618145 | Freddrick | Clear | freddrickclear@yahoo.com | fredclear23@gmail.com | |
| 1618146 | Fred | Santos | fred58santos@yahoo.com | fred58santos@gmail.com | |
| 1618149 | Francisco | Castro | fcjr77@gmail.com | | |
| 1618150 | Freddy | Juarez | freddyjuarez@gmail.com | | |
| 1618160 | Fernando | Gonterman | fgonterman@gmail.com | | |
| 1618165 | Jeremy | Mast | jeremypmast81@gmail.com | | |
| 1618171 | Federico | Martinez | federicom3434@gmail.com | | |
| 1618174 | Fernanda | Vazquez | fernanda312044@outlook.com | fernanda37294@gmail.com | |
| 1618182 | Eduardo | Aviles | aviles91@gmail.com | | |
| 1618190 | Frank | Apisa | fapisa444@gmail.com | | |
| 1618192 | Frank | Airhart | itairhart@yahoo.com | | |
| 1618203 | Nate | Carter | nate.carter@charter.com | chaise.carter@gmail.com | |
| 1618209 | Freddy | Barajas | fbarajas@usc.edu | | |
| 1618211 | Gerardo | Anaya Tapia | jerryanaya98@gmail.com | | |
| 1618213 | Garrett | Frent | gfrent10@gmail.com | | |
| 1618215 | Gautham | Narayan | gsnarayan@gmail.com | | |
| 1618216 | Gary | Hipperson | garyhipperson@me.com | garyhipperson1@gmail.com | |
| 1618220 | Kahari | Hudson | hudsonkahari2@gmail.com | | |
| 1618221 | Frank | Smith | smithjrfrank1974@gmail.com | franksjr74@gmail.com | |
| 1618222 | Gerald | Watson | mrgeraldwatsonjr@gmail.com | | |
| 1618223 | Gabriela | Garcia | gabbyg0186@gmail.com | gabbyhernandez1984@gmail.com | |
| 1618224 | Gary | Braznichenko | gbrazni@gmail.com | | |
| 1618227 | Georgi | Terziev | terziev23@gmail.com | | |
| 1618229 | Gerardo | Lopez | glopez4338@gmail.com | | |
| 1618230 | George | Perez | gaperez2020@yahoo.com | gaperez10@gmail.com | |
| 1618232 | Gabriel | Deluzuriaga | gabrieldeluzuriaga@gmail.com | | |
| 1618233 | Dwayne | Hopkins | dwayneuchiha@gmail.com | | |
| 1618235 | George | Quinn Iv | george.quinniv@gmail.com | | |
| 1618240 | Gavin | Andrus | gavin.l.andrus@gmail.com | | |
| 1618244 | Gena | Jeffery | genaj25@gmail.com | | |
| 1618248 | Garrett | Barnes | gbsr64@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1618250 | Gabriela | Ratulowski | gabrat30@gmail.com | |
| 1618251 | Garrett | Emerich | gemerich@outlook.com | garrett.emerich@gmail.com |
| 1618255 | Farah | Abusalem | fabusalem@gmail.com | |
| 1618256 | Gerry | Chak | gerry.chak@yahoo.com | gerry.christensen19@gmail.com |
| 1618261 | Gabrielle | Gore | gore.gabrielle@gmail.com | |
| 1618266 | Galen | Isadore | galenisadore@gmail.com | |
| 1618267 | Mirialys | Aguilar Morales | mirialysxp@gmail.com | stargirllove27@gmail.com |
| 1618268 | Farfan | Jenny | farfanjenny@gmail.com | |
| 1618269 | Thiago | Gandarillas | thiagogandarillas@gmail.com | |
| 1618273 | George | Ward Iv | david@gwardiii.com | hyperfuse2012@gmail.com |
| 1618274 | Gabrielle | Hill | gabzr.hill@yahoo.com | ghill.cprd@gmail.com |
| 1618278 | Fred | Beyer | frederickbeyer1@gmail.com | 42glenview@gmail.com |
| 1618279 | Garrett | Cassidy | geecash2001@gmail.com | |
| 1618280 | Genevieve | Wilson | chickies.82@gmail.com | |
| 1618282 | Genevieve | Javier | jenz_bsn2@yahoo.com | |
| 1618290 | Gequetta | Davis | gequettad@gmail.com | |
| 1618296 | Gabriel | Regpala | gabreg34@yahoo.com | gabreg34@gmail.com |
| 1618308 | Gerald | Hall | ghall1492@gmail.com | |
| 1618309 | Floretta | Arriaga | floretta.arriaga@yahoo.com | florettaldillon@gmail.com |
| 1618311 | Garry | Lewis | garry.r.lewis@gmail.com | |
| 1618313 | Lien | Thai | compmax2012@gmail.com | |
| 1618317 | Gabrielle | Galeano | gabiroeber@gmail.com | |
| 1618320 | Ferney | Sara | ferney.sara@gmail.com | |
| 1618328 | Gaby | Willlis | lmpdgirl@yahoo.com | gwillis8159@gmail.com |
| 1618330 | Gary | Piotrowski | coolfkndude@aol.com | coolfkndude69@gmail.com |
| 1618335 | Fell | Dakotah | dakotahfell1100@gmail.com | |
| 1618336 | Genesia | Smith | genesiaborner@gmail.com | |
| 1618337 | Felisha | Harris | sktbba2@yahoo.com | |
| 1618338 | Gerald | Flashing | jflash32992@gmail.com | |
| 1618341 | George | Hinkes | ghinkes@hotmail.com | ghinkes@gmail.com |
| 1618344 | George | Villarreal | gjuan.v@gmail.com | |
| 1618349 | Gabriel | Flannigan | gabriel.flannigan@gmail.com | |
| 1618352 | Gerald | Howard | geraldh40@yahoo.com | |
| 1618353 | Foster | Kimberly | kimf1363@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1618354 | Gary | Marroquin | gary.marroquin@gmail.com | |
| 1618359 | Felicia | Blue | bluefelicia22@gmail.com | febethea16@gmail.com |
| 1618364 | Gabriel | Scher | enertity@gmail.com | |
| 1618369 | Geoffrey | Mintz | gpmintz@gmail.com | |
| 1618370 | Gianna | Thompson | gigirocdahouse@gmail.com | |
| 1618373 | Joseph | Smuszkiewicz | jgsmuz2@gmail.com | |
| 1618375 | Felicia | Randle-Gibson | goddessway@gmail.com | |
| 1618378 | Shameas | Tyus | shameas_lolabunnie32@yahoo.com | shameas26@gmail.com |
| 1618379 | George | Benjamin | gcash83.gb@gmail.com | |
| 1618385 | George | Lampley | georgeklampley@yahoo.com | lilpennydahoopa@gmail.com |
| 1618386 | George | Rodriguez | rodriguez8291g@gmail.com | |
| 1618392 | Brandy | Thomas | thomasmbrandy@gmail.com | |
| 1618393 | Falyn | Edwards | falyn82@gmail.com | |
| 1618396 | Gary | Frackman | frackmangary@gmail.com | |
| 1618405 | Garrett | Arrowood | garrettarrowood8@gmail.com | |
| 1618407 | Georgeann | Greco | sinjin063@yahoo.com | |
| 1618408 | Felicia | Bryant | feliciabryant18@gmail.com | |
| 1618410 | Felicia | Olive | joannsavage13@gmail.com | |
| 1618411 | Fabiola | Juarez Verdin | phoebejv81@gmail.com | |
| 1618412 | Giancarlo | Rivera Moore | riveramoore2233@gmail.com | |
| 1618427 | Gabriela | Garcia | gabbyana2011@gmail.com | |
| 1618429 | Gepford | Jeremiah | gepford72@gmail.com | |
| 1618430 | Fabio | Mantoanelli | fabio.mantoanelli75@gmail.com | |
| 1618436 | Gerardo | Gerwert | ggerwert@outlook.com | gerwertg@gmail.com |
| 1618440 | Gerard | Batista | gerardbatista11@hotmail.com | |
| 1618441 | Justin | Bishop | bisbop.09.justin@gmail.com | |
| 1618449 | Nour | Khalil | nourkhalil3@gmail.com | |
| 1618459 | Garrett | Powell | powellgm@null.net | gibberthedude@gmail.com |
| 1618462 | Gabrielle | Sales | gc.sales5@gmail.com | |
| 1618467 | Gary | Dorn | gmanlb33@gmail.com | |
| 1618468 | Geri | Wimley | gwimley30@gmail.com | |
| 1618473 | Lisa | Rodriguez | rodriguezlisa629@gmail.com | |
| 1618474 | Michael | Harness | mdharness46@gmail.com | |

| 1618476 | Deborah | Johnson | ms.deborahjohnson1960@gmail.com | ms. deborahjohnson1960@gmail.com | |
| 1618477 | George | Ullinskey | georgeullinskey@gmail.com | | |
| 1618478 | Taylor | Johnson | tdjohnson21@twc.com | brainiac421@gmail.com | |
| 1618479 | Elisha | Dorrough | dorroughe@gmail.com | lilnateguys1300@gmail.com | |
| 1618480 | Katelyn | Cochran | katelynrose840@gmail.com | | |
| 1618481 | Gary | Grzesiak | garygrzesiak@yahoo.com | gary.grzesiak@yahoo.com | |
| 1618482 | Gabrielle | Davis | gvdavis17@gmail.com | | |
| 1618487 | Frank | Buchalski | frankchitown@yahoo.com | frankbuchalski@gmail.com | |
| 1618499 | Gatlin | Tranell | tranell_gatlin@yahoo.com | tranellgatlin91@gmail.com | |
| 1618500 | Shirley | Gray | sgray1911@gmail.com | | |
| 1618510 | Falisa | Fullard | falisafullard@icloud.com | falisafullard29@gmail.com | |
| 1618518 | Evelyn | Cardona | encardon@asu.edu | eveycardona@gmail.com | |
| 1618524 | Fidel | Romero | fidelr2132@gmail.com | | |
| 1618533 | Felicia | Dungy | fdungy7@gmail.com | | |
| 1618534 | Felicia | Pace | flcpace@yahoo.com | feliciapace17@gmail.com | |
| 1618538 | Lindsey | Butlak | lindseyy011@gmail.com | | |
| 1618541 | Geri | Sam | gerisam17@gmail.com | | |
| 1618542 | Flor | Gutierrez | familiaochoa12@gmail.com | | |
| 1618545 | Gabriella | Ponziano | gab.ponzi@gmail.com | | |
| 1618547 | Frank | Johnson | 36frankjohnson@gmail.com | | |
| 1618550 | Faith | Inyang | finyang7@yahoo.com | | |
| 1618552 | Fahd | Bouksimi | fahdbouksimi@gmail.com | | |
| 1618561 | Freddy | Hernandez | fredward321@gmail.com | | |
| 1618562 | George | Lehner | glehner@hotmail.com | glehnermd@hotmail.com | |
| 1618565 | Feleicia | Wynn | lisawynnwynn@gmail.com | | |
| 1618573 | Gerald | Billingsley | geraldbillingsleyjr@gmail.com | | |
| 1618575 | Gary | Allen | allengary1266@yahoo.com | allengary1266@gmail.com | |
| 1618577 | Gabriel | Otalvaro | ogabe94@gmail.com | | |
| 1618582 | Saundra | Perry | sandykpjm@gmail.com | | |
| 1618585 | George | Chance | george66@gmail.com | | |
| 1618587 | Fito | Louis | fitolouis16@gmail.com | | |
| 1618592 | Gabriel | Lopez | mr71544@gmail.com | | |
| 1618594 | Kimberly | Haywood | jassymom493@yahoo.com | kimberlyhaywood50@gmail.com | |
| 1618599 | Gabriella | Groomes | gabriella.groomes@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1618603 | Genarina | Rodriguez | grdd0910@gmail.com | | |
| 1618607 | Dale | Adrian | daleadrian@charter.net | | |
| 1618610 | Anthony | Velnich | velnichanthony@gmail.com | tonymc3@comcast.net | |
| 1618611 | Elizabeth | Romero | mteagan211@gmail.com | | |
| 1618625 | Beverly | Smith | beverlysmith919@gmail.com | | |
| 1618628 | Gabrielle | Dahlem | geb341@yahoo.com | softcheese19@gmail.com | |
| 1618629 | Geoff | Southmayd | gesouthmayd@gmail.com | | |
| 1618632 | Emmy | Marshall | paintedbyemmy@gmail.com | | |
| 1618635 | Joel | Elias | eliasjoel1991@gmail.com | | |
| 1618641 | Francisco | Ortega | frank.ortegajr2011@gmail.com | | |
| 1618647 | Emily | Triolo | emilytriolo@gmail.com | | |
| 1618648 | Aaron | Zinn | aaron.m.zinn@gmail.com | | |
| 1618649 | George | Burns | kwameog@gmail.com | | |
| 1618655 | Lloyd | Chandler | nos900@hotmail.com | | |
| 1618659 | Marisa | Farinella | mfarinella@vocationdepot.org | | |
| 1618664 | Geneva | Dotson | dotosngeneva@gmail.com | dotsongeneva@gmail.com | |
| 1618666 | Debra | Caywood | dcaywood7@gmail.com | | |
| 1618671 | Fasha | Welch | fasha1000@yahoo.com | fasha1000@gmail.com | |
| 1618674 | Felipe | Munoz | fmunoz1391@gmail.com | | |
| 1618675 | Frank | Ficke | frankficke1026@gmail.com | | |
| 1618686 | Francisco | Corporan | franciscocorporan@yahoo.com | franciscocorporann@gmail.com | |
| 1618688 | Gariella | Coverstone | coverstone74@gmail.com | | |
| 1618697 | Mohamad | Mustafa | mo.mustafa14@gmail.com | | |
| 1618698 | Feleshia | Perry | perryfeleshia@gmail.com | | |
| 1618699 | Fredric | Vaughn | v.fredric@yahoo.com | fredricvaughn2@gmail.com | |
| 1618708 | Franklin | Thousand | toddthousand@hotmail.com | | |
| 1618711 | Fonda | Stewart | mykidslacewell@gmail.com | | |
| 1618712 | Adam | Triolo | adam.triolo@valpo.edu | | |
| 1618713 | Frank | Pickett | psyman1076@gmail.com | | |
| 1618752 | George | Ioannou | ioanides@gmail.com | | |
| 1618753 | Frelima | Sample | rainbowmuzik@gmail.com | | |
| 1618771 | Dean | Ochodnicky | deanochodnicky7@gmail.com | | |
| 1618772 | Felisha | White | mzfee30@yahoo.com | | |
| 1618779 | Gary | Greenwood | greenwoodgary@gmail.com | | |

| 1618788 | Fallon | Greer | jezzibelle83@gmail.com | | |
| 1618791 | Jerimy | Smith | jvsmith@icloud.com | jeremyvsmith@gmail.com | |
| 1618796 | Francisco | Orozco | ofranky2@gmail.com | | |
| 1618807 | Kecia | Gaines | keciagaines70@gmail.com | | |
| 1618809 | Jayson | Richmond | jaysongotit@gmail.com | | |
| 1618810 | Fernanda | Trupiano | a3maniac@gmail.com | | |
| 1618811 | Ethan | Viets Vanlear | eedwardviv@gmail.com | ethanvietsvanlear@gmail.com | |
| 1618819 | Ramona | Al Jaber | oneworldexports@cox.net | | |
| 1618825 | Heather | Robinson | angelrainer1@yahoo.com | heatherhoneyx32@gmail.com | |
| 1618828 | Gena | Dillon | madtygr@gmail.com | | |
| 1618829 | Fredy | Hernandez | mbfredyh@gmail.com | | |
| 1618831 | Francisco | Bureta | 303bahia@mail.com | | |
| 1618835 | Georgiann | Jordan | geegeejordan@yahoo.com | | |
| 1618845 | Ammber | Hoang | ammberhoang@gmail.com | | |
| 1618850 | Jokesha | Lewis | jokeshalewis696@gmail.com | | |
| 1618856 | Teresa | Hepler | teresahepler@outlook.com | teresahepler2023@gmail.com | |
| 1618859 | Geni | Smith | smithgeni161@gmail.com | | |
| 1618863 | Felton | Dionne | ranzo12renzo25@gmail.com | | |
| 1618880 | Gabe | Barba | gbarba77777@gmail.com | gbarba777@gmail.com | |
| 1618888 | Marshall | Anthoine | marshallanthoine116@gmail.com | | |
| 1618889 | Quinton | Smalls | kmarshawn1124@gmail.com | | |
| 1618893 | Felicia | Morffi | fmorffi63@yahoo.com | | |
| 1618894 | George | Mathews | gmatt13b@yahoo.com | gmatt13b@gmail.com | |
| 1618899 | Franco | Berezowski | fberezowski@hotmail.com | berezowskimartin@gmail.com | |
| 1618900 | Chris | Claes | chrisaclaes@gmail.com | | |
| 1618908 | Gerri | Nevels | gerribnevels@gmail.com | | |
| 1618911 | Gabriel | Alonso | alosgabe@gmail.com | | |
| 1618912 | Frederick | Phillips | fredplive@gmail.com | infatuous1@gmail.com | |
| 1618918 | Freddie | Jones | freddiejones0622@gmail.com | | |
| 1618919 | Gabriella | Israel | gabriellaisrael7@gmail.com | | |
| 1618920 | Tyler | Hester | tyler.hester91@gmail.com | | |
| 1618927 | Andrew | Grady | andrewgrady21@yahoo.com | badlucc82@gmail.com | |
| 1618953 | Gail | Schuck | gkschuck@gmail.com | | glschuck@gmail.com |
| 1618961 | Gabriel | Rios | gabriel.rios192677@gmail.com | rivercitybandits@gmail.com | |

| 1618977 | Flemings | Gabrielle | pgabarille@yahoo.com | | |
| 1618994 | Frances | Behrens | holylady47@yahoo.com | | |
| 1618999 | Alison | Champeau | ali.champeau@gmail.com | | |
| 1619006 | Gary | Radziak | gary.radziak@gmail.com | | |
| 1619013 | Eugene | Pyka | genopyka74@gmail.com | | |
| 1619017 | Fitzgerald | Doubet | fdoubet@gmail.com | | |
| 1619018 | Jessica | Klima | jessica.klima@hotmail.com | | |
| 1619019 | Tina Jack | Adams | edibleattorney@gmail.com | | |
| 1619020 | Gennene | Miles | gennenemiles@gmail.com | | |
| 1619025 | Felicia | Corsiglia | fcorsiglia718@gmail.com | | |
| 1619034 | Amanda | Argento | yesair1987@gmail.com | | |
| 1619038 | Gabriela | Muro | gabbymuro@gmail.com | | |
| 1619045 | Gene | Banks | antbanks51@gmail.com | | |
| 1619050 | Frank | Ortiz | frank.ortiz1128@gmail.com | | |
| 1619051 | Frank | Marchese | marchese@comcast.net | | |
| 1619053 | Joshua | Linvog | jlinvog91@gmail.com | | |
| 1619058 | Ashley | Witzgall | artistfromtheblacklagoon@gmail.com | | |
| 1619060 | Amber | Kramer | msamber99@yahoo.com | kelseyroye@gmail.com | |
| 1619065 | Fernando | Manalili | fernandomanalili86@gmail.com | | |
| 1619066 | Franclim | Moreira | frankcmoreira@gmail.com | fmcontracting.llc@gmail.com | |
| 1619073 | Gabrielle | Griffin | gabrielleg288@gmail.com | | |
| 1619075 | Susan | Costello | ashuhton@gmail.com | | |
| 1619078 | Gerald | Stewart | stewart.gerald46@yahoo.com | mrg5one@gmail.com | |
| 1619087 | Falonda | Williams | fallndaw36@gmail.com | falondaw36@gmail.com | |
| 1619095 | Francis | Yabes | fran.yabes@gmail.com | | |
| 1619124 | Felecia | Saxton | aquickdiva@gmail.com | | |
| 1619130 | Effie | Harding | effieruth03@gmail.com | | |
| 1619133 | Frank | Berducido | franklbf@yahoo.com | fberducido@gmail.com | |
| 1619138 | Lina | Joumaa | al7anouneh@hotmail.com | lzabadneh@gmail.com | |
| 1619143 | Selia | Martell | selia.martell033@gmail.com | | |
| 1619149 | Olga | Martell | olgamartell81@gmail.com | | |
| 1619151 | Steven | Fenner | sfenner@ymail.com | sfenner20@gmail.com | |
| 1619163 | Garibec | Chua | garibecbonotan@yahoo.com | | garibec@gmail.com |
| 1619164 | Numayr | Abdar-Raheem | abdarraheemnumayr@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1619172 | Travis | Rowley | firefighter_rowley@hotmail.com | | |
| 1619178 | Geena | Bugh | geena.bugh@gmail.com | | |
| 1619185 | Hunter | Mobley | mobleyh0507@gmail.com | | |
| 1619192 | Margarita | Alvarez | maalvarez7170@icloud.com | | maalvarez7170@gmail.com |
| 1619193 | Garry | Bogguess | gbogguess@gmail.com | | |
| 1619199 | Carol | Bliss | carolrbliss@yahoo.com | | |
| 1619201 | Liliana | Martell | lilymartell18@gmail.com | | |
| 1619213 | Floyd | Scott | fhussian19@yahoo.com | fhussian20@gmail.com | |
| 1619221 | Alyssa | Honn | mz.lyssa13@gmail.com | | |
| 1619226 | Manoj | Kothari | manojrkothari@gmail.com | | |
| 1619234 | George | Davis | georgealexander121183@gmail.com | | |
| 1619261 | Shirley | Shaw | shirleyredd3005@gmail.com | | |
| 1619263 | Garett | Murphy | gmurphy42@gmail.com | haabingaa@gmail.com | |
| 1619269 | Lucius | Murphy | murphy5241966@gmail.com | | murphyservices66@gmail.com |
| 1619275 | Faris | Bouran | bouran.faris@gmail.com | | |
| 1619283 | Fiona | Dolce | fiona@johndolce.com | | |
| 1619284 | Alec | Barragan | alecwrestling98@gmail.com | | |
| 1619287 | Ann | Deal | oskibaby34@gmail.com | | |
| 1619291 | David | Gashler | davidgashler@gmail.com | | |
| 1619298 | Jamie | Rana | jamierana92@gmail.com | | |
| 1619301 | George | Skinner | george.c.skinner@hotmail.com | | |
| 1619332 | James | Newhart | stiky0570@gmail.com | | |
| 1619334 | Sean | Guerrero | sean.m.guerrero@gmail.com | | |
| 1619340 | Georgina | Munoz | gigita31@outlook.com | | |
| 1619343 | Jason | Hamm | hammj217@gmail.com | hammj217@yahoo.com hammj217@gmail.com | |
| 1619344 | Cathy | Pierson | cpierson352@yahoo.com | | |
| 1619373 | Fabrizio | Gaudio | darkgod90@gmail.com | | |
| 1619391 | Liliana | Garcia | liligarcia_g@hotmail.com | liligarcia8779@gmail.com | |
| 1619396 | Gabby | Shultz | shultzgabby8@gmail.com | | |
| 1619410 | Frank | Rand | hamrcfd@hotmail.com | hamcfd22@gmail.com | |
| 1619418 | Francisco | Rodriguez | 0francis0rodriguez0@gmail.com | | |
| 1619422 | Cassandra | Pettiford | cassandrapettiford0@gmail.com | | |
| 1619450 | Charles | Smith | musicalgenius7@gmail.com | | |

| 1619459 | Shajuan | Acker | ackerboy1998@gmail.com | | |
|---|---|---|---|---|---|
| 1619475 | Tyler | Bakke | tbakke16@gmail.com | | |
| 1619497 | Destiny | Rooney | destinyrooney1997@gmail.com | | |
| 1619499 | Gabriel | Lagos | gabsjlake@gmail.com | | |
| 1619506 | George | Castro | alphabullies@gmail.com | | |
| 1619546 | George | Osipovitch | georgeosipovitch@comcast.net | | |
| 1619615 | Garrett | Cooper | gcooper4@hotmail.com | | |
| 1619684 | Sherry | Anderson | msherry47@hotmail.com | | |
| 1619686 | Frank | Aguirre | frankaguirre31@gmail.com | | |
| 1619687 | Gerald | Paulsen | gerald.c.paulsen.mil@gmail.com | | |
| 1619707 | Mark | Hubinger | mth1031@yahoo.com | | |
| 1619722 | Stefan | Spong | stefan.spong@gmail.com | | |
| 1619737 | Theo | Wallace | twallace0714@gmail.com | | |
| 1619751 | Valentin | Cantu | valentin.cantu@gmail.com | | |
| 1619783 | Foreman | Gregory | gforeman39@gmail.com | | |
| 1619823 | Paris | Harper | pharper2874@gmail.com | | |
| 1619836 | Lexi | Contreras | alexaacon729@gmail.com | | |
| 1619837 | Callandria | Mitchell | divious.diva2010@gmail.com | | |
| 1619843 | Javee Angelo | Gonzales | javeeangelo@gmail.com | | |
| 1619888 | Fatima | Moses | fatimamoses042@gmail.com | | |
| 1619895 | Marfa | Burkoff | maburkoff@gmail.com | | |
| 1619971 | Christina | Fagel | cookiecook132@gmail.com | | |
| 1619977 | Kayleen | Justesen | kayleenjustesen@gmail.com | | |
| 1620000 | Geraldine | Cox-Smith | gsosweet1@sbcglobal.net | gsosweet1@gmail.com | |
| 1620026 | Georgette | Washington | washingtongeorgette@ymail.com | georgettedwashington@gmail.com | |
| 1620046 | Gia Khanh | Do | fky4gm@virginia.edu | huugiakhanhdo@gmail.com | |
| 1620134 | Wai | Ngai | peaceonesxwai@yahoo.com | | |
| 1620147 | Adam | Daniels | adam.c.daniels@gmail.com | | |
| 1620151 | Louis | Travis | kellyscarpetman@aol.com | | |
| 1620174 | Gerald | Norey | geraldnorey@gmail.com | | |
| 1620178 | Candice | Pearson | candicegulley30@gmail.com | | |
| 1620199 | Gabriela | Ruszczak | gruszczak@gmail.com | | |
| 1620200 | Michelle | Striebel | kittenbooger@comcast.net | creamiekitten@gmail.com | |
| 1620252 | Gaila | Johnson | gailajohnson@yahoo.com | gailajohnson23@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1620277 | Flora | Levinson | flevinson15@gmail.com | | |
| 1620278 | Cheree | Blackwell | cblackwell241112@gmail.com | | |
| 1620329 | Sheena | Hughes | sheenahughes84@yahoo.com | | |
| 1620383 | Gregory | Taggart | gregory.taggart@outlook.com | gdt9032@rit.edu | |
| 1620427 | Geanna | Hernandez | angel.lovee11@gmail.com | | |
| 1620456 | Athelgra | Williams | athelgraw@hotmail.com | | |
| 1620464 | George | Agyeah | georgeagyeah@yahoo.com | | |
| 1620484 | Elizabeth | Phillips | egonzalez0991@yahoo.com | egonza4291@gmail.com | |
| 1620538 | Chris | Glenn | chrisglenn081822@gmail.com | chrisglenn329@gmail.com | |
| 1620579 | Toshi | Becton | toshibecton@gmail.com | | |
| 1620582 | Derrick | Woods | derricklogic@gmail.com | | |
| 1620587 | Ryon | Peck | ryonpeck@mac.com | | |
| 1620594 | Temeka | Jefferson | liljep79@gmail.com | | |
| 1620601 | Victoria | Zuniga | jazzalynsmommy@icloud.com | xanderstia@gmail.com | |
| 1620604 | Raina | Helming | rhelming@gmail.com | | |
| 1620605 | Mark | Phillips | markphillips1515@yahoo.com | packerfan176@gmail.com | |
| 1620635 | Clinton | Mann | mannclinton21@gmail.com | | |
| 1620640 | Trista | Peck | tgookin13@gmail.com | | |
| 1620657 | Anthony | Mease | measetrucker@gmail.com | | |
| 1620671 | Mushinah | Spriggs | shinahspriggs@yahoo.com | | |
| 1620675 | Nicholas | Lausier | nlausier@hotmail.com | nlausier109@gmail.com | |
| 1620680 | Robert | Smith | robertsmith0618@gmail.com | | |
| 1620689 | Cassie | Johnson | cassiejohnson039@gmail.com | | |
| 1620695 | Francisco | Guzman | fguzman@recodescontractors.com | fgg1206@gmail.com | |
| 1620698 | Fred | White | mhdfredwhite34@gmail.com | | |
| 1620699 | Gianna | D'Angelo | gianna.dangelo1995@gmail.com | | |
| 1620702 | Gerald | Townsend | geraldtownsend717@gmail.com | | |
| 1620707 | Samantha | Williams | samanthawilliams5598@gmail.com | | |
| 1620746 | G Shane | Leverett | dcbat4e@yahoo.com | 66batman98@gmail.com | |
| 1620807 | Genevieve | Neumann | kytzyl@gmail.com | | |
| 1620817 | Veronica | Davis | delmy98@yahoo.com | davisveronica464@gmail.com | |
| 1620831 | Vanessa | Corpus | vanecorp01@gmail.com | | |
| 1620833 | Frank | Roldan | carexmusic@icloud.com | roldanfrancis89@gmail.com | roldan.frank@icloud.com |
| 1620868 | Sarah | Lannen | sarahlannen1987@gmail.com | | |

| 1620869 | Jamie | Steffes | gigglez513@gmail.com | | |
| 1620876 | Alfred | Stone | durellstone77@gmail.com | | |
| 1620901 | Casey | Fox | topiaryart4foxsake@gmail.com | | |
| 1620935 | Frederica | Carson | fredericadcarson@yahoo.com | fredericadcarson@gmail.com | |
| 1620940 | Henry | Austin | henryaaustin@gmail.com | | |
| 1620962 | Kim | Henderson | kimpelroy@yahoo.com | uscgwifeyhenderson@gmail.com | |
| 1620968 | Shacara | Jones | jonesshacara93@gmail.com | | |
| 1620974 | Sarah | Levy | stoplying2323@gmail.com | | |
| 1620981 | Gewargis | Khamou | jeff.khamou@gmail.com | | |
| 1621032 | Nikki | Williams | nikki.williams1112@gmail.com | | |
| 1621041 | Jordan | Richards | jjrichards1218@gmail.com | | |
| 1621059 | Shetika | Dunlap | lshetika@gmail.com | | |
| 1621085 | Kendra | Dugan | kdugan1210@gmail.com | | |
| 1621086 | Marshall | Mccrary Iii | mr.mccrary1986@gmail.com | | |
| 1621096 | Jamie | Parrish | jamie.parrish32@yahoo.com | | |
| 1621106 | Gerald | Cruz | flightguard1@gmail.com | | |
| 1621112 | German | Contreras | geekash877@gmail.com | | |
| 1621113 | Fedta | Thornton | niknakpaddywak1@verizon.net | | fedrathornton@live.com |
| 1621114 | Robert | Blackwell | blackwell4224@gmail.com | | |
| 1621149 | Felisha | Govan | felishan123@gmail.com | | |
| 1621153 | Joshua | Figueroa | jfigueroa3400@gmail.com | | |
| 1621162 | Crystal | Ramirez | cram0724@gmail.com | | |
| 1621172 | Shakira | Jemison | shakirajemison@gmail.com | | |
| 1621184 | Christian | Rubin | rubinkriztian@gmail.com | | |
| 1621186 | George | Snyder | mr.groov63@gmail.com | | |
| 1621191 | James | Matthewman | jimatt02@gmail.com | | |
| 1621210 | Felix J | Rodriguez Torres | felixjrodrigueztorres@gmail.com | | |
| 1621215 | Della | Haynes Varga | dellahaynes61@gmail.com | | |
| 1621222 | Cathy | Robinson | robinson_c_a@ymail.com | robinson.ingram@gmail.com | |
| 1621224 | Gonzalo | Salcedo | gonzalosalcedo09@gmail.com | | |
| 1621230 | Monique | Weathers | moniquelweathers82@gmail.com | | |
| 1621234 | Matt | Kukla | djmattmilly@gmail.com | | |
| 1621239 | Darla | Miner | darlacaldwell421@yahoo.com | darlaminer@gmail.com | |
| 1621244 | Shamia | Franklin | shamiasfranklin@gmail.com | | |

| 1621257 | Adele | Beasley | adele.beasley1@icloud.com | |
| 1621260 | Tanieka | Carter | infome@tchighvibes.com | taniekac@gmail.com |
| 1621261 | Shane | Bowers | shaneb536@gmail.com | |
| 1621269 | Jheri | Bevil | jhericole@gmail.com | |
| 1621304 | Garland | Beller | garlandbeller@gmail.com | |
| 1621306 | Genevieve | Finch | gnvvfinch@gmail.com | |
| 1621310 | Emily | Sanscrainte | bmpstspk1210@gmail.com | |
| 1621323 | Justine | Cepriano | justinecepriano@gmail.com | |
| 1621326 | Summer | Adams | summera357@gmail.com | |
| 1621336 | Demarcus | Henderson | demarcushenderson1179@gmail.com | |
| 1621338 | Nieshia | Hughes | hughesnieshia@yahoo.com | |
| 1621360 | Francesco | Capece | fcapece42@gmail.com | |
| 1621366 | Cayla | Mcafee | cayla.mcafee@gmail.com | |
| 1621369 | Amber | Vandermaas | snakorpion555@gmail.com | ambersamson0911@gmail.com |
| 1621375 | Daniel | Nagengast | statenisland@me.com | gullycrib@gmail.com |
| 1621393 | Ausey | Mccomb | amccomb2009@gmail.com | |
| 1621394 | Lamont | Davis | montyd1972@yahoo.com | montyd72@gmail.com |
| 1621402 | Scott | Shepherd | idahovandal@yahoo.com | idahovandal1983@gmail.com |
| 1621407 | Rudina | Zelo | enozelo2010@gmail.com | |
| 1621411 | Shelby | Summers | shelby.ann.summers24@gmail.com | shelbysummers0724@gmail.com |
| 1621419 | Frank | O'Sullivan | frankieo17@comcast.net | |
| 1621429 | Tradon | Johnson | bobbyfresh1227@gmail.com | |
| 1621444 | Carrie | Tellis | 1dollfacecarrie@gmail.com | |
| 1621451 | Albert | Mayans | aamayans@gmail.com | |
| 1621478 | General | Mcarthur | gmcarthur04@gmail.com | |
| 1621479 | Iris | Chandler | irischandler8@gmail.com | |
| 1621480 | James | Ash | jamesash23@gmail.com | |
| 1621487 | Nicole | Meredith | crazynikki69@gmail.com | |
| 1621500 | Reginald | Cannon | reggiecan1980@gmail.com | |
| 1621503 | William | Thomas | greenclover0101@gmail.com | swaglife1989@gmail.com |
| 1621522 | Francisco | Story | fransta13@gmail.com | |
| 1621528 | Amanda | Hays | am3hays@gmail.com | |
| 1621538 | Shanele | Bradford | ladymgd28@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1621540 | Elizabeth | Brophy | izzybrophy1989@gmail.com | | |
| 1621544 | Simone | Shaw | monie24502001@gmail.com | | |
| 1621548 | Fran | Weaver-Poellnitz | flwp148@gmail.com | | |
| 1621583 | Tyler | Dehate | tylerdehate@gmail.com | | |
| 1621587 | George | Harbison | georgeharbison@ymail.com | | |
| 1621600 | Akshat | Mishra | akshatmishra@aol.in | | |
| 1621647 | Crystal | Bruce | cbb1013@yahoo.com | cbb101389@gmail.com | |
| 1621653 | Gabrielle | Pryor | gabrielleepryor@gmail.com | | |
| 1621687 | Bruno | Arias | michellebarias@outlook.com | ariasbruno.ba@gmail.com | |
| 1621689 | Gerrod | Payne | gerrodpaynejr1224@gmail.com | | |
| 1621705 | Kevin | Carden | cardenkevin@gmail.com | | |
| 1621740 | Geronia | Ford | geronia98@gmail.com | | |
| 1621753 | Frank | Bottini | fb07675@gmail.com | | |
| 1621758 | Denise | Heath | denisegangaram1978@gmail.com | | |
| 1621782 | Stephanie | Hurd | hurds26@yahoo.com | | hurdsglamrock@gmail.com |
| 1621825 | Kimberly | Moody | kmoody@mnmweb.com | kimberlymoody45@gmail.com | |
| 1621827 | Yolanda | Venable | venable_yolanda@yahoo.com | yvenabel@google.com | |
| 1621857 | Gheorghe | Ciobanu | gheciobanu1@gmail.com | | |
| 1621883 | Karina | Chu | karina.k.chu@gmail.com | karinakc.us@gmail.com | |
| 1621891 | Taja | Cabrea | tajacabrea@yahoo.com | mrscabrea2010@gmail.com | |
| 1621903 | Tracy | Potter | tracip9@gmail.com | | tracypotter921@gmail.com |
| 1621918 | Colten | Caldwell | coltencaldwell@gmail.com | | |
| 1621936 | Stephen | Henry | spitfireraven@yahoo.com | | |
| 1621943 | Gene | Pak | pakman777@yahoo.com | gpak44@gmail.com | |
| 1621965 | Kevin | Gibson | kevindgibson7@gmail.com | | |
| 1621968 | Jerrell | Lockhart | lockhartjerrell@gmail.com | | |
| 1621975 | Roy | Ennenga | royennenga@gmail.com | | |
| 1621999 | Mallory | Dennis | mallorysennis1@gmail.com | mallorydennis1@gmail.com | |
| 1622010 | Rusty | Watts | hulk02062012@gmail.com | | |
| 1622026 | Aaqib | Khan | aaqiba.khan@yahoo.com | dragonkingali999@gmail.com | |
| 1622027 | Timothy | Smith | luke6595@gmail.com | | |
| 1622028 | Daniel | Vorosmarty | danvorosmarty@gmail.com | | |
| 1622039 | Kevin | Barnes | kevin.barnes.sr@gmail.com | | |
| 1622041 | Antonio | Jackson | itstone334@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1622053 | Brysh | Capers | bremac404@gmail.com | bremarie404@gmail.com | |
| 1622091 | Rachel | Plumley | phoenixfeliciz@gmail.com | | |
| 1622100 | Chervoisier | Culpepper | culpepper76@gmail.com | | |
| 1622102 | Evelyn | Reed | ereed284@gmail.com | | |
| 1622103 | Karina | Escobedo | kme1111@gmail.com | | |
| 1622105 | Leah | Demkovich | leahcjacobs@gmail.com | | |
| 1622113 | Genna | Alexander | tichinacj@gmail.com | | |
| 1622131 | Josephine | Parker | parker4330@gmail.com | | |
| 1622159 | Jacob | Antoun | jacob.antoun@gmail.com | | |
| 1622162 | Kerri | Stowell | lynnfaith26@gmail.com | | |
| 1622171 | Danielle | Trostle | dtrostle69@gmail.com | | |
| 1622181 | Dominique | Mitchell | dominique727@gmail.com | | |
| 1622203 | Fernando | Martinez | fer_hbk_@hotmail.com | fermar2444@gmail.com | |
| 1622208 | Iris | Hoske | damiermom1130@gmail.com | irishoske12@gmail.com | |
| 1622214 | Daniel | Etrata | danetrata@gmail.com | | |
| 1622220 | Clinton | Agee | ninetalls1990@gmail.com | | |
| 1622231 | Nadine | Yeager | dollyyeager577@gmail.com | | |
| 1622238 | Amanda | Jones | amandajones2328@gmail.com | | |
| 1622254 | Gerald | Neal | nealgerald39@gmail.com | | |
| 1622271 | Princess | Fuller | thefullerfamily6@gmail.com | pmdfuller@gmail.com | |
| 1622277 | Tobi | Azeez | zeezaysnr@gmail.com | | |
| 1622299 | Ahmad | Nichols | dnaconnectionz@gmail.com | | |
| 1622300 | Erice | Smith | ericesmithesq@gmail.com | | |
| 1622301 | Pavielle | Wooten | paviellewooten@gmail.com | | |
| 1622308 | Gaganpreet | Minhas | gaganpreet708@gmail.com | | |
| 1622323 | Gal | Shoffet | galshoffet1@gmail.com | | |
| 1622351 | Frankal | Brown | donte5818@gmail.com | frankalbrown21@gmail.com | dontebrown5818@gmail.com |
| 1622352 | Paulene | Bahadur | bahadurpaulene@gmail.com | | |
| 1622353 | Kawana | Davis | kawanadavis3884@gmail.com | | |
| 1622364 | Christopher | Mcnaughton | chrismcnaughton17@gmail.com | | |
| 1622375 | Jennifer | Jackson | jennmj31@gmail.com | | |
| 1622380 | Geoff | Maddox | mcjeff.geo@yahoo.com | gm.battleson@gmail.com | |
| 1622385 | Terri | Traylor | traylorterri@gmail.com | | |
| 1622396 | William | Wixon | willwixon@gmail.com | | |

| 1622426 | Leona | Johnson | johnsonlleona@gmail.com | | |
|---------|-------|---------|-------------------------|---|---|
| 1622440 | George | Dukes | dukesgeorge43@yahoo.com | | |
| 1622459 | Sheila | Ehrig | sheila.ehrig@gmail.com | | |
| 1622475 | Melissa | Klein | mcck268@gmail.com | | |
| 1622480 | Brendan | Lowe | brendanlowe6@gmail.com | lowe.brendan5@gmail.com | |
| 1622497 | Arun | Sharma | arunsharma0623@gmail.com | | |
| 1622498 | Anya | Rao | rao.kunjur@gmail.com | | |
| 1622514 | Alka | Sharma | alkasharma61884@gmail.com | | |
| 1622524 | James | White | jwhite196677@gmail.com | | |
| 1622580 | Shunetria | Harris | shunetria@gmail.com | | |
| 1622587 | Shea | Russell | rockiii2012@gmail.com | | |
| 1622595 | Tracey | Hardy | terrytracey8@gmail.com | | |
| 1622603 | Gabrielle | Street | gabbie1163@gmail.com | | |
| 1622609 | Carlos | Diaz Jr | cdiaz9982@gmail.com | | |
| 1622611 | Kayla | Calecas | kaylacalecas69@gmail.com | | |
| 1622634 | Jason | Green | jiggas666@gmail.com | | |
| 1622668 | Yannick Kevin | Akamba Ebo | eboyannick9@gmail.com | | |
| 1622684 | Jason | Matte | jasonmatte72@yahoo.com | | |
| 1622695 | Estrelita | Rice | ricee440@gmail.com | | |
| 1622700 | Franchesca | Hammond | frannie2278@gmail.com | | |
| 1622716 | Tammy | Roberts | tammyroberts2k@gmail.com | | |
| 1622721 | Edgar | Garcia | lolhelloeddie@gmail.com | lolhelloeddie@yahoo.com | |
| 1622756 | Frederick | Bodine | shadydaz@comcast.net | shadydaz69@gmail.com | |
| 1622771 | Don | Vincent | cpd15161@gmail.com | | |
| 1622777 | Lori | Locklear | lumbeelocklear1220@gmail.com | | |
| 1622788 | Josephine | Berlin | gray1eyed@yahoo.com | gray1eyed@gmail.com | |
| 1622799 | Frank | Elizarraras | frank.elizarraras@gmail.com | | |
| 1622814 | Cammiecca | Miller | cammiecca@gmail.com | | miecca@yahoo.com |
| 1622843 | Lakeysha | Robinson | lakeysha367@gmail.com | | |
| 1622887 | Garry | Eaton | hustle142@gmail.com | | |
| 1622889 | Katgryn | Gutierrez | outkastsbartender@yahoo.com | | |
| 1622893 | Fabio | Campos | fabiohscampos@gmail.com | | |
| 1622894 | Faith | Warren | faithdavery@gmail.com | | |
| 1622953 | Daniel | Deshetler | daniel.deshetler@gmail.com | | |

| 1622955 | Drake | Gardner | haleyagardner@gmail.com | drakegardnerdc@gmail.com | |
| 1622971 | Craig | Formati | formatiwal@aol.com | chrisformati@gmail.com | |
| 1622974 | Erik | Corse | ecorse1983@gmail.com | ecorse1984@gmail.com | |
| 1622976 | Brittany | Clay | britnybnsn@yahoo.com | brashae.clay@gmail.com | |
| 1622978 | Althea | Godfrey | alg301966@gmail.com | | |
| 1622999 | Sukanya | Rao | sukanya.amrit@gmail.com | | |
| 1623003 | Alondra | Padron | alondrapadronc@gmail.com | | |
| 1623024 | Curtis | Ferdinand | cferdinand1169@gmail.com | | |
| 1623030 | Geneveve | Nerido | genevevenerido20@gmail.com | | |
| 1623035 | Gerald | Williams | westc1979@gmail.com | | |
| 1623047 | Monique | Mckinney | decarlogibson16@outlook.com | moniquemckinney60@gmail.com | |
| 1623048 | Erika | Griggs | lilleggs1978@gmail.com | | |
| 1623054 | Rachelle | Molden | ramolden2@gmail.com | | |
| 1623056 | Frank | Zhang | zhangunator@gmail.com | | |
| 1623065 | Scott | Haskins | sct1812@gmail.com | | |
| 1623085 | Richard | Brooks | richbrooks37@gmail.com | | |
| 1623104 | Titiana | Hill | mrs.tatihill33@gmail.com | | |
| 1623120 | Rita | Williams | ritarwilliams597@gmail.com | | |
| 1623124 | Michele | Marcello | mmarcello6149@yahoo.com | mmarcello6149@gmail.com | |
| 1623149 | Daniel | Jalbert | dsjalbert@gmail.com | | |
| 1623161 | Kenneth | Gaskins | gashinskenneth86@gmail.com | | gaskinskenneth86@gmail.com |
| 1623171 | Ben | Baker | bennybaker22@gmail.com | | |
| 1623214 | Jeremy | Armstrong | jeremyarmstrong30@yahoo.com | | |
| 1623224 | Ronald | Helm | ronaldhelm23@hotmail.com | | |
| 1623229 | Tyson | Mccullough | tysedo1@yahoo.com | | |
| 1623230 | Angela | Campbell | angiecam1970@yahoo.com | | |
| 1623232 | Patrick | Boylan | patrickrboylan@zohomail.com | | |
| 1623233 | Lazaro | Singh | djkikadadon@gmail.com | | |
| 1623237 | Tyanne | Williams | tyanne282@gmail.com | | |
| 1623242 | Emmit | Sashington | emmitsashington51@gmail.com | | |
| 1623249 | Mitchel | Garcia | garciamitchel29@gmail.com | | |
| 1623254 | Tiana | Scott | tiana.scott0207@gmail.com | tianascott111@gmail.com | |
| 1623272 | Carmen | Diaz | delsie525@yahoo.com | carmendelsiediaz679@gmail.com | |
| 1623279 | Patrick | Atkins | masterspoe5150@gmail.com | jessieshandyman@gmail.com | |

| 1623284 | Sheila | Calabro Aguil | lalacalabro@gmail.com | | |
| 1623298 | Matthew | Facemire | facemirematthew@gmail.com | | |
| 1623304 | Christopher | Rodriguez | rodriguezchristopher106@gmail.com | | |
| 1623307 | James | Miller | jimmie@aol.com | jimmiefromaol@gmail.com | |
| 1623312 | Edwin | Mercado | garfieldplaystation93@gmail.com | tybgrookie@gmail.com | |
| 1623318 | Terrence | Eubanks | eubanks.terrence@gmail.com | | |
| 1623319 | Tajuana | Lockett | tajuana_lockett@yahoo.com | annelockett71@gmail.com | |
| 1623321 | Georgia | Oliver | goliver56@gmail.com | | |
| 1623337 | Scott | Legler | leglerscott@gmail.com | | |
| 1623347 | Justin | Kracht | justinkracht@gmail.com | | |
| 1623351 | Julie | Smith | julienmark70@gmail.com | | |
| 1623352 | Lezlie | Sims | simslezlie@yahoo.com | | |
| 1623370 | Kim | Davis | paulkimlove69@yahoo.com | | |
| 1623380 | Erica | Brown | ericaysbrown1005@gmail.com | | |
| 1623398 | Beth | Dillman | bethdillman@yahoo.com | drarz@hotmail.com | |
| 1623409 | Erica | Walker | ericaerica872@yahoo.com | | |
| 1623421 | Gavin | Fitzsimmons | gavinfitz24@gmail.com | | |
| 1623443 | Andrew | Fetch | andrewfetch808@gmail.com | | |
| 1623476 | Maya | Cole | colemaya7@gmail.com | | |
| 1623479 | Alethea | Devries-Dube | aletheadd@gmail.com | | |
| 1623482 | Rachel | Finn | rhwebster27@gmail.com | | |
| 1623490 | Chris | Mannie | cmannie12@gmail.com | | |
| 1623491 | Gloria | Marshall | marshallglo11@gmail.com | | |
| 1623493 | Jeanee | Sanders | josytee@gmail.com | | |
| 1623520 | Fredrick | Rowland | fredrickrowland98@gmail.com | | |
| 1623564 | Neville | Vania | neville@eastbayhrpros.com | nevillevania@gmail.com | |
| 1623592 | Chris | Ranvestel | 55chrisr@gmail.com | | |
| 1623595 | Patrick | Whitney | pwhitney81@gmail.com | | |
| 1623610 | Garnette | Johnson | garnettejohnson815@gmail.com | | |
| 1623612 | Alyssa | Garten | missbuttons86@icloud.com | alysssa.stephens@gmail.com | |
| 1623655 | Jami | Eugene | theohsobrand@gmail.com | jamieugene@gmail.com | |
| 1623659 | Ernesto | Carvallo | ernestocarvallo@gmail.com | | |
| 1623661 | Antoinette | Schrader | aschrader64@gmail.com | | |
| 1623686 | Fernando | Avarro | rebootamerica@hotmail.com | ephen7@gmail.com | |

| 1623703 | Geritol | Pagan | geritolpagan@gmail.com | |
|---|---|---|---|---|
| 1623711 | Cassandra | Wilson | cassandrawilson879@gmail.com | |
| 1623726 | Frances | Garner-Montague | fmontague996@gmail.com | |
| 1623727 | Farhan | Karim | farhan.iqbal.karim@gmail.com | |
| 1623735 | Dragomira | Petrova | dragomira.petrova1992@gmail.com | |
| 1623756 | Douglas | Rivell | doug.rivell@gmail.com | |
| 1623768 | Derek | Dean | derekaustindean@gmail.com | |
| 1623816 | Shirl | Crawford | shirlc92@gmail.com | |
| 1623820 | Felisha | Torres | fe.torres91@gmail.com | |
| 1623823 | Eleni | Argeros | erargeros@gmail.com | |
| 1623825 | Farren | Anderson | farren.thefancy@gmail.com | mycre8tivsoul@gmail.com |
| 1623832 | James | Grider | lgadgetworld1@outlook.com | |
| 1623834 | Francisco | Rojas | rojas7590@gmail.com | |
| 1623856 | Joshua | West | jwest819@gmail.com | |
| 1623872 | Ashley | Podgorski | ashwatkins86@gmail.com | |
| 1623884 | Lauryn | Masterson | robnlauryn@gmail.com | mastersonlifecoach@gmail.com |
| 1623895 | Bianca | Doherty | doherty.bianca@gmail.com | |
| 1623917 | Audrey | Brown | audreybrownconsulting@gmail.com | audreybrownconsutling@gmail.com |
| 1623919 | Ashley | Hernandez | ashley0hernandez88@gmail.com | |
| 1623932 | Fernando | Quiroz | fernquiroz@gmail.com | |
| 1623941 | Andrea | Johnson | andreaj2829@yahoo.com | |
| 1623951 | Frederick | Smith | fredericksmith5432@gmail.com | |
| 1623962 | Holly | Hale | michellehastings330@gmail.com | |
| 1623970 | Kaleigh | Timmins | kaleigh.timmins@gmail.com | |
| 1623977 | Deshannon | Holston | dyholston45@gmail.com | |
| 1623988 | Keeley | Tripp | keeleylynn89@gmail.com | |
| 1623994 | Gavin | Lamie | tilt.gavin@gmail.com | |
| 1623995 | Tomeka | Beamon Lumpkin | tomekapouncy@gmail.com | tbeamon@mbk-inc.org |
| 1624010 | Gail | Jehlen | gjehlen13@gmail.com | |
| 1624019 | Ebony | Balfour | ebony_balfour@yahoo.com | elkanah16@gmail.com |
| 1624032 | Michael | Anderson | andersmw8@gmail.com | manderson0726@gmail.com |
| 1624038 | Ashante | Lewis | shanniebugg@gmail.com | |
| 1624048 | Luis | Santiago | santiagoluis457@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1624063 | Starla | Kealey | starlanfranky@gmail.com | |
| 1624078 | Erika | Redding | erikab0915@gmail.com | |
| 1624090 | Fonseca | Craig | craigfonseca90@gmail.com | |
| 1624096 | Jessica | Welch | j.welch1@yahoo.com | jwelch216@gmail.com |
| 1624104 | Omar | Nateras | omar.nateras@gmail.com | |
| 1624129 | Lanise | Williams | williamslanise@yahoo.com | |
| 1624150 | Gerina | Hill | gerinah9@gmail.com | |
| 1624152 | Jeffrey | Caruso | caruso.jeffrey@gmail.com | |
| 1624157 | Tiona | Cook | tionacook14@gmail.com | |
| 1624162 | Kendra | Palomarez | kendrak273@gmail.com | |
| 1624166 | Crystal | Green | crystal.tonia@gmail.com | |
| 1624179 | Fouad | Ali | mrfouadali@gmail.com | |
| 1624187 | Jonelle | Erickson | jnlerickson@gmail.com | |
| 1624188 | Devin | Street | iamdevinstreet@gmail.com | |
| 1624193 | Elizabeth | Lindberg | lizlindberg@yahoo.com | izzymae714@gmail.com |
| 1624194 | Anya | Martin | anyakaliflower@gmail.com | luxieluvv@gmail.com |
| 1624212 | Esperanza | Adams | adamspera81@gmail.com | |
| 1624219 | Devin | Knockum | knockumdee@gmail.com | |
| 1624224 | Efrain | Castro Jr | jaecastro1227@icloud.com | jaecastro1227@gmail.com |
| 1624242 | Louis | Penna | louispenna@yahoo.com | lpenna45@gmail.com |
| 1624244 | Alyssa | Jenny | alyssa.n.jenny@gmail.com | |
| 1624257 | Katie | Belaire | katiebee1110@gmail.com | |
| 1624265 | Griffin | Ziegler | griffintyziegler@gmail.com | |
| 1624266 | Heather | Ponsano | heather.ponsano@gmail.com | |
| 1624273 | Hector | Coss | djcindel@gmail.com | |
| 1624274 | Heather | Shroyer | hrs4133@gmail.com | |
| 1624276 | Francyne | Carrillo | fchina8@yahoo.com | francynecarrillo@gmail.com |
| 1624278 | Gunnar | Bron | gunnarbron@gmail.com | |
| 1624280 | Haley | Duhart | haleyduhart18@gmail.com | |
| 1624283 | Hannah | Wait | hwait12@gmail.com | |
| 1624288 | Shashi | Balraj | s_blrj2005@yahoo.com | xbalraj@gmail.com |
| 1624290 | Haley | Farais | haleydelaniareiff@gmail.com | |
| 1624291 | Harry | Stine | harrystine82@icloud.com | harrystinerealtor@gmail.com |
| 1624293 | Hanna | Smith | xhs94x@gmail.com | |

| 1624295 | Hector | Martinez | hectormartineziii@outlook.com | hectormartinez0718@gmail.com | |
| 1624310 | Hannah | Atkinson | kersting.hl@gmail.com | | |
| 1624314 | Hamilton | Aneesah | anaysa1202@gmail.com | | |
| 1624322 | Heather | Cottrill | twdvsahs@gmail.com | | |
| 1624323 | Harold | Polak | thoth2020@gmail.com | | |
| 1624328 | Heidi | Moore | heidimoore1028@gmail.com | | heidim.sebamedusa@gmail.com |
| 1624330 | Hannah | Pavelka | hmpavelka17@gmail.com | pavelkah17@gmail.com | |
| 1624334 | Hattie | Turner | hattiturner181@yahoo.com | | |
| 1624336 | Gulina | Sulumbekkyzy | gulina.kg1@gmail.com | | |
| 1624340 | Haoyuan | Su | haoyuan.su@gmail.com | | |
| 1624351 | Hakeshi | Robinson | hakeshi90@gmail.com | | |
| 1624357 | Hand | Amanda | btroveil16@gmail.com | | |
| 1624362 | Heather | Bostic | kirklandd16@gmail.com | | |
| 1624367 | Halima | Mcghee | halimamcghee@gmail.com | | |
| 1624369 | Haneef | Shabazz | mackdaddyhs@gmail.com | | |
| 1624370 | Gwendolyn | Wayman | gwenniemuffin@gmail.com | | |
| 1624371 | Haig | Hagopian | hikohagopian@gmail.com | | |
| 1624375 | Heather | Williams | williamsh717@gmail.com | | |
| 1624397 | Harwell | Vinson | vcharwell@yahoo.com | | |
| 1624399 | Hannah | Shaffer | hannahshaffer101@gmail.com | | |
| 1624400 | Heather | Burson | hburson1179@gmail.com | | |
| 1624406 | Harrell | Tammy | tamhanner@yahoo.com | tamhanner@yahoo.com, harrwllproperry@gmail.com, nauticalbabes@gmail.cm | |
| 1624410 | Juan | Gomez | juanguigom@gmail.com | | |
| 1624416 | Harrison | Montague | harrisonmontague@gmail.com | | |
| 1624421 | Asia | Walker | asia.walker83@yahoo.com | asialwalker14@gmail.com | |
| 1624423 | Hari | Uday | hariuday@hotmail.com | uday.hari@gmail.com | |
| 1624424 | Gust | Gustafson | gustav3387@gmail.com | | |
| 1624427 | Kari | Tubbs | karamelkisses2018@gmail.com | | |
| 1624430 | Heidi | Davila | heidi_faye@yahoo.com | jazmine4149@gmail.com | |
| 1624431 | Heather | Felix | hlf4285@hotmail.com | | |
| 1624432 | Heather | Shampine | berriess0131@gmail.com | | |
| 1624439 | Uriyah | Haynes | uriyahh180@gmail.com | | |
| 1624441 | Haylee | Thomas | hayleethomas21@gmail.com | | |

| 1624448 | Heather | Flanders | heatherflanders1984@gmail.com | | |
| 1624449 | Hakan | Yildirimer | hakanyildirimer@hotmail.com | hakanyildirimer@gmail.com | |
| 1624454 | Hannah | Schnelle | hannahschnelle8@gmail.com | | |
| 1624456 | Hannah | Taylor | taylorhs01@gmail.com | | |
| 1624458 | Dominique | Hodges | dominiquehodges18@gmail.com | | hodgesdomi@gmail.com |
| 1624462 | Hannah | Bartman | hbartma2@gmail.com | | |
| 1624471 | Courtney | Thomas | cjwalka0528@gmail.com | | |
| 1624472 | Heather | Barboza | heather-davison@live.com | hdavison512@gmail.com | |
| 1624478 | Heather | Munyon | heatherm110867@gmail.com | | |
| 1624479 | Hayley | Barker | hayley.barker.16@gmail.com | | |
| 1624481 | Heather | English | warriorsfightingms@gmail.com | | |
| 1624485 | Hamoda | Matariyeh | higherdiving@gmail.com | | |
| 1624486 | Ashley | Mitchell | ash.nikki85@gmail.com | | |
| 1624496 | Gurkamal | Grewal | gurkamalsg@gmail.com | | |
| 1624497 | Gary | Spagnoli | gary.spagnoli@gmail.com | | |
| 1624499 | Hakeem | Debruce | debruce.hakeem@gmail.com | cokemanshaun@gmail.com | |
| 1624501 | Harriet | Lyons | hattie_emma@comcast.net | hattielyonss@gmail.com | |
| 1624503 | Haley | Russell | haleycatherine1@outlook.com | haleycatherine1@gmail.com | |
| 1624504 | Damion | Young | damion.young923@gmail.com | | |
| 1624506 | Gloria | Blankenship | tim.tbl@gmail.com | | |
| 1624507 | Harrison | Fox | harrisonrfox@gmail.com | | |
| 1624508 | Ginger | Lamar | gelamar2005@gmail.com | | |
| 1624509 | Gregory | Wojcieszak | gregwojcieszak@gmail.com | gregqojcieszak@gmail.com | |
| 1624513 | Heather | Sadlemire | lovefool827@yahoo.com | heather.sadlemire@gmail.com | |
| 1624514 | Glen | Fauntleroy | marc.fauntleroy28@gmail.com | deucefaunt28@gmail.com | |
| 1624518 | Guillermo | Quintero Hernandez | potatomodz9@gmail.com | | |
| 1624523 | Guillermo | Ortega Martinez | eliturk89@gmail.com | | |
| 1624524 | Gordon | Mohammed | gordonmohammed80@gmail.com | | |
| 1624528 | Hailey | Desmith | hparker0913@icloud.com | haileydesmith2548@gmail.com | |
| 1624532 | Gianni | Ferguson | gianninferguson@gmail.com | | |
| 1624533 | Guadalupe | Gracia | lupita.gracia341@gmail.com | | |
| 1624538 | Gina | Mallett | ginamallett1@gmail.com | | |
| 1624539 | Haley | Hollingsworth | hhollings3@gmail.com | | |
| 1624540 | Harmony | Ivette | kforbes77@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1624546 | Chris | Roberge | chrisrobergenh@gmail.com | |
| 1624547 | Shawn | Young | youngshawn199299@gmail.com | |
| 1624549 | Gretta | Alexander | grettaa03@gmail.com | |
| 1624552 | Gina | Dupuis | gmomsgrace@gmail.com | |
| 1624554 | Gina | Vanausdal | ginavanausdal9@gmail.com | |
| 1624557 | Heather | Thom | heatherathom@gmail.com | |
| 1624558 | Grace | Summerson | gracesummerson@gmail.com | |
| 1624560 | Grady | Holland | demarc33@netscape.net | |
| 1624562 | Grace | Jankowski | iamgodschild7771@gmail.com | jan3341930@gmail.com |
| 1624573 | Heather | Aldrich | heather43nyf@gmail.com | heather27nyf@gmail.com |
| 1624575 | Harris | Schwartz | hfschwartz21@gmail.com | |
| 1624584 | Harkness | Jason | jharkness031@gmail.com | |
| 1624586 | Giorgio | Pescatore | giorgiop65@gmail.com | |
| 1624591 | Gloria | Goodvine | gloriagoodvine0914@gmail.com | |
| 1624595 | Heather | Esslin | heathere_17@yahoo.com | heathere1217@gmail.com |
| 1624596 | Grey | Cottun | greyacottun@gmail.com | |
| 1624601 | Gretta | Roby | gretta.roby@yahoo.com | greta.roby@gmail.com |
| 1624606 | Terra | Hicks | tmonroe2t@yahoo.com | binkiehicks23@gmail.com |
| 1624615 | Harmony | Williams | harmony31w@gmail.com | harmonyw25@gmail.com |
| 1624616 | Gregory | Wutzke | gregwutzke@gmail.com | |
| 1624653 | Gregory | Blake | nyse5610@gmail.com | |
| 1624657 | Dashay | Mcgee | dmcgee026@gmail.com | |
| 1624659 | Giorravanni | Johnson | degravitize@gmail.com | |
| 1624660 | Shawna | Martin | felixshawna05@yahoo.com | |
| 1624667 | Gabriel | Whitcher | whitchergabriel@gmail.com | |
| 1624680 | Hrach | Avetisyan | hrachavetisyan1@gmail.com | |
| 1624682 | Osamuyime | Igunbor | rennet.igunbor@gmail.com | |
| 1624683 | Glenn | Hainey | glennrhainey@gmail.com | 1337lions@gmail.com |
| 1624684 | Glenn | Johnson | gjohnson422@gmail.com | |
| 1624687 | Gregory | Strouth | greg.strouth@gmail.com | |
| 1624688 | Gilbert | Mcauliff | gmcaulif@hotmail.com | gmcaulif@gmail.com |
| 1624690 | Hannah | Karwoski | hannahkarwoski@yahoo.com | hkarwoski83@gmail.com |
| 1624692 | Greg | Triplett | gregt09il@gmail.com | |
| 1624693 | Gregory | Cadet | gregcadet@yahoo.com | |

| 1624694 | Gina | Rehm | g1na979@yahoo.com | giamac79@gmail.com | |
| 1624699 | Grace | Velasco | velascograce@att.net | velascograce60@gmail.com | |
| 1624712 | Grace | Recabo | grecabo@yahoo.com | | |
| 1624720 | Benarde | Jones | bj110398@gmail.com | | |
| 1624721 | Hector | Santillan Vazquez | hectorsv97@gmail.com | | |
| 1624743 | Glennda | Coates | glennda24@gmail.com | | |
| 1624747 | Gregory | Mitchell | mitch527@yahoo.com | lmit4540@gmail.com | |
| 1624748 | Katherine | Davidson | katdvdsn@gmail.com | | |
| 1624761 | Gina | Maye | ashgina98@yahoo.com | ashgina98@gmail.com | |
| 1624767 | Heather | Ramsey | chimmymochi611@gmail.com | | |
| 1624776 | Heather | Locklear | heather.locklear@icloud.com | htown24.locklear@gmail.com | |
| 1624780 | Greg | Walter | greg.walter9@gmail.com | | |
| 1624781 | Greg | Campos | openplz3000@gmail.com | | |
| 1624789 | Harpal | Singh | psinghsmart1@gmail.com | | |
| 1624795 | Harriet | Johnson | harriet89417@yahoo.com | | |
| 1624798 | Harshad | Pandit | harshad.pandit@gmail.com | | |
| 1624800 | Gretchen | Bosso | gretchenbosso@gmail.com | | |
| 1624806 | Brandon | Kepley | kepster9312@gmail.com | | |
| 1624807 | Sergey | Kharlamov | skharlamov@aol.com | mentax@gmail.com | |
| 1624809 | Carleshia | Braxton | ms.braxton088@gmail.com | | |
| 1624812 | Hang | Pham | mimi.dec1991@gmail.com | | |
| 1624817 | Gino | Ballance | ginoballance12@gmail.com | | |
| 1624825 | Giovana | Zavaglia | gio.zavaglia@gmail.com | | |
| 1624827 | Gregory | Scott | scott730gr@icloud.com | grgrsctt2@gmail.com | |
| 1624832 | Kelly | Mcginness | kjmcginness@gmail.com | | |
| 1624845 | Erika | Hill | erikahill0508@gmail.com | | |
| 1624850 | Harmony | Seuffert | perfectharmony488@gmail.com | | |
| 1624853 | Taylor | Vaquero | taylorvaquero@gmail.com | | |
| 1624862 | Ben | Weinstein | b.weinstein219@gmail.com | | |
| 1624865 | Grant | Cragun | gscragun@gmail.com | | |
| 1624868 | Haniff | Collins | haniffcollins@yahoo.com | messengerneef@gmail.com | |
| 1624876 | Ginger | Hayes | ginger7874@gmail.com | | |
| 1624879 | Greg | Keppler | keppler.greg@yahoo.com | keppler.greg@gmail.com | |
| 1624883 | Grant | Keyser | grantsjc@gmail.com | | |

| 1624889 | Gregory | Swanson | gswanso3@gmail.com | | |
| 1624906 | Heidi | Lopez | heidilopez760003@gmail.com | | |
| 1624910 | Heather | Holland | hslone0023@kctcs.edu | hslone14@gmail.com | |
| 1624912 | Gilda | Greene | gilda.greene.1@gmail.com | | |
| 1624913 | Greg | Sher | sherenator@gmail.com | | |
| 1624925 | Heather | Ball | hball419@comcast.net | | |
| 1624928 | Heather | Aubin | haubin87@yahoo.com | heatheraubin87@gmail.com | |
| 1624929 | Shawn | Sullivan | shawn3819@gmail.com | | |
| 1624945 | Edena | Daniel | edena.m.daniel@gmail.com | | |
| 1624949 | Harrison | Gutierrez | harrison.gutierrez4747@gmail.com | | |
| 1624950 | Gregory | Larimer | gregory.larimer@gmail.com | | |
| 1624959 | Giselle | Garcia | gisellegarcia.1123@gmail.com | | |
| 1624961 | Christine | Johnson | christinejohnson809@hotmail.com | johnsoncn2574@gmail.com | |
| 1624965 | Ferdinan | Manzanares | fermanzanares@yahoo.com | fermanzanares5@gmail.com | |
| 1624966 | Zaoson | Johnson | zaoson318@outlook.com | | |
| 1624968 | Gabriel | Avalos | gabe90210@gmail.com | | |
| 1624974 | Grace | Chen | gracechendvm@gmail.com | | |
| 1624975 | Gregory | Wigfall Jr | gwigfalljr@gmail.com | | |
| 1624980 | Grzegorz | Rapala | grapala8484@gmail.com | | |
| 1624987 | Hippea D | Jabimbles | jabimbles@gmail.com | | |
| 1625002 | Terri | Tanner | tannerlynn53@gmail.com | | |
| 1625005 | Haley | Davis | haydavis69@gmail.com | | |
| 1625006 | Aurora | Behringer | aurora.behringer@gmail.com | | |
| 1625010 | Gilbert | Hernandez | exzer18@yahoo.com | exzer99@gmail.com | |
| 1625011 | Haley | Angell | angellhaley63@gmail.com | | |
| 1625012 | Geeana | Vazquez | geeanavaz95@gmail.com | | |
| 1625029 | Otha | Walker | othawalker36@gmail.com | | |
| 1625031 | Harry | Shively | shivelybanetek@gmail.com | | |
| 1625040 | Jermaine | Price | jermaineprice71@gmail.com | jermaineprce71@gmail.com | |
| 1625048 | Gina | Davis | ginadavis2966@icloud.com | ginadavis1966@icloud.com | |
| 1625050 | Haylie Elizabeth | Kyska | haylie.kyska@gmail.com | | |
| 1625053 | Harold | Gonzalez | harolde4@gmail.com | | |
| 1625057 | Gwendolyn | Glover | gglover3280@gmail.com | | |
| 1625060 | Femi | Da-Silva | femidasilva7@gmail.com | | femidasilva@gmail.com |

| 1625063 | Camilia | Woods | camilia_woods@yahoo.com | | |
| 1625065 | Enrique | Lara | enriquelara10@gmail.com | | |
| 1625067 | Vanessa | Conant | vafarmer721@gmail.com | | |
| 1625071 | Harris | Donnetta | donnettahrrs31@gmail.com | | |
| 1625072 | Oran | Brooks | oranbrooks76@gmail.com | | |
| 1625076 | Willina | Moore | willinamoore@gmail.com | | |
| 1625090 | Greg | Petrakis | gdp6987@aol.com | | |
| 1625092 | Tonisha | Castellano | tntcastellano@gmail.com | | |
| 1625093 | Hason | Mcneely | hasonmcneely129@gmail.com | | |
| 1625096 | Heaven | Sandidge | muvaaof0003@gmail.com | | |
| 1625097 | Naitik | Patel | naitikpatel.mech@gmail.com | | |
| 1625103 | Harold | Alexander | harold.alexander@icloud.com | harryman81@gmail.com | |
| 1625104 | Hailie | Dodson | tenorsax27@yahoo.com | | |
| 1625105 | Heather Dylan | Savage | dylandiane27@gmail.com | | |
| 1625111 | Hannah | Lamberty | hamberty72@gmail.com | | |
| 1625113 | James | Sterner | jimhova@gmail.com | | |
| 1625114 | Damian | Stackhouse | tstack1030@gmail.com | damianstackhouse88420@gmail.com | |
| 1625118 | Hall | Jerry | jmhall2514@gmail.com | | |
| 1625122 | Guillermo | Lope | naviteliainc@gmail.com | | |
| 1625127 | Randy | Saulter | ralphkane2123@icloud.com | ballinfly323@gmail.com | |
| 1625140 | Granil | Misquith | granil6@gmail.com | | |
| 1625141 | Matthew | Druth | mdruth85@gmail.com | | |
| 1625145 | Nicholas | Portuondo | nport21@gmail.com | | |
| 1625155 | Ashley | Patterson | ashleyy.pattersonn@gmail.com | | |
| 1625180 | Clarissa | Hibbs | hibbsclarissa@gmail.com | | |
| 1625182 | Giuseppe | Scarcia | sinter00@aol.com | | sintet002@gmail.com |
| 1625185 | Haya | Zoubi | haya@gonebazaar.com | | |
| 1625188 | Greg | Nasso | gnasso1988@gmail.com | | |
| 1625191 | Cassie | Prichard | cassieprichard1028@gmail.com | | |
| 1625192 | Demeca | Shaw | shawmeca39@gmail.com | | |
| 1625196 | Goldberg-Plotkin | Jesse | absolutambiv@protonmail.com | | |
| 1625200 | Graham | Marcy | grahammarcy21@gmail.com | | |
| 1625222 | Guillermo | Rosario Nieves | grosarionieves@gmail.com | | |
| 1625223 | Johnson | Civil | civilrjohnson@gmail.com | | |

| 1625232 | Leslie | Thomas | lesliegerber0@gmail.com | | |
| 1625234 | Keyana | Stokes | stokesworsham@gmail.com | | |
| 1625237 | Gisela | Morales | goldie622@gmail.com | | |
| 1625238 | Giovani | Aguinaga | gaguinaga599@yahoo.com | callmewaffles36@gmail.com | |
| 1625239 | Anadely | Rios | anadelyrios@yahoo.com | anadelyrios@gmail.com | |
| 1625241 | Laquita | Ederington | laquitaederington@ymail.com | | |
| 1625243 | Danielle | Mcghee | dee_mcghee@yahoo.com | lilthicmama1@gmail.com | |
| 1625257 | Darren | Folk | darren@darrenfolk.ca | | |
| 1625269 | Gracie | Morales | gjsmorales@gmail.com | gjmorales8799@gmail.com | |
| 1625275 | Brooke | Park | blynnhamilton88@gmail.com | | blynnpark@gmail.com |
| 1625277 | Grace | Bologna | gracexmaya@gmail.com | | |
| 1625299 | Giovanni | Vasquez | vasquezg1989@gmail.com | | |
| 1625306 | Crystal | Wilson | crystaldwilson25@gmail.com | | |
| 1625316 | Hayden | Evans | haydenxevans@gmail.com | | |
| 1625346 | Granetta | Alexander | agranetta@gmail.com | | |
| 1625356 | Vanessa | Hatcher | msldy51@gmail.com | | |
| 1625358 | Grant | Tedaldi | grant@cosmicclash.com | grt2106@columbia.edu | |
| 1625360 | Laquinta | Mcnair | laquintamcnair36@gmail.com | | |
| 1625365 | Jacqueline | Thomas | jackie54milw@yahoo.com | | |
| 1625371 | Hayley | Vondietsch | hayleyx3jb@aim.com | hayleyrvd@gmail.com | |
| 1625375 | Haver | Crosley | havercroz1@aol.com | | |
| 1625376 | Dawn | Williams | dawnnwilliams7041@gmail.com | | |
| 1625382 | Glendon | Schutz | glenschutz40@gmail.com | | |
| 1625388 | Grace | Sparks | grlebr65@gmail.com | | |
| 1625393 | Margaret | Kuras | margaret.nicole93@gmail.com | | |
| 1625396 | Elaica | Zayas | elaicazayas@gmail.com | | |
| 1625400 | Heather | Gude | carebearmomma05@yahoo.com | helenehale2@gmail.com | |
| 1625401 | Jenny | Pham | itsjennee@outlook.com | | |
| 1625406 | Gail | Johnson | johnson61238@gmail.com | | |
| 1625413 | Kelly | Hicks | therealkellyh@gmail.com | | kindmindkel119@gmail.com |
| 1625420 | Haley | Kaleta | hmkaleta@gmail.com | | |
| 1625421 | Erica | Alexander | chargenurse82@gmail.com | | |
| 1625426 | Kaitlynn | Moll | katemoll2015@yahoo.com | | |
| 1625427 | Gregory | Licausi | gregory.licausi@gmail.com | | |

| 1625430 | Lissette | Hernandez | lduran0716@gmail.com | |
| 1625432 | Harrison | Fountain | harrisonfountain1@gmail.com | |
| 1625434 | Grace | Gilbert | graciegilbert@icloud.com | uhmnerdyswag@gmail.com |
| 1625435 | Gina | Bradley | msgina1@gmail.com | |
| 1625439 | Alex | Wallace | awall_21@yahoo.com | alexwallace267@gmail.com |
| 1625444 | Carlos | Wagner | carlosreese41@gmail.com | |
| 1625450 | Shaunta | Gilliam | tropicana1leo@gmail.com | tropicana1leo@yahoo.com |
| 1625459 | Rachel | Green | racheldorisgreen@gmail.com | |
| 1625467 | Gina | Assar | gxb4152@gmail.com | gina.assar@gmail.com |
| 1625473 | Nicklaus | Centurione | ncenturione97@gmail.com | ncenturione97@gmail.com |
| 1625485 | Gwen | Clarke | gwenmadlynclarke@gmail.com | |
| 1625487 | Ola | Jones | ola.jones44@gmail.com | |
| 1625489 | Harvey | Coburn | harvey.l.coburn@gmail.com | |
| 1625491 | Heather | Ashley | heathersdg1988@gmail.com | |
| 1625509 | Dawn | Hunter | dawnh494@gmail.com | |
| 1625521 | Mike | Kaleta | mkaleta22@gmail.com | |
| 1625522 | Muhammad | Mustafa | muhammadmustafa1993@hotmail.com | playerfifty2016@gmail.com |
| 1625526 | Cassandra | Love | cassandralove7557@gmail.com | |
| 1625527 | Todd | Kirk | theonlyhottoddy@gmail.com | |
| 1625535 | Matthew | Howard | mmbhoward12@gmail.com | |
| 1625536 | Octavio | Garcia | octavgarcia88@outlook.com | octavgarcia88@gmail.com |
| 1625546 | Gina | Smith | ginabina528@gmail.com | |
| 1625560 | Gina | Lopez | ginacorlewlopez40@gmail.com | |
| 1625579 | Michael | Mlechick | steelersareforever@outlook.com | |
| 1625583 | Julia | Greenwood | juliagreen22@gmail.com | |
| 1625584 | Carlos | Ortez | magnate187@gmail.com | |
| 1625596 | Hannah | Ivey | hivey39@yahoo.com | hannahivey37@gmail.com |
| 1625603 | Shant | Mouradian | santhonym32@gmail.com | shantmouradian@gmail.com |
| 1625605 | Darren | Cooper | dcoop180@gmail.com | |
| 1625617 | Heather | Jackson | almosthomerescue2017@gmail.com | |
| 1625622 | Connie | Cervantes | cervantesconnie93@gmail.com | |
| 1625623 | Joshua | Wood | joshjwood24@gmail.com | |
| 1625626 | Mark | Rafla | mark.rafla@pepperdine.edu | markrafla12@gmail.com |

| 1625628 | Grant | Murphy | grantmurphy346@yahoo.com | grantmurphy3199@gmail.com | |
| 1625633 | Regi | Charles | kingbee1k@gmail.com | | |
| 1625639 | Donna | Hawkins | donnahm12151718@yahoo.com | | |
| 1625644 | Hannah | Conner | cohansmommy85@gmail.com | | |
| 1625649 | Gina | Mascio | ginamascio86@yahoo.com | rafaelvar83@yahoo.com | |
| 1625650 | Katalya | Fields | katalyafields@gmail.com | | |
| 1625656 | Greg | Corley | corleygreg0929@gmail.com | | |
| 1625661 | Brittany | Roesch | brittanyvannoy7@gmail.com | | |
| 1625665 | Haley | Kelso | haleykelso34@gmail.com | | |
| 1625676 | Greg | Newton | limespider676@yahoo.com | limespider1958@gmail.com | |
| 1625684 | Damien | Reed | damienjerome81@gmail.com | | |
| 1625693 | Rembert | Victor | victor21853@gmail.com | | |
| 1625697 | Hannah | Bogdan | hannahbog13@gmail.com | | |
| 1625716 | Hailey | Bliek | bliekhailey9@gmail.com | | |
| 1625718 | Gisselle | Calderon | ellex4@outlook.com | calderoncalderon1818@gmail.com | |
| 1625721 | Giuseppe | Galasso | giuseppe.d.galasso@gmail.com | | |
| 1625723 | Heather | Cook | heather.cook77@gmail.com | | |
| 1625728 | Gina | Maholland | ginamaholland19@gmail.com | | |
| 1625729 | Hannah | Ohnemus | ohnemushannah@gmail.com | | |
| 1625738 | Hampton | Chantel | hamptonchantel18@gmail.com | | |
| 1625739 | Vince | Savona | savonavince@gmail.com | | |
| 1625740 | Ryan | Zamudio | zoomy5573@gmail.com | | |
| 1625752 | Rebecca | Holcomb | bsdnl2018@gmail.com | bsdnl2019@gmail.com | |
| 1625764 | Gloria | Briones | victoriaesmeralda42@gmail.com | | |
| 1625766 | Harrison | Latham | latham4509@gmail.com | | |
| 1625771 | Katherine | Smith | skatherine112@gmail.com | | |
| 1625772 | Heather | Goldbach | heatjergoldbach@gmail.com | heathergoldbach@gmail.com | |
| 1625775 | Fabiola | Mendoza | fabiooola25@gmail.com | awesomefabi@gmail.com | |
| 1625779 | Tenisha | Neal-Gibson | marcus.gibson974@gmail.com | | |
| 1625822 | Dawn | Willer | ellyananewport099@gmail.com | | dawnwiller9@yahoo.com |
| 1625825 | Richard | Owens | richardbdowens@gmail.com | | |
| 1625830 | Rebecca | Foster | beckiefoster1114@gmail.com | | |
| 1625838 | Donald | Hall | donaldhall496@gmail.com | | |
| 1625846 | Grace | Lewis | littlegml25@yahoo.com | | |

| | | | | |
|---|---|---|---|---|
| 1625856 | Nathan | Davis | davisn5@yahoo.com | ndavis543@gmail.com |
| 1625860 | Riley | Fitzgerald | helloriileymoore@gmail.com | |
| 1625863 | Gregory | Fritsch | grizzbear7157@gmail.com | joelove1625@gmail.com |
| 1625866 | Antwanisha | Burnett | eternity071@gmail.com | |
| 1625870 | John | Weinstein | imageman0@gmail.com | |
| 1625874 | Jess | Bartet | jmbartet@gmail.com | |
| 1625886 | Charlie | Teed | alienbagpiper@gmail.com | |
| 1625900 | Hargrove | Cameron | hargrove67@chef.net | |
| 1625906 | Eric | Armstrong | armstrong8914@gmail.com | |
| 1625920 | James | Lineberger | jamielineberger@icloud.com | |
| 1625936 | Chelsee | Armstrong | chelmcel26@gmail.com | |
| 1625939 | Harrison | Craig | charrison224@gmail.com | |
| 1625943 | Gocus | Painting | gocus489@gmail.com | |
| 1625947 | Guadalupe | Consuelo | guadalupeconsuelo981@gmail.com | |
| 1625959 | Jeffrey | Smith | jeffy3545@gmail.com | |
| 1625965 | Kayla | Moore | kayla.pherigo@gmail.com | |
| 1625973 | Gregory | Smith | legomangs@gmail.com | |
| 1625979 | Brandi | Hines | brandi4653@yahoo.com | |
| 1625980 | Steven | Grauel | steve.grauel2@gmail.com | |
| 1625989 | Fernando | Guzman | fguzman1001@gmail.com | |
| 1626001 | Gennette | Flowers | gennetteflowers@gmail.com | |
| 1626003 | Aysha | Rossman-Mallow | aysha.rdh@gmail.com | |
| 1626011 | Daisy | Flores | dflores1620@gmail.com | |
| 1626018 | Quinton | Turner | verybless88@gmail.com | |
| 1626039 | Brittnie | Williams | brittniedwilliams@gmail.com | |
| 1626040 | Heather | Coleman | heathermariec2513@gmail.com | |
| 1626054 | Briana | Parrish | bparrish1991@gmail.com | |
| 1626062 | Gordon | Tobar-Dupres | sheadupres@gmail.com | |
| 1626080 | Kinina | Cunningham | kininacunningham407@gmail.com | |
| 1626088 | Haneen | Ashkar | ashkarhaneen@gmail.com | |
| 1626089 | Harsh | Amin | hda.assassin@gmail.com | |
| 1626098 | Kevin | Stone | kls360@yahoo.com | klstone1204@gmail.com |
| 1626104 | Hampton | April | msadhamp@gmail.com | |
| 1626106 | Guadalupe | Martinez | g.martinez6932@gmail.com | |

| 1626111 | Ellisa | Nieves | ellisanieves@gmail.com | |
|---|---|---|---|---|
| 1626133 | Kelly | Stone | kelly-2012@hotmail.com | |
| 1626144 | Harold | Smith | smittycube@gmail.com | |
| 1626162 | Mathew | Altwegg | altwegg@yahoo.com | altwegg@gmail.com |
| 1626164 | Deborah | Malkusak Thom | dmalkusak@aol.com | dmalkusak@gmail.com |
| 1626192 | Heather | Mortensen | hmmikr@gmail.com | |
| 1626194 | Harvey | Reed | harveyreed2011@yahoo.com | harveyreed52@gmail.com |
| 1626204 | Hugo | Bachez | magillaone@gmail.com | |
| 1626210 | Heather | Cook | hcook4136@gmail.com | |
| 1626221 | Gustavo | Vasquez Ramirez | aldre202@gmail.com | |
| 1626224 | Hannah | Byars Barlow | hrbyars@gmail.com | |
| 1626225 | Sophia | Murray | scmurray1985@gmail.com | |
| 1626226 | Hannah | Roberts | hannahcatalinaroberts@gmail.com | |
| 1626231 | Lindsay | Brown | linzbrown69@gmail.com | |
| 1626232 | Cierra | Kelly | ceekelly93@gmail.com | |
| 1626238 | Earl | Graves | bigearl1944@gmail.com | |
| 1626239 | Kewandra | Glass | glass0079201@gmail.com | |
| 1626240 | Heidi | Dickie | hismidget@yahoo.com | mrsdickie20@gmail.com |
| 1626266 | Cherie | Bruce | cherie82777@gmail.com | |
| 1626268 | Syed | Naqvi | alishahswar@hotmail.com | |
| 1626271 | Giselle | Alejandre | alejandregiselle@gmail.com | |
| 1626280 | Denae | Jones | denaejones6@gmail.com | |
| 1626292 | Chevette | Conley | mschevyc50000@gmail.com | |
| 1626295 | Heather | Glaser | mama.g272727@gmail.com | heatherleigh92777@yahoo.com |
| 1626307 | Sylvia | Jones | jonesalicia792@gmail.com | |
| 1626309 | Glory May | Gomez | maygomez5@gmail.com | |
| 1626310 | Matt | Choy | mchoy352001@gmail.com | |
| 1626311 | Dominique | Crenshaw | daimariencrenshaw@yahoo.com | |
| 1626315 | Kimberly | Houseal | kimberlyd.houseal@yahoo.com | kdhouseal@gmail.com |
| 1626352 | Candice | Winkelman | cwinkelman36@gmail.com | |
| 1626358 | Erica | Schaab | enschaab@gmail.com | |
| 1626374 | Alka | Pittman | alkapittman@yahoo.com | alkapittman25@gmail.com |
| 1626377 | Zaccehaeus | Harrington | hbzent22@gmail.com | |
| 1626379 | Zeeshan | Haq | zeeshanhaq.u@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1626390 | Eliza | Guevarra | uhliza@gmail.com | | |
| 1626400 | Greg | Reeder | reedergreg69@gmail.com | | |
| 1626402 | Trinetta | Nesbitt | trendtrend12@gmail.com | | |
| 1626405 | Roy | Williams | roy052413@gmail.com | | |
| 1626410 | Mark | Joseph | mrmarkj5@aol.com | | |
| 1626419 | Gail | Tanksley | gtanks25@gmail.com | | |
| 1626447 | Latoya | Todd | latoyawebb92@yahoo.com | toyarwebb@gmail.com | |
| 1626472 | Deshawn | Black | bonnienoclyde1987@gmail.com | | |
| 1626487 | Nate | Brown | nategoodman29@gmail.com | | |
| 1626496 | Brandi | Dobson | dobsonbrandij@gmail.com | foxracer199x@gmail.com | |
| 1626498 | Geleia | Jones | geleiajones@gmail.com | | |
| 1626510 | Sarita | Enriquez | saritaenriquez11@gmail.com | | |
| 1626512 | Neichelle | Thompson | neichelle89@gmail.com | | |
| 1626513 | Antoinette | Martin | armartin0812@gmail.com | | |
| 1626515 | Charles | Muldrow | tiggerrus@hotmail.com | muldrow3c@gmail.com | |
| 1626533 | Tiffany | Bunkley | bunkleytiffany111@gmail.com | | |
| 1626538 | Connie | Metts-Page | conniepage58@yahoo.com | | |
| 1626540 | Lawrence | Hayden | lawrenceghayden@gmail.com | | |
| 1626548 | Noah | Ryan | rnoah4169@gmail.com | | |
| 1626556 | Marlen | Robinson | rrob0329@gmail.com | | |
| 1626558 | Randon | Askew | randonaskew@yahoo.com | | |
| 1626559 | Jason | Mesa | jmaessoan@yahoo.com | | |
| 1626575 | Adam | Manalo-Camp | dhoy123@gmail.com | | |
| 1626580 | Marissa | Barrientos | marissabarrien@gmail.com | | |
| 1626587 | Randy | English | randyenglish91@yahoo.com | | |
| 1626606 | Tiffany | Harris | buityful1@gmail.com | | |
| 1626612 | Keith | Kimbrough | k.kimbrough42@gmail.com | | |
| 1626619 | Jessica | Rude | sessicamarie@gmail.com | | |
| 1626620 | Andreas | Palmer | palmerkenwon432@gmail.com | | |
| 1626632 | Shaniqua | Parr | shaniquaparr6@yahoo.com | | |
| 1626636 | Erika | Robinson | erikarobinson28@gmail.com | | |
| 1626639 | Alexis | Miller | alexisfleming1@rocketmail.com | | |
| 1626642 | Heather | Thompson | princessthompson8872@gmail.com | | hathompson@yahoo.com |
| 1626650 | Jahquan | Anderson | jaayanderson@gmail.com | | |

| 1626660 | Kayla | Campbell | campbellkayla94@gmail.com | | |
| 1626661 | Ironee | Baldwin | noribal24@gmail.com | | |
| 1626666 | Gregory | Benton | benton1811@gmail.com | | |
| 1626687 | Jamie | Burse | jamieburse83@gmail.com | | |
| 1626688 | Heather | Carlson | h.carlson2787@gmail.com | | |
| 1626704 | Jennifer | Scheets | jenniferscheets68@gmail.com | | |
| 1626722 | Frances | Guerrero | francesida.guerrero@gmail.com | | |
| 1626726 | Haley | Brightwell | hbrightwell01@gmail.com | | |
| 1626728 | Imron | Bhatti | imron.bhatti@gmail.com | | |
| 1626731 | Gunjan | Sharman | gunjan.sharman@gmail.com | | |
| 1626733 | Denis | Petrovic | petrovic.denis60@gmail.com | | |
| 1626737 | Amber | Stout | jadyns.mami.as@gmail.com | | |
| 1626740 | Michael | Lanham | mlanham7@gmail.com | | |
| 1626741 | Nicolas | Stone | nstone3853@gmail.com | | |
| 1626749 | Dominick | Pottker | djpottker@gmail.com | | |
| 1626750 | Heather | Dunn | hnsdunn@gmail.com | superdunngirl@gmail.com | |
| 1626756 | Heather | Brown | hb1924@gmail.com | | |
| 1626757 | Gilda | Oliveira | goliveira82@gmail.com | | |
| 1626758 | Heather | Arulogun | heyjupiter113@gmail.com | | |
| 1626759 | Antonia | Vitale | antoniavitale.nyc@gmail.com | | |
| 1626761 | Michelle | Avery | maveryny@gmail.com | | |
| 1626765 | Frederick | Mcafee | fredmc30@gmail.com | | |
| 1626770 | Gevon | Ballard | shynaya27@gmail.com | | |
| 1626773 | Michaela | Meyers | mrfoxman1020@gmail.com | | |
| 1626774 | Heather | Madson | hmadson91@gmail.com | | |
| 1626775 | Danielle | Bonadona | d.bonadona@gmail.com | | |
| 1626782 | Gregory | Bergen | gbergen87@gmail.com | | |
| 1626785 | Gina | Moulthrop | greatfirecreative@gmail.com | | |
| 1626790 | Judy | Rodriguez | judyrodriguez4303@gmail.com | | |
| 1626807 | Heidi | Voss Howard | legaleagle69@hotmail.com | | |
| 1626834 | Darren | Sech | dsech32@gmail.com | | |
| 1626843 | Gwendolyn | Walker | gwendolynlynchwalker@gmail.com | | |
| 1626845 | Jacqueline | Lewis | jacquelinelewis10@yahoo.com | abusednomoresilence@gmail.com | |
| 1626849 | Gilmer | Kaliah | gilmerkaliah8@gmail.com | thaliakalinkak@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1626877 | Makeka | Westbrook Hawkins | malekawestbrook@yahoo.com | | |
| 1626878 | Heather | Fellows | heather.fellows@warrencityschools.org | plsbitemenow@gmail.com | |
| 1626890 | Fathen | Watts | fathenwatts374@gmail.com | | |
| 1626901 | Frank | Capria | frank@capria.tv | fcapria@google.com | |
| 1626910 | Chase | Johnson | chasedanieljohnson@gmail.com | | |
| 1626911 | Fernando | Garcia | fgarcia9311@yahoo.com | a7x.garcia@yahoo.com | |
| 1626915 | Heather | Gracie | heather_marieg@comcast.net | heather.marie.hg@gmail.com | |
| 1626919 | Lakeisha | Garvin | rrjackson710@gmail.com | | |
| 1626930 | Harold | Moss | 777worldliner@gmail.com | | |
| 1626961 | Heather | Gudaz | heathergudaz@gmail.com | olygurl1995@gmail.com | |
| 1626964 | Anastacia | Smith | justfanewport@yahoo.com | awesomesquirter@gmail.com | |
| 1626968 | Grace | Wirtz | wirtzgrace@gmail.com | | |
| 1626969 | David | Burke | swim_man@comcast.net | david.j.burke5@gmail.com | |
| 1626993 | Michael | Schmidt | mikeschmidt1020@gmail.com | | |
| 1627003 | Michael | Freach | schmidtmike1020@gmail.com | | |
| 1627006 | Facundo | Aguirre | facundodanielaguirre@gmail.com | | |
| 1627009 | Safiya | Baduasante | libba2874@gmail.com | | |
| 1627012 | Chelsea | Hall | chelseaahall28@gmail.com | | |
| 1627013 | Jumica | Gee | jumicagee@yahoo.com | jumicascott@gmail.com | |
| 1627020 | Nicholas | Cronk | nickcronk58@gmail.com | | |
| 1627022 | Ryan | Mansilungan | ryanrm_212@yahoo.com | ryanrm212@gmail.com | |
| 1627023 | Kim | Mease | kim.mease@gmail.com | | |
| 1627024 | Ali | Aldabe | amaldabe@gmail.com | | |
| 1627034 | Alex | Sanchez | alex.luis.sanchez@gmail.com | | |
| 1627039 | Tina | Dalton | tinadalton1@outlook.com | | |
| 1627049 | Guadalupe | Fernandez | guadafz280@gmail.com | | |
| 1627056 | Gregory | Graeff | gregorygraeff@gmail.com | | |
| 1627059 | Candice | Brown | candibrown6@gmail.com | | |
| 1627063 | Gloria | Bennett | gbennettboykin@gmail.com | | |
| 1627068 | Jerome | Whitney | jwhitney8888@yahoo.com | jwhitney8800@gmail.com | |
| 1627072 | Haley | Kilgore | ramseyhaley9@gmail.com | | |
| 1627089 | Kaylin | Loer | kaylinloer@gmail.com | | |
| 1627102 | Hannah | Schroeder | hschroeder202016@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1627108 | Rafael | Vargas | rafaelvar83@yahoo.com | | |
| 1627109 | Carla | Rogers | carla_young_72062@yahoo.com | carlarogers62.cr@gmail.com | |
| 1627118 | Arisbel | Then | arisbel1247@gmail.com | | |
| 1627120 | Ian | Low | ianlow0129@gmail.com | | |
| 1627134 | Graylen | Lillard | graylen_lillard@yahoo.com | | graylenlillard@yahoo.com |
| 1627139 | Brenda | Guel | mgtaxservicespalmetto@gmail.com | | |
| 1627142 | Andrew | Phan | phana93@gmail.com | | |
| 1627160 | Wanda | Duckworth | miknwnda@gmail.com | | |
| 1627163 | David | Thomas | ahhfool941@gmail.com | | foolish2official@gmail.com |
| 1627205 | Dasia | Swansey | dswansey15@gmail.com | | |
| 1627215 | Cheryl | Smith | olandra10@me.com | cherylasmith123@gmail.com, cherylsmith123@gmail.com | |
| 1627217 | Lawandria | Saunders | lawandrias@gmail.com | | |
| 1627223 | Hannah | Young | hannah.rosey01@gmail.com | | |
| 1627225 | Tracey | Brewer | brewer20002003@yahoo.com | momat5573@gmail.com | |
| 1627234 | Damarrion | Malone | damarrionmalone24@gmail.com | damarrionmalone@gmail.com | |
| 1627258 | Comerlee | Poole | kcomerlee44@gmail.com | | |
| 1627260 | James | Roeser | roeser.jpr@gmail.com | | |
| 1627266 | Katherine | Roeser | kateroeser25@gmail.com | | |
| 1627268 | Margaret | Johnson | johnsonmargaret263@gmail.com | | |
| 1627306 | Heidi | Woods | alysseh24@gmail.com | | |
| 1627309 | Jeffrey | Barone | jeffny40@hotmail.com | jbarone127@gmail.com | |
| 1627325 | Erick | Jones | shenamybae@gmail.com | | |
| 1627330 | Jetzabelt | Gonzalez | gonzalezjetzabelt@gmail.com | | |
| 1627350 | Caleb | Fish | klfish1997@yahoo.com | klfish1234@gmail.com | |
| 1627354 | Benjamin | Bock | undercupboard@gmail.com | undercomfort@gmail.com | |
| 1627358 | Kristina | Spence | kspence0810@gmail.com | | |
| 1627362 | Xenia | Llyllyth | wsg.violin@gmail.com | | |
| 1627363 | Heather | Erhardt | hfeatherrr@gmail.com | | |
| 1627364 | Dana | Roeser | roeser89@gmail.com | | |
| 1627375 | Mohamad | Kheir | mokheir@gmail.com | | |
| 1627376 | Franklin | Herrera | cityofchamps@ymail.com | | |
| 1627387 | Dominique | Young | niqueyoung328@gmail.com | | |
| 1627389 | Sha-Lita | Harper | shalitaharper@gmail.com | | |
| 1627394 | Elizabeth | Shirshikova | lizshirshikova@gmail.com | | |

| 1627400 | Heidi | Hood | hoodheidi37@gmail.com | hoodheidi36@gmail.com | |
| 1627413 | Gt | Stratton | gtmariestratton@gmail.com | | |
| 1627414 | Alexander | Acosta | alexacosta705@gmail.com | | |
| 1627438 | Chelsie | Stevenson | chelsie413@gmail.com | | |
| 1627444 | Andre | Bruchez | andre.bruchez@gmail.com | | |
| 1627456 | Carlos | Salazar | vindykay@gmail.com | | |
| 1627460 | Sandy Junior | Garcia | junior0426@hotmail.com | juniorgarcia363@gmail.com | |
| 1627464 | Taylor | Langston | tsparky9487@gmail.com | | tsparky9487@yahoo.com |
| 1627469 | Christopher | Fairbairn | buzzcitymelo2@gmail.com | | |
| 1627470 | Patricia | Epperson | patriciaepperson0@gmail.com | | |
| 1627472 | Teranisha | Venson | nicoletera4@gmail.com | | nicoletera586@gmail.com |
| 1627492 | Heather | Torres | htorres0109@gmail.com | | |
| 1627501 | Colin | Rains | colinjrains@gmail.com | | |
| 1627520 | Pat | Friedmeyer | friedmeyerpat45@gmail.com | | |
| 1627527 | Gerald | Scott | scottgerald89@gmail.com | | |
| 1627538 | Edward | Gonzales | edwardgonzales06@gmail.com | | |
| 1627563 | Shakira | Pruitt | shakirapruitt1996.sp@gmail.com | | |
| 1627573 | Adam | Epps | adamkepps@yahoo.com | katrellepps@gmail.com | |
| 1627575 | Jaisy | Dickerson | jaisydickerson@outlook.com | | |
| 1627583 | Elliot | Dabah | dabah22@aol.com | dabahelliot@gmail.com | |
| 1627591 | Belinda | Greer | belindagreer993@gmail.com | belindagreer66@gmail.com | |
| 1627592 | Nadine | Garner | nadinegarner38@gmail.com | | |
| 1627593 | Guadalupe | Nevarez | sebi0712@gmail.com | | |
| 1627598 | Hannah | Frentzel | hannah.frentzel@gmail.com | | |
| 1627608 | Kyle | Hopp | kyle.r.hopp@gmail.com | | |
| 1627644 | Michael | Ehlenfeldt | mjehlenfeldt@gmail.com | | |
| 1627647 | Heberson | Deoliveira | holiveira423@gmail.com | | |
| 1627651 | Lance | Mcdonald | lance_mcdonald@rocketmail.com | lance.mcdonald84@gmail.com | |
| 1627655 | Ashanti | Temple | ashantitemple81@gmail.com | | |
| 1627657 | Gregory | Bailey | atlienmook91@gmail.com | mikebailey7.mb@gmail.com | |
| 1627664 | Grant | Mooney | gmoney629@gmail.com | | |
| 1627673 | Frank | Paluzzi | paluzzi56@gmail.com | | |
| 1627678 | Shelly | Hall | shellyhall60@yahoo.com | daddiegirl6969@gmail.com | |
| 1627693 | Vince | Vojtko | vincevojtko@gmail.com | | loud_audio@yahoo.com |

| | | | | |
|---|---|---|---|---|
| 1627694 | Ronald | Buzard | ronnieruger23@gmail.com | |
| 1627695 | Raven | Gilliam | egilliam66@gmail.com | |
| 1627705 | Haley | Butler | haleybutl3r@gmail.com | |
| 1627706 | W D | Patterson | outreachmin@yahoo.com | outreach.min@gmail.com |
| 1627712 | Sydney | Szeman | sszeman.ss@gmail.com | |
| 1627713 | Heather | Arambula | boymama003@gmail.com | |
| 1627750 | Heidi | Colton | heidi.colton@yahoo.com | millionyearsago1988@gmail.com |
| 1627755 | Sheryl | Wesley | gm_caddie@yahoo.com | gm.caddie@gmail.com |
| 1627769 | Desiree | Walters | waltersd0411@gmail.com | |
| 1627778 | Steven | Toston | couchent@gmail.com | |
| 1627780 | Raetonda | White | raetondawhite1@gmail.com | loganraetonda8@gmail.com |
| 1627787 | Harmone | Houston Harris | harmone00@icloud.com | |
| 1627795 | Brittany | Prgg | peggbritt@gmail.com | |
| 1627830 | Grace | Olsen | gracerblue123@gmail.com | |
| 1627850 | Tiffany | Craig | babydollsmile@aol.com | |
| 1627867 | Angelia | Patterson | angelia.patterson83@gmail.com | |
| 1627878 | Shakira | Brown | brownshakira1987@yahoo.com | |
| 1627886 | Sandtaner | Anthony | sandtaneranthony123@gmail.com | |
| 1627907 | Tawnee | Hoffman | jackie.prwtt@gmail.com | |
| 1627918 | Evelyne | Nyabiage | nyabiageevelyne@gmail.com | |
| 1627924 | Sheerina | Haygood | sheerinah@gmail.com | |
| 1627937 | Heberto | Flores | floresjrguadalupe1991@gmail.com | floresheberto1991@gmail.com |
| 1627956 | Gwynne | Biuso | gwynnie7@yahoo.com | |
| 1627961 | Chanel | Johnson | nellienel92@gmail.com | |
| 1627967 | Karen | Barnes | daniellebarnes613@icloud.com | barneskaren865@gmail.com |
| 1627987 | Karen | Priddy | evildeedskaren@gmail.com | |
| 1627988 | Tyesha | Kelly | tyeshakelly90@gmail.com | |
| 1627997 | Tina | Smallwood | tinasmallwood472@gmail.com | |
| 1628004 | Heather | Rogers | hrogers09@yahoo.com | rascalswifey@gmail.com |
| 1628008 | Anitra | Kelly | softstix@yahoo.com | |
| 1628029 | Annel | Montes | annelmontes@yahoo.com | lucy.loves.herc@gmail.com |
| 1628033 | Rachel | Martin | rachel_martin13@aol.com | mzmartin965@gmail.com |
| 1628049 | Tiffany | Constantino | mrs.constantino@gmail.com | |
| 1628054 | Thiara | Wilson | thiarawilson27@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1628062 | Amber | Armstrong | amberarmstrongdavies@gmail.com | | |
| 1628091 | Sofia | Richarte | richartesofia@yahoo.com | sofufee@gmail.com | |
| 1628107 | Sharon | Anderson | seaphatt75@gmail.com | | |
| 1628110 | Lena | Perez | lmaep9489@gmail.com | blackwidow1123@gmail.com | |
| 1628123 | Daniel | Hughes | dhughes4072@gmail.com | | |
| 1628134 | Dawanda | Williamson | dawandaw@yahoo.com | dawandaw@gmail.com/ williamsondawanda@gmail.com | |
| 1628152 | Clyde | Scott | scottclyde1981@gmail.com | | |
| 1628154 | Sherry | Hohenstein | sskhoh67@gmail.com | | |
| 1628221 | Robin | Willis | mommyrw85@gmail.com | | |
| 1628233 | Aaron | Cormeny | arc52302@gmail.com | | |
| 1628241 | Gregory | Moore | mgreg8378@gmail.com | | |
| 1628247 | Aleijah | Batista | baleijah@yahoo.com | | |
| 1628256 | Donna | Ferguson | dferg28167@yahoo.com | mamadonna.com@gmail.com | |
| 1628257 | Andrew | Acosta | andrewacosta1993@gmail.com | | |
| 1628260 | Danielle | Alarie | danielle.alarie@gmail.com | | |
| 1628276 | Teresa | Byrd | byrdteresa11@gmail.com | t.byrd.328@gmail.com | |
| 1628289 | Kimberly | Gibson | jgibson690@gmail.com | | |
| 1628298 | Shalon | Turner | mrsshalonturner@yahoo.com | shalonshanarrapettway@gmail.com | |
| 1628299 | Haley | Corless | hcorless5@gmail.com | haleyeileen5@gmail.com | |
| 1628311 | Crystal | Wilson | crystalwilson521@gmail.com | | |
| 1628312 | Tyler | Hocraffer | tyler.hocraffer@gmail.com | | |
| 1628323 | Arleta | Cooper | diva1073@me.com | | |
| 1628324 | Kameasha | Hightower | msmeasha88@yahoo.com | mizzmickey82@gmail.com | |
| 1628328 | April | Francis | aprilfrancis180@gmail.com | | |
| 1628335 | Heather | Ogriffin | hmhall32221@gmail.com | | |
| 1628340 | Shadana | Reliford-Palmer | ssreliford@gmail.com | | |
| 1628347 | Lorraine | Roberge | lorraineroberge15@gmail.com | | |
| 1628361 | Kimberly | Randall | kjrandall93@gmail.com | | |
| 1628369 | Harold | Boudreaux | boudreauxharold@gmail.com | | |
| 1628382 | Ephrena | Hoyett | eduece66@gmail.com | | |
| 1628384 | Kelvin | Williams | doggwilliams21@gmail.com | | |
| 1628393 | Sabrina | Serrano | sabrinaserrano13@yahoo.com | bearlover223@gmail.com | |
| 1628395 | Ludner | Henri | ludnerhenri@engineer.com | ludboi09@gmail.com | |
| 1628397 | Joseph | Mcdonald | imtheman9114@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1628425 | Shanene | Dunning | shanenedunning37@gmail.com | |
| 1628431 | Margurite | Adrine | sleepysundai4@icloud.com | mikkisadrine@gmail.com |
| 1628464 | Anna | Kulikowski | magickfantasygirl@yahoo.com | |
| 1628478 | Kevin | Messenger | messengerkevin7@gmail.com | |
| 1628489 | Regina | Velasco | velascoregina1983@yahoo.com | velascoregina1983@gmail.com |
| 1628501 | Jennifer | Gilani | jgilani36@gmail.com | |
| 1628516 | Samantha | Nolan | samnolan53114@gmail.com | |
| 1628536 | Alex | Domenick | alex.domenick@comcast.net | |
| 1628544 | Latonya | Moore | web10designer@gmail.com | |
| 1628565 | Willmer | Medina | medina.willmer@gmail.com | |
| 1628569 | Carrie | Seichter | carriechojseichter@outlook.com | carriechoj@gmail.com |
| 1628586 | Joshua | Alcala | rjlmnr@gmail.com | |
| 1628588 | Ashley | Davis | ashleyndavis316@gmail.com | thedaviscottage@gmail.com |
| 1628596 | Anthony | Hill | pastoranthonyhill48@gmail.com | |
| 1628597 | Mary | Dickinson | marydickinson0622@gmail.com | |
| 1628606 | Harley | Wooten | hwooten1994@gmail.com | |
| 1628608 | Lyric | Thomas | lyricthomas165@gmail.com | |
| 1628612 | Cassandra | Walker | cass00uiu04@gmail.com | |
| 1628616 | Admyire | Scott | admyires96@gmail.com | admyirescott20@gmail.com |
| 1628623 | Roberto | Morales | roberto.morales.311@gmail.com | |
| 1628631 | Justin | Milchert | justinmilchert8@gmail.com | |
| 1628639 | Nilkanth | Patel | nilkanth.n.patel@gmail.com | |
| 1628643 | Candice | Williams | candiceseawood@yahoo.com | |
| 1628663 | Akira | Lovett | adlovett84@gmail.com | nemo8474@gmail.com |
| 1628668 | Brianne | Molina | bmolina0619@gmail.com | |
| 1628674 | Stephen | Bischoff | stephentbischoff@me.com | macnutsouthpacific@gmail.com |
| 1628676 | Margarita | Defreese | mmvialpando9479@gmail.com | |
| 1628678 | Shenequel | Preston | kiboo19@hotmail.com | thefaithchurch16@gmail.com |
| 1628681 | Marisha | Stanbery | mstan2018@icloud.com | |
| 1628682 | Dj | Hamada | dreamhamada@icloud.com | dj808boiz@gmail.com |
| 1628685 | Ande | Williamson | andre02111977@gmail.com | |
| 1628692 | Luz | Gonzalez | luzg335@yahoo.com | luzg00079@gmail.com |
| 1628704 | Keyosha | Mcdonald | keyosha2373@gmail.com | |
| 1628708 | Balonn | Butler | balonnbutler7@gmail.com | |

| 1628713 | Emma | Malone | emmamm86@gmail.com | | |
|---|---|---|---|---|---|
| 1628715 | Guillermo | Chavarria | guillermojchavarriam@gmail.com | | |
| 1628725 | Ebony | Junior | hisebonyluv126@gmail.com | | |
| 1628727 | Chaker | Jouini | chakoor3g@gmail.com | | |
| 1628728 | Lacey | Kinderman | lace.it.allthewayup@gmail.com | | |
| 1628736 | Tamar | Reed | tareed93@gmail.com | | |
| 1628756 | Nicholas | Cottrell | n.cottrell99@gmail.com | | |
| 1628775 | Glenn | Hankins | hankins59@yahoo.com | jpgh291@gmail.com | |
| 1628814 | Kiowa | Burton | kiowaburton204@gmail.com | kiowaburton2004@gmail.com | |
| 1628826 | Patricia | Doran | doranpatricia37@gmail.com | | |
| 1628835 | Dawn | Johnson | dawnajohnson1117@gmail.com | | |
| 1628844 | Kindall | Kirby | kindall.kirby@gmail.com | kindallsellers@gmail.com | |
| 1628851 | Gina | Jean | ginajean@gmail.com | | |
| 1628870 | Steven | Vallery | mrvallery@icloud.com | | |
| 1628873 | Naida | Green | ng25033@gmail.com | | |
| 1628886 | Clyde | Olivas | clydemolivas@gmail.com | | |
| 1628897 | Brandon | Brown | christopherbrown84@yahoo.com | defiantchristopher@gmail.com | |
| 1628898 | Valonise | Cosby | valovicious@gmail.com | | |
| 1628904 | Eddie | Rodriguez | erod913@gmail.com | | |
| 1628905 | Della | Nickerson | dellamartinnickerson@gmail.com | | |
| 1628906 | Sychem | Butler | schedell45@gmail.com | | sychembutler305@gmail.com |
| 1628927 | Derek | Amengual | derekamengual@gmail.com | | |
| 1628934 | Guerrero | Jose | yish4614@gmail.com | | |
| 1628936 | Gregory | Hudson | hudsongreg@yahoo.com | | |
| 1628976 | Lisette | Figueroa | lisette.figueroa27@gmail.com | | |
| 1628980 | Jammie | Mcgee | seirramcgee@gmail.com | | |
| 1628984 | Kim | Black | kimblack236@gmail.com | | |
| 1628987 | Felicia | Holmes | hopemakethnotashamed@yahoo.com | feliciaholmes@hopemakethnotashamedoutreachministry.org | |
| 1628994 | Ashley | Dixon | lynpotts82@gmail.com | | |
| 1628995 | Diana | Fernandes | silvanofernandes01@gmail.com | | |
| 1628996 | Felicia | Holmes | fholmes339@yahoo.com | fholmes68@gmail.com | |
| 1628998 | Candace | Hunter | wearingthemask@yahoo.com | chleeworks@gmail.com | |
| 1628999 | Ashley | Rhoden | ashleyrhoden3189@gmail.com | | brettswife309@gmail.com |
| 1629020 | Gregory | Pelky | cohoesgreg9@gmail.com | | |

| 1629024 | Amber | Schmitt | amberschmitt9@gmail.com | | |
| 1629044 | Hailey | Jones | hellyjoans@gmail.com | | |
| 1629048 | Shirley | White | melissa73088@gmail.com | | |
| 1629058 | Marcos | Perez | perez.julian1215@gmail.com | | |
| 1629074 | Gina | Immordino | gimmordino24@gmail.com | | |
| 1629078 | Tia | Paulette | tpaulett@alumni.nd.edu | paulettetia@gmail.com | |
| 1629081 | Jessica | Reynolds | jessaddg18@gmail.com | | |
| 1629082 | Francisco | Hernandez | franhciscoh@gmail.com | | |
| 1629098 | Barry | Newman | prtmail@aol.com | | |
| 1629099 | Hannah | Williams | hannahjwilliams08@gmail.com | | |
| 1629101 | Faith | Newby | faithnewby@yahoo.com | fanewby86@gmail.com | |
| 1629110 | Trina | Brauhn | trinareittinger3@gmail.com | | |
| 1629115 | Gregory | Mcmullen | gmack729@gmail.com | | |
| 1629116 | Sheldon | Gibson | gibsonsjr@gmail.com | | |
| 1629120 | Angelica | Waters | angelica_waters@yahoo.com | angelicawaters27@gmail.com | |
| 1629143 | Gustavo | Sanchez | ggs1415@gmail.com | | |
| 1629144 | Corrin | Fredrick | cfredrick22@gmail.com | | |
| 1629167 | Jeff | Ladipo | jeff2k4@gmail.com | | |
| 1629176 | Monica | Friedman | monica.ilene.friedman@gmail.com | | |
| 1629197 | Amy | Morris | amorris3891@gmail.com | amydisaster@gmail.com | |
| 1629204 | Nathan | Prestwich | nathanprestwich@gmail.com | | |
| 1629212 | Linda | Walsh | walsh2017@outlook.com | | |
| 1629220 | Anthony | Calorel | anthonycalorel@gmail.com | | |
| 1629257 | Melvin | Lyons | loiswhite49@gmail.com | | |
| 1629273 | Jackson | Makl | jmakl@fordham.edu | | |
| 1629274 | Jacob | Delisle | jacob.j.delisle@gmail.com | | |
| 1629275 | Ivan | Sunderland | theivan@live.com | sunderlandivan@gmail.com | |
| 1629277 | Karen | Banks | karenabanks1@gmail.com | | |
| 1629279 | Ivan | Johnson | idj1989@yahoo.com | | |
| 1629288 | Jackie | Adams | jackie@jackson2media.com | jackson2media@gmail.com | |
| 1629290 | Jacob | Pfeiffer | pfeiffer.j93@gmail.com | | |
| 1629291 | Jacob | Kaucher | jacobkaucher@gmail.com | | |
| 1629292 | Jackie | Rodriguez | jrodrig413@gmail.com | | |
| 1629294 | Jackeline | Sproul | jsjs444@yahoo.com | | |

| 1629297 | Jacqueline | Santiago | santiagoj7542@gmail.com | | |
| 1629299 | Jacob | Vazquez | jacobvazquez121318@gmail.com | | |
| 1629300 | Ivelisse | Rodriguez | ivelisse_ivon@yahoo.com | ivelissemusic@gmail.com | |
| 1629304 | Jackson | Isaacson | jacksonkisaacson@gmail.com | | |
| 1629305 | Jackie | Day | jday@albion.edu | matt.a.day@gmail.com | |
| 1629307 | Isaiah | Griffith | igriffith96@gmail.com | | isgriffith@outlook.com |
| 1629309 | Jacob | Flowers | jacob.a.flowers22@gmail.com | | |
| 1629317 | Isaiah | Freeman | isaiahfreeman41@gmail.com | | |
| 1629318 | Margarita | Avila | avilabaca16@gmail.com | | |
| 1629321 | Jacob | Ahn | jacobahn_2022@icloud.com | mr.jacobahn@gmail.com | |
| 1629322 | Ivan | Arizaga | arizaga.ivan909@gmail.com | | |
| 1629328 | Tejas | Dinesh | tejudinesh@gmail.com | | |
| 1629333 | Isiah | Lane | laneisiah@gmail.com | | |
| 1629335 | Jacqualine | Gardner | jtiera.gardner@yahoo.com | jalisia.thomp21@gmail.com | |
| 1629336 | Jackie | Sherman | jsherm2006@gmail.com | | |
| 1629340 | Jabrayla | Bryers | dabruitaylor@gmail.com | | |
| 1629342 | Francisco | Guzman | g8238748@gmail.com | | |
| 1629348 | Ivan | Padilla | ivanpadilla1101@gmail.com | | |
| 1629361 | Kayla | Paulsen | kpaulsen719@gmail.com | | |
| 1629362 | Jack | Law | beachdreams1183@gmail.com | | |
| 1629363 | Jackie | Thompson | blessjg@sbcglobal.net | mgavin.thompson@gmail.com | |
| 1629368 | Hai | Doan | haihodoan@gmail.com | | |
| 1629370 | Jackie | Jenkins | lynnjackie0823@icloud.com | lynnjackie0823@gmail.com | |
| 1629387 | Jacob | Ernest | ernest.jacob1994@gmail.com | | |
| 1629392 | Ismail | Zegar | izegar89@gmail.com | | |
| 1629395 | Jacob | Gitlin | jake.gitlin@me.com | | jake12346a@gmail.com |
| 1629397 | Jacqueline | Burke | burke1695@gmail.com | | |
| 1629399 | Jacqueline | Isaais | isjaxz72@gmail.com | | |
| 1629401 | Venus | Johnson | v89203129@gmail.com | | |
| 1629404 | John | Koutouzakis | method59@gmail.com | | |
| 1629407 | Ivan | Straka | strakafam@att.net | | |
| 1629416 | Isaiah | Foreman | www.ikeforeman63@gmail.com | | |
| 1629419 | Jacqueline | Love | jacqueline.love24@yahoo.com | jacquelinelove53@gmail.com | |
| 1629421 | Ivaylo | Paounov | ivaylopaounov@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1629425 | James | Valdivia | oceangate316@yahoo.com | |
| 1629426 | Yolanda | Pittman | pittmanyolanda8@gmail.com | |
| 1629428 | Jack | Donohoe | jackdonohoe032@gmail.com | |
| 1629436 | Jake | Ziman | zimanjake28@icloud.com | zimanjake@icloud.com |
| 1629439 | Marquis | Mason | marquis.mason40@gmail.com | |
| 1629443 | Amy | Roth | lambertroth7269@gmail.com | |
| 1629445 | Jacqueline | Nunez | jackienunez1022@gmail.com | |
| 1629459 | Jacqueline | Greer | mz.greer@gmail.com | |
| 1629461 | Irie | Franklin | franklinirie9@gmail.com | |
| 1629463 | Henry | Edmondson | edmo_h@rocketmail.com | edmo.h2000@gmail.com |
| 1629469 | Henry | Confidential | hesanche5@gmail.com | |
| 1629471 | Grzegorz | Konowalik | mrgofer@msn.com | gregknwlk@gmail.com |
| 1629474 | Henry | Plachcinski | plachcinski@me.com | |
| 1629477 | Isaac | Riley | eatmybrick@gmail.com | |
| 1629478 | Ian | Highsmith | ianrolandhighsmith@gmail.com | |
| 1629479 | Jabria | Rucker | jabriarucker@icloud.com | jabriarucker2015@gmail.com |
| 1629485 | Ifrah | Baqai | ifrahbaqai@icloud.com | ifraahxb@gmail.com |
| 1629487 | Megan | Bivens | megan.bivens92@gmail.com | |
| 1629489 | Henry | Moncure | yumetsuki@gmail.com | |
| 1629492 | Hiten | Patel | hpatel0543@gmail.com | |
| 1629500 | Henry | Terry | hter001@gmail.com | |
| 1629503 | Ivana | Popratnjak | ivanaknn@live.com | ivanapopratnjak@gmail.com |
| 1629505 | Holly | Kessler | hollykessler20@gmail.com | |
| 1629506 | Jack | Kussman | jackkuss11@gmail.com | |
| 1629507 | Hope | Tucker | hopetucker295@gmail.com | hmajeres@gmail.com |
| 1629511 | Jacob | White | bammbammaz@me.com | bammbammaz@gmail.com |
| 1629512 | India | Daniels | danielsindia123@gmail.com | |
| 1629517 | Ikeasha | Andrews | keasha4619@gmail.com | |
| 1629520 | Hodges | Donyel | donyel1234@gmail.com | |
| 1629522 | Igor | Buzhaker | jeffbk42@gmail.com | |
| 1629524 | Jack | Coomans | jackcoomans3@gmail.com | |
| 1629527 | Henry | Willauer | soad524@gmail.com | |
| 1629528 | Ivan | Martinez | ivancpkohio@gmail.com | |
| 1629535 | Iesha | Williams | ieshaswilliams33@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1629536 | Henry | Montoya | hsml91@gmail.com | | |
| 1629537 | Isaly | Moreno | isaly330@gmail.com | | itworkswithisaly@gmail.com |
| 1629547 | Ian | Murray | enmurray23@gmail.com | | |
| 1629552 | Jaclyn | Desmond | jacm8146@gmail.com | | |
| 1629554 | Casheana | Jones | cashjones012@gmail.com | | |
| 1629555 | Hunter | Jolley | hjolley@comcast.net | jolleypop26@gmail.com | |
| 1629556 | Ingrid | Hunter | ingridnicole3579@csu.fullerton.edu | | |
| 1629562 | Hilda | Avila | hilda1017@gmail.com | | |
| 1629563 | Moser | Lv | moserdirect@gmail.com | | |
| 1629568 | Hope | Morris | hopekmorris@gmail.com | | |
| 1629572 | Henry | Salazar | salazarahenry@gmail.com | | |
| 1629574 | Hillary | Scharmann | hillary.scharmann@gmail.com | | |
| 1629576 | Ioannis | Papadogiannis | jpapas92@gmail.com | jnomad92@gmail.com | |
| 1629579 | Angel | Gonzalez | angel.j.gonzalez13@gmail.com | | |
| 1629580 | Hernan | Ruiz Martinez | hruiz_9@yahoo.com | | |
| 1629581 | Tanya | Ivins | tivins91@gmail.com | | |
| 1629587 | Jacqueline | Swietochowski | jswietoc89@gmail.com | | |
| 1629589 | Henry | Fulton | hfulton7745@gmail.com | | |
| 1629591 | Isabella | Vinci | isabella11.av@gmail.com | | |
| 1629592 | Israel | Alzalde | socalmobiledetailing@gmail.com | | |
| 1629593 | Kimberly | Hathaway | kimmie71180@icloud.com | mikaelr42069@gmail.com | |
| 1629598 | Isela | Frontany | isela.frontany@gmail.com | | |
| 1629600 | Howard | Trickie | h.trickie@comcast.net | trickdogg1981@gmail.com | |
| 1629601 | Hugo | Torres | gohuone9@gmail.com | | |
| 1629605 | Holly | Dubose | boymom.14@yahoo.com | kadesmom14@gmail.com | |
| 1629609 | Iris | Hawkins | mshawkins2002@yahoo.com | mshawkins2002@gmail.com | |
| 1629611 | Irfan | Jivani | irfanjivani@gmail.com | | |
| 1629614 | Erin | Winegard | wyldchild2423@gmail.com | ewinegard@gmail.com | |
| 1629616 | Hongyang | Lin | linhy.0512@gmail.com | | |
| 1629617 | Jaclyn | Pancotto | jaclynpancotto@gmail.com | | |
| 1629623 | Ismael | Carbajal | ismacarbajal@gmail.com | | |
| 1629632 | Isabela | Alvarado | myaltwattpad@gmail.com | imalvarado191@gmail.com | |
| 1629639 | Isabel | Lee | isabelringing1@gmail.com | | |
| 1629654 | Hovig | Vartanian | drhov1@yahoo.com | drhov717@gmail.com | |

| 1629656 | Hensien | Fajardo | golfuniformfoxtrot@gmail.com | | |
| 1629657 | Isaura | Reyes | isaurareyes6@gmail.com | | |
| 1629662 | Heather | Appleman | heather.e.appleman@gmail.com | | |
| 1629669 | Jacob | Reiner | reinerjs@gmail.com | | |
| 1629672 | Holder | John | johnholder45@gmail.com | | |
| 1629675 | Isaidy | De La Cruz | delacrie@gmail.com | | |
| 1629677 | Hipple | Patel | patel.hipple7@gmail.com | | |
| 1629678 | May | Leo | mayleo664@gmail.com | | |
| 1629682 | Tanya | Jackson | reneerobinson504@gmail.com | | |
| 1629686 | James | Manella | james.manella@gmail.com | | james.manell@gmail.com |
| 1629687 | Hillary | Phung | hillary.phung@gmail.com | | |
| 1629689 | Hilahila | Cage | hilacage@gmail.com | | |
| 1629694 | Jacob | Culbreth | jakeculbreth3645@gmail.com | | |
| 1629697 | Isabella | Kongkousonh | ikongkousonh14@augustana.edu | | |
| 1629698 | Ariel | Bills | arielbills@yahoo.com | lilman6806@gmail.com | |
| 1629699 | Jaaliyah | Gavin | jaaliyah125@gmail.com | | |
| 1629703 | Jacob | Pastor | jacobpastor@chicagobooth.edu | jacob.b.pastor@gmail.com | |
| 1629704 | Angela | Foster | angelafoster9100@gmail.com | angelafoster41@gmail.com | |
| 1629708 | Pamela | Woods | mobeauty2121@gmail.com | | |
| 1629711 | Ibrahim | Haleem | ibrahimhaleem09@gmail.com | | |
| 1629713 | Igor | Mamut | igormamut@gmail.com | | |
| 1629717 | Jack | Bauswell | jackbauswell@yahoo.com | jack.bauswell@yahoo.com | |
| 1629720 | Hoaiphuong | Tang | hoaiphuongtang06@gmail.com | | |
| 1629722 | Isaiah | Leon | slicknick78@hotmail.com | nickvargasleon@gmail.com | |
| 1629724 | Tiauna | Queen | tmonetq@gmail.com | | |
| 1629725 | Henry | Vega | henryv7@sbcglobal.net | henryv777@gmail.com | |
| 1629728 | Gregory | Williams | afld1@yahoo.com | 29zinnia@gmail.com | tas77@hotmail.com |
| 1629731 | Imoa | Tali | imoatali18@gmail.com | | |
| 1629734 | Vilmaris | Ortiz | ortizvilmaris@gmail.com | | |
| 1629735 | Janelle | Thomas | janellethomas5@gmail.com | | |
| 1629741 | Helena | Murry | gigismama9@gmail.com | | |
| 1629742 | Sylvia | Helegda | helegsm@gmail.com | | |
| 1629745 | Hosea | Nelson | hoseanelson2@gmail.com | | |
| 1629747 | Kwasi | Obeng | kobeng07@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1629751 | Isabel | Ramos | belle971@gmail.com | | |
| 1629753 | Iesha | Beckworth | ieshabrown23@gmail.com | | |
| 1629755 | Jackie | Thanos | thanos.jackie@gmail.com | | |
| 1629756 | Hunter | Grieser | huntergrieser1011@gmail.com | froghunter1011@gmail.com | |
| 1629760 | Jacob | Kilgore | jacobevanwolf@gmail.com | | |
| 1629764 | Isha | Firasta | alinafirasta@gmail.com | | |
| 1629767 | Jacob | Prince | jacob@jprince.net | jprince99x@gmail.com | |
| 1629768 | Helen | Davis | helenrdavis24@gmail.com | | |
| 1629770 | Irene | Camacho | irenelucia88@gmail.com | | |
| 1629771 | Elizabeth | Smith | angieandfamily42@gmail.com | | |
| 1629772 | Ikesha | Clark | manny13826@gmail.com | | |
| 1629773 | Amber | Digrazia | soulmistin@gmail.com | | |
| 1629776 | Herrera | Marvin | maherrera13@gmail.com | | |
| 1629778 | Isaiah | Campos | caman1121@gmail.com | | |
| 1629779 | Ian | Davis | tr1beme@gmail.com | | |
| 1629785 | Imani | Frith | imani78@yahoo.com | imani781@gmail.com | |
| 1629791 | Jackson | Mortka | jacksonmortka@gmail.com | | |
| 1629796 | Jackie | Brown | jackiebrown1014@gmail.com | | |
| 1629798 | Helen | Cain | mrscain3019@gmail.com | | |
| 1629801 | Briana | Copeland | bcopeland@bassettnw.com | babybrie.briana@gmail.com | |
| 1629806 | Ivan | Ortiz | ivanortiz@verizon.net | | |
| 1629811 | Hernan | Fernandez | azteksouljah@gmail.com | | |
| 1629815 | Irum | Malik | irumzar1@gmail.com | | |
| 1629822 | India | Houston | india.aurii@gmail.com | | |
| 1629826 | Hillie | Darrell | billiedarrell@gmail.com | | |
| 1629827 | Vincenzo | Mannello | vmannello514@gmail.com | | |
| 1629831 | Ivan A | Martinez | ivanam1524@gmail.com | | |
| 1629832 | Imran | Kazmi | kazmi.imran.92@gmail.com | | |
| 1629838 | Ian | Fisher | ianfisher000@gmail.com | ian.32090@gmail.com | |
| 1629841 | Isabelle | Darling | darlingisabelle@gmail.com | | |
| 1629842 | Ileisha | Ingram | ingramileisha@gmail.com | lelebhaddazz@gmail.com | cremdellacrem@yahoo.com |
| 1629843 | Jacqueline | Shepard | jacquelineshepard30@yahoo.com | pimpaliciouscosby@gmail.com | |
| 1629846 | Jackie | Young | jackie.young1232@gmail.com | jackir.young1232@gmail.com | |
| 1629854 | Ashley | Scott | ashleyscott1777@gmail.com | | |

| 1629881 | Iba | Jafri | ibajafri@yahoo.com | i.jafri2@gmail.com | |
| 1629882 | Isaac | Mathias | mathiasisaac36@gmail.com | isaacmathias36@gmail.com | |
| 1629897 | Jaclyn | Wesolowski | jnw1079@gmail.com | | |
| 1629901 | Hosea | Harris | hoseaharris@sbcglobal.net | | |
| 1629904 | Isabella | Albertoni | isabella.albertoni@gmail.com | | |
| 1629921 | Ilene | Blake | ileneblake@gmail.com | | |
| 1629924 | Hope | Lamond | hlamond@knights.ucf.edu | | |
| 1629927 | Jacqueline | Colyer | sophietucker1967@gmail.com | | |
| 1629932 | Jacqueline | Bryant | jrbx5@msn.com | mxxed.goddess@gmail.com | |
| 1629935 | Isiah | Lewis | creebaby16@yahoo.com | frankwilkins124@gmail.com | |
| 1629937 | Jacqueline | White | jacquelinep.white90@gmail.com | jacqueinep.white90@gmail.com | |
| 1629938 | India | Summers | indsummers83@aol.com | | |
| 1629939 | Jewelene | Williams | jewelenewilliams@icloud.com | jewelenewilliams@gmail.com | |
| 1629950 | Hyung | Pak | andyhpak@gmail.com | | |
| 1629962 | Irshad | Ahmed | irshad.aj@gmail.com | | |
| 1629967 | Ilona | Dinder | ilona.francesca@yahoo.com | ilona.dinder@compass.com | |
| 1629969 | Aram | Tlaseca | aramtlaseca@gmail.com | | |
| 1629970 | Ida | Wideman | ida314@icloud.com | | |
| 1629974 | Michael | Little | michaellittle1997@yahoo.com | toxiccandyofficial@gmail.com | |
| 1629995 | Jackie | Devore | jackie@ashtoberfest.com | | |
| 1629998 | Cameron | Cox | coxcm88@gmail.com | | |
| 1630001 | Jacob | Miller | jacobjohn1024@gmail.com | | |
| 1630004 | Jack | Howlett | jhowlett223@gmail.com | | |
| 1630005 | Holly | Soria | soria.holly@yahoo.com | soriaholly82@gmail.com | |
| 1630014 | Ivana | Bouland | boulandivana@gmail.com | | |
| 1630018 | Irvin | Mcelrath | rctmusa1@hotmail.com | | |
| 1630022 | Jacoby | Boles | jacobyboles@gmail.com | | |
| 1630035 | Holly | Tan | htan611@gmail.com | | |
| 1630066 | Hunter | Bourassa | hunterbourassa@yahoo.com | hunterbourassa@gmail.com | |
| 1630069 | Irvin | Aburto | irvinaburto@gmail.com | | |
| 1630081 | Manuel | Villagran | xmanuelv22@live.com | | |
| 1630084 | Isaac | Beyda | isaacbeyda4@gmail.com | | |
| 1630090 | Hope | King | hyking7@gmail.com | | |
| 1630105 | Nicholas | Persinger | persingernicholas6@gmail.com | | |

| 1630110 | Tanieshao | Witherspoon | beinthepink1@aol.com | | |
| 1630121 | Jackson | Simon | jsimon1589@yahoo.com | bookwormboy158@gmail.com | |
| 1630123 | Adam | Olejarczyk | arolejar@gmail.com | | |
| 1630141 | Walker | Holdeman | holdemanwalker@yahoo.com | | |
| 1630142 | David | Chase | davidchase0330@gmail.com | | |
| 1630146 | Jackie | Yu | jackie.yu13190@gmail.com | | |
| 1630157 | Sharde | Dubose | shardedubose@gmail.com | | |
| 1630166 | Grace | Vincent | gvincent146@gmail.com | | |
| 1630175 | Herry | Chandra | herry.edu@gmail.com | | |
| 1630207 | Jesse | Brockman | jessebrockman97@gmail.com | | |
| 1630216 | Jacob | Vandersmitte | jacob2303521@gmail.com | | |
| 1630224 | Deidra | Cole | deidracole72@gmail.com | | |
| 1630227 | Isabel | Ojeda | isabel.oj12@gmail.com | | |
| 1630243 | Ivan | Rivas | savirivan@gmail.com | | |
| 1630245 | Dominique | Ajobiewe | gdominique99@gmail.com | greenmynique@gmail.com | |
| 1630259 | Iason | Boznos | iboznos@gmail.com | | |
| 1630268 | Hillary | Halsey | hillarybhalsey@gmail.com | | |
| 1630275 | Inez | Ida | pinkopotamus@gmail.com | | |
| 1630278 | Ian | Hindy Carpenter | hindyiann@yahoo.com | iancarpenter82@gmail.com | coldgirl420@gmail.com |
| 1630284 | Susan | Griffin-Olawale | griffinolawalesusan@gmail.com | | |
| 1630302 | Isabel | Hernandez | hernandez_bunch@yahoo.com | | |
| 1630316 | Brandon | Mcgrath | brandondmcgrath@gmail.com | | |
| 1630344 | Sebastian | Gomez | sebastian2066.sg@gmail.com | | |
| 1630350 | Jose Salvador | Martinez | salvadormartinez429@gmail.com | | |
| 1630372 | Jacklyn | Gelman | jacklyn.gelman@gmail.com | | |
| 1630378 | Henry | Robateau | henrobro@gmail.com | | |
| 1630390 | Heldai | Aguilar | aguilar.4739@gmail.com | | |
| 1630404 | Jacqueline | Miller | jcroasmun721@gmail.com | | |
| 1630425 | Jacob | Singleton | jacobsingleton21@gmail.com | | |
| 1630427 | Virgil | Carter | vcarter2672@gmail.com | | |
| 1630444 | Latarya | Coffee | taryacoffee090@gmail.com | | |
| 1630446 | Felicite | Shulkin | feliciteshulkin63@gmail.com | | |
| 1630452 | Booker | Forte | officialbookerforte@gmail.com | | |
| 1630477 | Marco | Alcantar | marky310707@gmail.com | | |

| 1630478 | Will | Harris | will@bostonbrew.co | will@bostonbrewcompany.com | |
| 1630480 | Matthew | Giznik | mriznik@gmail.com | | |
| 1630483 | Ife | Bolarin | bolarinifeoluwa@gmail.com | | |
| 1630487 | Sean | Weingarz | sean.wengarz@gmail.com | | |
| 1630488 | Jacqueline | Hampton | jacquelinehampton10@gmail.com | | |
| 1630490 | Carlos | Mejias | carlosnatura125@gmail.com | | |
| 1630497 | Tasheana | Brown | sheana1981@gmail.com | | |
| 1630500 | Rory | Hertzberg | rory.hertzberg@cbexchange.com | roryhertzberg@gmail.com | |
| 1630536 | Edgar | Chavarria | edgar.chavarria1010@gmail.com | | |
| 1630552 | Ann | Traganos | traganosann44@gmail.com | | |
| 1630565 | Felicia | Washington | felicianashae@icloud.com | myaire058@gmail.com | |
| 1630573 | Corrine | Westergreen | cwestergreen92@icloud.com | | |
| 1630581 | Federico | Flores | fflores728@gmail.com | | |
| 1630584 | Hope | Zidek | hopezidek@gmail.com | | |
| 1630605 | Dekolvys | Gonzalez | syvloked@gmail.com | | |
| 1630640 | Jabe | Hammond | jabe@pm.me | jabe916@gmail.com | |
| 1630654 | Montago | Silas | silasmontago@gmail.com | montagosilas@gmail.com | |
| 1630661 | Hunter | Donahue | huntercdonahue@gmail.com | | |
| 1630666 | Nicole | Hernandez | ktsmama7@gmail.com | | |
| 1630707 | Joshua | Suarez | joshua.suarez213@gmail.com | josh.suarez909@gmail.com | |
| 1630736 | Patrick | Thompson | patrickt80@gmail.com | | |
| 1630745 | Mikel | Bolden | mikeljanesuabolden@gmail.com | thehumblechange@gmail.com | |
| 1630747 | Helen | Carter | helenhoney1974@aol.com | helenhoney1974@gmail.com | |
| 1630750 | Amanda | Howie | amandahowie37@gmail.com | agreigh82@gmail.com | |
| 1630755 | Catie | King | kingcatie7@gmail.com | | |
| 1630756 | Jacob | Lange | jlange499@gmail.com | | |
| 1630780 | Jackson | Brownlee | jackbrownlee67@gmail.com | | |
| 1630782 | Francisco | Hernandez | mugen1989@gmail.com | | |
| 1630798 | Jackie | Ragano | jackier1216@gmail.com | | |
| 1630799 | Jack | Layton | laytrex66@gmail.com | | |
| 1630807 | Mikel | Taylor | mikeltaylor32@gmail.com | | |
| 1630811 | Ieheshia | West | heshia24@yahoo.com | heshia24@gmail.com | |
| 1630816 | Jackson | Davenport | jackson.davenport90@gmail.com | | |
| 1630817 | Margie | Hudson | margiehudson51@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1630819 | Alena | Bell | msabell1970@gmail.com | |
| 1630844 | Suzanne | Oquendo | oquendosue@yahoo.com | |
| 1630845 | Irene | Oâ€™Connor | oconnor918@yahoo.com | ireneoconnor95@gmail.com |
| 1630847 | Ramdon | Magpayo | dizberamdon@gmail.com | |
| 1630861 | Jacob | Panek | jacobpanek03@gmail.com | |
| 1630868 | Inaiah | Allen | inaiah28@gmail.com | |
| 1630877 | Hugo | Perez | juize1313@gmail.com | |
| 1630899 | Misael | Arias | misaelarias89@gmail.com | |
| 1630905 | Toya | Brown | toyacbrown_80@yahoo.com | mz.foxibrown@gmail.com |
| 1630914 | Jeremy | Hauck | classicuncle2017@gmail.com | |
| 1630915 | David | Medeiros | davemedeiros@ymail.com | |
| 1630927 | Jacob | Coster | costerjake8@gmail.com | |
| 1630930 | Idalmis | Carvajal | amis.carvajal2@gmail.com | |
| 1630935 | Gabriella | Demma | gabriella.rose62@yahoo.com | gabriellademma7@gmail.com |
| 1630939 | Baraah | El-Haik | bhayik91@gmail.com | |
| 1630957 | Sandie | Olvera | sanmarie28@gmail.com | |
| 1630966 | Jackie | Gipson | jackie.gipson@yahoo.com | |
| 1630969 | Rhonda | Smith | jr22smith@gmail.com | |
| 1630982 | Fadel | Khattab | fkhattab@aol.com | fadelkhattab@gmail.com |
| 1630984 | Ivan | Castillo | ivancastillo.85@icloud.com | cowboy56748@gmail.com |
| 1630990 | Jackson | Brownlee | jacksonbrownleec@gmail.com | |
| 1631002 | Brittany | Riffle | britty1000@gmail.com | |
| 1631007 | Glen | Macdonald | gmacdonald3311@gmail.com | |
| 1631018 | Nicole | Hill | ms.nhill89@gmail.com | |
| 1631022 | J Michael | Manella | 2008cubs@gmail.com | james manella@gmail.com |
| 1631033 | Bailey | Petri | baileypetri@gmail.com | |
| 1631038 | Lauren | Chu | laurenchu01@gmail.com | la.eliz.chu@gmail.com |
| 1631039 | Ira | Chui | theira123@gmail.com | |
| 1631047 | Cassie | Jones | cdswearingen@yahoo.com | cdjones1177@gmail.com |
| 1631053 | Ian | Aguinaldo | ianpaguinaldo@gmail.com | |
| 1631149 | Elliott | Chavez | ec.worship44@gmail.com | |
| 1631151 | Brenda | Hogencamp | brendahogencamp@yahoo.com | |
| 1631152 | Jen | Jeka | jenniferjeka@gmail.com | |
| 1631160 | Amber | Compton | ambercompton0@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1631163 | Jackie | Hunt | jlhunt209@gmail.com | |
| 1631175 | Abdulqadir | Akhtar | burnaboi2024@yahoo.com | syd.akhtar@gmail.com |
| 1631178 | Hilce | Herrera | hilce34@gmail.com | |
| 1631181 | Lisa | Lawrence | stpl04@aol.com | lstp04@gmail.com |
| 1631183 | Deonte | Williams | jrbos6@icloud.com | angeliacofer30@gmail.com |
| 1631187 | Isaac | Eastman | eastmanisaac@gmail.com | |
| 1631196 | Ahmed | Chowdhury | ahmedsakib001@live.com | ahmedsakib001@live.com |
| 1631202 | Glenda | Ellis | glendaellis462@gmail.com | |
| 1631213 | Corey | Calhoun | tall1990@icloud.com | whatisgoingonnewsletter@gmail.com |
| 1631216 | Tanya | Fleming | dixiefirecracker86@gmail.com | |
| 1631222 | Tenesha | Elms | nesha8427@gmail.com | |
| 1631226 | Scott | Burns | sburns8404@gmail.com | |
| 1631235 | Sherise | Acevedo | sheriseklein3@gmail.com | |
| 1631246 | Jacqueline | Wallner | jacquelinewallner@gmail.com | |
| 1631280 | Kendra | Williams | kendrawilliams0753@mail.com | |
| 1631284 | Hector J | Santiago-Montes | zenhector82@gmail.com | |
| 1631297 | Jacob | Kinsman | jacobwkinsman@gmail.com | |
| 1631299 | Helena | Jones | mshelena62@gmail.com | |
| 1631313 | Tanya | Bradley | mstanyapace@gmail.com | |
| 1631316 | Tahesia | Wade | tahesia1@yahoo.com | |
| 1631321 | Kewanda | Brown | kewandajbrown@yahoo.com | kewandajbrown@gmail.com |
| 1631341 | Jacob | Benigni | jbenigni13@gmail.com | |
| 1631350 | Jackson | Halphide | rocketmoneylawsuit@svnoboat.8shield.net | jacksonhalphide@gmail.com, jphalphide98@gmail.com |
| 1631385 | Joshua | Mosley | josmosl@msn.com | younghovj30@gmail.com |
| 1631389 | Eric | Wertz | ericwertz625@gmail.com | |
| 1631394 | Izabel | Lorance | izabeldl01@gmail.com | |
| 1631407 | Angela | Depue | angdepue@gmail.com | |
| 1631411 | Amit | Patel | apatel4192@gmail.com | |
| 1631418 | Patricia | Stark | patsiedeem80@yahoo.com | patsiedeem80@gmail.com |
| 1631419 | Candace | Mack | candacespivey20@gmail.com | |
| 1631436 | John | Delaney | iamjaydelaney@gmail.com | |
| 1631445 | Ian | Rios | ianrios0702@gmail.com | klrios51@gmail.com |
| 1631457 | Erik | Inglada | eminglada@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1631484 | Robert | Mcdonald | robert.mcdonald38@aol.com | | |
| 1631507 | Roger | Miller | ihateerbody@gmail.com | | |
| 1631510 | Latona | Nowden | latonanowden35@gmail.com | | |
| 1631540 | Irma | Elizondo | irma3896@gmail.com | | |
| 1631552 | James | Otton | jotton@verizon.net | otton.james@gmail.com | |
| 1631558 | Victor | Larin | victor_larin63@yahoo.com | larinvictor1951@google.com | |
| 1631563 | Iker | Martinez | ikemartinez1@gmail.com | | |
| 1631584 | Gema | Guerra | gemaguerra1234@gmail.com | | |
| 1631591 | Ieisha | Francis | ieishafrancis@gmail.com | | |
| 1631610 | Hope | Warner | hopewarner34@gmail.com | | |
| 1631611 | Cadesia | White | cadesiawhite@gmail.com | | |
| 1631647 | Charisce | Floody | charisceanderson@gmail.com | | |
| 1631653 | Val | Jordan | jarock204@yahoo.com | vharris20@gmail.com | |
| 1631680 | Dawn | Wilson | tgsmom2021@gmail.com | daddysgirlks1977@gmail.com | |
| 1631745 | Lawrence | Mitchell | qsc101auditsamerica23@gmail.com | | |
| 1631752 | Lavelle | Felix | bossladyfelix@gmail.com | | |
| 1631761 | Thomas | White | teewhite2316@gmail.com | | |
| 1631785 | Clarisa | Alvarez | clarisaalvarez2@gmail.com | | |
| 1631792 | Renee | Gholar | r.gholar@yahoo.com | | |
| 1631802 | Latess | Drummer | latessdr@gmail.com | drummerlatess@yahoo.com | |
| 1631809 | Stevon | Carter | scarter17373@gmail.com | | |
| 1631810 | Guadalupe | Avila | lupexavila@gmail.com | lupita.nayely2001@gmail.com | |
| 1631813 | Stevie | Carter | steviec17373@gmail.com | | |
| 1631816 | Devane | Carter | devanec17373@gmail.com | | |
| 1631826 | Samisha | Dixon | pearls20@yahoo.com | | |
| 1631827 | Ivanlouis | Nicholson | ivanlouis.n@gmail.com | | |
| 1631830 | Howard | Steinbergh | 3howard@gmail.com | | |
| 1631840 | Pethezza | Wilson | wpwprinces@aol.com | thezzaw73@gmail.com | |
| 1631842 | Hilton | Wright | hiltwill416@gmail.com | | |
| 1631844 | Joseph | Coll | labatongooglelawsuit@est95.xyz | | joeycoll12@gmail.com |
| 1631845 | Jacqueline | Malone | malonejackie00@gmail.com | drjay89@gmail.com | |
| 1631852 | Kimberly | Harris | kimmiykimm@gmail.com | | |
| 1631869 | William | Lee | will@willtech.co | | |

| 1631871 | Isaac | Ybarra | innovativebrokersinc@outlook.com | advancepaintsrvcs@gmail.com | |
|---|---|---|---|---|---|
| 1631873 | Robert | Arroyo | arroyo.robg93@gmail.com | | |
| 1631883 | Charlette | Provost | cprovost59@gmail.com | | |
| 1631884 | Andrea | Sampson | andreasampson93@gmail.com | | |
| 1631900 | Eunice | Pierre-Louis | eunicepl1@gmail.com | | |
| 1631903 | Josette | Hardy | josetteh37@yahoo.com | | |
| 1631907 | Brittyney | Crockett | msb2389@gmail.com | | |
| 1631931 | Cesar Armando | Torres Mazariego | cesarqueopinas1@gmail.com | | |
| 1631935 | Zachary | Pinkston | pinkstonzack@gmail.com | | |
| 1631938 | Angelita | White | angelita.white1322@gmail.com | angelitawhite1977@gmail.com | angelita.white@hotmail.com |
| 1631942 | Adrian | Hall | adrian.j1@icloud.com | halladrian909@gmail.com | |
| 1631948 | Jackie | Brady | jackieb0123@yahoo.com | | |
| 1631957 | Claudious | Johnson | claudiousjohnson247@gmail.com | | |
| 1631958 | Ashley | Reynolds | ashleyreynolds17@gmail.com | | |
| 1631969 | Mary | Leonard | mary.chris0563.ml@gmail.com | | |
| 1631972 | Israel | Juarez | juarezisrael5@gmail.com | | |
| 1631981 | Meg | Davis | megclark15@gmail.com | | |
| 1631983 | Thomas | Maslankowski | thomas.maslankowski@gmail.com | | |
| 1631986 | Jermaine | Plane | planejermaine@gmail.com | | |
| 1632006 | Holly | Cunningham | hcunningham881@gmail.com | | |
| 1632045 | Jessica | Flowers | jessicaflowers989@gmail.com | | |
| 1632049 | Timkita | Taylor | moneymatters813@gmail.com | | |
| 1632054 | Nissa | Bucio | bucio655@gmail.com | | |
| 1632056 | Holly | Pituch | holly.pituch@gmail.com | | |
| 1632057 | Celeste | Smith | celesteg412@gmail.com | | |
| 1632058 | Breanna | Zeigler | breannazeigler1@gmail.com | | |
| 1632060 | Warren | Shafford | warrenshafford@outlook.com | bpsn2012@gmail.com | |
| 1632061 | Briana | George | mikkaag@hotmail.com | mikkaag@gmail.com | |
| 1632076 | Ian | Jacobs | ihjacobs925@gmail.com | | |
| 1632080 | Katrena | Curry | katrenalcurry@gmail.com | mzkatastic@gmail.com | |
| 1632086 | Kevin | Wilborn | 7911kevin@gmail.com | | |
| 1632114 | Hyeon | Chang | chsropy@gmail.com | | |
| 1632118 | Matthew | Novak | mattanovak@gmail.com | | |
| 1632120 | Gregg | Guzman | rxkreggguzman@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1632123 | Yunkyung | Lee | yk79lee@gmail.com | | |
| 1632129 | Carla | Austin | queencc1970@gmail.com | | |
| 1632133 | Barbara | Atchison | atchisonbarbara67@gmail.com | | |
| 1632145 | Teresa | Meeks | nikieteresa@yahoo.com | nikieteresa@gmail.com | |
| 1632170 | Isabel | Rodriguez | ir4477@yahoo.com | scandi187@gmail.com | |
| 1632186 | Hope | Dennis | bakerhope01@gmail.com | | |
| 1632191 | Alisha | Thornton | thorntonalisha6@gmail.com | | |
| 1632194 | Michelle | Hosmer | inwunderland@gmail.com | | |
| 1632196 | Evelyn | Butler | eb070367@gmail.com | | |
| 1632203 | Sammy | Valla | samvilla321@gmail.com | samvilla331@gmail.com | |
| 1632220 | Shanna | Given | given6746@gmail.com | | |
| 1632224 | Chantay | Ward | chantayward2017@gmail.com | | chantay_ward@yahoo.com |
| 1632225 | Diante | Carter | dcarter201x@gmail.com | | |
| 1632245 | Brittany | Mingo | britrocks45@gmail.com | | |
| 1632259 | Jacob | Semach | jakesemach@gmail.com | | |
| 1632270 | Joshua | Vellos | joshuavellos2020@gmail.com | | |
| 1632274 | Helen | Gary | hmg1069@gmail.com | | mshelenmg@yahoo.com |
| 1632278 | Harry | Rosenberg | hthorse1@gmail.com | | |
| 1632300 | Renee | Daniels | rkrieke@gmail.com | | |
| 1632313 | Elysa | Shelton | elysahicks23@gmail.com | | elysahicks@yahoo.com |
| 1632317 | Myrna | Morrison | myrnatopia@gmail.com | | |
| 1632329 | Melanee | Gutierrez | melboogiee@gmail.com | | |
| 1632330 | Iesha | Veerasammy | ieshavaladez@gmail.com | valadeziesha@gmail.com | |
| 1632332 | Ian | Scott | themackem1979@gmail.com | | |
| 1632336 | Shawn | Cervantes | scervantes1927@hotmail.com | shawncervantes133@gmail.com | |
| 1632340 | Gloria A | Beltran | gloriabeltran.gb@gmail.com | | |
| 1632343 | Zahara-Kwan | Goodgame | samantha.dgoodman@gmail.com | | |
| 1632362 | Jacqueline | Hernandez | melendezjackie1@gmail.com | | |
| 1632366 | Felicia | Fane | feliciafane48@gmail.com | | |
| 1632376 | Trey | Streetman | treystreetman@gmail.com | | |
| 1632378 | Noah | Macmurchy | njmacmurchy@gmail.com | | |
| 1632410 | Abigail | Harting | abi.harting@gmail.com | | |
| 1632438 | Timmy | Case | tcase1962@gmail.com | | |
| 1632439 | Jacqueline | Malinowski | jcreative26@gmail.com | | |

| 1632447 | Derek | Malinowski | dcmalin86@gmail.com | |
| 1632451 | Neil | White | 808638@gmail.com | |
| 1632452 | Angela | Smauldon | asmauldon@gmail.com | |
| 1632453 | Jack | Tran | jttran963@gmail.com | |
| 1632454 | Gurleen | Kaur | gurleeng16@gmail.com | |
| 1632461 | Ryan | Napue | rnaper4@gmail.com | ryan.napue@gmail.com |
| 1632465 | Ian | Thompson | ianthompson08@gmail.com | |
| 1632466 | Elvin | Lenon Iv | elroy2799@gmail.com | |
| 1632479 | Sherri | Huffman | sherrihuffman53@gmail.com | |
| 1632483 | Mike | Roberts | powermike8620@gmail.com | |
| 1632485 | David | Garcia | davidalbertogarciaalegria6@gmail.com | |
| 1632491 | Hayley | Wine | awhaylyeah@gmail.com | |
| 1632492 | Anthony | Eriksen | aeriksen25@gmail.com | |
| 1632500 | Rafael | Soto-Avillan | rafaelavillan22@gmail.com | |
| 1632503 | Jacalyn | Texeira | jacalyn1958@gmail.com | jacalyntexeira3369@gmail.com |
| 1632508 | Gilbert | Compian | gicompian52@gmail.com | |
| 1632527 | Kai | De La Cruz | kaidlcruz@gmail.com | |
| 1632540 | Richard | Reimer | rickreimer42@gmail.com | |
| 1632545 | John | Ricci | johnnybricci@gmail.com | |
| 1632547 | Israel | Gomez | igsterling@yahoo.com | |
| 1632550 | Abril | Hall | bbb301991@icloud.com | mrsporterfr18@gmail.com |
| 1632554 | Porcilyn | Harris | porcilynharris@gmail.com | |
| 1632557 | Melissa | Singleton | melissassingleton@gmail.com | |
| 1632558 | Luis | Becerril | lbsave402@gmail.com | |
| 1632563 | Joshua | Cortes | joshcortes24@gmail.com | |
| 1632582 | Susano | Surface | susanosurface@gmail.com | |
| 1632589 | Hawraa | Brown | hawraa.brown@gmail.com | |
| 1632602 | Frayam | Barrera | frayamlbr@gmail.com | |
| 1632619 | Ines | Owens | iowens3485@gmail.com | |
| 1632626 | Teresa | Smith | teresasmith1@yahoo.com | teresa smith 12388@gmail.com |
| 1632648 | Johnny | Bailey | baileyj0007@gmail.com | |
| 1632660 | Emily | Pitt | eopitt@gmail.com | |
| 1632680 | Amanda | Woods | amandawoods0359@gmail.com | |
| 1632690 | Jaden | Luckett | jadenluckett0114@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1632695 | Sean | Herman | seanherman3089@gmail.com | |
| 1632699 | Eduardo | Puga | epuga15@yahoo.com | |
| 1632701 | Angelique | Gonzalez | angeliquemac84@gmail.com | |
| 1632702 | Avrick | Jennifer | aaronavrick75@gmail.com | |
| 1632706 | Iris | Cesena | luvmylandaboys@gmail.com | |
| 1632716 | Diana | Santos | dianasantos2015@yahoo.com | fitwitd1993@gmail.com |
| 1632727 | Filicity | Winston | filicitywinston@gmail.com | |
| 1632746 | Kayla | Ives-Crow | kives010@gmail.com | |
| 1632763 | Auphelia | Franklin | auphelia.64@gmail.com | |
| 1632766 | Erika | Devriendt | erika.c.devriendt@gmail.com | |
| 1632768 | Arthur | Blackwell | ab4kids@live.com | |
| 1632777 | Shawn | Hild | shawnhild67@gmail.com | |
| 1632789 | Artem | Zverkhovskyy | artem.zverkhovskyy@gmail.com | |
| 1632790 | Carmen | Peterson | busycece@gmail.com | |
| 1632800 | Mieczyslaw | Wiater | mw703@yahoo.com | |
| 1632801 | Shauntia | Boler | shauntiab89@gmail.com | |
| 1632803 | Fernando | Chavez | chippyc720@gmail.com | |
| 1632806 | Bryona | Johnson | lavell08121621@gmail.com | |
| 1632826 | Dennis | Mendoza | dmendoza312@yahoo.com | |
| 1632846 | Debora | Morgan | deborah4764@gmail.com | |
| 1632857 | Jacob | Thomsen | jacobthomsen523@gmail.com | |
| 1632885 | Moses | Salomon | monad9410@gmail.com | |
| 1632886 | Delores | Hughes | hughesdelores51@gmail.com | hughesdelores51@gmail.com, hughes.delores51@gmail.com |
| 1632898 | Quadia | Chester | nakefhkids411@gmail.com | |
| 1632903 | Jacqueline | Betton | jusbnmeentllc@gmail.com | |
| 1632908 | Jared | Gladback | jaredgladback@gmail.com | |
| 1632909 | Jacqueline | Elliott | joyousone314@gmail.com | |
| 1632922 | Jonas | Perry | jp8842@gmail.com | |
| 1632925 | Thomas | Wheaton | twheats1@google.com | |
| 1632945 | Maurice | Griffin | griffin.maurice@me.com | griff7891@gmail.com |
| 1632985 | Grzegorz | Kapusciak | gregkap17@gmail.com | |
| 1632997 | Charles | Jackson | cjac33@aol.com | callenjackson11@gmail.com |
| 1633017 | Jesus | Campos | jcampos1908@gmail.com | |
| 1633043 | Dominique | Coaty | demond54@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1633046 | Adeeb | Nassif | anassifjs@gmail.com | anassifj@gmail.com |
| 1633055 | Jackie | Solovic | jackieosobad25@gmail.com | |
| 1633060 | Joshua | Garcia | joshua16gr@gmail.com | |
| 1633061 | Elena | Mariti | etmariti@gmail.com | bellafloralart@gmail.com |
| 1633067 | Irene | Aikens | heavenbound2212@gmail.com | |
| 1633069 | Marina | Bickel | rinabickel@outlook.com | marinagoacher@gmail.com |
| 1633086 | Shannon | Chavez | shannon.c.chavez@gmail.com | |
| 1633088 | Sherri | Monge | g2crazyboyzz@gmail.com | sherriroe915@gmail.com |
| 1633091 | Athaniel | Hill Iii | athanielhill@yahoo.com | athanielhill@gmail.com |
| 1633104 | Benjamin | Vroman | benvroman@gmail.com | |
| 1633106 | Lewis | Rogers | gr6199161@gmail.com | |
| 1633111 | Michael | Nee | mnee79@gmail.com | |
| 1633131 | Stephanie | Flores | woodss1978@gmail.com | |
| 1633138 | Elvira | Trevino | elvira_trevino@ameritech.net | |
| 1633154 | Elizabeth | Jackson | b_ez2016@yahoo.com | lizzygracejackson725@gmail.com |
| 1633155 | Hector | Aguilar | aguilarh1987@gmail.com | |
| 1633157 | Nicomedes | Binet | freddy646752@gmail.com | |
| 1633166 | Emily | Huddleston | emilyahudd@gmail.com | |
| 1633171 | Tkeyah | Harvey | tkeyahharvey@yahoo.com | tkeyahharvey@gmail.com |
| 1633173 | Iesha | White | ieshawyatt611@yahoo.com | monet3902@gmail.com |
| 1633193 | Cesar | Merino | cesarmerino069@gmail.com | |
| 1633220 | Katelyn | Mall | katelynamall@gmail.com | |
| 1633221 | Rolando | Pineda | mssbrwn6@gmail.com | |
| 1633231 | Oneel | Mall | oneelmall@gmail.com | |
| 1633242 | Juanita | Lee | juanitashontae28@icloud.com | juanitashontaelee@gmail.com |
| 1633245 | Adelaida | Ruffo | paulpedos08@gmail.com | |
| 1633248 | Andrey | Olsen | olsenandrey69@gmail.com | andreyneon1@gmail.com |
| 1633267 | Ronald | Crew | roncrew27@gmail.com | |
| 1633291 | Sheykelor | Edwards | se3035@gmail.com | |
| 1633304 | Jessica | Scroggins | sturgeonjennifer0@gmail.com | |
| 1633317 | Farhan | Quraishi | xa.farhan1@gmail.com | |
| 1633322 | Jacob | Ditzler | jditz96@gmail.com | |
| 1633323 | Britney | Spears | brit36778@gmail.com | |
| 1633328 | Heidi | Roberts | lv.heidi.roberts@gmail.com | |

| 1633342 | James | Laloggia | jpl2590@yahoo.com | limbjay5@gmail.com | |
| 1633366 | Marguerite | Martin | theskydivingagent@gmail.com | | |
| 1633373 | Amanda | Day | xtremeboston442@gmail.com | | |
| 1633388 | Ollie | Neely | oneely57@gmail.com | | |
| 1633389 | Fred | Laprairie | fredlaprairie10@gmail.com | | |
| 1633395 | Taco | Fortgens | tc.fortgens@gmail.com | | |
| 1633408 | Mailing | Mcdonald | mailingmcdonald@gmail.com | | |
| 1633415 | Efrain | Feliciano Velez | efrainfeliciano64@yahoo.com | | |
| 1633432 | Hayley | Quinn | quinnhayleym@gmail.com | | |
| 1633447 | Rochon | Green | rgreen14.rg@gmail.com | | |
| 1633459 | Jennifer | Starken | buttersun13@gmail.com | | |
| 1633472 | Kyle | Fuller | kylefuller32@gmail.com | | |
| 1633491 | Timothy | Brown | pastortimothybrown36@gmail.com | | |
| 1633528 | Neil | Bhavsar | neil.bhav@gmail.com | | |
| 1633536 | Brandon | Berrien | papabearg377@gmail.com | | |
| 1633537 | Tony | Agans | awesomeagans086@gmail.com | | |
| 1633541 | Heather | Eha | heather.me6977@gmail.com | | |
| 1633546 | John | South | jsouth75@gmail.com | | |
| 1633553 | Priscilla | Eggert | priscillaeggert02@gmail.com | | |
| 1633557 | Manocha | Nakanant | mike.nakanant@gmail.com | | |
| 1633563 | Christina | Graham | chrisandtrishgraham@gmail.com | gaurdianofgroot@gmail.com | |
| 1633567 | Eunice | Lugo | lugoeunice77@gmail.com | | |
| 1633568 | Brenda | Dorsey | davis.dorsey@yahoo.com | | |
| 1633573 | La Tonia Wilson | Brown | latoniabrown.64@gmail.com | | |
| 1633579 | Linda | Koonce | msldwm@gmail.com | msldwm6@gmail.com | |
| 1633586 | Tammica | Coleman | cmonique1206@icloud.com | | |
| 1633589 | Lisa | Smith | lisa4243smith@gmail.com | lisa.4243smith@gmail.com | |
| 1633591 | Susanne | Goldberg | goldbergsuzieq@yahoo.com | susannechristensen205@gmail.com | |
| 1633595 | Eric | Deneui | ddddenyd@gmail.com | | |
| 1633601 | Sayd | Hussain | saydhussain@outlook.com | shuss0322@gmail.com | |
| 1633620 | Antonio | Smith | mujahid7gm@gmail.com | dubbjr@gmail.com | |
| 1633640 | Jamie | Weller | jamieleemiller01@gmail.com | | |
| 1633651 | Houston | Carr | carrhouston@gmail.com | | |
| 1633662 | Edwin | Castillo | castillo.edwin@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1633674 | Keith | Hunt | keithhunt75@yahoo.com | keithhunt1975@gmail.com | |
| 1633676 | Porsha | Coleman | porshacoleman22@yahoo.com | theedopest.pc@gmail.com | |
| 1633678 | Jacqueline | Huante | jackiieeluv93@icloud.com | jackiieebby93@gmail.com | |
| 1633693 | Makayl | Randle | kaylfrom112@gmail.com | | |
| 1633712 | Dytrych | Michael | michaeldytrych@gmail.com | | |
| 1633714 | Alice | Tsang | alice.teesang@gmail.com | | |
| 1633720 | Marquita | Green | marquita.green2010@gmail.com | | |
| 1633735 | Henry | Trapnell | henry.o.trapnell@gmail.com | | |
| 1633743 | Rebecca | Belton | rebeccabelton156@gmail.com | | |
| 1633781 | Gareth | Barnfield | gbarnfield2009@gmail.com | | |
| 1633782 | Sarah | Cozart | sarahcoz87@gmail.com | | |
| 1633801 | Marquita | Williams | marquitawilliams17@gmail.com | | |
| 1633804 | Krista | Gust | kklynn1054@gmail.com | | |
| 1633811 | Alvin | Lomax | alvinlomax1969@gmail.com | | |
| 1633824 | James | Dodson | jdodson1022@gmail.com | | |
| 1633826 | Christopher | Pierce | grasshopper1674@gmail.com | | |
| 1633835 | Michael | Mikesell | mason24smith24@gmail.com | | |
| 1633837 | Cindy | Morales | cindygmoralesp@gmail.com | | |
| 1633845 | Muhammad Omer | Abbasi | omer.abs@gmail.com | | |
| 1633849 | Lucille | Rheaume | rheaumelucy28@gmail.com | | |
| 1633850 | Kaushal | Goti | kaushal.goti@mavs.uta.edu | | kaushalpatel0001@gmail.com |
| 1633852 | Dontra | Hudson | hudsondontra@yahoo.com | | hudsondontra@gmail.com |
| 1633856 | Stephen | Riley | stephen.riley43@gmail.com | | |
| 1633864 | Ashley | Griffin | hayleyslove06@yahoo.com | getouttamyway86@gmail.com | |
| 1633870 | Konata | Henriques | bigdread04@gmail.com | | |
| 1633880 | James | Herren | freshmaxerr@gmail.com | | |
| 1633886 | Theo | Holterhaus | tholterhaus1109@gmail.com | | |
| 1633898 | Lamont | Jackson | lakim360@yahoo.com | | |
| 1633899 | Gabrielarose | Tortolano | gtort@rocketmail.com | gubtort@gmail.com | |
| 1633906 | Dan | Neuenfeldt | dan.neuenfeldt@outlook.com | | |
| 1633910 | Erica | Johnson | overseererica@icloud.com | riprobert.ej.ej@gmail.com | |
| 1633929 | Martin | Cobb | martincobb294@gmail.com | martincobb17@gmail.com | |
| 1633931 | Roger | Lett | rlettjr@gmail.com | | |
| 1633950 | Rosalia | Arambula | rosy_a91@yahoo.com | rosyarambula91@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1633951 | Dennis | Stanhope | dsgaboy@gmail.com | | |
| 1633955 | Loren | Allen | loren.allen78@gmail.com | | |
| 1633958 | Marjorie | Alviar | mdalviar64@outlook.com | | |
| 1633959 | Steven | Hernandez | s.hernandez8219@gmail.com | | |
| 1633965 | Vanessa | Garza | valexandragarzaa@gmail.com | | |
| 1633970 | Dadwyna | Mitchell | dadwyna77@gmail.com | | |
| 1633982 | Brittany | Gertman | brittanygertman@gmail.com | | |
| 1633984 | Heather | Cluck | artchic1984@gmail.com | | |
| 1633995 | Shanay | Spells | wellseasonedllc@gmail.com | sstiana54@gmail.com | |
| 1634001 | Jaclyn | Taylor | jaci8089@gmail.com | | |
| 1634020 | Ashanti | Byers | ashantibyers@yahoo.com | | |
| 1634024 | Felicia | Oliver | feliciaoliver19@gmail.com | | |
| 1634026 | Ana | Umana-Ramirez | aur2115@gmail.com | | |
| 1634029 | Tim | Leake | timmyleake5150@gmail.com | | timmyleake5160@gmail.com |
| 1634048 | Isabela | Moreira | isabela.cmor@gmail.com | | |
| 1634056 | Kia | Mailey | krmjjdbmw21@gmail.com | | |
| 1634099 | Latoya | Cooper | tcoop3086@gmail.com | | |
| 1634105 | Evan | Fersinger | evan.fersinger@gmail.com | | |
| 1634107 | Sharon | Tran | sharon_tran70@yahoo.com | | |
| 1634111 | Alejandra | Cardenas | acardenas4010@gmail.com | | |
| 1634120 | Ivan | Cervantes | ivanec13@gmail.com | | |
| 1634138 | Derrick | Henry | mistahtibbs93@gmail.com | | |
| 1634156 | Cory | Slaughter | tcoop2786@gmail.com | | |
| 1634159 | Derrick | Westmoreland | westmorelandderrick@yahoo.com | | |
| 1634164 | Michael | Grimm | grimmaceil@gmail.com | | |
| 1634165 | Joshua | Childs | joshuachilds94@gmail.com | | |
| 1634182 | Brody | Stewart | brody.t.stewart@gmail.com | | |
| 1634190 | Megan | Stamps | megan.stamps@yahoo.com | mstamps8986@gmail.com | |
| 1634198 | William | Tresch | williamtresch@gmail.com | | |
| 1634218 | Valarie M | Thomas | vmlane57@gmail.com | | |
| 1634221 | Matthew | Corlieto | turtle4831@gmail.com | | |
| 1634230 | Candace | Sanford | lofcandy@gmail.com | | |
| 1634233 | Michael | Harding | michaelharding2000@gmail.com | | |
| 1634237 | Katherine | Yankova | kjyankova@gmail.com | | |

| 1634240 | David | Clinkenbeard | jd1974476@gmail.com | | |
| 1634244 | Tessa | Schiavo | imtessa2@gmail.com | | |
| 1634250 | Jacob | Lancaster | sir.face.bomber1984@gmail.com | | |
| 1634253 | Stacy | Jeffery | jjjeff7277@gmail.com | stacytcb559@gmail.com | |
| 1634264 | Inkyu | Hwang | tony.inkyu@gmail.com | | |
| 1634274 | Brianna | Metzler | briannaj.metzler@gmail.com | | |
| 1634299 | Marilyn | Bolling | marilyn_bolling03@yahoo.com | mbolling@mtv80.org | |
| 1634310 | Jackie | Washington | jackiewashington817@gmail.com | | |
| 1634331 | Tara | Jackson | jackson.tara18@gmail.com | | princess.williams0409@gmail.com |
| 1634334 | Noemi | Martinez | miminm06@icloud.com | | |
| 1634339 | Corrie | Carter | corriec7239@icloud.com | travailc7239@gmail.com, corriec1984@gmail.com, corriec7239@gmail.com | |
| 1634358 | Shahara | Sanders | shalove0178@gmail.com | | |
| 1634359 | Rashid | Hall | rashidhall@yahoo.com | shortgrime620@gmail.com | |
| 1634370 | Heather | Broskey Carter | mrscarter1124@icloud.com | joncarter86@me.com | |
| 1634380 | Inez | Johnson | inezjohnson1123@gmail.com | inezjohnson0513@gmail.com | |
| 1634392 | Wilmer | Isip | agentmaxrock@gmail.com | | |
| 1634400 | Brenda | Walton | brendawalton098@gmail.com | | |
| 1634405 | Latoya | Burr | latoyaburr1@gmail.com | | |
| 1634406 | Jermiah | Hunter | williams.hunter.dw@gmail.com | hunter.j.me05@gmail.com | |
| 1634443 | Christine | Guidroz | christineguidroz12@gmail.com | christineguidroz25@gmail.com | |
| 1634449 | Jessie | Barber | jessiecbarber@gmail.com | | |
| 1634451 | Devin | Abell | devinabell@comcast.net | devinabell33@gmail.com | |
| 1634452 | Irene | Nottingham | irenenottingham3@gmail.com | | |
| 1634456 | Samantha | Lloyd | samanthaespinoza47@gmail.com | | |
| 1634460 | Artan | Muzhaqi | artanmuzhaqi@gmail.com | | |
| 1634510 | Taquwania | Davis | t_sivad@yahoo.com | ms.sivad110118@gmail.com | |
| 1634516 | Devanee | Myles | themyles2018@gmail.com | | |
| 1634524 | Aaron | Collier | snackattack79@gmail.com | | |
| 1634526 | Ismael | Leal | smokey.il.il.1977@gmail.com | | ismaelleal1977@gmail.com |
| 1634528 | Vivien | Browning | v307978@gmail.com | | |
| 1634536 | Michael | Terry | mckyterry@aol.com | | |
| 1634538 | Nate | Walinder | natewalinder@gmail.com | natejoew@gmail.com | |

| 1634557 | Nicole | Kartch | nikkikartch@yahoo.com | | |
| 1634577 | Claudette | Whiles | cochranniecee64@gmail.com | whileswood77@gmail.com | |
| 1634580 | Carson | Thomas | carsont96@gmail.com | | |
| 1634589 | Chong | Kim | chongkim97@gmail.com | | |
| 1634598 | Edward | Lee | lile3128@gmail.com | | |
| 1634615 | Shana | Johnson | shananigan@gmail.com | | |
| 1634640 | Jackie | Williams | jackiewilliams40@gmail.com | | |
| 1634669 | Alicia | Tensley | ajaneet2002@hotmail.com | atensley@gmail.com | |
| 1634683 | Victor | Dang | victordang5@gmail.com | | |
| 1634695 | Holly | Thibert | holly.nicole.thibert@gmail.com | | |
| 1634702 | Frances | Broad | francesbroad@gmail.com | | |
| 1634722 | Matthew | Vesce | mdjvesce@gmail.com | | |
| 1634733 | Andrew | Wallace | russ66va@gmail.com | | |
| 1634752 | Giovanni | Daniels | daniels.giovanni90@icloud.com | daniels.giovanni90@gmail.com | |
| 1634777 | Cynthia | Young | cynthiayoung5@aol.com | cynthiayoung6743@gmail.com | |
| 1634801 | Monty | Harrison | monty5943@gmail.com | | |
| 1634813 | Lisa | Harper | x31966@gmail.com | | |
| 1634815 | Justin | Maxfield | justinmaxfield5@yahoo.com | | |
| 1634819 | Ian | Maina | damarion58512@gmail.com | | |
| 1634822 | Daryl | Bordelon | bedicodude1976@gmail.com | | |
| 1634826 | Bridget | Saylor | bsaylor8@gmail.com | | |
| 1634842 | Annal | Mazahreh | amazahreh@aol.com | | |
| 1634846 | Erik | Ransome | erikransome@gmail.com | | |
| 1634868 | Patti | Hansen | pattalee2003@yahoo.com | phansen1014@gmail.com | |
| 1634873 | Deira | Robertson | squirellydee@gmail.com | | |
| 1634876 | Karen | Davis | karendavis320@gmail.com | | |
| 1634889 | Courtney | Jones | deneenjones35@gmail.com | | |
| 1634892 | Brandy | Lee | brandylee708@gmail.com | | |
| 1634896 | William | Staples | bill.staples56@gmail.com | | |
| 1634901 | Katrina | Stanford | ibkatb@yahoo.com | | ibkatb@hotmail.com |
| 1634903 | Latrice | Winbush | latricejerewinbush@yahoo.com | | |
| 1634904 | Amy | Landry | amy20091@gmail.com | | |
| 1634911 | Zonya | Lord | l_zonya@yahoo.com | | |
| 1634913 | Nicky | Tucker | droopy832011@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1634948 | Kimberly | Robin | kimberliweston@gmail.com | | princesskimberlyrobin@hotmail.com |
| 1634962 | Mario A | Calderon Jr | calderonjrmarioa@gmail.com | braveheartlilfoot@gmail.com | |
| 1634969 | Ann | Morvant | amamorvant@gmail.com | | |
| 1634977 | Robin | Jensen | turdiss@gmail.com | | |
| 1634992 | Robin | Domrzalski | robindomrzalski@gmail.com | | |
| 1635069 | Gilberto | Flores Jr | gilbertfloresjrheb@gmail.com | | |
| 1635071 | Mike | Seiders | mikedowork@sbcglobal.net | | |
| 1635083 | Kaylin | Schumm | chioni08@gmail.com | | |
| 1635096 | Griffin | Farudi | gskoesnadi@gmail.com | | |
| 1635106 | Justin | Williams | justinlwilliams99@gmail.com | | |
| 1635108 | Itzel | Alvarado | itzel.alvarado221@gmail.com | | |
| 1635122 | Tanga | Lawler | tanga_e_lawler@yahoo.com | | |
| 1635124 | Robert | Higsby | roberthigsby89@gmail.com | | |
| 1635145 | Anwar | Zaidi | anwarazaidi@gmail.com | | |
| 1635153 | John | Sortino | john_sortino@logika.net | | |
| 1635155 | Michelle | Callaway | callawayenterprises@hotmail.com | | |
| 1635165 | Shaniqui | Brown | shaniquibrown972@gmail.com | | |
| 1635166 | Kevin | Kamm | kammeron30@gmail.com | | |
| 1635177 | Zandra | Strother | zstrother@nj.rr.com | | |
| 1635182 | Johana | Lopez | lips41066@gmail.com | | |
| 1635198 | Sophia | Morris | sophiamorris4@gmail.com | | |
| 1635205 | Larry | Bricco | larrybricco5@gmail.com | | |
| 1635223 | Keith | Keown | keown.k89@gmail.com | | |
| 1635242 | John | Bannon | johnbann12@gmail.com | | |
| 1635246 | Zahrya | Watson | zahryaw@gmail.com | | |
| 1635253 | Erica | Mendoza | esm_1015@yahoo.com | esm1015@gmail.com | |
| 1635263 | Isaac | Hernandez | isaac76504@gmail.com | | |
| 1635283 | Gwynivere | Schmidt | gwynschmidt69@gmail.com | | |
| 1635292 | Michael | Jacobson | astroglyde12@gmail.com | | |
| 1635295 | Ethan | Kidd Garlinghouse | elkg530@outlook.com | elkkg0811@gmail.com | |
| 1635324 | Yao-Jung | Yang | csv8674xn@gmail.com | | |
| 1635333 | Kristina | Hoambrecker | kbh161822@gmail.com | | |
| 1635335 | Katie | Makoski | katiemakoski@gmail.com | | |
| 1635347 | Cindy | Williams | ckwjrw21@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1635356 | Gregory | Chmiel | gchmiel36@gmail.com | | |
| 1635400 | Jaqwan | Simpson | jayksimp@gmail.com | jaykadal95@gmail.com | |
| 1635417 | Chelsea | Sic | chelseann.sic@gmail.com | | |
| 1635433 | James | Womack | jameswomack@gmail.com | | |
| 1635462 | Gradie | Brown | gradiebrown899@gmail.com | | |
| 1635477 | Lisa | Gonzales | lisamarie2999@yahoo.com | | |
| 1635491 | Tony | Cox | truemeaning2@yahoo.com | yourcleanpath@gmail.com | |
| 1635494 | Abdul-Hakiym | Akbar | abdulhakiymakbar@gmail.com | | |
| 1635518 | James | Younkin | jamesyounkin@icloud.com | | |
| 1635530 | Ekaterina | Vlasova | katepluspaint@gmail.com | | |
| 1635540 | Imad | Oubella | ioubella@gmail.com | imado.bello@gmail.com | |
| 1635543 | Michael | Waters | profm3000@yahoo.com | | |
| 1635552 | Ramiro | Muratalla | ramiromuratalla97@gmail.com | | |
| 1635566 | Robert | Arnold | rjarnold.abg@gmail.com | | |
| 1635570 | Raisul | Islam | irais8880@gmail.com | kcnreus@gmail.com | |
| 1635573 | Mike | Jones | ttkxmike39@outlook.com | | ttkxmike38@gmail.com |
| 1635607 | Jonathan | Rosa | jonathanj.rosa88@gmail.com | | |
| 1635644 | Troy | Stram | stealth4ssassin@gmail.com | | |
| 1635649 | Jeffrey | Lewis | jblazse@gmail.com | | |
| 1635650 | Cat | Kennerson | catherinekennerson@yahoo.com | | |
| 1635660 | Quentin | Albritton | killerninja1080@yahoo.com | | |
| 1635665 | Michael | Sippel | msippel9301@gmail.com | | |
| 1635695 | Gabriela | Gonet | gonet1977@gmail.com | | |
| 1635710 | Jennifer | Mccoury | jenniferlancemccoury@gmail.com | | |
| 1635719 | Jackie | Thomas | jackiethomas071@gmail.com | | |
| 1635722 | Earl | Gassoway | redhat2266@gmail.com | | |
| 1635734 | Patsy | Clark | patsycla1@yahoo.com | | |
| 1635739 | Manithon | Ballard | manithon@yahoo.com | | |
| 1635752 | George | Myers | harrymccoy22@gmail.com | | |
| 1635758 | Craig | Green | craiggreen47@gmail.com | | |
| 1635763 | Jackualyn | Thompson | jackualyn.thompson@gmail.com | deanesinfo@gmail.com | |
| 1635775 | Ashley | Munden | amunden1985@yahoo.com | ashleymunden1985@gmail.com | |
| 1635786 | Marquis | Williams | tinkaman22@gmail.com | | |
| 1635793 | Tionna | Barney | tionna.barney@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1635801 | Michael | Smith | keyser.313@gmail.com | keyser.soze216@gmail.com | |
| 1635807 | Albanis | Meza | banymeza3@gmail.com | | |
| 1635811 | Alex | Chang | alex.c.cello@gmail.com | | |
| 1635825 | Jacob | Hall | jjhall025@gmail.com | | |
| 1635827 | Ellie | Patrick | elliepad29@yahoo.com | elliepad29@gmail.com | |
| 1635838 | Kelly | Miller | kass825@gmail.com | | |
| 1635866 | Scott | Mcneil | scottmacn18@gmail.com | | |
| 1635874 | Ann | Pierson | amkavcsak@yahoo.com | | |
| 1635883 | Hailey | Williams | haileymariew@yahoo.com | wrenword@gmail.com | |
| 1635888 | Loiselle | Catalano | loisellecat@gmail.com | | |
| 1635889 | Kristi | Richardson | richa3kl@dukes.jmu.edu | | |
| 1635902 | Lafanta | Waller | lafanta_waller@yahoo.com | | |
| 1635903 | Daniel | Robinson | drobin89@gmail.com | | |
| 1635919 | Matthews | Shanta | mrswsb@gmail.com | | |
| 1635922 | Christianne | Ga | cristannelb@yahoo.com | cristannelb@gmail.com | |
| 1635936 | Danyale | Mitchell | danyale198911@gmail.com | | danyalemitchell@yahoo.com |
| 1635937 | Steve | Lakics | sjlakics@gmail.com | | |
| 1635956 | Valerie | Vigil | sdakotaval@aol.com | aaronjvigil5@gmail.com, vvigil2020@gmail.com | |
| 1635999 | Russel | Savage | savage.russel@gmail.com | | |
| 1636017 | Stephenie | Schmidt | lczmsr0111@gmail.com | | |
| 1636029 | Jack | Winn | jlwinn8@gmail.com | | |
| 1636030 | Carylynn | Henderson | wycandi76@gmail.com | | |
| 1636040 | Giancarlo | Demarchi | giancarlodemarchi@mac.com | losjacklos@gmail.com | |
| 1636046 | Vielka | Genao | genaovielka4@gmail.com | | |
| 1636057 | Haley | Sheehan | haleypeters2407@hotmail.com | haleypeters2407@gmail.com | |
| 1636080 | Michael | Titus | mtitus44@gmail.com | | |
| 1636096 | Nadia | Lucio | nlucio788@gmail.com | | |
| 1636104 | Kimberly | Brown | kimberly.kb76@gmail.com | | |
| 1636105 | Aadeesh | Iyer | aadeesh.iyer2@gmail.com | aadeesh.iyer@gmail.com | |
| 1636111 | Julio | Diaz | jdiaz1518@hotmail.com | | |
| 1636115 | Jacob | Tiller | j.tiller@yahoo.com | tillerjake0215@gmail.com | |
| 1636120 | Kimberly | Morse | kimberly.r.morse@gmail.com | | |
| 1636130 | Erin | Serock | serock@epix.net | | |
| 1636131 | Deatrice | Mclaurin | chelzncheese@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1636138 | Isabel | Lara | larai60044@gmail.com | |
| 1636142 | Peter | Wilkes | peterwilkes@att.net | |
| 1636150 | Ramona | Griffith | rmgriffith@yahoo.com | |
| 1636164 | Heather | Abbott | redcapebusiness@gmail.com | redcapedesigns@gmail.com |
| 1636173 | Crystal | Miller | cmonroe1059@gmail.com | |
| 1636176 | Alisha | Feaster | feasteralisha342@gmail.com | |
| 1636183 | Sandra | Hixson | hixsonsandra@comcast.net | |
| 1636196 | Karen | Lewis | klewis3772@gmail.com | |
| 1636218 | Lisa | Borelli | lisa.borelli.88@gmail.com | |
| 1636229 | Alec | Barlow | alec9@comcast.net | alecbarlow99@gmail.com |
| 1636235 | Lisa | Hively | lhively79@gmail.com | |
| 1636239 | Jackie | Sulton | jackie.sulton@gmail.com | |
| 1636241 | Latisha | West | latishawest2012@gmail.com | |
| 1636274 | Chea | Lilley | clilley49@gmail.com | |
| 1636283 | Gary | Moore | championproductions101@gmail.com | |
| 1636287 | Javier | Kaulaity Mcgee | javierkaulaity@gmail.com | |
| 1636291 | Angel | Morales | amoralesjr113@gmail.com | |
| 1636293 | Sarah | Rebey | sarahrebey@gmail.com | |
| 1636296 | Sarah | Young | syoung1323@gmail.com | |
| 1636349 | Eric | Mowrey | ericmowrey2013@gmail.com | |
| 1636365 | Martin | Jarmulowicz | mfj422@gmail.com | |
| 1636380 | Niles | Parr | bitfarmer@gmail.com | |
| 1636398 | Linda | Borelli | linda.l.borelli@gmail.com | |
| 1636401 | Jimisa | Cooper | cooperjimisa264@gmail.com | |
| 1636408 | Angela | Travis | angelatravis2012@gmail.com | |
| 1636428 | Sabrina | Fairlee | s_fairlee08@yahoo.com | |
| 1636443 | Holly | Rosas | miraclecafe@gmail.com | |
| 1636453 | Ignacio | Granja | nas12k@gmail.com | |
| 1636457 | Demarion | Carter | demarioncarter@gmail.com | |
| 1636466 | Jake | Seelbinder | jseelbinder18@gmail.com | |
| 1636467 | Jade | Austin | babybirdjade@gmail.com | |
| 1636468 | Marzel | Mata | marzelmata@yahoo.com | matama.com@gmail.com |
| 1636470 | James | Wallace | jameswallace080503@gmail.com | |
| 1636473 | Casandra | Benitez | casandrajaimes3020@gmail.com | |

| 1636476 | Jakub | Faron | faronjakub@gmail.com | | |
| 1636478 | Jake | Singletary | feasenthunt@yahoo.com | | |
| 1636480 | James | Satloff | shopping@satloff.com | james@satloff.com | |
| 1636483 | Jamara | Mckinney | jmckinney08@yahoo.com | jamara.mckinney@gmail.com | |
| 1636484 | Brittany | Jamerson | msantoinette19@gmail.com | | trulyantoinette19@gmail.com |
| 1636488 | James | Hamilton | hamiltonjames4242@gmail.com | | |
| 1636494 | Jameeleh | Shelo | velvet29@gmail.com | | |
| 1636507 | Jalissa | Tackett | shychi0710@gmail.com | | |
| 1636510 | Jakub | Przybylowicz | judgementtime23@gmail.com | | |
| 1636514 | Jalisa | Neale | jdbrown88@gmail.com | | |
| 1636515 | Jade | Mayberry | jademayberry18@gmail.com | | |
| 1636517 | Jacqueline | Childs | sunshinechilds45@gmail.com | | |
| 1636519 | Jada | Bullard | sindalbright@gmail.com | | |
| 1636520 | Jacquelyn | Lopez | jay1of2@gmail.com | | |
| 1636521 | Jaime | Black | jaimestame@gmail.com | | |
| 1636527 | Jacques | Noel Jeune | noeljeunejacques@gmail.com | | |
| 1636528 | Jaleesa | Cavers | jcavers32@gmail.com | | |
| 1636534 | Jaland | Worley | jaland@bloodfiredoom.us | | |
| 1636537 | Mildred | Cunningham | cunninghammildred45@gmail.com | | |
| 1636542 | Jamanni | Mcdonald | jamannimcdonald4@gmail.com | | |
| 1636545 | Jacques | Mcneary | quesdageek@gmail.com | | |
| 1636550 | James | Hainstock | hainstock93@gmail.com | | |
| 1636551 | Jamee | Koonce | ilovewombats38@gmail.com | ladykiller765@gmail.com | |
| 1636556 | Jacqui | Mancuso | lakesidelivinghealer@gmail.com | jacquiandrekus@gmail.com | |
| 1636558 | James | Mckibben | jmckibb312@gmail.com | | |
| 1636561 | James | Casey | jevoncasey@icloud.com | jc054059@gmail.com | |
| 1636562 | Jaime | See | jailynnsee@gmail.com | | |
| 1636563 | Rajai | Overstreet | rajaikescobaroverstreet@gmail.com | | |
| 1636567 | James | Pedigo | transguy39@gmail.com | | |
| 1636569 | James | Singleton | singletonjames74@yahoo.com | lil.james89.js@gmail.com | |
| 1636580 | Jaimie | Cook | jaimiebechtoldt@gmail.com | | |
| 1636582 | Jamal | Scott | scottjamal41989@gmail.com | jmal419@gmail.com | |
| 1636584 | Jaime | Patterson | jnpatters@gmail.com | | |
| 1636587 | Jaime | Ayala | ayala76j@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1636590 | Jaime | Serrano | jaime.serrano03@yahoo.com | hiphop4lif@gmail.com | |
| 1636593 | James | Morgan | 2018.jemorgan@gmail.com | bigbrojem@gmail.com | |
| 1636596 | James | Murphy | jlmurph2@gmail.com | | |
| 1636600 | Jamari | Streater | streatfit@gmail.com | | |
| 1636607 | Jacquelyne | Hayes | jacquelyne.hayes90@gmail.com | | |
| 1636608 | James | Kapsidis | kapsidis@gmail.com | | |
| 1636616 | Jacquelyn | Garcia Hernandez | jacquelyngarcia89@gmail.com | | |
| 1636618 | Jakub | Jancek | jjancek12@gmail.com | | |
| 1636619 | Ajay | Matawatson | ajay.undead@gmail.com | ajay. undead&amp;gmail.com | |
| 1636622 | Rikeya | Seals | rikeyapickett2@gmail.com | | |
| 1636624 | Jamel | Darrett | jamel.darrett@yahoo.com | jameldarrett@gmail.com | |
| 1636625 | James | Griffin | james2griffin@yahoo.com | | |
| 1636626 | James | Dematteo | jcdematteo@gmail.com | | |
| 1636628 | Jamar | Williams | jamar980.jw@gmail.com | | |
| 1636638 | James | Hill | sir.james726@gmail.com | | |
| 1636640 | James | Lewandowski | jamesmlewandowski@gmail.com | | |
| 1636641 | Jake | Houston | jake.houston784@gmail.com | | |
| 1636648 | James | Smith | trevorsmith547@gmail.com | | |
| 1636650 | Jameka | Adams | jamekaadams@yahoo.com | jamekaadams@gmail.com | |
| 1636657 | Jamaiah | Warren | maiahmulla03@gmail.com | | |
| 1636658 | Austin | Stewart | austinstewart52291@gmail.com | | |
| 1636663 | James | Dennis | ctorjim723@yahoo.com | jdennis72369@gmail.com | |
| 1636664 | Jake | Alleruzzo | jjalleruzzo@gmail.com | | |
| 1636669 | Jalisa | Olive | lynea88@gmail.com | | |
| 1636672 | James | Frost | jamesfrostt88@gmail.com | | |
| 1636681 | Jackie | Collins | jackie.collins0181@yahoo.com | jaxson_2009@yahoo.com | |
| 1636688 | James | Carruth | nina.johnson20@yahoo.com | | |
| 1636692 | Jamie | Morlan | jamieparrott1108@yahoo.com | | |
| 1636697 | Jamie | Hurst | hurst061@gmail.com | | |
| 1636698 | Janeth | Orellana | nettieorellana@gmail.com | | |
| 1636701 | Myles | Pokorny | mylespokorny@gmail.com | | |
| 1636702 | Jamiearra | Johnson | miearra@gmail.com | kurlytop25@gmail.com | |
| 1636708 | James | Goodpasture | jgoodpasture5@gmail.com | | |
| 1636711 | Janey | Moore | skyelnj@gmail.com | | |

| 1636714 | Jan | Rose | janithrose@gmail.com | | |
| 1636716 | James | Riddick | iamjaystarr9@gmail.com | jriddick4991@gmail.com | |
| 1636717 | James | Hall | jamesisablessedone@gmail.com | jamesivanh@gmail.com | |
| 1636719 | James | Ekstrom | maroonman800@gmail.com | | |
| 1636720 | Janet | Ford | janetdford@msn.com | | |
| 1636723 | James | Shehee | jimmygs114@gmail.com | | |
| 1636725 | Janaseea | Washington | janaseeawashington550@gmail.com | | |
| 1636731 | James | Kuriger | jghs87@gmail.com | | |
| 1636737 | Janae | Jensen | jensenjanae562@gmail.com | | |
| 1636739 | Janeau | Bell | janeaubell@yahoo.com | | |
| 1636741 | Jana | Stittiam | jadybrooks66@gmail.com | | |
| 1636742 | Eric | Hernandez | eazy100420@gmail.com | | |
| 1636746 | Janet | Bohm | janetbohm90@gmail.com | | |
| 1636751 | Jamita | Wince | jwince81@gmail.com | | |
| 1636755 | Jamison | Jordan | jamiej527@gmail.com | | |
| 1636756 | Jamie | Sevenbergen | jamie.sevenbergen@gmail.com | | |
| 1636757 | Jameelah | Thomas | whatabeautyskincare@gmail.com | | |
| 1636758 | James | Strambi | jamesstrambi@gmail.com | | |
| 1636761 | Janessa | Turner | janessaturner80@gmail.com | | |
| 1636762 | James | Underwood | jlu5377@yahoo.com | | |
| 1636766 | Jamie | Desabio | jamiedesabio@yahoo.com | m.desabio86@gmail.com | |
| 1636769 | Janica | Curtis | curtisjanica15@gmail.com | | |
| 1636772 | Jane | Andrews | janeandrews1671@yahoo.com | sunshineandrews97@gmail.com | |
| 1636776 | Jeffery | Walden | jefferywalden5@gmail.com | | |
| 1636779 | Curon | Bell | bellcuron5@gmail.com | | mkay29361@gmail.com |
| 1636781 | James | Wong | wongger@yahoo.com | ranchan03@gmail.com | |
| 1636784 | Jamie | Impastato | impastatojamie@gmail.com | jamie.impastato@gmail.com | |
| 1636786 | Jamie | Falgout | jamielfalgout@gmail.com | jamiespellerberg@gmail.com | |
| 1636788 | Jamecia | Ussery | mzhill07@gmail.com | | |
| 1636790 | James | Savage | jsavage@concurrency.com | | |
| 1636793 | Jamie | Tran | tran.jamie@gmail.com | | |
| 1636795 | Jalynn | Parker | jalynnp84@gmail.com | | |
| 1636799 | James | Sweeney | rmsweeney09@gmail.com | | |
| 1636800 | Jackson | Sutherlin | jaxsut32@gmail.com | | |

| 1636807 | Jamillah | Stackhouse | jamill.johnson34@gmail.com | | |
| 1636809 | James | Barrow | jamesbarrow313@gmail.com | | |
| 1636823 | Jamila | Mcintosh | mcintosh972@gmail.com | | |
| 1636826 | Jada | Campbell | jadamonique17.jc@gmail.com | | |
| 1636828 | Jalexus | Davis | jalexus0831@icloud.com | jalexusdavis25@gmail.com | |
| 1636837 | Jamie | Kirk | onyx832003@yahoo.com | | |
| 1636839 | Janalea | Hidi | jan46hart11@yahoo.com | jan46hart@gmail.com | |
| 1636848 | Jameelah | Carter-Rutledge | meelah_c@yahoo.com | | |
| 1636849 | James | West | jameswilliamwest@hotmail.com | | |
| 1636851 | Jake | Nabat | jake.nabat13@gmail.com | | |
| 1636852 | James | Moore | jamesmoore8976@gmail.com | | |
| 1636854 | Janeica | Casimiro | baron_casimiro@yahoo.com | janeica.casimiro@gmail.com | |
| 1636866 | James | Zeitz | trisha7379@gmail.com | | |
| 1636871 | Janette | Garcia | janetteg1015@gmail.com | | |
| 1636872 | Jaika | Conrad | jaikaconrad52@gmail.com | | |
| 1636873 | Riley | Steffens | rsteffens12@gmail.com | | |
| 1636875 | Jaimie | Steffens | jaimifer@gmail.com | | |
| 1636879 | James | Valentine | valvino305@sbcglobal.net | | |
| 1636880 | Jamie | Zeschke | marohnthemithra@gmail.com | | |
| 1636883 | Patricia | Zeitz | trishazeitz@gmail.com | | |
| 1636884 | Jahmilla | Mullins | milla0218@gmail.com | | |
| 1636886 | Jalisa | Merery | jaymerery1@gmail.com | | |
| 1636889 | Janell | Blanco | blanco7216@gmail.com | | |
| 1636894 | Jairo | Gutierrez | j23_md@yahoo.com | mnstr1304@gmail.com | |
| 1636896 | Chatan | Patel | chatanp@gmail.com | | |
| 1636897 | James | Quattropani | bestestboss61@verizon.net | | |
| 1636898 | Jade | Espinoza | espinoza.jade6@gmail.com | | |
| 1636900 | Refugio | Gonzalez | refugiogonzalez27@gmail.com | | |
| 1636902 | James | Wilson | jmwilson78@yahoo.com | jmwilson7817@gmail.com | |
| 1636908 | Jakyria | Cooks | jonesbragae@gmail.com | | |
| 1636909 | James | Forbes | jforbes0223@gmail.com | | |
| 1636920 | Janee | Simmons | janee39simmons@gmail.com | | |
| 1636924 | Janessa | Asencio | janessaasencio4@gmail.com | | |
| 1636925 | Jamaica | Harding | jamaicakai@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1636929 | Dalton | Lott | daltonlott28@gmail.com | | |
| 1636930 | Jamise | Payne | wisewomanisher@gmail.com | | |
| 1636935 | Janessa | Sullivan | janessan19@gmail.com | | |
| 1636945 | James | Inghram | jamie.inghram@gmail.com | | |
| 1636947 | Janet | Pagano | paganojanet@gmail.com | | |
| 1636957 | James | Reeder | buddaluv2000@gmail.com | | |
| 1636959 | Angela | Don | angeladon25@gmail.com | | |
| 1636960 | Asher | Blumberg | asherblumberg23@gmail.com | | |
| 1636961 | James | Demory | jimdemory@gmail.com | | |
| 1636966 | Maria | Izbicki | felinelove55@yahoo.com | | |
| 1636969 | Jalesha | Hunter | avagamble16@gmail.com | | |
| 1636970 | James | Lucas | shemcreek2020@gmail.com | lucasjd2@gmail.com | |
| 1636971 | James | Crotty | jamescrotty1@yahoo.com | jamescrotty1@gmail.com | |
| 1636975 | Jaieree | Barnes | jbarnes842@gmail.com | | |
| 1636984 | James | Leong | thejamesleong@gmail.com | | |
| 1636985 | Jamie | Williams | jwilliams11794@gmail.com | | jamiewilliams18@icloud.com |
| 1636987 | James | Riedel | jamesriedel@yahoo.com | | |
| 1636989 | James | Robinson | jrobins487@gmail.com | | |
| 1636992 | Jacquelyn | Mclauchlin | mclauchlinjacquelyn@gmail.com | | |
| 1637000 | James | Smith | deerhunter2664@yahoo.com | jimmerzzz6@gmail.com | |
| 1637001 | Haunani | Valente | hkvalente@gmail.com | | |
| 1637003 | Nicole D | Lawson | nlawsonresults@gmail.com | nicoledeniselawson@gmail.com | coleysbills@gmail.com |
| 1637005 | Jami | Burke | jamiburke@outlook.com | jamiiii.b@gmail.com | |
| 1637007 | Jessica | Dobbs | dobbsjessica27@gmail.com | | |
| 1637008 | Jana | Wanty | janawanty1@gmail.com | | |
| 1637009 | Malik | Campbell | mc650670@gmail.com | | |
| 1637010 | Jane | Hess | janinahess12@gmail.com | | |
| 1637016 | James | Coston | jamesmcoston@gmail.com | | |
| 1637017 | Jane | Taylor | janetaylor1@verizon.net | janetaylorrealtor@gmail.com | |
| 1637019 | Janeen | Carter | janeencarter680@yahoo.com | baybay3110@gmail.com | |
| 1637030 | James | Wright | wrightkjames@icloud.com | wrightkjames@gmail.com | |
| 1637032 | Aamir Ali | Taylor | aamiralitaylor@gmail.com | | |
| 1637051 | Jamika | Macon | jamikamacon@gmail.com | | |
| 1637055 | James | Whitbord | whitbord@gmail.com | | |

| 1637059 | Mya | Campbell | myac1503@gmail.com | | |
| 1637073 | Clifton | Lamar | cliftonlamar78@gmail.com | | |
| 1637075 | James | Hinkle | tylermonroe86@icloud.com | tylermonroehinkle@gmail.com | |
| 1637085 | Jamie | Havel | jamiehavel@ymail.com | havel300@gmail.com | |
| 1637086 | Jake | Fulk | jhfulk@gmail.com | | |
| 1637087 | Bryan | Johnson | lexbigjohnson@gmail.com | | |
| 1637091 | Jamarshala | Oats | ojamarshala@gmail.com | | |
| 1637093 | Jalen | Christianson | jalen.christianson@gmail.com | | |
| 1637108 | James | Creed | creed.je@gmail.com | | |
| 1637113 | Jamie | Mathis | mathijam000@gmail.com | | |
| 1637114 | Jana | Miller | janamiller1965@gmail.com | | |
| 1637115 | Jamie | Williams | goldylockets@gmail.com | | |
| 1637128 | Lashunda | Smith | lashundampsmith@gmail.com | | |
| 1637130 | James | Bondowski | jlbond054@aol.com | | |
| 1637150 | Jamie | Lewis | jamietlewis@yahoo.com | | |
| 1637152 | Jaime | Manriquez | jmanri4@gmail.com | | |
| 1637153 | Jade | Bolden | jadebolden26@yahoo.com | jadebolden2@gmail.com | |
| 1637161 | James | Talavera | jaytalav@gmail.com | | |
| 1637166 | Terra | Branstool | terrametzger@gmail.com | | |
| 1637173 | James | Abram | yehboytitch@gmail.com | | |
| 1637179 | James | Rowley | jamesmrowley@gmail.com | | |
| 1637181 | Jamie | Rodriguez | jamiekinsrodriguez@gmail.com | | |
| 1637191 | James | Brooks Ii | lovellb1990@gmail.com | | |
| 1637199 | Jaesoo | Moon | moonjaesoo@gmail.com | | |
| 1637205 | James | Mecum | jdmsvc@yahoo.com | | |
| 1637208 | Sarah | Schwartz | sarahmosley32@outlook.com | sarahrebeccamosley32@gmail.com | |
| 1637219 | Angel | Estrella | angel.estrella555@gmail.com | | |
| 1637223 | Jan Roeder | Jonson | jayarjonson@gmail.com | | |
| 1637226 | Jeffrey | Nolan | scottashley091288@gmail.com | scottdez0326@gmail.com | |
| 1637238 | Janail | Caldwell | ajmommi@icloud.com | janailcaldwell@gmail.com | |
| 1637247 | Ashley | Pack | ashleighpack1988@gmail.com | | |
| 1637264 | Jaime | Vizcaino | jimmyvizcaino@yahoo.com | | |
| 1637265 | Max | Lubbers | ferreri51@gmail.com | | |
| 1637266 | Allan | Prado | itsmeprado@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1637273 | James | Brown | jimmy49erfan@gmail.com | |
| 1637279 | Jahvin | Irish | jahvin.irish@gmail.com | |
| 1637283 | Janery | Francois | janeryfrancois@yahoo.com | |
| 1637285 | Marc | Tyson | marctyson1010@gmail.com | |
| 1637307 | Janell | Bleau | unmercifulscarlett@gmail.com | janelldarena@gmail.com |
| 1637310 | Janee | Irizarry | neeiriza22@gmail.com | marshj154@gmail.com |
| 1637318 | James | Stewart | stewartjg@gmail.com | |
| 1637323 | Corylee | Ellsworth | cellsworth2488@gmail.com | |
| 1637324 | Ibrahim | Abdallah | abehaz77@comcast.net | abehaz77@gmail.com |
| 1637338 | Jana | Kalinczak | jananraz@yahoo.com | |
| 1637340 | James | Mcdowell | thebmmggroup@gmail.com | |
| 1637350 | James | Rychel | jimrychel@gmail.com | |
| 1637354 | Janet | Hernandez | jh.pure@yahoo.com | |
| 1637357 | James | Enyart | enyart08@gmail.com | |
| 1637374 | Jaleesa | Bowens | harrissharmain89@gmail.com | |
| 1637380 | Michael | Whatley | miawhatley71@gmail.com | |
| 1637381 | Jaime | Lauer | lauerjaime@gmail.com | |
| 1637394 | Jack | Elliott | mrjackelliott@gmail.com | |
| 1637398 | Regina | Malloy | phantasyg1@gmail.com | |
| 1637406 | Jalisa | Rogers | jalisa010@gmail.com | |
| 1637408 | Jade | Jones | jadejones0211@yahoo.com | jadejones0211@gmail.com |
| 1637411 | Jelani | Mark | jelanimark643@gmail.com | |
| 1637415 | James | Hammond | jhammond@ikonfilmworks.com | jhammond@ikonfilmworks.com and jamesrhammond@gmail.com |
| 1637427 | Christopher | Melton | buzzzroy27@gmail.com | buzzroy27@gmail.com |
| 1637431 | James | Anthony | janthon37@gmail.com | |
| 1637438 | Joe | Bayless | wjoebayless@gmail.com | babynutkin@gmail.com |
| 1637446 | Janiah | Thomas | janiahthomas0@gmail.com | |
| 1637452 | Nicole | Demory | nicoledemory86@gmail.com | |
| 1637461 | Jamece | Hackett | jamece.hackett@gmail.com | |
| 1637469 | Jaime | Ramirez | jramirez12387@gmail.com | |
| 1637474 | Brian | Kanter | bmk013@gmail.com | |
| 1637478 | Jaimee | Johnson | johnsonjaimee92@gmail.com | |
| 1637479 | Jamie | Moore | jamer3383@gmail.com | |
| 1637483 | Jalisa | Anderson | msjuoldham08@gmail.com | msjuoldham00@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1637485 | Jessica | Romanger | romangerjessica@icloud.com | mbrosious10@gmail.com |
| 1637494 | Janet | Kim | jwnkim5@gmail.com | |
| 1637499 | Jamie | Arnold | jamieb7518@gmail.com | |
| 1637519 | Janae | Eldridge | dymepeicen916@gmail.com | |
| 1637520 | Jaime | Rivas | himerivas@gmail.com | |
| 1637526 | James | Martin | jamesmrtnsr81@gmail.com | |
| 1637533 | James | Nickele | jamesnickele@gmail.com | |
| 1637539 | Samantha | Berkefeld | sberkefeld14@gmail.com | |
| 1637544 | Logan | Nash | lognhiih@gmail.com | |
| 1637546 | James | Johnson | 90strustissues@gmail.com | |
| 1637548 | Jamilla | Thomas | thomasjamilla5@gmail.com | |
| 1637552 | Jameson | Rosado | jamesonrosado@gmail.com | |
| 1637555 | Nikkia | Arnold | nikkiaarnold@gmail.com | |
| 1637562 | James | Parey | jparey65@gmail.com | |
| 1637564 | Princess | Kelly | p.kelly0714@yahoo.com | enozmami@gmail.com |
| 1637575 | Patrick | Durham | patjdurham@gmail.com | |
| 1637583 | Krizia | Espinoza | ekrizia93@gmail.com | espinozakrizia93@gmail.com |
| 1637604 | Jamie | Walton | walton.jamie@yahoo.com | walton.jamie32@gmail.com |
| 1637612 | Jaime | Flores | jjajjj94@gmail.com | |
| 1637628 | James | Alvarado | alvaradj81@gmail.com | |
| 1637632 | Jalisa | Babino | jalisa.babino@gmail.com | |
| 1637647 | Jade | Edwards | jadecarey510@gmail.com | |
| 1637655 | Kayla | Vaughn | kayla.latrice693@gmail.com | |
| 1637667 | Travis | Hatfield | sodasantiago.tlh1981@gmail.com | |
| 1637678 | James | Michael | redb3ard87@gmail.com | |
| 1637682 | Keonna | Grider | keonna9745@gmail.com | |
| 1637683 | Ryan | Gleason | ryangleason85@gmail.com | |
| 1637691 | Jim | Thomsen | jimthomsen44@yahoo.com | thomsenjim44@gmail.com |
| 1637693 | James | Mcphail | jimmyandcrystal1014@gmail.com | |
| 1637698 | James | Smith | jwsmith819@gmail.com | |
| 1637703 | James | Baldinger | jimbaldinger1@gmail.com | |
| 1637708 | Susan | Crump | smec288@gmail.com | |
| 1637709 | Nieshia | Tucker | honeypott.nt@gmail.com | |
| 1637710 | Hiba | Abbad | drhiba89@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1637713 | Ingrid | Montes | imontes1@twu.edu | |
| 1637718 | Jamie | Lopez | jamie_rdh@yahoo.com | |
| 1637721 | Jamie | Martin | jjmartin1024@gmail.com | |
| 1637727 | James | Johnson | jamersjohnson@yahoo.com | jamersjohnson@gmail.com |
| 1637728 | Sandra | Quints | sandraquints@gmail.com | |
| 1637733 | Katrina | Rodgers | katrinarodgers66@gmail.com | |
| 1637747 | David | Peters | dawn0401@gmail.com | |
| 1637753 | Janet | Mosley | janethilluva@yahoo.com | janethilluva@gmail.com |
| 1637759 | Wesley | Lumpkins | fclife79@gmail.com | |
| 1637783 | Claudia | Daniels | germany63@sbcglobal.net | zweibruecker63@gmail.com |
| 1637793 | James | Baez | jmsbaez@gmail.com | |
| 1637796 | James | Vollmer | jrv2015@gmail.com | |
| 1637799 | Jenny | Kamm | jlleonard84@gmail.com | |
| 1637800 | Janelle | Hermida | janellerizal@gmail.com | |
| 1637804 | Jocelyn | Johnson | jocelyn_johnson5871@yahoo.com | |
| 1637812 | Arlethea | Scott | arletheawscott@gmail.com | |
| 1637822 | Jason | Sandoval | jason.sandoval39@gmail.com | |
| 1637834 | Tasia | Ruth | taybeyondbeauty29@gmail.com | |
| 1637835 | Heidi | Curzon | heidicurzon@gmail.com | |
| 1637839 | Janelle | Noel | janelle.679@gmail.com | |
| 1637845 | Cathrise | Summerville | cathrise_s@yahoo.com | cathrisesummerville@gmail.com |
| 1637847 | Harry | Tsang | harryhtsang@gmail.com | |
| 1637857 | Lisa | Lee-Sims | lisasims7777@gmail.com | |
| 1637866 | Latanya | Smith | ltsmith.ls@gmail.com | |
| 1637868 | Jacqueline | Lewis | jjlewis9116@gmail.com | |
| 1637870 | Lanita | Jones | nikkipooh29@gmail.com | |
| 1637877 | Tracy | Smith | smith.theresa4661@gmail.com | |
| 1637881 | James | Cooley | rheacooley@gmail.com | |
| 1637893 | Elizabeth | Delphais | craftavocation@gmail.com | |
| 1637899 | James | Thompson | hoopersonly10@yahoo.com | pjbig1089@gmail.com |
| 1637903 | Denice | Stevens | dlyt41@gmail.com | |
| 1637910 | Shelley | Ackerman | shades1963@yahoo.com | shades72763@gmail.com |
| 1637918 | James | Williams | jdonaldwill@gmail.com | |
| 1637920 | Stephanie | Thompson | vikkisemone@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1637932 | Jenny | Tate | jeleco@gmail.com | | |
| 1637936 | James | Newcomb | jtiger329@gmail.com | | |
| 1637942 | Nicholas | Scheidegg | neveler62@gmail.com | | |
| 1637950 | Lacy | Simpson | lacyhulbert20051988@gmail.com | | |
| 1637967 | Victoria | Scheidegg | vscheidegg@gmail.com | | |
| 1637968 | Jamell | Jamison | liljamo21@icloud.com | jamojr21@gmail.com | |
| 1637978 | Tonia | Latham | nonnie73@gmail.com | | |
| 1637990 | Janae | Ware | janaeware23@gmail.com | | |
| 1637998 | Martha | Savelio-Johnson | marthasaveliojohnson51@gmail.com | | |
| 1638002 | Holly | Jett | hollyjett8112@gmail.com | | |
| 1638011 | Jamie | Colon | jamiecolon1@icloud.com | jamiecolon71@mail.com | |
| 1638015 | Justin | Erickson | justincameronerickson@gmail.com | | |
| 1638017 | Ernest | Huang | ernest99huang@gmail.com | | |
| 1638025 | Nathan | Falk | nathanfalkshawano@gmail.com | | |
| 1638033 | Deshaandra | Jenkins | lilmommalette89@gmail.com | | |
| 1638039 | Deidrus | Woods | dwoods2011@gmail.com | | |
| 1638040 | Jack | Hartweg | jack.hartweg@gmail.com | | |
| 1638047 | Wesley | Messer | westhehedgehog16@gmail.com | | |
| 1638049 | Uriah | Gatewood | uriahgatewood13@gmail.com | | |
| 1638050 | Elsa | Rodriguez | elsa.e.rodriguez09@gmail.com | | |
| 1638051 | Dana | Ermis | greeneyedleo46@gmail.com | | |
| 1638053 | Jamie | Loera | osonasty7@gmail.com | | |
| 1638064 | Sameer | Andani | sameer.andani@gmail.com | | |
| 1638069 | Mayra | Rodriguez | alerodriguez7478@gmail.com | | |
| 1638078 | Heather | Vanisavath | heathervanisavath25@gmail.com | | |
| 1638087 | Jada | Jones | rionne96@gmail.com | hendrixxnique@gmail.com | |
| 1638094 | Ronnie | Catlin | javan.catlin@me.com | | |
| 1638099 | Jacqueline | Butler | smilesincere30@gmail.com | | |
| 1638102 | James | Sharpe | cinetraits@icloud.com | jameysharpe90@gmail.com | |
| 1638114 | James | Watkins | jwatkins36@gmail.com | | |
| 1638115 | Porscha | Scott | sheforeign86@gmail.com | | |
| 1638118 | Samantha | Bornsheuer | samanthabornsheuer7@gmail.com | | |
| 1638123 | Jamie | Mounts | jamieeebenson@gmail.com | | |
| 1638132 | James | Song | jamesmsong1@gmail.com | | |

| 1638139 | Walter | Truslow | walteratruslow@gmail.com | | |
| 1638164 | Tyneshia | Cooper | nenecooper123@gmail.com | | |
| 1638165 | Gwendolyn | Jones | gwenj1010@gmail.com | | gwenjones06@hotmail.com |
| 1638177 | Arvell | Bates | arvellbates@yahoo.com | | |
| 1638179 | Vernon | Culp | swiss1967.vc47@gmail.com | | |
| 1638184 | Janeyce | Tyler | janeyce1215@icloud.com | janeycet@gmail.com | |
| 1638191 | Heree | Brown | hereebrown@gmail.com | | |
| 1638196 | Jamie | Bates | batesjamie1977@gmail.com | | |
| 1638199 | Shatanna | Atmore | shayatmore1@gmail.com | | |
| 1638209 | Jequanda | Mallett | jequanda1996@gmail.com | | |
| 1638214 | Jaden | Frazier | jaden.frazier7@icloud.com | kydj1772@gmail.com | |
| 1638219 | Arnest | Uddin | arnestuddin002@gmail.com | madgod506@gmail.com | |
| 1638222 | Jaime | Rainwater | vintage.lola.85@gmail.com | | |
| 1638226 | James | Johnson | jjohnson14441@yahoo.com | marymary1066@gmail.com | |
| 1638235 | Brian | Garcia | 4317bg@gmail.com | | |
| 1638248 | James | Kirk | jameskirk4200@gmail.com | | |
| 1638249 | Patti | Rider | rider_patti@yahoo.com | ridertravel@gmail.com | |
| 1638252 | James | Macshane | jmacs204@gmail.com | | |
| 1638254 | Ashley | Holt | adh62398@gmail.com | | |
| 1638261 | Eunice | Canty | cantyeunice52@gmail.com | | |
| 1638265 | Elizabeth | Wortman | erader44@gmail.com | wortmaneliz@gmail.com | erader44@hotmail.com |
| 1638267 | Tanya | Houston | tmevt3@yahoo.com | tmevt3@gmail.com | |
| 1638279 | Lasharee | Griffin | lashareemccree1@yahoo.com | lashareegriiffin95@gmail.com | |
| 1638280 | James | Larry | punnen4@gmail.com | | |
| 1638300 | Jamie | Fletcher-Pugh | jfletc1977@gmail.com | | |
| 1638301 | Crystal | Stark | curlyredhead2004@yahoo.com | curlyredhead2004@gmail.com | |
| 1638304 | Jaisheri | Saunders | sherisaunders10@gmail.com | | |
| 1638326 | Taylor | Jamir | taylor199725@outlook.com | | |
| 1638327 | Michelle | Zamri | chellz1978@gmail.com | | |
| 1638333 | Joanna | Salvato | joannasalvato@gmail.com | | |
| 1638346 | Ashley | Feltus | ashleyfeltus@gmail.com | | |
| 1638354 | Michael | James | xmoney.mj93@gmail.com | | |
| 1638361 | Jimmy | Johnson | jjohnson9043@icloud.com | | |
| 1638363 | Kiley | Koch | kileykochcprm210@gmail.com | | |

| 1638370 | James-Grant | Robertson | grantsings@gmail.com | | |
| 1638381 | James | Buckley | jamesbu81@gmail.com | jamesbuckley2008@gmail.com | |
| 1638387 | Andrea | Novoa | laydebugg2@aol.com | laydebugg2@gmail.com | |
| 1638393 | Marcus | Woods | marcuswoods1212@yahoo.com | | |
| 1638402 | Brittany | Gray | brittany.brian.gray@gmail.com | | |
| 1638403 | Jaklyn | Olivarez | jaklyno@yahoo.com | babyyjayy55@gmail.com | |
| 1638411 | Tiffany | Scott | tiffanyscott571@gmail.com | | |
| 1638433 | Latoya | Beck | toyabeck1982@gmail.com | | |
| 1638434 | Lisa | Firth Fountain | write4purpose@yahoo.com | ilostlisa@gmail.com | |
| 1638437 | Jamal | Butler | 05-closer.yawner@icloud.com | | |
| 1638442 | Michelle | Cardona | michellecardona1980@gmail.com | | |
| 1638444 | Elmarita | Fletcher | felmarita2000@gmail.com | | |
| 1638456 | Jamie | Dominowski | mamas.empire@outlook.com | jamiedominowski@gmail.com | |
| 1638458 | Felix | Davis | davisjerome1208282@gmail.com | | |
| 1638463 | Melania | Smith | sfreshcatch69@yahoo.com | | |
| 1638464 | Edward | Hernandez | county_1978@yahoo.com | edward1978hernandez@gmail.com | |
| 1638467 | Mindy | Watley | pennyewatley3@gmail.com | | |
| 1638468 | James | Morton | crzfoolxxsublime@gmail.com | | triplecco530@gmail.com |
| 1638474 | Janelle | Kramer | jrkramer104@gmail.com | | |
| 1638477 | Regina | Gonzales | ginagina1592@gmail.com | | |
| 1638482 | James | Stroud | comanchero56@gmail.com | | |
| 1638504 | Jasmine | Sipes | jasminesipes9@gmail.com | jasmesipes9@yahoo.com | |
| 1638510 | Michael | Moseley | carazajac@gmail.com | | |
| 1638511 | Johnnitta | Griffin | johnnibabi799@gmail.com | | |
| 1638520 | Steven | Jackson | jacksonsteven0815@gmail.com | | |
| 1638531 | Robert | Marchese | robertm820@gmail.com | | |
| 1638538 | Sanderson | Zebadiah | 12bezzy@gmail.com | | |
| 1638553 | Jaime | Velez | jaime.velez@hey.com | jaime@cloudtivity.co | |
| 1638555 | Joshua | Evans | 0822jge@gmail.com | | |
| 1638558 | Candace | Knox | skyevans54@gmail.com | | |
| 1638561 | James | Dimino | gossamer65@gmail.com | | |
| 1638581 | Jan | Parting | parting@comcast.net | janparting90@gmail.com | |
| 1638582 | Kelly | Tiltz | gktiltz@gmail.com | | |
| 1638592 | Amanda | Starr | starrama12@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1638599 | Lawrence | D'Agostino | jhad121@netzero.com | |
| 1638601 | Jallisa | Crawford | jallisacrawford1@gmail.com | |
| 1638604 | Natasha | Fortwengler | nfortwengler500@gmail.com | |
| 1638606 | Noel | Williams | noelwilliams76@gmail.com | |
| 1638608 | Damian | Carbajal | lyonsminions@gmail.com | |
| 1638610 | James | White | jw110778@gmail.com | |
| 1638611 | Petra | Robinson | probinson470@gmail.com | |
| 1638623 | Jacquline | Butler | jacqulinebutler03@gmail.com | |
| 1638628 | Ara | Moorman | aralou87@gmail.com | |
| 1638636 | Jamie | Ruger | messypezz1999@gmail.com | |
| 1638642 | Anthony | Harris | crownmeking2185@gmail.com | |
| 1638648 | Hong | Kim | hongj.kim@gmail.com | |
| 1638654 | Wendy | Zemialkowski | zemialkowski1974@gmail.com | |
| 1638657 | Tanja | Williams | tanjawilliams48@gmail.com | |
| 1638672 | Joshua | Rush | jayrush1985@gmail.com | |
| 1638673 | Janekqua | Smith Nickson | janekquas@gmail.com | |
| 1638675 | Jamie | Anderson | jamiechanelanderson@yahoo.com | jami3chanelanderson@gmail.com |
| 1638677 | Kimberly | Sykes | sykeskimberlyd@gmail.com | |
| 1638680 | Juan | Barragan | jmb7902@yahoo.com | |
| 1638701 | Charmaine | Jones | charmaine.jones21@yahoo.com | jonescharmaine30@gmail.com |
| 1638702 | Jakiara | Cheers | jakiarac11@gmail.com | |
| 1638703 | Holley | Trumbo | holley.trumbo@tcu.edu | holleytrumbo83@gmail.com |
| 1638706 | Ryan | Lay | room384@gmail.com | |
| 1638709 | Joe | Oconnell | joe_o@mac.com | |
| 1638719 | Oscar | Zarco | fandom.mixture.0y@icloud.com | oszarco77@gmail.com |
| 1638728 | Porticia | Oliver | porticiaoliver@gmail.com | |
| 1638736 | Antonio | Powell | antoniopowell415@live.com | |
| 1638741 | Henbresha | Page | evonapage@yahoo.com | breshap122897@gmail.com |
| 1638742 | Kimberly | Myers | kamyers1381@gmail.com | |
| 1638750 | Paul | Loris | paulloris1969@gmail.com | |
| 1638756 | Jaime | Palmerin | jmepalmerin1@gmail.com | |
| 1638776 | Dana | Mann | manndana@gmail.com | |
| 1638803 | James | Ketterman | jamesorumarketterman@hotmail.com | technologyshop01@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1638805 | Venus | Warren | warrenvenus78@gmail.com | leeb12872@gmail.com; warrenvvee@gmail.com; venuswarren41@gmail.com; bbborglawofbbb@gmail.com; understandinglifewithgod@gmail.com; amberlancing649@gmail.com |
| 1638808 | Janeidra | Whiters | janeidrawhiters159@gmail.com | |
| 1638812 | Jana | Hasan | janahassan2330@gmail.com | |
| 1638816 | Mohanad | Moussa | mikemoussa90@gmail.com | |
| 1638823 | Tiyana | Huguley | tjhsellers@gmail.com | |
| 1638829 | Hanadi | Hassan | hindy710@gmail.com | himdy710@gmail.com |
| 1638847 | Jamie | Bolton | boltonjames227@gmail.com | |
| 1638850 | Kathy | Smith | smithk239@aol.com | smithk239.ks@gmail.com |
| 1638852 | Wesley | Miller | wesleymiller1978@gmail.com | |
| 1638859 | Barry | Davis | barry.davisjr12@gmail.com | |
| 1638875 | Andrew | Curzon | acurzon12@gmail.com | |
| 1638895 | Jennifer | Carter | jennifercarter0528@gmail.com | |
| 1638897 | James | Gosberry | evangelistjg@yahoo.com | |
| 1638904 | James | Stran | stranfam89@gmail.com | stranclan89@gmail.com |
| 1638909 | Jamie | Calvin | jamie.calvin.jc@gmail.com | |
| 1638921 | Jackie | Williams | jdub1627@gmail.com | |
| 1638928 | James | Powers | jamespowers01@icloud.com | jmoney11801@gmail.com |
| 1638933 | Kadedra | Smith | kadedrasmith53@gmail.com | |
| 1638938 | Jason | Grover | jgroverj989@gmail.com | |
| 1638952 | Jeffery | Brown | 082215jeffnapril@gmail.com | |
| 1638955 | Zieg Vincent | Abad | vince.abad28@gmail.com | vinsta828@gmail.com |
| 1638962 | Pamela | Madison | pamlmadison68@gmail.com | |
| 1638974 | Kamil | Rusnak | rusnak124@gmail.com | |
| 1638980 | Shena | Decuir | rashaungage2007@gmail.com | |
| 1638982 | Jake | Kelly | treykelly215@gmail.com | |
| 1638984 | Aleksander | Aronovich | alexaronovich@gmail.com | |
| 1639010 | Vickie | Horner | vicky39jo@yahoo.com | |
| 1639013 | Brittney | Cloughley | brittneycloughley93@gmail.com | |
| 1639022 | Jacob | Hood | jacobhood98@gmail.com | |
| 1639044 | Elizabeth | Smith | diddabg332@gmail.com | |

| 1639052 | Erin | Miotke | erinmiotke@gmail.com | erinmrandall123@gmail.com | |
| 1639058 | Jamiebeth | Haines | jamie.haines8387@gmail.com | | |
| 1639061 | Casidy | Mefford | casidymefford@gmail.com | | |
| 1639071 | Jackson | Clark | jclark58@uic.edu | clark.jack554@gmail.com | |
| 1639075 | Jeffrey | Sertich | jeffreysertich@yahoo.com | | |
| 1639085 | Jacob | Harrelson | harrelsonjacob@gmail.com | | |
| 1639087 | Mike | Tyle | mgt201@gmail.com | | |
| 1639091 | Mauricio | Reyes | reyesmausoto11@gmail.com | | |
| 1639092 | Erik | Puotinen | erik.puot@gmail.com | | |
| 1639094 | Adolphus | Milligan | moneytoblowdoc@gmail.com | | |
| 1639097 | Jaime | Marin | jimbo0555@verizon.net | jimbo05551@gmail.com | |
| 1639105 | Jaime | Hall | j.hall921319@gmail.com | | |
| 1639114 | Sean | Edwin | masterodin143@gmail.com | | |
| 1639117 | Ghazala | Khan | archbuildersgroup@gmail.com | khanghazala76@gmail.com | |
| 1639121 | Bryan | Mejan | mejans12@yahoo.com | themejans12@gmail.com | |
| 1639127 | Jamahl | Flanders | jamahl19@me.com | dooegangcholly@gmail.com | |
| 1639132 | Daniel | Di Venere | danieldivenere@gmail.com | | |
| 1639146 | Markell | Matthews | kell_matthews19@yahoo.com | kjelogisticsllc@gmail.com | |
| 1639152 | Lisa | Mentink | lisajbr1@gmail.com | mayhemlisa1979@gmail.com | |
| 1639158 | Rhonda | Falore | rsjinadu@yahoo.com | rsjinadu@gmail.com | |
| 1639159 | Jamee | Mcphaul | mcphaul_jamee@yahoo.com | jaymeloves82@gmail.com | |
| 1639160 | Heather | Foltz | gigglepea33@gmail.com | | hfoltz1981@aol.com |
| 1639164 | Jacob | Andrews | jacobleeandrews93@gmail.com | | |
| 1639165 | Teressa | Stephens | teressastephens54@gmail.com | | |
| 1639190 | Nicholas | Renshaw | nickssfl@gmail.com | | |
| 1639192 | Adam | Schulze | adamschulze777@gmail.com | | |
| 1639203 | Robin | Fain | bowie4life2017@gmail.com | | |
| 1639205 | Carrie | Sloan | caroline.a.sloan@gmail.com | | |
| 1639206 | Janelle | Davis | jdavis36870@gmail.com | | |
| 1639214 | Janet | Wells | missymoobeti@gmail.com | | |
| 1639223 | Fawaz | Azeem | fawazazeem@gmail.com | | |
| 1639224 | Janet | Vasquez | jnetcasas@gmail.com | | |
| 1639239 | Rosa | Day | rryvette21@gmail.com | | |
| 1639247 | Jacob | Johnstone | timesignaturesrule@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1639252 | Adithya | Kommi | kommiax23@juniata.edu | kommiadithya@gmail.com | |
| 1639253 | Jose | Fonseca | nygiants4evr@gmail.com | | |
| 1639300 | Shawn | Mckenna | shatebette@yahoo.com | shatebette@google.com | |
| 1639301 | Shyanne | Fletcher | fletchershyanne456@gmail.com | | |
| 1639303 | Jackie | Welch | jackiewelch1162@gmail.com | | |
| 1639308 | Alibe | Brambila | soy.alibe@gmail.com | | |
| 1639311 | Leona | Radhs | radhsleona@gmail.com | | |
| 1639314 | Tracy | Barnes | tra.0272@yahoo.com | tracybarnes547@gmail.com | |
| 1639315 | Jose | Castro | j_castro3@icloud.com | jcastr95@gmail.com | |
| 1639318 | Annette | Edwards | annette.edwards22@yahoo.com | annette.edwards2@icloud.com | |
| 1639326 | Erica | Morgan | 1laurice.morgan@gmail.com | yugrittin2.em@gmail.com, va.notary4@gmail.com | |
| 1639329 | Chris | Sweeney | csweeney@osubucks.org | csweeney05@gmail.com | |
| 1639335 | Deja | Thomas | thomasdejh@gmail.com | sagigirl1994@gmail.com | |
| 1639348 | Mateusz | Kawka | mattkawka@msn.com | | |
| 1639354 | Stuti | Sagar | stutisagarsnsmp@gmail.com | | |
| 1639361 | Kalena | Amos | amoskalena1@gmail.com | | |
| 1639369 | Towanda | Mcleod | towandamcleod46@gmail.com | | |
| 1639374 | Jack | Chmela | qidmarketing1@gmail.com | | |
| 1639377 | Tyler | Wittkopf | twittkopf@donatos.com | twittkopf20@gmail.com | |
| 1639393 | Jack | Paschke | jack.paschke@gmail.com | | |
| 1639406 | Arlene | Kowall | akowall1015@gmail.com | | |
| 1639412 | Janet | Aladetohun | hellonadia@writeme.com | j.net.exe@gmail.com | |
| 1639436 | Lavictor | Jackson | lavictor54@gmail.com | | |
| 1639440 | Kelly | Kuhnmatlock | bennyandbrian8187@gmail.com | bennyandbrian2@gmail.com | |
| 1639442 | Joseph | Chabot | bigpuppajoe@gmail.com | | |
| 1639444 | Kelli | Mueller | kellijuju75@gmail.com | | |
| 1639447 | Dirkeisha | Johnson | dirkieshajohnson1986@gmail.com | | |
| 1639452 | Daniell | Rodriguez | diggintheswave@yahoo.com | daniellgjrodriguez@gmail.com | |
| 1639458 | Loretta | Lincoln | llincoln194@gmail.com | | |
| 1639459 | Melody | Broughton | lovelife9325@icloud.com | meme_broughton5@gmail.com | |
| 1639463 | Robin | Campbell | robincampbell1240@gmail.com | | |
| 1639469 | Jake | Dowling | jakedowling4239238@yahoo.com | jakedowling42392@gmail.com | |
| 1639470 | Jaide | Martinez | sugaface88@icloud.com | jellybean201219@gmail.com | |
| 1639478 | Latonya | Tucker | latonyabtucker@gmail.com | | |

| 1639480 | Ereyonna | Williamson | msereyonna.williamson@gmail.com | |
| 1639486 | Zachary | Fates | tbfghbf@gmail.com | |
| 1639492 | Tamara | Storball | tamarastorball86@gmail.com | |
| 1639495 | Kinia | Curtis | parkerkinia@gmail.com | |
| 1639497 | Grey | Laboray | greylaboray@gmail.com | plgalaxycrystal@gmail.com |
| 1639503 | Himabindu | Vuddaraju | hima.vraju@gmail.com | himabindu.vuddaraju@gmail.com |
| 1639509 | Haley | Konopka | crowcelestia@gmail.com | |
| 1639519 | Amanda | Gaddis | mandygaddis44@gmail.com | |
| 1639523 | Billy | Holdeman-Bass | billy.holdeman@icloud.com | billy@wheatscript.com |
| 1639525 | Janice | Lopez | janicelopezb@hotmail.com | |
| 1639534 | Jesus | Aguilar | rodrigoaguilart@gmail.com | |
| 1639535 | Leslie | Skelton | deannhenard@gmail.com | |
| 1639547 | Lacey | Heis | laceyd0424@icloud.com | |
| 1639550 | Christopher | Mccrary | rcenterprises.co@gmail.com | |
| 1639559 | Neosha | Gooden | neoshagooden2014@gmail.com | kamoramommie2014@gmail.com |
| 1639567 | Nurrie | Foy | nurriefoy2515@gmail.com | |
| 1639584 | Kristofer | Hanners | khanners185@gmail.com | |
| 1639585 | Deedra | Lambert | dspearsl54@gmail.com | |
| 1639587 | Corey | Maxwell | corey.maxwell1981@gmail.com | |
| 1639591 | Curtis | Battle | curtismbattle@gmail.com | |
| 1639624 | Wiley | Wyss | wwyss97@gmail.com | |
| 1639630 | Wilfredo | Caldero | fredcaldero@gmail.com | |
| 1639641 | April | Peterson | aprilpeterson40478@gmail.com | |
| 1639682 | Lavida | Jackson | msrtavida.01@gmail.com | |
| 1639690 | Tequila | Brown | cheretbrown@gmail.com | |
| 1639691 | Tina | Ramos | bulkmail4tina@gmail.com | |
| 1639692 | Umaira | Khan | umairakhan355@gmail.com | |
| 1639698 | Natasha | Charles | truelovenara@gmail.com | nashbarr@gmail.com |
| 1639703 | Shoshana | Oneal | shoshanaselah@gmail.com | |
| 1639711 | Ingrid | Johnson | idreece26@yahoo.com | ingridjohnson734@gmail.com |
| 1639747 | Jamie | Bierce | country0720@gmail.com | |
| 1639764 | Jan | Anderson | janannjr@gmail.com | |
| 1639767 | Krystina | Clark | conleykrystina@gmail.com | kryssieclark87@gmail.com |
| 1639770 | Laura | Nowaczynski | lauramilam@yahoo.com | laurabuey56@gmail.com |

| 1639771 | April | Gulla | aprilgulla123@gmail.com | |
| 1639777 | Jacqueline | Thomas | jacquthms61@gmail.com | hisgmercy65@gmail.com |
| 1639779 | Charles | Grissom | damancoot@gmail.com | |
| 1639782 | Brenda | Washington | brendawashington333@gmail.com | |
| 1639788 | Jamie | Fuller | bookiebluebaby93@gmail.com | |
| 1639798 | Patrice | Stuart | patricestuart18@gmail.com | |
| 1639801 | Antonio | Arana | ton1280@cs.com | antonioarana90@gmail.com |
| 1639828 | Christi | Adler | christia.adler@gmail.com | |
| 1639851 | Allison | Dewitt | allisonjdewitt@gmail.com | |
| 1639854 | Nikita | Davis | shabrayyy40@gmail.com | kitab67@gmail.com |
| 1639860 | Demarco | Smith | relaxxzero@gmail.com | |
| 1639866 | Cortney | Smith | cjay.003.smith@gmail.com | |
| 1639884 | Michael | Green | mgreen799@gmail.com | |
| 1639886 | Tamaka | Jones | tamakaj27@gmail.com | |
| 1639890 | Lamar | Nelson | lamarnelson1990@gmail.com | |
| 1639891 | Taylor | Strickland | swaggerofprincess@gmail.com | |
| 1639894 | Sanjay | Mohindroo | sanjaymohindroo@gmail.com | |
| 1639897 | Richard | Torres | unkowntorrew@gmail.com | |
| 1639901 | Angel | Ramos | aramos@ajrmed.com | bolillocivic89@gmail.com |
| 1639913 | Randy | Wickizer | rudebrood76@gmail.com | |
| 1639917 | Dan | Niersbach | daniel.niersbach@gmail.com | |
| 1639924 | Melissa | Campbell | mcampbell010980@gmail.com | |
| 1639932 | Julius | Sangster | juliussangster17@gmail.com | |
| 1639937 | Jake | Duran | theezedag@gmail.com | |
| 1639946 | Haley | Currie | haleyranaew@yahoo.com | |
| 1639956 | Cynita | Collins | latricesangster0@gmail.com | |
| 1639967 | Towonza | Bell | towonzabell78@gmail.com | |
| 1639977 | Leanna | Barnes | classysassy86@gmail.com | |
| 1639980 | Kari | Van Patten | k4everhorselover@yahoo.com | kharleyangel18@gmail.com |
| 1639987 | Brianna | Heard | baheard16@gmail.com | |
| 1639988 | James | Caspary | jc_qb_13@yahoo.com | |
| 1639994 | Paula | Allen | paulaallen1207@gmail.com | |
| 1640006 | Jo Ann | Bernal-Gaytan | jo.a.tidwell@gmail.com | |
| 1640020 | Essie | Stingley | essiestingley15@gmail.com | st stingley @yahoo.com |

| | | | | | |
|---|---|---|---|---|---|
| 1640032 | Jeremy | Wilson | jeremywils40162@gmail.com | | |
| 1640039 | Corey | Hashman | blueeyeys81@gmail.com | | |
| 1640047 | Alexander | Delgado | alexander.delgado.1978@gmail.com | | |
| 1640051 | Quiana | Clady | mekatrdr@gmail.com | | |
| 1640071 | Janaie | Edwards | jaycomer7515@gmail.com | jcomerstudent7131@gmail.com | |
| 1640078 | Andrea | Collins | andreacollins041993@yahoo.com | | |
| 1640090 | Jacob | Garcia | ref.jake@gmail.com | | |
| 1640094 | Yosef | Arazi | yossizr@gmail.com | | |
| 1640109 | Sheeba | Mcbee | sheebamcbee@gmail.com | | |
| 1640113 | Michael | Isom | michaelisom4@gmail.com | | |
| 1640121 | Lisa | Peatry | mzpekan42@gmail.com | | |
| 1640133 | Dawn | Bradley | e.dawn23@yahoo.com | | |
| 1640136 | Eboni | Gray | emgray81@hotmail.com | markdownqueen@yahoo.com | |
| 1640139 | Sylvia | Harris | sylviaharris913@gmail.com | | |
| 1640165 | Mandy | Jaskola | jaskola1977@gmail.com | mandyjaskola@gmail.com | |
| 1640169 | La Shala | Lipscomb | lashalah1@gmail.com | | |
| 1640194 | Ravon | Stokes | ravonstokes@gmail.com | | |
| 1640213 | Skyla | Pack | sarahyork2018@gmail.com | | |
| 1640214 | Jqcqueline | Alexander | jacquelinealexander1@yahoo.com | | |
| 1640215 | Dkyla | Gary | kylagary1@gmail.com | | |
| 1640223 | Jessica | Villanueva | villanueva188@gmail.com | | |
| 1640228 | Desire | Virella | babyt0519@yahoo.com | | |
| 1640231 | Diontae | Collier | dcollier.102@gmail.com | | |
| 1640258 | Lakesha | Yancey | layama291@gmail.com | lakeshayancey@google.com | |
| 1640271 | Melinda | Carter | carter6forlife@gmail.com | | |
| 1640273 | Markenyon | Duckworth | magmomark@gmail.com | | |
| 1640278 | Elizabeth | Bosse | letstrain12@gmail.com | | |
| 1640298 | Tiffany | Delaney | hibbler72@gmail.com | | |
| 1640300 | Kendra | Hansley | kenkenhansley@gmail.com | jbragg655@gmail.com | |
| 1640313 | Abdirahman | Hassan | abdi.h.hassan25@gmail.com | | |
| 1640321 | Crystal | Wilkinson | ccwilkinson78@gmail.com | | |
| 1640330 | Arthur | Gardner | gardnerjr41@gmail.com | ajgardner32@gmail.com | gardner31@live.com |
| 1640334 | Latranece | Sproaps | lalaford00@gmail.com | | |
| 1640386 | Debra | Smith | debrasmith857@yahoo.com | | |

| | | | | |
|---|---|---|---|---|
| 1640394 | Shanita | Toliver | stoliver41@gmail.com | stoliver4@gmail.com | |
| 1640402 | Hiram | Irlanda | hiram.irlanda@gmail.com | | |
| 1640418 | Amanda | Richerson | mandibabi8@gmail.com | | |
| 1640448 | Anthony | Senouillet | anthonys0919@gmail.com | | |
| 1640466 | Mauricio | Gonzalez | mauricio13gonzalez@gmail.com | | |
| 1640496 | Rondlyn | Knight | msroknight@yahoo.com | msroknight@gmail.com | |
| 1640514 | Larry | Townsie | larrytownsie78@gmail.com | ldtownsie9559@yahoo.com | |
| 1640531 | Thomas | Bass | tjbass2@gmail.com | | |
| 1640552 | Jennifer | Szura | jensuthard@gmail.com | jenszura@aol.com | |
| 1640562 | Reginald | Camper | reggie3885@gmail.com | | |
| 1640568 | Jason | Wilson | jasonwilsonmarketing@gmail.com | | |
| 1640569 | Jarod | Barrera | jarodbarrera@gmail.com | | |
| 1640571 | Jason | Fishburn | fishburn7@gmail.com | | |
| 1640572 | Janine | Wood | janinejoewood@gmail.com | jjwood1313@gmail.com | |
| 1640573 | Janice | Rodriguez | janicerodriguez1995@yahoo.com | janicerodriguez430@gmail.com | |
| 1640574 | Jasma | Mcneal | jasma2387@gmail.com | | |
| 1640578 | Jason | Word | jaylword@yahoo.com | deacons6612@gmail.com | |
| 1640579 | Jasmine | Harris | jasminehrrs00@gmail.com | | |
| 1640581 | Jason | Zepeda | zepeda.jason@gmail.com | | |
| 1640584 | Janiya | Brown | nyiabrown188@gmail.com | nyiabrown177@gmail.com | |
| 1640587 | Javier | Collazo | javidman87@gmail.com | | |
| 1640589 | Jason | Sperber | thesperberfam@gmail.com | | jsperber635@gmail.com |
| 1640600 | Jasmine | Phillips | jasminephillips0412@gmail.com | | |
| 1640601 | Jared | Klinefelter | jared.klinefelter@gmail.com | | |
| 1640603 | Jason | Mccain | jason.mccain1983@gmail.com | jmccain1@gmail.com | |
| 1640606 | Jasmin | Tyler | jamylamonmy21@gmail.com | | |
| 1640607 | Kristina | Cook | daniel.kristina@ymail.com | xxdomsmomxx@gmail.com | |
| 1640608 | Javelle | Knox | theguy1975s@gmail.com | | |
| 1640610 | Jason | Richard | jr0013909@gmail.com | | |
| 1640616 | Jasmine | Mayze | mayzejasmine1993@gmail.com | | |
| 1640617 | Jason | Cavalier | jason.cavalier@icloud.com | jcavalier87@gmail.com | |
| 1640618 | Jasmine | Baker | gunna.gmg@gmail.com | | |
| 1640629 | Jatesha | Williams | jatesha92@gmail.com | | |
| 1640630 | Jasmin | Vega | blankita808@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1640631 | Jansen | Braly | jansenb121@gmail.com | |
| 1640632 | Jasmin | Maldonado | jasmin.a.maldonado@gmail.com | |
| 1640633 | Michael | Carlson | mike.carlson@parsepos.com | |
| 1640636 | Jason | Steele | steelej10@gmail.com | |
| 1640644 | Jaquisha | Cooper | jaquisha85@gmail.com | |
| 1640648 | Brendan | Adams | youngyensid@icloud.com | |
| 1640649 | Jason | Gray | jaysungray@gmail.com | |
| 1640651 | Janie | Allen | allenjanie00@gmail.com | janiemwade1009@gmail.com |
| 1640652 | Jason | Henderson | hendersonjason77@gmail.com | |
| 1640656 | Jason | Rotta | j.rotta@comcast.net | |
| 1640664 | Jason | Tierney | jtierney78@gmail.com | |
| 1640666 | Jared | Kozil | jkozil2296@gmail.com | |
| 1640667 | Jason | Stiteler | jstits@gmail.com | |
| 1640669 | Jasmine | Moon | jmoon90@siu.edu | jas.moon2627@gmail.com |
| 1640673 | Jasmine | Brown | jasbrown627@gmail.com | |
| 1640675 | Javier | Hernandez | javmon@yahoo.com | javmon@gmail.com |
| 1640682 | Tracy | Lafaire | ashtaylafmusic@yahoo.com | tracylafaire23@gmail.com |
| 1640685 | Jason | Cutler | jasoncutler@comcast.net | jasoncutler11@gmail.com |
| 1640687 | Jason | Burkart | jason4u@comcast.net | jburkart714@gmail.com |
| 1640690 | Janine | Jones | missjones1187@gmail.com | |
| 1640695 | Jason | Hannis | jason.j.hannis@gmail.com | |
| 1640709 | Jared | Payne | jaredbpayne@gmail.com | |
| 1640711 | Brandon | Hunter | engineer2b87@gmail.com | |
| 1640712 | Jasmine | Sanders | jasminemsanders@gmail.com | |
| 1640713 | Janille | Guiang | jguiang85@gmail.com | |
| 1640717 | Jared | Young | jarednyoung@outlook.com | jredyou@gmail.com |
| 1640720 | Marisol | Oliveras | amaiya114@gmail.com | |
| 1640723 | Jasmine | Salazar | jasminesalazar4798@gmail.com | |
| 1640727 | Jasmine | Floyd | jazzyog08@yahoo.com | jazzyog08@gmail.com |
| 1640742 | Jasmine | Guerrero | alemanjasmine@gmail.com | |
| 1640743 | Nancy | Vandermeir | nvandermeir31077@gmail.com | |
| 1640745 | Jasmine | Hernandez | jasmine5792.j.a@gmail.com | |
| 1640750 | Diego | Peralta | nico007per@gmail.com | |
| 1640760 | Jasmine | Yeomas | yeomas8888@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1640761 | Jasmine | Floyd | soserious74@gmail.com | | |
| 1640762 | Jeannica | Lane | jeannica872019@gmail.com | | jeannica87201@gmail.com |
| 1640764 | Jason | Nessim | jwnessim@gmail.com | | |
| 1640765 | Jamie | Myers | sassyj44@ymail.com | smilemakerswest779@gmail.com | |
| 1640766 | Jayla | Brewer | jaylabrewer17@gmail.com | | |
| 1640767 | Jay | Sodha | sodha.jay.7@gmail.com | | |
| 1640768 | Jayvon | Gabrielhannis | j.gabrielhannis@gmail.com | | |
| 1640769 | Jay | Redmond | jayrednutrition@gmail.com | | |
| 1640773 | Jaritza | Rivera | jaritza.rivera10@gmail.com | | |
| 1640779 | Jay | Krahn | krahnjay@yahoo.com | | |
| 1640782 | Jazmin | Molden | jazminamolden@gmail.com | | |
| 1640785 | Nicholas | Von Perfall | nicholasperfall@icloud.com | nvonperfall@gcschool.org | |
| 1640793 | Jasmine | Joshway | jasminejoshway@gmail.com | | |
| 1640796 | Jax | Gonzalez | jaxxxsuxs@gmail.com | | |
| 1640801 | Jasmine | Steverson | symone.steverson55@gmail.com | | |
| 1640802 | Jayden | Naylor | jayden.naylor0121@gmail.com | | |
| 1640811 | Javonte | Brown | javbrown97@yahoo.com | brownvonte96@gmail.com | |
| 1640817 | Jawanna | Locklear | jlocklear82@ymail.com | jlock7482@gmail.com | |
| 1640818 | Jeanette | Nelson | notsodamnnice@yahoo.com | notsodamnnice@gmail.com | |
| 1640820 | Jason | Lilly | wantedjason36@gmail.com | | |
| 1640821 | Jeanette | Dixon | jdixon@advancedtech.com | jeanettedixon219@gmail.com | |
| 1640823 | Javier | Chavez | j_chavez53@yahoo.com | | |
| 1640825 | Jazzteen | Macasero | jmacasero13@gmail.com | | |
| 1640828 | Jasmine | Garfias | jazzy9330@gmail.com | | |
| 1640835 | Eddie | Johnson | johnson.eddie84@gmail.com | | |
| 1640836 | Jason | Manzella | jasonmanzella9@gmail.com | | |
| 1640838 | Jason | Lindholm | bane630@gmail.com | | |
| 1640839 | Javier | Bustamante | jbustam3@gmail.com | | |
| 1640841 | Jeff | Tineo | jeff.tineo@protonmail.com | | |
| 1640845 | Jayson | Marsh | kalcatblu@yahoo.com | kalcatblu@gmail.com | |
| 1640852 | Japnik | Singh | japnik1@gmail.com | | |
| 1640853 | Jay | Thakor | thakorjayraj@yahoo.com | jayrajsinht@gmail.com | |
| 1640857 | Jeanene | Goodwin | jeanenemgoodwin@gmail.com | | |
| 1640861 | Jazmine | Lopez | jazminelopez097@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1640866 | Janine | Lagdameo | lagdameojanine@gmail.com | | |
| 1640868 | Jared | Yapkowitz | jyapkowitz00@gmail.com | | |
| 1640873 | Javis | Dillon | jdillon321@gmail.com | | |
| 1640878 | Jason | Derec | jmderec21@gmail.com | | |
| 1640884 | Janice | Gonzalez | janiceandaudrina@yahoo.com | | |
| 1640888 | Jasmine | Kalfayan | jasminek1469@gmail.com | | |
| 1640897 | Janis | Burns | jmburns1976@gmail.com | | |
| 1640911 | Jackson | Andrews | jattack007@gmail.com | | |
| 1640923 | Jasmine | Blow | jasmineblow94@gmail.com | | |
| 1640924 | Paul | Taylor | 115knight115@gmail.com | | |
| 1640926 | Jayden | Pike | jaydennicolexo@gmail.com | | |
| 1640927 | Javid | Francis | javidjfrancis@gmail.com | | |
| 1640932 | Jasper | Claypool | jchasecrowley@gmail.com | | |
| 1640933 | Javier | Lara | jlr2108@yahoo.com | rayadas12@gmail.com | |
| 1640935 | Jasmine | Dent | jstarkiki@gmail.com | | |
| 1640941 | Christine | Naadueba | cpm7243@gmail.com | | |
| 1640942 | Jarielle | Johnson | jarielle96@gmail.com | | |
| 1640943 | Jason | Norcross | bosstbone@gmail.com | | |
| 1640951 | Jasam | Stewart | jasamstewart27@gmail.com | | |
| 1640952 | Jared | Tran | jared.tran@live.com | jaredtran419@gmail.com | |
| 1640953 | Simone | Mcmeans | simonepgh@gmail.com | | |
| 1640954 | Maquita | Collins | maquitac91@gmail.com | | baddest1210@gmail.com |
| 1640962 | Jaylyn | Davis | jaylyndavis4200@gmail.com | jaylyndavis4212@gmail.com | |
| 1640970 | Javier | Cortes | javyjav11@gmail.com | | |
| 1640976 | Joshua | Franklin | kingjajaebk@gmail.com | | |
| 1640978 | Hatem | Smadi | smadihatem@gmail.com | | |
| 1640985 | Javan | Cain | seniorcain@gmail.com | | |
| 1640992 | Jeannie | Selgrat | jrjacobs81@gmail.com | | |
| 1640999 | Jeff | Zhu | jeffjzhu@gmail.com | | |
| 1641008 | William | Thyrion | billthyrion@gmail.com | | |
| 1641010 | Jason | Manipom | j.gmanipon@yahoo.com | jpon168@gmail.com | |
| 1641012 | Jaziyah | Collins | sisterslove2620@gmail.com | | |
| 1641013 | Jonathan | Castro | joncharrocastro@icloud.com | joncharrocastro@gmail.com | |
| 1641015 | Jeanette | Batista | jeanette.batista88@gmail.com | | |

| 1641020 | Katelyn | Ditzler | kditzler12@aol.com | | |
| 1641032 | Jennifer | Stewart | lilmama1511@yahoo.com | jenniferstewart30@gmail.com | |
| 1641033 | Jason | Mangini | jasonmangini95@gmail.com | | |
| 1641036 | Jason | Rocco | rocco44@gmail.com | | |
| 1641042 | Melanie | Weaver | melanieweaver1983@icloud.com | godsgyft0826@gmail.com | |
| 1641043 | Francisco | Rodriguez | fjrod24@gmail.com | | |
| 1641060 | Parker | Hildebrand | parkerhildebrand@gmail.com | | |
| 1641063 | Jazmin | Martinez | mjazmin70@gmail.com | | |
| 1641065 | Jeanette | Hamilton | jeanetteh84@gmail.com | | |
| 1641070 | Kacy | Beaver | kacybrentarrasmith@gmail.com | | |
| 1641072 | Jason | Madlock | madlock.jason@gmail.com | | |
| 1641074 | Ramon | Valentin Jr | rayv1538@gmail.com | | |
| 1641077 | Andrew | Placido | andrew.placido@gmail.com | | |
| 1641082 | Jasmine | Coffee | jasminecoffee1810@gmail.com | jasminecoffee001@gmail.com | |
| 1641085 | Jarrod | Thompson | jarrodt86@gmail.com | | |
| 1641088 | Janie | Poston | janie6813@gmail.com | | |
| 1641098 | Jeanny | Torres | jeannytorres11@gmail.com | | |
| 1641099 | Jarrod | Fugett | jarrodlfugett@gmail.com | | |
| 1641100 | Jean | Luzincourt | jeanabelson@gmail.com | | |
| 1641102 | Jarrod | Cordle | cordlejarrod@gmail.com | | |
| 1641115 | Colleen | Freeman | freemancolleen3@gmail.com | cfreebaby7143@gmail.com | |
| 1641124 | Jasmine | Pope | popejasmine4@gmail.com | | |
| 1641125 | Jeanne | Lanzilla | jeannelanzilla@gmail.com | | |
| 1641126 | Travis | Massey | temassey46@gmail.com | | |
| 1641135 | Jean | Smiley | jeanie.smiley22@gmail.com | | |
| 1641141 | Jason | Hudson | hudsonjason78@gmail.com | jrhud2005@gmail.com | |
| 1641144 | Omkar | Borse | oborse12@gmail.com | | |
| 1641150 | Jeanette | Davis | jroxxmysoxx@gmail.com | | |
| 1641152 | Jeannie | Walters | jeannie@experienceinvestigators.com | | |
| 1641162 | Jared | Porack | jmporack1212@gmail.com | | |
| 1641167 | Jay | Leon | jayjleon@gmail.com | | |
| 1641175 | Sara | Myers | smyers778@gmail.com | | |
| 1641179 | Jason | Fabian | fabianjason35@yahoo.com | | |
| 1641180 | Jacqueline | Toy | jacquelinetoy@icloud.com | toy.fan.four@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1641182 | Jasmine | Tindal | tindalj027@gmail.com | jasminetindal14@gmail.com | |
| 1641183 | Natasha | Mathis | nmathis55@gmail.com | | |
| 1641191 | Whitney | Hunter | wahunter12@gmail.com | waliseh@gmail.com | |
| 1641194 | Jay | Shehane | jays911911@yahoo.com | js5180368@gmail.com | |
| 1641196 | Janice | Hodges | latricemcclain25@yahoo.com | slipperywhenwet192@gmail.com | |
| 1641205 | Jason | Byrd | oddfella74@gmail.com | | |
| 1641207 | Janine | Leach | janineleach06@gmail.com | | |
| 1641208 | Javon | Holt | javonholt96@gmail.com | | |
| 1641213 | Jaimie | King Jr | therealdenial@gmail.com | jaimieking@gmail.com | |
| 1641224 | Jasmine | Anders Conyers | andersconyers91@gmail.com | | |
| 1641236 | Carlos | Gil | carlosgiljr@gmail.com | | |
| 1641237 | Jaietta | Brown | jaiettab@gmail.com | | |
| 1641239 | Candice | Roberts Scott | crob292@gmail.com | | crob291@gmail.com |
| 1641250 | Jeanette | Garcia | jbateman79@yahoo.com | jeanieg818@gmail.com | |
| 1641251 | Robert | Fetty | readyfetty@yahoo.com | readyfetty@gmail.com | |
| 1641254 | Jason | Edwards | cmoemoney2017@gmail.com | | |
| 1641259 | Jay | Kowalski | jkowalski5500@gmail.com | | |
| 1641262 | Jayde | Love | jaydenicolelove@gmail.com | | |
| 1641265 | Jazmine | Peters | peterstjaz94@icloud.com | petersjaz94@gmail.com | |
| 1641271 | Jeanne | Black | jeanneblack27@gmail.com | | |
| 1641278 | Jasnette | Velazquez | jasnette87@gmail.com | | |
| 1641285 | Edelmiro | Ortiz | eddieortiz404@gmail.com | | |
| 1641298 | Kevin | Griffin | nemofiducia.1@gmail.com | | |
| 1641301 | Jasmine | Lopez | sunnychio09@icloud.com | sunnychio09@gmail.com | |
| 1641302 | Daniel | Barrera | dbarrer2@neiu.edu | 7739406953.db@gmail.com | |
| 1641306 | Jared | New | alex.jarednew@gmail.com | | |
| 1641315 | Jessica | Gomez | jessicagomez1026@gmail.com | | |
| 1641323 | Ronnetta | Anderson | randerson9967@yahoo.com | randerson9967@gmail.com | |
| 1641332 | Mary | Larry | marymaylarry@gmail.com | | |
| 1641334 | Stacie | Warren | warrenstacie257@gmail.com | spacie.stacie415@gmail.com | |
| 1641354 | Brenda | Ntooks | brooksbrenda78@gmail.com | | |
| 1641379 | Ethan | Ramsay | eath13@gmail.com | | |
| 1641382 | Jeaniffer | Hines | jrk7888@gmail.com | | |
| 1641386 | Jayden | Albright | jjaydenn1@icloud.com | kayleej231@gmail.com | |

| 1641393 | Evan | Nee | evanjnee@gmail.com | | |
| 1641394 | Jeannene | Gomes | jeanneluvselvisp@aol.com | | |
| 1641397 | Viviana | Torres | torresviviana956@gmail.com | | |
| 1641406 | Jayde | Ryan | jayderyan8@gmail.com | | |
| 1641417 | Jake | Stoltman | jstoltman25@gmail.com | | |
| 1641429 | Tyrone | Verdin | tryone665@gmail.com | | |
| 1641435 | Jeanetta | Gatson | jeanetta.gatson28@gmail.com | | |
| 1641491 | Joe | Nicks | mrjshades021@gmail.com | | |
| 1641497 | Lillie | Marshall | misslillie1255@yahoo.com | | |
| 1641498 | Michael | Greco | michaeljohngreco@gmail.com | perfectogreco@gmail.com | |
| 1641508 | Jennifer | Noe | noej2522@gmail.com | | |
| 1641521 | Janis | Ellis | janis_lls@yahoo.com | | |
| 1641532 | Jason | Johnson | mrhiddenjuggalo19@gmail.com | | |
| 1641533 | Kayla | Boyer | kayla.m.boyer89@gmail.com | | |
| 1641547 | Jasmine | Ferrell | jasmineferrell21@gmail.com | | |
| 1641551 | Jared | Smith | jurdburk@gmail.com | | |
| 1641556 | Jason | Britton | jayjaybritt82@yahoo.com | jasonbritton860@gmail.com, jayjaybritt79@gmail.com,jaybritton399@gmail.com, jasonbritton399@gmail.com, jasonbritton411@gmail.com | |
| 1641557 | Judy | Ortiz | judyannortiz84@gmail.com | | |
| 1641571 | Lucas | Arfelli | lucasarfelli@gmail.com | | |
| 1641581 | Jaqueline | Romero | jhernandez8913@gmail.com | | |
| 1641582 | Ignacio | Hernandez | hernandezignacio508@gmail.com | | |
| 1641584 | Jasmine | Mccollough | jdmqp4@gmail.com | | |
| 1641589 | Melody | Formey | melodyformey101@gmail.com | melodyformey888@gmail.com | |
| 1641590 | Anthony | Esquivel | tonitonez82@gmail.com | | |
| 1641595 | Odyssey | Smith | smithodyssey238@gmail.com | | |
| 1641596 | Anabel | Yupanqui | ayupanqui17@gmail.com | | |
| 1641597 | Javoris | Dean | javo.dean@gmail.com | | |
| 1641598 | Gregory | Argyrou | gregory.argyrou@gmail.com | | |
| 1641612 | Heather | Basina | hbasina@gmail.com | | |
| 1641624 | Sidney | Hardin | sidney.hardin07@gmail.com | | |
| 1641635 | Dan | Broderick | dbroderick8@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1641642 | Latwanda | Williams | williamstee84@gmail.com | |
| 1641644 | Tekenya | Hughes | tekenyahughes2@gmail.com | |
| 1641653 | Jazmine | Collins | jazminecollins21211@icloud.com | jazminecollins56@gmail.com |
| 1641663 | Holly | Tate | hollytate89.ht@gmail.com | |
| 1641678 | Jasmeene | Grant | jasmeene27@gmail.com | |
| 1641679 | Jacqueline | Lawson | lawsonjacqueline@att.net | |
| 1641680 | Jasmer | Powell | jasmer17@gmail.com | |
| 1641682 | Vikram Kumar | Vokkaliga | viky004@gmail.com | |
| 1641700 | Gifted | Mullens | giftedmllns@gmail.com | |
| 1641710 | Jada | Hanks | jadanhanks@gmail.com | |
| 1641711 | Jeanine | Moore | cert2005@yahoo.com | emtjeanine@yahoo.com |
| 1641715 | Jaylen | Seymore | jaylenseymore0515@gmail.com | dobuisnesswiththeking@gmail.com |
| 1641720 | Brian | Loomis | loomis7577@gmail.com | |
| 1641723 | Jeff | Slinker | jslinker86@yahoo.com | |
| 1641731 | Jarred | Samuels | jasamuels@sbcglobal.net | js.viprealestate@gmail.com |
| 1641742 | Alea | Pettigrew | aampettigrew@gmail.com | |
| 1641771 | Jasen | Swett | jasenswett32@gmail.com | |
| 1641778 | Stephenie | Link | sweets10183@yahoo.com | sweets8301@gmail.com |
| 1641781 | Anne | Kessinger | fraziermomma72@gmail.com | |
| 1641785 | Marla | Dodds | marla@theaccountingdepartment.pro | |
| 1641808 | Kamae | Dixon | 04-laxness.oceans@icloud.com | maisy74@gmail.com |
| 1641817 | Melanie | Fetty | fettym@yahoo.com | fettym1971@gmail.com |
| 1641822 | Michael | Ahn | michaelahn3@gmail.com | |
| 1641828 | Chad | Schablin | chadschablin@yahoo.com | theschibby@gmail.com |
| 1641829 | Heather | Yates | heather_y4277@outlook.com | hly4277@gmail.com |
| 1641867 | Diane | Laytos | dianelaytos@yahoo.com | |
| 1641869 | Jason | Pepe | jasonlpepe@gmail.com | |
| 1641870 | Janise | Mercado | jmercado5230@gmail.com | |
| 1641878 | Katherine | Capasso | kittykatcapasso@gmail.com | |
| 1641879 | Jaxx | Davis-Sewell | jaxx.davis@gmail.com | |
| 1641892 | Bobby | Binion | tuckmanrealty@yahoo.com | |
| 1641900 | Daniel | Abidde | abidded@gmail.com | |
| 1641909 | Tonia | Harris | toniadenise47@comcast.net | tdenise39@gmail.com |
| 1641910 | Jasmine | Grant | royaleking1988@gmail.com | |

| 1641912 | Muriel | Cheffins | cheffins6@aol.com | murielcheffins@gmail.com | |
| 1641937 | Jaymie | De Leon | jmieadeleon@gmail.com | jmiedeleon1998@gmail.com | |
| 1641946 | Samuel | Thomasson | sam.w.thomasson@gmail.com | | |
| 1641969 | Latasha | Hampton | tashalee070242@icloud.com | latashahampton4@gmail.com | |
| 1642035 | Trevor | Frazier | fraziertrevor7@gmail.com | | |
| 1642038 | Janet | Lopez | anaheimjay@gmail.com | janetenaj89@gmail.com | |
| 1642043 | Janika | Jinks | janikajinks@gmail.com | | |
| 1642073 | Jasmine | Evans | jtevans09@gmail.com | | |
| 1642079 | Jelita | Pertiwi | jelitacp@gmail.com | | |
| 1642080 | Nannette | Mckee | nannette1013@gmail.com | | |
| 1642081 | Kelly | Rogers | gearheadtattoo@gmail.com | | |
| 1642094 | Jason | Mathis | mathis.jason27@gmail.com | | |
| 1642108 | Brian | Waguespack | brianwag76@gmail.com | | |
| 1642119 | Matthew | Coggins | mattcoggins8@gmail.com | | |
| 1642126 | Tyler | Willhite | theroofstar@gmail.com | | |
| 1642128 | Danita | Sylvester | danitasylvester@rocketmail.com | the1stlady28@gmail.com | |
| 1642142 | Jacob | Elliott | jakeeboy3@gmail.com | | jacobstevenelliott@gmail.com |
| 1642155 | Jason | Herrell | jherrell1277@gmail.com | | |
| 1642163 | Rocio | Taboada | lanena687@gmail.com | | |
| 1642171 | Raushaun | Sanders | ipreferjelloshots94@gmail.com | blackapples13@gmail.com | |
| 1642179 | Brandy | Seville | alleeway@gmail.com | | |
| 1642201 | Jason | Jolley | jjolley87@icloud.com | jolleyj1987@gmail.com | |
| 1642209 | Deborah | Reeves | officerreeves@yahoo.com | officerreeves@gmail.com | |
| 1642213 | Michele | Westergaard | littlemishsunshine@gmail.com | | |
| 1642227 | Tammy | Gray | tgray389@gmail.com | | |
| 1642231 | Rebecca | Williams | dubb69579@gmail.com | | |
| 1642250 | Michael | Shamblim | m.shamblin09550@icloud.com | whitlow09550@gmail.com | |
| 1642260 | Camela | Kennedy | denisekennedycam@gmail.com | | |
| 1642266 | Jasmine | Sullivan | cjasmine12@ymail.com | deadgorgeous44@gmail.com | |
| 1642269 | Bridget | Connelly | breconnelly34@icloud.com | | breconnelly34@gmail.com |
| 1642270 | Monika | Guzek | mwasilczuk957@gmail.com | | |
| 1642272 | Shane | Trevino | yeti123475@gmail.com | | |
| 1642274 | Jataesha | Mccann | jataesha1997@gmail.com | | |
| 1642275 | Jaymeka | Edwards | edwardsjj7@yahoo.com | edwardsjay607@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1642276 | Jasmine | Fenner | jfenner120@gmail.com | | |
| 1642283 | Thelma | Wood | wood.thelma62@yahoo.com | | |
| 1642293 | Karen | Wyatt | 2112pebblesandjj@gmail.com | | pebbles2112@gmail.com |
| 1642294 | James | Isham | allenisham82382@aol.com | jammyjam88888888@gmail.com | |
| 1642297 | Harry | Jennings | hjennings@hotmail.com | | |
| 1642300 | Kadesha | Wiley | kadeshawiley@gmail.com | kadesha@kadeshaeleganteventsllc.org | |
| 1642301 | April | Lucas | ilucastudio@gmail.com | | |
| 1642308 | Denicole | Russell | dradayofficial@gmail.com | | |
| 1642318 | Javier | Carbajo | javiercarbajo1990@icloud.com | raiderjaviejr@gmail.com | |
| 1642327 | Terrence | Graves | gravesterrence411@gmail.com | tgraves25@yahoo.com | |
| 1642340 | Robby | Sears | robyjordansears@gmail.com | | |
| 1642360 | Jason | Stone | mynameisjstone81@gmail.com | | |
| 1642368 | Micheal | Lewis | whoodie855@gmail.com | | |
| 1642371 | Isaac | Chiappetta | chiappettai11@gmail.com | | |
| 1642373 | Aditya | Gupta | adityagupta.kdb@gmail.com | | |
| 1642376 | Kristin | Zacharias | sageheald19@gmail.com | | |
| 1642382 | Charlida | Williams | charbbyphat@yahoo.com | charlidawilliams@gmail.com | |
| 1642387 | Javier | Soto | javgsx@gmail.com | | |
| 1642388 | Allen | Taloff | ag.taloff@gmail.com | | |
| 1642402 | Nakuma | Childs | bigbankcme@yahoo.com | jchilds1326@gmail.com | |
| 1642414 | Pa | Mitchell | keeshagirl376@verizon.net | | |
| 1642418 | Mrunal | Chavan | mrunalchavan99@gmail.com | | |
| 1642420 | Jason | Rivera | rivera2286@gmail.com | | |
| 1642440 | Jesus | Robles | elrobles2001@yahoo.com | daperfectcandidate@gmail.com | |
| 1642454 | Dorry | Strayer | purplerain122062@yahoo.com | | |
| 1642463 | Kanalu | Okimoto | kanaluokimoto@gmail.com | | |
| 1642464 | Eddie | Sardon | esardon22@yahoo.com | fajag95@gmail.com | |
| 1642469 | Jared | Evans | jaexkz@yahoo.com | jaredaevans1@gmail.com | |
| 1642490 | James | Rowland | jamesrowl12@gmail.com | | |
| 1642503 | Maria | Infante | infantemariae74@gmail.com | | |
| 1642505 | Charlotte | Richard | charrichard@rocketmail.com | charrichard0818@gmail.com | |
| 1642508 | Monique | Lake | thegreatestlove02@gmail.com | | |
| 1642514 | Brandan | Minton | brandanminton@gmail.com | | |
| 1642516 | Riley | Lynch | dohany711@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1642517 | Kody | Rude | rudekody.16@gmail.com | |
| 1642521 | Patrick | Dabbs | pdabbs5054@gmail.com | |
| 1642522 | Sardorbek | Nazarov | nazarov808@gmail.com | |
| 1642523 | Christal | Turner | cilove258@gmail.com | |
| 1642529 | Randall | Holley | randall_holley@yahoo.com | randallholley44@gmail.com |
| 1642540 | Quincel | Howard | howardquincel@yahoo.com | |
| 1642550 | Nichole | Mullen | nicholesmith121414@gmail.com | |
| 1642551 | Andrew | Izzo | izzo.aj@gmail.com | |
| 1642553 | Myles | Mcmann | mylesmcmann@gmail.com | |
| 1642569 | Demetrius | Oliveira | dkeauokalani@gmail.com | |
| 1642582 | Brian | Van Duyn | brianvanduyn0@gmail.com | |
| 1642593 | Jasmine | Davis | ajaniqua@gmail.com | |
| 1642598 | Lukasz | Minklejn | minkleinlucas@gmail.com | |
| 1642611 | Michael | Yuhas | yuhasmichaeldavid40@gmail.com | yuhasmichaeldavid40@gmail.com, michaelpunyuhas@gmail.com |
| 1642615 | Joanne | Parent | jkpsmail11@gmail.com | |
| 1642626 | Isidro | Lopez | imlopez323@gmail.com | |
| 1642628 | Donald | Metcalf | metcalfdonald4@gmail.com | |
| 1642641 | Kijakazi | Saddyk | kamilahsaddyk@yahoo.com | mzkks729@gmail.com |
| 1642643 | James | Wrenn | chargers6598@gmail.com | |
| 1642648 | Thomas | Gardea | tgtrock10@gmail.com | |
| 1642664 | Christina | Kumler | kumlerchristina4@gmail.com | |
| 1642688 | Brenda | Morrow | brendamorrow822@aol.com | brendamarrow501@gmail.com |
| 1642697 | James | Witherspoon | wspoon953@yahoo.com | |
| 1642698 | James | Teague | jfteague1979@gmail.com | |
| 1642702 | Jason | Brimm | jasonbrimm78@gmail.com | |
| 1642712 | Tim | Mekeel | tim.mekeel@gmail.com | |
| 1642727 | Connie | Duran | maryjanegirlsh@gmail.com | |
| 1642728 | Connie | Abels | connie.abels@gmail.com | |
| 1642738 | Roberto | Vargas | roberto518.rv@gmail.com | |
| 1642748 | Quron | Gill | qgill69@gmail.com | |
| 1642756 | Jason | Willroth | jasonwillroth2@gmail.com | |
| 1642761 | Jaquan | Brockman | jaquanbrockman@gmail.com | |
| 1642768 | Michael | Agnew | quantumfluxxx@gmail.com | |
| 1642780 | Makhare | Turner | turner.mak96@gmail.com | |

| 1642790 | Chris | Porter | allcool2004@yahoo.com | | |
| 1642793 | Jarryd | Samsing | jarryd@samsung.org | jarrydsamsing27@gmail.com | |
| 1642794 | Kimberly | Ivey | gbat1stop@gmail.com | | |
| 1642802 | Paul | Suh | howonsuh@gmail.com | | |
| 1642824 | Liliana | Ramirez | liliana.ramirez143@gmail.com | | |
| 1642838 | Jasmine | Blan | ladytatum121712@gmail.com | | |
| 1642844 | Michael | Feustel | michaelr143@hotmail.com | | |
| 1642847 | Dustin | Anderson | d.james9487@gmail.com | | |
| 1642853 | Jason | Thole | jason.thole@yahoo.com | | |
| 1642854 | Derrick | Porter | dporter612@hotmail.com | nuworld88@gmail.com | |
| 1642856 | Ashley | Damore | ashandamp@gmail.com | | |
| 1642860 | Noshin | Ferd | n.ferdoux@gmail.com | | |
| 1642870 | Cody | Downing | codydowning479@yahoo.com | codydowning479@gmail.com | |
| 1642874 | Stacy | John | granniesgirl03@gmail.com | | |
| 1642884 | Zac | Sim | zacsim726@gmail.com | | |
| 1642887 | Jakkia | Williams | jakkiabm@gmail.com | | |
| 1642895 | Jeffrey | Borgeson | jeffreyborgeson@gmail.com | | |
| 1642907 | Donald | Wesley | dwesleyjr22@gmail.com | | |
| 1642908 | Lisa | Davis | lisakdavisceo@icloud.com | togetherwearethriving@gmail.com | |
| 1642921 | Thomas | Chiu | thomasyichiu@gmail.com | | |
| 1642926 | William | Brummitt | williamdbrummitt@gmail.com | | williambrummitt@gmail.com |
| 1642940 | Jeannie | Clark | jeannie8210@gmail.com | | |
| 1642942 | Jason | Tarricone | jason.s.tarricone@gmail.com | | |
| 1642943 | Jacob | Horrell | jacobhorrell@gmail.com | | |
| 1642961 | Kesha | Slowik | kslowik1978@gmail.com | | |
| 1642975 | Jason | Adcock | jwda1980@yahoo.com | | |
| 1642993 | Geoffrey | Banks | gbanks91@gmail.com | | |
| 1643012 | Anton | De Leon | tiny2383@gmail.com | | |
| 1643014 | Elisha | Pollak | boxlike_remit01@icloud.com | 133521831ez@gmail.com | |
| 1643021 | Margaret | Ciccia | erc835@aol.com | | |
| 1643051 | Amy | White | whiteamy67@yahoo.com | boatman206@gmail.com | |
| 1643059 | Leslie | Parmelee | lparmelee@outlook.com | aurniastar@gmail.com | |
| 1643062 | Bertha | Lofton | bertha_lofton@yahoo.com | berthalofton@gmail.com | |
| 1643080 | Meaghan | Moriarty | morimeag@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1643088 | Daria | Jones | daria.marshai93@gmail.com | |
| 1643117 | Barnard | Murray Jr | fallenangel910@gmail.com | |
| 1643125 | Peter | Hamel | peterahamel@gmail.com | |
| 1643139 | Stacie | Atkins | stacieatkins@comcast.net | |
| 1643149 | Nickola | Davey | nickola904@gmail.com | |
| 1643161 | Tomisue | Stokes | tomisues@gmail.com | |
| 1643163 | Jason | Pruett | jasonpruett73@gmail.com | |
| 1643188 | Silvia | Paz | 123moonaliza@gmail.com | |
| 1643213 | Nathan | Greene | nathangreenehome@gmail.com | |
| 1643218 | Ian | Campos | icampos3741@gmail.com | icamposx39@gmail.com |
| 1643234 | Sparkle | Manning | sparklenmanning@gmail.com | manningsparkle644@gmail.com, manningsparklenicole@gmail.com |
| 1643256 | Lindsey | Debello | lindsey.r.debello@gmail.com | |
| 1643259 | Robert | Shaw | tate.robert88@yahoo.com | collegekid901@gmail.com |
| 1643265 | Jayden | Buckley | jaydenbuckbuckley@icloud.com | jaydenbuckbuckley@gmail.com |
| 1643274 | Clyde | Moore | yeayeayes62@gmail.com | |
| 1643281 | Leonard | Cooper | cj37112@yahoo.com | |
| 1643291 | Kasena | Horton | k.horton0023@gmail.com | |
| 1643293 | Kiesha | Christy | kchristy33@gmail.com | |
| 1643294 | Robert | Robinson | frobinson1971@yahoo.com | |
| 1643305 | Adrian | Adler | adrian.adler87@gmail.com | |
| 1643314 | Michael | Feuerstack | mfeuerstack@gmail.com | |
| 1643317 | Matthew | Roberts | mattthemoster@gmail.com | |
| 1643335 | Curtis | Jones | jonescurtis245@gmail.com | |
| 1643341 | Brad | Ford | modpopinc@gmail.com | |
| 1643347 | Javier | Advincula | javier.li3275@gmail.com | |
| 1643348 | Cesar | Lopez | cesarpaw28@yahoo.com | |
| 1643355 | Tonai | Allen | tonaiallen68@gmail.com | |
| 1643357 | Elizabeth | Ray | elizabethray41@gmail.com | |
| 1643358 | Sarah | Fristick | sarahfeistick@gmail.com | sarahfristick@gmail.com |
| 1643365 | Sherrie | Moretz | collagen456345@hotmail.com | |
| 1643373 | Genesis | Roman | genesisfuentes062@gmail.com | |
| 1643381 | Latosha | Oneal | tosha271989@gmail.com | |
| 1643386 | Lucia Lisa | Honore | llucia0317@gmail.com | | backofhead@hotmail.com; hsilulu@aol.com |

| 1643397 | Shontae | White | chocswaggaout@icloud.com | | |
| 1643417 | Brady | Pierce | pierbr03@gmail.com | | |
| 1643424 | Javier | Nunez | daddydorms@gmail.com | | |
| 1643445 | Jay | Birkeneder | jaybirkeneder@gmail.com | | |
| 1643452 | Jayson | Birkeneder | jaysonbirkeneder@gmail.com | | |
| 1643466 | Devon | Mckay | dmckay0112@gmail.com | | |
| 1643467 | Rene | Valle | soldadito69.rv@gmail.com | | |
| 1643476 | Olugbenga | Odusote | gtodusote@gmail.com | | |
| 1643478 | Craig | Childers | craigchilders64@gmail.com | | |
| 1643484 | Daniela | Flores | naniiflores@gmail.com | | |
| 1643486 | Nagee | Campbell | nagee16@gmail.com | | |
| 1643508 | Eliziaunna | Mendoza | eliziaunnamendoza@gmail.com | | |
| 1643517 | Sonia | Davidson | sdavidson112014@gmail.com | | |
| 1643522 | Modie | Mcclendon Iii | mthird3333@gmail.com | | |
| 1643527 | Tiffany | Lowe | apecialtip3@gmail.com | | |
| 1643538 | Hortencia | Hernandez | hortenciahernandez59.hh@gmail.com | | |
| 1643540 | Canda | Morris | morric28@gmail.com | | cocoberri001@gmail.com |
| 1643543 | Patricia | White | newbie2me@gmail.com | | |
| 1643544 | Patricia | Garcia | patriciagarcia62@gmail.com | | |
| 1643546 | Shirley | Carney | shirleyjc99@gmail.com | | |
| 1643547 | Dorothy | Ervin | dorothyervin59@gmail.com | | |
| 1643553 | Trey | Hardy | trey.hardy@yahoo.com | officialronjenks@gmail.com | |
| 1643554 | James | Whinery | jimmysdoitall@gmail.com | | |
| 1643582 | Aquanetta | Simpson | netta1987@gmail.com | | |
| 1643587 | Danika | Hollins | danika0928@icloud.com | zhiniyahollins@gmail.com | |
| 1643588 | Walter | Dawson | dawsonwalter46@yahoo.com | dawsonwalter920@gmail.com | |
| 1643592 | Audrey | Key | audreykey20@gmail.com | | |
| 1643605 | Jasmine | Tabb | jasminetabb10@gmail.com | | |
| 1643606 | Chantil | Scott | charenee5506@yahoo.com | chantilscott@gmail.com | |
| 1643615 | Ashley | Littell | ashleylittell2@gmail.com | | |
| 1643617 | Leonardo | Lozano | leo.lozano03@gmail.com | | |
| 1643620 | Dolores | Gay | dfigluizzi@gmail.com | | |
| 1643631 | Afeon | Ewing | afeonewing@gmail.com | | |
| 1643634 | Jamie | Heisel | jheisel36@gmail.com | | |

| 1643640 | Janee | Butler | janeelafonte@gmail.com | | |
| 1643643 | Gary | Manley | themanleys64118@yahoo.com | | |
| 1643645 | Tameika | Lanier | tameikalanier01@gmail.com | | |
| 1643651 | Jasmen | Munoz | jasmenbroomfield@gmail.com | | |
| 1643652 | Wayne | Grose | waynegrose307@gmail.com | | |
| 1643662 | Gaelyn | Thomas | gaelynthomas@yahoo.com | | |
| 1643670 | Ava | Mazzye | avamazzye@gmail.com | | |
| 1643677 | Yvedithe | Rios | yvier1455@yahoo.com | yvedithe@gmail.com | |
| 1643692 | Jeania | Turner | sandangel62@yahoo.com | oksandangel@gmail.com | |
| 1643715 | Samantha | Cain | cain.samantha03@gmail.com | | |
| 1643732 | Maranda | Rierson | marandarierson@icloud.com | marandairwin.94@gmail.com | |
| 1643735 | Linda | Eytcheson | cherryfreak1982@gmail.com | | |
| 1643737 | Janie | Ruble | jruble0375@yahoo.com | jbrowneye75@gmail.com | janie.ruble@yahoo.com |
| 1643759 | Lyndon | Ringer | lyndonringer31@gmail.com | | |
| 1643764 | Shaneiqua | Williams | medinarain673@gmail.com | | |
| 1643770 | Carla | Flores | carla0000flores87@gmail.com | | |
| 1643779 | Brenda | Davis | caidenmomma0207@gmail.com | | |
| 1643784 | Shamika | Green | shamikagreen80@yahoo.com | | |
| 1643793 | Ugochi | Ndubuisi | ugochi141@gmail.com | | |
| 1643799 | Sylena | Harris | sylenaharris@yahoo.com | sylenacharris@gmail.com | |
| 1643804 | Jazmine | Huggins | jazminehuggins@gmail.com | | jazminemone316@gmail.com |
| 1643805 | Al | Flemming | alwysbefree@gmail.com | | |
| 1643813 | Stephanie | Perez | svendetti3@gmail.com | | |
| 1643818 | Mykel | Cook | steeps_touch.05@icloud.com | cookmykel@gmail.com | |
| 1643824 | Lisa | Alajmi | sporteegirl68@gmail.com | | |
| 1643828 | Jasmine | Mcglinsey | jmcglinsey89@gmail.com | | |
| 1643845 | Isaiah | Linn | isaiahlinn@gmail.com | | |
| 1643848 | Jasmine | Orr | jasssthemua@gmail.com | | |
| 1643852 | Cris | Macatubal | macatubal@gmail.com | | |
| 1643855 | Jazmyne | White | jazmynewhite84@gmail.com | | |
| 1643889 | Ericka | Pollard | mrzmello@gmail.com | | |
| 1643895 | Nicholas | Shinholster | mr.nshin@gmail.com | | |
| 1643902 | Laurie | Funderburk | laurie.funderburk@yahoo.com | | |
| 1643921 | Dane | Mago | dudodie@gmail.com | | |

| 1643925 | Tierra | Johnson | cheri8035@gmail.com | jotierra85@gmail.com | |
| 1643944 | Vincenzo | Salamone | bigzip24@gmail.com | | |
| 1643955 | Muhammad | Aslam | muhammadaslam1288@gmail.com | | |
| 1643963 | Mohammad | Hussam | hussammohammad619@gmail.com | | |
| 1643968 | Muhammad | Bangloria | ahmedbangloria2014@gmail.com | | |
| 1643974 | Jasmine | Meadows | dreajai628@gmail.com | meadows86@gmail.com | |
| 1643977 | Rachel | Crump | rachelcrump2@gmail.com | | |
| 1643988 | Abdulrahim | Ghaffar | ghaffarabdulrahim0@gmail.com | | |
| 1643994 | Fabrizio | Signa | signafabrizio@gmail.com | | |
| 1643996 | Eric | Isbrucker | isbrucker@gmail.com | | |
| 1644010 | Karen | Delair | dkewlgirl69@yahoo.com | | |
| 1644012 | Muhammad | Usman | usmansaleem09@hotmail.com | usmansaleem1184@gmail.com | |
| 1644019 | Jaime | Hollembaek | jh0llembaek@gmail.com | | |
| 1644037 | Shanella | Daily | shanellad33@gmail.com | | |
| 1644038 | Dominic | Dinardi | djdinar23@gmail.com | | |
| 1644039 | Rosita | Gaines | blingenterprize@gmail.com | | |
| 1644043 | Jacob | Landis-Tumminello | jacob.tumminello@gmail.com | | |
| 1644046 | Taylour | Stanley-Valdez | taylourmayy@gmail.com | | |
| 1644048 | Jason | Magill | jasonmagill75@gmail.com | | |
| 1644050 | Javonna | Williamson | jay718g@gmail.com | | |
| 1644068 | John | Zicco | john@topgeartechnologies.com | johnevolution@gmail.com | |
| 1644080 | Romona | Allen | romonalallen@gmail.com | | |
| 1644088 | Derick | Jones | loveofmusic87@gmail.com | | |
| 1644095 | Faiza | Kham | faiza1723@yahoo.com | gurya1723@gmail.com | |
| 1644107 | Christian | Echavarria | cechavarria88@gmail.com | | |
| 1644133 | Michael | Miller | mkmiller58@yahoo.com | bronisshantelretail4043@gmail.com | |
| 1644159 | Reginald | Brickhouse | casabu@msn.com | rbrickhouse2110@gmail.com | |
| 1644170 | Jaslyn | Lawrence | lawrencejaslyn@gmail.com | | |
| 1644209 | Jeanna | Holt | jeannamh@gmail.com | | |
| 1644223 | Jacquelynn | Brooks | sexyjb1975@gmail.com | | |
| 1644224 | Glenda | Prater | glenda352@yahoo.com | | |
| 1644226 | Michael | Parker | m_parker80@yahoo.com | | |
| 1644231 | Cheryl | Owens | cher3567@gmail.com | | |
| 1644238 | Lacie | Wallace | hisdisaster23@gmail.com | | |

| 1644259 | Amirah | Turner | amirahlturner@outlook.com | retardedkoala@gmail.com | |
| 1644264 | Jannelle | Frazier | frazierjannelle23@gmail.com | | |
| 1644272 | Jeanette | Fields | msrickj@gmail.com | | |
| 1644283 | Christopher | Kos | crkos86@gmail.com | | |
| 1644288 | Drew | Volkman | volkmandc@gmail.com | | |
| 1644327 | Diana | Sparks | dianasparks2023@gmail.com | | |
| 1644333 | Taneisha | Allen | taneisha.e.allen@gmail.com | | |
| 1644334 | Jamie | Weathers | jamieweathersxxx618@gmail.com | | |
| 1644347 | Meme | Robinson | itsbonnie2you@gmail.com | | |
| 1644373 | Lovell | Blackman | lovellblackman@gmail.com | | |
| 1644381 | Jessica | Cotten | jess.cotten@gmail.com | | |
| 1644397 | Tia | Martin | tiammartin@gmail.com | | |
| 1644407 | Laron Terrell | Mcginnie | geminikc33@gmail.com | kcgemini78@gmail.com | |
| 1644417 | Travonti | Brumfield | bontibrumfield@gmail.com | | |
| 1644418 | Kevin | Larrison | kltrucking2021@gmail.com | larrisonkevin2017@gmail.com | |
| 1644455 | Janice | Duenas | jmd.671@icloud.com | mzduenas763@gmail.com | jmd.1981@icloud.com |
| 1644467 | Tanya | Mayhew | tanya7375@comcast.net | tanya7375@gmail.com | |
| 1644473 | Ryan | Peterson | r.peterson@charter.net | | |
| 1644482 | Janice | Henson | janicehill716@gmail.com | | |
| 1644502 | Denise | Garrett | denisegarrett1@yahoo.com | dlgarrett812@gmail.com | |
| 1644506 | Noah | Martino | personal.boredhero@gmail.com | | |
| 1644517 | April | Drake | aprilbaskett@aol.com | drakecurley@gmail.com | |
| 1644519 | Katie | Cassidy | kprince11898@hotmail.com | cassidykatie26@gmail.com | |
| 1644531 | Mildred | Hawthorne | hawthorne5049@gmail.com | | |
| 1644550 | Warner | Mccreary | mccwarne@aol.com | mcclee64@gmail.com | |
| 1644564 | Trisha | Taapken | trishataapken@yahoo.com | taapkenmomma2017@gmail.com | |
| 1644572 | Antoinette | King | reereewolf71@gmail.com | reereewolf@gmail.com | |
| 1644584 | Robert | Johnson | r.johnson22014@yahoo.com | | |
| 1644603 | Kurt | Friedman | kfriedman2016@gmail.com | | |
| 1644608 | Honey | Freeman | honeyfreeman0@gmail.com | | |
| 1644619 | Becky | Boen | beckyrboen@yahoo.com | ladyqe@gmail.com | |
| 1644629 | Daniel | Paul | daniel@dlpaul.com | | |
| 1644651 | Sarah | Jameson | sarahjameson03@aol.com | sarahjameson03@gmail.com | |
| 1644667 | Ian | Kunak | iansabassist@gmail.com | | |

| 1644671 | Alexandria | Caster | c_caster10@icloud.com | |
| 1644693 | Jason | Brooks | jasonedwardbrooks@gmail.com | |
| 1644706 | Roberta | Carter | bobbi.carter@yahoo.com | bobbicar304@gmail.com |
| 1644719 | Cjhris | Carter | cdcarter25@yahoo.com | dodge99@gmail.com |
| 1644731 | Imani | Spears | imanispears@hotmail.com | chanelimani6394@gmail.com |
| 1644743 | James | Hines | jameshines7@gmail.com | |
| 1644755 | Alondra | Mendoza | alondramendoza25@gmail.com | |
| 1644781 | Len | Barrows | lenbarrows696@gmail.com | |
| 1644782 | Nina | Montgomery | ninamontgomery23@icloud.com | |
| 1644792 | Nicole | Wilson | jnwilson42013@hotmail.com | |
| 1644797 | Sudiyakacha | Hendrix | shendrix05@outlook.com | |
| 1644811 | Reann | Robertson | reannrobertson7173@gmail.com | |
| 1644812 | Monica | Bradley | monicabradley41@gmail.com | |
| 1644843 | Otis | Tucker | realego24@gmail.com | |
| 1644847 | Quincy | Scott | mister2you90@yahoo.com | quincyscottnaireset@gmail.com |
| 1644856 | Pedro | Menendez | pmenendez12345@gmail.com | |
| 1644873 | Sean | Boyd | 474710.sb@gmail.com | |
| 1644883 | Jasmine | Reillo | reillojasmine@gmail.com | jayleah1215@gmail.com |
| 1644891 | Rhonda | Jessup | yeahrhonda@gmail.com | |
| 1644910 | Tamika | Carter | tamikancarter1982@gmail.com | |
| 1644922 | Shena | Eubanks | shenaeubanks6@gmail.com | |
| 1644924 | Leroy | Casson | leroycasson5@gmail.com | |
| 1644928 | Taylor | Christensen | tchr1738@gmail.com | |
| 1644947 | Robert | Gonzalez | wheretosend@yahoo.com | rgfromsd@gmail.com |
| 1644954 | Sonia | Butler | mrssonia@aol.com | goodnplenty1969.sb@gmail.com |
| 1644970 | Ethan | Mirman | ethanmirman@gmail.com | |
| 1644974 | Maggie | Upton | maggieupton49@gmail.com | |
| 1645024 | Kimberly Anne | Venturanza | kimberlyannecorpuz@yahoo.com | |
| 1645037 | Rubi | Gregory | rachellerubi77@yahoo.com | |
| 1645048 | William | Teschner | wjrivera38@gmail.com | |
| 1645050 | Ghassan | Zabadnh | zabadneh1955@gmail.com | |
| 1645058 | Joshua | Washington | jwash3006@icloud.com | jaywash3006@gmail.com |
| 1645070 | Afsar | Ali | ali101085@gmail.com | |
| 1645079 | Karri | Turvin | turvinkarri@gmail.com | |

| 1645087 | Eddie | Witten | ewitten@gmail.com | | |
| 1645089 | Michael | Galvan | mikeg78905@gmail.com | | |
| 1645090 | Tamika | Hawkins | mzmika.th@gmail.com | | |
| 1645096 | Louie | Gallegos | sehnsuchsaudade@gmail.com | | louiecucciolo@gmail.com |
| 1645099 | Gustavo | Urdaneta | venexile@gmail.com | | |
| 1645103 | Connie | Thorps | conniethorps@sbcglobal.net | | |
| 1645106 | Jamey | Lloyd | jamey.lloyd1226@gmail.com | | |
| 1645113 | Corey | Avery | cma28311@yahoo.com | cma28311@gmail.com | |
| 1645130 | Kyle | Welter | kylejwelter@yahoo.com | kylewelter44@gmail.com | |
| 1645132 | Michael | Ng | mjng168@gmail.com | | |
| 1645141 | Paris | Tucker | parisdagoddess@gmail.com | | |
| 1645146 | Jeremiah | Clancy | jclanc7507@gmail.com | | |
| 1645152 | Tabitha | Williams | theprofedgysupastar@gmail.com | | |
| 1645154 | Jasmine | Black | jblac7282@llcc.edu | jayybee0405@gmail.com | |
| 1645172 | Tyree | Harrison | tyrkee662@gmail.com | | |
| 1645188 | Luvly | Watson | watsonluvly@yahoo.com | watsonluvly65@gmail.com | |
| 1645192 | Latasha | Demars | angelheart832@gmail.com | | |
| 1645209 | Jeanine | Borras | jeanine.araujo19@gmail.com | 19jeanine.andrea@gmail.com | |
| 1645214 | Jody | Seaman | jody.seaman48@gmail.com | | |
| 1645222 | Azaan | Shaikh | azaan2001@gmail.com | | |
| 1645224 | Dawn | Moushon | dawn731967@hotmail.com | | |
| 1645227 | Jasmine | Smith | jazzyjae43@gmail.com | | |
| 1645229 | Maria | Barajas | aliciabarajas25@gmail.com | | |
| 1645239 | Michael | Haynes | michaelhaynes17@yahoo.com | michaelhaynes413@gmail.com | |
| 1645251 | Alden | Boice | aldenboice@gmail.com | tallzombie123@gmail.com | |
| 1645260 | Jarod | Bonino | jarod.bonino@gmail.com | | |
| 1645276 | Yulena | Bradley | yulenabradley50@gmail.com | | |
| 1645295 | Donald | Lankford | donniellankford@gmail.com | | |
| 1645297 | Kuneeta | Lee | kuneetav@gmail.com | | |
| 1645304 | Steven | Austin | stevenaustin482@gmail.com | | |
| 1645307 | Jason | Horwath | jsnh7076@gmail.com | | |
| 1645343 | Quinn | Sheehan | sheehanquinn@gmail.com | | |
| 1645354 | Stephanie | Mayer | slmayer7@gmail.com | | |
| 1645362 | Eduardo | Yabut | salsadigitaluser@aol.com | esysoft@gmail.com, esygeek@gmail.com, esysci@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1645368 | Samuel | Pennington | ews.pennington@gmail.com | | |
| 1645372 | Harold | Moore | haroldmoore2003@gmail.com | | |
| 1645382 | Peggie | Crenshaw | peggiecrenshaw@rocketmail.com | | |
| 1645387 | Darlene | Stuckey | darlenestuckey00@gmail.com | | |
| 1645395 | Del | Morgan | delmorgan1971@hotmail.com | | |
| 1645397 | Jeanit | Dority | jdority37@gmail.com | | |
| 1645427 | Fren | Daniels | dnls_jr@icloud.com | | |
| 1645428 | Barbara | Windon | barbaraewindon@yahoo.com | | |
| 1645439 | Moses | Garcia | mosesgarcia87@gmail.com | | |
| 1645447 | Jacquetta | Medley | jacquettamedley@gmail.com | | |
| 1645449 | Jamie | Milligan | jmilligan0908@gmail.com | | |
| 1645456 | Whitney | Wade | whitneywa22@gmail.com | | |
| 1645460 | Bernadette | Paulfrey | paulfreybernadette@yahoo.com | paulfreybernadette@gmail.com | |
| 1645472 | Taryn | Evans | evanstaryn11@icloud.com | | evanstaryn2@gmail.com |
| 1645479 | Saffya | Harris | saffyaharris@yahoo.com | saffyalharris@gmail.com | |
| 1645485 | Joseph | Velardi | jayvelar@gmail.com | | |
| 1645491 | Jynette | Montgomery | jynette15@gmail.com | | |
| 1645515 | Madison | Geske | madisongeske@gmail.com | | |
| 1645516 | Nicholas | Lynch | nick.a.lynch1@gmail.com | | nick.a.lynch@gmail.com |
| 1645517 | Desiree | Collins | desireecollins1979@gmail.com | | |
| 1645545 | Robert | Lamboy | lamboyny@gmail.com | | |
| 1645559 | Karen | Harris | gokarenporter@gmail.com | | |
| 1645565 | Khadim Bamba | Mbaye | sena-2001@hotmail.fr | | |
| 1645575 | Daniel | Aisenberg | daisenberg99@gmail.com | | |
| 1645616 | Zaria | Hubbard | zariahubbard16@yahoo.com | zariahubbard22@gmail.com | |
| 1645619 | Juhanail | Tripp | juhanailtripp@yahoo.com | juhanailmoniquewhite@gmail.com | |
| 1645625 | Janae | Petty | nae.petty@icloud.com | callmejanae@gmail.com | |
| 1645679 | Paula | Salouras | grkpaula@aol.com | grkpaula@aol.con | |
| 1645683 | Gregory | Wall | gpw752003607@gmail.com | | |
| 1645687 | Curtis | Bruce | cdbruce65@yahoo.com | bigdaddy23504@gmail.com | |
| 1645701 | Yavonda | Haynes | yavonda.haynes@gmail.com | | |
| 1645707 | Mykreshia | Carter | mykreshia.carter1@gmail.com | | |
| 1645741 | Sarieta | Bryant | sarietabryant@yahoo.com | sarietab79@google.com | |
| 1645748 | Najmah | Singleton | singletonnajmah@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1645752 | Terry | Tompkins | ttompkins54@gmail.com | |
| 1645762 | Esmeralda | Nieto | esmernieto620@icloud.com | enigine12nieto@gmail.com |
| 1645768 | Lindsay | Buell | lindsaymbuell@gmail.com | |
| 1645797 | Akiva | Ziskind | akiva.ziskind123@gmail.com | |
| 1645798 | Kenneth | Jones | kennadijones5@gmail.com | |
| 1645804 | Shanon | Rogers | shanonrogers08@gmail.com | |
| 1645809 | Lakisha | Barker | lbarker1977@gmail.com | |
| 1645829 | Tanya | Graham | tanyafgraham@gmail.com | |
| 1645844 | Christie | Tenney | mrschristietenney@gmail.com | |
| 1645859 | Chappie | Holmes | saliyhakf@gmail.com | |
| 1645866 | Moore | Rodney | bigp138@gmail.com | |
| 1645884 | Sl | Henley | henley117@gmail.com | |
| 1645894 | Gloria | Washington | ezzy122305@gmail.com | gwashingtonphillips@hf233.org |
| 1645899 | Jasmine | Hardin | liljgriffin@yahoo.com | yasama001@gmail.com |
| 1645901 | Pamela | Hicks | pamelahrobinoon@gmail.com | pamelahrobinon@gmail.com |
| 1645927 | Richard | Cannimore | richard.cannimore@gmail.com | |
| 1645930 | Ralph | Corrado | frontlinecat13@gmail.com | |
| 1645935 | George | Gonzalez | lilnog3xd234@gmail.com | |
| 1645938 | Cody | Mathis | codymathis42@gmail.com | |
| 1645940 | Gloria | Woods | gloriawoods2001@aol.com | |
| 1645954 | Emilio | Navarro | emiliofnavarro@gmail.com | |
| 1645963 | Mary | Jordan | mary.jordan353@gmail.com | |
| 1645968 | John | Dill | dilljohn58@yahoo.com | |
| 1645997 | Aaron | Looney | luttlejunior913@gmail.com | |
| 1645999 | Jason | Nichols | jasonandkellieforever2019@gmail.com | |
| 1646034 | Dalvin | Hale | haledalvin@gmail.com | |
| 1646062 | Natalia | Parra | napabla@gmail.com | |
| 1646066 | Ashley | Witherspoon | awitherspoon27@gmail.com | |
| 1646067 | Patricia | Mcmartin | curtisspatricia@gmail.com | |
| 1646074 | Hope | Anglin | hopeanglin94@gmail.com | |
| 1646075 | Sally | Arbuthnot | saprildaisy13@yahoo.com | |
| 1646090 | Donna | Justice | justice.donna@icloud.com | atkinsdonna1974@gmail.com |
| 1646098 | Terry | Hill | terrygodard38@gmail.com | |
| 1646104 | Marcin | Suchecki | martin.suchecki22@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1646117 | Shirley L | Paige | jesus33iscoming@sbcglobal.net | shirleypaige63@gmail.com | |
| 1646121 | Howard | Moen | semipermanente@protonmail.com | aeroforms@gmail.com | |
| 1646145 | Michael | Hubbard | hubbmike@aol.com | hubbmike64@gmail.com | |
| 1646147 | Gerri | Miller | safetygirl52@gmail.com | | |
| 1646151 | Mia Hisham | Hassani | mia.hisham.hassani@gmail.com | | |
| 1646167 | Pamela | Newman | pamelanewman0131@gmail.com | | |
| 1646175 | Brittney | Slaughter | brittneyslaughter89@gmail.com | | |
| 1646195 | Jason | Rhee | rheefined@gmail.com | | |
| 1646197 | Anamaria | Montes De Oca Rojas | ammor713@hotmail.com | | ammor713@gmail.com |
| 1646214 | Angle | Swindle | swindl@gmail.com | | |
| 1646224 | Tanna | Windom | oakstanna777@gmail.com | | |
| 1646231 | Juaquasha | Rice | ricejuaquasha@gmail.com | kidsdevice240@gmail.com | |
| 1646234 | Orlando | Mussolin | orlando.mussolin@gmail.com | | |
| 1646245 | Toni | Rudd | tonirudd03@gmail.com | | |
| 1646249 | Patrick | Malloy | malloy828@gmail.com | | |
| 1646252 | Kathy | Ellis | elliskathy004@gmail.com | | |
| 1646261 | Keshs | Williams | kesha281974@yahoo.com | | |
| 1646279 | Lynwood | Davis | davislynwood47@yahoo.com | | |
| 1646292 | Sandra | Flowers | sanba2011@att.net | | |
| 1646297 | Vaniesha | Coardes | vanieshaslc262991@gmail.com | | |
| 1646302 | Marcum | Bouche | mtbouche96@gmail.com | | |
| 1646306 | Jonston | Baines | jonstonbaines@gmail.com | | |
| 1646311 | Toni | Karwoski | tkarwoski91@gmail.com | | |
| 1646314 | Ashley | Carmona | acarmona812@gmail.com | | |
| 1646320 | Jill | Quiroz | jillquiroz@gmail.com | | |
| 1646323 | Michelle | Brown | citykitti13@live.com | citykitti13@gmail.com, mickimo13@gmail.com | |
| 1646324 | Connie | Brown | brownconnie207@gmail.com | | |
| 1646328 | Keyundrea | White | keyundreawhite@gmail.com | | |
| 1646331 | David | Florio | dfloflo1204@gmail.com | | |
| 1646339 | Christopher | Casapulla | cazz162018@gmail.com | | |
| 1646345 | Jean Pierre | Saldarriaga | jepisa1975@gmail.com | | |
| 1646352 | Amanda | Jordan | ladyhatchetofficial666@gmail.com | apayne0180@gmail.com | |
| 1646378 | Frederica | Webster | fredericawebstet202@gmail.com | fredericawebster202@gmail.com | |

| 1646380 | Kendra | Porter | kendraporter11@comcast.net | ruffinkendra@gmail.com | |
| 1646382 | Kerri | Marks | kerrimarks@me.com | | |
| 1646383 | Latonya | Miller | latonyamiller27@gmail.com | | |
| 1646398 | Shaquayla | Albert | lyriclegacy20@gmail.com | | |
| 1646399 | Cassandra L | Glover Crumpler | mrscrumpler001@gmail.com | | |
| 1646422 | Tymichaela | Williamson | tymichaelaw@icloud.com | tywilliamson90@gmail.com | |
| 1646425 | Tiffany | Helm | tiffanyhelm50@gmail.com | | |
| 1646439 | Marina | Miranda | minamm_91@yahoo.com | | |
| 1646459 | Dominique | Atwater | dominiqueatwater@yahoo.com | | |
| 1646461 | Veronica | Castillo | vero.castillo723@gmail.com | | vcastillo38@sbcglobal.net |
| 1646471 | Greg | Jayes | gjayes@comcast.net | | |
| 1646480 | Nina | Clay | beadysgranny0@gmail.com | | clayninav@gmail.com |
| 1646481 | Shreall | Cousins | shreallcousins998@gmail.com | | |
| 1646483 | Pisces | Wheeler | niquen974@gmail.com | | |
| 1646485 | Phillip | Jones | daltonjones2001@gmail.com | | |
| 1646487 | Lakesha | Moore | lakesham76@yahoo.com | | |
| 1646491 | Dawn | Chulick | dawnchulick@yahoo.com | | |
| 1646509 | Charmet | Findley | cfindley38@gmail.com | | |
| 1646513 | Amanda | Miller | aem1985@yahoo.com | | |
| 1646517 | Kent | Bradway | kentbradway@gmail.com | | |
| 1646535 | Kim | Trost | kimbo11186537@gmail.com | | |
| 1646545 | Rolonda | Idowu | mrsidowu33@gmail.com | | |
| 1646551 | Miya | Green | sexyblack8486@gmail.com | | |
| 1646553 | Jessica | Mckinney | 90jmckinney23@gmail.com | 04mrsfox2021@gmail.com | |
| 1646560 | Sylviette | Young | sylviettey@gmail.com | | |
| 1646561 | Jayda | Brown | jaydabrown718@gmail.com | | |
| 1646564 | Essie | Harriell | eharriell@yahoo.com | | |
| 1646578 | Stanford | Yessilth | stanfordyessilth@gmail.com | | |
| 1646589 | Tammary | Scott Dowdell | tammary27@yahoo.com | | bmarievents@gmail.com |
| 1646593 | Marcos | Barrera | bmarcos92@gmail.com | | |
| 1646613 | Victor | Ibarra | aguilaz7912@gmail.com | | |
| 1646625 | April | Malone | april.malone2@gmail.com | | |
| 1646633 | Calita | Sterling | calita3714@gmail.com | | |
| 1646634 | Shalea | Russell | shalea.r17@gmail.com | | |

| 1646635 | Robert | Mcandrew | theboatgod@gmail.com | |
| 1646636 | Christian | Anderson | christiansworld@me.com | |
| 1646645 | Amanda | Turcanu | amandahedge89@yahoo.com | amandahedge89@gmail.com |
| 1646654 | Kimberley | Spivey | poohbare7@gmail.com | |
| 1646658 | Hellen | Jimenez | hellenjimenez108@gmail.com | |
| 1646684 | Lashonda | Jordan | shawntoofab@icloud.com | thicchicsrules@gmail.com |
| 1646686 | Jazmine | Jackson | jazzie192547@gmail.com | |
| 1646697 | Reeann | Gray | reeanngray@yahoo.com | |
| 1646698 | Yeongjun | Bok | jybok1701@gmail.com | bokpig1@gmail.com |
| 1646699 | Mamawi | Duffey | mamawidyffey@gmail.com | |
| 1646724 | Darryl | Robinson | drobi2316@yahoo.com | drobi2316@gmail.com |
| 1646728 | Caroline | Furdge | cfurdge48.66@gmail.com | |
| 1646733 | Robert | Jones | odell6802@yahoo.com | |
| 1646740 | Brenda | Price | brendadprice30@gmail.com | |
| 1646751 | Jasmin | Flores | jasmin.flores1313@gmail.com | |
| 1646761 | Sparkle | Thomas | sparklethomas0520@icloud.com | sparklethomas0520@gmail.com |
| 1646813 | Gary | Phelps | laynephelps@sbcglobal.net | laynephelps@gmail.com |
| 1646822 | Shana | Dillard | shanaitsme1@gmail.com | |
| 1646823 | Jennifer | Stallings | jennifersta1980.js@gmail.com | |
| 1646890 | Denise | Henshaw-Corbitt | denisecorbitt39@gmail.com | denisecorbitt35@gmail.com |
| 1646912 | Heather | Wilson | wilson.heather007@gmail.com | |
| 1646946 | Reginald | Smith | rerun_smith@yahoo.com | |
| 1646954 | Geraldine | Venable | capricorncrazy171@gmail.com | |
| 1646968 | Charles | Eason | thrackhacker815@gmail.com | |
| 1646973 | Jose | Ortiz | dramainks@gmail.com | |
| 1646974 | Charles | Eason | bassman315@gmail.com | |
| 1647013 | Ericka | Cameron | e.cam9287@gmail.com | |
| 1647049 | Robin | Fitzpatrick | msrobfitz73@gmail.com | robfitz73@gmail.com |
| 1647054 | Grover | Davis | huggo10@yahoo.com | groverdavis333@gmail.com |
| 1647077 | Ramona | Nelson | monanelson6417@gmail.com | |
| 1647084 | Brandon | Glaze | brandon.glaze0320@gmail.com | |
| 1647085 | Lisa | Cheslock | cheslockl@gmail.com | |
| 1647089 | Austin | Rathbun | rathbunaustin0@gmail.com | |
| 1647097 | Aprell | Alford | aprellalford@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1647115 | Derriece | Banks | banksde38@gmail.com | |
| 1647119 | Michelle | Hernandez | mich909301@icloud.com | mich909301@yahoo.com |
| 1647127 | Joseph | Silva | jsilva91910@gmail.com | |
| 1647134 | Jamie | Maros | marosjamie1@gmail.com | |
| 1647142 | Robert | Catchings | crcatchings@gmail.com | |
| 1647152 | Roberto | Arcaute | arcautem1@gmail.com | |
| 1647166 | Janell | Baxter | janellb114@gmail.com | |
| 1647169 | Nyelka | Ham | nyelka@aol.com | |
| 1647183 | Elizabeth | Byrd | elizamurphy20@gmail.com | |
| 1647186 | Joshlyn | Davis | jaytiffapesdavis@gmail.com | |
| 1647194 | Lania | Bowman | niyab5174@gmail.com | |
| 1647220 | Timothy | Fram | timothyfram@gmail.com | |
| 1647233 | Mary | Kirkendoll | marykirken@aol.com | |
| 1647242 | Janet | Martinez | jteam126@gmail.com | |
| 1647250 | Ken | Shearing | shearingkjs18@gmail.com | |
| 1647254 | Gabriel | Lemos | gabe.lemos@yahoo.com | |
| 1647258 | Nicole | Lungo | nikkibugggg3@gmail.com | lungonicole172@gmail.com |
| 1647270 | Willie | Hall | willie38hall@yahoo.com | 1williehall@gmail.com |
| 1647282 | Patricia | Cardonello | pcar07613@gmail.com | |
| 1647285 | Tamika | Evans | tamikatevans18@gmail.com | |
| 1647292 | Naunita | Adkins | nita205@yahoo.com | naunitaadkins@gmail.com |
| 1647293 | David | Norman | theesuperdave@gmail.com | |
| 1647305 | James | Sanders | sandersjamesj85@gmail.com | |
| 1647308 | Patricia | Dean | frenchiefrance@yahoo.com | |
| 1647330 | Letitia | Abernathy | tisha802@epbfi.com | |
| 1647339 | Jasmine | Tilton | tilton430@gmail.com | |
| 1647350 | Joseph | Myers | jmyersbwhs@gmail.com | |
| 1647360 | Larita | Fraise | lfraise35@gmail.com | |
| 1647365 | Eve | Senderhauf | evemobub@gmail.com | |
| 1647376 | Jake | Newlon | jacobnewlon02@gmail.com | |
| 1647378 | Pamela | Daniels | pamela3035@att.net | mspdan27@gmail.com |
| 1647395 | Hazel | Enriquez | hazyhaze17@yahoo.com | ormocbae17@gmail.com |
| 1647399 | Jack | Mcglown | jackmcglown415@gmail.com | |
| 1647409 | Jaquavis | Hadnott | jaquavishadnott2@gmail.com | |

| 1647434 | Shyanne | Clark | shyshy26.sc@gmail.com | |
| 1647453 | Judy | Wooten | jwooten7985@gmail.com | |
| 1647472 | Nicole | Warnick | nrlwarnick77@yahoo.com | nrlclark77@gmail.com |
| 1647479 | Andy | Seraphin | andy.seraphin@yahoo.com | |
| 1647484 | Tabina | Gipson | tabinagipson6808@gmail.com | |
| 1647491 | Alan | Galvez | imagalvezphotos@gmail.com | imagalvez@gmail.com |
| 1647495 | Zulema | Masters | zmasters0628@gmail.com | |
| 1647497 | Liv | Enriquez | livenriquez1@gmail.com | |
| 1647506 | Sharon | Schwarz | sschwarz62@yahoo.com | sschwarz132@gmail.com |
| 1647508 | Cilmar | Ibanez | cilmaribanez@yahoo.com | |
| 1647509 | Lucifer | Castellvi | lucif3rcastellvi@gmail.com | |
| 1647514 | Rick | Conroy | rlc-56@live.com | |
| 1647518 | Venu Madhav | Sayani | venu557522@gmail.com | |
| 1647520 | Jose | Hernandez | jh0533442@gmail.com | jp2ljr@yahoo.com.ph |
| 1647529 | Kara | Dean | karakay78@gmail.com | |
| 1647547 | Malcond | Valladares | mdvalladares@gmail.com | |
| 1647548 | Shae | Stewart | shaeallenlee@icloud.com | shae162802887@gmail.com |
| 1647554 | Chrishawn | Johnson | chrishawn331@gmail.com | |
| 1647555 | Jarrett | Shull | swishinj@gmail.com | |
| 1647567 | Debbie | Bowles | caseyanddebbie@yahoo.com | |
| 1647568 | Thrajah | Mcclary | kayyk4087@gmail.com | pyttrayy@gmail.com |
| 1647575 | Jomora | Mitchell | jomoramitchell302@gmail.com | |
| 1647578 | Harold | Finger Iii | jesselittlefox07@gmail.com | |
| 1647585 | Letitia | Johnson | johnsonletitia315@yahoo.com | |
| 1647599 | Di Shawna | Webb | dishawna2000@gmail.com | |
| 1647602 | Falicia | Holmes | holmesfalicia@gmail.com | |
| 1647606 | Hakeem | Ijale | kinzbaba@gmail.com | |
| 1647613 | Lindsay | Keeney | linnydane@gmail.com | |
| 1647619 | Brenen | Warner | brenen23@gmail.com | |
| 1647621 | Albert | Perez | albertalbertoperezgarcia@gmail.com | |
| 1647624 | Raul | Gonzalez | raulcurlygonzalez@gmail.com | |
| 1647638 | Karin | Woodhouse | mzshayla25@gmail.com | |
| 1647642 | Jayson | Martinez | jaysonmartinez99@gmail.com | |
| 1647647 | Jena | Schreiber | jenajoesel1@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1647654 | Gary | Robinson | blackreflextion@gmail.com | |
| 1647657 | Sandra | London | gottabcrazy1@gmail.com | |
| 1647659 | Mark | Lee | m.lee222244@gmail.com | |
| 1647662 | Richard | Bradford | richard.bradford.rr@gmail.com | |
| 1647670 | Ashley | Dean | ashleybritney@hotmail.com | adeanmda@gmail.com |
| 1647675 | Tiffany | Kelly | 0120tmik1982@gmail.com | |
| 1647693 | Gina | Cox | gdcox1990@gmail.com | lhadycox@gmail.com |
| 1647705 | Joaquin | Herrera | jack6asc@gmail.com | |
| 1647708 | Billie | Leon | billieleon@gmail.com | |
| 1647715 | Blake | Whatcott | whatcottblake@gmail.com | | blakewhatcottjobs@gmail.com |
| 1647721 | Kelvin | Martin | kmartin1009@yahoo.com | |
| 1647729 | Melissa | Riley | melissacarl2002@yahoo.com | |
| 1647735 | Bradley | Cornelius | bradacornelius@gmail.com | |
| 1647744 | Shawn | Brown | briwn.shawn96@yahoo.com | |
| 1647745 | Shane | Oroson | layne031015@gmail.com | |
| 1647748 | Rosezella | Burrage | rosezellaburrage@gmail.com | |
| 1647761 | Tammy | Dufour | tammydufour72@gmail.com | willettetammy@gmail.com |
| 1647762 | Janay | Mateo | mateojanay@gmail.com | ms.mateo15@gmail.com |
| 1647786 | Christina | Hansberry | christinahansberry1027@gmail.com | |
| 1647788 | Sharelle | Franklin | franklinsharelle@yahoo.com | |
| 1647793 | Sherrie | Pargo | pargosherrie68@gmail.com | |
| 1647797 | Tony | Thurman | tonythurman88@gmail.com | |
| 1647799 | Eduardo | Figueroa | eddyfigueroajr@gmail.com | |
| 1647815 | Janie | Lee | janielee519@gmail.com | |
| 1647821 | Crystal | Wylie | crystalwylie29@gmail.com | |
| 1647823 | Jeannette | Farrell | jazziej1225@gmail.com | |
| 1647834 | London | Miles | london2010miles@gmail.com | | london2010miles@yahoo.com |
| 1647843 | Jawon | Flournoy | jawonflournoy@icloud.com | |
| 1647844 | Jonathan | Walker | wjonathan141@gmail.com | |
| 1647872 | Ericka | Mason | masonericka43@gmail.com | |
| 1647876 | Desiree | Crispin | dezcrispin@yahoo.com | crispindesiree@gmail.com |
| 1647878 | Angela | Frazier | frazierangela07@gmail.com | |
| 1647889 | Leandra | Irvin | mrs.irvin222@gmail.com | |
| 1647896 | Daniel | Espadas | danielespadas12@gmail.com | |

| 1647899 | Troy | Haggadone | bobbaguhnoosh@gmail.com | troyhaggadone@gmail.com | |
| 1647918 | Vincent | Smith | vincentsmith753@gmail.com | | |
| 1647924 | Alicia | Holland | hollandalicia36@gmail.com | | |
| 1647932 | Tammie | Alston | tlafinch@aol.com | tammiealstonfinch@gmail.com | |
| 1647938 | Maria | Roldan | mariev.roldan@gmail.com | | |
| 1647941 | Salomon | Passariello | moon8production@gmail.com | | |
| 1647955 | Mary | Moore - Sloan | mamoo976@hotmail.com | mamoo976@gmail.com | |
| 1647964 | Paul | Tenorio | ptenorio17@gmail.com | | |
| 1647965 | Ulzana | Sullivan | zantg54@gmail.com | | |
| 1647970 | Lakita | Barnes | lakita.patrice@gmail.com | mslakita@gmail.com | |
| 1647974 | Kenny | Baldwin | baldwinken0@gmail.com | | |
| 1647978 | Valerie | Lyons | valrivera54@gmail.com | | |
| 1648021 | Stephanie | Thompson | shannah47@gmail.com | | |
| 1648053 | Erik | Cline | the.mean.one665@gmail.com | | |
| 1648055 | Meghan | Coleman | megzletgo@gmail.com | | |
| 1648056 | Gloria | Fields | glorialfields@yahoo.com | fields62481@gmail.com | |
| 1648065 | Laura | Harp | sunflowerz.1983@gmail.com | | |
| 1648094 | Thorson | Dai | thorson.dai@gmail.com | | |
| 1648097 | Angel | Ballard | angelballard97@gmail.com | | |
| 1648102 | Daijah | Barrett | daijb421@icloud.com | | |
| 1648103 | Danielle | Lynn | danielle.n.lynn.84@gmail.com | | |
| 1648104 | Julianette | Falcon | julianettefalcon123@gmail.com | | |
| 1648110 | Janet | Brown | graysonfant16@gmail.com | | |
| 1648112 | Andre | Barrett | avbjr19@gmail.com | | |
| 1648114 | Eric | Mccall | emac076@hotmail.com | | |
| 1648122 | Susan | Desombre | dwdj522@gmail.com | | |
| 1648124 | Janet | Rodriguez | janet3075@gmail.com | | |
| 1648144 | Andrew | Vagner | andrewjvagner@gmail.com | | |
| 1648147 | Abraham | Natal | abenatal@gmail.com | | |
| 1648149 | Russell | Simpson | russzilla44@gmail.com | | |
| 1648154 | Nicshae | Leverette | n100roalty@gmail.com | | |
| 1648173 | Terrance | Knight | moneybaggzent42@gmail.com | | |
| 1648177 | Jaclyn | Livingstone | jaclyn.livingstone@gmail.com | | |
| 1648180 | Kasmine | Dunlap | dunlapkasmin08@gmail.com | | |

| 1648201 | Jamayia | Gonzalez | jamayiagx3@gmail.com | | |
| 1648236 | Jamar | Little | jlittle2216@gmail.com | | |
| 1648247 | Jayme | Markus | jaymelynn.markus@gmail.com | | |
| 1648248 | Taylor | Mickens | taylormickens96@gmail.com | taylormickens67@gmail.com | |
| 1648260 | Jodie | Widener | jodiewidener2018@gmail.com | | jodiewidener@gmail.com |
| 1648263 | Byron | Graham | byronjrgraham@gmail.com | | |
| 1648331 | Tomas | Perminas | tomasvip777@gmail.com | martiini777@gmail.com | |
| 1648359 | Brian | Gatewood | kalislim.bg@gmail.com | kalislim.bg5150@gmail.com | |
| 1648376 | Andrea | Clark | nanaclark74@gmail.com | | |
| 1648403 | Andrew | Stirling | heymisterandy@gmail.com | | |
| 1648406 | Khalilah | Turner | kturner2603@gmail.com | | |
| 1648407 | Zandra | Rent | zandra.rent@icloud.com | | |
| 1648412 | Assontae | Mills | amills0519@gmail.com | | |
| 1648450 | Ruben | Calderon | rbcldrn76@yahoo.com | rbcldrn76@gmail.com | |
| 1648455 | Naticha | Jones | jones.naticha@icloud.com | | |
| 1648475 | Eula | Touchet | toucheteula@gmail.com | | |
| 1648478 | James | Welch | jsmeskwelch@gmail.com | | |
| 1648480 | James | Best | jimb642001@yahoo.com | jimb642001@gmail.com | |
| 1648486 | Shelly | Miller | sgmiller275@gmail.com | | |
| 1648488 | Jarod | Jarrett | mr.jarrett72@gmail.com | | |
| 1648503 | Danielle | Economos | giannieconomos8@gmail.com | | |
| 1648507 | Ashley | Kelly | leyleykelly@yahoo.com | leyleykelly12@gmail.com | |
| 1648508 | Zack | Ferlin | zfer1234@yahoo.com | zackferlinislame@gmail.com | |
| 1648520 | Shantae | Armstrong | shantaearmstrong2@gmail.com | | |
| 1648535 | Curtis | Dolley | curtdolley@gmail.com | | |
| 1648541 | Chanelle | Tolbert | chanelletolbert71@gmail.com | | |
| 1648553 | Jennie | Bull | jennieebull@gmail.com | | |
| 1648554 | Jennifer | Nunez | redbellcleaners@gmail.com | | |
| 1648556 | Jekia | Willis | jekia93@gmail.com | | |
| 1648561 | Jeffrey | Gavio | jeff.gavio@gmail.com | | |
| 1648564 | Jeffrey | Yardley | yarddog121262@gmail.com | | |
| 1648568 | Jennifer | Morris | jenmorris1380@yahoo.com | queenjen1313@gmail.com, friday13fraise@gmail.com, fridayfraise13@gmail.com | |
| 1648569 | Jeff | Robinson | jrobinson2180@gmail.com | | |

| 1648572 | Jeffrey | Macdonald | macjeffrey@gmail.com | | |
| 1648573 | Jennifer | Bassett | jbassett@protonmail.com | jbassettextra@gmail.com | |
| 1648574 | Jeff | Fullone | jeff442fullone@sbcglobal.net | yarislover@gmail.com | |
| 1648580 | Jeffery | Hurt | jeff.hurt12@gmail.com | | |
| 1648582 | Michael | Robertson | mrober7819@gmail.com | | |
| 1648588 | Jeff | Bishop | jeffreyobishop@gmail.com | | |
| 1648591 | Jenna | Silveria | jenna32385@gmail.com | | |
| 1648593 | Jelisa | Wallace | jelisawallace0726@gmail.com | | |
| 1648596 | Jennifer | Dunham | jld915@gmail.com | | |
| 1648601 | Jeffrey | Olson | jolson1580@gmail.com | | |
| 1648602 | Jennifer | Gilbert | jennayg31@yahoo.com | jennayg87@gmail.com | |
| 1648608 | Jennifer | Olsen | jennifer.r.c.mantia@gmail.com | | |
| 1648609 | Jennifer | Taylor | jen.taylor012@gmail.com | | |
| 1648619 | Jennifer | Mccrary | mccraryjennifer9@gmail.com | | |
| 1648622 | Jennifer | Street | miss_kitchens@yahoo.com | miss.kitchens.street@gmail.com | |
| 1648623 | Jeff | Wright | jeffreyadamwright@gmail.com | | |
| 1648624 | Jennell | Doolittle | jennelldoolittle93@gmail.com | | |
| 1648629 | Jennifer | Ramos | jamos138@gmail.com | | |
| 1648632 | Jeff | Mellinger | jmell44@gmail.com | | |
| 1648634 | Jennifer | Carter | jccarter52@gmail.com | | |
| 1648635 | Jennifer | Nguyen | jenxyao@gmail.com | mike.t.nguyen@gmail.com | |
| 1648639 | Brie | Gerding | brie.gerding@gmail.com | | |
| 1648648 | Jenna | Markley | jennakmarkley@gmail.com | | |
| 1648649 | Jennifer | Zhou | jhzhou112@gmail.com | kugeki.zhouxuning@gmail.com | |
| 1648650 | Jenna | Mcclain | jennamcclain40@gmail.com | bookssp@yahoo.com | |
| 1648651 | Jennifer | Cortez | intuitivejen333@gmail.com | | |
| 1648652 | Jennifer | Merriman | sassybird_01@yahoo.com | jenjon1021@gmail.com | |
| 1648655 | Jennifer | Parr | jendott7@sbcglobal.net | jenparr4@gmail.com | |
| 1648656 | Jennifer | Stclair | jlstclair@yahoo.com | kalebzayne@gmail.com | |
| 1648658 | Jennifer | Roberts | jenny_number1@yahoo.com | | |
| 1648659 | Jemesha | Hensley | jemesha98@gmail.com | | |
| 1648665 | Ebony | Geter | ebonyg.2maxtax@gmail.com | | |
| 1648667 | Jenna | Duboy | jduboy14@gmail.com | | |
| 1648669 | Jeffrey | Temple | jeffrey@teamtemple.org | | |

| 1648671 | Jasmine | Lim | yemin.j.lim@gmail.com | | |
| 1648677 | Jennfer | Cooks | jennifercooks13@yahoo.com | | |
| 1648683 | Jennifer | Carroll | jen.m.carroll1@gmail.com | | |
| 1648696 | Jennifer | Rottner | jr82681@gmail.com | | |
| 1648697 | Jennifer | Lizotte | jcosgrove@worcester.edu | jcosgrove@worcester.exu | |
| 1648702 | Jennifer | Haines | jennhaines@gmail.com | | |
| 1648704 | Jeffrey | Oakley | joakley1983@gmail.com | | |
| 1648707 | Jemarco | Ferguson | jemarcoferguson93@gmail.com | | |
| 1648713 | Jennifer | Gminder | jenngmin@gmail.com | | |
| 1648722 | Jennifer | Buchanan | jdelaney2421@gmail.com | | |
| 1648725 | Jennifer | Schroeder | jjgogoes@gmail.com | | |
| 1648726 | Jennifer | Watson | jwat0434@gmail.com | | |
| 1648730 | Jeffrey | Pfeiffer | pfeiffjd@gmail.com | | |
| 1648733 | Jeminee | Simon | jesim515@gmail.com | | |
| 1648748 | Jefferson | Beaudry | beaudryjeff@yahoo.com | | |
| 1648752 | Jenna | Hendrickson | heyyitsjennaa@yahoo.com | jenn.mccarty13@gmail.com | |
| 1648761 | Jeffrey | York | jeffyork35@gmail.com | | |
| 1648765 | Jennifer | Schoot | jencarolee88@yahoo.com | jencarolee1088@gmail.com | |
| 1648766 | Jeffery | Eberle | jdeberle@comcast.net | | |
| 1648772 | Jeremy | Johnson | jer.johnson6@gmail.com | | |
| 1648774 | Jennifer | Connelly | jenheffinger20@yahoo.com | jenheffinger20@gmail.com | |
| 1648776 | Jeff | Austin | jeff@austinlawpa.com | | |
| 1648777 | Angelia | Moorer | rudegirlangie@yahoo.com | washingt.m10@gmail.com | |
| 1648779 | Jeremy | Bartlett | jbart0424@gmail.com | | |
| 1648781 | Jen | Perdue | jenniferperdue16@gmail.com | | |
| 1648783 | Jeremy | Austin | jaustin76@gmail.com | | |
| 1648786 | Jennifer | Gagner | jennifer.gagner83@yahoo.com | jgagner79@gmail.com | |
| 1648787 | Jeremy | Gordon | gordon9124@gmail.com | | |
| 1648788 | Jennifer | Salindong | babyj3n@yahoo.com | jsalindong51@gmail.com | |
| 1648790 | Jeremiah | Strong | jds18882000@gmail.com | | |
| 1648792 | Jere | Johnson | logan@soilltechnology.com | | |
| 1648795 | Jermaine | Harris | maineh320@gmail.com | | |
| 1648802 | Jeremy | Ruble | jaruble1982@gmail.com | | |
| 1648805 | Jeremy | Clark | jclark.23@icloud.com | stylechild23@gmail.com | |

| 1648806 | Jermaine | Mckinnie | jermainemckinnie1004@gmail.com | | |
| 1648807 | Jermaine | Harris | dorsiafulwiley@yahoo.com | dorsia12@gmail.com | |
| 1648812 | Jeffrey | Vanderburg | jeff.vanderburg@gmail.com | | |
| 1648815 | Jeremy | Davis | jeremy.m.davis@gmail.com | | |
| 1648817 | Jennifer | Engman | jennifer0831@gmail.com | | |
| 1648819 | Jeremy | Chew | jychew1@gmail.com | | |
| 1648820 | Jennifer | Desroberts | jenanndes@gmail.com | | |
| 1648829 | Thomas | Kolles | tomkolles@gmail.com | | |
| 1648833 | Anglalina | Travis | nondalaya@yahoo.com | kneec33@gmail.com | |
| 1648835 | Jerald | Dillard | jdillard1994@gmail.com | | |
| 1648838 | Jenee | Woods | jeneewoods2013@gmail.com | | |
| 1648844 | Jeremy | Millson | jtmillson@gmail.com | | |
| 1648848 | Jennifer | Duhadway | jduhadway1204@gmail.com | | |
| 1648849 | Jermyah | Jordan | jermyahjordan2019@gmail.com | | |
| 1648852 | Jenny | Rattaro | jenny.c.rattaro@gmail.com | | |
| 1648853 | Jeremy | Lam | linxianzhang@gmail.com | | |
| 1648856 | Jeremy | Schultz | thejeremyschultz@gmail.com | | |
| 1648860 | Jenny | Lee | jjlee859@gmail.com | | |
| 1648861 | Jeffrey | Hernandez | jeffrobhernandez@gmail.com | | |
| 1648862 | Michael | Mcgraw | michaelmcgraw722@gmail.com | | |
| 1648873 | Jeremy | Sabo | jsabo5662@gmail.com | | |
| 1648874 | Jeremiah | Taylor | jeremiahtaylor22@gmail.com | | |
| 1648876 | Jennifer | Shah | jenbackhaus@gmail.com | | |
| 1648878 | Jennifer | Asai | jasai417@gmail.com | | |
| 1648882 | Jermaine | Bulie | jermainebulie@yahoo.com | | jermainebulie@gmail.com |
| 1648884 | Jennifer | Husbands | husbandsjennifer1986@gmail.com | jennifer.husbands1986@gmail.com | |
| 1648885 | Jennifer | Upchurch | upchurchmerr@aol.com | upchurcnmerr@gmail.com | |
| 1648888 | Jerell | Allen | jdeshawnallen@gmail.com | | |
| 1648891 | Charlene | Wynn | wynnchrln@gmail.com | | |
| 1648892 | Jenny | Henderson | bick.jenny@gmail.com | | |
| 1648893 | Jennifer | Tobias | jennifertobiad@gmail.com | jt198620@yahoo.com | |
| 1648894 | Jeremy | Locke | jeremylocke870@gmail.com | | |
| 1648896 | Jennifer | Mauricio | jennifer.mauricio.jm12@gmail.com | | |
| 1648900 | Jennifer | Cogar | jen.cogar@aol.com | cogar.jens@gmail.com | |

| 1648902 | Jenna | Youngkin | jyoungkin15@gmail.com | kyoungkin12@gmail.com | |
| 1648905 | Jenisis | Ayala | jenisistayala@gmail.com | | |
| 1648908 | Jenny | Pfafflin | jennypfafflin@gmail.com | | |
| 1648909 | Stefanie | Mcnicholas | diamond41370@yahoo.com | diamond41370@google.com | |
| 1648910 | Jennifer | Simmons | jennifersimmons529@gmail.com | jherman529@gmail.com | |
| 1648912 | Jennifer | Jones | jennifer3819@gmail.com | | |
| 1648916 | Lynn | Turner | grandmagardner9@gmail.com | | |
| 1648923 | Jennifer | Miller | justmehere1843@gmail.com | littlehoneybear79@gmail.com | |
| 1648924 | Johnathan | Moore | 9moore9@gmail.com | | |
| 1648925 | Jeremy | Magee | jermrouge@gmail.com | | |
| 1648927 | Jennifer | Anthony | jant76.ja@gmail.com | | |
| 1648943 | Jennifer | Branham | jenbranham78@gmail.com | | |
| 1648945 | Jermaine | Williams | jwilliams8455@gmail.com | | |
| 1648946 | Jermain | Jennings-Bey | jenningsjermain@yahoo.com | | |
| 1648948 | Jennifer | Barrera | lovemedamian2@gmail.com | | |
| 1648949 | Jennifer | Mccormick | jenjjenk@gmail.com | | |
| 1648951 | Jenny | Kim | jennykim212@gmail.com | | |
| 1648955 | Ishaan | Tibrewal | ishaantibrewal47@gmail.com | | |
| 1648957 | Nita | Edwards | nitaedwardsr@gmail.com | | edwardspiservice@gmail.com |
| 1648959 | Jennifer | Vasquez | jennifervasquez226@icloud.com | | |
| 1648964 | Jeremiah | Stark | jere96@hotmail.com | | |
| 1648966 | Jennaca | Zaccaria | jennacazaccaria@gmail.com | | |
| 1648969 | Jeremy | Holt | jermo.holt1@gmail.com | | |
| 1648976 | Jenna | Stock | jennamstock@gmail.com | jennamarievaccaro@gmail.com | |
| 1648979 | Jeremy | Thomsen | sprout1113@gmail.com | | |
| 1648989 | Jennifer | Grawin | jaygray413@gmail.com | | |
| 1648993 | Jennifer | Pham | jenpham75@gmail.com | | |
| 1648995 | Jeff | Prokaski | jeff.prokaski@yahoo.com | jprokaski@gmail.com | |
| 1649002 | Jennifer | Toy | jtoy10101@gmail.com | | |
| 1649004 | Jennifer | Carlyon | upallnight2607@gmail.com | | |
| 1649011 | Jeremy | Sheppard | jeremysheppard003@gmail.com | | |
| 1649016 | Jennifer | Graf | jennifer.graf52@gmail.com | | |
| 1649020 | Jennifer | Collins | jenndarlin1980@yahoo.com | | jennifercollins66@gmail.com |
| 1649021 | Jennifer | Montgomery | montgomeryjennifer1984@gmail.com | delisawatson1984@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1649027 | Jennifer | Koenig | jenikoenig@gmail.com | | |
| 1649028 | Jelena | Marasevic | marasevicjelena@gmail.com | | |
| 1649042 | Jennifer | Barnes | jenniferbarnes619@gmail.com | | |
| 1649047 | Jeremy | Samuelson | jmsamue@gmail.com | | |
| 1649051 | Michaela | Marks | mmarks0728@gmail.com | | |
| 1649053 | Jennifer | Foster | jenniferfoster494@gmail.com | | |
| 1649054 | Jerilyn | Barbee | jerilyn.barbee@snhu.edu | fanfic@meekotales.com | |
| 1649056 | Jennifer | Hugya | jenniferhugya5@gmail.com | | |
| 1649060 | Jermene | Liberiste | jermene92@icloud.com | mizm3m3@gmail.com | |
| 1649061 | Jerome | Ellerbee | jromeorganizer21@gmail.com | | |
| 1649064 | Janice | Doland | dolandjanice@gmail.com | | |
| 1649066 | Jeremy | Watkins | jeremywatkins702420@gmail.com | | |
| 1649068 | Jeremiah | Grumblatt | jeremiahgrumblatt@gmail.com | | |
| 1649069 | Jen | Philbrick | jenphilbrick@gmail.com | | |
| 1649070 | Jennifer | Gaytan | jenniferg1997@gmail.com | | |
| 1649071 | Gregory | Whipple | greg.whipple11@gmail.com | | |
| 1649074 | Jennifer | Blevins | jennifermyers173@gmail.com | | |
| 1649076 | Clifton | Bardo | cbardo02@gmail.com | | |
| 1649077 | Jeff | Smith | jsnjus42@gmail.com | | |
| 1649078 | Jennifer | Holifield | jenniferholifield90@gmail.com | | |
| 1649082 | Jennifer | Blumberg | jenpag20@gmail.com | | |
| 1649089 | Jennifer | Powell | jennx6@aol.com | chrispowell44@msn.com | |
| 1649092 | Jennifer | Stark | jenstark03@gmail.com | | |
| 1649106 | Terri | Sharp | sharp.terri@yahoo.com | | terrisharp50@gmail.com |
| 1649108 | Jenean | Davis | davisjenean@ymail.com | maedreona1@gmail.com | |
| 1649110 | Jelia | Singleton | jelia.singleton@gmail.com | | |
| 1649111 | Jennifer | Cope | copebrookej@gmail.com | | |
| 1649112 | Jeremiah | Carroll | jeremy.c.carroll84@gmail.com | | jeremy.c.taylor84@gmail.com |
| 1649115 | Jennifer | Pineda | jennip1019@gmail.com | | |
| 1649120 | Jennifer | Gonzalez | jennybebe1022@gmail.com | | |
| 1649121 | Jennifer | Barron | jennifercurry25@gmail.com | | |
| 1649123 | Maureen | Pryer | pryer23@msn.com | | |
| 1649126 | Jen | Kraus | djkkraus@gmail.com | | |
| 1649128 | Jennifer | Sandoval | jencastellanos126@gmail.com | jennicastellanos8904@gmail.com and jencastellanos126@gmail.com | |

| 1649133 | Jerad | Vert | convert627@gmail.com | | |
| 1649134 | Jennifer | Whealton | jdwhealton2014@gmail.com | | |
| 1649135 | Jen | Sears | j3jensears@gmail.com | | |
| 1649142 | Jennifer | Martinez | jennifers14317@gmail.com | | |
| 1649150 | Martin | Brittney | brittneymartin27@aol.com | | |
| 1649155 | Sanchez | Deborah | shoes4none88@gmail.com | | |
| 1649159 | Jenny | Mcghee | jriesett2@gmail.com | | |
| 1649161 | Jennifer | Simpson | jennifersimpson8@gmail.com | msoajenn2022@gmail.com | |
| 1649163 | Jermaine | Collins | jcc2105@gmail.com | | |
| 1649165 | Timmy | Cooper | jeradicooped@yahoo.com | jeradicooper@yahoo.com | |
| 1649170 | Ruth | Eiland | eiland640@gmail.com | | |
| 1649174 | Jenna | Artis | jennaartis1@gmail.com | | |
| 1649175 | Jennifer | Colangelo | colangeloslpa@gmail.com | | |
| 1649178 | Jeffrey | Everly | ghostdevil273@gmail.com | | |
| 1649179 | Jennifer | Miller | jennyrific@gmail.com | | |
| 1649189 | Jeffrey | Stimson | lstimson276@gmail.com | | |
| 1649195 | Jennifer | Miedema | javamuttt@yahoo.com | javamuttt@gmail.com | |
| 1649197 | Jeremiah | Wynn | wynn.jeremiah@gmail.com | | |
| 1649198 | Jeremy | Teague | teagjd@gmail.com | | |
| 1649199 | Jack | Hinderliter | hindo2014@yahoo.com | | |
| 1649218 | Jeffrey | Alvarez | jma5139@gmail.com | | |
| 1649220 | Jeff | Gahgan | jvg1206@msn.com | | |
| 1649230 | Jennifer | Khannowak | khannowak@msn.com | khannowak@gmail.com | |
| 1649231 | Jeff | Tung | jtung809@gmail.com | | |
| 1649246 | Jeremy | Seith | jseith@gmail.com | | |
| 1649251 | Jennifer | Gross | msgross17@yahoo.com | | |
| 1649256 | Tonja | Mcqueen | tonjamcqueen46@gmail.com | | |
| 1649258 | Jennifer | Merdian | jmerdian35@gmail.com | | |
| 1649261 | Jerika | Barber | barberjerika@gmail.com | | |
| 1649262 | Jennifer | Ball | jennieball0613@gmail.com | | |
| 1649265 | Jermaine | Michaux | jmichaux82@gmail.com | | |
| 1649268 | Courtney | Pinnace | lovecourtneyp@gmail.com | | |
| 1649275 | Jeffrey | Shusterich | jshuster377@gmail.com | | |
| 1649292 | Jennifer | Senos | jeenos78@gmail.com | jsenos78@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1649310 | Jeffrey | Strauss | jeffrey.strauss@gmail.com | | |
| 1649311 | Franklin | Boone | dboone333@gmail.com | | |
| 1649320 | Jeff | Daggett | jdaggett71@gmail.com | | |
| 1649323 | Vicky | Navarro | vn4095898@gmail.com | | |
| 1649324 | Jennifer | Witiarz | jwitiarz@gmail.com | | |
| 1649332 | Jennifer | Cox | jennifercox197266@gmail.com | | |
| 1649340 | Pierre | Mason | pierremason084@gmail.com | | |
| 1649361 | Susan | Boylan | susanboylan15@gmail.com | | |
| 1649367 | Jennifer | Kocak | jfinnerty12@gmail.com | ffkocak@gmail.com | |
| 1649372 | Alvis | Pierre | alp6479@gmail.com | | |
| 1649384 | Crystal | Mcgraw | chade1987@gmail.com | | |
| 1649385 | Amanda | Williams | autumnjack2015@yahoo.com | mandymay2019@gmail.com | |
| 1649389 | Krista | Stockman | krista.stockman@gmail.com | | |
| 1649400 | Tamera | Gotheridge | mababy1313@gmail.com | | |
| 1649402 | Jeffrey | Cahill | jeffreyallen91@gmail.com | | |
| 1649405 | April | Lilly | aprillilly1988@gmail.com | | |
| 1649413 | Jeremiah | Wynn Jr | jerewynn568@gmail.com | | |
| 1649417 | Victoria | Tran | victoriadangtran@gmail.com | | |
| 1649419 | Wanelki | Perez | wanelkiperez@gmail.com | | |
| 1649426 | Jennifer | Combs | mqc223@gmail.com | | |
| 1649432 | Jennifer | Baltazar | jenloves36@gmail.com | jenlovesj36@gmail.com | |
| 1649476 | Jamie | Campbell | jamstarxo4@icloud.com | lovebugxoxo727@gmail.com | |
| 1649493 | Bob | Roth | spibob91@gmail.com | | |
| 1649499 | Brian | Groves | grovesnyc@aol.com | grovesnyc007@gmail.com | |
| 1649515 | Cynthia K | Wynn | nay.ewing@gmail.com | | |
| 1649528 | Stacey | Olson | staceyolson40@yahoo.com | staceyolson39@gmail.com | |
| 1649531 | Jennifer | Montalbano | jenn.montalbano@gmail.com | | |
| 1649543 | Jeffrey | Jordan | jjordan2215@gmail.com | | |
| 1649544 | Jeffrey | Landuyt | landuyt69@gmail.com | | |
| 1649550 | Jennifer | Grahn | jennifer.grahn@nwnatural.com | jengrahn.pdx@gmail.com | jennifer.grahn@comcast.net |
| 1649583 | Jenise | Koehler | jenise.koehler@hotmail.com | jenise.reilly@gmail.com | |
| 1649587 | Christy | Pendleton | unproblematicuniverse@yahoo.com | | |
| 1649593 | Jeffery | Cates | jeffreecates@gmail.com | | |
| 1649601 | Jeff | Decker | deckerjs57@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1649613 | Michael | Mays | michaelmays38@ymail.com | |
| 1649614 | Carlos | Velazquez | cavelazquez1964@gmail.com | cavelazquez1964@yahoo.com |
| 1649617 | Justin | Ware | justindware1993@gmail.com | |
| 1649618 | Jellisa | Harris | harrisjellisa@yahoo.com | harris5032@gmail.com |
| 1649628 | Jennifer | Fleming | fleming1579@yahoo.com | |
| 1649648 | Natasha | Ware | natashaware1124@gmail.com | |
| 1649651 | Jose | Flores | jlflores923@gmail.com | |
| 1649652 | Latresa | Brisco- Edwards | mizbrisco@gmail.com | |
| 1649657 | Jeffrey | Goessele | jeffgoessele@gmail.com | |
| 1649704 | Jermaine | Ruffin | jermainecruffin@gmail.com | |
| 1649713 | Jennifer | Kirkman | jennifer.kirkman93@gmail.com | |
| 1649717 | Shirley | Derricot | sderricot@yahoo.com | derricotseneca12@gmail.com |
| 1649725 | Jason | Wald | jwald17@yahoo.com | jwald17@gmail.com |
| 1649735 | Jennifer | Grafe Salandra | jennifersalandra@yahoo.com | |
| 1649750 | Robert | Skow | skow36@gmail.com | |
| 1649757 | Yasmine | Smith | yasminedsmith75@gmail.com | |
| 1649764 | James | Spears | jamieallen9372@gmail.com | |
| 1649772 | Jennifer | Mctaggart | tempaccount9009@icloud.com | jcampbell0318@gmail.com |
| 1649780 | Jemilla | Siggers | millajackson@gmail.com | siggers.jemilla@gmail.com |
| 1649790 | Jeffrey | Winterbauer | jeffsjumpin@gmail.com | jeffrotall86@gmail.com. salubrious32@gmail.com jw540bsts@gmail.com |
| 1649800 | Jenny | White | jenny.ak.white@gmail.com | |
| 1649816 | Louise | Basch | louisew79@yahoo.com | louisebasch@gmail.com |
| 1649823 | Raymond | Perry | perryraymond911@gmail.com | |
| 1649832 | Jennifer | Macdonald | jennifer92154.macdonald@gmail.com | |
| 1649837 | Rochelle | Evans | rochellevns29@gmail.com | |
| 1649841 | Kimberly | Saucedo | kml18926@gmail.com | kml18926@sbcglobal.net |
| 1649853 | Cassiopeia | Waller | cdjwaller@gmail.com | |
| 1649854 | Jade | Rouse | jaderouse220@gmail.com | |
| 1649915 | Jeremy | Cauble | zcauble@gmail.com | |
| 1649917 | Roger | Littlejohn | rgrlittlej31@gmail.com | june_chosen_generation@hotmail.com |
| 1649919 | Jeremiah | Aldridge | lanisterboyz@gmail.com | |
| 1649927 | Jake | Robinson | mrjake590@gmail.com | jakemr22@yahoo.com |

| | | | | | |
|---|---|---|---|---|---|
| 1649942 | Mendy | Odell | odellmendy63@gmail.com | | |
| 1649947 | Horner | Broadway | hornerbroadway210@gmail.com | | |
| 1649953 | Shaniece | Perkins | honeyentertainmentinc@gmail.com | | |
| 1649975 | Tangie | Lucas | tangiemom2@gmail.com | | |
| 1649977 | Benjamin | Cline | amazingdelight91@gmail.com | | |
| 1649989 | David | Spychalski | davidspychalski@gmail.com | | |
| 1649994 | Christal | Jones | cijae73@gmail.com | | |
| 1650012 | Pierre | Patterson | reesemoney938@gmail.com | | |
| 1650014 | Joseph | Lewis | jadonis0212@gmail.com | joeadonislewis2@gmail.com | |
| 1650016 | Jennifer | Valdez | mommyof3ms1978@hotmail.com | jennvaldez208@gmail.com | |
| 1650038 | Jermaine | Terrell | qhpcj@yahoo.com | | |
| 1650042 | Nancy | Shultis | shultisclan@gmail.com | | |
| 1650049 | Guillermina | Terrell | minaterrell1013@gmail.com | | |
| 1650055 | Aaron | Kirkwood | lilboialk9691@yahoo.com | nitroboy10.ak@gmail.com | |
| 1650068 | Selena | Gray | selenagray99@yahoo.com | | |
| 1650069 | Jeffrey | Huesties | jhuesties@yahoo.com | | |
| 1650075 | Cynthia | Green | greencynthia777@gmail.com | greencyntha777@gmail.com | |
| 1650077 | Paul | Shaver | pds16@alumni.duke.edu | paulshave9393@gmail.com | |
| 1650081 | Jennifer | Warriner | warrinerweb@gmail.com | | |
| 1650083 | Raven | Decuir | decuirraven@gmail.com | | decuirraven79@gmail.com |
| 1650084 | Avaneesh | Sathish | avaneesh.sathish@uconn.edu | avaneesh.sathish@gmail.com | |
| 1650099 | Joshua | Griffin | joshualewisgriffin89@gmail.com | liljay865@gmail.com | |
| 1650104 | Javier | Acevedo | javieracevedo1947@gmail.com | jra1945210@gmail.com | |
| 1650107 | Jacqueline | Watson | jackkiwatson1960@gmail.com | | |
| 1650120 | Yugette | Harris | yugetteharris@yahoo.com | | |
| 1650127 | Charmaine | Morris | charmainemorris41@gmail.com | | |
| 1650131 | Marlene | Collins | laladreadhead@icloud.com | | |
| 1650142 | Jennifer | Clemons | jjclemons86@gmail.com | | |
| 1650144 | Michelle | Gigoux | michelle.waltz@hotmail.com | michelleprothero1029@gmail.com | |
| 1650148 | Julieanna | Hribar Lucia | juleslucia@yahoo.com | julieannahribar@gmail.com | |
| 1650149 | Tasha | Roach | tasharoach5@gmail.com | tasharoach76@gmail.com | |
| 1650165 | Belinda | Thomas | tbelinda58@yahoo.com | | |
| 1650169 | Jeremy | Spillie | spillj0003@gmail.com | | |
| 1650174 | Jennifer | Mackey | jennifermackey234@yahoo.com | jmackey697@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1650187 | Jennifer | Lunsford | lunsford.jennifer1@gmail.com | |
| 1650227 | Jeffrey | Drought | jeffmdrought@gmail.com | |
| 1650271 | Jennifer | Frede | maxmaiya@yahoo.com | maxfrede2013@gmail.com |
| 1650273 | Jen | Elmers | jen.elmers526@gmail.com | |
| 1650278 | Demetri | Franklin | demetrifranklin21@gmail.com | |
| 1650281 | Deetta | Sherrill | hrebel6777@gmail.com | |
| 1650290 | Josslyn | Williams | josslynwilliams48@gmail.com | |
| 1650291 | Jeffrey | Goodpaster | jeff.goodpaster2001@gmail.com | |
| 1650292 | Gary | Sears | garysears1@icloud.com | garysears.ws@gmail.com |
| 1650304 | Jennifer | Lehman | jenniferivy025@gmail.com | |
| 1650312 | Rosalind | Tennent | rnjhilzs@gmail.com | |
| 1650339 | Jennifer | Reyes | jenreyes180@gmail.com | |
| 1650342 | Kristie | Febles | mrsfebles@hotmail.com | mrsfebles@gmail.com |
| 1650354 | Donald | Pass | dnldpass@yahoo.com | |
| 1650371 | Arnella | Allen | arnella83a@gmail.com | |
| 1650375 | Jeremy | Kabelis | jkabelis@gmail.com | |
| 1650378 | Sara | Mistakevich | saramistakevich@yahoo.com | smistakevich@gmail.com |
| 1650393 | Michael | Champeon | babygurl420x@gmail.com | champeon89@gmail.com |
| 1650399 | Jeff | Sutherlin | jeffmsutherlin@gmail.com | |
| 1650412 | Jeffrey | Purvis Jr | jayheis513@gmail.com | |
| 1650415 | Enneatharra | Camp | enneatharra6978@gmail.com | |
| 1650421 | Destanee | Horn | destaneeali@gmail.com | |
| 1650428 | Jeremy | Ellis | ellis.0714.ellis@gmail.com | |
| 1650437 | Desiree | Sanders | nyrhama@gmail.com | |
| 1650441 | Pearl | Baldwin | pearlharrisbaldwin@gmail.com | |
| 1650444 | Sarah | Urbani | missfae3@gmail.com | |
| 1650455 | Jermere | Branch | jermerebranch@gmail.com | |
| 1650458 | David | Huerta | set2setcatering@gmail.com | |
| 1650469 | Amy | Downton | amydownton2@gmail.com | |
| 1650492 | Jason | Hall | jwhall7411@gmail.com | |
| 1650494 | Tiffany | O'Neal | ravensmessenger00@gmail.com | |
| 1650495 | Dean | Kierra | deankierra3@gmail.com | |
| 1650508 | Jennelle | Byrd | jennelle.b@yahoo.com | nellb55 @gmail.com |
| 1650510 | Candice | Velasco | candice.velasco@gmail.com | |

| 1650521 | Anisha | Ahmed | anishaahmed.30@gmail.com | | |
| 1650529 | Jeffrey | Etzel | jetzel.je@gmail.com | | |
| 1650533 | Jerry | Summerville | nialpoe@icloud.com | jsummerville92@gmail.com | |
| 1650539 | Jennifer | Jacobsen | jenniferj66@sbcglobal.net | nbjacobsen@sbcglobal.net | |
| 1650549 | Annette | Bass | loverbass21@gmail.com | | |
| 1650560 | Jeffrey | Andrews | jeffreyandrews209@gmail.com | | |
| 1650576 | Otis | Thomas | otist71@gmail.com | | |
| 1650587 | Chance | Blommaert | chanceblommaert@gmail.com | | |
| 1650591 | Jerome | Seldon | jeromeseldon3@gmail.com | | |
| 1650597 | Keith | Davis | keithdavis1018@gmail.com | | |
| 1650599 | Tramelle | Thompson | tramellet@gmail.com | | |
| 1650613 | Monica | Hopkins | monicah541@gmail.com | | |
| 1650620 | Brian | Haynes | bandqscustomcaraudio@gmail.com | | |
| 1650623 | Shannon | Thompson | skfoxx1980@gmail.com | | |
| 1650629 | Dana | Haymore | ddhaymore26@gmail.com | | |
| 1650631 | Arturo | Gonzalez Iii | arturogonzaleziii555@gmail.com | atlanticbacon22@gmail.com | |
| 1650634 | Moses | Talibah | queentalibah@gmail.com | | |
| 1650635 | Jeffrey | Wordlaw | jdoghgts@aol.com | | |
| 1650642 | Arturo | Gonzalez | atlanticbacon22@gmail.com | | |
| 1650654 | Hurley | Ogden | hogden54@gmail.com | | |
| 1650657 | Stephanie | Sullivan | sulli317@hotmail.com | ssullivan3177@gmail.com | |
| 1650660 | Teresa | Anderson | tma1965.ta@gmail.com | | |
| 1650666 | Jason | Moosikkamol | jaymoose1@gmail.com | | |
| 1650694 | Jesse | Azarva | jesseazarva@gmail.com | | |
| 1650697 | Deborah | Hills | dhills4814@gmail.com | | |
| 1650702 | Hernan | Celaya | hernancelaya76@gmail.com | | |
| 1650710 | Cynthia | Woods | cmichellewilliams@gmail.com | | |
| 1650716 | Peggy | Paynter | peggypaynteradkins@gmail.com | | |
| 1650766 | Regina | Cali | reginamichaelolsen@gmail.com | | |
| 1650767 | Hannah | Serlovsky | aande123@gmail.com | hannahserlovsky@gmail.com | |
| 1650772 | Jeremiah | Daniels | jeremiahleedaniels@gmail.com | | |
| 1650783 | Tyler | Sharp | tylersharp5490@gmail.com | | |
| 1650790 | Jennifer | Murray-Jenkins | caramel198526@yahoo.com | caramel198526@gmail.com | |
| 1650794 | Verna | Morgan | savannah.thomas66@gmail.com | | |

| 1650819 | Jennifer | Dunkelmann Hon | jeno897@gmail.com | | |
| 1650822 | Chris | Washington | cwashington1325@gmail.com | | |
| 1650832 | Jennifer | Lacy | jennylacy1207@gmail.com | | |
| 1650835 | Jamie | Markus | oneofakindmeme18@gmail.com | | |
| 1650840 | Lisa | Cometa | lisacometa@yahoo.com | | |
| 1650845 | Amador | Hernandez | aa_ceo@mail.com | | |
| 1650886 | Jennifer | Iuliano | iulianofamily@gmail.com | | |
| 1650896 | Noemi | Lopez | noemilopez223@gmail.com | | |
| 1650897 | Jemika | Atchison | jemikabatchison23@gmail.com | | |
| 1650904 | Jeri | Kinney | kinney.jr23@gmail.com | jhawk7117@gmail.com | |
| 1650925 | Pama | Smith | pama.smith@yahoo.com | pamasmith70@gmail.com | |
| 1650926 | Latara | Mcglothin | juslatara@gmail.com | | |
| 1650932 | James | Sfikas | jmsfikas@sbcglobal.net | jsfikas@gmail.com | |
| 1650940 | April | Martinez | sazjarrt03@juno.com | | |
| 1650949 | Krista | Cortez | kgaonacortez@gmail.com | | |
| 1650971 | Destiny | Albert | destinyalbert59@gmail.com | | |
| 1650973 | Shartrese | Grayned | sgrayned@gmail.com | latesethegoddess@gmail.com | |
| 1650981 | Jeff | Kalas | laruso1979@hotmail.com | kalasjeff@gmail.com | |
| 1650989 | Jawad | Yousuf | jawadyousuf10@gmail.com | | |
| 1650998 | Robert | Tweedell | roberttweedell09@gmail.com | | |
| 1651026 | Ashley | Amerson | ashleyamerson@yahoo.com | | |
| 1651028 | Jennifer | Bunch | jjdpruitt1979@gmail.com | | |
| 1651035 | Donald | Wilkerson | maestro36iam@gmail.com | | |
| 1651046 | Mechelle | Lovejoy | mhlovejoy@gmail.com | | |
| 1651048 | Natasha | Bolton | t.baby.72@hotmail.com | | |
| 1651058 | Frankie | Medicine Horse | medicinehorse.franki@gmail.com | | |
| 1651059 | Janis | Kevish-Perez | janperez678@gmail.com | janperezart@gmail.com | |
| 1651066 | Donald | Grant | beaverwolf2@gmail.com | | |
| 1651074 | Lashauntay | Lundy | llllundy24@gmail.com | ladylundy24@gmail.com | |
| 1651075 | Takesa | Knox | keszdog@gmail.com | | |
| 1651082 | Carnesia | James | carnesiajames@gmail.com | | |
| 1651092 | Joseph | Martinez | martinez.joseph@hotmail.com | zapatasgunz1@gmail.com | |
| 1651116 | Desiarell | Howell | znariahowell11@gmail.com | | |
| 1651135 | Roman | Greer | greer.roman@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1651154 | Heather | Conroy | hconroy333@gmail.com | |
| 1651164 | Tiffany | Gricher | femmefans1@gmail.com | tiffanygricher@gmail.com |
| 1651166 | Patrice | Hambrick | designsbyqueenb@yahoo.com | |
| 1651167 | Sharda | Hart | shardahart10@gmail.com | |
| 1651173 | Clarence | Gibson | nichole.g529@gmail.com | |
| 1651176 | Abigail | Quinones | riveraabby1968@gmail.com | |
| 1651194 | Regina | Booker | regina_avant@yahoo.com | |
| 1651197 | Lesly | Flores | leslyflores1996@icloud.com | |
| 1651217 | Desiree | Jackson | jacksondesiree91@yahoo.com | desireejack36@gmail.com |
| 1651218 | Jennifer | Lewis | prettybrowneyez1982@gmail.com | |
| 1651220 | Jaclyn | Platteuw | jplatteuw@gmail.com | entitledphoenix@gmail.com |
| 1651229 | Jason | Mcconnell | jasonmcconnell570@gmail.com | |
| 1651235 | Kelly | Lorenzen | tara919294@aol.com | |
| 1651237 | Angela | Noland | angyznew@gmail.com | |
| 1651245 | Jamie | Johnson | jamiejjohnson68@gmail.com | |
| 1651272 | Roberto | Cruz | seekerobcruz35@yahoo.com | seekerobcruz@gmail.com |
| 1651278 | Jerome | Edwards | iamjeromeedwards@gmail.com | |
| 1651283 | Dominick | Delmastro | delmastro01@gmail.com | |
| 1651304 | Jeremy | Gordon | jjg01101979@gmail.com | lspillman1025@gmail.com |
| 1651306 | Zaria | Moet Murray | zariamurray@gmail.com | |
| 1651308 | Travis | Rice | lorno30@gmail.com | |
| 1651314 | Nowaczynski | Tre | trenowaczynski@gmail.com | |
| 1651321 | Mel | Thomas | emailgreat8@yahoo.com | emailgreat8@gmail.com |
| 1651323 | Samhitha | Krishnan | samhitha.krishnan508@gmail.com | |
| 1651347 | Jeremiah | Graves | graves.jeremiah2015@gmail.com | |
| 1651368 | Jason | Feldman | em4every@gmail.com | jason@jasonfeldmanchicago.com |
| 1651371 | John | Miller | john-l.miller@aah.org | |
| 1651385 | Sylvia | Billings | loviya1010@gmail.com | |
| 1651399 | Kandie | Cross | kandiecross@gmail.com | kandiescreation@yahoo.com |
| 1651409 | Shirley | Leggett | shirleydavisleggett@gmail.com | |
| 1651429 | Anthony | Debartolo | debartolo3@gmail.com | |
| 1651432 | Jeremiah | Johnson | jjjohnsonfam@gmail.com | |
| 1651442 | Maia | Donald | mdonald1984@yahoo.com | mdonald1984@gmail.com |
| 1651447 | Jennifer | Lucken | luckenjennifer@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1651450 | Kelley | Bruick | kbruick2@yahoo.com | kbruick@gmail.com | |
| 1651451 | Felisa | Beals | felisablessed@yahoo.com | | |
| 1651454 | Jamie | Jackson | khayrimommyyy@icloud.com | jamierjackson22@gmail.com | |
| 1651470 | Elida | Alvarez-Sanchez | lilia.alvarezz@gmail.com | | |
| 1651472 | Eli | Hincapie | rehhincapie@icloud.com | | |
| 1651481 | Sean | Shankman | spyderfxdesigns@gmail.com | | |
| 1651486 | Maria | Morales | marymor62@yahoo.com | mariamorales.mm725@gmail.com | |
| 1651491 | Nick | Murphy | nickmurphymurphyn@yahoo.com | | |
| 1651522 | Dominique | Winters | swaggjune87@gmail.com | | |
| 1651525 | Tiffany | Lawson | chocha1106@yahoo.com | | |
| 1651543 | Shaun | Theus | highclazzyungg@gmail.com | | |
| 1651547 | Tina | Buchanan | tminard77@gmail.com | | |
| 1651552 | Alyssa | Putnam | thealyssaputnam@icloud.com | | |
| 1651556 | Laura | Brickey | brickeyfunk2017@gmail.com | | |
| 1651557 | Jeremy | Stern | jeremystern2323@gmail.com | | |
| 1651558 | Andrew | Hagberg | andrewarnt@gmail.com | | |
| 1651572 | Dave | Simmons | daveandjansimmons@comcast.net | | |
| 1651575 | Joyneamya | White | white.joy39@yahoo.com | | |
| 1651578 | Cassina | Dunklin | cassinadunklin21@gmail.com | | |
| 1651595 | James | Howard | jhoward321@gmail.com | | |
| 1651597 | Jennifer | Wolters | jenniferwolters82@gmail.com | | |
| 1651600 | Rebecca | Magsig | beccamagsig@gmail.com | | |
| 1651635 | Jeremy | King | kingjerm4@gmail.com | | |
| 1651643 | Zaneeta | Davis | zaneetadavis35@gmail.com | | |
| 1651644 | Tammy | Davis | tammyd907@gmail.com | | |
| 1651649 | Jennifer | Minkalis | jenminkalis@gmail.com | | |
| 1651665 | Jose | Araujo | araujo.josecarlos9300@gmail.com | | |
| 1651668 | Regina | Peet | rpeet3.rp@gmail.com | | |
| 1651672 | Jacqueline | Carraway | jdcarraway0982@icloud.com | dedecarraway33@gmail.com | jdeanna8241@gmail.com |
| 1651678 | Hari | Laungani | hari@arktelco.com | | |
| 1651690 | Jorge | Maldonado | gbox85@gmail.com | | |
| 1651703 | Carmen | Edmondson-Martinez | carmen.edmondson@yahoo.com | | |
| 1651706 | Pedro | Maciel | p_maciel@ymail.com | peadnaad@gmail.com | |
| 1651715 | Sebastian | Brodnax | unclebuddy000@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1651726 | Shelby | Johnston Mccormick | shelbymcc415@gmail.com | |
| 1651733 | James | Bondeson | jpbond58@gmail.com | |
| 1651742 | Domonique | Williams | dwilliams662000@yahoo.com | |
| 1651756 | Alma | Readinger | adawn34@gmail.com | |
| 1651760 | Rachel | Null | rnull9@gmail.com | |
| 1651784 | Ralph | Butler | ralphbutler93@gmail.com | |
| 1651788 | Jennifer | Neumann | jenn.neumann@gmail.com | |
| 1651789 | Angel | Garay | angel.garay@gmail.com | |
| 1651794 | Jennifer | Bullock | jenbullock@icloud.com | jenbullock131313@gmail.com |
| 1651805 | Sarah | Null | s.null94@gmail.com | |
| 1651815 | Eugene | Goldsmith | goldie24ktgold@gmail.com | |
| 1651828 | Genc | Arifi | genc.ar1f1@outlook.com | genc5arifi@gmail.com |
| 1651845 | Terriann | Mclean | terriannm34@gmail.com | |
| 1651847 | Edgar | Cazares | woahitsedgar@gmail.com | |
| 1651848 | Genna | Garilli | grgarilli@gmail.com | |
| 1651866 | Omeed | Karimi | omeed.karimi01@gmail.com | |
| 1651903 | Amber | Bilbry | keshiabee93@gmail.com | amberbilbry@gmail.com |
| 1651917 | Jerkaya | Powe | jerkaya29@gmail.com | |
| 1651918 | Levi | Britt | junkmail102030405060@gmail.com | levibritt1@gmail.com |
| 1651930 | Zubairuddin | Ansari | zubairansari453@gmail.com | |
| 1651938 | Pax | Wengerd | paxcntrl@gmail.com | |
| 1651940 | Stacy | Ward | w.stacy65@yahoo.com | |
| 1651943 | Jacqueline | Coleman | jacquelinecoleman59@yahoo.com | |
| 1651955 | Yuezhen | Li | mikelee1998@yahoo.com | |
| 1651960 | Hakim | Martin | phillysfreshest@gmail.com | | hakimmartin@outlook.com |
| 1651962 | Jennifer | Husarik | henassey30@gmail.com | |
| 1651965 | Tamya | Williams | tamyawilliams0213@gmail.com | |
| 1651971 | Alexandra | Magiera | anmagiera@gmail.com | |
| 1651980 | Jason | Yean | jyean1216@gmail.com | |
| 1651994 | Raychell | Coleman | rayvinsmom@gmail.com | |
| 1651999 | Alonzo | Saucedo | ats71321@yahoo.com | lonzotomas@gmail.com |
| 1652003 | Will | Hoffert | will.hoffert@me.com | wchoffer@ncsu.edu |
| 1652004 | Shakeela | Laird | keela.laird421@gmail.com | keela.laird421@hmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1652008 | Clare | Stetson | chstetson@gmail.com | | |
| 1652013 | Jasmine | Bray | jasmineb662@yahoo.com | jasmineb662@gmail.com | |
| 1652019 | Kelly | Vantreeck | heyitskellifer@gmail.com | | |
| 1652021 | Abby | Wang | abbymwang29@gmail.com | | |
| 1652022 | Gloria | Shaffer | gloria.shaffer@yahoo.com | | |
| 1652039 | Chad | Jans | chadjans@gmail.com | | |
| 1652042 | Christina | Sanchez | cjs-prmnt@hotmail.com | | |
| 1652060 | Brandon | Dean | bgdean94@gmail.com | | |
| 1652065 | Barbara | Mason | werkuhl@hotmail.com | | |
| 1652069 | Tyra | Barrett | tyrabarrett8972@gmail.com | | |
| 1652074 | Brittani | Turner | brittaniturner1290@gmail.com | | |
| 1652077 | Wendy | Clark | tjty0908@gmail.com | | |
| 1652089 | Michelle | Green | michellegreen119@yahoo.com | | |
| 1652113 | Whitney | Foreman | wbevineau@yahoo.com | whitneybevineau@gmail.com | |
| 1652132 | Donald | Bennett | donbenne47@gmail.com | | |
| 1652149 | Jocelyn | Grant | jocelyngrant32@gmail.com | | |
| 1652155 | Jerrel | Senter | jerrelsenter@gmail.com | | |
| 1652164 | Cora | Jackson | coralea778@gmail.com | | |
| 1652180 | Herbie | Greene | hgreenelegal@gmail.com | | |
| 1652193 | Roberto | Munoz | hookituprob@gmail.com | | |
| 1652195 | Dana | Jenkins | dlaurin286@yahoo.com | dlaurin.jenkins@gmail.com | |
| 1652199 | Tim | Wilson | tiggertim12@gmail.com | | |
| 1652203 | Stanford | Johnson | stanfordjohnson73@gmail.com | | |
| 1652210 | Jannie | Simmons | janniemayorsimmons@icloud.com | janniesimmons@gmail.com | |
| 1652235 | Mb | Blackmon | jrblackmon28@gmail.com | | |
| 1652236 | Jeremy | Gulley | gulley.jeremy@gmail.com | | |
| 1652238 | Thaddeus | Brown | 4evermoneybagtime@gmail.com | | |
| 1652240 | Marcos | Brandon | mbrandon025@gmail.com | | |
| 1652249 | Alastair | Williams | alastairwilliams42@yahoo.com | | |
| 1652251 | Melissa | Quackenbush | melissaq210@gmail.com | mquack210@gmail.com | |
| 1652252 | Mariah | Betts | mbetts025@gmail.com | mariahbettsjj@gmail.com | |
| 1652260 | Lisa | Northam | liaanortham@gmail.com | | |
| 1652264 | Eric | Farrar | efarrar1@outlook.com | | |
| 1652291 | Ryan | Logan | rlslim2212@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1652315 | Adam | Holt | duholt@hotmail.com | |
| 1652325 | Christina | Merritt | christinalmerritt@gmail.com | |
| 1652328 | Daniel | Chavez | daniel17774@gmail.com | |
| 1652332 | Esperanza | Vida | espyvg83@hotmail.com | espyvg83@gmail.com |
| 1652339 | Mary | Williams | velmaann63@gmail.com | |
| 1652345 | Lisa | Liles | lileslisa69@yahoo.com | |
| 1652351 | Olivia | Vandersteen | vandersteen.olivia@gmail.com | |
| 1652359 | Nora | Lightning | noralightning@yahoo.com | |
| 1652382 | Rian | Coley | unicornrealty811@gmail.com | rcoley374@gmail.com |
| 1652383 | Maria | Martinez | del.carmenmartinez9700@gmail.com | |
| 1652397 | Paige | Akers | akershobbyfarm@gmail.com | |
| 1652405 | Erica | Harris | forthecauz@gmail.com | |
| 1652411 | Jeremy | Jean | bitemeebay@yahoo.com | jeanjoebob@gmail.com |
| 1652412 | Rosie | Leflore | rosie.leflore@yahoo.com | |
| 1652414 | Kelly | Martinez | kellymartinez22@gmail.com | |
| 1652424 | Brandon | Turner | brandonturner607@gmail.com | |
| 1652425 | Jamie | Urbino | jamestarr4420@yahoo.com | jamestarr4420@gmail.com |
| 1652441 | Monique | Calloway | sbnmomo4410@gmail.com | |
| 1652443 | Hope | Borden | hopendavid.2012@gmail.com | |
| 1652453 | Jemika | Butler | butler.jemika@gmail.com | |
| 1652455 | Steven | Slaight | sslaight85@gmail.com | |
| 1652468 | Phyllis | Holland | bibimama420@gmail.com | |
| 1652476 | Cindy | Bright | cindybrigh10@gmail.com | cindybright10@gmail.com |
| 1652481 | Jasmine | Carter | jasmine2012carter@gmail.com | |
| 1652488 | Taylor | Thorpe | t_amanda_t16@yahoo.com | amanda12333938@gmail.com |
| 1652489 | Eddie | Murray | edmurray08@gmail.com | |
| 1652492 | Martina | Higgins | missmartina29@gmail.com | |
| 1652499 | Kimberly | Adams | kimken3ap@yahoo.com | |
| 1652509 | Jack | Wood | 27jwood@gmail.com | |
| 1652511 | Paige | Dupont | paige04051994@hotmail.com | disneytravelwithpaige@gmail.com |
| 1652517 | Shelley | Obrenski | sobrenski60@gmail.com | |
| 1652518 | Stephanie | Orr | seorr86@gmail.com | |
| 1652523 | Darrien | Tilmon | dtilmon68@gmail.com | |
| 1652546 | Danielle | Taylor | danielletaylor0986@gmail.com | |

| 1652547 | Erison | Santos | erisonssantos88@gmail.com | | |
| 1652557 | Tiffany | Roberts | tiffany08131981@gmail.com | triffle550@gmail.com | tiffanymatt09@gmail.com |
| 1652558 | Jeffrey | Anderson | jted.anderson@gmail.com | | |
| 1652562 | Michelle | Kirkpatrick | windstorm438@yahoo.com | | |
| 1652573 | Fabricio | Yepez | favix1@gmail.com | | |
| 1652591 | Angelo | Santiago | a.valentin.santiago@gmail.com | | |
| 1652600 | Arrissa | Jackson | arrissajackson12@gmail.com | | |
| 1652607 | Nicholas | Fish | bulgarianfish@gmail.com | | |
| 1652610 | Daviana | Martinez | daviana089@gmail.com | | |
| 1652638 | Emily | Rosado | emilyrosado79@gmail.com | | |
| 1652640 | Bobbie | Perry | bobbieex3@gmail.com | | |
| 1652658 | Jake | Solecki | jsolecki13@gmail.com | | |
| 1652660 | Brooks | Anderson | brooksrobertanderson@gmail.com | | |
| 1652690 | Richie | Kang | kang.richie@gmail.com | | |
| 1652706 | Carissa | Churnovic | carissachurnovic@gmail.com | carissacherie17@gmail.com | |
| 1652710 | George | Chronis | chronisgeorge@gmail.com | gchronis.business@gmail.com | |
| 1652726 | Lakeshia | Johnson | ljohnson1018@gmail.com | | |
| 1652727 | Brian | Moore | brian.nvdr@gmail.com | | |
| 1652729 | Malik | Strowhorn | djmalikshabazz@gmail.com | | |
| 1652733 | Tiffany | Taylor | mrztifftaylor75@gmail.com | | |
| 1652738 | Laura | Ridderhoff | ridderhoff@sbcglobal.net | | |
| 1652759 | Carolina | Rodriguez | carorodriguez9724@gmail.com | | |
| 1652761 | Javier | Perez | jpjavip@gmail.com | | |
| 1652766 | Jeremy | Rollo | tommyknot@gmail.com | tommytheknot@gmail.com | |
| 1652769 | Adrine | Vaughan | adrinea1@hotmail.com | adrine.vaughan@gmail.com | |
| 1652774 | Evan | Tigchelaar | me+labaton@lumium.io | evantig03@gmail.com | |
| 1652781 | Burt | Minor | burtonminor@yahoo.com | burtonminor@gmail.com | |
| 1652787 | Steven | Sims | vikingsims1479@gmail.com | | |
| 1652794 | Rosie | Rocke | ra.rosie@gmail.com | | |
| 1652801 | Jennifer | Azeles | j.azeles@gmail.com | | |
| 1652816 | Jason | Bullock | jasonfbullock@gmail.com | | jasonbullock@icloud.com |
| 1652817 | Jasmine | Magee | jae.magg@gmail.com | | |
| 1652827 | Ikita | Wright | kiaasports03@gmail.com | ikitawright10@gmail.com | |
| 1652841 | Chahdael | Foreman | chahdael.smith@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1652846 | Saad | Masood | saadrajput99@gmail.com | |
| 1652853 | Timolyn | Tillman | timolyntillman5@gmail.com | timolyntillman090@gmail.com |
| 1652864 | Jonathan | Blount | blountj@gmail.com | |
| 1652866 | Justin | Carter | justin9894859@gmail.com | |
| 1652869 | Jenna | Kurzawski | jennakurz07@gmail.com | |
| 1652872 | Anthony | De Marco | divademarco@gmail.com | |
| 1652890 | Jasmine | Burton | jasmineb1991@gmail.com | |
| 1652900 | Melissa | Moreno | melissamoreno731@yahoo.com | |
| 1652902 | Jennifer | Batchelder | batchel82@gmail.com | |
| 1652906 | Sheena | Mcdonald | shabean06@gmail.com | |
| 1652918 | Talibah | Cody | talibahcody20@gmail.com | |
| 1652924 | Alfred | Manigo | acmanigo@yahoo.com | |
| 1652927 | Helen | Wheeler | helenwheeler67@yahoo.com | |
| 1652936 | Jenifer | Aldrich | jenifer.aldrich@gmail.com | |
| 1652937 | Michael | Leo | miv.leo8@gmail.com | |
| 1652961 | Donta | Jordan | dontajordan780@gmail.com | |
| 1652966 | Cheyanne | Busse | cheyamarie21@gmail.com | |
| 1652971 | Theresa | Armstead | terearmste@gmail.com | |
| 1652975 | Christopher | Banaszek | banaszek.christopher@gmail.com | |
| 1652990 | Randy | Abreu | randy.abreu89@gmail.com | |
| 1653002 | Jayson | Gamill | gamillioneceo@gmail.com | |
| 1653007 | Nayel | Elkiki | nkiki2000@gmail.com | |
| 1653015 | Kendell | Harrison | kendellharrison7@gmail.com | |
| 1653020 | Paul | Belton | pnbelton@gmail.com | |
| 1653035 | Michael | Pearce | michaelpearce15@gmail.com | |
| 1653037 | Nicole | Martin | ms.denya.nm@gmail.com | buttercookie76@yahoo.com |
| 1653044 | Rudy | Flint | rflint1993@gmail.com | |
| 1653051 | Karen | Ross | karenross39@yahoo.com | |
| 1653055 | Anthony | Chestnut | casanova0205@gmail.com | |
| 1653075 | Christopher | Lugo | usmc_lugo@yahoo.com | usmclugo@gmail.com |
| 1653077 | Sierra | Bloom | sierrab.88.14@gmail.com | |
| 1653085 | Pedro | Arzola | petea19713@gmail.com | |
| 1653102 | Mia | Johnson | johnsonmia578@gmail.com | |
| 1653106 | Derrell | Davis | derrelld@ymail.com | |

| | | | | |
|---|---|---|---|---|
| 1653120 | Alex | Fischer | alexfisher09662@gmail.com | |
| 1653124 | Stephen | Moss | stephen.moss@ymail.com | mtgstephenmoss@gmail.com |
| 1653140 | Jeremy | Cummings | jiggafro@gmail.com | |
| 1653145 | Johnathan | Moore | jmoore250@gmail.com | |
| 1653155 | Elena | Encarnacion | elencarnacion221@yahoo.com | elenaencarnacion221@gmail.com |
| 1653158 | Kandice | Hernandez | kandicehernandez96@gmail.com | kylehernandez96@gmail.com |
| 1653166 | Briana | Kelly | bkdinkins@gmail.com | braveryk2018@gmail.com |
| 1653172 | Abdulfatah | Bahbouh | abdulfatah.bahbouh@hotmail.com | abooodbah@gmail.com |
| 1653175 | Nicole | Cooper | coopern924@gmail.com | n.cooper0313@yahoo.com |
| 1653205 | Christian | Reyes | c.kennedy.reyes@gmail.com | |
| 1653232 | Melissa | Fournier | melymel7583@gmail.com | |
| 1653249 | Nalyn | Yim | nalynyim94@gmail.com | |
| 1653253 | Gary | Hundley | ghgh3300@gmail.com | |
| 1653262 | Emily | Gurghigian | emily.gurghigian@gmail.com | |
| 1653263 | Neil | Rayan | 2001neil@gmail.com | |
| 1653265 | Ibraheem | Adedeji | theech07@yahoo.com | theech07@gmail.com |
| 1653271 | Jim | Warren | jwarren0913@gmail.com | |
| 1653273 | Jennifer | Rosado | jenro24@gmail.com | |
| 1653276 | Jl | Jordan Iii | jl@jljordaniii.com | |
| 1653279 | Joanne | Albidrez | albidrez32@gmail.com | |
| 1653284 | Jill | Haacke | jillhaacke@gmail.com | |
| 1653291 | Jhon | Gonzalez | jhonygc28@gmail.com | |
| 1653293 | Avril | Hines | avrilena@hotmail.com | avril.lena@gmail.com |
| 1653300 | Joann | Johnson | joannjohnson2000@gmail.com | |
| 1653307 | Logan | Himango | loganmango@gmail.com | |
| 1653310 | Jocelyn | Parnell | jparnell0911@gmail.com | joparnell21@gmail.com |
| 1653312 | Jevon | Jones | jjevon253@gmail.com | |
| 1653313 | Joanna | Graves | joiegraves@yahoo.com | |
| 1653315 | Jill | Hodge | jillhunter1975@gmail.com | |
| 1653319 | Chase | Fisher | chasefisher@gmail.com | |
| 1653320 | Jim | Zalinskl | james.zalinski@gmail.com | |
| 1653323 | Ernesto | Chavez | erniiiie088@gmail.com | |
| 1653332 | Jimayne | Starling | jimaynestarling@gmail.com | |
| 1653335 | James | Hart | 33bikrz@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1653352 | Joan | Faulkner | jgrossman43@gmail.com | |
| 1653357 | Carter | Wright | carterandwright@gmail.com | |
| 1653359 | Jodi | Wagner | jodiwagner.219@icloud.com | threesheelers@gmail.com |
| 1653362 | Haylie | Taylor | misshaylie@hotmail.com | haylishcomeplay@gmail.com |
| 1653372 | Joanna | Torebko | joanna.torebko@gmail.com | |
| 1653374 | Joanne | Dalton | jdalton3036@gmail.com | |
| 1653375 | Joana | Acevedo Park | joana.park@aol.com | jo.acevedo67@gmail.com |
| 1653376 | Jesse | Ojeda | jco2131@columbia.edu | jcojedax@gmail.com |
| 1653383 | Jesse | Gonzales | jessev.gonzalesii@gmail.com | |
| 1653384 | Jerraye | Lipsey | jclipsey98@yahoo.com | capriswagg@gmail.com |
| 1653385 | Jesse | Mccauley | jess.a.mccauley@gmail.com | |
| 1653386 | Joanna | Ortiz | jlynn324@gmail.com | |
| 1653390 | Jessica | Kauth | jkauth86@yahoo.com | jkauth@yahoo.com |
| 1653391 | Jesse | Horton | jessman8174@gmail.com | |
| 1653394 | Jessica | Scott Epps | jessicasepps@gmail.com | |
| 1653397 | Jessica | Jackson | jessncsu@gmail.com | |
| 1653401 | Jerry | Conway | jrface06@gmail.com | |
| 1653413 | Jerry | Ellis | jle042666@gmail.com | |
| 1653414 | Jim | Castro | castrojim29@gmail.com | |
| 1653417 | Jocelyn | Ayala | jocelynayala00@gmail.com | |
| 1653423 | Jessica | Pratt | prattfam16@gmail.com | |
| 1653424 | Jesse | Rosales | jarjess93@icloud.com | j3ss3181130@gmail.com |
| 1653426 | Jessica | Wilson | jnpaden@hotmail.com | jenipa02@gmail.com |
| 1653427 | Joann | Deras | joannderas@gmail.com | |
| 1653429 | Jessica | Stewart | 4monstermom@gmail.com | |
| 1653435 | Jo | Mccauley | jo.mccauley@sbcglobal.net | jomccauley54@gmail.com |
| 1653437 | Jessica | Gul | irishmuslimprincess@icloud.com | irishmuslimprincess@gmail.com |
| 1653445 | Jo | Slavich | joslavich@gmail.com | longhotbath@gmail.com |
| 1653446 | Jesus | Wilhite | jwilhite80@gmail.com | |
| 1653447 | Jillian | Stout | jstout95@gmail.com | |
| 1653448 | Jessica | Sanguma | jsanguma@gmail.com | |
| 1653450 | Jesse | Mathew | mathews5050@gmail.com | jesblazed@gmail.com |
| 1653452 | Jessica | Robins | jessica_robins77@yahoo.com | |
| 1653455 | Jessica | Ford | jessica.ford0207@yahoo.com | msjessicad87@gmail.com |

| 1653464 | Jessica | Roemer | jessabelle676@hotmail.com | jessabelle676@gmail.com | |
| 1653470 | Jesse | Sturnfield | jlsturnfield@gmail.com | | |
| 1653473 | Jesse | Kipling | jdkipli1@gmail.com | | |
| 1653475 | Jessica | Shoup | shoupjessica71@gmail.com | jessicashoup71@gmail.com | |
| 1653476 | Jessie | Estrada | jessieestrada123.je@gmail.com | | |
| 1653481 | Jessica | Ulugalu | ulugaluz@gmail.com | | |
| 1653487 | Jocelyn | Precencion | precencion70@gmail.com | | |
| 1653488 | Jessica | Foster | queencook12@yahoo.com | andyouknowthis@gmail.com | |
| 1653492 | Jessica | Jackson | jessica3530.jj@gmail.com | | |
| 1653494 | Joann | Baylock | baylockj9@gmail.com | | |
| 1653495 | Jessica | Purvis | jpurvis24@yahoo.com | jaylady140@gmail.com | |
| 1653496 | Jessica | Miller | jlmiller224@icloud.com | jlmiller224@gmail.com | |
| 1653498 | Joahna | Macias | joahna080797@yahoo.com | | |
| 1653499 | Jessica | Certain | jessicalcertain@gmail.com | | |
| 1653506 | Jessica | Meyer | onejkm@gmail.com | | |
| 1653508 | Jessica | Adkins | jreno8706@yahoo.com | jadkins210@gmail.com | |
| 1653510 | Jessica | Murrell | jemurrell92@gmail.com | | |
| 1653514 | Jimmy | Reckitt | tirzeal@hotmail.com | | |
| 1653520 | Jessica | Berry | jessicaberry0219@outlook.com | ilaiamgroot1987@gmail.com | |
| 1653521 | Jerron | Appleton | jerronappleton11@gmail.com | jerronappleton@gmail.com | |
| 1653523 | Jessica | Hudson | jessicanicole0512@gmail.com | | |
| 1653526 | Jessica | Scott | scjessic@umich.edu | scjessic@umich.edu, j.dinan.scott@gmail.com, devonandrewlane@gmail.com | |
| 1653528 | Jesse | Luttermoser | jlutter1813@gmail.com | | |
| 1653539 | Jessica | Reynolds | jessey.marie@yahoo.com | | |
| 1653556 | Jessica | Heidelberg | heidelbergjessica@gmail.com | | |
| 1653557 | Jessica | Albrecht | jess.ainley91@gmail.com | | |
| 1653558 | Jerrica | Cooper | jcoop0108@gmail.com | | |
| 1653560 | Jessica | Kimble | jesskim2010@gmail.com | | |
| 1653561 | William | Dang | willdang37@gmail.com | | |
| 1653566 | Kathy | Formella | kathy.formella@formella.com | | |
| 1653569 | Jessica | Reilly | jess@jreiphoto.com | | |
| 1653571 | Jimmy | Cook | jimmyw.cook@yahoo.com | redneckjim73@gmail.com | |
| 1653576 | Jess | Edgar | msjessicaedgar@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1653580 | Jerry | Pack | packswatertruck@aol.com | packswatertruck@gmail.com | |
| 1653583 | Jerre | Labanca | jerre63333@gmail.com | | |
| 1653586 | Jimmy | Johnson | jljking@gmail.com | | |
| 1653589 | Joan | Rozeboom | arosebyanyother@att.net | | |
| 1653596 | Joanna | Bodnar | jellymelly14@yahoo.com | jellymelly14@gmail.com | |
| 1653600 | Jessica | Kiley | jawillis1974@gmail.com | | |
| 1653605 | Jesse | Williams | williamsjesse12@gmail.com | | |
| 1653608 | Jessica | Moses | itsmsbubbles2u@gmail.com | | |
| 1653612 | Jessica | Goodjion | jessicagoodjion@aol.com | jgoodjion@gmail.com | |
| 1653616 | Jessica | Wisnieski | jess.wisnieski@gmail.com | | |
| 1653619 | Jessica | Keller | jessicacalahan@msn.com | jessicacalahann@gmail.com | |
| 1653620 | Lameisha | Williams | lameishawilliams349@gmail.com | | |
| 1653624 | Jessica | Parlett | rugbygal1989@yahoo.com | parlettjessica@gmail.com | |
| 1653626 | Jessica | Lyda | jblyda@gmail.com | | |
| 1653630 | Jessica | Aurelio | jessicaaurelio@icloud.com | jessicaaurelio@gmail.com | |
| 1653631 | Jessica | Selmon | selmonjessica1986@gmail.com | | |
| 1653637 | Jessica | Hall | jirons925@gmail.com | | |
| 1653642 | Jinky | Sabio | jjsabio29@gmail.com | | |
| 1653643 | Matthew | Collins | matthewcollinscdc@gmail.com | | |
| 1653644 | Jessica | Brinkley | brinksjess3@gmail.com | | |
| 1653647 | Jess | Ward | jmbart99@msn.com | | |
| 1653652 | Sidney | Harrell | sidneytwilli96@gmail.com | | |
| 1653653 | John | Cianciulli | johnchinch80@gmail.com | | |
| 1653656 | Jesse | Sanchez | j.sanc89@yahoo.com | j.sanc3451@gmail.com | |
| 1653657 | Jessica | Hughes | otakusachi@gmail.com | | |
| 1653662 | Jett | Nichole | jettn3@gmail.com | | |
| 1653663 | Jilayne | Petruzzi | jilayneapetruzzi@gmail.com | | |
| 1653665 | Jim | Walker | jwalker5455@gmail.com | | |
| 1653670 | Laura | Elliott | lauraelliot816@yahoo.com | | |
| 1653671 | Joan | Najera | jxxxlacap@gmail.com | jxxxlacap@yahoo.com | |
| 1653677 | Cristina | Sahagun | cristina.sahagun@gmail.com | | |
| 1653684 | Jesus | Dominguez | jesusgda84@gmail.com | | |
| 1653687 | Jessie | Seay | j.seay6782@gmail.com | | |
| 1653688 | Kenneth | Harper | lamarharp@yahoo.com | lamarhatp69@gmail.com | |

| 1653691 | Jessica | Rico | ashjess707@gmail.com | | |
| 1653698 | Jessica | Martinez | jmart2226@gmail.com | | |
| 1653705 | Jennifer | Latine | cubs0910@yahoo.com | jslatine@gmail.com | |
| 1653711 | Brieanna | Herrera | hearrera@gmail.com | | |
| 1653715 | Lakesha | Barton | devonabarton@gmail.com | | |
| 1653718 | Jessica | Clubb | jlcc13016@gmail.com | | |
| 1653721 | Stephenie | Jennings-Williamson | rae12minus@gmail.com | | |
| 1653723 | Jesenia | Ramos | jeseniaramos09@gmail.com | | |
| 1653727 | Mark | Nasielski | marknasielski@gmail.com | | mnasielski@ucla.edu |
| 1653729 | Tabitha | Warren | wartentabitha58@gmail.com | | |
| 1653733 | Jessica | Bernal | jessicapastrano@rocketmail.com | jessicapastrano1979@gmail.com | |
| 1653740 | Jill | Welch | welchjill@gmail.com | | |
| 1653741 | Jerrick | Fowler | jerrickf28@gmail.com | | |
| 1653748 | Dejapri | Alexander | alexander.dejapri@gmail.com | | |
| 1653749 | Jocelyn | Roy | aquario80@charter.net | jstevenson2@charter.net | |
| 1653756 | Hilda | Machuca | hildalausdmail@gmail.com | | |
| 1653758 | Jessica | Rudd | jessrudd1@yahoo.com | jessrudd1@gmail.com | |
| 1653759 | Jessica | Cherry | jcherry519@gmail.com | | |
| 1653762 | Jhonathan | Aguilar | j_aguilar15@yahoo.com | | |
| 1653772 | Jessica | True | btrue2jess@gmail.com | | |
| 1653773 | Jessica | Newton | jessgaube@gmail.com | | |
| 1653782 | Jessie | Donohue | jessiedonohue12@gmail.com | | |
| 1653783 | Joann | Marks | joannmarks621@gmail.com | | |
| 1653786 | Pauleen | Smith | pauleensmith955@gmail.com | | ppsservcleaning@gmx.us |
| 1653798 | Jessica | Gibbs | jessicagibbs320@gmail.com | | |
| 1653802 | Jhaniya | Walker | jhaniyawalker322@gmail.com | | |
| 1653812 | Jessica | Bradshaw | perrybaby2016@gmail.com | | |
| 1653813 | Savannah | Boren | savannah.l.boren@gmail.com | | |
| 1653825 | Joahua | Taylor | jjat7288@gmail.com | | |
| 1653827 | Jhelisa | Ingram | jhelisa6@gmail.com | | |
| 1653830 | Jessica | Davis | jess27marie@yahoo.com | davis1jess@gmail.com | |
| 1653831 | Andrea | Rodriguez | andrearodriguez201516@gmail.com | | |
| 1653833 | Jessica | Arnott | arnottjessica@gmail.com | | |

| 1653836 | Jessica | Barrera | jh.barreras9@gmail.com | |
| 1653840 | Josh | Soliday | solidayjoshua@yahoo.com | |
| 1653852 | Joanna | Scott | scottjoanna130@gmail.com | scottjoanna186@gmail.com |
| 1653855 | Jessica | Holmes | jessicamae1213@gmail.com | |
| 1653857 | John | Janczewski | janji36@gmail.com | |
| 1653858 | Joann | Cotton | joannc1959@yahoo.com | joannc1959@gmail.com |
| 1653859 | Megan | Kaiser | zimom0730@gmail.com | |
| 1653860 | Jessie | Mccullar | jessiejamesmccullar@gmail.com | |
| 1653867 | Jillyn | Miller | jill73395@gmail.com | |
| 1653877 | Jesus | Hernandez | mikehernandez345@icloud.com | jh649560@gmail.com |
| 1653878 | Jill | Ferenc | jill.ferenc@gmail.com | |
| 1653879 | Jessica | Scott | jscott@gv.bears.k12.mo.us | |
| 1653880 | Katerra | Mccammond | jaezmommy070810@gmail.com | |
| 1653883 | Jerry | Tuttle | jerrytuttle2136@gmail.com | |
| 1653884 | Jodeci | Peyton | jodeci.desiree.peyton@gmail.com | |
| 1653897 | Jerrica | Holley | jerricaholley99@gmail.com | |
| 1653904 | Briana | Hartleroad | bhartleroad14@gmail.com | ducky_7139@yahoo.com |
| 1653909 | Garth | Baird | tastelikecyanide@hotmail.com | |
| 1653918 | Tarun | Malkani | tarun.malkani@gmail.com | |
| 1653919 | Jesse | Presnell | jessepresnell@gmail.com | |
| 1653927 | Jesse | Carter | jesse53112@gmail.com | |
| 1653929 | Jermala | Alexander | alexanderjermala12@gmail.com | |
| 1653938 | Quinton | Idleburg | qidleburg413@gmail.com | |
| 1653952 | Jessica | Hamilton | hamjessi@aol.com | hamjessi@gmail.com |
| 1653953 | Jesstineka | Lackey | williamsjesstineka@gmail.com | |
| 1653959 | Francisco | Loza | lozafrancisco51@gmail.com | |
| 1653963 | Jess | Lau | jlau204@gmail.com | |
| 1653972 | Jessica | Bellanger | bellanger898@gmail.com | |
| 1653979 | Jessica | Ward | jessward1977@yahoo.com | jessward9677@gmail.com |
| 1653986 | Caleb | Dawkins | caleb.dawkins@gmail.com | |
| 1653990 | Jesse | Herrera | jjherrera92@gmail.com | |
| 1653999 | Jocelyn | Scott | joz1215@gmail.com | |
| 1654000 | Jessica | Randall | jessashley8909@gmail.com | |
| 1654013 | Joanna | Munoz | joannamunoz122@gmail.com | |

| 1654014 | Michael | Kyle | mkyle17@gmail.com | |
| 1654018 | Jessica | Albino | j_albino84@yahoo.com | albino458@gmail.com |
| 1654021 | Joseph | Tavoletti | jtavo75@gmail.com | jltavo27@gmail.com |
| 1654024 | Jessica | Blackford-Cleeton | jess2612000@gmail.com | |
| 1654045 | Jessica | Ferguson | jessferg1011@gmail.com | |
| 1654048 | Jessica | Silva | jessielou23@yahoo.com | jessypoo23@gmail.com |
| 1654051 | Jojo | Begay | bjo9098@gmail.com | |
| 1654054 | Jerome | Hendricks | jeromehendricks17@gmail.com | |
| 1654059 | Nikhil | Patel | npatel921@gmail.com | |
| 1654060 | Jenna | Xavier | jennaxavier14@gmail.com | |
| 1654068 | Jason | Drewry | tipyodeala@gmail.com | |
| 1654069 | Emily | Lane | emilywithashield@gmail.com | |
| 1654071 | Eddie | Martinez | eddiemartin277@gmail.com | |
| 1654081 | Alec | Batanero | alec943@gmail.com | |
| 1654084 | Jessica | Poncer | jessicamponcer@gmail.com | |
| 1654095 | Darianna | Booker | dariannabooker@icloud.com | dariannabooker@gmail.com |
| 1654101 | Jessica | Molina | jessiethebest.molina@gmail.com | jessiethebestbest.molina@gmail.com |
| 1654103 | Jesus | Torres | exoticfantasy1978@gmail.com | |
| 1654104 | Jerry | Kruczek | bearsfan81@comcast.net | bearsfan1935@gmail.com |
| 1654110 | Jessica | Hall | tpatillo74@gmail.com | |
| 1654115 | James | Baxter | vistonix@yahoo.com | |
| 1654130 | Jessica | Thornton | jessicanicole063094@gmail.com | |
| 1654131 | Jessi | Temkey | jltemkey@gmail.com | |
| 1654138 | Zhonzkeila | Clemmons | zonziismith1985@icloud.com | zhonzkeila66@gmail.com |
| 1654141 | Jodi | Speakman | cheets.dreamy@gmail.com | |
| 1654151 | Jillian | Forster | jillianpforster@gmail.com | |
| 1654154 | Lori | Figard | ldfigard@gmail.com | |
| 1654157 | Jodi | Coy | jodicoy403@gmail.com | |
| 1654162 | Jessica | Wells | jmlisy04@gmail.com | |
| 1654163 | Kristin | Faulkner | piraha3488@icloud.com | jjfowler839@gmail.com |
| 1654165 | Jessi | Valencia | jessi.valencia111315@gmail.com | |
| 1654172 | Serrena | Singh | serrenasingh1999@gmail.com | |
| 1654174 | Mary | Burkes | maryjane197810@icloud.com | maryjane197810@gmail.com |
| 1654183 | Bridget | Doan | doanba25@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1654191 | Jessica | Walker | jessicanewtonwalker@gmail.com | |
| 1654192 | Jim | Bjorklund | jbjork86@gmail.com | |
| 1654194 | Shaquita | Hatcher | quitabella@outlook.com | |
| 1654204 | Jiyja | Anderson | jiyjaa@gmail.com | |
| 1654205 | Jill | Neumann | jillscneumann@gmail.com | |
| 1654215 | John | Vasquez | johnvasquez852@gmail.com | |
| 1654227 | Geania | Thomas | caplerg@gmail.com | |
| 1654228 | Jessica | Holland | jessicaholland671@gmail.com | |
| 1654239 | Daryl | Burthon | dburton@att.net | boopie8155@gmail.com |
| 1654245 | Jessica | Martinez | jj080592@icloud.com | jj.mtz.080592@gmail.com |
| 1654246 | Jessica | Gonzalez | jkgonzalez618@gmail.com | |
| 1654250 | Jessica | Pasche | jlpasche9077@gmail.com | |
| 1654254 | Alexander | Springer | zanderspringer@gmail.com | |
| 1654255 | Kaishae | Dobbins | kaishaedobbins@yahoo.com | kaishae59@gmail.com |
| 1654264 | Jessica | Verdier | julian9706@gmail.com | |
| 1654269 | Alexander | Argoe | alexanderargoe@gmail.com | |
| 1654273 | Jesus | Segura | jesus.segura13@gmail.com | |
| 1654276 | Raymond | Barakat | raydar670@gmail.com | rjbaraka@asu.edu |
| 1654279 | Jessica | Arman | jiarman18@gmail.com | |
| 1654284 | Deryk | Lambert | deryklam10@gmail.com | |
| 1654289 | Jeremy | Boby | jerboby834526@gmail.com | |
| 1654292 | Spencer | Preece | spencerpreece@yahoo.com | spencerpreece1991@gmail.com |
| 1654293 | Jillian | Montalvo | jillian_montalvo@yahoo.com | jmontalvo240@gmail.com |
| 1654299 | Jessica | Poling | jpoling13@yahoo.com | jessidan13@gmail.com |
| 1654302 | Jessica | Avalos | jessicaavalos68@gmail.com | |
| 1654304 | Jessica | Mcclinton | mcclintonj09@icloud.com | mcclintonj09@gmail.com |
| 1654306 | Jennifer | Harris | jenzfam5@gmail.com | |
| 1654311 | David | Ervins | ervins4820@gmail.com | |
| 1654315 | Jerrod | Wilson | wilson.jerrod@aol.com | |
| 1654316 | Rebekah | Webb | rebekahwebb52@gmail.com | |
| 1654327 | Jessica | Pociask | jessa1226@gmail.com | |
| 1654333 | Jennifer | Vital | jravital@hotmail.com | |
| 1654335 | Kian | Farahbakhshian | kianfarah@gmail.com | |
| 1654346 | Austin | Elmore | ame4fame14@gmail.com | |

| 1654349 | Jessica | Lazarus | jlazarus1229@gmail.com | | |
| 1654353 | Michael | Stokes | blazingbuggers93@gmail.com | | |
| 1654359 | Valinda | Osborne | vdub7524@gmail.com | | |
| 1654361 | Anthony | Wilson | theswordlord46@gmail.com | | |
| 1654364 | Alec | Gross | alecgross94@gmail.com | | |
| 1654365 | Jeff | Arman | jarman74@gmail.com | | |
| 1654370 | Jacob | Bastian | bastianjay09@gmail.com | | |
| 1654379 | John | Hughes | johnhughesjr1992@gmail.com | | |
| 1654389 | Jessica | Maez | jessiejsena@gmail.com | | jessicam6145@gmail.com |
| 1654404 | Karen | Mestek | karen.a.burnett@gmail.com | | |
| 1654422 | Jessica | Williams | jazzmyne19@gmail.com | | |
| 1654426 | Jessica | Reed | jjr1989@gmail.com | | |
| 1654428 | Daniel | Boyas | danielboyas46@gmail.com | danielboyas46@yahoo.com | |
| 1654432 | Jessica | Grey | jgrey@csu.edu | jglatrice@gmail.com | |
| 1654438 | Jessica | Wilson | wilsonjessica847@yahoo.com | wilsonjessica264@gmail.com | |
| 1654442 | Heather | Bone | kristinat1212@gmail.com | | |
| 1654451 | Sebastian | Corral | deadlytiano@gmail.com | | |
| 1654461 | Abby | Myers | abbymyers1992@gmail.com | | |
| 1654471 | Anthony | Vaval | anthonypvaval@yahoo.com | | |
| 1654479 | Tanya | Ratliff | ratlifftanya14@yahoo.com | tanyar333@gmail.com | |
| 1654481 | Shannan | Clewis | shannanclewis@icloud.com | clewisshannan1975@gmail.com | |
| 1654485 | Stevie | Sisavathay | ssisava@yahoo.com | | |
| 1654493 | Jaxton | Humphries | humphriesjaxton@gmail.com | | |
| 1654505 | Stacy | Brown | stacybrownbeauty682@gmail.com | | |
| 1654512 | Joanna | Barrera | joanna7106@gmail.com | | |
| 1654523 | Pilgrim | Rocky | rockypilgrim80@gmail.com | | |
| 1654526 | Ryan | Orr | ryansorr1323@gmail.com | | |
| 1654540 | Jewel | Mcdonald | mcdonald.jewel1995@hotmail.com | | |
| 1654546 | Kendra | Burkhalter | krene918@gmail.com | | |
| 1654563 | Nathaniel | Wells | nateperro1299@gmail.com | | |
| 1654570 | Shelbi | Lawson | shelbilawson9@gmail.com | shelbilawson1997@gmail.com | |
| 1654580 | Leslie | Falerios | bubblespoupon@gmail.com | | |
| 1654590 | Angelo | Subia | ajsubia81@gmail.com | angelobrobro14@gmail.com | |
| 1654600 | Shawn | Oshaughnessy | shawnoshay29@gmail.com | | |

| 1654613 | Caleb | Doerr | cdoerr95@gmail.com | |
| 1654622 | Tara | Keele | taraterrible36@gmail.com | taraterrible36gmail.com |
| 1654625 | Latisha | Richmond | samyadm2012@gmail.com | |
| 1654626 | Jigar | Patel | jerziboy27@aol.com | jerziboy27@gmail.com |
| 1654632 | Jillian | Turiello | turielloj@gmail.com | |
| 1654644 | Jermaine | Mason | jermainemason2011@gmail.com | |
| 1654646 | Curtis | Voll | cujo11807@gmail.com | |
| 1654650 | Vanessa | Ruiz | nessaruiz7@gmail.com | |
| 1654652 | Randy | Suydam | randysuydam@gmail.com | |
| 1654663 | Jessica | Lane | j.hughes121717@gmail.com | |
| 1654667 | Shellie | Hubbard | shubbard1008@gmail.com | |
| 1654672 | Jazmine | Romero | jazmine.garcia0922@gmail.com | jazmine.garcia1386@gmail.com |
| 1654678 | Ashley | Morgan | morgan.ashley91@gmail.com | |
| 1654679 | Tanner | Tremonto | tannertremonto@gmail.com | |
| 1654683 | Kelsy | Luneau | katalinadelgado123456@gmail.com | |
| 1654687 | Jesus | Alvarez | jesusalvarez895@gmail.com | |
| 1654691 | David | Gonzalez | wdave92@gmail.com | |
| 1654692 | Andrew | Presta | andrewpresta1@gmail.com | |
| 1654695 | Leandra | Evans | shyeida41@gmail.com | |
| 1654696 | Sanghoo | Lee | 11sanghoolee@gmail.com | |
| 1654707 | Stacie | Ray | stacieray2020@gmail.com | |
| 1654721 | Gabriel | Creamer | gabrielcreamer52@gmail.com | |
| 1654732 | Jesse | Torres | jesset84@yahoo.com | jesset84@gmail.com |
| 1654737 | Rylee | Freeman | rylee.ncl@gmail.com | |
| 1654739 | Jerry | Vanlandingham | trakkar23@gmail.com | |
| 1654745 | Colin | Page Mcginnis | colin.m.mcginnis@gmail.com | |
| 1654749 | Dorothy | Smith | dorothysmith83@gmail.com | |
| 1654761 | Catherine | Hudson | catherinehudson1009@gmail.com | |
| 1654765 | Josephine | Roa | jomsroa14@gmail.com | |
| 1654767 | Jessica | Preston | prestonjessicas@gmail.com | |
| 1654773 | Heidi | Heath | jazzy21@hotmail.com | |
| 1654783 | David | Espino | despino82@gmail.com | |
| 1654784 | Nakisha | Bryant | msnakishabryant@yahoo.com | |
| 1654793 | Kevin | Sebastiao | vstubb@hotmail.com | |

| 1654794 | Jesse | Michaud | jlm819905@gmail.com | | |
| 1654806 | Lucita | Navarro | navarro.lemn@gmail.com | | |
| 1654811 | Thania | Villicana | t.vill11@yahoo.com | | |
| 1654814 | Jesse | Harwood | jesse.harwood@hotmail.com | jesseaharwood@gmail.com | |
| 1654815 | Jiamyra | Rogers | jiamyrarogers4545@gmail.com | | |
| 1654816 | Chris | Appleton | chris.a.appleton@gmail.com | | |
| 1654818 | Jesse | Crane | cranejr86@gmail.com | hpat9980@gmail.com, cranejesse2@gmail.com, justforkicks8692@gmail.com, patnews1@gmail.com | |
| 1654822 | Jenique | Williams | jenique16@gmail.com | | |
| 1654826 | Niesha | Thompson | thompson.niesha@gmail.com | | |
| 1654829 | David | Santamaria | dsaintmary7@gmail.com | yomama362@gmail.com | |
| 1654830 | Jerry | Jefferson | jeffersonjerry40@yahoo.com | jerrydjefferson164@gmail.com | |
| 1654841 | Semaj | Gaskins | gaskinssemaj003@gmail.com | | |
| 1654844 | Jesse | Krout | jkrout1990@gmail.com | | |
| 1654849 | Sarah | Schaul | sarahschaul97@gmail.com | | |
| 1654859 | Jill | Brown | jillkocher@gmail.com | | |
| 1654861 | Amberly | Moore | amberlydianna@gmail.com | | |
| 1654865 | Briana | Polen | translucentview@gmail.com | | |
| 1654872 | Joseph | Giallombardo | cmonky1237879270@gmail.com | | |
| 1654878 | Jelisa | Hart | jelisahart04@gmail.com | | |
| 1654879 | Jessica | Chambers | missjaychambers@gmail.com | | |
| 1654880 | Harsh | Srivastava | stava.harsh@gmail.com | | |
| 1654888 | Jerrell | Alfred | jerrella64@gmail.com | | |
| 1654889 | Nicole | Marston | nmarston45@aol.com | | |
| 1654898 | Jerri | Greenlee | gjerri58@gmail.com | | |
| 1654903 | Dana | Hesch | dhesch@gmail.com | | |
| 1654911 | Sarah | Nelson | sarahnelson32@gmail.com | | |
| 1654912 | Grant | Viola | gmv646@gmail.com | | |
| 1654926 | Jesse | Bowers | jessebearfan@gmail.com | | |
| 1654937 | Marwan | Ibrahim | banksyvat@gmail.com | | |
| 1654938 | Linsey | Booth | lindseybooth1981@gmail.com | | |
| 1654955 | Whitley | Smith | whits714@gmail.com | | |
| 1654959 | Audrey | Mezowe | therewasone@outlook.com | omar15omar18@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1654962 | Elenna | Geffrard | elennageffrard@gmail.com | ellygonwild@gmail.com | |
| 1654973 | Rhonda | Ferguson | dezismine@yahoo.com | | |
| 1654978 | Cadien | James | cadienlake@gmail.com | | |
| 1654996 | Malik | Roundtree | roundtree.malik@gmail.com | | |
| 1655006 | Stephanie | Heppler | srhgrl2988@gmail.com | | |
| 1655013 | Jessica | Hurtt | jessicahurtt@gmail.com | | |
| 1655036 | Jesus | Rodriguez | knowell26@icloud.com | knowellwendy1@gmail.com | |
| 1655047 | Nicholas | Kohn | nkohn26@gmail.com | | |
| 1655051 | Shelby | Houghton | shelbyelbywelby@icloud.com | shylie75@gmail.com | |
| 1655076 | Cason | Amornarthakij | amornarthakijcason@gmail.com | silver.keys.cason@gmail.com | |
| 1655079 | Scott | Johnson | scottjohnson015@gmail.com | | |
| 1655087 | Laurie | Leng | amaryah78@gmail.com | | |
| 1655104 | Jermie | Anderson | manjipoker@gmail.com | | |
| 1655128 | Joann | Melendez | jmelendez816@gmail.com | | |
| 1655131 | Joanne | George | jjtoney2003@yahoo.com | | |
| 1655148 | Jessie | Auer | jessie.auer5@gmail.com | | |
| 1655153 | Jessica | Lane | tokidoki0118@gmail.com | | |
| 1655157 | Rosemarie | Moten | r.moten@att.net | | |
| 1655162 | Joshua | Whitmore | whitmorej4@gmail.com | | |
| 1655170 | Johan | Rojas | johanrojas123@yahoo.com | johanr.4123@gmail.com | |
| 1655176 | Spencer | Foster | fosterjs@me.com | spencefos@gmail.com | |
| 1655184 | Jessica | Pierquet | jcowboys21@gmail.com | | |
| 1655196 | Jason | Chen | jasonchen2@gmail.com | | |
| 1655212 | Angel | Trudeau | 24polenik@gmail.com | | |
| 1655220 | Sage | Alexander | sage.alexander@hotmail.com | sagelee1997@gmail.com | |
| 1655229 | Christopher | Gutierrez | christopher.daniel85@gmail.com | | |
| 1655242 | Sherice | Dortch | lovemesherice@gmail.com | | |
| 1655246 | Jewel | Billen | jmarie92.jb@gmail.com | | |
| 1655253 | Mai Tong | Thao | thaomaitong21@gmail.com | maitong763@gmail.com | |
| 1655254 | Jerri | Robbins | jerrirobbins9323@gmail.com | | |
| 1655259 | Christopher | Hastings | hastingscmb@gmail.com | | |
| 1655265 | Carmalita | Thrash | carmo482@yahoo.com | carmo482@gmail.com | |
| 1655270 | Jersie | Stiff | jersie1@icloud.com | s0543401@student.rockvalleycollege.edu | |
| 1655276 | Brett | Barker | bmbarker05@gmail.com | | |

| 1655284 | Alex | Botti | a.botti108@gmail.com | lukkyluciano4@gmail.com | |
| 1655288 | Elmer | Galeana | elmergaleana@gmail.com | | |
| 1655298 | Emanuel | Lewis | emanyoyoman@gmail.com | elewis12200@gmail.com | |
| 1655300 | Kaitlin | Baradziej | kmb8407@gmail.com | | |
| 1655318 | Jerusha | Evans | jerushaevans@gmail.com | | |
| 1655320 | Carmen | Torres | carmentorres17@gmail.com | | |
| 1655323 | Mandy | Duncan | mandycduncan@gmail.com | | |
| 1655325 | Jeffrey | Schwartz | jsmdrehab@aol.com | | |
| 1655329 | Andres | Rodriguez | elmismo113@yahoo.com | elmismo113@gmail.com | |
| 1655331 | Wendy | Cortazar | wendybm76@gmail.com | | |
| 1655335 | Jessica | Hussein | jesshussein@icloud.com | jessicairene1982@gmail.com | |
| 1655339 | Jessica | Mitchell | jess36mit@yahoo.com | jess36mit@gmail.com | |
| 1655342 | Imelda | Edorh | imedorh@gmail.com | | |
| 1655349 | James | Horton | mrjamesehorton@gmail.com | | |
| 1655357 | Kimberly | Holley | kimholley608@yahoo.com | | |
| 1655380 | Trish | Huynh | huynhtrish@gmail.com | | |
| 1655389 | Jennea | Larkin | jennealarkin@gmail.com | | |
| 1655441 | Jesus | Trevizo | anajesustrevizo852020@gmail.com | | |
| 1655442 | Collette | Moland | cag4987@gmail.com | | |
| 1655445 | Andres | Posada | andresposada5446@gmail.com | | |
| 1655460 | Carmen | Pacheco Spillie | cpspillie1951@gmail.com | | |
| 1655470 | Jessica | Steele | ms.jessica.steele@gmail.com | | |
| 1655500 | Tracy | Jones | tracyj1108@gmail.com | | |
| 1655501 | Jerry | Lewis | jerrylew57a65@gmail.com | | |
| 1655518 | Kaylee | Pope | popekaylee@gmail.com | | |
| 1655530 | Sohrab | Singh | sspelia91@gmail.com | | |
| 1655537 | Jaime | Ruiz | ruiz1188@gmail.com | | |
| 1655557 | Joseph | Ocallaghan | ocallj24@gmail.com | | |
| 1655573 | Trudy | Mcright | trudymcright@gmail.com | | |
| 1655577 | Michael | Jenkins | mjenkins312@gmail.com | | |
| 1655580 | Tyler | Stowe | stowetyler@gmail.com | | |
| 1655585 | Amanda | Mcright | theevans0809@gmail.com | | |
| 1655593 | Samantha | Harvel | hyperdrive726@gmail.com | | |
| 1655604 | Angelic | Dirden | adirden91@gmail.com | angelicdirden@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1655606 | Bradley | Richardson | bradleyrichardson364@gmail.com | |
| 1655610 | Sabrina | Rucker | sodtld@aol.com | sodtld@gmail.com |
| 1655617 | Rashod | Chism | 443chism@gmail.com | |
| 1655623 | Jocelyn | Pichardo | jocelyn.pichardo@ymail.com | jocelynpichatdo123@gmail.com |
| 1655624 | Ashley | Forrest | ashleykforrest5@gmail.com | |
| 1655634 | Xenia | Kulis | xeniax2dl@gmail.com | |
| 1655651 | Shiloh | Freeman | shilohfreeman44@gmail.com | |
| 1655659 | Montu | Cras | crasmontu@gmail.com | |
| 1655666 | Christopher | Blahnik | christopherblahnik@yahoo.com | christopherblahnik@gmail.com |
| 1655672 | Brian | Stokes | brianstrokes3@gmail.com | |
| 1655682 | Jeff | Tramontin | jtram29@gmail.com | |
| 1655688 | Melissa | Wilson | mw5322340@gmail.com | |
| 1655689 | Luis | Alvarado | linomotron@gmail.com | |
| 1655691 | Wise | Katrina | katlovestobake@gmail.com | |
| 1655734 | John | Yockey | agentpjy@gmail.com | |
| 1655735 | Jill | Curtis | missjatok@gmail.com | |
| 1655737 | Sharell | Baker | sharellbaker6@icloud.com | |
| 1655742 | Dusty | Collins | dustycollins128@gmail.com | |
| 1655750 | Joshua | Trottier | jatrottier.denver@gmail.com | joshua.adam.trottier@gmail.com |
| 1655764 | Dhaval | Thakkar | dhavalht92@gmail.com | |
| 1655771 | Carlos | Capote | risinggreen123@gmail.com | capobjj@gmail.com |
| 1655773 | Ryu | Keo | rsky803@gmail.com | |
| 1655779 | Jimmy | Medina | jimmydean22@gmail.com | |
| 1655791 | Naveyah | Brown | brown.naveyah18@gmail.com | |
| 1655794 | Siya | Patel | patelsiya2003@gmail.com | |
| 1655802 | Chinester | Rush | chinesterr@gmail.com | |
| 1655806 | Magun | Albert | magenshae@gmail.com | |
| 1655810 | Brenda | Young | ybrendalove1@gmail.com | |
| 1655842 | Jonedward | Meacham | je.trinidad94@gmail.com | |
| 1655865 | Steven | Hammel | sphammel@yahoo.com | srevenhammel9@gmail.com |
| 1655872 | Erica | Carrillo | ericacarrillo0906@gmail.com | |
| 1655884 | Felicia | Gibson | fgibson4@gmail.com | |
| 1655888 | Troy | Peterson | troipalmer@yahoo.com | |
| 1655894 | Keisha | Gordon | keishag1987@hotmail.com | |

| 1655895 | Clarice | Joyner | cjoyner23@gmail.com | | |
| 1655935 | Juan | Nelson | juandnelson@gmail.com | | |
| 1655949 | Joan | Collins | jcollins507@ameritech.net | | |
| 1656012 | Jeremiah | Boler | boler54@gmail.com | | |
| 1656014 | Michelle | Irvin | lovezelda83@gmail.com | | |
| 1656062 | Shavandis | Mcdonald | shavandis0410@yahoo.com | shayluvtie@gmail.com | |
| 1656079 | Melissa | Wackt | mwackt@yahoo.com | | |
| 1656131 | Lauren | Fiatoa | fiatoa316@gmail.com | | |
| 1656139 | Imanol | Zapico | zaapii@gmail.com | | |
| 1656150 | Sabrina | Buls | sabrinamariebuls@gmail.com | | |
| 1656170 | Scott | Gilbertson | xscottgx@gmail.com | | |
| 1656189 | Dionne | Jackson | dsej0926@gmail.com | | |
| 1656205 | Toni | Swats | toniswats@gmail.com | toni@motherroaddesigns.com | |
| 1656233 | Rodney | Mcfann | rodneyandcrystal821@gmail.com | | |
| 1656264 | Caleb | Nolta | cnolta@lawschool.gonzaga.edu | calebnolta15@gmail.com | |
| 1656265 | Jennifer | Ohlman | jen.ohlman@gmail.com | | |
| 1656268 | Marcos | Perdomo | marcosrperdomo08@gmail.com | | |
| 1656274 | Joao | Gabriel | joaopaulogabriel03@gmail.com | | |
| 1656281 | Jessica | Phillips | jshayp@gmail.com | | |
| 1656291 | Jesus | Calleja | jesuscalleja92@gmail.com | | |
| 1656306 | Maria | Machuca-Chavez | maria.plumeria71@gmail.com | | |
| 1656328 | Justin | Ramirez | justin.august.ramirez@gmail.com | | |
| 1656388 | Roseanna | Gonzalez | rgonzalez110913@gmail.com | | |
| 1656392 | Felicia | Simmons | feliciasimmons10@gmail.com | | |
| 1656455 | Yolanda | Martinez | yolieamartinez@hotmail.com | georgeyolie@gmail.com | |
| 1656465 | Cierra | Jack | cierradjack92@gmail.com | | |
| 1656472 | Damontra | Jones | traydezzy318@gmail.com | | |
| 1656476 | Tonee | Nou | toneenou@yahoo.com | toneenou@gmail.com | |
| 1656508 | Pat | Hall | luvinlucy40@yahoo.com | chevy2010hh@gmail.com | |
| 1656517 | Dana | Gurgul | danagurgul12@gmail.com | | |
| 1656525 | Mohammed | Abubakari | fanaye4real@gmail.com | | |
| 1656533 | Christina | Papish | cpapish22@gmail.com | | |
| 1656548 | Ashley | Goetz | ashleygoetz16@gmail.com | | |
| 1656571 | Scott | Childress | ccbwoodworking@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1656648 | Ramon | Iniguez Jr | ramon3188@gmail.com | | |
| 1656655 | Rachel | Anderson | rachela054@gmail.com | | |
| 1656688 | Jerry | Schuber | nottarolemodel@gmail.com | jschuber29@gmail.com | |
| 1656755 | Jimmy C | Liang | jimboliang@gmail.com | | |
| 1656787 | Brittany | Thompson | tbrittany879@gmail.com | | |
| 1656790 | Vernon | Peden | vernonpeden@yahoo.com | | |
| 1656798 | Gail | Jack | lailajones19@yahoo.com | | |
| 1656845 | Markeita | Peden | komarismom@icloud.com | komarismom@gmail.com | |
| 1656846 | Sheneice | Sanders | blackbuuterfly484@gmail.com | blackbutterfly484@gmail.com | sheneice.sanders1@gmail.com |
| 1656872 | Cheryl | Jones | easymathguru@gmail.com | | |
| 1656879 | Tashonnia | Smith | tashonniasmith@yahoo.com | tashonniasmith@gmail.com | |
| 1656906 | Anevickie | Aldin | anevickiealdin@gmail.com | | |
| 1656961 | Mason | Harding-Brown | masonhardingbrown98@icloud.com | | |
| 1656962 | David | Evans | davidevans172@gmail.com | | |
| 1656963 | Channing | Peoples | ibangum@gmail.com | | |
| 1656978 | Ashley | Lai | ashleylai09@gmail.com | ashmepooh@gmail.com | |
| 1657008 | Angelica | Bago | angelicabago@gmail.com | | |
| 1657009 | William | Jewell | avoidingreality7@gmail.com | | |
| 1657022 | Angela | Floyd | angelafloyd1975@yahoo.com | angelafloyd3@gmail.com | |
| 1657055 | Jessica | Wetzel | jwetzel29@gmail.com | | |
| 1657061 | Logan | Schrader | logan.schrader14@gmail.com | | |
| 1657069 | Jessica | Suarez | jessicasuareziac@gmail.com | | |
| 1657072 | Tanequea | Carldwell | tangy161@yahoo.com | | |
| 1657077 | Nashae | Taylor | taylornashae01@gmail.com | | |
| 1657107 | Kayla | Roy | kaelahroy@gmail.com | | |
| 1657167 | Valerie | Webb | valwebb21@yahoo.com | valwebb93@gmail.com | |
| 1657212 | Richard | Smith | ak47420rs@gmail.com | | |
| 1657242 | Jack | Sharp | jacksharp2000@gmail.com | | |
| 1657303 | Maya | Patush | mpatush47@gmail.com | | |
| 1657315 | James | Gilman | linkisgreat785@gmail.com | | |
| 1657316 | Yajaira | Sanchez | yajairasanchez908@yahoo.com | | |
| 1657336 | David | Wolfe | davidwolfe694@gmail.com | | |
| 1657363 | Andres | Baker Vidales | andresbakerv@outlook.com | andresbaker99@gmail.com | |
| 1657391 | Daymond | Sharp | dboyda6@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1657413 | Sean | Bayard | seanpatrickbayard@gmail.com | | |
| 1657414 | Andrea | Mattson | andrealmattson@gmail.com | andreadaugherty7@gmail.com | |
| 1657416 | Vicki | Mckinney | vic.mckinney.5@gmail.com | | |
| 1657417 | Shaniqua | Johnson | sjohnson0402@gmail.com | | |
| 1657420 | Khurram | Khan | bobjaanus@gmail.com | | |
| 1657452 | Jennie | Guting | jesajennyjordyn23@yahoo.com | jesajennyjordyn23@gmail.com | |
| 1657458 | Christopher | Daily | cmdaily88@gmail.com | | |
| 1657477 | Jennifer | Cartwright | jenseizethemoment@yahoo.com | | |
| 1657489 | Arnita | Bell | arnitabell720@gmail.com | | |
| 1657514 | Jesus | Velez | jesusv4jc@gmail.com | | |
| 1657516 | Christian | Downey | cdowney4444@gmail.com | | |
| 1657546 | Shayla | Bagley | shaylabag@aol.com | lynettedominic@gmail.com | |
| 1657557 | Sherry | Roberts | 1972sroberts@gmail.com | | |
| 1657593 | Michelle | Poe | khloe113016@gmail.com | poemichelle08@gmail.com | |
| 1657601 | Larry | Grimes | ent.pulse@gmail.com | | |
| 1657606 | Robert | Helwig | robhelwig71@gmail.com | | |
| 1657631 | Yvette | Patterson | blkdoll92@gmail.com | | |
| 1657665 | Lamar | Strode | mars.domain.212@gmail.com | | |
| 1657672 | Mohammmed | Alazani | azani90@gmail.com | | |
| 1657707 | Jerrica | Naramore | stringbean8826@gmail.com | | |
| 1657713 | Natasha | Bledsoe | natashasbledsoe@gmail.com | | |
| 1657743 | Crystal | Evans | cds9161983@gmail.com | | |
| 1657758 | Ricardo | Carazo | rickycv@outlook.com | ricky362@gmail.com | |
| 1657762 | Rebecca | Hart | beckyhart@outlook.com | | |
| 1657800 | Roxsanne | Clark | roxsanne10clark12@gmail.com | | |
| 1657803 | Melissa | Morris | melissawilliams45@icloud.com | | |
| 1657872 | Lila | Cruickshank Lahola | llccl612@gmail.com | | |
| 1657878 | Lisa | Johnson | lisamarieaug1974@gmail.com | lisamarie083174@outlook.com | |
| 1657887 | Dave | Owen | davesnotheredog@gmail.com | | |
| 1657888 | Sarah | Wilkerson | sarahcalvertwilkerson@gmail.com | | |
| 1657938 | Sheri | Padula | sheri.padula@gmail.com | | |
| 1657956 | Frederick | Wiles | wheeler2026@outlook.com | 4wheeler2011@gmail.com | wheeler2026@gmail.com |
| 1657972 | Linda | Vasquez | nakylav@icloud.com | 1nakylav@gmail.com | |
| 1657993 | Jessica | Burns | jburnse911@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1658009 | Ashley | Terrell | ashcat85@gmail.com | | |
| 1658114 | James | Smith | keionadsj@gmail.com | | |
| 1658136 | Deanna | Fountain | uncagedleo@gmail.com | | |
| 1658152 | Teresa | Lucas | tlucas6996@gmail.com | | |
| 1658227 | Elicia | Gilyard | egilyard2010@gmail.com | | |
| 1658228 | Michael | Hopkins | mikehopkins81.mh@gmail.com | | |
| 1658231 | Jesse | Zepeda | jessezepeda17@gmail.com | | |
| 1658245 | Andreina | Ramirez | andreinasanchez044@gmail.com | sleytergamer@gmail.com | |
| 1658285 | Jessica | Nikomang | jnikomangp@gmail.com | | itsnikomang@gmail.com |
| 1658302 | Itzhak | Miller | itzhakmiller@gmail.com | | |
| 1658307 | Tori | Thompson | thompsonttct@aol.com | | |
| 1658375 | Jermaine | Thomas | jermaine.thomas583@yahoo.com | jermaine.thomas583@gmail.com | |
| 1658412 | Molly | Coletta | mollyelizcoletta@gmail.com | | |
| 1658426 | Marianna | Luker | mllukera@gmail.com | | |
| 1658444 | Latosha | Foskey | latoshafoskey@gmail.com | | |
| 1658451 | Demetrius | Williams | demetriuswilliams126@gmail.com | | |
| 1658483 | Jessica | Garcia | a.j.j.2411@gmail.com | | |
| 1658492 | Jocline | Clark | joclineleilani@gmail.com | | |
| 1658518 | Tosha | Burgess | burgesst3517@gmail.com | | burgesstosha@icloud.com |
| 1658649 | Klay | Akeredolu-Weaver | klayweaver0613@gmail.com | | |
| 1658660 | Leon | Davis | leondavis456@gmail.com | | |
| 1658776 | Clarissa | Granilo | granillo291@gmail.com | | |
| 1658819 | Caio | Azevedo | caiosoares12@gmail.com | | |
| 1658839 | Jennie | Clements | jennieclements22@gmail.com | | |
| 1658885 | Sadat | Abbas | sadatabbas@yahoo.com | | |
| 1658887 | Jessica | Lewis | dajajayda@gmail.com | | |
| 1659139 | Jiden | Thomas Gamboa | jharry1988@yahoo.com | | |
| 1659199 | Taylor | Martin | taylorpmartin13@gmail.com | | |
| 1659323 | Lorena | Terrazas | joseylore621@gmail.com | | |
| 1659357 | Jessica | Ramirez | jhernandez676@icloud.com | jessixchel@gmail.com | |
| 1659363 | Natalia | Alvarez | natalvarezm@gmail.com | | |
| 1659403 | Billy | Armbruster | barmbruster3@gmail.com | | |
| 1659431 | Jon | Fornshell | jon@lwell.com | jfornshe@gmail.com | |
| 1659436 | Leslie | Park | leslie.ay.park@gmail.com | | |

| 1659437 | Jonice | Wilson Yancey | joniceyancey@gmail.com | moniquewilson1981@yahoo.com | |
| 1659438 | Jonathan | Galdamez | jonathan.galdamez@gmail.com | | |
| 1659439 | Jordan | Mainzer | jordan.mainzer@gmail.com | | |
| 1659441 | Johnson | Tiffany | tifffanyj88@gmail.com | | |
| 1659453 | Jonathan | Caliso | caliso.jonathan@gmail.com | | |
| 1659464 | Jonathan | Boston | swaggedoutshawdy@gmail.com | | |
| 1659480 | Jonathan | Powers | carleym.sherman93@gmail.com | | |
| 1659484 | Jon | Hart | jonhart1040@yahoo.com | johart1040@yahoo.com | |
| 1659494 | Krisann | Kuecher | esquirekk@gmail.com | | |
| 1659501 | Kelsey | Donahue | kelseyanndonahue@gmail.com | | |
| 1659504 | Jonathan | White | jwhite2577@gmail.com | | |
| 1659505 | Johnson | Bert | johnson.bert@yahoo.com | | |
| 1659529 | Jonathan | Lazar | jlazar13@mac.com | jonathan@urbandlazar.com | |
| 1659539 | Jona | Davis | jona.davis831@gmail.com | | |
| 1659544 | Jonathan | Rodriguez | jrr1822@gmail.com | | |
| 1659547 | Jon | Gagnon | derhuhn@gmail.com | | |
| 1659549 | Jon | Liebling | jon@adplanet.com | thelieblings@gmail.com | |
| 1659560 | Jondell | Stephens | jbloodsaw@gmail.com | | |
| 1659563 | Sherita | Bynum | bynumsherita93@gmail.com | | |
| 1659567 | Jonee | Carter | joneejack29@gmail.com | | carterjonee3@gmail.com |
| 1659577 | Jonathan | Buettner | jonathantbuettner@gmail.com | | |
| 1659585 | Shaunte | Horton | shaunteh37@icloud.com | shauntehrtn33@gmail.com | |
| 1659590 | Johnny | Raguay | jraguay@gmail.com | | |
| 1659599 | Jonus | Fernell | jonusf@gmail.com | | |
| 1659615 | Jonathan | Bukiewicz | jon@bukiewi.cz | ajbukiewicz@gmail.com | |
| 1659626 | John | Dowdy | jtdowdy4@gmail.com | | |
| 1659628 | Jonathan | Gatto | jgatto12@gmail.com | | |
| 1659644 | Jonier | Ehninger | thejulionis@yahoo.com | julioniehninger@gmail.com | |
| 1659648 | Johnathan | Nabosse | jnab45@gmail.com | | |
| 1659664 | Destinee | Jones | destineejones348@gmail.com | dmsmith0902@gmail.com | |
| 1659669 | Caitlin | Tice | caitlinmarietice@gmail.com | ctice94@gmail.com | |
| 1659677 | Jonathon | Meyer | jonathonmeyer415@gmail.com | | |
| 1659708 | Jon | Younan | jpyounan@gmail.com | | |
| 1659721 | Johnny | Pilgrim | jonpilgrim564@gmail.com | | |

| 1659792 | Jonathan | Manning | jon34ma@gmail.com | | |
| 1659802 | Jordan | Sexton | jsexton1514@gmail.com | | |
| 1659824 | Jordan | Burton | jordanb1096@gmail.com | | |
| 1659842 | Joon | Jung | jjung1443@gmail.com | | |
| 1659854 | Jordan | Hardman | jhardman19@gmail.com | | |
| 1659871 | John | Zennaiter | jfkz1963@yahoo.com | jfkz1976@gmail.com | |
| 1659880 | Terren | Flanagan | terren.flanagan@gmail.com | | |
| 1659893 | Johnnetta | Randall | johnnettarandall@outlook.com | johnnetta2006@gmail.com | |
| 1659924 | Johnnie | Washington | johnnieaw12@icloud.com | johnnieaw12@gmail.com | |
| 1659954 | Zane | Stanley | zane.r.stanley@gmail.com | | |
| 1659961 | Jonathan | Salisbury | jsalisbury1003@gmail.com | | |
| 1659962 | Charles | Kirk | cakirk13@gmail.com | | |
| 1659965 | Jon | Batista | windowstheyshine@gmail.com | phillylawyersaretheworst@gmail.com | |
| 1659997 | Josue | Ramirez | solution.p@outlook.com | flamante1@hotmail.com | |
| 1660004 | Bri | Racanelli | brac2000@gmail.com | | |
| 1660008 | Joleen | Tinsley | honeebeesting@gmail.com | | |
| 1660022 | Jonas | Morency | morency2@mail.com | catboy.trader@gmail.com | |
| 1660053 | Jonah | Samuels | jonahsamuels321@gmail.com | donutjonut@gmail.com | |
| 1660060 | Jonathan | Wantz | jonwantz@gmail.com | | |
| 1660103 | Donna | Biamonte | donnab2009@gmail.com | | |
| 1660116 | Jonas | Burks | jonasbur40th@gmail.com | | |
| 1660120 | John | Amdor | jmamdor@gmail.com | | |
| 1660123 | Joey | Gruber | joeygruber1973@gmail.com | | |
| 1660126 | Joe | Tegge | josephtegge@gmail.com | mojojoey27@gmail.com | |
| 1660127 | Joey | Gonzalez | joegotclass@gmail.com | | |
| 1660133 | John | Dyer | johndyer982@gmail.com | | |
| 1660141 | Johnny | Murphy | jmurphoto@ca.rr.com | | |
| 1660144 | John | Battista | battistajohn01@gmail.com | | |
| 1660150 | John | Freeland | rifraf434@gmail.com | | |
| 1660151 | John | Bianchi | johnbianchi588@gmail.com | | |
| 1660156 | John | Mulligan | john.mulligan@gerbercollision.com | johnmichaelmulligan1@gmail.com | |
| 1660160 | John | Sikaras | jsikaras@gmail.com | | |
| 1660167 | Joey | Grundon | joeymechelle23@gmail.com | | |
| 1660168 | Jessica | Lickus | arizona1379@gmail.com | | |

| 1660169 | John | Mcfarland | jrmcfd36@gmail.com | | |
| 1660170 | Jonathan | Rodriguez | jonr4186@gmail.com | | |
| 1660171 | Joey | Fracassi | joeygianna7791@gmail.com | | |
| 1660172 | Alejandro | Fas | fas-ale@hotmail.com | | |
| 1660183 | Joel | Pellowe | joel@cornerstoneisit.com | joelpellowe@gmail.com | |
| 1660191 | Joseph | Cicatello | jcicatello89@gmail.com | drthunderkitty@gmail.com | |
| 1660192 | John | Bonazzo | jwbonazzo415@yahoo.com | | |
| 1660193 | Joe | Rocco | joerocco6673@gmail.com | | |
| 1660200 | John | Watson | johnrobertb.watson@gmail.com | | |
| 1660208 | John | Jordan | jdjordan@yahoo.com | | |
| 1660211 | John | Zimardo | johnzimardo@gmail.com | | |
| 1660212 | John | Axelsen | jaxxee@gmail.com | | |
| 1660221 | John | Roberts | robertswindows2024@gmail.com | bigjohnrobe2030@gmail.com | |
| 1660222 | John | Labatte | johnlabatte@yahoo.com | johnluke.labatte@gmail.com | |
| 1660255 | John | Wu | johnwu08@gmail.com | | |
| 1660256 | Jonathan | Cruz | jhonny0525@gmail.com | | |
| 1660258 | John | Cason | brodycason@gmail.com | | |
| 1660261 | John | Ribando | john.ribando@gmail.com | | |
| 1660266 | Sara | Joslyn | saracarolyn11@gmail.com | | |
| 1660267 | John | Baillargeon | jbailla2@gmail.com | | |
| 1660269 | Jon | Clark | jonclark42@gmail.com | | |
| 1660279 | Tawanda | Davidson | tawanda517@gmail.com | | |
| 1660281 | John | Hampson | saintlaurentdonn@proton.me | asn2833@gmail.com | |
| 1660289 | Joe | Signorello | jsig@pm.me | joseph.signorello.iii@gmail.com | |
| 1660292 | Johnny | Flores | knowledge321@sbcglobal.net | knowledg321@gmail.com | |
| 1660297 | Kimberly | Low | kim.c.low@gmail.com | | |
| 1660298 | Jonas | Healy | jonashealy@gmail.com | | |
| 1660309 | John | Corliss | jcorliss1989@gmail.com | | |
| 1660319 | John | Pierson | jp544459@yahoo.com | | |
| 1660323 | Jon | Kessel | jonmkessel@gmail.com | | |
| 1660328 | Johnny | Cooks | johnnycooks25@gmail.com | | |
| 1660331 | Joe | Marrotta | marrotta1@yahoo.com | | |
| 1660332 | Joey | Figueroa | jfigueroa3095@gmail.com | | |
| 1660341 | John | Arenz | arenzjohn2@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1660358 | Jonathan | Biskie | jbiskie19@gmail.com | |
| 1660364 | John | Baird | johnkbaird@gmail.com | |
| 1660366 | Jonathan | Youngson | bigslam@gmail.com | |
| 1660368 | Johanna | Arevalo | johanna.stonegate@gmail.com | |
| 1660373 | Joonas | Minter | sshamama1st@gmail.com | |
| 1660376 | Jeanna | Hill | jeannahill@ymail.com | makesureitcounts@gmail.com |
| 1660379 | John | Trak | johntrak804@gmail.com | |
| 1660394 | Joel | Cyrier | jcyrier26@gmail.com | |
| 1660395 | John | Fitzpatrick | jfitz315@gmail.com | |
| 1660397 | John | Yanko | fantom3993500@aol.com | big.o.weiner@gmail.com |
| 1660410 | Joe | Kalamarz | joe.dakota061890@gmail.com | |
| 1660411 | John | Mcgowen | jackmcgowen5@gmail.com | |
| 1660432 | John | Risvold | johnrisvold@gmail.com | |
| 1660444 | John | Trevaskis | cheezzhead@gmail.com | |
| 1660448 | Jocelyn | Kressler | jocelyn.kressler@gmail.com | jacandjak211@gmail.com |
| 1660450 | Johanna | Jones | johannaj668@gmail.com | |
| 1660451 | John | Santucci | jsans2008@gmail.com | |
| 1660454 | Johnathan | Waldron | veryyesverywell@gmail.com | |
| 1660455 | Jennifer | Lecharoen | jenilynsohappy@gmail.com | |
| 1660460 | Jonathan | Beltran | beltranjon7@gmail.com | |
| 1660471 | John | Conroy | jaconroy@gmail.com | |
| 1660472 | Gary | Yu | gary1yu@yahoo.com | gary2yu@gmail.com |
| 1660473 | John | Hlywa | jhlywa7@gmail.com | |
| 1660478 | John | Lehnert | johnlehnert61@gmail.com | |
| 1660483 | John | Barfield | jeb0369@gmail.com | |
| 1660491 | Joe | Ferguson | josephf.ferguson@gmail.com | |
| 1660493 | Joel | Maloof | maloofjd@gmail.com | |
| 1660494 | John | Romando | johnjromando@gmail.com | |
| 1660499 | Johnnieka | Longstreet | johnniekal28@gmail.com | |
| 1660504 | Johnnett | Smith | jaiink@me.com | ellicia21@gmail.com |
| 1660531 | Brian | Pufahl | pufahl.b@gmail.com | |
| 1660547 | John | Panella | pane888@gmail.com | |
| 1660552 | Joel | Sisto | jpsisto@gmail.com | |
| 1660555 | Renata | Raggs | rgraggs@yahoo.com | rgraggs@gmail.com |

| 1660565 | John | Brind'Amour | jbrinda1@gmail.com | | |
| 1660572 | Jonathan | Pearl | joenathan1947@gmail.com | | |
| 1660601 | Jonathan | Lopez | jonathanlopez285@gmail.com | | |
| 1660605 | John | Gomes | jgomes1860@aol.com | | |
| 1660620 | Johanna | Hall | lissettehanna@yahoo.com | johanna hall 519@gmail.com | |
| 1660641 | Eva | Noxon | eknoxon@gmail.com | | |
| 1660651 | John | Nguyen | johnkimnguyen@gmail.com | | |
| 1660653 | John | Kiesow | johnkiesow1@gmail.com | | |
| 1660655 | John | Milewski | jmilewski@gmail.com | | |
| 1660662 | John | Yakush | johnyakush@gmail.com | | |
| 1660669 | John | Hobbs | jhobbsabcd@gmail.com | | |
| 1660674 | Jeff | Panella | pane8675@gmail.com | jeffrey2rocks@gmail.com | |
| 1660677 | John | Goodson | pseizure2000@yahoo.com | | |
| 1660690 | Brandon | Mukes | bimmerland151@gmail.com | | |
| 1660694 | Joey | Macias | joeymacias1989@gmail.com | | |
| 1660695 | John | De Joya | miguelexcite@gmail.com | | |
| 1660717 | Amanda | Robinson | arrobinson85@gmail.com | | |
| 1660725 | John | Pickering | jpicker15@gmail.com | | |
| 1660748 | John | Shelly | jshellyits@ymail.com | jshellyrtb@gmail.com | |
| 1660766 | John | Gustin | tingusone@yahoo.com | | |
| 1660767 | Latashia | Person | latashia26person@gmail.com | | |
| 1660769 | Nakesha | Kelley | nlgerman.ng@gmail.com | | |
| 1660770 | John | Squadrito | jsquid82@gmail.com | | |
| 1660792 | John | Mcsweeney | johniered1@yahoo.com | johnnyred7043@gmail.com | |
| 1660799 | John | Noshita | dextraur@yahoo.com | jnoshita@gmail.com | |
| 1660816 | Joe | Wright | joe@cityandfieldhomes.com | | |
| 1660837 | John | Baker | jkbdcl21@gmail.com | | |
| 1660867 | Carlos | Sosa | carlos.2709.sosa@gmail.com | | |
| 1660870 | John | Thomas | johncharipurathu@gmail.com | | |
| 1660887 | Maryorie | Ruiz | maryorieyogaoficial@gmail.com | | |
| 1660896 | Johnathan | Weeks | johnweeks013@gmail.com | | |
| 1660897 | Jonetta | Pendergrass | jrenee1113@gmail.com | | |
| 1660940 | Johnsita | Coleman | msjybowman@aol.com | | |
| 1660948 | Johnny | Paniagua | johnnyboypaniagua710@gmail.com | | |

| 1660963 | Ashani | Jewell | ashanijewell@gmail.com | | |
| 1660987 | Ladrakegus | Easley | drake3825@gmail.com | | |
| 1660989 | Johnetta | Washington | canuue@yahoo.com | jwashington106@gmail.com | |
| 1661005 | Jonathan | Ingber | mnymen@yahoo.com | jonathan.ingber@gmail.com | |
| 1661027 | Geronia | Austin | geroniaaustin@gmail.com | | |
| 1661038 | John | Davis | jmdavis293@gmail.com | | |
| 1661067 | Johar | Zuber | joharzuber5@gmail.com | | |
| 1661100 | Jenna | Silver | jennamsilver@gmail.com | | |
| 1661101 | Jonathan | Williams | jonm.williams@yahoo.com | jonm.williams90@gmail.com | |
| 1661109 | Jonathan | Johnson | jondwayn@yahoo.com | cali2883@gmail.com | |
| 1661110 | John | Kilmartin | jtray09@gmail.com | | |
| 1661117 | Marium | Abdelaal | abdelaal.marium@gmail.com | | |
| 1661129 | Aprille | Slater | aprille.richter5@gmail.com | | |
| 1661131 | Jonathan | Paredes | saintjon1300k@icloud.com | sainjon1300k@yahoo.com | |
| 1661137 | Deisi | Barboza | deisimbarboza@gmail.com | | |
| 1661140 | Joe | Foschi | joseph.foschi@gmail.com | | |
| 1661141 | John | Adams | whalie.whale@icloud.com | | |
| 1661142 | John | Guyton | johnboy009@verizon.net | | |
| 1661144 | John | Benke | johnbenke38@gmail.com | | |
| 1661158 | Josh | Roberts | joshr762@gmail.com | | |
| 1661163 | Jonathan | Szablewski | jonnylaw167@ymail.com | | |
| 1661166 | John | Mcneal | liljohnmcnealjr@gmail.com | | |
| 1661185 | Jonathan | Mabrey | jonathanmabrey123@gmail.com | | |
| 1661191 | John | Tevez | jwtevez@yahoo.com | jwtevez@gmail.com | |
| 1661206 | Joelle | Holloway | chanel9854@gmail.com | | |
| 1661211 | Johneisha | Spencer | jspenc03@gmail.com | | |
| 1661219 | Tiarra | Lemon | tiarra.lemon35@yahoo.com | | |
| 1661232 | John | Shivers | jt.shivers@yahoo.com | jt.shivers43725@gmail.com | |
| 1661244 | Jody | Harris | doej15338@gmail.com | | |
| 1661276 | Charlene | Pino | timsfan16@gmail.com | | |
| 1661304 | Kam | Friel | kamfriel1432@gmail.com | | |
| 1661311 | Anthony | Cox | bluebay187@yahoo.com | | anthonycox2430@gmail.com |
| 1661351 | Jonah | Schrager | jonah.ira.schrager@gmail.com | | |
| 1661362 | Jonnae | Bruce | nae1501nae@gmail.com | | |

| 1661370 | Joeann | Dormand | dormandj2003@yahoo.com | |
| 1661373 | Johnny | Johnson | jjohnson_6th@yahoo.com | johnnydrip52@gmail.com |
| 1661408 | Justin | Maxwell | metalguy20@gmail.com | |
| 1661409 | John | Dankha | gdankha1@gmail.com | johndankha@gmail.com |
| 1661414 | John | Ward | jjefferyward@yahoo.com | |
| 1661439 | Joe | Schoolcraft-Burkey | topsgtjoe@yahoo.com | joeschoolcraft@gmail.com |
| 1661460 | John | Hermez | 23johnhermez@gmail.com | |
| 1661467 | Craig | Caso | craigcaso@optonline.net | |
| 1661473 | Meryl | Merenstein | merylee2000@aol.com | |
| 1661483 | Jack | Richardson | jackrichardson003@gmail.com | |
| 1661486 | John | Olivero | olivero.jr@gmail.com | |
| 1661499 | Jon | Suffi | jpsuf512@gmail.com | |
| 1661506 | Johnny | Rodriguez | jryan.rodriguez@icloud.com | jryanrod90@gmail.com |
| 1661519 | Tara | Ray | taraiam22@gmail.com | |
| 1661521 | John | Mccoy | v@violetcastles.com | jacckdm@gmail.com |
| 1661571 | Jonathan | Woo | johnny9828@gmail.com | |
| 1661572 | La Ron | Dennis | ronden78@gmail.com | |
| 1661584 | Joe | Britton | joebritten18@gmail.com | |
| 1661601 | Adrene | Jones | jonesadrene@gmail.com | |
| 1661606 | John | Burg | jburgjr84@gmail.com | |
| 1661609 | Jonathan | Gonzalez | jon.g.gonzalez@gmail.com | |
| 1661641 | Jacob | Waggoner | jacob.d.waggoner@gmail.com | |
| 1661714 | Stacey | Jenkins | stacyjenkins198@yahoo.com | jadama198@gmail.com |
| 1661723 | Johnathon | Aguilar | agi217@yahoo.com | aguilar.johnathon@gmail.com |
| 1661761 | Alexis | Menias | alexis.menias@gmail.com | |
| 1661779 | Jonathon | Groom | jgroom83@gmail.com | |
| 1661820 | Phoenix | Mellifera | semrau.phoenix@gmail.com | |
| 1661865 | John | Glynn | john.glynn@outlook.com | |
| 1661870 | Jennifer | Wooden | woodenjenn@gmail.com | |
| 1661875 | John | Mcintyre | johnemcintyre2023@gmail.com | |
| 1661881 | John | Humphries | john.humphries.corp@gmail.com | johnhumphries964@gmail.com, offdahookchartersla@gmail.com |
| 1661899 | John | Hurst | ffhurst@gmail.com | |
| 1661919 | Ed | Certik | ecertik15@gmail.com | |
| 1661928 | Walter | Nelvis | wnnelvis@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1661930 | Sabrina | Shultz | sabrinanshultz@gmail.com | | |
| 1661934 | John | Delgado | zorroyankees@gmail.com | | |
| 1661942 | Jerry | Hamilton | jerrymham1@gmail.com | | |
| 1661963 | John | Targowski | jtargowski@yahoo.com | jtargowski@gmail.com | |
| 1662001 | Jonathan | Hoadley | j.boomer@comcast.net | skynydyp@gmail.com | |
| 1662010 | Selena | Salgado-Espino | selenasalgado08@gmail.com | | |
| 1662024 | Jesus | Rodriguez | jesusrod968@gmail.com | | |
| 1662030 | Jesus C | Ramos | jaeramos14@gmail.com | | |
| 1662031 | Jonet | Mckoy | jonetmckoy30@gmail.com | | |
| 1662046 | Jess | Stedner | muddx3digger@gmail.com | | |
| 1662058 | Jesus | Mendoza | jm10mgmt@gmail.com | | |
| 1662077 | Joel | Lara | alejandro938@gmail.com | | |
| 1662111 | Ryan | Coler | ryancoler@gmail.com | | |
| 1662117 | Margot | Momoi-Piehl | margotmomoipiehl@gmail.com | | |
| 1662135 | John | Holcomb | jjholcomb1@gmail.com | | |
| 1662147 | John | Tchoe | antoinebugleboy@gmail.com | | |
| 1662206 | Jordan | Carr | alaina.kaydence@yahoo.com | jordancarr314@gmail.com | |
| 1662238 | Cassie | Austin | cassiedaustin@gmail.com | | |
| 1662240 | John | Harris | docjohnc@gmail.com | | |
| 1662246 | Collin | Brown | alexanderbrown1025@gmail.com | | |
| 1662253 | Waynette | Johnson | waynettej@yahoo.com | ynot9061@gmail.com | |
| 1662270 | Jonathan | Grant | jonathan.grant42@gmail.com | | |
| 1662275 | Stelenna | Lloyd | sdlloyd@olemiss.edu | mss.d.lloyd@gmail.com | |
| 1662297 | Joe | Celestino | joec.ihomebuyers@gmail.com | | |
| 1662300 | John | Aby | johnspenceraby1233@gmail.com | johnspenceraby@gmail.com | |
| 1662307 | Alex | Araya | alex.w.araya@gmail.com | | |
| 1662316 | Dru | Martin | drudownsdabestmartin@gmail.com | | |
| 1662339 | Naja | Morris | najamorris94@gmail.com | | |
| 1662340 | Ryan | Cook | ryancook11b1987@gmail.com | | |
| 1662352 | Jerry | Knapp | knappster@sbcglobal.net | jerryhknapp@gmail.com | |
| 1662387 | Jonathon | Rodriguez | rodriguezj892019@outlook.com | | |
| 1662400 | John | Arrowood | jammerjon@yahoo.com | radioguy2us@gmail.com | |
| 1662410 | Jordan | Hardnett | jlhardnett@gmail.com | | |
| 1662437 | John | Lees | jlees32786@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1662450 | John | Pawloski | jpatt30@yahoo.com | jfpatt30@gmail.com | |
| 1662454 | Megan | Tomaselli | megpie1134@gmail.com | | |
| 1662484 | Joel | Wyrick | wyrickjoel@gmail.com | | |
| 1662495 | Tracey | Pawloski | pawloski2017@gmail.com | | |
| 1662498 | Tisha | Wilson | indigo.butterfly71@gmail.com | | |
| 1662506 | Jenny | Ho | jenny.ho0804@gmail.com | | |
| 1662518 | Nadine | Hubbard | dinahubbard@yahoo.com | | |
| 1662531 | Josiah | Garcia | josiahgarcia.jg@gmail.com | | |
| 1662535 | Rachel | Wisner | mrsneelyjohns@gmail.com | | |
| 1662537 | Brandon | Zheng | brandonelitezheng@gmail.com | | |
| 1662557 | Brianna | Allbritton | briannaallbritton09@gmail.com | | briannaallbritton9@gmail.com |
| 1662567 | Richard | Pisano | rpisano@duck.com | ro1615@gmail.com | |
| 1662590 | Tabitha | Hamm | tabithahamm@gmail.com | | |
| 1662618 | Donna | Mars | donnamars1@yahoo.com | | donnamars81@gmail.com |
| 1662630 | Jessica | Ecord | jessicaecord@yahoo.com | kugrl2686@gmail.com | |
| 1662675 | Christopher | Vivona | vivona86@gmail.com | | |
| 1662677 | Nicole | Hintz | nicolekole2010@gmail.com | | |
| 1662747 | Johanna | Hayward | jotay13@aol.com | | |
| 1662751 | Steve | Miller | smiller35@gmail.com | | |
| 1662803 | Diana | Tran | princesdiany@yahoo.com | dtran723@gmail.com | |
| 1662826 | Jessica | Baker | jwbkjess@gmail.com | prettyinpink9922@gmail.com | |
| 1662865 | Johnathan | Bell | bellboy63055@gmail.com | | |
| 1662882 | Nicole | Torres | devotionbeyondmeans@gmail.com | | |
| 1662895 | Jasmine | Ramirez | jasmineramirez2903@gmail.com | | |
| 1662949 | John | Horton | jonhorton786@gmail.com | jocahox@gmail.com | |
| 1662950 | Pamela | White | mspamd@yahoo.com | mspameladlewis@gmail.com | |
| 1662963 | Stacy | Collins | straitcountry0815@gmail.com | | |
| 1662973 | Jessica | Li | jessicatli94@gmail.com | | |
| 1662995 | David | Johnson | iphoneornah23@gmail.com | nolesfever2013@gmail.com | |
| 1662999 | Brenda | Tran | brendatran929@hotmail.com | brendaktran@gmail.com | |
| 1663018 | Sharon | Briscoe | sharonbris@yahoo.com | | |
| 1663023 | Jesse | Santos | j_eleven222@rocketmail.com | jeleven222@gmail.com | |
| 1663027 | John | Ramos | itsjohnramos@gmail.com | whatsupjcramos@gmail.com | |
| 1663030 | Lafayette | Ford | laf@privitevent.com | lafayette.k.ford@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1663032 | Shemaiah | Barracoso | sbarracoso04@gmail.com | |
| 1663047 | John | Lucien | jwlucien@gmail.com | |
| 1663080 | Marc | Olvera | marcanthony511@gmail.com | |
| 1663089 | William | Surles | willsurles@gmail.com | |
| 1663131 | Elizabeth | Kazaka | jeffkazaka@yahoo.com | |
| 1663133 | Genevieve | Gaines | gegee197877.gg@gmail.com | |
| 1663154 | Joeseph | Yates | jayscot16@gmail.com | |
| 1663164 | Dillon | Smith | dillonsmith795@gmail.com | |
| 1663185 | Copitzy | Rodriguez | copitzyrodriguez@gmail.com | |
| 1663192 | Sichingili | Siangonya | siangonya@gmail.com | |
| 1663215 | Amanda | Hobbs | amandamccormick46@gmail.com | |
| 1663252 | Alexis | Whitmire | alexisrw12@gmail.com | |
| 1663269 | Raymond | Azar | raymond.azar@gmail.com | |
| 1663289 | Jonathan | Morales | morales108479@yahoo.com | jm097036@gmail.com |
| 1663295 | Joe | Patton | haejinjoe@averagejoeauto.com | 1joepatton@gmail.com |
| 1663302 | Rose | Harrington | jewelz1822@gmail.com | |
| 1663309 | Gwen | Hubbard | babygirlch2929@gmail.com | |
| 1663316 | Christina | Williams | msfivefivechic@gmail.com | |
| 1663337 | Allen | Darrell | ssdd1977@yahoo.com | llerradnella@gmail.com |
| 1663392 | Gregorio | Jimenez Iii | ubergreg805@gmail.com | |
| 1663413 | Linda | Jurgens | linda.jurgens57@yahoo.com | ljurgens05@google.com |
| 1663423 | Kristina | Beardsley | kbeardsley61@gmail.com | |
| 1663425 | Kimberly | Perches | kimperches@gmail.com | |
| 1663458 | Amber | Lenstrom | amberlenstrom@gmail.com | |
| 1663479 | John | Fogel | roadstr82@gmail.com | |
| 1663483 | Yolanda | Collins | ycollins2011@gmail.com | |
| 1663493 | Corlyn | Mikell | corlynmikell1@gmail.com | |
| 1663502 | Jonathan | Johnson | jonathan2483@gmail.com | |
| 1663520 | Deondria | Nicholson | ladydeondria25@gmail.com | |
| 1663521 | Marche | Mikell | ladasiam12@icloud.com | shaeboss1112@gmail.com |
| 1663540 | Mar | Dinquel | non.sequiturian@gmail.com | meekwo@gmail.com |
| 1663545 | Talanda | Hollmes | trina3221@gmail.com | |
| 1663549 | Kyle | Meier | jabeshfromgeeksquad@gmail.com | |
| 1663564 | Elizabeth | Hernandez | elizabeth3hernandez@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1663625 | Remi | Kaffo | remikaffo@hotmail.com | okaffo1975@gmail.com | |
| 1663667 | Larnell | Jackson | larnelllouis@att.net | | |
| 1663678 | Johnnetta | Randall | gaskinjnicole@yahoo.com | | |
| 1663679 | Mark | Moore | mooresocal50@yahoo.com | | |
| 1663723 | Shari | Williams | sharineal@gmail.com | | |
| 1663735 | Patricia | Osler | pat.osler@aol.com | | |
| 1663747 | Trevor | Stanley | trev_s24@yahoo.com | 0891trev@gmail.com | |
| 1663773 | Trevon | Rowlette | trevonrowlette93@gmail.com | | |
| 1663784 | Jionna | Harmon | jionna.nicole@gmail.com | | |
| 1663788 | Samuel | Bouwens | samuel.bouwens@gmail.com | | |
| 1663789 | Kendra | Dawson | kendradawson0@gmail.com | | |
| 1663790 | Kristel | Jabbusch | kaj12@my.fsu.edu | k.a.jabbusch@gmail.com | |
| 1663862 | Trevor | Paxton | trevorpaxton05@gmail.com | | |
| 1663863 | Ion | Stamatin | stamatin.ion@gmail.com | | |
| 1663895 | Larissa | Borndes | larissa.borndes2014@gmail.com | | |
| 1663907 | Janel | Davisson | janeldavisson@gmail.com | | |
| 1663917 | Adrian | Echevarria | echadrian991@yahoo.com | echadrian991@gmail.com | |
| 1663934 | Holly | Martino | bjane5222@yahoo.com | | |
| 1663956 | Taia | Campbell | campbelltaia@gmail.com | | campbelltaia5@gmail.com |
| 1663958 | Seisha | Graf | seishaevegraf@gmail.com | | |
| 1664034 | Kaitlin | Gardner | kaitlinmgardner@gmail.com | marlobacons420@gmail.com | |
| 1664047 | Joel | Abdullah | joelabdu@gmail.com | | |
| 1664053 | Tiffany | Kidd | tiffanykidd34@gmail.com | | |
| 1664062 | Eric | Brown | ericbrown306@yahoo.com | | |
| 1664078 | Asia | Reed | asiajones.0406@gmail.com | | asiajones702@yahoo.com |
| 1664083 | Ashley | Babb | tiaratravis319@yahoo.com | tiara112784@gmail.com | |
| 1664095 | Alethia | Starling | alethiastarling@gmail.com | | |
| 1664110 | Jason | Healy | healy.jason0@gmail.com | | |
| 1664132 | Patrick | Tamse | pattamse@gmail.com | | |
| 1664137 | Anthony | Wagner | amichaelwagner@gmail.com | | |
| 1664150 | Justyn | Nesbit | 400justoo@gmail.com | | |
| 1664174 | Onaje | Haynes | powerefine@gmail.com | | |
| 1664179 | Joshua | Harper | trugame3180@gmail.com | | |
| 1664193 | Michelle | Davis-Brown | mbrown062188@gmail.com | | michellebdavisbrown818@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1664206 | Shanice | Adams | ne_cladylord4life5@yahoo.com | |
| 1664219 | John | Btoadnax | ronalwatson941@gmail.com | |
| 1664253 | Janene | Chidiac | peng26@rcn.com | chidiacj11@gmail.com |
| 1664276 | Francine | Grant | keylsgrant@yahoo.com | francinegrant59@gmail.com |
| 1664282 | Joann | Reed | joannreed51@gmail.com | |
| 1664304 | Rocha | Tompkins | shaymooretompkins@gmail.com | |
| 1664305 | Elayna | Jackson | laynajackson90@gmail.com | |
| 1664345 | Tiffany | Dharia | tiffanydharia@gmail.com | |
| 1664351 | Bridgette | Jones | bridgette061584@gmail.com | bridgette.jones8484@gmail.com |
| 1664356 | Jonathan | Parker | jp.parker1974@gmail.com | |
| 1664360 | John | Szlucha | szlucha@gmail.com | |
| 1664405 | Jonelle | Hill | n2wishnuponastar@gmail.com | |
| 1664420 | Jessica | Defibaugh | tdjd1443@gmail.com | |
| 1664430 | Leviticus | Carter | lvcarter1979@gmail.com | |
| 1664464 | Sarae | Gdovin | sarae.gdovin@gmail.com | |
| 1664467 | John | Shockley | johnshockley81@gmail.com | |
| 1664480 | Melissa | Palmer | palmermelissa363@gmail.com | |
| 1664521 | Conner | Hounshell | connerlogan411@gmail.com | |
| 1664525 | Alexandria | Rodriguez | marilovedalex@gmail.com | |
| 1664527 | Brian | Brown | brian@i-devs.com | |
| 1664533 | Shameka | Shorter | shameka.shorter86@gmail.com | |
| 1664539 | Janetza | Torres | janetza7291@gmail.com | |
| 1664543 | John | Current | johncurrent4@gmail.com | |
| 1664544 | Robert | Vick | marine8197@gmail.com | |
| 1664559 | Garrett | Johnson | panamboyy@gmail.com | |
| 1664562 | Latonya | Malone | tonyansabastian@gmail.com | |
| 1664578 | Quawone | Harris | bigmoeeq@gmail.com | |
| 1664580 | Matthew | Halpin | halpin.matt@gmail.com | |
| 1664584 | John | Larimore | johnlarimore13@gmail.com | |
| 1664594 | Katelyn | Pontelo | katelynpontelo@gmail.com | |
| 1664599 | Sean | Wong | swong523@gmail.com | |
| 1664604 | Rebekah | Josey | rebekahjosey21@gmail.com | |
| 1664605 | Jonathon | Franco | jfranco24111@gmail.com | |
| 1664608 | Jonathan | Bradshaw | jbradshaw18@comcast.net | |

| | | | | | |
|---|---|---|---|---|---|
| 1664617 | John | Slaughter | j.slaughter0317@gmail.com | | |
| 1664623 | Heather | Cauwels | cauwelsh85@gmail.com | | |
| 1664636 | Stephanie | Brandwein | stephanie.brandwein@gmail.com | | |
| 1664643 | Jeremey | Miya | jv24soulmates@gmail.com | | |
| 1664646 | John | Sims | rwdyjds574@gmail.com | | |
| 1664647 | Johanna | Mackay | jkoznarek@gmail.com | | |
| 1664655 | Chanelle | Bland | chanellebland@gmail.com | | |
| 1664673 | Andrew | Wilkinson | andrewwilkinsonsep@gmail.com | | |
| 1664684 | Devyn | Gordon | arielsmom08@gmail.com | | |
| 1664686 | Eric | Starks | estarks97@gmail.com | | |
| 1664693 | Lee | Rosenstein-Gregpry | dougandleewedding@yahoo.com | | |
| 1664754 | Joe | Jones | jjones-69@sbcglobal.net | | |
| 1664755 | Abner | Ilioni | abnerilioni@gmail.com | abner2002roberto18@gmail.com | |
| 1664766 | William | Peters | williammichael792@gmail.com | | |
| 1664770 | Teresa | Dixon-Jones | frfs@sbcglobal.net | | |
| 1664773 | Jonathan | Cook | gatekeeper7778@gmail.com | | |
| 1664841 | Osama | Umar | osamaumar2@gmail.com | | |
| 1664842 | Kimberly | Pepin | kp52883224@gmail.com | | |
| 1664876 | John | Obrien | johnob1@gmail.com | | |
| 1664880 | Ellen | Kress | ellen.g.kress@gmail.com | ilanweinschelbaum@gmail.com | |
| 1664886 | Michelle | Ferrier | michelle6772co@yahoo.com | | |
| 1664887 | Griffin | Evans | cougar.grif@gmail.com | | |
| 1664911 | Olympia | Dwomoh | olympiadiawuo@yahoo.com | olympia24t@gmail.com | |
| 1664929 | Carley | Hitzelberger | chitzel1515@gmail.com | | |
| 1664935 | Dalvin | Belser | dbelser47@gmail.com | | devoncooley1013@gmail.com |
| 1664958 | Gerardo | Fontes | yayofontes2002@gmail.com | | |
| 1664981 | Rasheed | Davis | rdavis201x@gmail.com | | |
| 1664997 | Michael | Long | longrivers@hotmail.com | | |
| 1665006 | Thomas | Wolkow | twolkow201x@gmail.com | | |
| 1665020 | Andrew | Ring | drew.ring99@gmail.com | | |
| 1665029 | Ashlei | Hollingsworth | nikkinice27@gmail.com | | ashlei.hollingsworth39@gmail.com |
| 1665030 | Melody | Walters | melodymwalters@gmail.com | | |
| 1665034 | Paul | Heusel | pheusel2@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1665039 | Albert | Rodriguez | rodriguezalbert2212@gmail.com | |
| 1665058 | Lanika | Morgan | lanika.c.morgan@gmail.com | |
| 1665065 | Jared | Streiff | jared.streiff5@gmail.com | |
| 1665067 | Edward | Puente | eddiep089170@gmail.com | |
| 1665080 | Maria | Alford | mshines5784@gmail.com | |
| 1665086 | Ashley | Williams | ashwilliams2285@yahoo.com | |
| 1665128 | Anna | Guerino | smithpark2640@gmail.com | |
| 1665171 | Kennedy | Schertz | schertzkennedy@gmail.com | |
| 1665173 | Johnathan | Brewster | johnnyvelour555@gmail.com | |
| 1665179 | Norma | Sosa | normacristinasosapau@gmail.com | |
| 1665183 | Juan | Bauza | juanbauza@msn.com | juanfbauza@gmail.com |
| 1665201 | John | Rodriguez | chitownbunnys@yahoo.com | |
| 1665230 | Jessica | Goodman | babiejessie07@gmail.com | |
| 1665239 | Stephanie | Massey | stephanie.massey827@gmail.com | |
| 1665313 | Jonathan | Jackson | jonathanjackson371@gmail.com | |
| 1665327 | Miriam | Dixon | miri.dixon@gmail.com | |
| 1665328 | Jennifer | Morrison | jenmorrison9014@gmail.com | |
| 1665363 | Filipp | Yakushev | piercerflip@gmail.com | |
| 1665369 | John | Edgar | gtp4201@yahoo.com | gtp4202@gmail.com |
| 1665372 | Jennifer | Welt | jenniferwelt04@gmail.com | |
| 1665377 | Justin | Schoenfeld | tvjust@gmail.com | |
| 1665395 | Jeffrey | Rowland | jrowland1436@yahoo.com | |
| 1665403 | Rohit | Rameswarapu | rohit.rameswarapu@gmail.com | |
| 1665406 | Antoinette | Tademy | bdelongpre@yahoo.com | atademy20@gmail.com |
| 1665409 | Jonathan | Tomon | athena200388@gmail.com | idazombie2019@gmail.com |
| 1665442 | Joel | Quinones | joelquinnoes@gmail.com | |
| 1665444 | Sriram | Paravastu | sspkx3@umsystem.edu | sriram.paravastu@gmail.com |
| 1665446 | Danetta | Harris | nicolefoxx38@gmail.com | |
| 1665448 | Jackie | Blair | jblairtex@gmail.com | |
| 1665465 | Jonathan | Lechuga | jonathan.lechuga1991@gmail.com | jon323skate@gmail.com |
| 1665487 | Preom | Deb | dpreom@gmail.com | |
| 1665490 | Latasha | Holmes-Carter | ghchild@yahoo.com | carterlatasha23@gmail.com |
| 1665515 | Wenceslao | Anaya | wanayajr@gmail.com | wencesanaya585@gmail.com |
| 1665516 | Konstanika | Levon | nikatj26@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1665547 | Danna | Henderson | hendersondanna@yahoo.com | dannafoxi@gmail.com | |
| 1665573 | Stanislava | Enev | stellaenev@gmail.com | | |
| 1665578 | Keyonna | Ragland | keyonna09@yahoo.com | | |
| 1665582 | Shaneate | Williams | shanwms9979@gmail.com | | |
| 1665590 | Angie | Mcgeorge | angiemcgeorge7@gmail.com | | |
| 1665591 | Karra | Ford | karraford@gmail.com | | |
| 1665601 | Tamika | Roby | tamikaroby@yahoo.com | mikababy092886@gmail.com | |
| 1665604 | Mary | Joseph | ms.cwilliams01@gmail.com | | |
| 1665609 | Jonathan | Lavallier | lavajok@gmail.com | | |
| 1665628 | Victor | Paniagua | vic.paniagua@gmail.com | | |
| 1665636 | Gayle | Howard | mrsgayle1968@gmail.com | | |
| 1665647 | Michelle | Dilwith-Lacerda | michelle.dilwith@gmail.com | | |
| 1665653 | Kimberly | Blake | kpblake001@gmail.com | | |
| 1665657 | Mazzy | Runyon | mazzyrunyon45@gmail.com | | |
| 1665661 | Melvin | Myint | melvinksmyint@gmail.com | | |
| 1665668 | Sharonda | Haywood | sharondahaywood@gmail.com | | |
| 1665669 | Jessica | Mcelroy | davion121409@gmail.com | | |
| 1665678 | Calvin | Lemons | lemonscalvin@yahoo.com | travelle25@gmail.com | |
| 1665679 | John | Wallace | chiefrelief@gmail.com | | |
| 1665687 | Colin | Frame | colin@framebyframe.com | | |
| 1665706 | Talal | Waheed | iamtalal@icloud.com | talalwaheed@hotmail.com | |
| 1665714 | Debra | Jackson | everlena2000@yahoo.com | | |
| 1665749 | Matthew | Biggs | m.biggs325@gmail.com | wondermomstrong@gmail.com | |
| 1665760 | Cody | Hicks | cody.hicks0@gmail.com | | |
| 1665761 | Dawonne | Lee | dawonnelee3@icloud.com | dawonnlee3@icloud.com | |
| 1665787 | Taleea | Roberts | taleearoberts@outlook.com | | |
| 1665794 | Harmony | Howard | inharmony76@hotmail.com | | |
| 1665838 | Dustin | Murphy | dbc87player@yahoo.com | | |
| 1665841 | Ramona | Smith | smith.ramona52@yahoo.com | smith.ramona52@gmail.com | |
| 1665847 | Diane | Campbell | dc36233@gmail.com | | |
| 1665851 | Jhonny E | Almonte | johnnyenma@gmail.com | | |
| 1665857 | Jeffrey | Hunsinger | jhunsinger512@gmail.com | | |
| 1665867 | Andrew | Draper | mr.draper72@gmail.com | mr.smooth502@gmail.com | |
| 1665873 | Sheila | Palmer | palmersheila40@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1665896 | Terrence | Freeman | royat1.tf@gmail.com | | |
| 1665897 | Kimberly | Little | simplykim817@gmail.com | dimplykim817@gmail.com | |
| 1665914 | Juvane | Spence | juvane17@hotmail.com | kingvane1@gmail.com | |
| 1665943 | Sabrina | Reed | mrs.bri.reed.102419@gmail.com | mrs.brii.reed.102419@gmail.com | |
| 1665955 | Kendra | Jones | kbjones512@gmail.com | | |
| 1665963 | Danyetta | Lark | dmarielark@gmail.com | | |
| 1665964 | John | Mann | sjmann32@gmail.com | | |
| 1665966 | Jeffrey | Isaac | coiceman89@gmail.com | | |
| 1665967 | Miguel | Manzo | chicagomm.32@gmail.com | | |
| 1665998 | Octavia | Grandel | octaviaag@icloud.com | octaviaantionette@gmail.com | |
| 1666004 | Joe | Collins | joetcollins76@gmail.com | | |
| 1666005 | Jordan | Stauffer | jstauffer21@hotmail.com | | |
| 1666008 | Angela | Harrison | msangieb72@gmail.com | | |
| 1666024 | Julius | Perez | julius34759@yahoo.com | | |
| 1666046 | John | Davis | jwdavis55@att.net | davisjohnw1977@gmail.com | |
| 1666049 | Jonathon | Selensky | jonselensky@gmail.com | | |
| 1666062 | Danyel | Hereford | hereford.danyel@yahoo.com | | |
| 1666063 | Jacob | Johnson | jedwinj2003@gmail.com | | |
| 1666083 | Jon | Myers | lvrocket40@yahoo.com | | |
| 1666107 | Jessica | Meyer | jesscheek@gmail.com | | |
| 1666124 | Armond | Bell | ab92590bop@gmail.com | | |
| 1666144 | Lacole | Gilbert | lacolegilbert375@gmail.com | | |
| 1666145 | Steve | Stone | net.tech.4.real@gmail.com | | |
| 1666183 | Rebecca | Timms | timmsbecky@gmail.com | | |
| 1666185 | Vanessa | Salas | vanessaandjoe562@gmail.com | | |
| 1666195 | Kisha | Joe | kishajoe@yahoo.com | | |
| 1666196 | Nick | Brosius | nickbrosius12@gmail.com | | |
| 1666199 | Romanita | Smith | romanita_smith@yahoo.com | misscoffee41@gmail.com | |
| 1666200 | Juliana | Miller | julianamiller24@gmail.com | | |
| 1666204 | Venus | Davis | venustdavis@hmail.com | vernonsmith34@yahoo.com | venustdavis@gmail.com |
| 1666208 | Joe | Serna | lilbabbiejoe@gmail.com | | |
| 1666214 | Jeffrey | Mcdermand | jeffreymcdermand@gmail.com | | |
| 1666230 | Nadine | Townes | nadine.townes@yahoo.com | | |
| 1666247 | Hoesch | Marissa | hoeschmarissa@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1666259 | Doris | Smith | naturalchic40@gmail.com | |
| 1666298 | Denitra | Fossett | denitra.fossett@yahoo.com | mzneet18@gmail.com |
| 1666315 | Cory | Levine | digitallifeinsurance@gmail.com | basicscml1@gmail.com |
| 1666317 | Kenneth | Colston | kcdapitman@gmail.com | |
| 1666321 | Clarence | Miller | millerclarencee@gmail.com | |
| 1666346 | Jennifer | Strohl | jen.strohl@gmail.com | |
| 1666351 | Ryan | Kolar | project@ariise.com | spacesculptures@gmail.com |
| 1666360 | Bridget | Bell | nealbell@gmail.com | |
| 1666372 | Cilla | Prato | cilla.prato@yahoo.com | cillaprato.ot@gmail.com |
| 1666374 | Kendall | Foster | kendalljfoster@gmail.com | |
| 1666375 | Benjamin | Figueroa | baydestrian707vwz@gmail.com | |
| 1666390 | Mark | Robisky | markrobisky@att.net | markrobisky@gmail.com |
| 1666391 | Sewilla | Phillips | sewillaphillips@gmail.com | |
| 1666402 | Jimmina | Cherry | jimminacherry@yahoo.com | jimminacherry@gmail.com |
| 1666409 | Nadia | Zeeshan | nadiazee@hotmail.com | mhadeedzeeshan@gmail.com |
| 1666428 | Eco | Wade | ecowade1977@gmail.com | |
| 1666436 | Charles | White | wchuck942@gmail.com | |
| 1666450 | Shondra | Carter | denisemaloney2015@gmail.com | |
| 1666469 | Adan | Rodas | nadasador@gmail.com | |
| 1666476 | Lauryn | Bridges | ljls102110@gmail.com | |
| 1666484 | Kenosha | Billingsley | kenoshabillingsley@gmail.com | |
| 1666505 | Lakeisha | James | keishadjames7941@gmail.com | |
| 1666526 | Samantha | Fowler | sammie2bh@gmail.com | |
| 1666535 | Ana | Gutierrez | anagutierrez1464@gmail.com | joseanalili@gmail.com |
| 1666538 | Domanic | Robson | domanicrobson@gmail.com | |
| 1666541 | Neile | Lorenzo | neile.lorenzo@students.post.edu | nliphone3@gmail.com |
| 1666544 | Isaac | Hayes | isaachayes1971@gmail.com | |
| 1666549 | Philip | Salone | philsalone7@gmail.com | |
| 1666551 | Johnsie | Hunter | johnsiehunter@icloud.com | makaujohnsiehunter@gmail.com |
| 1666569 | Jamaall | Black | jamaallb@outlook.com | jamaallb@gmail.com |
| 1666570 | Michele | Esposito | grogts.me@gmail.com | |
| 1666576 | Madonna | Love | madonnalove32@gmail.com | |
| 1666615 | Stacey | Peterson | ethanmom426@gmail.com | |
| 1666633 | Miguel | Maria | miguel.maria2307@gmail.com | |

| 1666638 | Teresa | Alexander | lerednaxela@gmail.com | | |
| 1666654 | Patricia | Rodriguez | prodriguez6510@gmail.com | | |
| 1666670 | John | Woods | woods.j1408@gmail.com | | |
| 1666673 | Nayocka | Jones | nayockaj@gmail.com | | |
| 1666682 | James | Livingston | jakelivingston01@gmail.com | | |
| 1666692 | John | Stidwell | jstidwelljs@gmail.com | | |
| 1666696 | Cecelia | Dillard | cstmdillard@yahoo.com | | |
| 1666698 | Karen | Boulden | kkskitter@yahoo.com | | |
| 1666712 | Yvonne | Oulo | zeteshey99@gmail.com | | |
| 1666716 | Marquita | Shannon | marquitaj49@gmail.com | | |
| 1666732 | Marquita | Selmar Mcdade | marquitaselmar@gmail.com | | |
| 1666734 | Brittnee | Moore | brittneemoore87@gmail.com | | |
| 1666738 | Francisco | Gonzalez Hernandez | fgonzalez0127@gmail.com | | |
| 1666750 | Shellica | Hart | bosan67@gmail.com | | |
| 1666752 | Toya | Jordan | toyajordan2005@yahoo.com | toyajordan1@gmail.com | |
| 1666754 | Monique | Bryson | moniquebryson4@gmail.com | | |
| 1666759 | Shashuna | Mills | shashunam@gmail.com | | |
| 1666760 | John | Rothrock | johnrothrock1@outlook.com | johnrothrock2011@gmail.com | |
| 1666762 | Jeanne | Paiva | myfreshideas@yahoo.com | jeannepaiva9595@gmail.com | |
| 1666766 | Gerald | Dempsey | dempseygerry1@aol.com | | |
| 1666780 | Rebecca | Camacho | becca21670@gmail.com | | |
| 1666781 | Jessica | Janeczko | janeczko.jessica@gmail.com | | |
| 1666793 | Cameron | Aiken | camaiken0726@gmail.com | | |
| 1666796 | Corey | Smith | cesmith26@gmail.com | | |
| 1666797 | Danielle | Isbell | danielleisbell@att.net | | |
| 1666798 | Jodi | Boone | jharris@whartonisd.net | jodim.boone@gmail.com | |
| 1666803 | Charles | Reese | chuck.reese@outlook.com | | |
| 1666831 | John | Estep | jestep145@gmail.com | | |
| 1666833 | Amelia | Elom | amelia.elom@gmail.com | | |
| 1666844 | Aja | Holland | ajaholland26@yahoo.com | | |
| 1666854 | Akash | Budhani | akbudhani@gmail.com | | |
| 1666866 | Robin | Adams | robinmcarter@bellsouth.net | robinmcarter3@gmail.com | |
| 1666873 | Kathleen | Quilty | bootsandnukkles@gmail.com | | |
| 1666874 | Michael | Coleman | colemanmike145@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1666887 | Tawana | Barksdale | tbarksdale80@gmail.com | |
| 1666891 | Precious | Williams | precious2williams@gmail.com | |
| 1666897 | Potoria | Johnson | potoriajohnson@mac.com | |
| 1666915 | Evan | Dorosheff | ejdorosheff@gmail.com | |
| 1666917 | Jessica | Catchings | onionrai@gmail.com | |
| 1666926 | Keisha | Douglas | dimediva59@yahoo.com | |
| 1666930 | Joelle | Thomas | jpthomas81@gmail.com | |
| 1666941 | Nikki | Moore | nikkimoore611@gmail.com | |
| 1666955 | Janelle | Shen | janelleeshen@gmail.com | janelle.shen@gmail.com |
| 1666961 | Kendall | Pride | klprides@gmail.com | |
| 1666966 | Amber | Fryman | amfryman420@gmail.com | amfryman420@icloud.com |
| 1666983 | Ashley | Pitchford | apitchfo@gmail.com | |
| 1667013 | Alexis | Rosser | alexisrosser@yahoo.com | |
| 1667024 | Leslie | Armstrong | leslie.elizabeth12@gmail.com | |
| 1667027 | John | Frank | inspectionmonkeynj@gmail.com | |
| 1667028 | John | Diaz | johndiaz360@gmail.com | |
| 1667032 | Sherce | Hampton | sherce.hampton@yahoo.com | viczen26@gmail.com |
| 1667036 | Jeffrey | Labuz | jeff_labuz@yahoo.com | |
| 1667038 | Eliza | Begay | jeliza420@gmail.com | |
| 1667041 | Jessica | Adamski | darknezz91x@optonline.net | darknezz91x@gmail.com |
| 1667045 | Tywashawyn | Thompson | tywashatr@gmail.com | |
| 1667046 | Brandon | Mcginnis | mcginnis214@gmail.com | |
| 1667047 | Corinna | Barnett | corinnamwood@gmail.com | corinna.m.barnett@gmail.com |
| 1667055 | Sonya | Jackson | sonjamjackson@gmail.com | |
| 1667065 | Ezahna | Reeves | ereeves20@gmail.com | |
| 1667071 | Lindsay | Mccart | lindsay.mccart@gmail.com | |
| 1667076 | Jacqueline | Childs | jacveeh@gmail.com | |
| 1667078 | Tenika | Phillips | tenikap72@gmail.com | |
| 1667082 | Nakesha | Drumgoole | drumgoole84@gmail.com | |
| 1667103 | Anthony | Deberry | anthonydeberry45@gmail.com | |
| 1667139 | Kaeley | Hernandez | kkhernandez1@gmail.com | |
| 1667152 | Tucker | Cagley | heroik@mail.com | keephope2012@gmail.com |
| 1667177 | Tamera | Goodin | tdolphluv8@gmail.com | |
| 1667191 | Evan | Schlesinger | schlesinger.evan@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1667195 | Joel | Siwinski | joelsiwinski85@gmail.com | | |
| 1667197 | Jolene | Bishop | jolenebishop9@gmail.com | | |
| 1667206 | Karine | Simityan | ksimityan@hotmail.com | ksimityan@gmail.com | |
| 1667207 | Alex | Falank | alexfalank@gmail.com | | |
| 1667209 | Nicole | Dandrea | nicoledapostrophe@gmail.com | | |
| 1667228 | Lisa | Hofstetter | lisahofstetter99@gmail.com | | |
| 1667229 | Yanci | Lashley | yanci.t.lashley@gmail.com | | |
| 1667236 | James | Williams | jrwilliamsjr86@gmail.com | | |
| 1667247 | Heather | Golden | 1heaja@gmail.com | | heatherkg@hotmail.com |
| 1667249 | Helyn | Haley | helynlouisehaley@gmail.com | | weez1054@gmail.com |
| 1667260 | Latisha | Thomas | latishalthomas@gmail.com | | |
| 1667273 | Ramsey | Allred | ramseyallred@gmail.com | | |
| 1667281 | Justin | Marte | justinmarte5420@gmail.com | | |
| 1667300 | Jaquetta | Jones | jaidynamir@gmail.com | | |
| 1667313 | Jennifer | Black | jennifer_black@rush.edu | | |
| 1667325 | Lucy | Hawblitzel | lucy.hawblitzel@gmail.com | | |
| 1667330 | Lawrence | Bunkley | bunk2152@gmail.com | | |
| 1667358 | Erin | Cate | socks242@gmail.com | | |
| 1667392 | Nyree | Jackson | nyreejackson4@gmail.com | | |
| 1667399 | Michael | Enriquez | menr34299@gmail.com | | |
| 1667401 | Jason | Sanches | jasonsanches0816@gmail.com | | |
| 1667412 | Jesus | Aceves | j.aceves.149@gmail.com | | |
| 1667448 | Jonah | Lynch | lynchmob1009@gmail.com | | |
| 1667458 | Ronald | Spriggs | jrspriggs332@gmail.com | | jr@jrspriggs.com |
| 1667499 | Pauline | Bronaugh | paulinebronaugh179@gmail.com | | |
| 1667506 | Joel | Gutierrez | kaimylittleone@gmail.com | | |
| 1667516 | Jazmyne | Bailey | jazmynebailey14@icloud.com | bjazmyne2@gmail.com | |
| 1667542 | Tamekkia | Moore | treazure1021@gmail.com | | |
| 1667594 | Wykeema | Stanley | wstanley611@gmail.com | | |
| 1667602 | Joshua | Nicholson | joshuanicholson2759@gmail.com | | |
| 1667609 | John | Palmieri | john.v.palmieri.jr@gmail.com | | |
| 1667631 | Lakeeshia | Swan | lakeeshia430@gmail.com | | |
| 1667632 | Ella | Shirk | ellashirk0619@gmail.com | | |
| 1667661 | John | Bodzak | johnbodzak@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1667662 | Nicolas | Dicarlo | nicolasdicarlo99@gmail.com | | |
| 1667665 | Tyler | Schmidt | schmidt8807@gmail.com | | |
| 1667694 | Denise | Kelley | daknovelist@gmail.com | | |
| 1667696 | Ezequiel | Carman | ezequielcarman@gmail.com | | |
| 1667728 | Jonathan | Schnee | jonathanschnee@gmail.com | | |
| 1667732 | Sirell | Bell | sirellbell88@gmail.com | | |
| 1667748 | Peter | Smith | studiop84@gmail.com | | |
| 1667755 | Jonathan | Davis | jondav34@gmail.com | | |
| 1667767 | Angela | Walker | walkerangela718@gmail.com | | |
| 1667770 | Tara | Desouza | taz82071@aol.com | | |
| 1667788 | Ernesto | Guzman | elchivo21@hotmail.com | | |
| 1667795 | Kathy | Topping | gleefulkathy@aol.com | ktopping80@gmail.com | |
| 1667798 | James | Upchurch | upchurchjc@gmail.com | | |
| 1667800 | Brian | Rowe | racinggambler@aol.com | | |
| 1667807 | Jessica | Jackman | jackman233@gmail.com | | |
| 1667815 | Darry | Franklin | darryfranklin1111@gmail.com | | dirski2@yahoo.com |
| 1667832 | Alexis | Gatson | aim2research@gmail.com | | |
| 1667852 | John | Miericke | john.miericke@gmail.com | | |
| 1667861 | Dillon | Chi | dillon.chi@gmail.com | | |
| 1667885 | Lauren | Hartford | lauren.hartford5@gmail.com | | |
| 1667899 | Harris | Elyas | shahrs007@verizon.net | musa007bmw@gmail.com | |
| 1667929 | Dawn | Ashby | dawnma74@yahoo.com | | |
| 1667932 | Frank | Banks | watson.bigfish@gmail.com | | |
| 1667938 | Joshua | Wall | whytefantasy@aol.com | | |
| 1667941 | Kenneth | Schmitz | kcs5gd@yahoo.com | kcs5gd@gmail.com | |
| 1667942 | David | Gonzalez | davidgonz3.14@icloud.com | | |
| 1667944 | Demario | Wright | demariowright2020@gmail.com | | |
| 1667945 | Jessica | Walker | jessicawalker0910@gmail.com | | |
| 1667951 | Joanne | Babcock | jbabcock_hts@yahoo.com | | |
| 1667965 | Danett | Hall | businessnurse73@gmail.com | | |
| 1667966 | Latonga | Smith | latongasmith@gmail.com | | |
| 1667969 | Donald | Glasscock | jhawkdon@gmail.com | | |
| 1667991 | Jeffrey | Gazza | jeffreygazza@yandex.com | jeffgazz@gmail.com | |
| 1668006 | Jacob | Ricken | jacob.ricken@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1668013 | Kevin | Schneider | kpschne@icloud.com | kpschne@gmail.com | |
| 1668017 | Kyle | Oroni | kyleoroni@gmail.com | kyle.oroni@gmail.com | |
| 1668026 | Garo | Sheats | revsheats@gmail.com | | |
| 1668033 | Melissa | Huey | melissa43.mh@gmail.com | | |
| 1668044 | Noe | Lopez | ismnoelopez@gmail.com | | |
| 1668049 | Erika | Ledesma | ledesma102788@gmail.com | | |
| 1668050 | Phil | Cooper | cooper.p88@gmail.com | | |
| 1668056 | John | Sperger | j.sperger@gmail.com | | |
| 1668060 | Faysal | Alharbi | faysal.alharbi@gmail.com | faysalalharbi@gmail.com | |
| 1668073 | Shannon | Morgan | shannonmorgan214@yahoo.com | cyrusstormymommy2016@gmail.com | |
| 1668081 | Jessica | Cook | monique4reasons@gmail.com | | jessicacook189@gmail.com |
| 1668087 | Sam | Liebling | samliebling@gmail.com | | |
| 1668089 | Isa | Rosado | hacobisa510@gmail.com | isarosado86@gmail.com | |
| 1668108 | Sherryce | Finch | sherrycefinch@yahoo.com | | |
| 1668117 | Kyle | Bogue | kylebogue@gmail.com | | |
| 1668118 | Yesenia | Virto | yvirto15@gmail.com | | |
| 1668132 | Stephen | Markley | broadwayjoe476@gmail.com | | |
| 1668133 | Erica | Shaw | ecshaw54@gmail.com | | |
| 1668134 | Tina | Moreno | morenomichelle1973@gmail.com | | |
| 1668147 | Nathaniel | Tracy | natenpt89@gmail.com | natebarber2889@gmail.com | |
| 1668159 | Marsha | Brooks | brooksmarsha30@gmail.com | | |
| 1668161 | Sheila | Hall | shellybhall63@gmail.com | | |
| 1668174 | Clare | Mccormack | clare.a.mccormack@gmail.com | | |
| 1668178 | Jessica M | Benson | jessilovely1990@gmail.com | | |
| 1668182 | Griselda | Ledesma | grisl85@icloud.com | | |
| 1668183 | Johnny | Culver | jculver144@gmail.com | | |
| 1668184 | Jeremy | Shine | justusivgang@gmail.com | | |
| 1668189 | Joetta | Beauford | elitebestbuys@gmail.com | | |
| 1668191 | Sresht | Rengesh | sresht@gmail.com | | |
| 1668196 | Alessandra | Arroyo | alessandraarroyo016@gmail.com | | |
| 1668200 | Deja | Leonard | dejaleonard36@yahoo.com | dejaleonard22@gmail.com | |
| 1668215 | Jessaline | Kuykendall | jessalinek95@gmail.com | | |
| 1668216 | Demetria | Jackson | djackson427@gmail.com | | |
| 1668220 | Andrea | Bartoszewicz | andreailopez@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1668221 | Cleveland | Sims | clevelandsims186@gmail.com | |
| 1668227 | Sabrina | Reeves-Partridge | bossladee81.sr@gmail.com | |
| 1668236 | Laquanda | Allen | ladyallen09@yahoo.com | ladyallen2009@gmail.com |
| 1668240 | Delphine | Chapman | wink0728@yahoo.com | cdelphine907 @gmail.com |
| 1668252 | Michelle | Alfaro | shellyalfaro94.ma@gmail.com | |
| 1668254 | Tanner | Mills | tanner@tannermills.com | mills.tanner@gmail.com |
| 1668264 | Kimberly | Chandler | kimberlyc491@gmail.com | |
| 1668266 | Leslie | Arroyo | arroyoleslie17@gmail.com | |
| 1668287 | Savannah | Taylor | staylor412@yahoo.com | |
| 1668309 | Angjell | Hinton-Goodwin | mzjelly29@gmail.com | |
| 1668327 | Jamie | Payne | jamie_lyn@uwalumni.com | |
| 1668345 | Cindy | Thurton | cindythurton@yahoo.com | thurtonc@gmail.com |
| 1668361 | Kitrinia | Jenkins | kitrinia1971@gmail.com | |
| 1668375 | Johnathan | Mcclendon | theman182001@yahoo.com | johnathanmcclendon81@gmail.com |
| 1668386 | Sharae | Daye | msdaye83@gmail.com | |
| 1668405 | Latrice | Mckenzie | latricemckenzie773@gmail.com | |
| 1668423 | Johnny | Huff Jr | johnnyhuff13@gmail.com | |
| 1668424 | Sean | Harris | benaires07@yahoo.com | |
| 1668433 | Austin | Patterson | pattersonaustin299@gmail.com | |
| 1668434 | Kakeena | Brown | kakeenabrown@gmail.com | chanzleybrown@gmail.com |
| 1668437 | Quoc | Nguyen | thanhquoc1708@gmail.com | |
| 1668441 | Debanjan | Deep | skyblue_mech@yahoo.com | |
| 1668446 | Remona | Stokley | turnhdz@yahoo.com | remona393@gmail.com |
| 1668449 | Justi | Rodgers | justinrodgers662@gmail.com | |
| 1668454 | Abby | Tomaw | tomawabby@gmail.com | |
| 1668465 | Senaya | Strnad | senayastrnad02@gmail.com | |
| 1668472 | Ali | Aenehzodaee | akaveha@gmail.com | |
| 1668492 | Megan | Tourtellott | mtourt08@yahoo.com | mtourt08@google.com |
| 1668493 | Latoya | Taylor | mommatoya3@gmail.com | |
| 1668502 | Kailin | Spencer | kailinjo@gmail.com | |
| 1668504 | Ray | Ream | rayream@gmail.com | |
| 1668545 | Latricia | Howell | latriciann@yahoo.com | |
| 1668546 | Clancy | Patrick | clancyp74@gmail.com | |
| 1668560 | Channa | Cuchy | cuchychanna@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1668563 | Jazmine | Dean | jazdean19@gmail.com | |
| 1668570 | Leslie | Wright | lillady150@yahoo.com | |
| 1668589 | Eryk | Summers | bsbl5678@gmail.com | |
| 1668594 | Daphne | Felix | ponce1981df@gmail.com | |
| 1668603 | Veronica | Venisee | rjohnson1177@icloud.com | veniseeveronica@gmail.com |
| 1668608 | Elda | Metelus | meteluselda@yahoo.com | meteluselda@gmail.com |
| 1668609 | Leizl | Landrey | leizl84@yahoo.com | leizltagle@gmail.com |
| 1668614 | Steven | Sullivan | stevensullivanss.42@gmail.com | |
| 1668621 | Tiffany | Gunter | tiffanythomasgunter@gmail.com | bounik2000@gmail.com |
| 1668644 | Jade | Crane-Dyer | musiq.fulez.me@gmail.com | iamthtn1gga@gmail.com |
| 1668645 | Javan | Jones | javanjones96@gmail.com | |
| 1668659 | Cydne | Bonnett | cydne.bonnett@yahoo.com | |
| 1668661 | Jacobi | Thomas | jacobi_08@yahoo.com | |
| 1668675 | Shameka | Roberts | pressedbythebest@gmail.com | msmeka120@gmail.com |
| 1668676 | Kdriona | Cook | kdrionacook@gmail.com | |
| 1668680 | Angieniki | Lemon | angielemon1@gmail.com | |
| 1668681 | Alfred | Spencer | alfred.spencer76@gmail.com | |
| 1668685 | Leslie | Holman | leslieholman524@gmail.com | |
| 1668695 | Jessie | Husk | jdad385husk@gmail.com | |
| 1668696 | Donna | Gosa | donnagosa40@gmail.com | |
| 1668697 | Shate | Toliver | shatetoliver@gmail.com | |
| 1668698 | Tammy | Jelks | tammyjelks@gmail.com | |
| 1668706 | Christina | Lee | tinaleeontybee@gmail.com | |
| 1668708 | Stuart | Worrall | stuart@apff.asia | stuart.worrall@gmail.com |
| 1668718 | Elisha | Lindsey | elisha.lindsey@icloud.com | |
| 1668731 | Maria | Mulcahey | maria.a.mulcahey@gmail.com | maria.brooke.ahles@gmail.com |
| 1668733 | Vicki | Harris | vickiharris732@yahoo.com | harrisvicki600@gmail.com |
| 1668745 | Revae | Hopkins | rynebow.fem@gmail.com | |
| 1668754 | Jerjuan | Toles | jerjuantoles@gmail.com | |
| 1668761 | Nora | Griffin | noragriffin334@gmail.com | | griffinnora54@gmail.com |
| 1668762 | Tiara | Cornell | tacornell2@gmail.com | |
| 1668779 | Yolanda | Taylor | tayloryo1973@gmail.com | yolandataylor67.yt@gmail.com |
| 1668783 | Adriana | Caraballo | dricaraballo@gmail.com | |
| 1668824 | Lekeshi | Crawford | lekmoton@yahoo.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1668825 | Tamika | Utterback | tamikatamika187@gmail.com | | |
| 1668826 | Jennifer | Alicea | summerlove072009@gmail.com | | |
| 1668842 | Jonta | Readus | jonta_1978@yahoo.com | | |
| 1668843 | Skyler | Duncan | skylerduncan223@gmail.com | | |
| 1668853 | Anita | Hinton | anitahinton373@yahoo.com | | |
| 1668856 | Erica | Taylor | etaylor4865@gmail.com | | |
| 1668864 | Sara | Reyes | sara.reyes0214@gmail.com | | |
| 1668869 | Neftaly | Montoya | neftaly_m@yahoo.com | | |
| 1668883 | Briana | Short | bshort623@yahoo.com | bshort9109@gmail.com | |
| 1668884 | Jeffrie | Scruggs | epicone@gmail.com | | |
| 1668891 | Misha | Wells | wells1204@ymail.com | wells1204@gmail.com | |
| 1668906 | Joshua | Arzuaga | joshua.arzuaga00@gmail.com | | |
| 1668910 | Domonique | Goldsmith | doglds86@gmail.com | | |
| 1668925 | Hazel | Benamon | hazelbenoman@bellsouth.net | | |
| 1668929 | Richard | Starks | rstarks3047@gmail.com | | |
| 1668937 | Latasha | Jackson | lsmmadison923@yahoo.com | thatgirltasha.madison55@gmail.com | |
| 1668965 | Ladonna | Brown Jones | ladonnabrown69@gmail.com | | |
| 1668967 | Jason | Ghent | jason.ghent79@gmail.com | | |
| 1668968 | Jennique | Lopez | lopezjennique@gmail.com | jenniquelopez@gmail.com | |
| 1668978 | Paris | Scott | pmscott3@gmail.com | | |
| 1668980 | Kenneth | Veasley | kv2121973@gmail.com | | kv2121@yahoo.com |
| 1669017 | Kevin | Azurdia | keazurdia@gmail.com | | |
| 1669026 | Kelly | Moss | kellyannemoss9@icloud.com | kellymoss730@gmail.com | |
| 1669028 | Jermaine | Shephard | jermaineshephard73@gmail.com | | |
| 1669056 | Joy | Jefferson | joy.jefferson2022@icloud.com | joyelaine2017@gmail.com | |
| 1669057 | Labrittany | Williams | brittany24771@gmail.com | | |
| 1669063 | Michele | Henry | michele.henry6279@gmail.com | | |
| 1669064 | Latoya | Davidson | ldavidson32@gmail.com | | |
| 1669077 | Deidra | Evans | deidraevans76@yahoo.com | deidraevans3@gmail.com | |
| 1669082 | Spencer | Funk | spencerwfunk@gmail.com | | |
| 1669099 | Stacey | Debono | sdebonoediting@gmail.com | | |
| 1669113 | Simmons | James | jamessimmons098@gmail.com | | |
| 1669115 | Michael | Wahlquist | mwahlquist50@gmail.com | mikeyboy928@gmail.com | |
| 1669119 | Bertha | Hurtte | bhurtte@hotmail.com | | |

| 1669130 | Jeremy | Watson | jerm45748@gmail.com | | |
| 1669161 | John | Goodwill | john.goodwill36@gmail.com | | |
| 1669166 | Robin | Hollingsworth | rob.hollingsworth@hotmail.com | rob.hollingsworth12@gmail.com | |
| 1669169 | Herbert | Branam | hbranam@gmail.com | | |
| 1669181 | Courtney | Manning | courtney.manning@hotmail.com | | |
| 1669207 | Tina | Jackson | t_jackson17@yahoo.com | | |
| 1669214 | Dejia | Cooper | dcooop1104@gmail.com | dcoop1104@gmail.com | |
| 1669244 | Genille | Crawford | genille.crawford@yahoo.com | | |
| 1669247 | Teria | Foster | teriaf919@gmail.com | | |
| 1669260 | Tyisha | Barksdale | tyishabarksdale7@gmail.com | | |
| 1669276 | Michael | Andrews | halfnhalfkid@gmail.com | | |
| 1669277 | Charo | Smith | charo73smith@gmail.com | | |
| 1669281 | Natasha | Purvis | tashcla@yahoo.com | natashapurvis90@google.com | |
| 1669295 | Glenda | Barnes | glendabarnes2014@gmail.com | | |
| 1669298 | Deidre | Bandymurray | murraydeidre90.dm@gmail.com | | |
| 1669310 | Andrew | Davenport | nico18062@gmail.com | | |
| 1669313 | Salida | Tate | 1018state@gmail.com | | |
| 1669315 | Lakisha | Sanders | lakishaone@yahoo.com | | |
| 1669318 | Sean | Smith | malik2431@gmail.com | | |
| 1669323 | Janaye | Dean | janayesdean@gmail.com | | |
| 1669335 | Telishia | Smith | telishiaridley@gmail.com | | |
| 1669338 | Jacob | Hartmann | jakedhartmann@gmail.com | | |
| 1669341 | Dwayne | Tate | dwaynetate04@gmail.com | | |
| 1669343 | Ryan | Treleven | rttreleven@gmail.com | | |
| 1669355 | Tia | Onick | tia.onick@yahoo.com | tdonick73@gmail.com | |
| 1669359 | Brian | Klafta | bklafta@gmail.com | | |
| 1669371 | David | Golden | davidanthonygolden@gmail.com | | |
| 1669379 | Jessica | Fleeson | jessicafleeson1@gmail.com | jessicafleeson3@gmail.com | |
| 1669384 | Chanelle | Dodson | chanelledodson@yahoo.com | jacksboo39@gmail.com | |
| 1669387 | Zachary | Burke | burkemail36@yahoo.com | burkemail36@gmail.com | |
| 1669397 | John | Lane | dsfiverings@gmail.com | | |
| 1669430 | Brandon | Blevins | brandon.lofton15@gmail.com | | |
| 1669443 | Tiffany | Mcadory | mckinnietiffany7@gmail.com | | |
| 1669444 | Trevor | Munsterman | tpmunsterman@gmail.com | | |

| 1669447 | William D | Johnson | 773905dion@gmail.com | | |
| 1669449 | Beatrice | Knox-Wheeler | beaknox@yahoo.com | beaknox715@gmail.com | |
| 1669450 | Waleeg | Bugg | waleegbugg@gmail.com | | |
| 1669463 | Manikandan | Palaniappan | sendmail2mani@gmail.com | | |
| 1669475 | Angela | Shelby | shelbyangela6@gmail.com | | |
| 1669489 | Margot | Kueffer Omeara | curls2405@gmail.com | | |
| 1669494 | Jessica | Young | madsmom07@yahoo.com | | |
| 1669505 | Alexandra | Hunstein | akhunstein@gmail.com | | |
| 1669516 | Adrienne | Moody | moody_ad@yahoo.com | | |
| 1669529 | Jason | Jones | jason@jonesconsultingteam.com | | |
| 1669531 | Evan | Nalley | enalley52@gmail.com | | |
| 1669534 | Deborah | Mcmartin | angelwings4555@yahoo.com | angelwings45555@gmail.com | |
| 1669539 | Ebony | Davis | davis82079@yahoo.com | beautyizme82079@gmail.com | |
| 1669553 | Michael | Haas | famousmike89@gmail.com | | |
| 1669558 | Manisee | Rollins | stayfresh135@gmail.com | | |
| 1669564 | Lakesia | Bryant | keybryant@yahoo.com | | |
| 1669568 | Jesus | Hernandez | gbizz05@gmail.com | | |
| 1669576 | Emiko | Boston | emikoboston@gmail.com | | |
| 1669578 | Riley | Robertson | vader1730@gmail.com | | |
| 1669579 | Tiffany | Shinn | bigtip252003@yahoo.com | | |
| 1669586 | Ana | Velez | anamirandaus@yahoo.com | anavelez61671@gmail.com | |
| 1669604 | Nicole | Jahnke | nicolejahnke31@gmail.com | | |
| 1669608 | Ginny | Lyons | lyons.ginny@yahoo.com | | |
| 1669624 | Angel | Brown | aneshayb@yahoo.com | applehunney@gmail.com | |
| 1669629 | Jordan | Medley | jordanmedley80@gmail.com | | |
| 1669631 | Meghan | Mcclain | meghan2023mcclain@gmail.com | | |
| 1669633 | Joseph | Adame | josephadame0403@gmail.com | | |
| 1669636 | Jorge | Duran | duranj21@live.com | duranj1815@gmail.com | |
| 1669639 | Joseph | Griffith | griffijm@gmail.com | | |
| 1669640 | Josh | Halley | halleyjosh@gmail.com | | |
| 1669645 | Jose | Montes | joselvnca@gmail.com | | |
| 1669649 | Joseph | Mackey | leavellelton@gmail.com | | |
| 1669655 | Jose Ramon | Ortiz Alicea | ortizaliceajos@gmail.com | | |
| 1669656 | Jose | Nunez | mrbillzzz69@gmail.com | | |

| 1669659 | Josh | Smith | jsmith8413@outlook.com | averagewonder@gmail.com | |
| 1669663 | Jorge | Ruvalcaba | jorgeruvalcaba13@gmail.com | | |
| 1669664 | Jessica | Jader | jaygon422@gmail.com | | |
| 1669669 | Josephine | Kilpatrick | kilpatrickjosephine@gmail.com | | |
| 1669671 | Joseph | Nicewander | jnice1121@gmail.com | | |
| 1669675 | Josephine | Djuhana | jvdj02@gmail.com | jvdjuhana@gmail.com | |
| 1669677 | Jordan | Sanders | jsandnotcool@icloud.com | jsand077@gmail.com | |
| 1669682 | Paulette | Scales | paulette_scales@yahoo.com | plscales68@gmail.com | |
| 1669684 | Joseph | Davis | davisjo2@yahoo.com | | |
| 1669693 | Jordan | Fuchsberger | jordan.fuchsberger@gmail.com | | |
| 1669695 | Jordan | Lenhart | lenhart718@gmail.com | | |
| 1669696 | Josh | Plice | josh.plice@gmail.com | | |
| 1669700 | Jorge | Gamez | jorgegamez1971@icloud.com | morazanalberto03@gmail.com | |
| 1669702 | Jose | Delahiguera | tonydelahiguera@gmail.com | | |
| 1669711 | Joseph | Fedo | fedojm@gmail.com | | |
| 1669724 | Jorge | Castaneda | jcastaneda22881@gmail.com | | |
| 1669728 | Jr | Dibart Iii | jrdebart@yahoo.com | | |
| 1669733 | Jose | Orejel | jaorejel@msn.com | | |
| 1669741 | Joseph | Barber | joseph.barber95@gmail.com | | |
| 1669745 | Josh | Jenkins | josh81589@yahoo.com | josh81589@gmail.com | |
| 1669746 | Mark | Atkins | mark.f.atkins@gmail.com | | |
| 1669748 | Roberta | Archer | robertaarcher@yahoo.com | | |
| 1669754 | Joseph | Carle | wizardofoz401@gmail.com | | |
| 1669758 | Kayla | Jenkins | kaygoods22@gmail.com | kayjenkins2218@gmail.com | |
| 1669759 | Jose | Acevedo | acevejos010@gmail.com | | |
| 1669762 | Joseph | Abella | jracer172@gmail.com | | |
| 1669763 | Jose Arturo | Guzman | jaguzman0309@gmail.com | | |
| 1669768 | Jose | Garcia | jxsegarcia@icloud.com | garciaalexis40@gmail.com | |
| 1669772 | Jose | Castellanos | josecastellano26@gmail.com | | |
| 1669777 | Joseph | Dometita | jrdometita@gmail.com | | |
| 1669778 | Jordan | Del Valle Tonoian | labaton@jordandt.com | | jordandelton@gmail.com |
| 1669782 | Bernard | Hughes | strictg73@gmail.com | | |
| 1669783 | Joseph | Saclolo | josacl93@gmail.com | | |
| 1669784 | Lisa | Watson | watsontrinity113@gmail.com | | amiyahwatson07@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1669787 | Jorge | Amorin | jorgeamorin@hotmail.com | drjorgeamorin@gmail.com | |
| 1669793 | Jose | Hernandez | email@dykjose.com | hernandezjanto@gmail.com | |
| 1669800 | Jose | Munoz | johnnyiswstd@gmail.com | | |
| 1669804 | Sheann | Scott | sheannscott194@gmail.com | | |
| 1669807 | Joseph | Stoltman | jstoltman1969@gmail.com | | |
| 1669809 | Michael | Perdue | michaelperdue1408@gmail.com | | |
| 1669818 | Joseph | Brock | joebrock@comcast.net | jbrock1961@gmail.com | |
| 1669819 | Joshua | Groff | jgroff5351@gmail.com | | |
| 1669820 | Jossie | Ferrer | jossiemferrer@gmail.com | | |
| 1669822 | Joshua | Heffley | lpredline6986@gmail.com | | |
| 1669824 | Joshua | Derby | derbis84@gmail.com | | |
| 1669825 | Joshua | Barget | jbarget@gmail.com | | |
| 1669830 | Joshua | James | jamesjoshua817@gmail.com | | |
| 1669831 | Joshua | Jackson | jjackson19086@gmail.com | | |
| 1669832 | Jori | Brenner | joribrenner1@gmail.com | | |
| 1669835 | Josh | Mcintosh | jdmcintosh412@gmail.com | | |
| 1669836 | Jough | Dempsey | jough.dempsey@gmail.com | | |
| 1669845 | Josue | Moreno | blaze2715@gmail.com | | |
| 1669853 | Juan | Cerda | jcerdae@icloud.com | d34d20n3orig@gmail.com | |
| 1669856 | Joshua | Quinones | quinonesjoshua1989@icloud.com | quinonesjoshua1989@gmail.com | |
| 1669861 | Joshua | Robbins | joshjrobbins91@gmail.com | | |
| 1669871 | Joyce | Boyd | joyboyd258@gmail.com | | |
| 1669873 | Courtney | Bailey-Tetevi | cb0205187@gmail.com | | |
| 1669875 | Juan | Castaneda | oswaldpc@yahoo.com | oswaldpc420@gmail.com, brainbuster210@gmail.com, guyi21979@gmail.com, buttballs1979@gmail.com, satown210@gmail.com | |
| 1669878 | Joseph | Blissett | jblissett937@gmail.com | | |
| 1669879 | Joshua | Lucas | joshlucas.44@outlook.com | lucasjoshua11@yahoo.com | |
| 1669881 | Joshua | Brown | jjwheelman@gmail.com | | |
| 1669883 | Joshua | Asoodeh | josh@asoodeh.com | joshuanator.asoodeh@gmail.com | |
| 1669886 | Joshua | Cross | joshandbritt.cross@gmail.com | | |
| 1669889 | Jovonne | Mainor | jmainor85@icloud.com | jmainor84@gmail.com | |
| 1669891 | Juan | Quinones | quinonesjuanjr.812@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1669893 | Jorge | Campos | jcampos1799@gmail.com | | |
| 1669897 | Jose Monty | Mandayo | montymandayo@gmail.com | | |
| 1669899 | Joseph | Latronico | jlcap90@gmail.com | | joeinvests@yahoo.com |
| 1669909 | Joshua | Batiz | get.doe2526@gmail.com | carpet.pro.america2016@gmail.com | |
| 1669919 | Jovonne | Mainor | jmainor84@icloud.com | | |
| 1669922 | Joshua | Givler | givler95@gmail.com | | jgivler1995@gmail.com |
| 1669923 | Josh | Leach | jleachiw46@gmail.com | | |
| 1669924 | Joy | Evans | jbby29@gmail.com | | |
| 1669925 | Joseph | Schiro | whataboutbob516@gmail.com | | |
| 1669929 | Joy | Withrow | jwithrow101@gmail.com | | |
| 1669933 | Joshua | Garman | jgarman72@gmail.com | | |
| 1669938 | Joshua | Corozzo | juice_recordz@yahoo.com | | |
| 1669950 | Joshua | Seaward | josh.seaward6984@gmail.com | | |
| 1669951 | Josef | Malave | josefmalave@yahoo.com | josefmalave@gmail.com | |
| 1669953 | Josephine | Ali | josephinetungis@gmail.com | | |
| 1669955 | Joshua | Welch | jwelchradtech@yahoo.com | joshwelch.rs@gmail.com | |
| 1669956 | Joshua | Krenkel | joshussckrenkel@gmail.com | joshuasckrenkel@gmail.com | |
| 1669963 | Jorge Luis | Palacios | jluispgarcia_86@hotmail.com | | |
| 1669964 | Joshua | Smith | everybodylovesjoshua@gmail.com | | |
| 1669974 | Ian | Deane | iandeane2020@gmail.com | | |
| 1669975 | Joseph | Higgins | battousaislayer24@yahoo.com | | |
| 1669976 | Jose | Espinoza | jose@espinoq.com | | |
| 1669978 | Velma | Lee | velmashanee83@gmail.com | | |
| 1669979 | Jose | Gomez | joseluisgomezs@hotmail.com | joseluisgomezbls@gmail.com | |
| 1669983 | Joshua | Thomas | joshuathomas983@gmail.com | | |
| 1669993 | Josh | Bromley | josh.bromley@gmail.com | | |
| 1669994 | Jacob | Turner | jacobturner1979@gmail.com | | |
| 1669995 | Joy | Abbott | joyabbott@roadrunner.com | | |
| 1670009 | Josue | Martinez | josue.martinez745@icloud.com | josue.martine745@gmail.com | |
| 1670013 | Joshua | Banda | joshuabanda1991@gmail.com | | |
| 1670026 | Jose | Centeno | centeno.c.jose@gmail.com | | |
| 1670030 | Jessica | Kale | jesskalehow@gmail.com | | |
| 1670031 | Joshua | Griffith | logmill703@gmail.com | | |
| 1670033 | Jordan | Hobson | jhobby0556@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1670034 | Joshua | Hosick | josh.d.hosick@gmail.com | |
| 1670036 | Joslyn | Williams | goddessravn@gmail.com | |
| 1670041 | Joe | Boaz | boazer74@hotmail.com | boazer74@gmail.com |
| 1670042 | Joshua | Pierson | bigjaysnetwork@gmail.com | |
| 1670046 | Joshua | Ballew | jballew2007@gmail.com | |
| 1670049 | Jordan | Durant | jordan.durant@gmail.com | |
| 1670051 | Joshua | Foster | peoriaflexrep@gmail.com | familybusiness1313@gmail.com |
| 1670052 | Josh | Persaud | joshpersaud@gmail.com | |
| 1670058 | Joshua | Epstein | epstein.josh@gmail.com | |
| 1670062 | Joshua | Walker | jkaleb.walker@gmail.com | |
| 1670072 | Joshua | Jones | cutlerkills06@gmail.com | |
| 1670073 | John | Luthy | joylynn70@hotmail.com | |
| 1670074 | Joshua | Risley | jrizbhc2023@gmail.com | |
| 1670079 | Jerry | Jones | jerryjones257@yahoo.com | |
| 1670080 | Jose Luis | Avila | avila.josel@yahoo.com | lobo26@gmail.com |
| 1670086 | Joshua | Alonso | joshua.alonso87@gmail.com | metalapocolypse87@gmail.com |
| 1670090 | Joshua | Hill | whatdoitypehere@gmail.com | |
| 1670094 | Joy | Worley | jnjco2010@gmail.com | joylynn70@hotmail.com |
| 1670102 | Josie | Ayala | josieayala41@yahoo.com | josieayala41@gmail.com |
| 1670105 | Joseph | Holkan | maxholkan@gmail.com | |
| 1670110 | Joseph | Stranges | jstranges4@gmail.com | |
| 1670112 | Jose | Muniz | contact@josemuniz.dev | josemuniz10201997@gmail.com, jose.muniz2120@gmail.com, accounts@josemuniz.dev |
| 1670113 | Joy | White | joynatae@gmail.com | |
| 1670116 | Joshua | Moore | uvlgaspawite@icloud.com | jmooref8ddc@gmail.com |
| 1670120 | Joseph | Flores | ooobr3adooo@gmail.com | |
| 1670121 | Joshua | Monninger | angie_monninger@yahoo.com | joshua.monninger.4@gmail.com |
| 1670124 | Jorge | Peralta | jorgeandevaperalta@gmail.com | |
| 1670132 | Jose Dahlson | Irenish Kumar | josedahlson@gmail.com | |
| 1670144 | Joyce | Shepherd | joycedshepherd46@gmail.com | |
| 1670146 | Joshua | Schackman | joshuaschackman@gmail.com | |
| 1670161 | Josh | Smielewski | josh.smielewski@icloud.com | josh.smielewski@gmail.com |
| 1670175 | Joslyn | Dunnigan | dunniganjoslyn1@gmail.com | dunnigan51@gmail.com |
| 1670183 | Joseph | James | jamesjos4334@gmail.com | |

| 1670184 | Joseph | Rainer | jrain60@gmail.com | | |
|---|---|---|---|---|---|
| 1670188 | Jowyn | Self | joself31@gmail.com | | |
| 1670203 | Joshawn | Taylor | joshawntaylor69@gmail.com | | |
| 1670205 | Joshua | Davis | davij16@gmail.com | | |
| 1670215 | Shawn | Schoonveld | slomotion50@gmail.com | | |
| 1670217 | Joshua | Vandyke | jvandyke639@gmail.com | bigboy16561@gmail.com | |
| 1670225 | Josh | Ross | b96joshr@gmail.com | | |
| 1670233 | Jose | Rangel | joserangel5736.jr@gmail.com | | |
| 1670238 | Joyce | Hubbard | jhubb39@gmail.com | | |
| 1670242 | Josh | Pegher | joshpegher@gmail.com | | |
| 1670245 | Josh | Olson | joshua.olson3@gmail.com | | |
| 1670248 | Jessica | Meland | jessicarmeland@gmail.com | | |
| 1670258 | Joseph | Gibbons | gibbonssolutions@gmail.com | | |
| 1670262 | Edward | Harris | harrisedward1@outlook.com | | |
| 1670264 | Jorge | Lopez | joal3000@aol.com | gogi333@gmail.com | |
| 1670265 | Jose | Villagomez | jay.n.jayv.2106@gmail.com | | |
| 1670269 | Josh | Koester | jkuss80@gmail.com | | |
| 1670287 | Joseph | Carucci | joseph.carucci@verizon.net | joecarucc3661@gmail.com | |
| 1670288 | Jon | Sivak | jonsivak@gmail.com | | |
| 1670293 | Brittany | Austin | austin1115401@gmail.com | | |
| 1670295 | Joshua | Berryhill | jdamianb93@gmail.com | | |
| 1670297 | Joshua | Bernstein | joshua.exchange@mitchnet.net | | |
| 1670301 | Edwin | Feijoo | ed_feijoo@hotmail.com | feijoohome@gmail.com | |
| 1670304 | Joseph | Fleenor | sfleenor86@gmail.com | | |
| 1670305 | Joseph | Dandrea | joedandrea1@aol.com | | |
| 1670308 | Joshua | Lim | josh.r.lim@gmail.com | | |
| 1670321 | Jauan | Kenney | jauan.kenney@outlook.com | jauanocionnaith@gmail.com | |
| 1670331 | Joshua | Thomas | jjoshrt87@gmail.com | | |
| 1670335 | Joshua | Bare | mypersonalemaildude@gmail.com | | |
| 1670339 | Yifan | Liu | yifanliu92@gmail.com | | |
| 1670358 | David | Roth | davidleeroth@publicist.com | davidleeroth07746@gmail.com | |
| 1670380 | Joseph | Moreno | rvk196@gmail.com | | |
| 1670392 | Joshua | Collier | jrcollier46@gmail.com | | |
| 1670398 | Josh | Genter | genter459@icloud.com | genter411989@gmail.com | |

| 1670400 | Joslynn | Chavez | joslynnchavez13@gmail.com | | |
| 1670404 | Jordan | Smith | jordansmith7@gmx.com | | |
| 1670410 | Jorge | Perez | georgeperez83@gmail.com | | |
| 1670411 | Jonathan | Neal | bobodub84@gmail.com | | |
| 1670420 | Julian | Piedrahita | carepastel13@gmail.com | | |
| 1670423 | Joshua | Kaiser | yahushua.kaiser@gmail.com | | |
| 1670433 | Jodean | Campbell | jodecamp86@gmail.com | allieberry86@gmail.com | |
| 1670437 | Jordan | Sons | jordan.sons1989@gmail.com | | |
| 1670443 | Kimi | Maberry | kimimaberry21@gmail.com | | |
| 1670446 | Angelica | Glover | aglover00@yahoo.com | aglover002@gmail.com | |
| 1670452 | Melena | Statks | lena3422@gmail.com | | |
| 1670465 | Joy | Palaisa | joy.palaisa@gmail.com | | |
| 1670472 | Jose | Bautista | jlbautista729@gmail.com | | |
| 1670487 | Joseph | Madrigal | jadeim15@yahoo.com | jadeim715@gmail.com | |
| 1670501 | Jose | Rodriguez | jfr9773@gmail.com | | |
| 1670518 | Joe | Chard | joechard@gmail.com | | |
| 1670521 | Alisha | Johnson | jointhefun101@gmail.com | | |
| 1670532 | Jose | Dejesus | suheily86@yahoo.com | | |
| 1670536 | Joshua | Carey | jcarey1281@gmail.com | | |
| 1670541 | Joseph | Chavez | josephchavez509@gmail.com | | |
| 1670542 | Kimberly | Bryant | kimjbryant@gmail.com | | |
| 1670567 | Valerie | Miles | milesvalerie46@gmail.com | | |
| 1670578 | Jordan | Prewoznik | jordan.macraep@gmail.com | | |
| 1670582 | Jose | Castaneda | jac.castaneda.64@gmail.com | | |
| 1670584 | Jorge | Gallardo | j.gallardo1190@gmail.com | | |
| 1670588 | Cassandra | Demus | cassdemus@gmail.com | | |
| 1670590 | Joseph | Zegar | jzguy1@gmail.com | | jzguy2020@gmail.com |
| 1670593 | Josue | Cifuente Pineda | josue.cifuentes88@hotmail.com | thecityboy781@gmail.com | |
| 1670597 | Joseph | Edmonds | joe.edmonds77@gmail.com | | |
| 1670600 | Joseph | Mong | mong.josepha@gmail.com | | |
| 1670603 | Timothy | Ramota | ramota.timothy@gmail.com | | |
| 1670605 | Cassandra | Harris | charris2345@gmail.com | | |
| 1670609 | Joseph | Allen | jallen@strikes4kids.org | | |
| 1670613 | Jose | Gomez | jose.wolfpack7@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1670628 | Felicia | Harris | feliciaharris4715@gmail.com | |
| 1670676 | Josue | Bermudez | josuefcb14@gmail.com | |
| 1670677 | Joseph | Matus | barongoliath72@gmail.com | |
| 1670686 | Joshua | Marinus | rubberbandit95@outlook.com | sound1995decision@gmail.com |
| 1670700 | Jordan | Braxton | jtbraxton7060@gmail.com | |
| 1670711 | Joy | Sinegar | joy.sinegar@gmail.com | |
| 1670734 | Joshua | Owens | owensimmigrationpro@gmail.com | |
| 1670735 | Joshua | Galarza | momentumburner@icloud.com | joshua.galarza95@gmail.com |
| 1670748 | Josh | Pardue | parduejosh3@gmail.com | |
| 1670751 | Tevohn | Hamilton | tevohnh@gmail.com | |
| 1670753 | Joy | Chestnut | joylee031@gmail.com | |
| 1670758 | Jeff | Germany | jeffreytgermany@gmail.com | |
| 1670764 | Joseph | Bonadonna | josephbonadonna4@gmail.com | |
| 1670772 | Jorie | Palmer | jpalmer@ndsec.org | jokeypalmtree@gmail.com |
| 1670779 | Joseph | Villalobos | anutter1@aol.com | |
| 1670781 | Joshua | Stansberry | stansberryllc@gmail.com | |
| 1670787 | Joshua | Meissner | jdm1213@gmail.com | |
| 1670789 | Juan | Jimenez | juannonly86@gmail.com | |
| 1670794 | Joseph | Bryant | jdbryant48@gmail.com | |
| 1670796 | Jonathan | Yu | jonathanyu90@gmail.com | |
| 1670800 | Joseph | Hertel | joehertel@me.com | hertel46@gmail.com |
| 1670801 | Jose | Avalos | joseluis102327@gmail.com | |
| 1670807 | Jose | Hernandez | joh225566@gmail.com | |
| 1670812 | Jordan | Silberman | j.silbs@yahoo.com | yung.trap46@gmail.com |
| 1670814 | Joshua | Holtz | baronvonholtz918@gmail.com | |
| 1670817 | Jada | Nunn-Mclean | nunnmcleanjada@yahoo.com | primprgroup@gmail.com |
| 1670824 | Jessicia | Segura | j.segura2784@gmail.com | kenazsly@gmail.com |
| 1670828 | Jovaughn | Thomas | jovaughn_thomas@yahoo.com | coinmastercm1000@gmail.com |
| 1670832 | Juan | Dominguez | johndominguez220@gmail.com | |
| 1670844 | John | Hills | hillsjohnc@yahoo.com | johnhills1970@gmail.com |
| 1670859 | Joseph | Aldridge | jo3k1n9heretik@gmail.com | jo3syph@gmail.com |
| 1670904 | Tony | Bradford | tonybradford20@yahoo.com | tonybradford20@gmail.com |
| 1670906 | Joshua | Covey | joshlcovey@gmail.com | |
| 1670909 | Joseph | Greenbaum | joegreenbaum@gmail.com | |

| 1670928 | Joshua | Queyquep | josh.queyquep@gmail.com | | |
| 1670929 | Jose | Collazo | jcollazo78@gmail.com | | |
| 1670935 | John | Beil | johhnybeil420@gmail.com | | |
| 1670938 | Joseph | Uzupus | uzupus@gmail.com | | |
| 1670939 | Joseph | Seymour Ii | seymo84@gmail.com | | |
| 1670963 | Jordan | Lindsey | demarcuslindsey0220@gmail.com | demarcuslindsey416@gmail.com | |
| 1670964 | Joshawn | Ford | jojoford19@gmail.com | | |
| 1670975 | Iovany | Garcia | iovany.garcia@gmail.com | | |
| 1670984 | Jouet | Locke | jouetsadie@gmail.com | | |
| 1670985 | Jourdan | Brooks | jourdanbrooks24@gmail.com | | |
| 1670992 | Jordan | Strife | jordanstrifework@gmail.com | | |
| 1671016 | Jorge | Jaimes | onlywork1708@gmail.com | | |
| 1671017 | John | Champion | jhchampion18@gmail.com | | |
| 1671021 | Kaity | Kenny | kaityd22@gmail.com | | |
| 1671028 | Andrew | Montgomery | drewcoding86@gmail.com | | |
| 1671032 | Terry | Harper | teryharper@att.net | | |
| 1671035 | Josh | Arnold | joshuaarnold@mac.com | thejarno@gmail.com | |
| 1671041 | Jsamian | Walker | jsamian121@gmail.com | | |
| 1671046 | Jose | Mendoza | paylesshomerepairsm@gmail.com | | |
| 1671055 | David | Delude-Nafus | davidjnafus@gmail.com | | |
| 1671062 | Purtis | Bogard | purtisb77@gmail.com | | |
| 1671066 | Joann | Jacob | jo2jacob@gmail.com | | |
| 1671077 | Joseph | Shird | shird.joseph@icloud.com | | josephshird2028@gmail.com |
| 1671086 | Hector | Marroquin | hector.brasco@gmail.com | | |
| 1671093 | Joshua | Hrnciar | joshua.hrnciar@gmail.com | | |
| 1671099 | Jose | Hernandez | josehernandezco2k22@gmail.com | | |
| 1671109 | Rafal | Korzeniak | nismo155@gmail.com | | |
| 1671112 | Joshua | Clayton | joshua.r.clayton@gmail.com | | |
| 1671113 | Pearce | Blackmon | pblac56239@aol.com | pphunkmobb@gmail.com | |
| 1671133 | Jerry | Hodge | jdh9459@gmail.com | | |
| 1671136 | James | Hannah | mhb295@yahoo.com | james_hannah131@gmail.com | |
| 1671138 | Josephine | Nyanjom | josephinebjayleej3@gmail.com | | |
| 1671140 | Johann | Stenson | johannstenson45@gmail.com | | |
| 1671146 | Nysheima | Watson | nwatso22@csu.edu | nysheimawatson@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1671154 | Alexandra | Danks | alexandramdanks@gmail.com | |
| 1671155 | Vikas | Kumar | realnoobpunk@gmail.com | vikas.kumar.vikas.kumar.vikas@gmail.com |
| 1671157 | Joshua A | Dunn | jdunnx76@gmail.com | |
| 1671161 | Joshua | Raiford | raiford88@gmail.com | |
| 1671176 | Joseph | Taylor | basshero1@gmail.com | |
| 1671194 | Antoine | Smith | ravon214@yahoo.com | antoinesmith818@gmail.com |
| 1671200 | Monica | Jackson | monicajackson63@yahoo.com | monicajackson54000@gmail.com |
| 1671201 | Josh | Corgatelli | corgatellij2@comcast.net | |
| 1671213 | Joseph | Hagee | joeyhagee11@gmail.com | |
| 1671219 | Patricia | Jackson | patricib88@gmail.com | |
| 1671222 | Joseph | Antico | jantico@duck.com | jlantico@gmail.com |
| 1671224 | Craig | Persin | cpersin@gmail.com | |
| 1671226 | Tracey | Migut | tracey71275@gmail.com | |
| 1671227 | Joshua | Watson | joshrwats@gmail.com | |
| 1671243 | Jessica | Carroll | jcarroll1029@gmail.com | |
| 1671263 | Joel | Guevara | joelsince95@gmail.com | |
| 1671272 | Cordy | Johnson | cordyjohnson38@gmail.com | |
| 1671292 | Jordyn | Szakacs-Darnell | jordyn.darnell1995@gmail.com | |
| 1671304 | Brenisha | Edwards | vernellmommy2018@gmail.com | |
| 1671305 | Johari | Peeples | joharipeeples@gmail.com | |
| 1671307 | Jevita | Stewart | jevitastewart35@gmail.com | |
| 1671310 | Romell | Johnson | cmcbmgmlb@gmail.com | |
| 1671311 | Raven | Reese | moochie1437@yahoo.com | ravenreese39@gmail.com |
| 1671319 | Jovon | Yanez | jovonryanez@gmail.com | |
| 1671329 | Jon | Macleary | jdmacleary@gmail.com | |
| 1671335 | Jose | Villarreal | joeyvillar912@gmail.com | |
| 1671350 | Nicole | Garnica | nikki10244@icloud.com | |
| 1671354 | Ashley | Turner | ashleyyturnerr1997@gmail.com | |
| 1671355 | Jordan | Mccrary | cortex-consulting@outlook.com | composmentisgemini@gmail.com |
| 1671413 | Josef | Gargano | jgargano440@gmail.com | |
| 1671435 | Juan | Talbert | juan_talbert@yahoo.com | juan.lagino@gmail.com |
| 1671455 | Joshua | Knotts | posh336@gmail.com | |
| 1671463 | Jerry | Vigil | jerv123@gmail.com | |
| 1671464 | Josh | Arron | josharron1996@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1671465 | Karissa | Buss | karissa.nicole.buss@gmail.com | |
| 1671485 | Ji Sang | Yun | schyler12@gmail.com | |
| 1671511 | Jose | Martinez | j.mart3339@gmail.com | |
| 1671518 | Joseph | Spaziani | jayspaz69@gmail.com | |
| 1671519 | Johnny | Mcalister | johnnymcalister14@gmail.com | jroc114@aol.com |
| 1671542 | Hector | Rioseco | hrioseco880@gmail.com | |
| 1671544 | Erick Emerson | Menjivar Calles | emersonmenjivar10@gmail.com | |
| 1671560 | Josh | Wyatt | joshw1983@gmail.com | |
| 1671606 | James | Holliday | gymbeau2000@gmail.com | |
| 1671626 | Jordan | Tucker | jjjtn78@gmail.com | jjtn78@gmail.com |
| 1671634 | Joseph | Walls | josephwalls2511@gmail.com | |
| 1671644 | Juan | Rios | juanrios903@gmail.com | |
| 1671652 | Jared | Ruddick | jared.ruddick@gmail.com | ruddick@gmail.com |
| 1671673 | Joseph | Neglia | jneglia53@gmail.com | pockerjoe@aol.com |
| 1671688 | Logan | King | loganking713@gmail.com | |
| 1671697 | Jessica | Turner | mrsturneazy2@gmail.com | jessturner318@gmail.com |
| 1671712 | Jordan | Lavine | jordan.p.lavine@gmail.com | |
| 1671723 | John | Barkhoo | johnbarkhoo@gmail.com | |
| 1671754 | Joshua | Swearingen | joshuas310@gmail.com | |
| 1671757 | Jan | Krupa | makakrupa@yahoo.com | makakrupa1@gmail.com |
| 1671761 | Joseph | Ehle | jehle06@gmail.com | |
| 1671766 | Brianne | Reddick | brireddick6@gmail.com | |
| 1671771 | Jovan | Taylor | jovytaylor@gmail.com | |
| 1671776 | Josenoe | Vargas | josenoevargas@gmail.com | |
| 1671778 | Jorge | Orozco | orozco.jorge89@gmail.com | |
| 1671781 | Michael | Terrell | mt5614834@gmail.com | |
| 1671818 | Joseph | Luciano | josephluciano1293@gmail.com | |
| 1671837 | Joshua | Anthony | jmanthony@protonmail.com | janthony8675309@gmail.com |
| 1671845 | Sheenita | Bass | lovemycity31@gmail.com | she31she@gmail.com |
| 1671854 | Keionna | Seals | kseals073@gmail.com | |
| 1671857 | George | Williams | makari2424@gmail.com | |
| 1671878 | Crystal | Doss | crysddoss24@gmail.com | |
| 1671892 | James | Mueller | xgonnahaveitx@yahoo.com | xgonnahaveit@gmail.com |
| 1671896 | Dante | Johnson | dante08@att.net | dante2579@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1671902 | John Paul | Aldana | aldana.jpg@gmail.com | | |
| 1671914 | Jonathan | Somerville | jsomerville1979@gmail.com | | |
| 1671920 | Tyler | Ledford | tylerledford90@gmail.com | | |
| 1671939 | Samir | Faheem | galaxy7860@yahoo.com | | |
| 1671947 | Jessica | Wheatley | jessicawheatley56@gmail.com | | |
| 1671952 | Marissa | Goddard | moegoddard@gmail.com | | |
| 1671953 | Jordan | Tai | jordanmachelle21@gmail.com | | |
| 1671978 | Angelos | Tzivas | tzivas25@yahoo.gr | tzivasa@gmail.com | |
| 1672025 | Mark | Jeffers | markjeffers52@gmail.com | | |
| 1672040 | Joseph | Ybanez | ybanezjosephdennis@gmail.com | otepybanez55@gmail.com | |
| 1672047 | Jacqueline | Walker | jadaboolove@yahoo.com | jadaboolove93@gmail.com | |
| 1672070 | Riger | Akin | roger.akin@yahoo.com | whenthepawn62812@gmail.com | |
| 1672073 | Maria | Garcia | isabelgarciam471@gmail.com | | |
| 1672103 | Tammy | Blankenbeckler Carey | tammyslittlechip@aol.com | | |
| 1672105 | Vili | Nikolova | vili0912@yahoo.com | vilinik119@gmail.com | |
| 1672111 | Joseph | Cline | jcline2228@gmail.com | | |
| 1672112 | Jesse | Pearson | jesseaaronpearson@gmail.com | | |
| 1672154 | Bryce | Lawson | brycelawson98@gmail.com | brygxy362@gmail.com | |
| 1672166 | Joseph | Smith | nytemarefantasy@gmail.com | | |
| 1672189 | Jasmine | Smith | jasminesmith1792@gmail.com | | |
| 1672195 | Shanell | Williams | wshanell85@yahoo.com | | |
| 1672202 | Carrie | Babb | carrie71171us@yahoo.com | carriebabb123@gmail.com | |
| 1672208 | Antionette | Jones | antionettejones75@yahoo.com | | |
| 1672209 | John | Heckman | hzm1700@gmail.com | nepatalkradio@gmail.com | jheckman170@outlook.com |
| 1672212 | Jalisa | Henderson | henderson.jalisar@gmail.com | | |
| 1672224 | John | Gambino | johnfgambino@gmail.com | | |
| 1672230 | Timothy | Joel | sigmaguy31@gmail.com | | |
| 1672249 | Charles | Freeman | uptopglobal@gmail.com | uptop.inc@gmail.com | |
| 1672250 | Scott | Harmon | d.scott.harmon@gmail.com | | |
| 1672270 | Gabbi | Taylor | gabtayr@gmail.com | | |
| 1672302 | Shalandra | Baines | shalandrabainess9@gmail.com | | |
| 1672341 | Joselyn | Ramirez | joselyndenise12@gmail.com | | |
| 1672362 | Eric | Mccoy | mccoyjake57@gmail.com | | |
| 1672387 | Martin | Gonzalez | gonzalezmartin689@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1672395 | Joe | Ciardiello | ciardielloj@gmail.com | | |
| 1672397 | John | Simmons | johnws@gmail.com | | |
| 1672398 | Brenda | Torres | brendacarter2324@gmail.com | | |
| 1672399 | John | Pellick | john.pellick@gmail.com | john.pellick @gmail.com | |
| 1672400 | Chelsea | Ciardiello | cspciardiello@gmail.com | cspear.am@gmail.com | |
| 1672405 | Jessica | Garcia | jessica.y.garcia12@gmail.com | | |
| 1672416 | Jonce | Scheffel | jonce1501@gmail.com | | |
| 1672446 | Joseph | Park | josephpark343@gmail.com | | |
| 1672468 | Jada | Pettaway | ayanna9903@yahoo.com | ms.goodgood80@gmail.com | |
| 1672476 | Jose A | Yepez | yepez0810@gmail.com | yepez2011@gmail.com | |
| 1672502 | Jovita | Almaraz Baldes | j99.almaraz@gmail.com | | |
| 1672510 | Joshua | Winters | twowheelsonlyway@aol.com | neko.vids@gmail.com | |
| 1672514 | Josh | Nipper | joshnipper92@gmail.com | | |
| 1672517 | Tiara | Thomas | t.88thomas.26@icloud.com | t.88thomas.26@gmail.com | |
| 1672521 | Asin | Achon Figueroa | adaasin726@gmail.com | | |
| 1672525 | Matthew | Gibbons | nomonavy97@hotmail.com | nomonavy97@gmail.com | |
| 1672532 | Adelia | Anheuser | adeliaanh000@gmail.com | | |
| 1672596 | Joseph | Pecaro | jpecaro@gmail.com | | |
| 1672601 | David | Mcclain | mcclain1773@gmail.com | | |
| 1672602 | Joshua | Brown | joshua.brown2122@gmail.com | | |
| 1672611 | Jones | Taronda | jones_taronda@yahoo.com | | |
| 1672614 | John | Wilimczyk | johandrwil@gmail.com | | |
| 1672660 | Juan | Coronel | mannyb1474@gmail.com | | |
| 1672676 | Jorge | Quintana | georgequintana54@yahoo.com | jorgequintana2652@gmail.com | |
| 1672705 | Petra | Gosciniak | gosciniakp@gmail.com | | |
| 1672714 | Kemion | Cooks | k.cooks6@icloud.com | choppaboibeats@gmail.com | |
| 1672726 | Jese | Miranda | jese.d.miranda@gmail.com | | |
| 1672729 | Michael | Deavens | mdeavens51@gmail.com | | |
| 1672732 | Joseph | Gilles | jgilles97@gmail.com | | |
| 1672761 | Jordan | Kelson | keldogg4@gmail.com | | |
| 1672797 | William | Rodriguez | willdougr91@gmail.com | | |
| 1672802 | Andrew | Currier | andrewmcurrier@gmail.com | | |
| 1672811 | Daniela | Mitchell | dabrown1992@yahoo.com | gorgeousdaniela@gmail.com | |
| 1672812 | Samantha | Underwood | sunderwood1208@gmail.com | | |

| 1672814 | Josue | Diaz | diazjosue20@gmail.com | | |
|---|---|---|---|---|---|
| 1672823 | Joshua | Aladesuru | joshuaba1219@gmail.com | | |
| 1672825 | Arron | Taylor | arrontaylor758@gmail.com | | |
| 1672831 | Jonathon | Taylor | jongucci10@gmail.com | | |
| 1672833 | Michael | Adu-Owusu | michaeladuowusu21@gmail.com | | |
| 1672838 | John | Hinkle | johnmackhinkle14@gmail.com | | |
| 1672844 | Brianna | Cobian | briannacobian@gmail.com | | |
| 1672846 | Amos | Aladesuru | aaladesuru8@yahoo.com | gballrone@gmail.com | |
| 1672849 | Jody | Black | jodyrasner2016@gmail.com | | |
| 1672898 | Johnathan | Rodriguez | jfakter@gmail.com | | |
| 1672907 | Juan | Vigil | juanlvigil001@gmail.com | jusnlvigil001@gmail.com | |
| 1672922 | Juan | Renteria | theroot7@yahoo.com | angbri84@gmail.com | |
| 1672936 | Jonelle | Stone | jonellestone53@gmail.com | | |
| 1672956 | Marc | Duhaney | marcduhaney@gmail.com | | |
| 1672957 | Olufunso | Anifowose | abnniefashion@yahoo.com | abnniefashion@gmail.com | |
| 1672958 | Alexandria | Aladesuru | xandria0602@gmail.com | | |
| 1672986 | Jose | Vazquez | vazquezjose0319@gmail.com | | |
| 1672999 | Joly | Hernandez | rodriguezmomof3@gmail.com | | |
| 1673036 | Jose | Diaz | jose319@live.com | jdiaz31982@gmail.com | |
| 1673071 | Kendall | Rouser | kendallsydney@icloud.com | kendallrouser75@gmail.com | |
| 1673072 | Gabrielle | Duhaney | gab.duhaneyy@gmail.com | | |
| 1673082 | Joshua | Lerma | jlerma3@gmail.com | | |
| 1673119 | Joelle | Depietro | joelledepietro@gmail.com | | |
| 1673158 | James | Caruso | carusothecomedian@gmail.com | | |
| 1673161 | Danielle | Hart | daniellehart29@yahoo.com | | |
| 1673164 | Joseph | Pasaye | josephpasaye@gmail.com | | |
| 1673165 | Damian | Moats | dwarfears@gmail.com | | damoats2@gmail.com |
| 1673169 | Caroline | Buendia | cbuendia98@icloud.com | carolbuen98@gmail.com | |
| 1673177 | Bridget | Ottley | caseyandbridget2019@gmail.com | | bridgettottley@gmail.com |
| 1673182 | Bonnie | Mann | divadan448@gmail.com | savage1lvs2play@gmail.com | |
| 1673183 | Mikala | Vaughn | mikala.v@gmail.com | | |
| 1673186 | John | Schiavo | jschiavo85@gmail.com | | |
| 1673187 | Alexis | Getta | alexisgetta@yahoo.com | alexis.getta@gmail.com | |
| 1673197 | Stephanie | Williams | stephw2525@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1673203 | Alejandro | Barajas | bbarajas21@icloud.com | brenda15.carmona@gmail.com | |
| 1673223 | Rosaisela | Nogueda | rosaiselanogueda@gmail.com | | |
| 1673225 | John | Jimenez | rayguess11@gmail.com | | |
| 1673239 | Joel | Garcia | joelgarcia90@gmail.com | | |
| 1673241 | Debbie | Herrera | herrera.deb69@gmail.com | | |
| 1673255 | Cornielius | Brooks | cenobrooks@rocketmail.com | | |
| 1673270 | Cody | Blair | 415cody@gmail.com | codyb4564@gmail.com | |
| 1673274 | Teaonna | Harris | exodus_enterprises@icloud.com | | |
| 1673302 | Berner | Ortiz | bernerortiz@gmail.com | superberner@gmail.com | |
| 1673315 | Julie | Cerros | julie.cerros@gmail.com | | |
| 1673316 | Julissa | Pollack | verdajulissa96@gmail.com | | |
| 1673319 | Justin | Hubbard | justinhub2003@gmail.com | | |
| 1673320 | Justin | Freitas | jfoxx1982@gmail.com | | |
| 1673323 | Julieta | Reyes | itsjulietaa@gmail.com | | |
| 1673325 | Julie | Colletti | julez.colletti9@gmail.com | | |
| 1673326 | Julie | Hodges | juliehodges016@gmail.com | | juliehodges150@yahoo.com |
| 1673327 | Judith | Marrero | judyashley32@gmail.com | | |
| 1673330 | Justin | Belt | jbelt1980@gmail.com | | |
| 1673338 | Justin | Jennings | 08jjennings25@gmail.com | | |
| 1673342 | Shakela | Farmer | reneefarmer21@gmail.com | | |
| 1673345 | Justin | Yarusso | justin.yarusso@outlook.com | justin.yarusso@gmail.com | |
| 1673346 | Julianne | Ehlers | julianne.ehlers@gmail.com | | |
| 1673347 | Julius | Stephens | stephensjulius65@yahoo.com | bighomieju32@gmail.com | |
| 1673351 | Julie | Underwood | jewlee37232@gmail.com | | |
| 1673352 | Julia | Obrochta | jtownsend@umaryland.edu | | |
| 1673354 | Alicia | Garibay | aliciagaribay.ag@gmail.com | | |
| 1673355 | Justin | Beck | justin.e.beck@gmail.com | | |
| 1673356 | Julie | Lamb | jules101166@gmail.com | | |
| 1673358 | Julio | Ordonez | ordonezjulio1981@gmail.com | | |
| 1673365 | Juanita | Allen | juanitaallen48@yahoo.com | | |
| 1673366 | Justin | Angel | guyonsomecouch12@gmail.com | | |
| 1673371 | Juan | Gomez | juanfg13@outlook.com | juang9320@gmail.com | |
| 1673375 | Julien | Drayton | julienjdrayton@gmail.com | | |
| 1673379 | Julia | Wachenheimer | cwachen@gmail.com | | |

| 1673381 | Julie | Mitchell | auntiebo1007@gmail.com | |
| 1673383 | Julio | Silva | silva.julio88@yahoo.com | silva.julio88@gmail.com |
| 1673389 | Juantae | Lartheridge | juantae77@gmail.com | |
| 1673394 | Justin | Hadad | 9ofcjh2@comcast.net | xdrastik171x@gmail.com |
| 1673399 | Michelle | Mcdonald | shell2489@yahoo.com | mmcdonald15.mm@gmail.com |
| 1673407 | Diamond | Dunn | diamonddunn1107@gmail.com | |
| 1673409 | Justin | Bennett | jbb5691@gmail.com | |
| 1673412 | Juan | Hernandez | juanher2244@yahoo.com | jayilla1986@gmail.com |
| 1673419 | Justin | Gutting-Kilzer | parappa13@yahoo.com | krackenswrath@gmail.com |
| 1673424 | Justin | Nash | nashj520@gmail.com | |
| 1673425 | Julie | Choi | juliechwe@gmail.com | |
| 1673433 | Julissa | Patterson | julissa.patterson@gmail.com | |
| 1673436 | Justin | Pegues | justinpegues@gmail.com | |
| 1673442 | Julian | Aguado | jlnaguado@yahoo.com | |
| 1673446 | Julianne | Laurio | julielaurio716@yahoo.com | julie@movietimecars.com |
| 1673453 | Julie | Benigno | julie_rudnicke@yahoo.com | juliebenigno@gmail.com |
| 1673460 | Juliana | Johnson | jpearljohnson@gmail.com | |
| 1673480 | June | Kelly | jkbug1@aol.com | jbugk66@hmail.com |
| 1673482 | Maysam | Hasanat | maysamh11@gmail.com | |
| 1673490 | Julia | Rufino | rufinojulia@yahoo.com | rufinojulia24@gmail.com |
| 1673493 | Kandace | Thomas | kandace.thomas23@gmail.com | |
| 1673498 | Kaleigh | Murphy | smudges722@gmail.com | |
| 1673500 | Kaitlyn | Gibbs | teogibbsprojects@gmail.com | gibbskait@gmail.com |
| 1673501 | Kamari | Ross | ross.kamari@yahoo.com | ross.kamari@gmail.com |
| 1673502 | Kaleigh | Savage | kayysavage1990@gmail.com | |
| 1673511 | Karen | William' | williams.karenjean@comcast.net | |
| 1673513 | Kal | Vikram | kallori@gmail.com | |
| 1673515 | Kandice | Jackson | kandice.jackson.kj@gmail.com | |
| 1673516 | Karan | Dhir | karan.dhir@outlook.com | karandhir@gmail.com |
| 1673519 | Kanique | Owens | niq.owens@yahoo.com | niq.owens@gmail.com |
| 1673520 | Kamaje | Wagner | kamajew@icloud.com | airybad286@gmail.com |
| 1673521 | Karen | Sanzon | ksanzon@icloud.com | karen.sanzon22@gmail.com |
| 1673523 | Kaitlyn | James | kaitlynhelms94@gmail.com | |
| 1673524 | Kamyia | Davis | daviskamyia3@gmail.com | kaladavis09@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1673526 | Kamry | Chatman | kamryeleece@icloud.com | kamryeleece@gmail.com | |
| 1673527 | Kareem | Gibbs | kareemgibbs87@icloud.com | kareemgibbs87@gmail.com | |
| 1673532 | Justina | Pierga | justipierga@gmail.com | | |
| 1673534 | Kara | Smith-Laubenstein | kara.smith.laubenstein@gmail.com | | |
| 1673545 | Justin | Betterton | justbetterton@gmail.com | | |
| 1673548 | Judyjudy | Day | judyday1121@yahoo.com | judy02171987@gmail.com | |
| 1673549 | Kaitlyn | Manson | cutie11ds@gmail.com | | |
| 1673552 | Stacy | Garner | slmgarner72@gmail.com | yankeeinva1972@gmail.com | |
| 1673553 | Julio | De Haro | julioadeharo@gmail.com | | |
| 1673554 | Juan | Macias | juanmacias957@gmail.com | | |
| 1673555 | Kameron | Andrews | kam_andrews@yahoo.com | freshprincekam@gmail.com | |
| 1673558 | Kaci | Taney | kacitaney99@gmail.com | | |
| 1673559 | Karen | Hardaway | minfireball@aol.com | kahardaway@gmail.com | |
| 1673568 | Kaitlyn | Stobart | kaitlynstobart@gmail.com | | |
| 1673569 | Julie | Owens | jewels1069@gmail.com | | |
| 1673576 | Kaarina | Hill | hillvk@outlook.com | loveonlyworks@gmail.com | |
| 1673579 | Justin | Nicholls | nichollsjustin@outlook.com | justin22nicholls@gmail.com | |
| 1673580 | Junior | Lantigua | roddy07.90@hotmail.com | choti100fuego@gmail.com | |
| 1673581 | Kadisha | Simon | kadishas11@gmail.com | | |
| 1673585 | Kara | Wernick | kara.wernick@gmail.com | | |
| 1673592 | Kaneisha | Blackshire | kaneishablackshire@gmail.com | | |
| 1673594 | Kaleigh | Buchanan | kaybeeteach@gmail.com | | |
| 1673597 | Jordan | Patterson | jordanpatterson@live.com | | |
| 1673599 | Jubril | Adekoya | jubril.adekoya@gmail.com | | |
| 1673600 | Kanisha | Bliss | kanishab31@gmail.com | | |
| 1673601 | Kaitlinn | Tealer | kaitlinnfuller@icloud.com | kaitimae12@gmail.com | |
| 1673606 | Julianne | Walsh | jpw2012@yahoo.com | | |
| 1673608 | Kamaiyah | Williams | kamaiyahwilkins21@gmail.com | | |
| 1673609 | Kaitlyn | Hennie | vampirad88@gmail.com | | |
| 1673612 | Karaline | Flores | karalineflores45@gmail.com | | |
| 1673613 | Helen | Gesell | scouter9933@yahoo.com | scouter1002@gmail.com | |
| 1673614 | Kaelie | Campbell | kdc1488@yahoo.com | kcamp2392@gmail.com | |
| 1673616 | Karen | Demos | ekatr@aol.com | karenmariedemos@gmail.com | |
| 1673619 | Kandis | Bailey | kandisb112@gmail.com | | |

| 1673622 | Juan | Soto | chacorta0116@gmail.com | | |
| 1673623 | Kailley | Baranak | kailleyb@comcast.net | | |
| 1673626 | Julian | Villagomez | aechulo82588@gmail.com | | |
| 1673627 | Juan Gabriel | Ospina | lopez.juanga.96@gmail.com | | |
| 1673628 | Kara | Mahler | kmahler74@gmail.com | | |
| 1673635 | Julious | Bostick | jbostick1986@gmail.com | julious38@gmail.com | |
| 1673636 | Juan | Pagan | juanpagan83@gmail.com | | |
| 1673642 | Kadijah | Houston | kadijah104@gmail.com | | |
| 1673645 | Kara | Cronan | kcronan@gmail.com | | |
| 1673647 | Justin | Ayres | ayresco@gmail.com | | |
| 1673648 | Kara | Pepping | karapepping@gmail.com | charliepepping@gmail.com | |
| 1673649 | Kaiden | Akersmontana | bluemontanasd@gmail.com | | |
| 1673659 | Justina | Hutchings | justinahutchings@gmail.com | | |
| 1673661 | Julissa | Cardenas | jcardenas2314@gmail.com | | |
| 1673667 | Kaneisha | Howard | kaneisha@bu.edu | | |
| 1673669 | Kaija | Leimanis | chippa1212@yahoo.com | | |
| 1673670 | Juan | Torres | otacuj@gmail.com | | |
| 1673672 | Janaye | Reed | janayemreed@gmail.com | | |
| 1673682 | Christian | Glanton | nicholec1922@gmail.com | | |
| 1673688 | Elba | Marquez | ggmarquez909@aol.com | | |
| 1673693 | Juliette | Marin | princie41@yahoo.com | princie42@gmail.com | |
| 1673695 | Martha | Mctear | bankskaleishia@yahoo.com | shaunmctea83@gmail.com | m.mctear@yahoo.com |
| 1673702 | Justine | Tate | ms.jltate@gmail.com | | |
| 1673703 | Karel | Watson | kwatson1263@gmail.com | | |
| 1673704 | Kamille | Campos Miranda | kamille187231@outlook.com | nycolacypher@gmail.com | |
| 1673707 | Judy | Theilgaard | jtheilgaard@yahoo.com | | |
| 1673711 | Kanji | Wright | kanjiwright@gmail.com | kappie952@gmail.com | |
| 1673716 | Jusbel | Frias | jusbelfrias@gmail.com | | |
| 1673717 | Kali | Leonard | kaliraeleonard@gmail.com | | |
| 1673720 | Kalisha | Vault | kka.lcsw@gmail.com | | |
| 1673721 | Julia | Wenckus | julia.wenckus@gmail.com | | |
| 1673722 | Julia | Plytas | marieplytas@gmail.com | | |
| 1673725 | Karen | Nash | kcnash77@gmail.com | | |
| 1673727 | Kanyrea | Spooner | nyrea16@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1673731 | Kallie | Givens Carlisle | garzakay339@gmail.com | kallieandisabella2@gmail.com | |
| 1673732 | Kareem | Lomax | 215bigfellaz@gmail.com | | |
| 1673733 | Juan | Castellanos | castellanos.juan@yahoo.com | mandocash46@gmail.com | |
| 1673738 | Justin | Allen | justinallen72fin@gmail.com | | |
| 1673743 | Justina | Neely | justina.neely85@gmail.com | | |
| 1673744 | Juan | Juarez | jjuarez3122@gmail.com | kingjuanx@gmail.com | |
| 1673747 | Kailee | Krol | kailee.krol@gmail.com | | |
| 1673750 | Kareem | Fitch | kareemfitch19@gmail.com | | |
| 1673751 | Kara | Wilson | wilso2kn@cmich.edu | karagraphs@gmail.com | |
| 1673755 | Karen | Pazmino | sweetiepaz@gmail.com | | |
| 1673763 | Kaitlyn | Woodward | kaitlynwoodward0@gmail.com | | |
| 1673781 | Karen | Huerta Ramirez | jaqueline0304huerta@gmail.com | | |
| 1673784 | Kanisha | Wallace | kanishaw766@gmail.com | | |
| 1673785 | Kailyn | Shirrell | kailynshirrell@gmail.com | | |
| 1673787 | Julia | Ainbinder | sasha.ainbinder@gmail.com | julia.ainbinder@gmail.com | |
| 1673801 | Kara | Sampson | karac122@gmail.com | | |
| 1673810 | Justice | Jones | justicejones39@gmail.com | | |
| 1673820 | Kanokwan | Bishop | jiffykbishop@gmail.com | | |
| 1673831 | Judith | Salazar | salazarzj@gmail.com | | |
| 1673832 | Stefanie | Nasca | stefanienasca@yahoo.com | | |
| 1673838 | Kalvin | Rivera | riverakalvin@yahoo.com | kalvinrivera7@gmail.com | |
| 1673840 | Judianne | Mcgee | judianne.mcgee@yahoo.com | | |
| 1673842 | Karen | Sitzes | ksitzes@charter.net | ksitzes714@gmail.com | |
| 1673847 | Kainan | Simonds | simondskainan@gmail.com | | |
| 1673851 | Kareesa | Franklin | kareesafranklin@gmail.com | | |
| 1673862 | Kanya | Goodson | goodsonkanya@gmail.com | | |
| 1673865 | Kaitlyn | Schouten | katescout2@gmail.com | | |
| 1673871 | Kaitlyn | Harrell | kharrell120@gmail.com | | |
| 1673872 | Juanita | Klotzer | juanitastax@gmail.com | | |
| 1673873 | Julia | Hermosillo | jujuhermosillo@gmail.com | | |
| 1673874 | Karen | Juricic | karenjuricic@gmail.com | | |
| 1673877 | Kandece | Evans | sweetzevans25@yahoo.com | barbie04131@gmail.com | |
| 1673880 | Sheila | Gordon | sheilagordon1@yahoo.com | sgordon146@gmail.com | |
| 1673891 | Karen | Ellzey | karenellzey66@icloud.com | | |

| 1673896 | Juliana | Arevalo | arevalojulie@yahoo.com | | |
| 1673906 | Julius | Deraville | deravillejulios@gmail.com | | |
| 1673911 | Zachary | Goforth | zacharygoforth@gmail.com | | |
| 1673918 | Karen | Goscinski | bowwow2@sbcglobal.net | karengoscinski@gmail.com | |
| 1673919 | Julie | Yingst | julieyingst@yahoo.com | | |
| 1673920 | Kamryn | Terveer | kamterveer@gmail.com | nicholas.mcknight1981@gmail.com | |
| 1673928 | Juan | Diaz | jdiaz6097@gmail.com | | |
| 1673944 | Justin | Martinez | jwm6192@gmail.com | | |
| 1673945 | June Juin | Oroz | texasbeachcondo@gmail.com | chefjuin@gmail.com | |
| 1673946 | Karen | Greenfield | kgreen121@yahoo.com | | |
| 1673954 | Michael | Oberg | michael.oberg22@gmail.com | | |
| 1673958 | Karen | Grano | karenjasmine@icloud.com | | |
| 1673963 | Justine | Williams | justinewilliams43@yahoo.com | | |
| 1673969 | Kalia | Fountaine | kaliafountaine@gmail.com | | |
| 1673972 | Karen | Manning | karenmanning44@gmail.com | | |
| 1673973 | Kalpesh | Kotadiya | kalpkot@gmail.com | | |
| 1673977 | Jake | Bednarczyk | jakebed11@gmail.com | | |
| 1673987 | Kaneshia | Bradley | kaneshiabradley@gmail.com | | |
| 1674030 | Kareine | Elecanal | kaelecanal@gmail.com | | |
| 1674032 | Judy | Bynum | judybynum74@gmail.com | | |
| 1674034 | Karen | Upshaw | karen.upshaw123@gmail.com | | |
| 1674038 | Deborah | Matos | lowmandebbie69@gmail.com | sivaadlowman@gmail.com | |
| 1674039 | Denise | Marino | skyegirl4u@gmail.com | | d8marino@gmail.com |
| 1674062 | Marn | Saeteurn | saeteurn83@yahoo.com | msksaeteurn@gmail.com | |
| 1674087 | Julie | Webber | juliewebber1997@gmail.com | | |
| 1674088 | Kareem | Peoples | kareempeoples8@gmail.com | | |
| 1674091 | Kai | Bratton | kaibratton@gmail.com | | |
| 1674093 | Karen | Cleary | clearyk@att.net | | |
| 1674098 | Dylan | Manley | dylan.manley@proton.me | | dmanley0903@gmail.com |
| 1674099 | Juliano | Melendez | julianomelendez@rocketmail.com | jmelendez360@gmail.com | |
| 1674102 | Kaniesha | Rivers | kayrose2822@gmail.com | kaniesharivers@gmail.com | |
| 1674108 | Gina | Bentayeb | uginab9@gmail.com | | |
| 1674113 | Justyce | Patrick | mzangelbrown@gmail.com | | |
| 1674116 | Jacques | Harris Sr | sxtcrip500@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1674118 | Kameron | Sager | kameronisaboss@icloud.com | homeat7456@gmail.com | |
| 1674121 | Karen | Thompson | kdbt1208@yahoo.com | jupiterskies1998@gmail.com | |
| 1674131 | Kailee | Pratt | kaileepratt3@gmail.com | | |
| 1674147 | Judy | Batey | judgejudi84@gmail.com | | |
| 1674153 | Justin | Casale | justincasale@yahoo.com | casale.justin@gmail.com | |
| 1674165 | Kalisha | Hall | kalishahall.1@gmail.com | | |
| 1674168 | Amy | Fitzpatrick | amyfitzpatrick10@gmail.com | | |
| 1674173 | Matt | Weiss | mattweiss34@gmail.com | | |
| 1674175 | Josephine | Leal | jole9151980@gmail.com | kesyaleal1985@gmail.com | |
| 1674187 | Tiffany | Pimienta | tpimienta@yahoo.com | tpimienta@gmail.com | |
| 1674197 | Juan | Terriquez | terriquez555@gmail.com | | |
| 1674209 | Justin | Goromaru | jutg988@gmail.com | | |
| 1674210 | Jordan | Sanders | jordanmsanders6@gmail.com | coachjordansanders@gmail.com | |
| 1674222 | Autumn | Jefferson | autumnjefferson34@gmail.com | | |
| 1674228 | Judy | Eudakis | judyeudakis@gmail.com | | |
| 1674238 | Justin | Deshotel | justindes93@gmail.com | | |
| 1674256 | Justin | Rashidnia | birdsgetmoney25@gmail.com | | |
| 1674273 | Jon | Denomie | denomie4981@aol.com | denomie4981@gmail.com | |
| 1674275 | Julia | Kubik | juliakubik1@gmail.com | | |
| 1674286 | Charneice | Chatman | charneicecharnelle@hotmail.com | chaniecharneice@gmail.com | |
| 1674316 | Kara | Tricomi | karasue79@att.net | tricomi2@gmail.com | |
| 1674317 | Juliza | Howard | ms.julizamarie@gmail.com | | |
| 1674330 | Kalvary | Trawick | kalvarytrawick09@icloud.com | kalvarytrawick@gmail.com | |
| 1674331 | Linda | Olivares | linda.olivares1@gmail.com | | |
| 1674367 | Justin | Edwards | jkedwards19122@gmail.com | | |
| 1674373 | Jurkowski | Jennifer | jjurkowski75@gmail.com | | |
| 1674383 | Judaea | Morris | judaeamorris@outlook.com | judaeamyleadye@gmail.com | |
| 1674388 | Sharice | Horton | sharicehorton@gmail.com | | |
| 1674391 | Liam | Poczatek | liamjpoczatek@gmail.com | | |
| 1674402 | Kadejah | Johnson | majorkeeper6484@icloud.com | majorkeeper6484@gmail.com | |
| 1674409 | Jyothi | Greaves | jyoapricot@gmail.com | | |
| 1674426 | Karen | Dunnahoo | kdunnahoo@gmail.com | | |
| 1674430 | Bridgett | Rivers | riversbridgett5@gmail.com | | |
| 1674441 | Joe | Dascenzi | jdascenzi@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1674455 | Kareem | Sylvestre | ksylvestre24@gmail.com | |
| 1674460 | Jordan | Leung | jordansleung@gmail.com | |
| 1674464 | Justin | Gonzalez | justinrsg@gmail.com | |
| 1674465 | Karen | Lara | karenmlara198186@gmail.com | |
| 1674483 | Jorge | Perez | jorge.p1981@gmail.com | |
| 1674491 | Justin | Lopez | affron147@gmail.com | |
| 1674511 | Julio | Ramirez | texasfielder@gmail.com | |
| 1674514 | Julie | Box | julie111211@gmail.com | |
| 1674519 | Julian | Allen | julianallenn@gmail.com | |
| 1674527 | Gary | Vartanian | gary.vartanian@gmail.com | |
| 1674556 | Justin | Drew | jdrew3343@gmail.com | |
| 1674563 | Julia | Santiago | juliaannsantiago@gmail.com | |
| 1674594 | Jenna | Adams | jleedadams@gmail.com | |
| 1674601 | Julius | Miller | juliusmiller99@gmail.com | |
| 1674608 | Antoinette | Davis | asmiley21@yahoo.com | asmiley86@gmail.com |
| 1674614 | Juan | Trujillo | trujillo.co@gmail.com | |
| 1674617 | Julie | Kircher | jules111k@gmail.com | |
| 1674634 | Jovany | Bahena | kaos5267.jb@gmail.com | |
| 1674656 | Kahlil | Lane | kahlillane141@gmail.com | kahil_lane@yahoo.com |
| 1674663 | Joseph | Perrilloux | josephperrilloux@gmail.com | |
| 1674676 | Justin | Kollie | j.kollie7@gmail.com | |
| 1674698 | Juanita | Buckley | juanitabuckley23@gmail.com | |
| 1674712 | Kaja | Terry | mrskterry@gmail.com | |
| 1674717 | Kaleena | Kovach | kaleena.kovach@gmail.com | |
| 1674725 | Kaelin | Travis | kaelin.travis49@gmail.com | |
| 1674744 | Alexander | Reyes | wkffighters@gmail.com | |
| 1674762 | Joshua | Knight | jfknight20@gmail.com | |
| 1674777 | Kara | Rodriguez | kara.k.rodriguez@gmail.com | |
| 1674780 | Josue | Reyes | dbzfan735@gmail.com | |
| 1674799 | Jose | Cardoso | joseckardoso@gmail.com | |
| 1674831 | Kanchan | Sachchidanand | echokanchan@gmail.com | |
| 1674834 | Juleah | Shannon | juleahann1997@gmail.com | |
| 1674835 | Grady | Jackson | grady.jackson98@gmail.com | |
| 1674845 | Julian | Ivel | julianivel@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1674852 | Jennifer | Kokwaro | jennjibben@gmail.com | | jenniferkokwaro@gmail.com |
| 1674884 | William | Stanley | william.compgeek13@gmail.com | |
| 1674897 | Gayle | Farmer | gaylefarmer@gmail.com | |
| 1674914 | Juan | Crawford | juancrawford79@gmail.com | |
| 1674927 | Beatrice | Beaubrun | beatricebeaubrun@gmail.com | |
| 1674938 | Julie | Stewartlanglinais | juliestewartlanglinais@gmail.com | |
| 1674977 | Kalena | Fye | kalenaelj@gmail.com | |
| 1675002 | Ian Antoine | Robinson | thekingofthecity2015@gmail.com | |
| 1675025 | Wesley | Celestin | djwes.crave@icloud.com | wesleygcelestin@gmail.com |
| 1675033 | Joseph | Avila | avilajoseph559@gmail.com | |
| 1675036 | Julio | Allende | pro1mow@icloud.com | julioallende6@gmail.com |
| 1675045 | Kakena | Jones | kakenajones7@gmail.com | |
| 1675060 | Kenneth | Miller | ken4lakers24@gmail.com | kenmiller1021@gmail.com |
| 1675064 | Dan | Rothschild | dan.rothschild@gmail.com | |
| 1675072 | John | Kim | johnkim17@gmail.com | |
| 1675079 | Julie | Waple | julie.waple@gmail.com | |
| 1675090 | Karanveer | Chahal | chahalkr@gmail.com | |
| 1675100 | Glenda | Walsh | glendawalsh6@gmail.com | |
| 1675105 | Ravi | Sawhney | earthtoravi@gmail.com | ravi.k.sawhney@gmail.com |
| 1675107 | Jasmine | Johnson | jasminejohnson0328@gmail.com | |
| 1675118 | Justice | Emmerson | justice.emmerson@gmail.com | |
| 1675123 | Jordon | Jackson | mrsblair6316@gmail.com | |
| 1675132 | Menijah | Stokes | menijahk@gmail.com | |
| 1675134 | Maritza | Perez | mp6241689@gmail.com | |
| 1675145 | Karen | Clark | kmurphy973@yahoo.com | kclark973@gmail.com |
| 1675152 | Kamil | Lata | kamil.lata0@gmail.com | |
| 1675155 | Karen | Taylor | ktaylor2216@gmail.com | |
| 1675160 | Kaitlin | England | kaitlyn.england94@gmail.com | |
| 1675186 | Kate | Hanson | kate.j.hanson@gmail.com | |
| 1675190 | Kathryne | Lee | kslcorona@gmail.com | |
| 1675193 | Kathryn | Johnson | katiejohnson294@gmail.com | |
| 1675194 | Kathleen | James | kathleenjames06@gmail.com | |
| 1675200 | Kathleen | Riley | kathy.riley3237@gmail.com | kathyr04031988@gmail.com |
| 1675202 | Kasper | Marona | kacmaron@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1675203 | Kate | Walsh | kate.walsh@gmail.com | | |
| 1675205 | Kate | Gilligan | kkgray88@usa.com | kgilligan88@gmail.com | |
| 1675206 | Karina | Falcon | chibi.kari@yahoo.com | ninja.knix@gmail.com | |
| 1675215 | Katelynn | Beene | katelynnbeene1995@gmail.com | beenekatelynn@yahoo.com | |
| 1675217 | Katharine | Quintanar | katharinekool@gmail.com | | |
| 1675218 | Katherine | Buss | katdyer.buss@gmail.com | | |
| 1675219 | Kathleen | Rizzo | krizzo0707@gmail.com | | |
| 1675221 | Karina | Hernandez | karihernandez2016@gmail.com | | |
| 1675224 | Kathleen | Mullins | kathmullins09@gmail.com | 3201leland210@gmail.com | |
| 1675227 | Kadhay | Booker | kjlegacy2021@gmail.com | | |
| 1675231 | Katie | Kimel | katieanndoyle@gmail.com | | |
| 1675234 | Kathryn | Halterman | katehalterman@gmail.com | | |
| 1675235 | Kathy | Anderson | anderson.kathleen@ymail.com | anderson.kathleen93@gmail.com | |
| 1675236 | Kate | Robinson | katemichelle.robinson@gmail.com | | |
| 1675238 | Katherine | Christensen | katiechr17@gmail.com | | |
| 1675240 | Kassondra | Farmer | remrafk22@gmail.com | | |
| 1675241 | Kathy | Nguyen | knguyeeen1@gmail.com | | |
| 1675245 | Kate | Patterson | katepatterson16@gmail.com | | |
| 1675251 | Kathryn | Dimmic | divekatie@gmail.com | | |
| 1675252 | Kathryn | Mongillo | kathryn0525@gmail.com | | |
| 1675260 | Karen | Clark | capitalbrokerfinancialservices@gmail.com | | karenclarkllc@gmail.com |
| 1675268 | Karl | Klinckman | colklinckman66@gmail.com | | |
| 1675270 | Katie | Notter | katie.dylan@gmail.com | | |
| 1675271 | Kathleen | Morton | kmalleena@gmail.com | maggiemay0726@hotmail.com | |
| 1675282 | Henry | Bagnas | hbagnas@gmail.com | | |
| 1675289 | Kate | Foray | kate.foray@gmail.com | | |
| 1675295 | Kashunda | Dockery | kashundadockery@yahoo.com | | |
| 1675296 | Katie | Ealey | kate.ealey2@gmail.com | katiemhardin@gmail.com | |
| 1675297 | Karla | Krienke | kherlugson@gmail.com | | |
| 1675301 | Kathy | Undas | undaska83@gmail.com | | |
| 1675303 | Kathi | Keller | katez1006@gmail.com | | |
| 1675306 | Karl | Kruger | kruger.karl@gmail.com | | |
| 1675308 | Camron | Arron | camron.arron@gmail.com | | |
| 1675310 | Katessa | Gary | katessagary@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1675318 | Katie | Wesemann | ktsw0228@gmail.com | |
| 1675333 | Kathleen | Baker | popp909lcsd@aol.com | kdbaker4@gmail.com |
| 1675339 | Kathleen | Hughes | kathug9@gmail.com | |
| 1675342 | Kathryn | Wilson | kathryn.nave5@gmail.com | |
| 1675348 | David | Vernon | davidvernon34@gmail.com | |
| 1675350 | Katherine | Castro | k.castro1289@gmail.com | k.castro@gmail.com |
| 1675352 | Jordan | Street | jackserento55@gmail.com | |
| 1675356 | Keaton | Rea | krea118@gmail.com | |
| 1675358 | Katherine | Dambrosio | katherineilardi@gmail.com | |
| 1675363 | Katrina | Golden | lilmamasweetstreats@gmail.com | goldenfamily69@gmail.com |
| 1675365 | Kaylaniimay | Bell | kaylaniibell2525@gmail.com | |
| 1675373 | Katrina | Green | green.katrina@yahoo.com | atthekandyshop@gmail.com |
| 1675374 | Keisha | Mayes | kmayesx3@yahoo.com | |
| 1675375 | Karissa | Hugh | karissa.hugh@gmail.com | |
| 1675381 | Katrina | Mcdowell | phatastic1986@gmail.com | |
| 1675383 | Keianna | Carey | keianna235@gmail.com | |
| 1675391 | Keith | Miller | zenak3@gmail.com | |
| 1675394 | Keith | Werosh | kwerosh@gmail.com | |
| 1675397 | Jacob | Payne | jakepaynesports@gmail.com | |
| 1675400 | Keith | Crawford | keithnathancrawford@gmail.com | |
| 1675402 | Katey | Sewell | foreverfly29@gmail.com | |
| 1675403 | Karim | Nassef | kynassef@gmail.com | |
| 1675404 | Keegan | Kelly | kellykm4@gmail.com | |
| 1675405 | Keith | Guttillo | keithguttillo@yahoo.com | |
| 1675407 | Katreno | Neal | trenoneal1979@gmail.com | |
| 1675411 | Kawanya | Coleman | kawanyacoleman@gmail.com | |
| 1675415 | Keesha | Hall | khall7774@gmail.com | |
| 1675419 | Katherine | Ingle | kti1229@hotmail.com | kti122987@gmail.com |
| 1675423 | Keffie | Lancaster | keffie@lancasterinteriordesign.com | |
| 1675426 | Katrina | Bailey | kmoore1111@aol.com | kmoore354@gmail.com |
| 1675428 | Karina | Magana | karinamagana86@yahoo.com | karina.magana86@gmail.com |
| 1675444 | Katie | Ziegman | kziegman123@gmail.com | |
| 1675445 | Kari | Olsen | kolsen199@gmail.com | kariawesomekid@gmail.com |
| 1675447 | Katrice | Triplett | katricetriplett@yahoo.com | katricetriplett@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1675450 | Tanisha | Upshaw | tanishacuster@aol.com | | |
| 1675452 | Katrina | Woods | woo.katrina@yahoo.com | | |
| 1675456 | Kaylee | Martin | kaywind3773@gmail.com | | |
| 1675460 | Kaye | Quiroz | kayequiroz80@gmail.com | | |
| 1675461 | Kaya | Zwick | kayajeanzwick@gmail.com | | |
| 1675477 | Kathryn | Walker | katiew145@gmail.com | | |
| 1675479 | Kaydriana | Tassin | mecca.now0@icloud.com | kaydriana67@gmail.com | |
| 1675483 | Katlynn | Patrick | katlynnpatrick@gmail.com | | |
| 1675488 | Kathleen | Shuma | kshuma@sd308.org | | |
| 1675491 | Karina | Mendez | ktmendez22@gmail.com | | |
| 1675493 | Cassidy | Jarman | cassidyj11902@gmail.com | | |
| 1675498 | Kayla | Hill | kaylahill0810@yahoo.com | dressedd.la@gmail.com | kalenbills@gmail.com |
| 1675502 | Kayla | Currier | kaylacurrier13@gmail.com | | |
| 1675504 | Kaylee | Dawkins | kayleefaye2598@gmail.com | kayleed871@gmail.com | |
| 1675506 | Katie | Schlegel | katschlegel171@gmail.com | | |
| 1675509 | Katrina | Marshall | mkatrina46@gmail.com | | |
| 1675517 | Keanna | Bell | mzkey32@gmail.com | | |
| 1675520 | Kathryn | Galvin | katgal1111@gmail.com | | |
| 1675524 | Kathy | Ferrell | kferrell271@gmail.com | | |
| 1675525 | Katryane | Jenkins | katryanevictoria@gmail.com | jenkinsk13@mail.gtc.edu | |
| 1675527 | Karl | Brown | puba.brown@gmail.com | | |
| 1675530 | Keeley | Newsome | keeleynewsome1@gmail.com | | |
| 1675533 | Karen | Taylor-Baker | ktaylorbaker1956@gmail.com | | |
| 1675534 | Kathy | Hudy | khudy22@gmail.com | | |
| 1675545 | Karrigan | Bergen | karriganbergen91@gmail.com | | |
| 1675547 | Kathleen | Getto | katgetto@cox.net | kathygetto72@gmail.com | |
| 1675552 | Joseph | Smyczynski | joeski2011@gmail.com | | |
| 1675556 | Keena | Neeley | keenaneeley@gmail.com | | |
| 1675559 | Keith | Leomo | keileo28@gmail.com | keileo29@gmail.com | |
| 1675561 | Kea | Lucas | kcollis2010@gmail.com | | |
| 1675564 | Kathy | Prebble | iamkathy55@gmail.com | | |
| 1675566 | Keith | Piggee | aenergyefficiencyconsulting@gmail.com | | |
| 1675570 | Katy | Henderson | katyhenderson96@gmail.com | | |
| 1675573 | Keilah | Camara | keilahangela@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1675579 | Elizabeth | Hively | elizabethhively@gmail.com | | |
| 1675582 | Kathy | Parker | corndog5656@gmail.com | | |
| 1675584 | Karen | Lopez | kamelopez10@gmail.com | | |
| 1675590 | Shamirah | Mills | shamirahmills87@gmail.com | | |
| 1675592 | Kay | Boyd | babygirlkb1@yahoo.com | | |
| 1675595 | Keisha | Green | keishamgreen1015@gmail.com | | |
| 1675597 | Keaeira | Cuthair | kjcuthair@gmail.com | | |
| 1675599 | Katrina | Howard | kdskurka@gmail.com | | |
| 1675603 | Kaylo-Alexis | Alvarez | kayloalexis@gmail.com | | |
| 1675605 | Kayla | Klein | kayla.schwalbe23@gmail.com | | |
| 1675606 | Kathleen | Oclaire | ksoclaire@gmail.com | | |
| 1675608 | Katrina | Brown | trina879@gmail.com | | |
| 1675610 | Keaira | Washington | keairawashington573@yahoo.com | | |
| 1675611 | Karl | Gafford | jobs4karl@gmail.com | | |
| 1675613 | Kassidee | Buchanan | kassideerae21@gmail.com | | |
| 1675619 | Keith | Allen | keith1statl@yahoo.com | | |
| 1675620 | Keith | Chesley | chesleykeith6@gmail.com | | |
| 1675623 | Kayann | Roache | kayandie1@hotmail.com | | |
| 1675624 | Kasey | Kuhlers | kkuhlers07@gmail.com | | |
| 1675626 | Keisha | Kimble | karmakimble@gmail.com | watchwhatusaykk@gmail.com | |
| 1675647 | Conrad | Chaffee | conradlchaffee@gmail.com | | |
| 1675648 | Katherine | Thompson | katthompson322@gmail.com | | |
| 1675649 | Katie | Gleason | klgleason10@gmail.com | | |
| 1675655 | Kawanda | Curry | currykawanda@gmail.com | | |
| 1675665 | Keishara | Williams | keishara3009@icloud.com | | |
| 1675671 | Kayla | Marien | kayymar018@gmail.com | | |
| 1675677 | Kealohalani | Manuwai | kealohalani187@gmail.com | kealohalanim@gmail.com | |
| 1675682 | Katrail | Thomas | mztrail79@gmail.com | | |
| 1675688 | Keitha | Caldwell | keshai1024@gmail.com | | |
| 1675691 | Karini | Roman | keroman09@gmail.com | | |
| 1675694 | Kattie | Oakley | shesademontlg@gmail.com | | |
| 1675697 | Kathleen | Shingler | kateshingler82@gmail.com | alliesmom82211@gmail.com | |
| 1675699 | Kathleen | Carlson | katec198628@yahoo.com | valleykc86@gmail.com and katewm86@gmail.com | |
| 1675700 | Katie | Maley | katiemmaley@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1675712 | Kayla | Spurgeon | recklessbeauty89@gmail.com | |
| 1675714 | Katherine | Bolanos | katbolanos32@gmail.com | |
| 1675715 | Keisha | Haymon | mzkeyz4@gmail.com | |
| 1675721 | Karuna | Relwani | karunar108@gmail.com | |
| 1675723 | Keila | Segarra | keilaly@gmail.com | |
| 1675731 | Kaylynn | Neff | kmckitrick1104@gmail.com | |
| 1675737 | Katherine | Light | kathngdanes@yahoo.com | kathngdanes@gmail.com |
| 1675740 | Katherine | Jones | katjoness27@gmail.com | |
| 1675744 | Kavitya | Sarma | kavitya.sarma@gmail.com | |
| 1675746 | Keith | Petrovich | kpet1010@yahoo.com | kpet10101@gmail.com |
| 1675750 | Karim | Dhanji | kard16@gmail.com | |
| 1675754 | Katie | Trzeciak | katie.trzeciak@gmail.com | |
| 1675762 | Emma J | Strong | emmajstrong91@gmail.com | emmajeanmossinger@gmail.com |
| 1675766 | Keaira | Herron | keairaherron18@gmail.com | |
| 1675768 | Katrice | Harris | katriceharris4@gmail.com | |
| 1675771 | Kayla | Baillargeon | kbaillargeon95@gmail.com | |
| 1675780 | Katherine | Austin | katherine.austin.2013@gmail.com | |
| 1675781 | Katie | Marsh | kmarshy1985@comcast.net | kmarshy1985@gmail.com |
| 1675783 | Katelyn | Russell | beautifuldisaster101294@gmail.com | |
| 1675785 | Kayleigh | Thomas | kayleighthomas47@gmail.com | |
| 1675786 | Kassandra | Jones | kassyboo33@gmail.com | |
| 1675788 | Katherine | Rowden | posymrose@yahoo.com | posymrose@gmail.com |
| 1675795 | Karol | Styrczula | karolstyrczula@gmail.com | |
| 1675796 | Katherine | Brown | katherinebrown884751@gmail.com | |
| 1675797 | Kavonna | Miller | kavonnamiller@icloud.com | |
| 1675798 | Katherine | Dammerich | kgdammerich@gmail.com | kgwilderman@gmail.com |
| 1675800 | Keegen | Zickuhr | kzickuhr@hotmail.com | |
| 1675804 | Katie | Dinning | dinningkatie@gmail.com | |
| 1675805 | Kay | Smith | kaylynnsmith94@gmail.com | |
| 1675814 | Kayce | Castro | kaycecastro101@yahoo.com | |
| 1675822 | Katlyn | Javins | katlynj1991@gmail.com | |
| 1675824 | Jeff | Shives | jeffreyshives@yahoo.com | jeffsdroid78@gmail.com |
| 1675827 | Katie | Schroeder | ktschroeder23@gmail.com | |

| 1675831 | Keia | Mitchell | keia.mitchell@gmail.com | | |
| 1675835 | Kaylyn | Richards | richardsessence22@gmail.com | | |
| 1675837 | Karesha | Buchanan | karesha556@gmail.com | | |
| 1675840 | Katherine | Bogomolova | kb2925@columbia.edu | katherine.bogomolova@gmail.com | |
| 1675848 | Keela | Dixon | keeladixon0@gmail.com | | |
| 1675850 | Kaylee | Holloway | kayholloway123@gmail.com | | |
| 1675852 | Kasara | Garcia | txextraemail@gmail.com | kasaralg@gmail.com | |
| 1675856 | Keeley | Aulert | kmmorann3@gmail.com | | |
| 1675857 | Karissa | Johnson | karissa.ashley4@gmail.com | | |
| 1675859 | Kayla | Marks | markskayla516@gmail.com | | |
| 1675875 | Corey | Amsler | camsler@gmail.com | | |
| 1675886 | Katrina | Gonzalez | graftedintoisrael85@gmail.com | | |
| 1675892 | John | Laughrey | jklaughrey@gmail.com | | |
| 1675896 | Allary | Montague | allary.montague@gmail.com | | |
| 1675897 | Katherine | Crabtree | kathyucrabtree@gmail.com | karhyucrabtree@gmail.com | |
| 1675902 | Kayela | Anderson | kaylaanderson82@yahoo.com | andersonkayela@gmail.com | |
| 1675906 | Kayla | Svereika | ksvereika87@gmail.com | | |
| 1675911 | Katie | Miklos | wolfmiklos95@gmail.com | andromedawolf@gmail.com | |
| 1675921 | Katie | Wommack | wommackk30@gmail.com | | |
| 1675922 | Katherine | Schanker | kathyandphoenix7@gmail.com | | |
| 1675923 | Roneka | Floyd | bambi.floyd093@icloud.com | rfloyd625@gmail.com | |
| 1675925 | Jordan | Freeman | j23freeman@yahoo.com | jordanfreeman0830@gmail.com | |
| 1675934 | Jordan | Reed | jordanmreed@yahoo.com | | |
| 1675935 | Katie | Carter | katiecarter909@gmail.com | | |
| 1675939 | Jason | Olchawa | jto2121@hotmail.com | jinxme2110@gmail.com | |
| 1675945 | Kassandra | Martin | kdmartin0281@gmail.com | | |
| 1675948 | Keith | Cornejo | davidwilliams30000@yahoo.com | | |
| 1675949 | Kathy | Bronzovich | kbronzovich@gmail.com | | |
| 1675952 | Daniel | Bentpope | dbentpope@aol.com | dbentpope23@gmail.com | |
| 1675958 | Ashley | Robinson | cantrell.ashley1@gmail.com | | |
| 1675959 | Kathellen | Madden | kikasimone59@yahoo.com | kattfenom@gmail.com | |
| 1675977 | Kathryn | Glenn | kathrynglenn@gmail.com | | |
| 1675983 | Katrina | Placencio | katrinaplacencio92@icloud.com | placenciokatrina@gmail.com | |
| 1675989 | Kazimierz | Lech | k.lech@sbcglobal.net | | |

| | | | | | |
|---|---|---|---|---|---|
| 1675992 | Brianna | Blue | briannablue56@icloud.com | briannablue121@gmail.com | |
| 1675993 | Katy | Detoma | katydetoma@gmail.com | | |
| 1675999 | Geraldine | Adkins | adkinsgeraldine49@icloud.com | geraldineadkins9@gmail.com | |
| 1676003 | Keith | Lessard | keithrlessard071180@gmail.com | | |
| 1676006 | Kathleen | Doran | dorankathy468@gmail.com | | |
| 1676007 | Danielle | Tuttle | dtuttle2019@gmail.com | | dtuttle2020@gmail.com |
| 1676011 | Kash | Kamau | kashkamau1@gmail.com | | |
| 1676024 | Kandise | Beard | kandiset@yahoo.com | ktuc86@gmail.com | |
| 1676028 | Kc | Carpenter | k.c.carpe@gmail.com | carpenter.katie.e@gmail.com | |
| 1676037 | Katja | Malin | misskatmalin@gmail.com | | |
| 1676041 | David | Malin | davidmalin1982@gmail.com | noahbhodi@gmail.com | |
| 1676048 | Tajuan | Beard | tajuan.beard@gmail.com | | |
| 1676049 | Keaton | Riley | kriley2011@gmail.com | | |
| 1676057 | Ralph | Moczydlowski | rafulpl@gmail.com | | |
| 1676058 | Kawanna | Hawkins | kawannahawkins@gmail.com | | |
| 1676071 | Leslie | Nance | mysomyiah@gmail.com | | |
| 1676084 | Keiyanna | Watson | kayycee35@gmail.com | | |
| 1676090 | Keandra | Mcgaha | kiiwii72@gmail.com | | |
| 1676100 | Keith | Brown | kiethbro3@gmail.com | | |
| 1676110 | Keegan | Walton | tyreesson@gmail.com | | |
| 1676121 | Kari | Willis | williskari@yahoo.com | | |
| 1676124 | Katelynn | Lopez | katelynnlopez@hotmail.com | | |
| 1676129 | Jada | Perkins | perkinsjada23@gmail.com | | |
| 1676132 | Karim | Hamroun | hkarimous1915@gmail.com | | |
| 1676134 | Sandy | Woods | sandywoods28@gmail.com | | |
| 1676140 | Katrell | Logan | katrell.logan@gmail.com | | |
| 1676157 | Katie | Canniff | canniffkatie@gmail.com | | |
| 1676158 | Kathleen | Keene | kmkeene04@gmail.com | | |
| 1676180 | Kaylee | Ringler | kayleelayne14@gmail.com | | |
| 1676190 | Rohit | Bhusari | rohitbhusari02@gmail.com | | |
| 1676205 | Juanelle | Moss | juanellemoss94@gmail.com | samata5022@gmail.com | |
| 1676211 | Keante | Marshall | ke39antemarshall@gmail.com | | |
| 1676212 | Karla | Lyles | klyles26@hotmail.com | karlalj05@gmail.com | |
| 1676213 | Justian | Chu | justianchu@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1676222 | Dino | Dimaso | dinoddimaso@gmail.com | |
| 1676229 | Keilany | Zena | zenakeilany@gmail.com | |
| 1676230 | Keara | Johnson | keara513@gmail.com | |
| 1676237 | Virginia | Layana | layana12001@gmail.com | |
| 1676238 | Kathleen | Barrett | kbarrett0628@gmail.com | |
| 1676240 | Kayla | Vanwinsen | kaylavanwinsen@gmail.com | |
| 1676247 | Jonathan | Payne | jpayne2110@gmail.com | |
| 1676250 | Katie | Martin | lkmartin1108@gmail.com | halloweenloverr@gmail.com |
| 1676267 | Kayleigh | Trent | kayleightrentt@gmail.com | |
| 1676268 | Kayleigh | Pyatt | kpyatt01@icloud.com | kpyatt01@gmail.com |
| 1676279 | Karina | Velez | karinavelez777@gmail.com | |
| 1676283 | Joseph | White | jkwhitewedding@gmail.com | |
| 1676285 | Karim | Yunis | yuniskarim0@gmail.com | |
| 1676286 | Katrina | Greer | trinagreer1994@gmail.com | |
| 1676288 | Harris | Valerie | vharris032@yahoo.com | |
| 1676293 | Akeem | Rone | akeemthedon@gmail.com | |
| 1676296 | Keith | Stewart | joestew215@gmail.com | |
| 1676298 | Katarina | Leckie | teru102193@gmail.com | |
| 1676302 | Kassondra | White | kassondrawhite@gmail.com | |
| 1676308 | Kayla | Pearson | kaylapearson@rocketmail.com | |
| 1676312 | Janerfur | Wimberly | janerfur@gmail.com | janerfurwimberly74@gmail.com |
| 1676326 | Kearra | Cosey | kearracosey@yahoo.com | ptahausar3@gmail.com |
| 1676356 | Mayra | Mazariego | mayramazariego1971@gmail.com | |
| 1676366 | Dana | Lynn | danasmall6@gmail.com | |
| 1676369 | Kaylene | Garcia | otf.kay300@gmail.com | |
| 1676371 | Karl | Geiling | karlgeiling123@gmail.com | |
| 1676385 | Claire | Stephens | cestephens91@gmail.com | |
| 1676390 | Brian | Greenwald | briangwald@gmail.com | |
| 1676397 | Julian | Urena | kingteddy192@gmail.com | |
| 1676400 | Kathleen | Terrance | kathleenterrance@gmail.com | |
| 1676408 | Richard | Harper | wrestlinebrat@gmail.com | |
| 1676415 | Holly | Quimby | holly062097@gmail.com | |
| 1676422 | Kawanza | Smith | kaydonn33@gmail.com | |
| 1676426 | Aaron | Cornwell | aaron.n.cornwell@gmail.com | |

| 1676431 | Kathy | Stalmach | kathybella84@gmail.com | | |
| 1676436 | Jade | Wilson | jadetaylorwilson@gmail.com | | |
| 1676442 | Rajiv | Roy | raj.roy85@gmail.com | | |
| 1676445 | Katie | Sender | katiesender00@gmail.com | | |
| 1676446 | Julia | Bongiorno | juliabongiorno@gmail.com | | |
| 1676454 | Chester | Blount | blountchester@gmail.com | | |
| 1676458 | Kassandra | Hilyard | kassandracalvin0715@gmail.com | | |
| 1676467 | Katlin | Hermosillo | katlinhermosillo@gmail.com | | |
| 1676479 | Justice | Diamond | justicediamond21@gmail.com | | |
| 1676482 | Karissa | Gamboa | gamboakarissa@gmail.com | | |
| 1676486 | Kyla | Voss | honeybustxx@gmail.com | | |
| 1676491 | Karina | Leyva | karileyva87@gmail.com | | |
| 1676498 | Katie | Houston | katie.houston14@gmail.com | | |
| 1676500 | William | Houston | william.houston@gmail.com | | |
| 1676524 | Ian | Erickson | ierickson25@gmail.com | | |
| 1676554 | Kehinde | Olunloyo | kennyolunloyo@gmail.com | kehindekennyolunloyo@gmail.com | |
| 1676594 | Keashae | Davis | chawn5400@gmail.com | keashaedavis@gmail.com | |
| 1676623 | Keisha | Anderson | keishata126@gmail.com | | |
| 1676644 | Erin | Griswold | elgriswold@gmail.com | | |
| 1676649 | Katie | Waller | endlesslykate@gmail.com | | |
| 1676667 | Kachina | Norington | symone4165@gmail.com | | |
| 1676750 | Diamond | Hill | diamond23.hill@gmail.com | | |
| 1676753 | Karren | Thurman-Woolridge | kaytee103086@gmail.com | | |
| 1676809 | Nichole | Carey | hynescarey@gmail.com | | |
| 1676814 | Kirk | Hawkins | kirkhawkins512@yahoo.com | | |
| 1676817 | Katherine | Reynolds | katherinereynolds813@gmail.com | | |
| 1676835 | Katherine | Williams | katawill123@gmail.com | | |
| 1676871 | Roberto | Rodriguez | rabdielo85@gmail.com | | |
| 1676875 | Katrina | Jackson | katrinajackson803@gmail.com | katrinajackson761@gmail.com | |
| 1676889 | Keisha | Reel-Lacewell | klace84@gmail.com | | |
| 1676935 | Kathryn | Harrington | klharrington15@gmail.com | | |
| 1676986 | Katysha | Palmore | kpalmore321@gmail.com | | |
| 1676991 | Keith | Fowler | kfowler863@gmail.com | | |
| 1677034 | Kaylene | Estabaya | estabayakaylene@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1677049 | Katelynne | Ordway | katelyneordway@gmail.com | katelynneordway@gmail.com | |
| 1677064 | Jessica | Traslavina | jessicatraslavina@gmail.com | | |
| 1677081 | Kayla | Aucoin | kaucoin14@yahoo.com | kaylaaucoin20@gmail.com | |
| 1677121 | Tajesha | Patel | tajesh27@yahoo.com | tajeshdepaul27@gmail.com | |
| 1677135 | Stacci | Gray | wondawoman007@gmail.com | | |
| 1677153 | Terrencio | Vaughn | gucci630@icloud.com | gucci1013163@gmail.com | |
| 1677175 | Karen | Luedy | karen6886@yahoo.com | karenmluedy@gmail.com | |
| 1677181 | Soledad | Garcia | solegarcia286@gmail.com | | |
| 1677204 | Justine | Gutierrez | justgutierrez1996@gmail.com | | |
| 1677222 | Porsche | Cole | porshacole13@gmail.com | | |
| 1677228 | Keeaira | Davis | keeairadavis@gmail.com | | |
| 1677252 | Katherine | Smith | warkittens1989@gmail.com | misskitty4016@gmail.com | |
| 1677253 | Kara | Stewart | redd362@aol.com | karaliana123@hotmail.com | |
| 1677269 | Shihlyn | Moore | shihlynmoore12@gmail.com | | |
| 1677277 | Jamie | Villalobos | jamievillalobos@yahoo.com | | |
| 1677324 | Brian | Jones | dbtbrian@gmail.com | | |
| 1677400 | Evelyn | Lent | eviejunebug@gmail.com | | |
| 1677537 | Kalah | Hawkins | hawkins.kalah@gmail.com | | |
| 1677577 | Kellynna | Banks-Lovely | kellynnadbanks@gmail.com | | |
| 1677583 | Kayla | Castle | coeuralene.greens@gmail.com | kaylapcastle@gmail.com | kayla.castle.1987@gmail.com |
| 1677592 | Jimeka | Martin | martinjimeka43@gmail.com | | |
| 1677693 | Jesus | Vasquez | vasquez.jesus.f@gmail.com | | |
| 1677791 | Jose | Luna | xjosex24x@gmail.com | | josegil24944@hotmail.com |
| 1677836 | Che | Williams | williams38che@gmail.com | | |
| 1677842 | Kara | Knutson | karadawn967@gmail.com | bihimlilbaby00@gmail.com | |
| 1678003 | Katie | Shay | kshay80@gmail.com | | |
| 1678013 | Justin | Walker | jaywalker230@gmail.com | | |
| 1678019 | Julie | Hogue | jkh6872@gmail.com | | |
| 1678048 | Marcia | Hawkins Swiatkowski | 8mhawkins@gmail.com | | |
| 1678098 | Olufunmisho | Adelaja | foonshaw@icloud.com | olufunmishoa@gmail.com | |
| 1678209 | Kevin | Ross | kwillie47@gmail.com | | |
| 1678274 | Landon | Holloway | hollowyl32@yahoo.com | sogucci6969@gmail.com | quickgixxer69@icloud.com |
| 1678423 | Danielle | Alcorta | daniellealcorta@gmail.com | | |
| 1678554 | Paula | Smith | lalasworld929@gmail.com | | |

| 1678668 | Joyce | Harkless | queen1harkless@gmail.com | | |
| 1678679 | Michael | Singharath | michaelsingharath@icloud.com | | |
| 1678730 | Linda | Smith | lindafayesmith4@gmail.com | | lindafayesmith18@gmail.com; ladychef63@gmail.com |
| 1678731 | Jesse | Esquibel | jesseesquibel28@gmail.com | | |
| 1678732 | Monica | Arias | monix826@gmail.com | | |
| 1678771 | Katy | Bucco | katylynn1980@gmail.com | | |
| 1679100 | Karri | Barnaba | barnabakarri60@gmail.com | | |
| 1679257 | Juan Carlos | Figuereo Febriel | juanky01177@gmail.com | | |
| 1679325 | Julian | Martinez | julian.r.martinez@gmail.com | | |
| 1679332 | Jeffrey | Overstreet | biddn2024@gmail.com | | |
| 1679484 | Karina | Gonzalez | chicana89@gmail.com | | |
| 1679506 | Danielle | Matos | dsooter423@gmail.com | | |
| 1679847 | Steven | Acree | stevenacreejr82@gmail.com | | |
| 1679860 | Matthew | Simmons | matthew.simmons89@gmail.com | | |
| 1679863 | Katie | Warner | k.t.warner0930@icloud.com | | |
| 1679887 | Delilah | Oneal | delilah.harris2016k@gmail.com | | |
| 1680060 | Katherine | Buford | bufordk892@gmail.com | | |
| 1680092 | Stacey | Lee | staceelee39@gmail.com | staceelee34@gmail.com | |
| 1680603 | Laura | Chen | laura33838@gmail.com | | |
| 1680676 | Jordan | Sherman | sherm8th@gmail.com | | |
| 1680758 | Kacheri | Glover | honeydewraw@gmail.com | | |
| 1680763 | Kaylaunie | Cox-Callioux | lonnieraee.xoxo@gmail.com | kaylauniec16@gmail.com | |
| 1680852 | Baby | Cakez | bcakez449@gmail.com | thompsoncourtney42@gmail.com | |
| 1680939 | Maude | Dobbs | dobbsmaude217@gmail.com | | |
| 1681030 | Kenneth | Rodriguez | kennyjr714@gmail.com | | |
| 1681032 | Kelsey | Craig | kelseydocraig@gmail.com | | |
| 1681035 | Kennedy | Miller | kenny.jack.miller@gmail.com | | |
| 1681038 | Kenneth | Birdow | kenwaynebirdow@gmail.com | | |
| 1681039 | Kelly | Hearne | khearne19@gmail.com | | |
| 1681040 | Kenneth | Harris | kennyh1985@gmail.com | | |
| 1681052 | Kenny | Anderson | andersonkreno@gmail.com | | |
| 1681062 | Kelly | Barlolong | kguerzon57@gmail.com | | |
| 1681065 | Keon | Price | pricekeon9@gmail.com | | |
| 1681072 | Kelly | Doss | reneedoss01@gmail.com | | |

| 1681075 | Kelly | Wood | kwood1128@yahoo.com | kwood0124@gmail.com | |
| 1681077 | Kelsey | Darezzo | kjsutton87@gmail.com | kelseydarezzo@gmail.com | |
| 1681078 | Kenneth | Kaunda | kennethkaunda49@yahoo.com | | |
| 1681080 | Kenneth | Cooper | cooper.kenneth2012@gmail.com | | |
| 1681081 | Kelsea | Griffin | ariesgurl8@gmail.com | | |
| 1681084 | Kenyatae | Thomas | kenyatae@gmail.com | | |
| 1681104 | Kerrinique | Weightman | shundrice.weightman@gmail.com | | |
| 1681107 | Kenyada | Sears | kjoiner27@gmail.com | | |
| 1681108 | Kenzi | Ray | kenzi27ray@gmail.com | | |
| 1681111 | Kenneth | Evans | kjevans1017@gmail.com | | |
| 1681113 | Kelsie | Hernandez | kelsiej15@gmail.com | | |
| 1681114 | Ken | Fischer | kfish411@gmail.com | | |
| 1681119 | Kelly | Green | kgreen2@iwu.edu | | |
| 1681123 | Kelly | Whitney | kellynw1015@gmail.com | | |
| 1681133 | Kelly | Lambert | kalambert1969@gmail.com | | |
| 1681147 | Michaela | Sample | kaykayjojo16@gmail.com | | |
| 1681149 | Kenneth | High | 2high055@gmail.com | | |
| 1681153 | Keli | Pearson | keli2813@gmail.com | | |
| 1681159 | Kelly | Crown | kellycrown411@gmail.com | kellyafrazier1@gmail.com | |
| 1681163 | Edgar | Tapia | edgar.tapia1925@gmail.com | | |
| 1681170 | Kelly | Mo | mokell880@gmail.com | | |
| 1681172 | Kenny | Mensah | peachy@peachmaster.dev | mensahkenny76@gmail.com | |
| 1681173 | Kerry | Morrill | kkmorri@gmail.com | | |
| 1681186 | Kelly | Unruh | kunruh58@gmail.com | | |
| 1681189 | Kenneth | Walker | kennethwalker@jbc.edu | kennywalker84@gmail.com | |
| 1681193 | Katu | Stamas | katystamas101@gmail.com | | |
| 1681197 | Kemberly | Turcios | kybturcios@gmail.com | | |
| 1681209 | Kareem | Wisdom | kareemwisdom@gmail.com | | |
| 1681225 | Kelley | Schei | kelley@kelleyschei.com | ksschei@gmail.com | |
| 1681227 | Kenneth | Lynch | ken.lynch@live.com | ken911lynch@gmail.com | |
| 1681233 | Kelly | Youngblood | mommyofanangel3@yahoo.com | mommyofanangelb3@gmail.com | |
| 1681240 | Kenya | Calderon | kenya_calderon@yahoo.com | calderonkenya@gmail.com | |
| 1681247 | Kennisha | Banks | ms.knbanks@gmail.com | | |
| 1681258 | Kendi | Lawhorn | blackmoxley@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1681270 | Dominique | Sample | niquesample65@gmail.com | |
| 1681281 | Kelly | Hunt | butterflyhoney071@gmail.com | |
| 1681294 | Kelvin | Smith | kelvinsmith86@gmail.com | |
| 1681309 | Kenya | Erves | iamkenyah@gmail.com | |
| 1681314 | Kenneth | Porter | kenporter1911@gmail.com | |
| 1681326 | Kennetb | Rey | reykenneth391@gmail.com | |
| 1681347 | Kenneth | Hamilton Jr | kennethhamiltonjr@yahoo.com | hamiltonhayesfoundation@gmail.com |
| 1681381 | Kellen | Bell | kbthestuff@gmail.com | |
| 1681396 | Kelly | Mcmaster | panthers7217@gmail.com | |
| 1681398 | Kern | Charles | kerncharles@hotmail.com | kernzendacharles@gmail.com |
| 1681424 | Kenya | Howard | kenyahoward85@gmail.com | |
| 1681434 | Kenneth | King | kenneth.c.king@kp.org | kynney77@gmail.com |
| 1681435 | Kelly | Acuahuitl | klalopez2000@yahoo.com | kelly.lopez@gmail.com |
| 1681437 | Kelly | Taggart | kataggartinc@gmail.com | |
| 1681444 | Kelvin | Woo | kelvin.woo@icloud.com | kelvin.woo@gmail.com |
| 1681445 | Kelly | Foster | kellyfoster304@gmail.com | |
| 1681451 | Raven | Souther | raven.souther@yahoo.com | raven.souther@gmail.com |
| 1681460 | Kenny | Flier | kenny@oaktreemgmt.com | kflier@gmail.com |
| 1681479 | Kendall | Jenkins | jenkinslkendall@gmail.com | |
| 1681490 | Kelli | Snyder | snyderk1989@gmail.com | |
| 1681500 | Kenny | Callahan | kennycallahan27@gmail.com | |
| 1681507 | Kelly | Shinton | kmdsws618@yahoo.com | keldarl609@gmail.com |
| 1681508 | Kelly | Oshea | kellyaoshea@gmail.com | |
| 1681513 | Kelly | King | kelly65king@yahoo.com | kelly650king@gmail.com |
| 1681518 | Kendall | Kupferer | kendallrkupferer@gmail.com | |
| 1681521 | Kelsey | Quates | quatesana1@gmail.com | kelseyq18@gmail.com |
| 1681522 | Natalee | Barrett | nataleejoh96@gmail.com | jonathanbotello3@gmail.com, nataleejoh96@gmail.com |
| 1681526 | Kelli | Ozug | kelozug@gmail.com | tscalamogna@gmail.com |
| 1681535 | Ashley | Kennedy | ryahlney@gmail.com | |
| 1681550 | Kelly | Miller | damillers750@gmail.com | |
| 1681555 | Kenya | Northington | northington73@gmail.com | |
| 1681565 | Maria | Martinez | maryangel0704@gmail.com | |
| 1681566 | Kenneth | Czajkowski | kennyczajkowski@gmail.com | |
| 1681567 | Kenneth | Love | kdlove7589@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1681571 | Kenneth | Sims | rojo5900@gmail.com | |
| 1681573 | Kenyona | Mcdonald | mrskenyona@gmail.com | |
| 1681578 | Keri | Boardman | kboardman93@gmail.com | |
| 1681589 | Kera | Carter | kdcarter1985@gmail.com | |
| 1681603 | Kelly | Mann | kelly.mann@yahoo.com | |
| 1681606 | Kenyana | Estes | unique.kenyana@gmail.com | |
| 1681637 | Breanna | Futrell | blfutrell9312@gmail.com | |
| 1681638 | Kendra | Williams | klashea83@gmail.com | |
| 1681658 | Kelly | Johnson | kellyperna1016@gmail.com | |
| 1681686 | Kenny | Tran | kennytran91@gmail.com | |
| 1681721 | Kelly | Dye | kedye28@gmail.com | |
| 1681730 | Kenya | Holyfield | holyfieldkenya@gmail.com | |
| 1681747 | Kenneth | Robinson | krrobken@gmail.com | |
| 1681748 | Kenneth | Lawson | k.lawson0103@yahoo.com | k.lawson0103@gmail.com |
| 1681775 | Kathleen | Meyers | kmmeyers4@gmail.com | |
| 1681801 | Ken | Poortvliet | klpoortvliet@gmail.com | |
| 1681802 | Joseph | Franz | gotjoe89@comcast.net | josephpfranz@gmail.com |
| 1681816 | Kenneth | Tobar | kennethtobar@gmail.com | |
| 1681822 | Kendra | Haigler | kshandrea@gmail.com | |
| 1681847 | Calvin | Young | macmall62@gmail.com | |
| 1681853 | Kelly | Lewis | babydan5@yahoo.com | kelly.lewis222@gmail.com |
| 1681876 | Karin | Coburn | kc2109@yahoo.com | zinnavi@hotmail.com |
| 1681877 | Marcus | Varnado | marcusvarnado@gmail.com | |
| 1681879 | Tyisha | Brown-Tolbert | browntm98@gmail.com | |
| 1681924 | Kelly | Colonero | kellycolonero@gmail.com | |
| 1681936 | Kevin | Zetts | kevin.zetts@gmail.com | |
| 1681950 | Keeara | Rogers | keeararogers@icloud.com | keeara.rogers@gmail.com |
| 1681963 | Justin | Wigley | jwigley209@gmail.com | |
| 1681967 | Kemisha | Smith | kemishasmith3@gmail.com | |
| 1682048 | Kelly | Norton | detroitkelly82@gmail.com | |
| 1682054 | Kelly | Bell | kelld2569@gmail.com | |
| 1682057 | Kendra | Plowden | kendraplowden@gmail.com | |
| 1682072 | Fabiola | Mora | fmora071036@gmail.com | |
| 1682074 | Kelley | Lasseigne | kelleylasseigne@yahoo.com | kelleyelasseigne@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1682093 | Kenneth | Lim | kennethlim27@gmail.com | | |
| 1682111 | Kaci | Chambers | rkjacobs23@gmail.com | kacichambers89@gmail.com | |
| 1682115 | Kawana | Gant | kjggant@yahoo.com | kjggant@gmail.com | |
| 1682122 | Kendal | Henschen | kendalehenschen@gmail.com | | |
| 1682146 | Kelly | Masters | kmasters05@gmail.com | | |
| 1682155 | Jennifer | Kennedy | jenken@comcast.net | jenken719@gmail.com | |
| 1682160 | Kenneth | Edwards | kjedwards548@gmail.com | | |
| 1682162 | Sean | Thomas | seanze65@gmail.com | | |
| 1682173 | Ken | Shuckerow | kshuck01@gmail.com | | |
| 1682174 | Latoya | Thomas | latoyathomas99@yahoo.com | | |
| 1682183 | Kelly | Rentner | kellyangeline18@gmail.com | | |
| 1682188 | Aiden | Aguirre | aidenaguirre06@gmail.com | | |
| 1682222 | Kelly | Player | kplayer77@gmail.com | | |
| 1682232 | Ken | Cox | mrjetta22206@gmail.com | | |
| 1682235 | Sarah | Janda | srhjanda@gmail.com | | |
| 1682274 | Kelli | Kleiser | kellikleiser@gmail.com | | |
| 1682282 | Caleb | Patton | calebpatton09@gmail.com | | |
| 1682283 | Karye | Martin | karyemartin@gmail.com | | |
| 1682300 | Kelly | Collinsphipps | kendall0719@gmail.com | | |
| 1682310 | Kenneth | Marley | kennyrmarley12@gmail.com | mkenn67@gmail.com | |
| 1682344 | Kelly | Moreland | itssskelly@gmail.com | | kellymorelandwork@gmail.com |
| 1682362 | Katherine | O'Brien | obrie102@gmail.com | | |
| 1682382 | Kenneth | Barnville | kennybarnville@gmail.com | | |
| 1682388 | Kenyatta | Hawthorne | babyd0882@gmail.com | | |
| 1682448 | Kelly | Pence | kapence3@gmail.com | | |
| 1682455 | Kareem | Dent | kdent5125@gmail.com | | |
| 1682488 | Kelly | Poe | kellyepoe421@gmail.com | | |
| 1682489 | Kelli | Wefenstette | kwefenst@gmail.com | | |
| 1682544 | Kenyetta | Pollard | fazandeyetta@gmail.com | | |
| 1682545 | Yareli | Carrera | earth.air2020@gmail.com | yaya.getnit@gmail.com | |
| 1682551 | Kendrick | Bruno | kenbruno4212@gmail.com | | |
| 1682574 | Antonia | Nosal | toniliakos@gmail.com | | |
| 1682578 | Alonzo | Waheed | alonzowaheed@gmail.com | | |
| 1682611 | Kang | Steve | stevekang1997@gmail.com | stevekang97@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1682646 | Kelsea | Inman | kelsea.inman@gmail.com | | |
| 1682662 | Kelsey | Linklater | kelseylinklater@gmail.com | | |
| 1682720 | Jeanclaude | Lominy | jeanclaudelominy@gmail.com | | |
| 1682739 | Al | Ware | aware5@uic.edu | alware452@gmail.com | |
| 1682755 | Kellen | Dengler | kellendengler@gmail.com | | |
| 1682773 | Jonathan | Heller | medicalsupplyrep@yahoo.com | jon460@gmail.com, jheller460@gmail.com | |
| 1682789 | Kerri | Newman | kerrinewman40@gmail.com | | |
| 1682831 | Kelly | Gorman | kelly.gorman7@gmail.com | | |
| 1682863 | Kay | Booker | katelynnbooker@yahoo.com | | |
| 1682881 | Keisha | Dumas | kesh714@icloud.com | keishadumas@gmail.com | |
| 1682891 | Kenya | Anderson | kenyanderson11392@gmail.com | | |
| 1682897 | Kenyetta | Hogan | kenyettahogan2301@gmail.com | | |
| 1682898 | Samantha | Xiong | 4uhappyface@gmail.com | | |
| 1682908 | Kelly | Mcguire Guba | zyyclone52@gmail.com | | |
| 1682924 | Kelly | Kramer | kellykra@gmail.com | | |
| 1682928 | Kenna | Black | kennacakes123@aim.com | | |
| 1313989 | Kristee | Bylls | kbylls@gmail.com | | |
| 1319361 | Angela | Jewell | angelajewell75@gmail.com | | |
| 1324567 | Renita | Trotter | renitatrotter91@gmail.com | | |
| 1338868 | Jennifer | Avrick | jenniferavrick@gmail.com | | |
| 1340388 | Paul | Dixon | cherokeex58@gmail.com | | |
| 1341050 | Jared | Kaecker | kaecker3idoc@gmail.com | kaecker3@gmail.com | |
| 1341372 | Jasmine | Watts | mz_nicole18@yahoo.com | jwatts2020@gmail.com | |
| 1341389 | Jason | Dreifurst | dreifurstjas@gmail.com | | |
| 1341753 | Angela | Mitchell | angelam3779@gmail.com | | |
| 1344846 | Angela | Van Vuren | anbarton16@gmail.com | | |
| 1345731 | Kenneh | Howard | khoward775@gmail.com | | |
| 1361773 | Ryan | Briggs | ryjbri2202@gmail.com | | 101218rb@gmail.com |
| 1365545 | Danny | Stevenson | dannyraystevensonjr@gmail.com | | |
| 1380242 | Karianne | Duray | kduray622@gmail.com | | |
| 1397949 | Charisma | Williams | arlyfe@gmail.com | | |
| 1407574 | Garan | Brown | garanb740@gmail.com | | |
| 1412254 | Latitia | Coleman | titab76@gmail.com | | |
| 1415929 | James | Stanley | j.stanley0615@gmail.com | | |

| 1422986 | Vilma | Hernandez | leaveveealonegee@gmail.com | gmzvil15@gmail.com | |
| 1434209 | Rebecca | Boas | beckeylynnboas@gmail.com | | |
| 1435034 | Herb | Neeley | neeley67@gmail.com | | |
| 1438992 | Gabino | Rico | beanzr5@gmail.com | | |
| 1440227 | Ronny | Mikha | ronnymikha@hotmail.com | chaldeangq@gmail.com | |
| 1440343 | Shartrese | Wilson | shartresew@gmail.com | | |
| 1442404 | Jennifer | Watson | jenchase2013@gmail.com | | |
| 1449411 | Katherine | Hu | katherinex3@gmail.com | | |
| 1467329 | Kayla | Carey | kaylawadlow@gmail.com | | |
| 1472119 | Mary Claire | Murphy | murphy.mc25@gmail.com | | |
| 1473721 | Cynthea | Stradley | cynde131@gmail.com | | |
| 1490275 | Keith | Eddy | kurok0240241@gmail.com | | |
| 1490859 | Derrick | Dover | derrickdover@outlook.com | derrickwdover@gmail.com | dwc973@icloud.com |
| 1502553 | Kevin | Campbell | campbell6315@gmail.com | | |
| 1512902 | Connie | Mello | mrs.mello123@gmail.com | | |
| 1514636 | Amber | Landers | amberdlanders@gmail.com | ambeanerxcore@gmail.com | |
| 1534636 | Andrew | Sanger | marywhotakesconfessions@gmail.com | asanger804@gmail.com | |
| 1545389 | Zayne | Rowland | zburroughz@gmail.com | | |
| 1546042 | Braden | Curtis | sterlingcurtis@gmail.com | | |
| 1556907 | Benny | Hiwatig | bennymarthiwatig@gmail.com | | |
| 1577004 | Daniel | Janociak | djanociak@gmail.com | | |
| 1577700 | Jason | Yee | jasonyee11@gmail.com | | |
| 1595816 | Evan | Meyer | evanmeyer123@gmail.com | | |
| 1601312 | Elena | Diaz | elenadz8181@gmail.com | | |
| 1606482 | Dwayne | Gibson | gibbyman01958dwg@gmail.com | | |
| 1615883 | Bradley | Barry | bradley.b.work@gmail.com | | |
| 1635446 | Timothy | Mays | timallentim00@gmail.com | | |
| 1637092 | Fred | Militana | fred.militana@gmail.com | | |
| 1637821 | Shango | Butler | chefshango@gmail.com | | |
| 1638760 | Andrew | Griffin | atg291@gmail.com | | |
| 1643745 | Janielle | Turner | ajaniellet@gmail.com | | |
| 1646989 | Thomas | Stanton | airages1@gmail.com | | |
| 1652387 | Trinity | Ellis | trintrin1527@gmail.com | | |
| 1670128 | Joshua | Davis | joshuadavis813@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1673224 | Rebecca | Titus | rmtv9511@gmail.com | | |
| 1675815 | Katie | Blais | kt1994orly@gmail.com | | |
| 1680100 | Tiera | Thompson | tierathompson000@gmail.com | | |
| 1682399 | Deangela | Kennedy | deangelakennedy39@gmail.com | | |
| 1858062 | Becky | Chandler | beckywood274@yahoo.com | beckywood38@yahoo.com | |
| 1858203 | Mike | Gerrard | mbsgerrard@aol.com | | |
| 1858231 | Mary | Jenkins | msbligette2011@yahoo.com | | |
| 1858363 | Stephanie | Harvel | stephaniemicheleharvel@gmail.com | | sharvel10@live.com |
| 1858476 | Sam | Chiet | samson56195@gmail.com | | |
| 1858571 | Kahlil | Young | kahlilyeung@gmail.com | | |
| 1858778 | Colton | Belfils | cb6619@gmail.com | | |
| 1859143 | David | Seuling | david.seuling@gmail.com | | |
| 1859205 | Taylor | Hunter | taylorlatisha32@gmail.com | | |
| 1859218 | Brandon | Smith | bsmithm90@gmail.com | | |
| 1859280 | Wioletta | Elias | violet.elias14@gmail.com | | |
| 1859508 | Anna | Johnson | helloannaelizabeth@gmail.com | | |
| 1859514 | Michele | Mariano Guerra | purplebite15@gmail.com | | |
| 1859862 | Jeaneva | Alvarez | jeanevaalvarez@gmail.com | | |
| 1860064 | Jennifer | Kosmas | jenniferkosmas@yahoo.com | | |
| 1860085 | Reese | Mccord | reesemccord@gmail.com | | |
| 1860150 | Theodore | Harkness | theodore.harkness@gmail.com | | |
| 1860308 | Jessica | Abrams | jess.a125@gmail.com | | |
| 1860357 | Tenille | Lovaloy | tlovaloy@gmail.com | | |
| 1860388 | Shondi | Lottie | miss.shondi@gmail.com | | |
| 1860579 | Paul | Lunsford | lilpaul741@gmail.com | | |
| 1860693 | Jake | Rubin | jirubin159@gmail.com | jirubin808@gmail.com | |
| 1860694 | Paul | Messerschmidt | paul_messerschmidt@hotmail.com | sushiwhoa@gmail.com | |
| 1860792 | Kalina | Melrose | kalinamelrose@proton.me | kalina.cimone@gmail.com | |
| 1860884 | Joey | Curti | joey.nikko.curti@gmail.com | | |
| 1860955 | Kristopher | Foster | topherdavidfoster@gmail.com | | |
| 1860972 | Ronald | Ramsey | rrr.hbu2012@yahoo.com | | |
| 1861118 | Angela | Mcgill | amcgill2831@gmail.com | | |
| 1861125 | Masud | Masum | masud.masum@hotmail.com | massoudiyon@gmail.com | |
| 1861132 | Rachel | Snodgrass | rachelsnodgrass84@yahoo.com | rachelsnodgrass83@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1861202 | Rebekah | Guerra | rebekahcguerra@gmail.com | |
| 1861213 | Benjamin | Smith | bensmi00@gmail.com | |
| 1861221 | Peter | Martinka | tuskyhoot@gmail.com | |
| 1861247 | Daniel | Burk | dburkdburk@hotmail.com | danburk@gmail.com |
| 1861505 | Natural | Brown | ddrc07@gmail.com | |
| 1861752 | Michael | Brooks | h8tyousobad@gmail.com | |
| 1861951 | Antonio | Sampson | antoniosampson17@gmail.com | |
| 1862112 | Nathaniel | Bourque | nathanielbourque@gmail.com | |
| 1862126 | Gaston | Azubel-Goldstein | gazubelg@gmail.com | gaston.azubel.goldstein@gmail.com |
| 1862150 | Anastasios | Vouzakis | vouzakis12@gmail.com | |
| 1862753 | Angel | Ramos | thisguyangel@gmail.com | |
| 1862764 | Tsang | Huang | sushionagrill@gmail.com | |
| 1862808 | Oliver | Taylor | ol531@yahoo.com | oztrb2435@gmail.com |
| 1862826 | Steve | Galvan | steveagalvan@gmail.com | |
| 1862852 | Monica | Rajdev | monmehta@gmail.com | |
| 1862853 | Matthew | Talaga | matt.talaga.25@gmail.com | |
| 1862874 | Michael | Carathers | michael.carathers@hotmail.com | mcarathers77@gmail.com |
| 1862876 | Hrishabh | Sobti | hasobti@gmail.com | |
| 1862952 | Alejandro | Gomez Garcia | aalexgomezz@gmail.com | |
| 1862961 | Juan | Avila | gltb21@msn.com | firemanjaa@gmail.com |
| 1863028 | Lance | Mcdaniel | lancemcd505@gmail.com | |
| 1863034 | Megha | Patel | mpatelrdh@gmail.com | |
| 1863067 | Quest | Lee | qu3st90@gmail.com | |
| 1863098 | Jorge | Uribe | jorheuribe@gmail.com | |
| 1863101 | Matthew | Brown | thedudematt7676@gmail.com | |
| 1863266 | Saul | Rascon Salazar | saulrasconsalazar@gmail.com | |
| 1863311 | Valerie | Zweigle | vfzweigle@gmail.com | |
| 1863327 | Kurt | Lamprecht | lamprechtwerks@gmail.com | |
| 1863524 | Cam | Wise | cameronwise118@gmail.com | |
| 1863538 | Perry | Wang | ragebomb@yahoo.com | angryyoda@gmail.com |
| 1863620 | Manuel | Ortega-Caro | ortega.manuel.e@gmail.com | |
| 1863663 | Ugo | Ofoegbu | ucofoegbu@gmail.com | |
| 1863718 | Liam | Swenson | yout.yarn@gmail.com | liamswensonalt@gmail.com |
| 1863917 | Shreyas | Kulkarni | shreabhi.kulkarni@gmail.com | |

| 1864131 | Tyler | Harmon | tharmon.th@gmail.com | | |
|---|---|---|---|---|---|
| 1864203 | Gage | Mcgary | gmac36af@gmail.com | | |
| 1864208 | Francisco | Espinal | fespinal@gmail.com | | |
| 1864256 | Tanner | Ross | dmrossaz@gmail.com | tjrossaz@gmail.com | |
| 1864284 | Lexie | Allen | lexie96sue@aol.com | btails2014@gmail.com | |
| 1864623 | Nadah | Mushtaq | nad67_34@yahoo.com | | nadahmushtaq@gmail.com |
| 1864720 | Jasmine | Muth | jasminem06@gmail.com | | |
| 1864726 | Justin | Brodrick | heathenunderworld@gmail.com | | |
| 1864823 | Reginald | Young | reginaldy50@gmail.com | | |
| 1864882 | Rachid | Lara | rachidjimenez@hotmail.es | rachidlj10@gmail.com | |
| 1864888 | Lorenzo | Long | lorenzo22.long@gmail.com | | |
| 1864920 | Madison | Long | holmesmadison15@gmail.com | | |
| 1865081 | Christina | Charleston | expensive78@icloud.com | expensive78@gmail.com | |
| 1865218 | Dorothy | Dingess | dorothystewart04@gmail.com | | |
| 1865230 | Javier | Reyes Hernandez | javiereyes21@gmail.com | | |
| 1865233 | Doug | Gornicki | doug.gornicki@gmail.com | | |
| 1865263 | Robert | Van Sant | blairvansant@gmail.com | | |
| 1865332 | Nathaniel | Smith | nsmith014@gmail.com | | |
| 1865429 | Roberto | Dasilva | dasilva.rc@gmail.com | | |
| 1865549 | Andre | De Ocampo | andredeocampo@gmail.com | | |
| 1865569 | Angelo | Hristopoulos | hristopo@gmail.com | | |
| 1865693 | Jessika | Ziglar | jaziglar@gmail.com | | |
| 1865710 | Alfredo | Alcaraz | jigsawaa@gmail.com | | |
| 1865826 | Nick | Spragg | nickspragg19@gmail.com | | |
| 1865915 | Crystal | Buggs | crystalluv1988@yahoo.com | | |
| 1865954 | Arturo | Sanchez | arturos00@gmail.com | | |
| 1865965 | Josh | Koshar | joshkoshar@gmail.com | | |
| 1866294 | Edward | Pacheco | pacheco1703@yahoo.com | | |
| 1866531 | Amy | Ahn | ya58@cornell.edu | yeojin.amy.ahn@gmail.com | |
| 1866540 | Xiaotao | Qiao | alcfa.onway@gmail.com | | |
| 1866590 | Mohammad Fozlay | Rabbani | frtushar69@gmail.com | | |
| 1866614 | Luis | Vasquez | lvasq112@gmail.com | | |
| 1866621 | Samuel | Liu | liusamuel330@gmail.com | | |
| 1866635 | Luis | Bracero | luisbracero3@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1866701 | Matt | Meyer | mmeyer45@gmail.com | |
| 1866762 | Jose Alvin | Dasmarinas | joal_dasmarinas@hotmail.com | joalgd@gmail.com |
| 1866770 | Noah | Lessard | noah.d.lessard@gmail.com | |
| 1866771 | Christy Ann | Reponte | ann.abara@yahoo.com | abara_christyann@gmail.com |
| 1866814 | Abrar | Khandoker | craws.telexes-0s@icloud.com | abrar.khandoker13@gmail.com |
| 1866827 | Vanessa | Ruiz | vnessaruiz@aol.com | vruiz0912@gmail.com |
| 1866889 | Leslie | Mclane | chainwax23@icloud.com | |
| 1867068 | Jason | Rimmer | rimmerjasone@gmail.com | |
| 1867073 | Brandon | Miller | brandon.walter.miller@gmail.com | |
| 1867191 | Hanna | Pawlowski | hanis0buziaczek@gmail.com | |
| 1867213 | Milton | Heatly | monicaurdiales19@gmail.com | |
| 1867265 | Cierra | Jones | sexyspicesosweet19@gmail.com | |
| 1867326 | Verneisha | Tabb | blessed850018@gmail.com | |
| 1867503 | Kenneth | Schneider | kennethschneider234@gmail.com | |
| 1867585 | Keith | Smith | davebud76@gmail.com | |
| 1867589 | Aydan | Salois | aydan.cegarcon@gmail.com | alienworkshoppyramid@gmail.com |
| 1867601 | Diamond | Phillips | diamondphillips1234@yahoo.com | |
| 1867700 | Mateusz | Gaciarz | gaciarz1998@gmail.com | |
| 1867740 | Kimberly | Mcmillen | unicornbabe29@gmail.com | |
| 1867770 | Ahad | Shahid | ashahid123@gmail.com | |
| 1867779 | Faraz | Usmani | faraz.u@gmail.com | |
| 1868013 | Jazmine | Frazier | jazminelfraz@gmail.com | |
| 1868069 | Breann | Warren | breannwar@gmail.com | |
| 1868133 | Cory | Forrest | cory.forrest@gmail.com | |
| 1868138 | Daniel | Ireland | daniel.h.ireland@gmail.com | |
| 1868230 | Demonica | Moore | mooredemonica@yahoo.com | |
| 1868239 | Bo | Smith | boericsmith@gmail.com | |
| 1868261 | Amanda | Gipe | amandalgipe83@gmail.com | |
| 1868299 | John | Connolly | connollyj0501@gmail.com | |
| 1868393 | Michael | Damiano | michaeldamiano87@gmail.com | |
| 1868402 | Temple | Rea | temple.rea@gmail.com | |
| 1868480 | Shazidur | Talukder | shazidur.rt@gmail.com | |
| 1868560 | Kevin | Rice | littleroo76@gmail.com | |
| 1868571 | Marquette | French | marquettefrench66@gmail.com | |

| 1868578 | Christina | Mejia | c3056371@gmail.com | | |
| 1868685 | Desmond | Mitchell | desmondamitchell@gmail.com | des.a.mitch@gmail.com | |
| 1868728 | Michael | Lubert | mlubert@gmail.com | | |
| 1868729 | Amanda | Tebbe | best_cna@hotmail.com | | |
| 1868769 | Lizet | Beltran | lizetb85@gmail.com | | |
| 1868811 | Theodore | Cash | tedcash@gmail.com | | |
| 1868888 | Amanda | Shockency | ashockency@gmail.com | | |
| 1868935 | Amreek | Saini | amreek.saini@yahoo.com | amreek.saini3@gmail.com | |
| 1868947 | Debra | Brandt | kweenliz@aol.com | | |
| 1868976 | Raheem | Otokiti | esewi.otokiti@gmail.com | | |
| 1869015 | Matthew | Pettus | mattpettus7@gmail.com | | |
| 1869032 | Honor | Nguyen | honornguyen@gmail.com | | |
| 1869077 | Yasmine | Ibraham | yasmineibrahim@students.aucmed.edu | yasmine2994@g.ucla.edu | |
| 1869086 | Linda | Neal | michelleneal87@gmail.com | | |
| 1869197 | Austin | Do | doaustin9@gmail.com | | |
| 1869221 | Ben | Degroot | bdegroot426@gmail.com | | |
| 1869222 | Dalia | Ramahi | dahlia.ramahi@gmail.com | | |
| 1869310 | Benjamin | Eddy | eddybenjamin00@gmail.com | sk8erskull54@gmail.com | |
| 1869454 | Daniel | Confalone | daniel.confalone@gmail.com | | |
| 1869489 | David | Castro | dc.2626.dc@gmail.com | | |
| 1869529 | Kathy | Navarro | karbar6@yahoo.com | kbrjs517@gmail.com | |
| 1869640 | Jodie | Rohrer | jodie.rohrer@gmail.com | | |
| 1869753 | Israel | Olaveson | izolaveson@gmail.com | olavisra@gmail.com | |
| 1869775 | Hunter | Wallace | hunter.t.wallace@gmail.com | | |
| 1869846 | Sherman | Davis | davissherman@gmail.com | | |
| 1870006 | Allie | Kutrubis | ajkutrubis@gmail.com | | |
| 1870007 | Albert | Swanigan | aswan103560@yahoo.com | | |
| 1870020 | Lorenzo Antonio | Salas | zoantsalas@gmail.com | lorenzo.a.salas@gmail.com | |
| 1870140 | Ryan | Tharp | ryantharp72@gmail.com | | |
| 1870249 | Ian | Barron | imeagleeye14@gmail.com | | |
| 1870369 | Ben | Fiden | bjfiden@gmail.com | | |
| 1870392 | Matt | Turczyniak | matt.turczyniak@gmail.com | sumturkey4u@gmail.com | |
| 1870393 | Jay | Henslee | jayhenslee@sbcglobal.net | | |
| 1870468 | Anat | Solouki | anatrgrimberg@gmail.com | | |

| 1870678 | Arturo | Mejia | artism43@gmail.com | | |
| 1870698 | Ted | Mallary | teddyholdem@gmail.com | | |
| 1870782 | Nicolas | Hernandez | mexicansoccerplayer23@gmail.com | | |
| 1870799 | Stephanie | Goode | stephaniegoode97@gmail.com | | |
| 1870804 | Anthony | Colajezzi | colajezzi.anthony@gmail.com | | |
| 1870819 | Daniel | Gold | tentativechaos@gmail.com | | |
| 1870851 | Joseph | Romo | joseph.a.romo@gmail.com | spbobpilot@gmail.com | |
| 1870921 | Kristina | Knabenshue | kristina.knabenshue@gmail.com | | |
| 1871000 | Brandon | Chin | brandonchin1496@gmail.com | | |
| 1871020 | Tijuana | Naylor | tijuananaylor83@gmail.com | | |
| 1871021 | Zoie | Squire | beituntomelord@yahoo.com | | |
| 1871084 | Melvin | Masinde | mmasinde4@gmail.com | | |
| 1871122 | Christian | Hanson | christianez.hanson@gmail.com | | |
| 1871131 | Wanda | Silva | wandasilva427@gmail.com | | |
| 1871301 | Nicole | Bufkin | nicolebufkin@yahoo.com | bufkinnicole@gmail.com | |
| 1871362 | George | Herdeg | porgie95@gmail.com | | |
| 1871688 | Brittani | Lane | brittani2006@gmail.com | | |
| 1871703 | Adam | Lukas | sakulmada@gmail.com | | |
| 1871731 | Taylor | Cahill | blackholestudio@gmail.com | | |
| 1871753 | Dayln | Van Laanen | wiredlaner@gmail.com | dayln.vanlaanen@gmail.com | |
| 1871774 | Stephen | Wall | stephenwall312@gmail.com | | |
| 1871822 | Stephen | South | sgsouth@hotmail.com | | |
| 1871930 | Christian | Richardson | chrisrichardsonpe@gmail.com | | |
| 1871936 | Nick | Smith | nsmith25709@gmail.com | | |
| 1871998 | Mashanda | Smith | patienceloyalty@gmail.com | | |
| 1872096 | Ryan | Adams | radams2236@gmail.com | | |
| 1872146 | James | Fuson | jfuson97@gmail.com | | |
| 1872152 | Jose | Santana | jomisa99@gmail.com | | |
| 1872177 | Rick | Bolanos | bolanosrick@gmail.com | | |
| 1872182 | Meghan | Barger | hffdmf@gmail.com | mbarger1031@gmail.com | |
| 1872253 | Spencer | Wind | spencer.wind@gmail.com | | |
| 1872398 | Gwen | Giovengo | gg112074@gmail.com | | |
| 1872405 | Markeyth | Powell | markeyth@gmail.com | | |
| 1872492 | Livingston | Crain | livingston.crain@yahoo.com | livingstoncrain@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1872497 | Joycelyn | Verma | jverma@horizon.csueastbay.edu | |
| 1872579 | Takeshia | Osley | tosley@gmail.com | |
| 1872606 | Cassie | Veach | cshive10@hotmail.com | cshive10@gmail.com |
| 1872653 | Darlene W | Spears | darlenespears681@gmail.com | |
| 1872669 | Aden | Schaffert | schaffertaden@gmail.com | |
| 1872745 | Daraell | Logan | daraell.logan@yahoo.com | daraell.jacobs@gmail.com |
| 1872909 | Mihir | Shroff | mihirshroff.27@gmail.com | |
| 1873065 | Jennifer | Daugherty | cutlerjenn@gmail.com | |
| 1873358 | Bukola | Pedro | bukolap@gmail.com | |
| 1873393 | Patrick | Goin | pgoin1989@gmail.com | |
| 1873565 | Aaron | Tzarathe | adtzarat@gmail.com | |
| 1873651 | Rich | Hilliard | robocop944@yahoo.com | |
| 1873672 | Chantale | Sherman | chantale.sherman@icloud.com | ccsherman.cr@gmail.com |
| 1873684 | Slade | Bracey | sladebracey@onmail.com | sladebracey@gmail.com |
| 1873771 | Rebecca | Garibay | becag02@yahoo.com | |
| 1874072 | Christina | Rivera | madcheyenne02@gmail.com | |
| 1874153 | Jae | Chong | jaehoonchong@gmail.com | |
| 1874256 | Wesley | Mcdavid | wesleyadammcdavid@gmail.com | |
| 1874269 | Kirk | Johnson | myklasix2014@gmail.com | |
| 1874291 | Clarke | Bacharach | clarkebacharach@gmail.com | |
| 1874382 | Jonah | Ulferts | j03ulfe@gmail.com | |
| 1874455 | Benjamin | Fairchild | benjaminmfairchild@gmail.com | | benjamin.m.fairchild@gmail.com |
| 1874498 | Chandel | Brown | chandel.marie.brown@gmail.com | |
| 1874506 | Eric | Wroten | ewroten95@gmail.com | littlewroten@gmail.com |
| 1874522 | Jackson | Bell | 44jackrussell44@gmail.com | |
| 1874566 | Christian | Reyes | chris.reyes5@gmail.com | |
| 1874593 | Kasey | Van Klaveren | klaveren3108@gmail.com | |
| 1874663 | Ryland | Morris | rylandmorris98@gmail.com | |
| 1875021 | Frankie | Williams | williams.frankie@outlook.com | ms.sippygirl@gmail.com |
| 1875073 | Jonathan | Rosen | jyrosen@gmail.com | |
| 1875119 | Alex | Hoppe | amhoppe3@gmail.com | |
| 1875121 | Curtis | Woodruff | jam.wolf.0r@icloud.com | cuttiew@gmail.com |
| 1875198 | Shiva | Kilaari | shivkk225@gmail.com | shivkrishna225@gmail.com |
| 1875361 | Thomas | Cegielski | tomsauce@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1875614 | Lorinda | Slaughter | lorinnt71@gmail.com | |
| 1875622 | Glenn | Marshall | glennmarsh20@gmail.com | |
| 1875695 | Rolibelle | Radecki | lillieradecki07@gmail.com | |
| 1875739 | Darius | Voss | darius.voss3d@gmail.com | |
| 1875773 | Debbie | Spencer | dspenc921@gmail.com | |
| 1875813 | Robyn | Newlon | robyn.shelly@yahoo.com | robyn.newlon@gmail.com |
| 1875814 | Amaya | Powell | mimikylie@gmail.com | |
| 1876039 | Tom | Schapira | tschapira@gmail.com | |
| 1876069 | Ann | Williams | dr.anncwilliams@gmail.com | |
| 1876084 | Regina | Jacobs | sassylocs39@aim.com | |
| 1876156 | Allison | Kelly | allison.kelly1@outlook.com | allie.kelly30@gmail.com |
| 1876166 | Jason | Barton | parrotman2@icloud.com | jadeandb2@gmail.com |
| 1876170 | Ian | Ricoy | ianricoy@gmail.com | tastickfan@gmail.com |
| 1876244 | Theodore | Oke | teddoke1@gmail.com | |
| 1876334 | Tyler | Candler | tylerccandler@gmail.com | |
| 1876421 | David | Jaipersaud | davidkjaipersaud23@gmail.com | |
| 1876446 | Nestor | Castellon | nestor.castellon@gmail.com | king.incar@gmail.com |
| 1876565 | Jose | Soto | tuternura39@gmail.com | |
| 1876690 | Deborah | Lewis | toffees76@gmail.com | |
| 1876775 | Shawn | Riggs | deere27@hotmail.com | |
| 1876834 | Gideon | Travis | gideonbh@gmail.com | |
| 1876872 | Rikki | Dahl | frenchtoastfox5@gmail.com | rikkileelmt@gmail.com |
| 1876970 | Andrew | Stein | astein0415@gmail.com | |
| 1876992 | Suhas | Potluri | suhaspotluri@hotmail.com | suhaspotlurigolf@gmail.com |
| 1876998 | Austin | Haines | austinhainesc@gmail.com | austinchaines@gmail.com |
| 1877001 | Adriana | Monroy | amonroy3934@student.elgin.edu | |
| 1877003 | Mike | Montoya | mikey.montoya@gmail.com | |
| 1877040 | Brett | Anderson | brettca99@gmail.com | tamburellomotorsports@gmail.com |
| 1877054 | Xavier | Sime Severino | xavierseverino@gmail.com | |
| 1877080 | Kayvin | Mcmath | kayvin2@gmail.com | |
| 1877138 | Ben | Varquez | varquez.ben@gmail.com | |
| 1877194 | Rodolfo | Schulz | rodolfo-schulz@hotmail.com | rodshadow1@hotmail.com |
| 1877205 | Abby | Arellanes | asarellanes@icloud.com | stevenarellanespiep@gmail.com |
| 1877253 | Nicholas | Langlois | nicholas@thelangloisfamily.com | nickthemarketer@gmail.com |

| 1877275 | Bennett | Rogers | benn.rogers@gmail.com | | |
| 1877277 | Meghan | Brown | meghanbrown400@gmail.com | | |
| 1877302 | Patrick | Mcginness | pmcginness.eng@gmail.com | | |
| 1877315 | Anthony | Devito | anthonyfdevito123@gmail.com | | |
| 1877355 | Mark | Mcdonald | markbillz3@yahoo.com | highqualityconnect7@gmail.com | |
| 1877379 | Mark | Griffin | markgriffin1997@gmail.com | | |
| 1877387 | Albert | Portnoy | albert.portnoy@gmail.com | | |
| 1877497 | Parker | Thompson | thompson4parker@gmail.com | | |
| 1877502 | Cooper | Martin | coopermartinsemail@gmail.com | | |
| 1877505 | Aika | Washington | aikawashington867@gmail.com | | |
| 1877527 | Wendy | Duran | wendyduran714@gmail.com | | |
| 1877552 | Cory | Rich | cory.j.rich@gmail.com | | |
| 1877637 | Pierre | Thompson | pierrelthompson2004@yahoo.com | pierrelthompson2004@gmail.com | |
| 1877740 | Larry | Gaskins | larry_gaskins91@yahoo.com | larrygizzle@gmail.com | |
| 1877754 | Marlon | Campbell | bloodgang2414z@gmail.com | | |
| 1877768 | Tj | Seningen | bonafidetj@gmail.com | | |
| 1877779 | David | Molina | david.molin1996@gmail.com | | |
| 1877795 | Carl | Arnold | instantexperience2023@gmail.com | | |
| 1877810 | Jeffrey | Chuang | jchuang724@gmail.com | | |
| 1877831 | Pablo | Montero | monterouruguayo@gmail.com | | |
| 1877871 | Shelly | Zepin | smzep60@gmail.com | | |
| 1877882 | Allen | Musgrave | aj279606@hotmail.com | | |
| 1877974 | Amy | Nusbaum | atn1521@gmail.com | | |
| 1877990 | Caitlyn | Roslonski | caitlynxroslonski@gmail.com | | |
| 1878024 | Deidre | Huff | ophthalgirl@gmail.com | | |
| 1878175 | Pedro | Navarro | emmissary1@gmail.com | | |
| 1878228 | Jes | Schoenrock | jes.schoenrock@gmail.com | | |
| 1878233 | Latish | Mccray | latish_mccray@yahoo.com | chiclamour@gmail.com | |
| 1878330 | Ashley | England | ncholeash@gmail.com | shortynichole93@gmail.com | |
| 1878545 | Luis | Pastran | lpastrang@gmail.com | | |
| 1878619 | Kaesy | Nock | kaesynock@gmail.com | kaesykelley28@gmail.com | |
| 1878679 | Alex | Thompson | somberecho@gmail.com | | |
| 1878710 | Vaibhav | Chattree | vavo900@gmail.com | | |
| 1878731 | Reed | Sircy | reedsircy@hotmail.com | reed@bradfordtn.com | |

| | | | | |
|---|---|---|---|---|
| 1878776 | Jordan | Bradley | jmbradl1203@gmail.com | |
| 1878803 | Anita | Ramirez | anitaramirez1217@gmail.com | |
| 1878819 | Austin | Gilbert | austinslovestoshop@gmail.com | theaustingilbert@gmail.com |
| 1878851 | Abel | Ramirez | doncaporegime0118@gmail.com | |
| 1878902 | Levi | Molenhour | levimolenhour@icloud.com | mr.molenhour@gmail.com |
| 1878938 | Thomas | Humphreys | thomas.humphreys1215@gmail.com | |
| 1879100 | Jeff | Humphrey | jjeffest@gmail.com | |
| 1879141 | Tim | Orbanac | tpo6492@rit.edu | tim.orbanac@gmail.com |
| 1879205 | Benjamin | Steele | benjaminsteele@protonmail.com | |
| 1879319 | Harley | Reed | harley.reed96@gmail.com | |
| 1879705 | Shai | Malik | shaimalik76@gmail.com | |
| 1879739 | Him | Yeung | felixishim@hotmail.com | |
| 1879768 | Timothy | Malone | bo.malone@gmail.com | |
| 1879871 | Joel | Thompson | joelt407@gmail.com | |
| 1879874 | Ben | Landmesser | bex2396@gmail.com | |
| 1879901 | Bethany | Poole | bethanyrosepoole@gmail.com | |
| 1879923 | John | Peterson | jpeterson@datto.com | jpeterson103@gmail.com |
| 1879957 | Skylar | Brown | skylarmb@gmail.com | |
| 1879958 | Chris | Gilbert | chris.gilbert@colorado.edu | gillygumption@gmail.com |
| 1879963 | Randy | Fraley | randyfraley72@gmail.com | |
| 1879978 | Logan | Zwiefelhofer | logan.zwiefelhofer815@gmail.com | |
| 1880033 | Sheldon | Watts | sholwa@gmail.com | |
| 1880040 | Brian | Englishman | benglishman@gmail.com | |
| 1880083 | Elijah | Crump | crumpelijah34@yahoo.com | crumpelijah156@gmail.com |
| 1880123 | Jordan | Baczynski | jordbacz@gmail.com | |
| 1880294 | Karl | Harding | hardingkarl10@gmail.com | |
| 1880408 | Tiffany | Greenlee | tiffanyfisher27@gmail.com | |
| 1880420 | Gilberto | Garcia | gilg24@gmail.com | |
| 1880438 | Yachen | Sun | yachensun@gmail.com | |
| 1880488 | Benjamin | Vega | pkvega17@gmail.com | |
| 1880545 | Agnieszka | Nagi | agnesnagi@gmail.com | |
| 1880625 | Matthew | Koch | paco0120@gmail.com | |
| 1880679 | Sierra | Salgado | sierra.brewster@ymail.com | |
| 1880688 | William | Meyers | steelerdudebigwillie@gmail.com | |

| 1880748 | Jasmine | Latham | jasminepettie12@icloud.com | jasminefears5@gmail.com | |
| 1880770 | Richard | Miller | xxdjsethxx@gmail.com | | |
| 1880878 | Wenjiang | Zhu | joshchu@gmail.com | | |
| 1880978 | Jeff | Buhman | buhmaninc2@gmail.com | | |
| 1880990 | Michael | Jati | mjati231@gmail.com | | |
| 1881033 | Jennifer | Mahomes | mahomesjennifer@gmail.com | | |
| 1881054 | Steven | Davidson | ross@srdavids.com | srdavids1127@gmail.com | |
| 1881080 | Sandesh | Bhushal | sandesh.bhushal@gmail.com | | |
| 1881129 | Charlie | Santos | csantos.3648@gmail.com | charliesantos.364@gmail.com | |
| 1881167 | Carlos | Souza | carlosgsouza@gmail.com | | |
| 1881235 | Robert | Heishman | robert.heishman@gmail.com | | |
| 1881236 | Sabrina | Hoin | sabbi.e.merz@gmail.com | | |
| 1881281 | Michael | Vagnoni | msv221@gmail.com | | |
| 1881414 | Dawid | Zyla | d.s.zyla@gmail.com | didny1@gmail.com | |
| 1881428 | Kenyetta | Glenn | kenyetta31gooley@icloud.com | | |
| 1881457 | Cameron | Bates | cameronbates859@gmail.com | | |
| 1881495 | Chris | Jackson | cjackson0408@gmail.com | | |
| 1881555 | Sayan | Basu | sayan.basu96@gmail.com | | |
| 1881596 | Carlos | Martinez | martinez_carlos12@yahoo.com | charlbest01@gmail.com | |
| 1881619 | Alyson | Coleman | alyson.coleman@yahoo.com | alysoncoleman977@gmail.com | |
| 1881913 | Eric | Griffin | dgriff81@yahoo.com | | |
| 1881939 | Clifford | Buckland | bigred31525@gmail.com | | |
| 1882096 | Christopher | Nunn | chrisnunn52@live.com | | |
| 1882193 | Betsabe | Cruz | betsycruz32@gmail.com | | |
| 1882289 | Ernest | Turman | onmybizness@gmail.com | | |
| 1882335 | Michael | Chhay | mikechhay@gmail.com | | |
| 1882355 | Austin | Jaynes | ausjaynes@gmail.com | | |
| 1882374 | Kevin | Stock | kevinrichardstock@gmail.com | | |
| 1882461 | Gabriel | Lugo | gabelugo@yahoo.com | gabelugo@gmail.com | |
| 1882500 | Brandon | Milliken | dontspammeplzokdude@gmail.com | | |
| 1882552 | Robert | Perkins | cowboynoah11@gmail.com | | |
| 1882763 | Kevin | Barbeau | kevin.barbeau@gmail.com | | |
| 1882821 | Madison | Divers | madisonrdivers@gmail.com | | |
| 1882824 | Adrian | Vieira | adrianmvieiraa@gmail.com | avusg18@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1882865 | Jaren | Turley | jarenturley@gmail.com | |
| 1882877 | Nate | Walker | nate@thedigilabs.com | |
| 1883038 | Jeremy | Pope | beachbumjer@yahoo.com | diggahoe@gmail.com |
| 1883039 | Sierra | Talley | sie.talley.7@gmail.com | |
| 1883061 | Dylan | Sumiskum | dylan.sumiskum@live.com | sumiskum.dylan@gmail.com |
| 1883117 | Aimal | Ayoubi | aimalayoubi@yahoo.com | |
| 1883177 | Jeremiah | Matthews | jeremiahgmatthews@gmail.com | |
| 1883297 | Dominic | Dipaolo | domdip0989@gmail.com | |
| 1883300 | Dev | Paudel | merodev@gmail.com | |
| 1883309 | Joel | Valdez | jvaldezbhs@gmail.com | |
| 1883372 | Nadia | Valteau | nadia.valteau8@gmail.com | |
| 1883510 | Adam | Durbin | ardurbin@gmail.com | |
| 1883511 | Joe | Hentz | joe.hentz@gmail.com | |
| 1883546 | Ariel | Lerer | aj.lerer@gmail.com | |
| 1883687 | Caprice | Brown | browncaprice@icloud.com | browncaprice2@gmail.com |
| 1883791 | Ruby | Graham | rubygayden@yahoo.com | patienceterrell@gmail.com |
| 1883962 | Kian | Hausken | hauskkia@gmail.com | |
| 1884145 | Idris | Daranijoh | idaranijoh@gmail.com | |
| 1884146 | Kenneth | O'Neill | the352cowboy@gmail.com | quickneasyppm@gmail.com |
| 1884148 | Naif | Bhuiyan | naif.ab121@gmail.com | |
| 1884183 | Emmett | Cantkier | emmettcantkier@gmail.com | |
| 1884233 | Erika | Andrews | erika.andrews324@gmail.com | elynne.demel@gmail.com |
| 1884252 | David | Horvath | da.horvath@hotmail.com | sra.dhorvath@gmail.com |
| 1884264 | Taryn | Gallon | teamus78@yahoo.com | teamus78@gmail.com |
| 1884334 | Vincent | Procida | middlechildvrp@gmail.com | |
| 1884336 | Jesse | Knopp | knoppjesse85@gmail.com | |
| 1884351 | Dana | El-Mahmoud | dana.elmahmoud@gmail.com | danaelmahmoud@gmail.com |
| 1884431 | Owen | Jappen | opjappen@gmail.com | |
| 1884464 | Charles | Collins | ctc595@yahoo.com | |
| 1884491 | Sabina | Loving | sjones1214@sbcglobal.net | lovingsabina@gmail.com |
| 1884510 | Elaine | Vyolett | lavendelaine@gmail.com | |
| 1884540 | Reed | Sheridan | reedmicrosoft@gmail.com | |
| 1884578 | Drew | Johnson | medrewj@gmail.com | |
| 1884672 | Belen | Bazan | nursingstude13@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1884889 | Charles | Markakis | markakis3129@yahoo.com | cdiggity99@gmail.com | |
| 1884897 | Carter | Mcmahon | carterwmcmahon@gmail.com | cwmateo@gmail.com | |
| 1884913 | Feliberto | Becerra | deathchildproductionz7@gmail.com | | |
| 1884932 | Athena | Marvitz | missjaesmail@gmail.com | ajae18132@gmail.com | |
| 1884948 | Korina | Janick | knjanick@gmail.com | | |
| 1884953 | Adam | Reid | adamrobertreid@gmail.com | | |
| 1885038 | Giovanni | Tirado | gio.tirado@hotmail.com | | |
| 1885058 | Steven | Guo | stevenguo@onmail.com | stevenguo360@gmail.com | k2qniptd8@mozmail.com |
| 1885071 | Iaroslav | Batustin | batustini@gmail.com | | |
| 1885271 | Maverick | Tolentino | mavericktolentino@gmail.com | | |
| 1885279 | Benjamin | Haupt | benhaupt77@gmail.com | | |
| 1885321 | Taryn | Abbassian | ta71790@gmail.com | | |
| 1885630 | Angela | Wright | ajtlkw5@yahoo.com | | |
| 1885702 | Liam | Hogan | hoganliam3@gmail.com | | |
| 1885746 | Darius | Locke | dariuslocke5@gmail.com | | |
| 1885765 | Trevor | Gentner | traygetz@gmail.com | | |
| 1885775 | Rikki | Hernandez | rikkihernandez916@gmail.com | | |
| 1885780 | Nelson | Diaz | nelsondiaz7661@yahoo.com | | |
| 1885805 | Edward | Herrera | elherrera07@gmail.com | | |
| 1885851 | Lukuman | Dada | blad_dada@icloud.com | blad.dada15@gmail.com | |
| 1885901 | Cassandra | Bone | cbone11.11.33@gmail.com | cassandra.bone3@gmail.com | |
| 1885925 | Sara | Fenton | sarakay816@icloud.com | sarakayfenton88@gmail.com | |
| 1885926 | Edgar | Nevarez | edgar.a.nevarez@icloud.com | edgar.a.nevarez@gmail.com | |
| 1885948 | Jahchi | Burford | bjahchi@gmail.com | | |
| 1886015 | Taishia | Prevost | msmaitaimyty@gmail.com | | |
| 1886040 | Elizabeth | Gonzales | thisisforwork23@gmail.com | | |
| 1886046 | Cassius | Sherwin | dankpoems13@gmail.com | | |
| 1886071 | Vincent | Rael | vinchenzzo5@gmail.com | | |
| 1886072 | Brandon | Langley | brandon@brando.tech | | |
| 1886118 | Tyler | Smallwood | tylerhs.01@gmail.com | | |
| 1886138 | Teddy | Borja | chupacabra187@gmail.com | | |
| 1886173 | Jacob | Pajor | jaketpajor@gmail.com | | |
| 1886186 | Brian | Bradley | br.eye.an1@gmail.com | | |
| 1886230 | Jessica | Needs | needs.jessica@gmail.com | | |

| 1886246 | Romero | Miller | millerromero248@gmail.com | | |
| 1886289 | Jake | Franke | supernova829.jf@gmail.com | | |
| 1886295 | Peter | Townill | cainnovacaine@gmail.com | | |
| 1886414 | Halle | Virgin | hallevirgin@gmail.com | | |
| 1886516 | Jackie | Haack | jackie.haack@yahoo.com | | |
| 1886605 | Barber | Deanna | hunterdevlin14@gmail.com | | |
| 1886659 | Jennifer | Castaneda | untouchable2unow@aol.com | jenniferlovesdelilah@gmail.com | |
| 1886719 | Coretta | Richardson | corettaprichardson@gmail.com | | |
| 1886743 | April | Hansen | lilmommy002@yahoo.com | ridenhd1@gmail.com | |
| 1886770 | Aileen | Ramirez | anamia40@gmail.com | | |
| 1886870 | Shane | Murphy | abcdjkzero@gmail.com | | |
| 1886937 | Tin Ho | Chow | tinochow@gmail.com | | |
| 1886979 | Daniel | Ata | danatad95@me.com | danatad95@gmail.com | |
| 1887149 | Jacob | Hernandez | yacob.mh4@gmail.com | jacobhernandez4428@gmail.com | |
| 1887157 | Ashley | Chandler | umbrash@aol.com | chandlerfabco@gmail.com | |
| 1887285 | Hunter | Romig | hunterromig810@gmail.com | | |
| 1887337 | Edvin | Castaneda De La Cruz | edvincr@yahoo.com | edvincr502@gmail.com | |
| 1887950 | Nick | Ross | blacksteelers89@gmail.com | | |
| 1887955 | Mark | Heywood | marksheywood@gmail.com | | |
| 1888044 | Chad | Mccarty | cmccarty@mail.bradley.edu | chaderbing@comcast.net | |
| 1888072 | Christina | Borel | christina.borel@gmail.com | | |
| 1888085 | Josh | Maas-Howard | jmaashoward@gmail.com | | |
| 1888102 | Pierre | Giraud-Carrier | pierregiraudcarrier@gmail.com | | |
| 1888120 | Latishia | Alderman | latishiaalderman@gmail.com | | |
| 1888161 | Travis | Lester | travis.lester01@gmail.com | | |
| 1888171 | Stephanie | Benavidez | stephpeck24@gmail.com | | |
| 1888209 | Karan | Sheth | karan.240@gmail.com | | |
| 1888293 | Donna | Keaton | donnakeaton83@gmail.com | | |
| 1888302 | Jacob | Valverde | jayke.valverde@gmail.com | | |
| 1888381 | Cejay | Krause | cejaykrause@gmail.com | | |
| 1888486 | Adam | Snyder | adam.snyder@hotmail.ca | snydermanadam@gmail.com | |
| 1888506 | Sabrina | Huff Young | sabrina16431@gmail.com | shy60438@gmail.com, sabrinahuffy90@gmail.com, sabrina17047@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1888744 | Xavier | Peoples | xaviercpeoples@gmail.com | |
| 1888790 | Victor | Hung | victorhung92@gmail.com | |
| 1888988 | Jasmine | Riess | jasmine_levi@yahoo.com | leviriess@gmail.com |
| 1889105 | Sydney | Schumann | sydney.j.schumann@gmail.com | |
| 1889171 | Johnathan | Bunkley | bunkleyjohnathan@gmail.com | |
| 1889376 | Michele | Welch | chale7930@yahoo.com | chalem24@gmail.com |
| 1889399 | Charlsee | Martin | charlsee21@gmail.com | |
| 1889444 | Luke | Mirabal | luke.mirabal@gmail.com | |
| 1889461 | Kole | Otero | kotero3@me.com | kolewheat.bread@gmail.com |
| 1889581 | Iwona | Chmielewska | iiwona78@gmail.com | |
| 1889599 | Brad | Zukowski | bozukowski@gmail.com | |
| 1889610 | James | Campbell | james73727@yahoo.com | james73727@gmail.com |
| 1889681 | Benjamin | Herlihy | benjherlihy@gmail.com | |
| 1889728 | Patrice | Edwards | pedwards730@gmail.com | |
| 1889788 | Mairead | Briggs | mairead.briggs@gmail.com | |
| 1889855 | Leandre | John | leandremjohn@gmail.com | lilnerdboy@gmail.com |
| 1889878 | Sannetta | Shields | jusfavor1@yahoo.com | jusfavor1@gmail.com |
| 1889938 | Heather | Hider | heatherhider@gmail.com | |
| 1889940 | Bobby | Reitz | reitzra@gmail.com | |
| 1889956 | Miguel | Paz | miguelpaz544@gmail.com | |
| 1890074 | Timothy | Nielsen | timnielsen@gmail.com | |
| 1890175 | Keil | Rosen | keilrosen@gmail.com | |
| 1890210 | Adis | Halilovic | adis@adishalilovic.com | adisbih13@gmail.com |
| 1890239 | Will | Horton | wbhorton@gmail.com | |
| 1890261 | Taleyia | Williams | taleyiab@gmail.com | |
| 1890359 | Jonathan | Roberts | rojo0302@gmail.com | |
| 1890363 | Joann | Page | macydae64@gmail.com | |
| 1890606 | Michael | Farina | mfarina85@gmail.com | |
| 1890658 | Chris | Yee | cny3123@gmail.com | |
| 1890678 | Jon | Robinson | picsofyou@earthlink.net | picsofyou67@gmail.com |
| 1890679 | Christopher | Lee | clee122591@gmail.com | |
| 1890689 | Hailey | Casper | bella_lagoon@yahoo.com | hailey.sicotte@gmail.com |
| 1890707 | Amber | Gordon | ambergordon899@gmail.com | |
| 1890835 | Kyesha | Peeples | peopleskeisha@yahoo.com | |

| | | | | |
|---|---|---|---|---|
| 1890846 | Derick | Truong | truongderick0802@gmail.com | | |
| 1890868 | Asher | Lange | langeasher@gmail.com | | |
| 1890920 | Twilla | Stockon | twilla_97@yahoo.com | | |
| 1890938 | Anushka | Tari | tarianushka@gmail.com | | |
| 1890946 | Sidney | Perkin | sidneyperkin@gmail.com | | |
| 1891024 | Don | Kasper | dgkasper58@yahoo.com | | |
| 1891111 | Gabriel | Reyes | demize08@outlook.com | ceromonicdemize@gmail.com | |
| 1891154 | Bita | Naghibi | bitanaghibi@gmail.com | | |
| 1891186 | Matthew | Brown | mattchristopherbrown@gmail.com | | |
| 1891207 | Ken | Sodetz | kensodetz@gmail.com | | |
| 1891306 | Gio | Molina | gioantoniomolina@gmail.com | | |
| 1891334 | James | Gamble | jamesgamble326@gmail.com | | |
| 1891366 | Sherry | Mcguire | shermcsherry@mac.com | ginger@scarlettcougar.com | |
| 1891416 | Gustavo | Gatti | gcgatti3@gmail.com | | |
| 1891434 | Uday | Saha | uday.saha795@gmail.com | | |
| 1891480 | Stephen | Zuniga | szuniga66@gmail.com | | |
| 1891528 | Pete | Adams Jr | peteadams1226@gmail.com | | |
| 1891600 | Eddie | Sarabia | sarabia123456789@gmail.com | | |
| 1891636 | Vida | King | eoh8264@gmail.com | | |
| 1891675 | Chris | Moon | cmoon5511@gmail.com | | |
| 1891712 | Justin | Stoerp | jstoerp67@gmail.com | | |
| 1891718 | Ricardo | Rivera | ricardo.rivera82@gmail.com | | |
| 1891737 | Karen | Grant | karen.grant2000@yahoo.com | | |
| 1891766 | Vincent | Postle | vincentpostle12@gmail.com | | |
| 1891793 | Gina | Patino | grlscoutfolife@gmail.com | | plurlioness@gmail.com |
| 1891814 | Adam | Brach | adamb723@comcast.net | abrach3@gmail.com | |
| 1891826 | Tzu-Chi | Yen | junipertcy@gmail.com | | |
| 1891894 | Ryan | Henderson | ryanahenderson419@icloud.com | | |
| 1891925 | Ben | Bruick | bruick@yahoo.com | bruick2004@gmail.com | |
| 1891961 | Kyle | Caldwell | kylecald@gmail.com | | |
| 1892030 | Sungmin | Park | ksm8368@gmail.com | | |
| 1892162 | Anant | Patel | patelanant31@gmail.com | | |
| 1892168 | Constantin | Claassen | constantin.claassen@gmail.com | | |
| 1892178 | Jim | Gant | jimhgant@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1892184 | Tamari | Nicholas | mstamarinicholas@gmail.com | |
| 1892253 | Jamila | Raja | jamilaraja@gmail.com | |
| 1892291 | Sebastian | Rodriguez | sebastianrodrigu2.7z@gmail.com | cbast09@gmail.com |
| 1892336 | Alex | Black | ablack8591@gmail.com | alexblack97@gmail.com |
| 1892356 | Phillip | Valverde | philmbe@msn.com | phillip.sylvia.valverde@gmail.com |
| 1892433 | Chayton | Shell | peregrinefalcon4002@gmail.com | |
| 1892484 | Houston | Catrinea | catrineahouston@yahoo.com | catrineahouston1417@yahoo.com |
| 1892497 | Randy | Vargas | rgvargas95@gmail.com | randyrailgun@gmail.com |
| 1892506 | Leah | Kapela | leahak08@yahoo.com | leahkapela08@gmail.com |
| 1892508 | Jose | Santos | sjosse5381@gmail.com | sjosse15@gmail.com |
| 1892523 | Pernell | Celestine | pernellcelestine@gmail.com | |
| 1892617 | Ethan | Hayes | ethanhhayes@gmail.com | |
| 1892648 | Jeremy | Rios | jlrios92@gmail.com | |
| 1892738 | Kwesi | Cush | cushkwesi25@gmail.com | |
| 1892806 | Colby | Crosby | colbycrosby2300@gmail.com | |
| 1892813 | Jonathan | Wang | jonathan352@gmail.com | |
| 1892833 | Areeb | Bangash | bebjan@yahoo.com | areebbangash@gmail.com |
| 1892855 | Joseph | Bosnjak | joey60b@gmail.com | |
| 1892865 | Kiara | Contreras | kcontr5@gmail.com | kiaracontreras98@gmail.com |
| 1892900 | Natalie | Velasquez | velasqueznat5@gmail.com | |
| 1892952 | Joseph | Pastore | jpastore3@gmail.com | |
| 1893080 | Emil | Basora | emil.basora@gmail.com | |
| 1893108 | Shana | Webster | shanawebster79@gmail.com | |
| 1893146 | Sheena | Fenn | iwillalwaysshine86@gmail.com | |
| 1893155 | Lakaija | Pryor | lakaijapryor@gmail.com | |
| 1893201 | Mohamed | Raffik | raffikmohamed7@gmail.com | |
| 1893232 | Lisa | Warren | lisalovemyfam34@icloud.com | |
| 1893265 | Vachueyee | Vang | vjimvang84@gmail.com | |
| 1893266 | Kristina | Pentek | kristina.pentek@gmail.com | |
| 1893299 | Matt | Sowders | mwsowders@gmail.com | |
| 1893397 | Michael | Sause | sausem13@gmail.com | |
| 1893400 | Bianca | Morris | nakia_morris81@yahoo.com | glam.iam2u@gmail.com |
| 1893432 | Jose | Gonzalez | eduardo.gch@gmail.com | |
| 1893458 | Louvina | Sargent | louvinasargent@yahoo.com | |

| 1893509 | Samantha | Cook | sam77183@yahoo.com | | |
| 1893536 | Gopi | Yanda | gopichandu.yanda@gmail.com | | |
| 1893574 | Rahim | Noel | rahim.noel@gmail.com | | |
| 1893606 | Danielle | Peterson | beatles33@gmail.com | olsson.peterson@gmail.com | |
| 1893636 | Michelle | Johnson | cervonemichelle15@gmail.com | | |
| 1893671 | Sean | Verrilli | sverrilli93@gmail.com | | |
| 1893673 | Elizabeth | Bormann | lizzz_6@yahoo.com | elizabethbormanndt@gmail.com | |
| 1893711 | Hunter | Beides | beideshunter@gmail.com | | |
| 1893775 | Tameyia | Huff | tameyiah90@gmail.com | | |
| 1893805 | Jeni | White | malloryjeni11@gmail.com | | |
| 1893838 | Steven | Evans | swee6558@hotmail.com | | |
| 1893846 | Philip | Harbaugh | pharbio@msn.com | | |
| 1893916 | David | Kern | kernal2001@gmail.com | | |
| 1893920 | Monteil | Johnson | monteiljohnson21@gmail.com | | |
| 1893942 | Chelsea | Taylor | thegreatbaker420@gmail.com | | |
| 1893984 | Chi | Li | schawn@outlook.com | | |
| 1893998 | Nelson | Tang | thenelsontang@gmail.com | | |
| 1894000 | Elizabeth | Mayo | lizzy@mayofamily.info | | |
| 1894099 | Adrian | Khaw | ajkhaw@yahoo.com | ajkhaw@gmail.com | |
| 1894106 | William | Quigley | bill.quigley.ii@gmail.com | | |
| 1894126 | Shivam | Patel | pshivam1998@gmail.com | | |
| 1894172 | Victor | Mendoza | vicmen85@gmail.com | | |
| 1894219 | Anthony | Wilson | 99awilson25@gmail.com | | |
| 1894310 | Monique | Prater | moniqueprater77@gmail.com | | |
| 1894326 | Julian | Rodriguez | julian259@gmail.com | | |
| 1894335 | Jeremy | Brauser | jmbjmb98@gmail.com | | |
| 1894353 | Tyson | Kirsch-Holtz | tysonholtz@gmail.com | | |
| 1894404 | Ifra | Khan | ifrakhan89@icloud.com | | |
| 1894445 | Hunter | Johnson | hsinclairj@gmail.com | | |
| 1894458 | Ryan | Oconnor | info@huskymoving.com | | |
| 1894529 | Travis | Dichoso | pinoyako91@gmail.com | | |
| 1894548 | Kristen | Victory-Chisholm | kvictory.chisholm@gmail.com | kmvictory713@gmail.com | |
| 1894577 | Lorrie | Hanson | lhanson1977@gmail.com | | |
| 1894578 | Gabie | Lorenzo | gabiejavier@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1894651 | Johnny | Lievanos | jleivanos16@gmail.com | |
| 1894688 | Curtis | Folsom | curtisafolsom@gmail.com | |
| 1894728 | Brandon | Moreo | brandon.moreo@gmail.com | |
| 1894731 | Richard | Lee | rlee917@gmail.com | |
| 1894802 | Tami | Fields | tamifields0617@gmail.com | |
| 1894859 | Ahmad | Khan | mustafadotk@pm.me | mustafakhan3293@gmail.com |
| 1894913 | Samantha | Hibbard | samanthabrumley4@gmail.com | 1plus3memories@gmail.com |
| 1894921 | Kenyiel | Sharp | k.sharp28@yahoo.com | |
| 1894951 | Tetiana | Kachmaryk | tetiana.kachmaryk@gmail.com | |
| 1894985 | Bobby | Heidkamp | bheidkamp3@gmail.com | |
| 1894999 | Kyara | Copes | princesssky225@gmail.com | |
| 1895000 | Rohan | Patil | maverickrohan@gmail.com | |
| 1895065 | Jonathan | Assink | assinkj@gmail.com | |
| 1895086 | Dannika | Young | youngdannika@gmail.com | |
| 1895151 | Chimere | Brown | brown1chimere@gmail.com | |
| 1895189 | John | Zenger | jpz2793@gmail.com | |
| 1895334 | Michael | Dipalma | mdipalma825@gmail.com | |
| 1895442 | Melinda | Mcmillen | melindamcm1977@gmail.com | |
| 1895452 | Corey | Dawson | notoriouscorey4360@gmail.com | |
| 1895478 | Jashua | Yamini | josh.yamini@gmail.com | |
| 1895480 | Lacey | Phillips | laphillips221@gmail.com | hannibellexo@gmail.com |
| 1895559 | Fernando | Zavala | nando.zavala@gmail.com | |
| 1895576 | Daniel | Doan | ddoan1746@gmail.com | |
| 1895709 | Jessica | Yocum | jyocum79@gmail.com | jessica61401@gmail.com |
| 1895751 | Alice | Zhu | alicezhuu@gmail.com | |
| 1895918 | Ethan | Smith | smithem454@gmail.com | infernalsamurai5@gmail.com |
| 1895966 | Eric | Poulsen | eric.poulsen1@gmail.com | |
| 1895981 | David | Flores | flrsdvd@gmail.com | |
| 1896065 | Desirie | Ayala | prettyayala37@gmail.com | |
| 1896341 | Paris | Monaghan | monaghanparis@gmail.com | |
| 1896355 | Christina | Henderson | chrstna83@gmail.com | |
| 1896383 | Helena | Gentry | bigmama188@gmail.com | |
| 1896452 | Josephine | Conte | josephineannconte@gmail.com | |
| 1896498 | Cathy | Booth | cathybooth181@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1896541 | Theresa | Boykin | onthegotre1969@gmail.com | onthegotre1969@gmail.com | |
| 1896616 | Kimberly | Naff | mmmdraco@gmail.com | | |
| 1896639 | Ishaaq Sameer | Mohammed | isameerm227@gmail.com | sameer.ishaq@gmail.com | |
| 1896659 | Santa | Maldonado | maldonado4566@yahoo.com | | |
| 1896668 | Kendra | Lewis | kendra.lewis0@gmail.com | | |
| 1896682 | Yogendra | Ghatpande | yogendra.gh@gmail.com | | |
| 1896741 | Parishma | Guttoo | pguttoo@kent.edu | parixima@gmail.com | |
| 1896769 | Vishnu | Aggarwal | vishnuaggarwal1@gmail.com | | |
| 1896979 | Matt | Niznik | mattniznik@gmail.com | | |
| 1897002 | Evian | Redd | smurfb1@gmail.com | | |
| 1897080 | Will | Pearson | will.pearson71093@gmail.com | | |
| 1897086 | Joseph | Lawson | jtljtl5268@gmail.com | | |
| 1897101 | Keith | Seils | keithmseils@gmail.com | | |
| 1897340 | Evan | Covert | evanjcovert@me.com | evanjcovert@gmail.com | |
| 1897369 | Randi | Hutchison | publicabduction@gmail.com | | |
| 1897457 | Alexis | Casares | alex@park20th.com | alexiscasm@gmail.com | |
| 1897461 | Jessica | Tyree | jessicatyree88@gmail.com | | |
| 1897510 | Kevinneshia | Terrell | kevinneshia@gmail.com | | |
| 1897545 | Adam | Perez | perezmadam@gmail.com | | |
| 1897591 | Michelle | Jones | mdenaej44@gmail.com | | |
| 1897645 | Charde | Hill | cjnhill@gmail.com | | |
| 1897661 | Michael | Lacour | michael.j.lacour@gmail.com | michaelr1970@gmail.com | |
| 1897687 | Matthew | Bartez | bartez.matt@gmail.com | eyes0444@gmail.com | |
| 1897741 | Lasondra | Waddy | colemanlasondra@gmail.com | | |
| 1897762 | Jorge | Saucedo | demr92@gmail.com | | |
| 1897770 | Morgan | Rangel | 23morg23@gmail.com | | |
| 1897869 | Adam | Greathouse | adamgreathouse.m@gmail.com | | |
| 1897934 | Matt | Dubas | matt.dubas47@gmail.com | | |
| 1897942 | Samantha | Teveldhal | saj36024@yahoo.com | | |
| 1898041 | Robert | Alter | alter.robertk@gmail.com | | |
| 1898131 | Tyler | Wood | tylerwood2012@gmail.com | | |
| 1898139 | Bhargav | Rajamannar | bhargavmr1@gmail.com | | |
| 1898143 | Heather | Patterson | heatherperry81@yahoo.com | fff433wife@gmail.com | |
| 1898165 | Bridget | Vann | bridgetvann@ymail.com | bvann2008@gmail.com | |

| 1898166 | Sean | Tweedy | seantweedy@gmail.com | | |
| 1898186 | Eric | Talso | etalso427@gmail.com | | |
| 1898214 | Mohammed | Tawab | tawab4247@gmail.com | | |
| 1898215 | Amy | Combs | anotherdinthedirt@gmail.com | misssoverkill1@gmail.com | |
| 1898236 | Abraham | Parra | nephalem322@icloud.com | abnathan26@gmail.com | |
| 1898395 | Desiree | Ruiz | ruizdesi@yahoo.com | ruizdesi79@gmail.com | |
| 1898411 | Langdon | Auld | langdon.auld@gmail.com | | |
| 1898485 | Lisa | Eichner | lisaeichner8@gmail.com | | |
| 1898502 | Simon | Zheng | simonzheng92@gmail.com | | |
| 1898515 | Justin | Carter | jtcarter23@gmail.com | | |
| 1898521 | Tabatha | Hamby | tabathakirvin84@gmail.com | | |
| 1898524 | Benjamin | Wilde | bendavidwilde@gmail.com | bendavidwilde@hmail.com | |
| 1898550 | Luz Emilia | Correa | lucegorda2012@gmail.com | | |
| 1898558 | Octavio | Cruz Flores | octaviocruzflores88@icloud.com | octaviocruzflores88@gmail.com | |
| 1898668 | Wil | Hughes | wilhughesphoto@gmail.com | | |
| 1898768 | Naiya | Williams | demitree936@outlook.com | | |
| 1898783 | Pavel | Volkov | pashavolk@yahoo.com | | |
| 1898786 | Jonathan | Coffey | 5thcoffey@gmail.com | | |
| 1898789 | Evan | Beckcom | evbeckcom@gmail.com | | |
| 1898869 | Sharon | Thornton | sharonthornton73@gmail.com | | |
| 1898888 | Asya | Ryba | asyaryba@outlook.com | aipritsker@gmail.com | |
| 1899068 | Matthew | Douglas | brookstarone@gmail.com | | |
| 1899082 | William | Cornelius | wcornelius08@gmail.com | | |
| 1899084 | Noah | Hedlund | noahhedlund97@gmail.com | | |
| 1899103 | Alexander | Dingley | zande1r@gmail.com | | |
| 1899159 | Juan | Mercado | jmercado06@hotmail.com | jmercado05@gmail.com | |
| 1899176 | Isaak | Montemayor | imontemayor0362@gmail.com | builderphill01@gmail.com | |
| 1899180 | Erica | Jones | joneserrica59@yahoo.com | | |
| 1899198 | Adrienne | Fueredi | adrienne.furedi@gmail.com | | |
| 1899199 | Aditya | Menon | apmenon93@gmail.com | | |
| 1899219 | Avon | Layog | avonlayegg@gmail.com | | |
| 1899228 | Nathaniel Carl T | Ong | nielky@gmail.com | | |
| 1899247 | Kamylia | Cole | kamyliacole1@gmail.com | | |
| 1899282 | John | Wagner | dylanwagner2017@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1899301 | Daisy | Swisher | daisyswisher@gmail.com | |
| 1899302 | Keishia | Williams | williamskeishia@yahoo.com | |
| 1899358 | Marjace | Miles | marjace.miles@gmail.com | |
| 1899360 | Amanda | Hewer | amandahewer@gmail.com | |
| 1899385 | Virginia | Miles | victoriousvirginia@gmail.com | |
| 1899391 | Adam | Waitt | adamwaitt@gmail.com | |
| 1899411 | Joshua | Privette | privettejoshua@gmail.com | |
| 1899427 | Nicole | Teagarden | nicole.crawford92@gmail.com | |
| 1899591 | Philip | Frazer | philipfrazer@gmail.com | |
| 1899601 | Cesar | Ribeaux | morera.cesar@gmail.com | |
| 1899635 | Larry | Eastin | larryeastin@gmail.com | |
| 1899694 | Vishal | Patel | vmpatel128@gmail.com | |
| 1899726 | Micah | Bryant | micahbry@gmail.com | |
| 1899849 | Lucas | Ponsock | lponsock@gmail.com | |
| 1899893 | Luberta | Burks | lubertaburks@gmail.com | |
| 1899966 | Mary | Spradling | marymitchell276@gmail.com | |
| 1900045 | Marshal | Hines | marshallmarshal@yahoo.com | gilliam0911@gmail.com |
| 1900046 | Tatyana | Jackson | lilwurmple@duck.com | |
| 1900071 | Dennis | Whatley | hondatech1987@gmail.com | |
| 1900148 | Andrew | Evans | evans.andrewc@gmail.com | |
| 1900166 | Caroline | Mullins | kyemullins444@gmail.com | |
| 1900192 | Yvette | Gavin | ygavin7810@gmail.com | |
| 1900206 | Josh | Korff | korff789@gmail.com | |
| 1900359 | Kimberly | Moore | bursecreations@gmail.com | |
| 1900394 | Dion | Holmes | dionsr.dionjr@gmail.com | |
| 1900403 | Nicole | Alipio | nfalipio@gmail.com | |
| 1900413 | Kyle | Bowen | kylebb7@gmail.com | |
| 1900432 | Won | Park | edpark1219@gmail.com | |
| 1900465 | John | Gallagher | jakejgallagher@gmail.com | |
| 1900484 | Christina | Delgado | christinadelgado@ufl.edu | christinaedelgado1001@gmail.com |
| 1900505 | Baron | Rucker | baronrucker45@gmail.com | |
| 1900510 | Yves | Rhone | ymcnary@gmail.com | yves.rhoneii@gmail.com |
| 1900555 | Katrisha | Smith | katrishasmithmba@gmail.com | |
| 1900567 | Seye | Kuyinu | seye@seyekuyinu.com | |

| | | | | |
|---|---|---|---|---|
| 1900568 | Arnetrius | Ellis | arnetrius00@yahoo.com | |
| 1900659 | Crystal | Bulliox | crystalspinkdiamonds@gmail.com | |
| 1900699 | Aneas | Pierce | pierceaneas@gmail.com | |
| 1900742 | Kevin | Mojica | kevin.j.mh2@gmail.com | |
| 1900774 | Diamonique J | Kennedy | yesiamhsent7211@gmail.com | |
| 1900776 | Jennifer | Panganiban | jenniferorgado@gmail.com | |
| 1900821 | Tanner | Clark | 18tclark@gmail.com | |
| 1900845 | James | Todd | yasmine.l.hepburn@gmail.com | |
| 1900952 | Madeline | Gulley | madelinegulley1@gmail.com | |
| 1900955 | Bart | Claeys | labaton.com@barclaey.com | barclaey@gmail.com |
| 1900963 | Christian | Brown | blufav8@gmail.com | |
| 1900973 | Gabriel | Allen | allengabe98@gmail.com | |
| 1900984 | Rhinnan | Kith | rhinnankith@gmail.com | |
| 1901074 | Rafael | Guzman | rafaelguzman22@outlook.com | rafaelangelguzman2@gmail.com |
| 1901087 | Lamont | Gibson | l.gibon5000@hotmail.com | lchuckg5000@gmail.com |
| 1901125 | Brandon | Fernandez | defconconsulting@gmail.com | |
| 1901139 | Caroline | Rumani | caroline.rumani@gmail.com | |
| 1901143 | Cheray | Mckinley | glamrsquad@hotmail.com | oohbabyimastar@gmail.com |
| 1901161 | Abhit | Singh | abs.spare@gmail.com | |
| 1901190 | Paula | Johnson | paulajohnson919@gmail.com | |
| 1901225 | Tamyla | Tate | miracles2remembermeby@gmail.com | prosperous1stantate2023@gmail.com |
| 1901265 | Brandon | Scroggins | bscroggins34@gmail.com | |
| 1901277 | Brian | Fridie | brian.fridie@gmail.com | |
| 1901280 | Kenneth | Yeung | k3nn3thh@gmail.com | |
| 1901306 | Michael | Sedlik | msedlik@hotmail.com | vuslayer@gmail.com |
| 1901363 | John | Molinaro | john.m.molinaro@gmail.com | |
| 1901375 | Carmen | Sawalski | carmensawalski@outlook.com | carmensawalski@gmail.com |
| 1901384 | Brittany | Williams | lailablack2014@gmail.com | |
| 1901403 | Joshua | Woehlke | joshwoehlke1@gmail.com | |
| 1901499 | Matt | Swedlow | mattswedlow@icloud.com | swedlowmatthew@gmail.com |
| 1901543 | Jacob | Hochberger | jacob.hochberger@gmail.com | |
| 1901552 | Terrell | Burrows | rellburrows20@gmail.com | |
| 1901607 | Justin | Kloiber | justin.kloiber@gmail.com | |
| 1901610 | Kyungrae | Kim | bobbykrkim@gmail.com | kyungrae.kim94@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1901613 | Elie | Pak | eliebuda@yahoo.com | eliebelly.y@gmail.com | |
| 1901618 | Jason | Macallister | jmacallister@outlook.com | | |
| 1901669 | Wilvincent | Go | wilvincent@gmail.com | | |
| 1901677 | Patrick | Kopala | pkopala22@gmail.com | | |
| 1901692 | Kyle | Metarko | kdmetarko@gmail.com | | |
| 1901938 | Emerald | Dejohnette | eddejohnette44@gmail.com | | |
| 1901943 | Tony | Martinez | tonymartinez479@gmail.com | | |
| 1901950 | Andrew | Won | andrewwon89@gmail.com | | |
| 1902109 | Tyler | Mckenzie | 1.tymckenzie@gmail.com | | |
| 1902123 | Andrew | Montigue | rmontigue@gmail.com | | |
| 1902142 | Evan | Fay | efay11@gmail.com | | |
| 1902158 | Margaret | Rivera | mrivera_210@hotmail.com | | |
| 1902185 | Anton | Koury | akoury50@gmail.com | | |
| 1902230 | Pinyi | Yao | pinyi.yao92@gmail.com | | eric25ypy@gmail.com |
| 1902242 | Nathan | Dopp | natedopp@gmail.com | | |
| 1902265 | Abraham | Villegas | villegasdds@gmail.com | avillero@hotmail.com | |
| 1902277 | Jack | Ellenberger | jack.a.ellenberger@gmail.com | | |
| 1902291 | Edgar | Moreno | ededuardomoreno@gmail.com | | |
| 1902330 | Nicholas | Weirath | nick.weirath@gmail.com | | |
| 1902350 | Chris | Dayley | chrisdayley1@gmail.com | | |
| 1902367 | Jake | Netko | jakenetko@gmail.com | | |
| 1902386 | Antonio | White | antoniowhite215@gmail.com | | |
| 1902388 | Bryan | Wells | bryanwells24@gmail.com | | |
| 1902465 | Laura | Williams | dmoonnzstars@yahoo.com | dmoonnzstars@gmail.com | |
| 1902545 | Jeremy | Landreth | landrethjeremy@gmail.com | | |
| 1902550 | Anga | Lambert | angalealambert@gmail.com | | |
| 1902631 | Melinda | Mcintire | melinda.mcintire@gmail.com | | |
| 1902679 | Kenneth | Sale | kennethsale@yahoo.com | kennysale@outlook.com | |
| 1902696 | Chinmay | Gangal | chinmay2312@gmail.com | | |
| 1902704 | Latoya | Scott | ms.toya2306@gmail.com | | |
| 1902733 | Rebecca | Fuller | lucienmom42@gmail.com | | |
| 1902734 | Reena | Diaz | mommynace6@gmail.com | | |
| 1902761 | Candra | Norstog | c.norstog@yahoo.com | | |
| 1902781 | Yael | Perez | yaelvperez@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1902839 | Shelby | Sand | shelbyliz001@gmail.com | |
| 1902858 | Nate | Phillips | natephillips80@gmail.com | |
| 1902877 | Robert | Ries | robertries@gmail.com | |
| 1902929 | Sherri | Mullen | sherri.mullen@icloud.com | llshb605@gmail.com |
| 1902979 | Edward | Adam Sr | wolverineadam4@gmail.com | |
| 1903064 | Zack | Mueller | zack.mueller@gmail.com | |
| 1903118 | Adrian | Moore | atmsenior2@gmail.com | |
| 1903160 | Christopher | Fernandez | chrisfer447@gmail.com | |
| 1903179 | Rejenna | Marshall | deadrah_marshall@yahoo.com | |
| 1903214 | Paul | Morrow | paulscott5166@gmail.com | |
| 1903226 | Justin | Williams | justin.d.williams1@gmail.com | |
| 1903416 | Chris | Crisostomo | ccrisostomo81@gmail.com | |
| 1903506 | Wesley | Bloemers | wabloeme@gmail.com | |
| 1903560 | Tyler | Mceachron | tyler.mceachron@gmail.com | |
| 1903561 | Aidan | Martinez | aidan.joseph.martinez@gmail.com | |
| 1903591 | Liyuan | Cao | james.cao.3@gmail.com | |
| 1903612 | Skyler | Payne | paynegang220@gmail.com | skylerp.pdx@gmail.com |
| 1903616 | Joseph | Ulibarri | josephmu@msn.com | kangaulibarri@gmail.com |
| 1903672 | Raymond | Matar | bronkus@gmail.com | |
| 1903691 | Olabisi | Bodunde | olabisibodunde794@gmail.com | |
| 1903799 | Chelsea | Harris | harris.chels@gmail.com | |
| 1903830 | Carl | Mentel | carlmentel@gmail.com | |
| 1903838 | Rosana | Ng | rosanangc@gmail.com | |
| 1903884 | Lakesha | Price | kp92871@gmail.com | |
| 1903892 | Sarah | Rose | srose9922@gmail.com | |
| 1903931 | Jeffrey | Martin | jeffmartin1973@gmail.com | |
| 1903946 | Emilio | Garcia | rgarcom@gmail.com | |
| 1903959 | Brandon | Roquet | brandonroquet@gmail.com | |
| 1903995 | Melanie | Morningstar | melaniewalkerhomes@gmail.com | |
| 1904025 | Charlie | Bitter | cbitter@wisc.edu | cdbitter9@gmail.com |
| 1904102 | Patrick | Floyd | floyd.pkm@gmail.com | |
| 1904112 | In | Seo | inhoseo90@gmail.com | |
| 1904125 | Velma | Miles | ladybuges3@gmail.com | |
| 1904134 | Will | Muckian | wmuckian@gmail.com | |

| 1904152 | Lillian | Ruoss | atlasscoffeeshop@gmail.com | | |
| 1904213 | Benjamin | Mariano | funnyfrets117@gmail.com | | |
| 1904221 | Josh | Piper | piper.joshua.y@gmail.com | | |
| 1904273 | Sade | Horton | bookedbynickole@gmail.com | | |
| 1904283 | James | Quinn | jliamquinn@gmail.com | | |
| 1904342 | Travis | Carr | tmcarr@tmcarr.com | tmcarr89@gmail.com | |
| 1904383 | Lennon | Ohagan | lohagan2002@gmail.com | | |
| 1904386 | Terry | Ellsworth | littleterry@terryellsworth.com | | |
| 1904436 | Meghan | Stevens | dahlm2@gmail.com | | |
| 1904440 | Ignacio | Pina | iggypop04@gmail.com | | |
| 1904452 | Paris | Watkins Griggs | parisrichmond02@gmail.com | | |
| 1904460 | Demeisha | Crawford | ceadem12@yahoo.com | | |
| 1904498 | Jeff | Sutherland | jeffjsuth@hotmail.com | | |
| 1904511 | Alicia | Armstrong | aliciaarmstrong27@gmail.com | | |
| 1904608 | Olympia | Pollard | olympia_mgmog@yahoo.com | princespuff89@gmail.com | |
| 1904795 | Andrew | Dalton | staindon87@gmail.com | | |
| 1904843 | John | West | jhwest98@gmail.com | | |
| 1904911 | Isabel | Flores | iyflores2648@gmail.com | | |
| 1904993 | Matt | Nelson | mattnelson@rcn.com | mattj.nelson@gmail.com | |
| 1905004 | Octavia | Smith | octavias954@gmail.com | | |
| 1905029 | Steven | Jaramillo | jaramillo621@gmail.com | | |
| 1905067 | Puneet Singh | Ludu | puneet.ludu@gmail.com | everlasting.puneet@gmail.com | |
| 1905071 | Camilo | Reina Munoz | camirei@outlook.com | camirei@gmail.com | |
| 1905103 | Angelica | Castillo | acastillo708@gmail.com | | |
| 1905110 | Alec | Mertz | duramaxkid728@gmail.com | | |
| 1905123 | Marlene | Johnson | marlene.johnson042@gmail.com | | |
| 1905160 | Marco | Villagomez | marco.a.villagomez@gmail.com | | |
| 1905172 | Amy | Hardin | amyhardin36@yahoo.com | amyhardin79@gmail.com | |
| 1905179 | Tim | Schavitz | tim@schavitz.net | schavitz@gmail.com | |
| 1905209 | Aviral | Asthana | aviralasthana1@gmail.com | | |
| 1905212 | Matthew | Hess | matthewlhess@outlook.com | hessrules@gmail.com | |
| 1905223 | Julie | Hopson | julie92776@gmail.com | | |
| 1905257 | Roo | Johnson | robert.w.johnson@gmail.com | | |
| 1905427 | Miren | Dodhiya | miren.shah9@gmail.com | miren.dodhiya@gmail.com | |

| 1905445 | Nicholas | Bailey | nicholas.g.w.bailey@gmail.com | | |
| 1905447 | Derrick | Broadnax | broad35@yahoo.com | | broadnax3500@gmail.com |
| 1905491 | Carrson | Walberg | carrsonwalberg@gmail.com | | |
| 1905552 | Joshua | Presnall | jpresnall98@gmail.com | | |
| 1905640 | Trevor | Marshall | trevor20032001@gmail.com | | |
| 1905793 | Lisa | Vanhook | lisavanhook@aol.com | | |
| 1905795 | Jake | Oxendale | jakeoxendalemn@gmail.com | | |
| 1905849 | Stephen | Abbas | stephenaabbas@gmail.com | | |
| 1905863 | Mason | Henkelman | masonhenkelman@gmail.com | | |
| 1905864 | Cristina | Montoya | cristina.a.montoya@gmail.com | | |
| 1905883 | Maxfield | Wikoff-Witten | maxfield.blue@gmail.com | | |
| 1905925 | Brittney | Jensen | brittneyyjensen@gmail.com | | |
| 1905954 | Babar | Ali | babar54x1@gmail.com | babar54@gmail.com | |
| 1906005 | Matthew | Robbins | robbins_matthew@ymail.com | matthewtrobbins@gmail.com | |
| 1906014 | Collin | Enke | collinenke1@gmail.com | | |
| 1906025 | Elvis | Sevilla | elvissevilla@gmail.com | | |
| 1906045 | Carson | Hungerford | 1999cvh@gmail.com | | |
| 1906047 | Marqus | Koranteng | marqus.koranteng@gmail.com | | |
| 1906053 | Richard R | Megalaa | megalaainc@gmail.com | | |
| 1906113 | Lahoma | Johnson | lhjohns71@icloud.com | | |
| 1906168 | Nakia | Varner | nakiasvarner@gmail.com | dushunn_318@yahoo.com | |
| 1906223 | Richard | Lee | richardlee2934@gmail.com | | |
| 1906272 | Schylar | Mendez | roxas3580@gmail.com | | |
| 1906276 | Justin | Greene | jlgreene@gmail.com | | |
| 1906289 | Maurina | Bond | maurinabond2209@gmail.com | | |
| 1906300 | Jason | Cheng | jecheng92@gmail.com | | |
| 1906483 | Juan | Azuero | jgazuerom@gmail.com | | |
| 1906487 | Sam | Thompson | awjsam@gmail.com | | |
| 1906494 | Nicole | Bond | nbond46@gmail.com | | |
| 1906515 | Dimche | Taneski | dimche.mk@gmail.com | | |
| 1906521 | Charles | Allen | cgregallen@gmail.com | | |
| 1906547 | Samantha | Murphy | samanthamurphy0506@gmail.com | samandbam0506@gmail.com | |
| 1906678 | Veronica | Williams | v.williams71@yahoo.com | vw1235@gmail.com | |
| 1906686 | Rebecca | Rodriguez | bkocurek@aol.com | | |

| 1906695 | Philip | Carosello | sgtcarosello@gmail.com | |
| 1906801 | Coree | Schweikarth | iicor33ii@gmail.com | |
| 1906818 | Jose | Quintero | jquintero011@gmail.com | |
| 1906855 | Dawson | Carter | dlucarter@gmail.com | |
| 1906875 | Sylvia | Chandra | sylviarichi@gmail.com | |
| 1906912 | Gregory | Gurenich | greenguren@gmail.com | |
| 1906929 | Mason | Ibarra | masonjibarra@gmail.com | |
| 1906942 | Jennifer | Abbott | jabbott69@yahoo.com | |
| 1906979 | Aaron | Gray | r.aaron.gray@gmail.com | |
| 1906980 | Heather | Picolotti | picolottis32@gmail.com | |
| 1907052 | Stephannie | French | stephannieann91@gmail.com | |
| 1907056 | Jaime | Ruffino | jaimelynrn77@gmail.com | |
| 1907066 | Xavier | Bolton | xt.bolton@icloud.com | xtbolton@gmail.com |
| 1907115 | Toby | Lopin | trlopin@gmail.com | |
| 1907187 | Ezra | Rubin | kkingdomm@gmail.com | |
| 1907194 | Kyle | Newman | wildkyle55@gmail.com | |
| 1907195 | Alfredo | Gutierrez | alfredoisnice@gmail.com | |
| 1907206 | Vu | Phan | vuphan61@gmail.com | caitlin.phan01@gmail.com |
| 1907336 | Sean | Glynn | glynnsea@gmail.com | |
| 1907363 | Jessy | Gage | jessy.gage@yahoo.com | jeasy.gage@gmail.com |
| 1907456 | Steven | Stantz | sstantz1@gmail.com | |
| 1907613 | Michael | Jordan | mikeadrian71@gmail.com | |
| 1907621 | Donna | Smith | donnam.smith@rocketmail.com | k752111@gmail.com |
| 1907631 | Natalie | Vandenberg | natalievndnbrg@gmail.com | jonny_vdb@hotmail.com |
| 1907728 | Tremayne | Whitehead | tdw023@gmail.com | |
| 1907766 | Ethan | Parker | ejparker05@gmail.com | |
| 1907786 | Tameika | Cagle | tameikacagle@gmail.com | |
| 1907908 | Faye | Atwater | fayeatwater@yahoo.com | |
| 1907912 | Jamiyah | Beal | xxshpinniebuilds@gmail.com | |
| 1907942 | Rosie | Burgos | rosieburgos.209@gmail.com | 209209xoxo@gmail.com |
| 1907949 | Angelika | Koinov | akoinov2001@yahoo.com | akoinov2001@gmail.com |
| 1907974 | Chris | Willis | cdub360@me.com | cdw360@gmail.com |
| 1907993 | Jacob | Johnson | jacobjohnson.ross@gmail.com | |
| 1908012 | James | Mcclellan | jlmcclellan05@hotmail.com | |

| 1908048 | Joe | Hulett | theoneoflight68@gmail.com | | |
| 1908170 | Derek | Christensen | christensenderek@msn.com | | |
| 1908175 | Stacy | Palomino | stacypalomino987@gmail.com | | |
| 1908185 | Ivo | Long | ivo@ivolong.co.uk | ivolong@gmail.com | |
| 1908213 | Joseph | Archey | jaarchey13814@gmail.com | | |
| 1908281 | Jessika | Meyers | meyersjessika5@gmail.com | | |
| 1908316 | Bernice | Cole | rosebud14207@outlook.com | ciluikbernice@gmail.com | |
| 1908387 | Oliver | Kocovski | pslozz@yahoo.com | okocovski@gmail.com | |
| 1908459 | Sarah | Shaw | s.antoinetteshaw@gmail.com | | |
| 1908470 | Rebeckah | Combs | beckscombs2018@gmail.com | | |
| 1908488 | Paul | Kim | paulkim517@gmail.com | | |
| 1908704 | Bradley | Hunt | chipper10.hunt@gmail.com | | |
| 1908755 | Nolan | Griffiths | nolan.griffiths@gmail.com | | |
| 1908786 | Kimberly | Corbin | kim38berly@gmail.com | | |
| 1908811 | Tony | Tulathimutte | tonytula@gmail.com | | |
| 1908825 | Willie | Burks | willieburks@gmail.com | | |
| 1908867 | Luiz | Labra | luiz_labra@hotmail.com | | |
| 1908879 | Nicholas | Gibbons | nickrgibbons1981@gmail.com | | |
| 1908906 | John | Robledo | varraje2@gmail.com | | |
| 1908923 | Mathew | Matouk | mmatouk23@yahoo.com | mmatouk11450@gmail.com | |
| 1908974 | Graham | Marousek | graham.marousek@gmail.com | | |
| 1908997 | Joshua | Schrandt | joshua.schrandt415@gmail.com | | |
| 1909023 | Karli | Sine | karlisine1@gmail.com | | |
| 1909036 | Lawanda | Payne | lawandapayne88@gmail.com | | |
| 1909228 | Tyler | Carbajal | tytycarbajal@yahoo.com | tylercarbajal09@gmail.com | |
| 1909233 | Waqqar | Khan | waqqar17@gmail.com | khanwaqqar12@gmail.com | |
| 1909395 | Nicholas | Delgado | nicholasdelgado13@aol.com | nicholasdelgado5@gmail.com | |
| 1909414 | Elijah | Newsome | eenewsome@gmail.com | | |
| 1909416 | Eddie | Webb | webbcornelius36@gmail.com | bdoeworld18@gmail.com | |
| 1909424 | Victor | Gemmingen | vlvg@icloud.com | | |
| 1909475 | Cole | Johnson | chief0909@gmail.com | | |
| 1909505 | Sahil | Kewlani | kewlaniz@gmail.com | | |
| 1909624 | Danita | Clegg | danitaclegg@yahoo.com | | |
| 1909718 | Mike | Lino | blakk.mike665@gmail.com | | |

| 1909768 | Matthew | Montalvo | pepper.4414@gmail.com | | |
| 1909821 | Ashley | Westervelt | ayyyyitsashley@gmail.com | | |
| 1909881 | Christian | Avellan | liamavellan75@gmail.com | chrisavellan211@gmail.com | |
| 1909972 | Erin | Ratner | erin.ratner@gmail.com | | |
| 1910100 | Rick | Giovanini | rick.giovanini1@gmail.com | | |
| 1910135 | Stephanie | Argueta | stephanieargueta3@gmail.com | | |
| 1910144 | Neil | Lamoureux | lamou1nr@gmail.com | | |
| 1910289 | Madison | Florence | madisonsweepsflorence@gmail.com | | madisonbflorence@gmail.com |
| 1910300 | Brian | Webbe | brianwebbe@gmail.com | | |
| 1910382 | Lavetta | Watkins | lavetta83@gmail.com | | |
| 1910465 | Ryan | Steckbeck | ryansteckbeck@outlook.com | ryansteckbeck9393@gmail.com | |
| 1910498 | Brandy | Massey | dyesrus2023@gmail.com | | |
| 1910568 | Misty | Naramore | mistynaramore@yahoo.com | | |
| 1910569 | Alan | Chan | alanhchan@gmail.com | | |
| 1910631 | Yulinda | Bogan | yulinda.bogan@gmail.com | | |
| 1910662 | Scott | Bartlett | swbartlett@gmail.com | | |
| 1910663 | Tim | Oldes | oldestim@gmail.com | | |
| 1910664 | Joshua | White | joshualwhite2@gmail.com | | |
| 1910701 | Antranik | Askander | aaskande@gmail.com | | |
| 1910735 | Robert | Garvey | bgarv943@gmail.com | | |
| 1910762 | Yash | Mehta | ym90080077@gmail.com | | |
| 1910796 | Kevin | Jover | kevin.jover07@gmail.com | | |
| 1910808 | Carter | Smith | carter_smith_12@hotmail.com | | |
| 1910828 | Teresa | Haapala | sillyme996@gmail.com | | |
| 1910859 | Sai | Prasanna | saiprasanna@me.com | saiprasanna.nanda@gmail.com | |
| 1910865 | Nick | Torre | nicktorre743@gmail.com | | |
| 1910980 | Tashika | Mcqueen | tashika.mcqueen@gmail.com | | |
| 1910991 | Jennifer | Adams | adamsjennifer06@outlook.com | jenniferadams06@icloud.com | |
| 1911012 | Brandon | Carper | brandondcarper@gmail.com | | |
| 1911014 | Miguel | Perez | miguel.perez717@gmail.com | | |
| 1911050 | Samba | Diop | samldiop@gmail.com | | |
| 1911086 | Ashton | Rose | signupashton@gmail.com | ashton.rose626@gmail.com | |
| 1911094 | Yvette | Kimbrough | yvette.kimbrough@yahoo.com | yvette.kimbrough6@gmail.com | |
| 1911199 | Janell | Williams | ajanellwilliams@gmail.com | | |

| 1911251 | Tristan | Heart-Myers | tristanheartmyers@gmail.com | |
| 1911320 | Tory | Young | tyoungfoundation@gmail.com | tonychange06@gmail.com |
| 1911376 | William | Mitchell | mitchell.will02@gmail.com | |
| 1911386 | Christa | Dyson-Spiller | christads@gmail.com | |
| 1911396 | Albert | Smith | albertsmith498@gmail.com | |
| 1911437 | Rafael | Hernandez | hernandez.rafael@outlook.com | omdzomgzyea@gmail.com |
| 1911444 | Anthony | Magallanes | anthonymagallanes@me.com | |
| 1911483 | Rachel | Pomeroy | rachxpom@gmail.com | |
| 1911502 | Eli | Kellett | eliteli2016@gmail.com | |
| 1911509 | Alexander | Sweeney | x2110311x@gmail.com | |
| 1911519 | Jacob | Holes | jacob.holes@gmail.com | |
| 1911697 | Jorden | Jenkins | jenkinsjorden@gmail.com | |
| 1911702 | Harley | Astin | jakobastin@gmail.com | |
| 1911762 | Timothy | Hogan | onyx1125@hotmail.com | thogan1182@gmail.com |
| 1911778 | Dariush | Shafa | dshafa@gmail.com | |
| 1911787 | Caleb | Knight | cknite12@gmail.com | |
| 1911829 | Jeff | Latzko | jefflatzko@gmail.com | |
| 1911890 | Brody | Hart | hartbrody@yahoo.com | |
| 1911917 | Daniel | Guberman | daniel.guberman@gmail.com | |
| 1911952 | Eric | Clark | eclarkusac@gmail.com | |
| 1911960 | Christina | Mccrimmon | thecutt411@gmail.com | |
| 1912010 | Michael | Hernandez | mbhernandez@outlook.com | |
| 1912079 | Matthew | Pane | me@mattpane.com | |
| 1912132 | Michelle | Calderhead | mcalderhead@gmail.com | |
| 1912148 | Katrina | Stejskal | hksmommy09@gmail.com | |
| 1912185 | Hector | Chacon | hjcp0917@gmail.com | |
| 1912206 | Mirnesa | Suljic Mejremic | mirnesa.suljic@gmail.com | |
| 1912311 | Greg | Von Fumetti | gavf@me.com | rideviaparkside@gmail.com |
| 1912326 | Sharon | Baluch | sherzack24sb@gmail.com | |
| 1912342 | Crystal | Curtis | crystalcurtis31281@gmail.com | |
| 1912386 | James | Earle | therobbieearle@gmail.com | ngultimate@gmail.com |
| 1912404 | Brandon | Arthur | b.arthur@outlook.com | brando454@gmail.com |
| 1912426 | Daniel | Bradbury | danielrlbradbury@gmail.com | |
| 1912427 | Jared | Coulter | jaredcoulter603@gmail.com | gamermasterjc@gmail.com |

| 1912428 | Calvin | Leung | calvin.leung.3@gmail.com | | |
| 1912446 | Danny | Mejia | mejiadanny94@gmail.com | | |
| 1912456 | Brijesh | Bhuva | brijbhuva@gmail.com | | |
| 1912484 | Brian | Nelson | brian8nelson@gmail.com | | |
| 1912494 | Sara | Lipala | sararlip37@gmail.com | | |
| 1912537 | Raymond | Sheffield | raymondsheffield@icloud.com | scottsheffield411@gmail.com | |
| 1912683 | Socorro | Clark | clarksocorro@gmail.com | | |
| 1912716 | Adriana | Diaz | adrianadiaz1123@gmail.com | | |
| 1912747 | Jake | Bujnowski | jakerbujnowski@gmail.com | | |
| 1912758 | Matt | Kanauer | matthewkanauer@gmail.com | | |
| 1912768 | Tuyen | Truong | mikikalchan@live.com | tue51138@gmail.com | |
| 1912792 | Stephanie | Anderson | allboysbut1@yahoo.com | allboysbut1@gmail.com | |
| 1912804 | Anthony | Ambahan | a.anthony1974@gmail.com | | |
| 1912848 | James | Morrison | kyleidg@gmail.com | | |
| 1912879 | Andy | Bach | andybach408@gmail.com | | |
| 1912892 | Spencer | Timkar | spencer@timkar.com | | |
| 1912898 | Malik | Osorio | osoriomalik2@gmail.com | | |
| 1912948 | Tyler | Hipke | tylerhipke@gmail.com | | |
| 1913093 | Benjamin | Tomaszewski | tomaszewski.benjamin.j@gmail.com | | |
| 1913125 | Alex | Wynn | alexwynn96@gmail.com | | |
| 1913154 | Kenny | Holschbach | kj197937@gmail.com | | |
| 1913198 | Thomas | Pekarcik | tom.pekarcik@gmail.com | | |
| 1913229 | Kirsten | Reyna | kirstenreyna@gmail.com | | |
| 1913334 | Kelly | King | hotbkelly@gmail.com | itskellyking166@gmail.com | |
| 1913365 | Oliver | Shepherd | ollie@ollie.host | gadgetmanapple@gmail.com | |
| 1913383 | Rachel | Hendzel | rachelhendzel@outlook.com | rhendzel12@gmail.com | |
| 1913391 | Leslie | Nguyen | nguyen.lesliemai@gmail.com | | |
| 1913395 | Jonathon | Aldridge | sideshooter513@gmail.com | | |
| 1913459 | Brooke | Gibson | gibsonb61@gmail.com | siberian.luca@gmail.com | |
| 1913464 | Eli | Schwartz | nearphotos@gmail.com | | |
| 1913474 | Meghan | Gionta | meghangionta@gmail.com | | |
| 1913498 | Cera | Roman | ceraroman@yahoo.com | dumpling143forever@gmail.com | |
| 1913570 | Nathan | Mcclure | nathan.mcclure@gmail.com | | |
| 1913597 | Tyeshia | Perry | tyeshia.perry18@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1913599 | Cristine | Rodriguez | cristinejr2005@yahoo.com | | |
| 1913623 | Sequoia | Cameron | sequoiacameron04@yahoo.com | itsjustcamm33@gmail.com | |
| 1913644 | Mouhamadou | Thiam | mthiam1997@gmail.com | | |
| 1913684 | Ian | Tackett | ianrockett91@gmail.com | | |
| 1913707 | Christine | Weber | christinefoulk@msn.com | | |
| 1913741 | James | Jones | ptoccsd168@yahoo.com | durrserena@gmail.com | |
| 1913779 | Christian | Wacker | christian.wacker@outlook.com | pizzaboy192@gmail.com | |
| 1913785 | Paul | Flowers | pcflowers@live.com | dontloseyourfocus@gmail.com | |
| 1913811 | Stephanie | Abogado | tobethesea@gmail.com | | |
| 1913826 | Cody | Menzia | menzia.cody@gmail.com | | |
| 1913827 | Nate | Smith | nsmith@openroads.us | ns112987@gmail.com | |
| 1913863 | Alan | Regalado | alanuchoregalado@gmail.com | | |
| 1913883 | Katelyn | Guerin | kguerin77@gmail.com | | |
| 1913885 | Ellie | Regalado | e.jones2003@outlook.com | | |
| 1913934 | Gabe | Padilla | gabriel.padilla1376@gmail.com | | |
| 1914026 | Cherryl | Williams | cherryl.williams@yahoo.com | | |
| 1914030 | William | Tresso | wtresso@gmail.com | | |
| 1914032 | Melissa | Del Rosario | meldelrosario27@gmail.com | | |
| 1914035 | Sonya | Gonzalez | stg612@gmail.com | | |
| 1914061 | Marrchelle | Tanzymore | mtanzymore@gmail.com | | |
| 1914090 | Layton | Cox | laytonjacobcox@gmail.com | | |
| 1914129 | Leslie | Tiedt | amberdragonswan@gmail.com | | |
| 1914150 | Matthew | Haney | mjhaney2016@gmail.com | | |
| 1914172 | Ryan | Dachel | rsdachel@gmail.com | | |
| 1914180 | Shacresha | Gilkes | shacreshagilkes@gmail.com | sgilkes619@gmail.com | |
| 1914197 | Eve | Sudberry | vesudb@outlook.com | vesudb@gmail.com | |
| 1914213 | Kloie | Bautz | kloieb@icloud.com | kloieb@me.com | |
| 1914225 | Lisa | Manzo | lisam.albright78@gmail.com | | |
| 1914289 | Reza | Karimi | r68karimi@gmail.com | | |
| 1914300 | Zayda | Juarez | z.juarez00@gmail.com | | |
| 1914305 | Levander | Brunette | levander21@gmail.com | | |
| 1914314 | Kaitlyn | Van Der Velde | kaitlynvdv@gmail.com | | |
| 1914588 | Alex | Rajjoub | ampattacks@gmail.com | hassoonrajjoub@gmail.com | |
| 1914626 | Elizabeth | Mcdonald | nygal1718@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1914648 | Amanda | Sinard | ajsinard@yahoo.com | | |
| 1914665 | Ryan | Alezz | ryanillusion2@gmail.com | | |
| 1914728 | Christian | Bartley | christianbartley@comcast.net | crazybartley@gmail.com | |
| 1914759 | Michael | Schalk | michaelpaulschalk@gmail.com | | |
| 1914764 | John | Kajmowicz | jack.kajmowicz@gmail.com | | |
| 1914789 | Tiffany | Prakash | pixelfoxie@gmail.com | theprakashpack@gmail.com | |
| 1914810 | Francisco | Lupercio | ingefluper@gmail.com | ingefranciscolupercio@gmail.com | |
| 1914854 | Thomas | Weck | tommyweck@yahoo.com | tommyweck1971@gmail.com | |
| 1914908 | Andres | Ortiz | and.ortizanimation@gmail.com | aitachi92@gmail.com | |
| 1914937 | Tina | Wang | twangustina@gmail.com | | |
| 1914961 | Jordan | Swanson | jswan0333@gmail.com | | |
| 1914996 | Celine | Schrier | ceschrier@gmail.com | | |
| 1914998 | Sharath | Kotha | kothasharath@gmail.com | | |
| 1915024 | Omar | Gonzalez | ogonza85@gmail.com | | |
| 1915043 | Eduardo | Medellin | ed_med91@hotmail.com | edmed91@gmail.com | |
| 1915045 | Samantha | Huang-Frost | earthlova@gmail.com | | |
| 1915047 | James | Moreno | al3xndrm@yahoo.com | james.al3xndrr@gmail.com | |
| 1915088 | Milo | Sherman | milorsherman@gmail.com | | |
| 1915100 | Monica | Smith | majocchi83@icloud.com | | |
| 1915123 | Robin | Knipp | msserenity081811@gmail.com | robinknipp1026@gmail.com | |
| 1915136 | Andrew | Loh | andrewhloh@gmail.com | | |
| 1915153 | Marc | Becerra | marcbecerra1@gmail.com | | |
| 1915172 | Christian | Holley | oriolesfan1994@gmail.com | | |
| 1915188 | Ximena | Trujillo | ximenatv18@gmail.com | | ximenaanemix05@gmail.com |
| 1915224 | Ben | Brown | benbrown52@gmail.com | | |
| 1915252 | Phillip | Lee | spicy320@gmail.com | | |
| 1915264 | Nina | Schiff | nina.schiff@gmail.com | | |
| 1915349 | Quontavious | Jenkins | quontaviousjenkins@gmail.com | | |
| 1915364 | Ron | Anderson | sbone81669@gmail.com | | |
| 1915614 | Tanecia | Hall | taneciahall@gmail.com | | |
| 1915618 | Aiden | Rodriquez | aidenreign@outlook.com | aidrod101@gmail.com | |
| 1915745 | Reylene | Little | reylenelittle@gmail.com | | |
| 1915861 | Jennifer | Dietrich | jenkolva@yahoo.com | | |
| 1915902 | Zachary | Homsey | zhomsey999@gmail.com | | zachary.homsey@gmail.com |

| 1915917 | Ryan | Donnelly | ryandonnelly717@gmail.com | | |
| 1915949 | Ellissa | Hinton | ellissahinton2023@gmail.com | | |
| 1915953 | Ankit | Mittal | nitay15mittal@gmail.com | ankit02mittal@gmail.com | |
| 1916066 | Toni | Jones | tonij6767@gmail.com | | |
| 1916083 | Michelle | Martin | michelxle@aim.com | michellenm92@gmail.com | |
| 1916142 | Armando | Zarco | armando.zarco@gmail.com | | |
| 1916150 | Peter | Dziedzic | pdzdzc@gmail.com | | |
| 1916227 | Leroy | Stewart | leroystewart678@gmail.com | | |
| 1916232 | Wandy | Paulino | wandypaulino2@gmail.com | | |
| 1916235 | Vince | Mccarty | mccarty.vince@gmail.com | | |
| 1916237 | Jacob | Eoll | jakobeoll@icloud.com | | |
| 1916250 | Devin | Rogers | devinrogers372@gmail.com | derog123097@gmail.com | |
| 1916363 | Kia | Stanley | kmstanley83@gmail.com | pebbles1284@gmail.com | |
| 1916366 | Jacob | Salminen | jsalminen14@gmail.com | | |
| 1916476 | Victor | Bianchi | victortbianchi@gmail.com | | |
| 1916553 | Nol Wenly | Jean Baptiste | wenly001189@gmail.com | | |
| 1916739 | Ryan | Taubman | taubman812490@gmail.com | | |
| 1916822 | Caden | George | cadenjamesgeorge@gmail.com | | |
| 1916854 | Austin | Fergusson | austinrfergusson@gmail.com | | |
| 1916857 | Justin | Pearson | jpear99@gmail.com | | |
| 1916930 | Hector | Fza | hectorfza21@gmail.com | | |
| 1916932 | Sue | Henegar | wilmahenegar865@gmail.com | | |
| 1916954 | Ian | Ranus | ian.x.ranus@gmail.com | | |
| 1916958 | Diane | Brinkley | diane.doll.brinkley@gmail.com | | |
| 1916968 | Ashley | Hoffman | ashrdh25@gmail.com | | |
| 1917046 | Rance | Campbell | camprace@hotmail.com | racecampbell@gmail.com | |
| 1917087 | Thomas | Girgenti | t12i@proton.me | girgentidev@gmail.com | |
| 1917116 | Frederic | Lande | flande816@gmail.com | | |
| 1917153 | Kyle | Bayfield | tekkie101@gmail.com | | |
| 1917154 | Julian | Russell | julianlamarrussell@gmail.com | | |
| 1917155 | Yuval | Efrat | yuvalefr@gmail.com | | |
| 1917237 | Eric | Naranjo | eric.nar@gmail.com | | |
| 1917318 | Anthony | Racanelli | aracanelli513@gmail.com | | |
| 1917328 | Nick | Clevenger | nicholas.r.clevenger@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1917343 | Matias | Badino | maticapa6@gmail.com | | mxbadino@gmail.com |
| 1917469 | Kalisa | Thompson | kahri1990@gmail.com | | |
| 1917471 | Andrei | Rosulescu | andreirosulescu21@gmail.com | | |
| 1917504 | Cody | Bales | mikehunt1503@gmail.com | | |
| 1917511 | Rohin | Prajapati | mabalsitch@gmail.com | rohin0715@gmail.com | |
| 1917530 | Christopher | Blum | christopherblum.4197@gmail.com | | |
| 1917557 | Mitava | Thakkar | mitava.thakkar@gmail.com | | |
| 1917582 | Angel | Loux | louxangel0@gmail.com | | |
| 1917598 | Brandon | Whiting | iamwhiting28@gmail.com | | |
| 1917609 | Nikolas | King | nikmon0405@gmail.com | | |
| 1917706 | Matthew | Laskoski | matthewllaskoski@gmail.com | | |
| 1917756 | David | Perez | david.perez.isaac@gmail.com | | |
| 1917766 | Michelle | Jackson | yvettejackson685@gmail.com | | |
| 1917773 | Emmett | Rise | emmrise@gmail.com | | |
| 1917830 | Sandy | Ontiveros | ontiverossandy@yahoo.com | ontiverossandy17@gmail.com | |
| 1917839 | Amber | Smith | vibissh.info@protonmail.com | usob85@gmail.com | |
| 1917850 | Olayinka | Hassan | yinkahassan98@gmail.com | yesterday1858films@gmail.com | |
| 1917862 | Isaac | Madison | bigsugar246@gmail.com | | |
| 1917865 | Charlie | Lograsso | c.lograsso15@gmail.com | | |
| 1917877 | Aaron | Franklin | ghoststpatrickjr@gmail.com | aaronfranklin358@gmail.com | |
| 1917945 | Ethan | Wang | mrethanhw@gmail.com | | |
| 1917951 | Eric | Alba | ericalba39@gmail.com | | |
| 1917977 | Javier | Descalzo | jdescalzo82@gmail.com | | |
| 1918035 | Alex | Lawrence | alex.jm.lawrence@gmail.com | | |
| 1918121 | Thomas | Shen | thom_shen@yahoo.com | thom.shen@gmail.com | |
| 1918127 | Baronica | Williams | baronicawilliams@gmail.com | | |
| 1918157 | Shandeidra | Jordan | shandeidra18@gmail.com | | |
| 1918169 | Wesley | Wilburn | wesleytwilburn@gmail.com | | |
| 1918197 | Emma | Bailey | emmabaileyy@gmail.com | | |
| 1918201 | Durrail | Moore | rail2387@gmail.com | | |
| 1918234 | Michelle | Sablatura | michellereneesablatura@gmail.com | | |
| 1918306 | Samuel | Bradley | sambradley243@gmail.com | | |
| 1918324 | Chad | Moulder | digjam77@gmail.com | | |
| 1918325 | Rajib | Din | rajdin688@gmail.com | rajibdin@gmail.com | |

| 1918465 | Asyali | Delarosa | asyali89@gmail.com | | |
| 1918496 | Constance | Williams | simonewilliams21@yahoo.com | | |
| 1918497 | Amy | George | amyisstar509@gmail.com | | |
| 1918522 | Timothy | Tantra | tratimo@gmail.com | | |
| 1918569 | Michelle | Jorgenson | michellejorgenson@gmail.com | | |
| 1918574 | Jose | Aguirre | nocturneaux@gmail.com | | |
| 1918590 | Michael | Salerno | msalerno54@gmail.com | | |
| 1918612 | Aaron | Pastula | aaronjpastula@gmail.com | | |
| 1918650 | Sharonna | Brown | sharonnabrown78@gmail.com | | |
| 1918778 | Jason | Palmer | jasonrobertpalmer@gmail.com | | |
| 1918819 | Kendall | Sliwka | kendallsliwka@gmail.com | | |
| 1918823 | Luke | Young | youngla121@gmail.com | | |
| 1918917 | Steven | Williams | kayden12215@gmail.com | | |
| 1918952 | Matt | Rahner | mrahner@gmail.com | | |
| 1918974 | Andrew | Get | andrew.geer95@gmail.com | | |
| 1919029 | Alex | Grasso | alexgrasso915@gmail.com | | alexgrasso625@gmail.com |
| 1919064 | Benjamin | Milford | benjamin.milford@gmail.com | greatandrandom@gmail.com | |
| 1919075 | Thomas | Leahy | tombey12@gmail.com | | |
| 1919086 | Colin | Crombie | cmcrombie@gmail.com | | |
| 1919114 | Michelle | Crull | mmcrull17@gmail.com | | |
| 1919117 | Mikayla | Ahlvers | mikaylaahlvers21@gmail.com | | |
| 1919154 | Peaches | Lamb | lamb859@gmail.com | | |
| 1919173 | Claudia | Williams | icnote72@gmail.com | | |
| 1919215 | Quannie | Tsang | quannieqt@ucla.edu | | |
| 1919244 | Rachel | Bailey | rlbailey40@yahoo.com | | |
| 1919401 | Menachem | Marcucci | xpsmlk@gmail.com | | |
| 1919414 | Andres | Agudelo | agudeloandres079@gmail.com | | |
| 1919438 | Ricky | Williams | rickwil09@gmail.com | | |
| 1919482 | Jamal | Murray | musicislife.jam@gmail.com | | |
| 1919568 | Imani | Acanfora | icladson@gmail.com | | |
| 1919636 | Nat | Carreiro | crystalchess8@gmail.com | | |
| 1919678 | Jess | Jones | jeiger013@gmail.com | | |
| 1919702 | Kyle | Walton | walton.e.kyle@gmail.com | | |
| 1919709 | Jerry | Shea Osman | jerryosman@me.com | | |

| 1919786 | Christina | Erickson | chriser95@gmail.com | | |
| 1919822 | Benjamin | Mihalovich | bmihalovichh@gmail.com | ghenjirules@gmail.com | |
| 1919823 | Christopher | Brown | cbrown0382@gmail.com | | |
| 1919851 | Stacey | Brown | staceydb44@gmail.com | | |
| 1919867 | Susan | Barker | sb611077@gmail.com | sb61107@aol.com | |
| 1919881 | Michael | Hlavach | hlavachmike15@gmail.com | | |
| 1919937 | Dorothy | Bangurah | dbangurah@gmail.com | | |
| 1919941 | Deshaun | Davis | add18th@gmail.com | | |
| 1919969 | Anthony | Pecora | vegadrel@gmail.com | | |
| 1919998 | David | Tarleton | dptarleton@gmail.com | | |
| 1920040 | Jonathan | Anderson | jon75anderson@gmail.com | | |
| 1920043 | Patric | Dean | necromega@gmail.com | | |
| 1920114 | Richard | Chavez | luck1on3@live.com | | |
| 1920240 | Christena | White | chrissywhite71@gmail.com | stinatom@gmail.com | |
| 1920263 | Elizabeth | Hooper | elzbth9201@gmail.com | | |
| 1920333 | Tim | Denson | therealbigt50@gmail.com | | |
| 1920359 | Samantha | Ibanez | sibaneznyc@gmail.com | | |
| 1920383 | Colin | Cravenho | colincravenho@gmail.com | | |
| 1920387 | Matthew | Bartlett | bartlmn@gmail.com | | |
| 1920404 | Wayne | Piercy | kingontheridge@gmail.com | | |
| 1920424 | Sianna | Joslin | cooperjoslin25@gmail.com | sboschetti25@gmail.com | |
| 1920544 | Stephanie | Roden | 1stephanieroden@gmail.com | | |
| 1920548 | Matthew | Wold | m.wold1614@gmail.com | | |
| 1920746 | Cory | Williams | coryw3695@gmail.com | | |
| 1920766 | Robert | Richardson | rrichardson032911@gmail.com | | |
| 1920827 | Tanner | Nielsen | teton45@gmail.com | | |
| 1920871 | Patrick | Tucker | ptuck21@yahoo.com | ptuck21@gmail.com | |
| 1920957 | Laura | Hanson | fazecraze27@hotmail.com | laurajhanson@gmail.com | |
| 1920980 | Julie | Anderson | itsjustjulio@gmail.com | | |
| 1921065 | Villarosa | Neil | neilvillarosa18@gmail.com | | |
| 1921145 | Theresa | Wager | theresamarie71@gmail.com | | |
| 1921172 | Donald | Bowers | dongregory89@gmail.com | | |
| 1921175 | Karla | Castillo | keyci777@gmail.com | | |
| 1921201 | Terrance | Taylor | terrancetaylor50@yahoo.com | | |

| | | | | |
|---|---|---|---|---|
| 1921218 | Abio | Harris | hrris2011@gmail.com | |
| 1921244 | Racquel | Love | rtjlove@gmail.com | |
| 1921262 | John | Benson | mbenson1975@gmail.com | |
| 1921270 | Mason | Reigel | masonreigel@gmail.com | diamondblock18@gmail.com |
| 1921276 | Moris | Menendez Sagastume | morismenendez@gmail.com | |
| 1921296 | Nyle | Ridley | nridley13@gmail.com | |
| 1921317 | Nicolette | Mingo | nicolette.mingo@gmail.com | |
| 1921412 | Cynthia | Carruthers | carritherscynthia1117@gmail.com | |
| 1921422 | Tianzhu | Qin | jackqin1234@gmail.com | |
| 1921490 | Sydney | Burlew | sydney_burlew@hotmail.com | |
| 1921503 | Keith | Mcghee | keithmcghee.km@gmail.com | |
| 1921637 | Christonia | Holmes | christoniaholmes1968@gmail.com | |
| 1921644 | Silena | Nelson | cuda4951@icloud.com | |
| 1921659 | Wyatt | Morris | wyttmorris@gmail.com | |
| 1921675 | Bryan | Guzman | bnaruto14@gmail.com | |
| 1921695 | Rafael | Martinez | martinezrafael1113@gmail.com | |
| 1921730 | Dheeraj | Lalwani | dheerajnl93@gmail.com | |
| 1921737 | Sean | Campbell | seanacampbell1989@gmail.com | slick4000@gmail.com |
| 1921743 | Luis | Campos | steadykd@gmail.com | |
| 1921750 | Alfredo | Mercado | alfredm8739@gmail.com | |
| 1921793 | Sam | Recker | pahnoptik@gmail.com | |
| 1921855 | Aiden | Cross | kaotic.scorpion@gmail.com | |
| 1921869 | Cierra | Holmes | cierraholmes01@gmail.com | |
| 1921879 | Jeffrey | Simonetta | jeffsimonetta@gmail.com | |
| 1921954 | Perez | Mario | whoisprz@gmail.com | |
| 1921996 | Alan | Hernandez | ah1172120@gmail.com | |
| 1922020 | Lacie | Stock | laciestock@gmail.com | |
| 1922063 | Vernon | Walls | vwallsel@yahoo.com | vwalls90@gmail.com |
| 1922066 | Amanda | Angles | amandaangles94@gmail.com | |
| 1922114 | Juan Luis | Melero | juanlmelero@gmail.com | |
| 1922233 | Monica | Dunford | dunfordmj@yahoo.com | |
| 1922288 | Steven | Thorn | sthorn1226@gmail.com | |
| 1922333 | Chris | Jerrell | cjerrell1764@gmail.com | |
| 1922372 | Jasmine | Harris | lorenharris9315@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1922391 | Amanda | Macon | mrsmacon2@gmail.com | |
| 1922440 | Dakota | Rivas | djrivas301@gmail.com | |
| 1922540 | Anthony | Rabideau | tony.rabideau@gmail.com | |
| 1922564 | Adam | Dobrinska | c1@dobrinska.com | adobrinska@gmail.com |
| 1922604 | Michaela | Rocchio | michaelarocchio@gmail.com | |
| 1922615 | Breithnner | Duarte | bruceduarte18@gmail.com | |
| 1922622 | Joshua | Garcia | garcjosh26@gmail.com | raylbj@gmail.com |
| 1922657 | Meredith | Gersten | meredith.gersten@gmail.com | |
| 1922675 | Jason | Barrie | jason@jasonbarrie.com | sublboyime@gmail.com |
| 1922796 | Dwayne | Littlejohn | tonilitt@aol.com | tonilitt0919@gmail.com |
| 1922834 | Zephan | Carmody | zephan.carmody@icloud.com | zephan.carmody@gmail.com |
| 1922856 | Nathan | Kravets | lenin031880@gmail.com | |
| 1922907 | Lance | Lavelle | lance.lavelle@gmail.com | |
| 1923028 | Joshua | Guerrero | gotnukes@ymail.com | powerpanda312@gmail.com |
| 1923058 | Frank | Ciaravolo | fciaravolo@aol.com | |
| 1923077 | Tom | Coury | tjcoury@gmail.com | |
| 1923122 | Adrianne | Henderson | adrianne338@gmail.com | |
| 1923172 | Michael | Harding | mh.hardingmichael@gmail.com | |
| 1923185 | Sean | Gillaspie | seangillaspie@gmail.com | |
| 1923188 | Karina | Menendez | karinamenendez88@gmail.com | |
| 1923202 | Hollis | Riggins | hriggins17@gmail.com | |
| 1923208 | Hannelore | Melville | hmelv805@gmail.com | |
| 1923286 | Williams | Johnie | johnie.williams@ymail.com | |
| 1923437 | Cameron | Rivera | cameron.m.rivera.cssm@gmail.com | |
| 1923460 | Jessica | Placek Heagy | jess.km.placek@gmail.com | |
| 1923476 | Cherine | Lennartz | cherinicita@gmail.com | |
| 1923481 | Royce | Wallace | msroyce58@aol.com | |
| 1923528 | Andrey | Zhuk | andrey.apc@gmail.com | |
| 1923540 | Blake | Myers | blakemyers0@gmail.com | |
| 1923578 | Alex | Pepino | alexjpepino@gmail.com | |
| 1923589 | Samantha | Emm | emm.samantha.3@gmail.com | |
| 1923600 | Tamira | Lemon | miralemon2@gmail.com | miralemon1@gmail.com |
| 1923618 | Katherine | Anderson | katherine.p.anderson@gmail.com | |
| 1923629 | Roberto | Adame | robertoadame541@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1923707 | Kimberly | Griggs | kgriggs526@gmail.com | |
| 1923733 | Broderick | Ballantyne | broderick.ballantyne@gmail.com | |
| 1923759 | Bryson | Wallace | bryson.a.wallace@gmail.com | |
| 1923761 | Ellen | Chapman | ellen.chapman4@gmail.com | |
| 1923800 | Christopher | Norman | cmnorman83@gmail.com | |
| 1923808 | Tonya | Atchison | tonyatr1971@aol.com | tonyatr1971@gmail.com |
| 1923825 | David | Kraemer | davidkraemer495@aol.com | carlibrown16@gmail.com |
| 1923837 | Michael | Anderson | michael.a13751@gmail.com | |
| 1923895 | William | Jacobs | cheesewill1@gmail.com | |
| 1923899 | Damian | Fluder | dfluder@yahoo.com | |
| 1923965 | Anton | Ziskin | anton.z1881@gmail.com | |
| 1923981 | Candace | Miller | candykaynee@outlook.com | |
| 1924005 | Joseph | Lorincz | lokijoe93@gmail.com | |
| 1924008 | Christine | Devore | cd7@me.com | christinedevore222@gmail.com |
| 1924065 | Juan | Ortiz | juanhdtv@gmail.com | |
| 1924153 | Dillon | Rodriguez-Scibelli | dscibelli95@gmail.com | |
| 1924219 | Abraham | Galindo | yumagalindos@gmail.com | |
| 1924226 | Jake | O'Donnell | odjake@gmail.com | |
| 1924289 | Dana | Fluder | day_rog@yahoo.com | |
| 1924302 | Evan | Coverdill | twpatches@gmail.com | |
| 1924354 | Sarah | Hardie | smhardie33@gmail.com | |
| 1924382 | Amie | Burke | amieburke45@gmail.com | |
| 1924394 | Carl | White | carlwhite570@gmail.com | |
| 1924405 | Sarah | Jarvis | jarvi175@gmail.com | |
| 1924411 | Jordan | Riese | jordanriese@comcast.net | jordanriese@gmail.com |
| 1924497 | Luca | Morgantini | l.morgantini91@gmail.com | |
| 1924588 | Matthew | Barceleau | mib6707@hotmail.com | barceleau@gmail.com |
| 1924601 | Zunaira | Sardar | zunaira.s1997@gmail.com | |
| 1924709 | Jonathan | Seel | jonathan.d.seel@gmail.com | |
| 1924746 | Nick | Bailey | nickbailey308@gmail.com | |
| 1924808 | Cyrill | Kalita | cyrill.kalita@gmail.com | |
| 1924860 | Tischa | Givens | tlg0519@gmail.com | |
| 1924905 | Michelle | Castner | mcastner3990@gmail.com | |
| 1924906 | Patricia | Homefield | jerseygirl.pattih@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1924918 | Joshua | Goodrich | jgoodr1631@gmail.com | | |
| 1924952 | Scott | Cramer | scott@cramerpr.com | | |
| 1924984 | Kyle | Schober | kjschobe@mtu.edu | | |
| 1925005 | Jessica | Holmes | holmesjessica618@gmail.com | jessicaholmes283@gmail.com | |
| 1925039 | Waruta | Amornpitak | awaruta@gmail.com | | |
| 1925057 | Jason | Piwowar | jasonpiwowar88@gmail.com | | |
| 1925072 | Andrew | Bullard | tearadon@gmail.com | | |
| 1925095 | Cristina | Vaca | cvaca@comcast.net | cristina.vaca7@gmail.com | |
| 1925120 | Mark | Smith | alwayzrealtalk@yahoo.com | | |
| 1925147 | Joseph | Fadhil | josephfadhil511@gmail.com | | |
| 1925178 | Ariel | Hoff | ariloveshaikus@gmail.com | | |
| 1925195 | Frank | Faudoa | inferredrecords@gmail.com | | |
| 1925246 | Maria | Garrett | mariasartcreations71@gmail.com | | |
| 1925266 | Will | Riedl | williamjriedl@gmail.com | | |
| 1925351 | Anthony | Yip | yipanthony18@gmail.com | | |
| 1925368 | Matthew | Risting | mristing@gmail.com | | |
| 1925369 | Jonathan | Dinh | jdinh1993@gmail.com | | |
| 1925384 | Nestor | Bataz | nbataz@gmail.com | | |
| 1925488 | Scott | Hinds | s.gregory.hinds@gmail.com | | |
| 1925524 | Desire | Whitmore | desirewhitmore@gmail.com | | |
| 1925545 | Nicolas | Valverde | nikko.valverde@gmail.com | | |
| 1925554 | Nicole | Sylianteng | nicole.sylianteng@gmail.com | | |
| 1925613 | Antonio | Castillo | tonyc80231@outlook.com | | |
| 1925629 | Matthew | Wenz | wenz.matthew@gmail.com | | |
| 1925753 | Deborah | Kennedy | deborahkennedy6@gmail.com | | |
| 1925851 | Robert | Patrick | robertpatrick34@gmail.com | robs.auto.2014@gmail.com, devinjames8081@gmail.com | |
| 1925898 | Raymond | Burrage | raymondburrage@icloud.com | ray.inc.05@gmail.com | |
| 1925924 | Samuel | Lindal | sam.lindal53@gmail.com | | |
| 1925936 | Sean | Breadon | seanbrdn04@gmail.com | | |
| 1925987 | Shelley | Norton | shelleylnorton@hotmail.com | shelleylnorton@gmail.com | |
| 1926020 | Brandon | Thompson | thompsonb94@gmail.com | | |
| 1926082 | Angela | Pettit | angelapettit12@gmail.com | | |
| 1926089 | Joshua | Knopman | jknopman@gmail.com | | |
| 1926166 | Tim | Smith | hwyboiz@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1926211 | Robert | Luce | luce.robert0324@gmail.com | |
| 1926240 | Patricia | Ortega | mspattyortega@gmail.com | |
| 1926267 | Sarah | Johnston | sjjohnston07@gmail.com | |
| 1926283 | Lesley | Young | lesley7316@gmail.com | |
| 1926302 | Victoria | Armstrong | victoria.armstrong13@gmail.com | |
| 1926375 | Glenn | Nichols | glnsr01@comcast.net | |
| 1926392 | Jen | Nyberg | ivesa11@gmail.com | |
| 1926401 | Josh | Mulder | joshm412@yahoo.com | joshua.r.mulder@gmail.com |
| 1926473 | Robert | Amaya | robert.amaya73@gmail.com | |
| 1926513 | Albert | Lam | albert.k.lam@gmail.com | |
| 1926514 | Eli | Quintoa | equintoa@gmail.com | |
| 1926519 | Derek | Koch | derekkoch80@gmail.com | |
| 1926690 | Anum | Salahuddin | khurramali3047@gmail.com | |
| 1926703 | Christopher | Holtsinger | chris@holtsinger.com | |
| 1926761 | Tyson | Wilcox | tyson.wilcox@gmail.com | |
| 1926804 | Josh | Pedroza | darthcaniac@gmail.com | |
| 1926808 | Bethanie | Lawrence | bethmlaw19@gmail.com | bethanie.muska@gmail.com |
| 1926812 | Jenny | Blaszczyk | iamawinner42@gmail.com | rangerjen@gmail.com |
| 1926815 | Thomas | Christopher | lovestrongautocare@gmail.com | |
| 1926897 | Adam | Chandler | adamisaac@gmail.com | |
| 1926931 | Ming Jin Stephen | Leung | hihistephen@gmail.com | |
| 1926961 | Lindsey | Williams | lindsey.williams00@gmail.com | |
| 1926971 | Jimmy | Kight | smashthediscos2@gmail.com | |
| 1926990 | Wilson | Edwards | chonsuego@gmail.com | |
| 1927001 | Austin | Betts | austin.b.betts@gmail.com | |
| 1927046 | Patricia | Davis | ran_trsh@yahoo.com | mzpattymelt478@yahoo.com |
| 1927405 | Hong | Leung | conleylhn@gmail.com | |
| 1927529 | Nestor | Chavez Hernandez | hechamealcohol@gmail.com | |
| 1927565 | Erik | Schnell | eschnell1@gmail.com | |
| 1927583 | Andrew | Scott | andrsco@gmail.com | |
| 1927619 | Christopher | Kugel | kingck123@gmail.com | |
| 1927628 | Kristen | Wood | kwood6640@gmail.com | |
| 1927662 | Abu | Shohag | abcshoh@gmail.com | |
| 1927674 | Sherry | Wilson | sherrywilson711@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1927679 | Rebecca | Stephens | rchen0831@gmail.com | |
| 1927709 | Jeff | Atkins | evulperson@gmail.com | |
| 1927720 | Andrew | Renwick | flyandy7@gmail.com | |
| 1927750 | Edward | Patron | nedgpatron@gmail.com | |
| 1927768 | Paul | Bradley | paulbradley85@gmail.com | |
| 1927783 | Jennifer | Davis | jdavis@davis11.com | |
| 1927843 | Golden | Gonzales | goldengonzales1@gmail.com | |
| 1927943 | Amado | Moreno | queenmargie82@outlook.com | |
| 1928046 | Margie | Verdan | m_verdan@ymail.com | |
| 1928188 | Sarah | Sullivan | lil8yxoxo@gmail.com | |
| 1928233 | Ruby | Glass | rubyglass@rocketmail.com | |
| 1928302 | Shemar | Anderson | andersonshemar257@gmail.com | thebigstarmars@gmail.com |
| 1928304 | Curtis | Payne | paynecurt3@gmail.com | |
| 1928534 | Kasipan | Kanniah | kasi.kct@gmail.com | |
| 1928556 | Joseph | Pavelek | jpavelek10@gmail.com | |
| 1928582 | Matt | Mordis | tradingdayz618@gmail.com | |
| 1928583 | Vamsi | Kaliki | vkkaliki@gmail.com | |
| 1928586 | Casey | Krummel | slotslut4you2@gmail.com | |
| 1928590 | Dan | Darnall | daniel.k.darnall@gmail.com | |
| 1928654 | Amanda | Lord | couldthisbemanda@gmail.com | |
| 1928672 | Henry | Kershaw | buggkershaw@gmail.com | |
| 1928677 | Sidney | Uriarte | sidneyuriarte@gmail.com | smla65@gmail.com |
| 1928739 | Nicholas | Doherty | nsdoherty410@gmail.com | |
| 1928758 | Juan | Tinoco | cotopaxii1@gmail.com | |
| 1928773 | Emma | Washburn | emmacadman98@gmail.com | |
| 1928781 | Travis | Miller | travismiller122@gmail.com | |
| 1928784 | Brennen | Carroll | bcarroll621@gmail.com | |
| 1928823 | Samantha | Hendricks | shendricks725@yahoo.com | boochie30sh@gmail.com |
| 1928824 | Hayden | Yancey | hayden@yanceymail.com | |
| 1928849 | Luis | Gonzalez Galicia | luisarmando1234@gmail.com | |
| 1928862 | Brandon | Brown | brandobrown0111@gmail.com | |
| 1928897 | Armand | Sultantono | armsultan@gmail.com | |
| 1928898 | Savannah | Robertson | savannahjanee@gmail.com | |
| 1928962 | Kristi | Doherty | kristiboland@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1929011 | Fran | Zak | fzgras1@gmail.com | |
| 1929026 | Shivanshu | Mishra | shivanshumishra@gmail.com | |
| 1929042 | Connor | Anderson-Larson | connorandersonlarson@gmail.com | |
| 1929047 | Emerald | Tigner | emeraldtigner31@gmail.com | |
| 1929135 | Leonard | Mihalovich | lenovations@gmail.com | |
| 1929161 | Katlyn | Keith | katlynbrewer2001@gmail.com | |
| 1929180 | Damian | Prather | dprather88@gmail.com | |
| 1929188 | Zolia | Pineda | zoliapineda22@gmail.com | |
| 1929213 | Shampree | Scott | shampree8@gmail.com | |
| 1929272 | Jonathan | Woods | jwoods3659@gmail.com | |
| 1929285 | Evan | Mccullough | e_mccullough92@yahoo.com | 123eam@gmail.com |
| 1929300 | Martin | Rufo | mrufo116@gmail.com | |
| 1929348 | Ronald | Rathke | ronald.rathke@gmail.com | |
| 1929353 | Abhinav | Asthana | abhinav0929@gmail.com | |
| 1929377 | Sonji | Harris | harris4809@icloud.com | sonjiharris0a@gmail.com |
| 1929419 | Greg | Spero | sperogj@gmail.com | |
| 1929426 | Storm | Koch | blueberrytornado92@gmail.com | |
| 1929459 | Sivooned | Soto | sivooned.romero@yahoo.com | |
| 1929574 | Carrie | Jones | carriejones901@gmail.com | |
| 1929603 | Nathaniel | Cousar | nathaniel.cousar@gmail.com | |
| 1929678 | Felix | Yang | fzyang1227@gmail.com | |
| 1929682 | Adraen | Ramirez | adraenramirez@gmail.com | |
| 1929695 | Louis | Anselman | potproductions420@gmail.com | |
| 1929709 | Jackie | Reinhardt | reinhardt.jackie@yahoo.com | |
| 1929712 | Nathan | Krohne | ndkrohne55@gmail.com | |
| 1929714 | Crystal | Stewart | frumptilda@yahoo.com | |
| 1929745 | Olivia | Craker | oliviacraker@gmail.com | |
| 1929749 | Erick | Aranda | erickaranda95@gmail.com | |
| 1929763 | Tamas | Czimmermann | czimmermann.tamas@hotmail.com | twinzydapro@gmail.com |
| 1929770 | Daniel | Davila | danielx511@gmail.com | |
| 1929774 | Malcolm | Hall | malcolm.hall49@gmail.com | |
| 1929781 | Rafael | Aguilera | rafaeljaguilera@gmail.com | |
| 1929786 | Trevor | Harris | trevor@techlevelup.net | viperthunder@gmail.com |
| 1929798 | Nate | Frederick | natekfrederick@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1929818 | Allen | Du | a.du@me.com | allendu.dc@gmail.com | |
| 1929819 | Luke | Lesniowski | lesniowski.lukasz@gmail.com | | |
| 1929833 | Junior | Correa | junejune0605@yahoo.com | junior.correa5@gmail.com | |
| 1929840 | Tanesha | Welch | tweety0044111@yahoo.com | ashya25@gmail.com | |
| 1929848 | Jordan | Biagomala | mrorigin.jb@gmail.com | | |
| 1929850 | Traci | Hester | tracijojosma@gmail.com | | |
| 1929851 | Uday | Mathur | udaymat11@gmail.com | | |
| 1929873 | Timmy | Maloney | timmymaloney13@gmail.com | | |
| 1929905 | Chris | Lyng | lyng.chris@gmail.com | | |
| 1929912 | Relisa | Hamilton | relisa.hamilton@yahoo.com | relisahamilton33@gmail.com | |
| 1929914 | Michael | Walker | walkermichael45@gmail.com | | |
| 1929934 | Annette | Jones | acjones1207@yahoo.com | acjones716@gmail.com | |
| 1929947 | Nadir | Khan | nadir101@gmail.com | | |
| 1929951 | Melony | Recendez | melonyrecendez@gmail.com | | |
| 1929977 | Robert | Merrill | robertmerrill3@gmail.com | | |
| 1929989 | Jugaad | Sawhney | jugaad.uni@gmail.com | | |
| 1929995 | Matthew | Lapointe | lapointe683@gmail.com | | |
| 1930034 | Daniel | Winborn | dtwinborn@yahoo.com | toi9enius@gmail.com | |
| 1930057 | Holt | Kernodle | holt@kernodle.us | jkernodl@gmail.com | |
| 1930059 | Christian | Rose | christiannrose@yahoo.com | | |
| 1930069 | Natasha | Phillips | natashaphillipsme@gmail.com | | |
| 1930081 | Terrica | Pittman | terricawalthall@gmail.com | | |
| 1930092 | Richard | Sample | richardosamplini@gmail.com | | |
| 1930098 | Emily | Dotsey | emilyabrown13@gmail.com | | |
| 1930112 | Jennifer | Favoroso | jhfavo@gmail.com | | |
| 1930157 | Darryl | Hart | leehrt426@gmail.com | | |
| 1930165 | Cynthia | Hernandez | arlette7918@gmail.com | | |
| 1930169 | Ennis | Osteen | dwhiteo@gmail.com | | |
| 1930181 | Jacob | Dacus | jacobadacus@gmail.com | omfgbxrftw@gmail.com | |
| 1930217 | Stefanie | Anderson | anderson.stefj@gmail.com | | |
| 1930222 | Cristian | Gutierrez | tanrez3@gmail.com | | |
| 1930223 | Zach | Rutz | zrutzy@gmail.com | | |
| 1930224 | Benjamin | Jones | benjipjones@gmail.com | | |
| 1930230 | Arek | Jaworski | bklyneurostyle@gmail.com | | |

| 1930232 | Jerald | Leatherman | rossleatherman@yahoo.com | |
|---|---|---|---|---|
| 1930235 | Aime | Szymanski | aimeszymanski@gmail.com | aimdogggggg@gmail.com |
| 1930244 | Chase | Campbell | chase.b.campbell@gmail.com | |
| 1930266 | Stacey | Youngblood | s.youngblood1966@gmail.com | |
| 1930271 | Christopher | Salem | chrisnsalem@gmail.com | |
| 1930276 | Ida | Sullivan | idasully@gmail.com | |
| 1930278 | James | Stacker | garrettstacker@gmail.com | |
| 1930280 | Brandon | Salem | brandon.salem@gmail.com | |
| 1930284 | Quinn | Winter | winterquinn@gmail.com | |
| 1930286 | Christina | Troy | bossqueenempire@gmail.com | |
| 1930292 | Abigail | Tzau | abitzau@umich.edu | abi.tzau.888@gmail.com |
| 1930296 | Chase | Christensen | chaserchristensen@gmail.com | |
| 1930333 | Andrew | Reep | amreep87@gmail.com | |
| 1930357 | Navgeet | Sandhu | snavgeet@gmail.com | |
| 1930380 | Jamari | Ducre | jamariducre@gmail.com | |
| 1930389 | Brandon | Goodwin | boogwin@gmail.com | |
| 1930409 | Terrence | Braswell | planabarbers@gmail.com | braswell223@gmail.com |
| 1930414 | Lupita | Alvarez | lupi_alvarez@msn.com | lupialvarez0511@gmail.com |
| 1930458 | Mackenzie | Parrish | themackalacka@gmail.com | |
| 1930468 | Kenneth | Dantzler | kennethdantzler7@gmail.com | |
| 1930473 | Malia | Mcclurg | kuuleialoha1@yahoo.com | |
| 1930493 | Jessica | Reyes | jessicanreyes01@gmail.com | |
| 1930520 | Lucas | Leonatti | leo42492@gmail.com | |
| 1930525 | Latisha | Lundy | llundy788@gmail.com | latishalundy1986@gmail.com |
| 1930552 | Rubertina | Arjon | rarjondelarosa15@gmail.com | |
| 1930612 | Josh | Blevins | jdavidblevins@yahoo.com | |
| 1930613 | Sivaneswari | Sivalingam Malleswari | eswari24@gmail.com | |
| 1930622 | Tarmeka | Sievright | tsievright32@yahoo.com | |
| 1930630 | Tiago Henrique | Da Cruz Costa | tiagocosta.eaa@hotmail.com | tiagocosta.eaa@gmail.com |
| 1930659 | Adel | Akkad | adelakkad@me.com | |
| 1930672 | Joel | Parisi | author@joelaparisi.com | agency.nighthawk@gmail.com |
| 1930673 | Kevin | Dexter | dexterke7134@gmail.com | |
| 1930677 | Lingyue | Wei | weilingyueg@gmail.com | |
| 1930705 | Greta | Johnson | gretaljohnson@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1930706 | Sulena | Lashaw | sulenafaye@gmail.com | | |
| 1930725 | Justin | Roach | cleetus7411@gmail.com | | |
| 1930746 | Brian | Mcclure | kingbrian92999@gmail.com | | |
| 1930794 | Jacob | Shteingart | jshteingart@gmail.com | | |
| 1930823 | Katie | Glaser | katieglaser1@gmail.com | | |
| 1930930 | Tom | Toutain-Carling | immyantidrug@gmail.com | | |
| 1930981 | Achyuth | Shivapuja | achyuth.shivapuja@gmail.com | | |
| 1930983 | Kelly | Dunn | kdunn93@gmail.com | | |
| 1931044 | Matthew | Parker | shinydisco@mac.com | matthewelisephparker@gmail.com | |
| 1931052 | Tiffany | Brooks | giffordtiffany0@gmail.com | | |
| 1931070 | Milen | Marinov | barierata@gmail.com | | |
| 1931072 | Rommel | Garcia | rgarcia0291@gmail.com | | |
| 1931091 | Austin | Hillyard | haust16@gmail.com | | |
| 1931106 | Shannon | Webb | shannon12053@gmail.com | | |
| 1931109 | Tom | Zdanowski | tomzdan92@gmail.com | | tom.zdan9850@gmail.com |
| 1931121 | Tanner | Hainsworth | tanner.r.h@gmail.com | | |
| 1931213 | Flynt | Brading | flyntbrading@gmail.com | | |
| 1931217 | Jeimer | Jimenez Beltran | jeimer.jimenez@gmail.com | | |
| 1931219 | Duy | Pham | phamleduy04@gmail.com | | |
| 1931222 | Terrance | Nicholas | nicholast14@gmail.com | | |
| 1931249 | Arlo | Perez | perezarlo@gmail.com | | |
| 1931254 | Jill | Sacco | jillsacco1@gmail.com | | |
| 1931277 | Demetrius | Boyd | boyd.demetrius@outlook.com | | |
| 1931280 | Misty | Robinson | sweetmysty03@yahoo.com | mistyeliserobinson@gmail.com | |
| 1931305 | Andrew | Balettie | andrewbalettie@gmail.com | | |
| 1931326 | Eric | Ambos | eric@eambos.com | eambos@gmail.com | |
| 1931335 | Steven | Baldwin | stevenbaldwin11@gmail.com | | |
| 1931336 | Justin | Tout | justintout@gmail.com | | |
| 1931340 | Robert | Moss | robbymossbass@gmail.com | | |
| 1931366 | Kevin | Warhus | kevinwarhus@gmail.com | | |
| 1931370 | Matthew | Barney | fattmatt239@gmail.com | mattbarney123@gmail.com | |
| 1931394 | Vivian | Nguyen | vnguye6@gmail.com | | |
| 1931412 | Michael | Klotka | mklotka@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1931416 | Vernon | Fregia | fregiav@gmail.com | fregiav@gmail.com, vfregia111.dc@gmail.com, fregiavernon09@gmail.com | |
| 1931422 | Jaime | Jimenez Fuentes | jajimecr@gmail.com | | |
| 1931438 | Lauren | Wells | wells.lauren@gmail.com | | |
| 1931461 | Terra | Reed-Mings | terrasreed@gmail.com | | |
| 1931470 | Ashley | Zehel | missashleyzeee@gmail.com | | |
| 1931507 | Malik | Warrick | mwarrick1997@gmail.com | | |
| 1931512 | Tracy | Dittsworth | 31firstclass@gmail.com | | |
| 1931586 | Gregory | Adams | gregory.adamsjr@gmail.com | | |
| 1931596 | Tyler | Zimmer | tzim1873@gmail.com | | |
| 1931602 | Steven | Hunter | stevenlatroy@gmail.com | | |
| 1931606 | Cesar | Munoz | mnz.car@gmail.com | mnz.csr@gmail.com | |
| 1931615 | Katrina | Loftis | katrinalvn2@gmail.com | | |
| 1931619 | Tyler | Madden | tylermddn1@gmail.com | | |
| 1931627 | Chris | Watkins | watkinsrchristopher@gmail.com | | |
| 1931658 | Hayden | Hairston | haydenhairston@gmail.com | | |
| 1931673 | Lucas | Feddersen | lukefedd80@gmail.com | | |
| 1931711 | Erin | Mullen | erinhmullen@gmail.com | | |
| 1931723 | David | White | dew72155@gmail.com | | |
| 1931747 | Tomeka | Smith | smekne@aol.com | | |
| 1931755 | Randy | Amodo | amodo.kara@gmail.com | | |
| 1931804 | Gilberto | Briscoe-Martinez | ggskids@gmail.com | | |
| 1931810 | Salvador | Arce | ricrc89@gmail.com | | |
| 1931814 | Jack | Weiss | dodgerweiss@gmail.com | | |
| 1931839 | Ryan | Ahart | rahart41299@gmail.com | | |
| 1931841 | Louis | Abrassard | louis.abrassard@gmail.com | | |
| 1931842 | Javiera | Cisneros | javieracisneros@gmail.com | | |
| 1931845 | Tyler | Kus | kus.tyler@gmail.com | | |
| 1931883 | Queen | Mack | mack1qlccwb@gmail.com | | |
| 1931943 | Lui | Luangkhot | zhonggwen@gmail.com | | |
| 1931958 | Thomaz | Elias | elias.t21@gmail.com | | |
| 1931967 | Marc | Blatt | marcblatt@gmail.com | | |
| 1931992 | Hunter | Diercks | hunter26461@gmail.com | | |
| 1932051 | Monica | Gordon | gordonmonica69@gmail.com | | |

| 1932071 | Ashley | Seaberry | ashleyseaberry@gmail.com | ashleyseaberry2@gmail.com | |
| 1932093 | Taylor | Rollf | taylorrollf1988@gmail.com | | |
| 1932111 | Chrishandalyn | Lee | chrishandalynl@yahoo.com | chrishandalynlee10@gmail.com | |
| 1932143 | Deandra | Thompson | dcthompson1312@gmail.com | | |
| 1932147 | Matthew | Eckerberg | meckerberg@gmail.com | | |
| 1932151 | Viktorija | Chikhalenko | vchikhalenko@gmail.com | viktorija.stanovaja@gmail.com | |
| 1932156 | Crystal | Tucker | crystaltucker302@gmail.com | | |
| 1932215 | Dev | Patel | devrpatel02@gmail.com | | |
| 1932224 | Robert | Kinter | mcsatellite@yahoo.com | | |
| 1932230 | Jonathan | Espin | jonathanespin10@gmail.com | | |
| 1932235 | John | Rodriguez | maxisdrone953@gmail.com | | |
| 1932240 | Brady | Petrik | bradypetrik@gmail.com | | |
| 1932253 | Nikhil | Patel | nikhil.r.patel.04@gmail.com | | |
| 1932311 | Seth | Waters | sethwaters1999@yahoo.com | rogerdonnaloda@gmail.com | |
| 1932323 | Louise-Amorette | Chiossi | amorettec@gmail.com | | |
| 1932328 | Gregory | Stelly | gstelly57@gmail.com | | |
| 1932360 | Kaysie | Williama | bkay1612@gmail.com | | |
| 1932386 | Cesar | Avila | xxsilexx@gmail.com | | |
| 1932399 | Ocheika | Ray | ocheikaray@gmail.com | | |
| 1932452 | Osvaldo | Martinez | osvaldo.martinez13@gmail.com | | |
| 1932459 | Kisa | Swain | swain_kisa@yahoo.com | | swainkisa@gmail.com |
| 1932474 | Kai | Storvick | kaistorvick@gmail.com | | |
| 1932480 | Sara | Landinez | saralandinez7@gmail.com | | |
| 1932524 | David | Grossman | david.c.grossman@gmail.com | | |
| 1932526 | Michael | Walter | michaeljwalter@gmail.com | | |
| 1932529 | Raelynn | Garcia | garciarae10@gmail.com | | |
| 1932536 | Rahul | Jayaraman | rahul.jayaraman.1@gmail.com | | |
| 1932581 | Alejandro | Nieves | anieves5691@gmail.com | | |
| 1932592 | Ashish | Singh | ashishsingh549@gmail.com | | |
| 1932600 | Grace | Blancas | grace.blancas25@gmail.com | | |
| 1932617 | Joseph | Reynolds Jr | jrreynoldsjr@hotmail.com | joeray828@gmail.com | |
| 1932620 | Gonzalo | Montes | gonzo643@gmail.com | | |
| 1932626 | Jennifer | Younk | jennifer122105@gmail.com | | |
| 1932639 | Nick | Pyle | fireblade16@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1932660 | Michael | Kostrub | mkostrub@gmail.com | |
| 1932711 | Ken | Torbeck | ktorbeck@gmail.com | |
| 1932750 | Jessica | Proctor | jessicameganproctor@yahoo.com | |
| 1932774 | Avinash | Immaneni | avinashthecool@gmail.com | |
| 1932788 | Nicole | Robertshaw | robertshawnicole@gmail.com | |
| 1932792 | Michael | Deland | mdeland23@att.net | |
| 1932834 | Marie-Bernadette | Reyes | reyesmbp@gmail.com | |
| 1932872 | Kyle | Rundman | kfrundman@gmail.com | jenny.rundman@gmail.com |
| 1932901 | Merrill | Tucker | mrt560@gmail.com | |
| 1932902 | Jessica | Burris | burrisjessica28@gmail.com | |
| 1932929 | Brittany | Briggs | bnbrija@sbcglobal.net | brittanybriggs15@gmail.com |
| 1932960 | Cacey | Lewis | cacey.lewis@gmail.com | |
| 1932984 | Christine | Parent | ceparent@gmail.com | |
| 1932995 | Lisa | Messierranberg | ljmranberg@gmail.com | |
| 1932998 | Pearlie | Boyd | pearlieboyd@gmail.com | |
| 1933000 | Jackson | Stewart | jacksonstewart194@gmail.com | |
| 1933001 | Amanda | Wilson | amw31009@gmail.com | |
| 1933012 | Daniel | Hernandez | danieldhdez5@gmail.com | |
| 1933017 | Chris | Brainerd | christopher.brainerd@gmail.com | |
| 1933029 | Lauren | Nelson | lwnelson4@gmail.com | |
| 1933030 | Ralph | Garcia | rgarcia187@gmail.com | |
| 1933032 | Jpemmanuel | San Luis | jpsanluis@gmail.com | |
| 1933055 | Diane | Parker | parkerdiane1115@gmail.com | |
| 1933065 | Gabriela | Pascuzzi | gspascuzzi@gmail.com | |
| 1933071 | Colin | Smith | colinsolosmith1@gmail.com | colintheyounger@gmail.com |
| 1933079 | Gustavo | Rios | randongrios@gmail.com | randomgrios@gmail.com |
| 1933082 | Rena | Sampayan | renapbe@yahoo.com | renapbe@gmail.com |
| 1933093 | Donte | Harvey | donteharvey@gmail.com | |
| 1933108 | Jon | Cherico | joncherico@gmail.com | |
| 1933110 | Quintin | Scott | qjscott@gmail.com | |
| 1933130 | Kilanee | Wells | kilaneewells15@gmail.com | |
| 1933134 | Connor | Brown | cbb20202001@gmail.com | |
| 1933135 | Kaushik | Patel | ukalien@gmail.com | |
| 1933143 | Simon | Lively | legal@fmp4m.com | livelyhomeautomation@gmail.com |

| 1933156 | Joseph | Burgess | kburgess3255@gmail.com | |
| 1933157 | Sterling | Moskal | sterlingmoskal@gmail.com | |
| 1933159 | Christopher | Viseur | viseurc81@gmail.com | |
| 1933224 | Xavier | Perdomo | cabberage@gmail.com | |
| 1933246 | Twila | Sanders | twila.sanders@gmail.com | |
| 1933250 | Ben | Davidson | bendavidson92@gmail.com | |
| 1933255 | Thomas | Peterson | thomaskpeterson@gmail.com | |
| 1933257 | Adam | Czachurski | adamc728@gmail.com | |
| 1933260 | Tyler | Bittner | moodyafb@gmail.com | |
| 1933285 | Anthony | Martin | amartin32@gmail.com | |
| 1933287 | Julian | Weiss | betterfuture@gmail.com | |
| 1933307 | Roxane | Pahldad | rpahldad@gmail.com | |
| 1933323 | Karen | Overmiller | overk4@gmail.com | |
| 1933338 | Miles | Taylor | smilesstaylor@gmail.com | |
| 1933385 | Adrian | Bee | irawkoh9@yahoo.com | adrianthegreat6@gmail.com |
| 1933400 | Asher | Cohen | asjcohen@gmail.com | |
| 1933466 | Mitchell | Knight | mknight1721@gmail.com | |
| 1933486 | Jose | Munoz | cuba6112@gmail.com | |
| 1933501 | Lemuel | Botha | lemuelbotha@gmail.com | |
| 1933531 | Devin | Bacha | devinbacha@gmail.com | devmaster3000@gmail.com |
| 1933557 | Cheryl | Wilmore | cherylwilmore66@gmail.com | |
| 1933582 | Kimberly | Johnson | odawagurl@yahoo.com | odawagurl@gmail.com |
| 1933593 | Cameron | Flippo | cg.flippo@gmail.com | |
| 1933636 | Julie | Meyer | jlmeyer.legal@gmail.com | |
| 1933647 | Bruce | Kersh | kershbruce40@gmail.com | |
| 1933679 | Ariel | Lamb | ariellamb2004@gmail.com | |
| 1933681 | Angela | Vasquez | ch3323pun7@gmail.com | |
| 1933711 | June | Sych | jjdcodjes@aol.com | djcodjes@gmail.com |
| 1933724 | Philip | Belger | belphil215@gmail.com | |
| 1933732 | Kris | Kupchella | kriskupchella@gmail.com | |
| 1933734 | Brian | Flynn | brianwflynn@yahoo.com | bfgamer86@gmail.com |
| 1933775 | Matthew | Dodovich | mdodovich7@gmail.com | |
| 1933782 | Maggie | Forsee | maggie4c@gmail.com | |
| 1933807 | John | Clark | jclark125@att.net | |

| | | | | |
|---|---|---|---|---|
| 1933839 | Lily | Roblin | lkroblin@gmail.com | |
| 1933900 | Caitlin | Keegan | ckeegan11098@gmail.com | |
| 1933919 | Kyle | Jackson | kylejackson55.kj@gmail.com | |
| 1934107 | Andrew | Williamd | maybesethrogen@gmail.com | |
| 1934110 | Samantha | Le | sammike69@gmail.com | |
| 1934148 | Michelle | Batson | michelledbatson@gmail.com | |
| 1934220 | Krista | Mckinley | sweetydarling10@gmail.com | |
| 1934249 | Ricardo | Torres | torresricardo8@gmail.com | |
| 1934250 | Jonathan | Li | jonathanchli@hotmail.com | h9314822@gmail.com |
| 1934294 | Cayla | Phinn | caylap07@yahoo.com | caylap07@gmail.com |
| 1934304 | Kent Justin | Brown | kentjustin.brown@gmail.com | |
| 1934309 | Andrew | Cook | andycook44@gmail.com | |
| 1934314 | Natalia | Kostka | natalia7kostka@gmail.com | |
| 1934329 | Whitfield | Stevens | whitfieldstevens2@gmail.com | |
| 1934335 | Diana | Vallejo | dgvm1998@gmail.com | |
| 1934342 | Alfuquan | Taylor | alfuquantaylor811@gmail.com | |
| 1934350 | Dustin | Diesing | dustindiesing@proton.me | dmdiesing@gmail.com |
| 1934353 | Yesha | Shrestha | yshres07@gmail.com | yesha.shrestha@gmail.com |
| 1934394 | Alex | Anderlik | alanderlik@gmail.com | |
| 1934401 | Kabir | Singh | ksingh.pa@gmail.com | jedisingh@gmail.com |
| 1934412 | Tien | Vonguyen | tienvonguyen123@gmail.com | |
| 1934427 | Kimberly | Robinson | kimmibaer89@gmail.com | |
| 1934450 | Madison | Hicks | mlhicks18@gmail.com | |
| 1934468 | Brent | Meyers | bmeyers@gmail.com | |
| 1934497 | Adriana | Contreras | adykontreraz@gmail.com | |
| 1934499 | Michael | Petralia | michaelp326@gmail.com | |
| 1934504 | Ryan | Powell | maddiekins72@gmail.com | ryanpowell1111@gmail.com |
| 1934507 | Lauren | Marshall | lamarshall@widener.edu | lamarshall2020@gmail.com |
| 1934527 | Daniel | Richardson | daniel.r.richardson@gmail.com | |
| 1934541 | Alvin | Ahmed | alvinahmeddd@gmail.com | |
| 1934545 | Ann | Brumback | ann3317@yahoo.com | |
| 1934546 | Jessica | De Los Angeles | jessicadelosangeles99@gmail.com | |
| 1934589 | Odyssey | Smith | odys20239@gmail.com | odyssey626@gmail.com |
| 1934603 | Lamont | Blount | lamontcblount@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1934635 | Reetah | Boyce | reetahb@gmail.com | | |
| 1934698 | Austin | Dearing | adearing4@gmail.com | | |
| 1934704 | Ashia | Griffin | agriff3191@gmail.com | | |
| 1934750 | Adrian | Pinon | tuzitozenteno81@gmail.com | | |
| 1934765 | Fernando | Barroso | omardigs@gmail.com | | |
| 1934779 | Maryann | Celis | maryann.celis@gmail.com | | |
| 1934821 | Judge | Payne | paynejudge707@gmail.com | | |
| 1934841 | David | Paulun | simoneetich18@gmail.com | simoneetich16@gmail.com | |
| 1934878 | Jesus | Escalante | jesusaescalante@gmail.com | | |
| 1934883 | Adam | Morris | adam@gracepointlodi.com | | adamemorris12@gmail.com |
| 1934956 | Bradley | Wright | bradleywri@gmail.com | | |
| 1934977 | Thomas | Bingamon | tjbingamon@gmail.com | | |
| 1934986 | Chloe | Juckel | chloechloeanne@gmail.com | | |
| 1935078 | Joscelyn | Velasquez | joscelynvelasquez@yahoo.com | joscelynvelasquez@gmail.com | |
| 1935088 | Cindy | Roberts | cindyamberr90@gmail.com | | |
| 1935144 | Tracey | Felton | tracee.felton@gmail.com | | |
| 1935157 | Andrew | Varela | level_9987@yahoo.com | andday43@gmail.com | |
| 1935171 | Justin | Minor | justinnnsmithhh23@gmail.com | bfgc3x@gmail.com | |
| 1935200 | Hicham | Hijab | hichamhijab@gmail.com | | |
| 1935257 | Ross | Campbell | private.campbell@gmail.com | | |
| 1935305 | Jared | Granger | jaredg31582@gmail.com | | |
| 1935405 | Michael | Dove | ugaems@aol.com | imichael330@gmail.com | |
| 1935418 | Benjamin | Moreno | bensmith356@gmail.com | | |
| 1935452 | Darryl | Dickenson | darryldickenson@gmail.com | | darryldickenson@icloud.com |
| 1935482 | Gary | Torres | jamesgtorrez211@gmail.com | jgcampost2@gmail.com | |
| 1935483 | Mitchell | Redies | mitchred41@icloud.com | mitchellredies@gmail.com | |
| 1935521 | James | Hargrove | stevenhargrove72@gmail.com | | |
| 1935548 | Samilah | Melvin | twinh3@yahoo.com | fashion6379@gmail.com | |
| 1935552 | Julia | Mccullough | tracep40@yahoo.com | | |
| 1935593 | Angeliique | Arrington | paularringtonangelique985@gmail.com | | |
| 1935604 | Antonio | Porter | antonioprtr@yahoo.com | antonioprtr142@gmail.com | |
| 1935639 | Larry | Vasquez | larryavasquez@gmail.com | | |
| 1935653 | David | Lindsey | dlindsey1991@gmail.com | | |
| 1935666 | Andre | Bell | andrebell515@gmail.com | itsyaboy515@gmail.com | |

| 1935686 | Brody | Cales | brodycales@gmail.com | | |
| 1935702 | Tracy | Cumba | tracy.cumba.35@gmail.com | | |
| 1935738 | Deion | Burton | deionburton@gmail.com | deionburton264@gmail.com | |
| 1935756 | William | Tschida | fookster4g63@gmail.com | | |
| 1935769 | Dillon | Mcgrane | dmcgrane2010@gmail.com | | |
| 1935854 | Nora | Teagan | nmt48360@gmail.com | | |
| 1935858 | Robert | Carr | r.c.carr47@gmail.com | | |
| 1935869 | Jorge | Ochoa | victor8ademori@protonmail.com | joaq8a@gmail.com | |
| 1935878 | Hunter | Rondeau | thunderclapthat@gmail.com | | |
| 1935893 | Christian | Profancik | christianprofancik@gmail.com | | |
| 1935908 | Cam | Byrne | cambyrnephoto@gmail.com | | |
| 1935921 | Pranesh | Kamalakanthan | praneshpk@gmail.com | | |
| 1935937 | Tamarrio | Jenkins | tamarriojenkins1@gmail.com | | |
| 1935942 | Nathaniel | Brutejcek | brueske0608@gmail.com | | |
| 1935952 | Sara | Osborne | cleaningsbysara@gmail.com | | |
| 1935962 | Peter | Stobierski | peterstobierski@gmail.com | | |
| 1935977 | Mary | Basquine | mary_basquine@yahoo.com | marybrown587@gmail.com | |
| 1936003 | Kyle | Moukheiber | kylemoukheiber@gmail.com | kylemouk13@gmail.com | |
| 1936004 | Gary | Keene | garykeene16@gmail.com | | |
| 1936036 | Laura | Peddycoart | ladp223@gmail.com | | |
| 1936045 | Timothy | Packett | tapackett@gmail.com | | |
| 1936054 | William | Wells | boowmw@gmail.com | | |
| 1936069 | Arturo | Garcia | arturlow@gmail.com | | |
| 1936089 | Vance | Wyatt | wyatv503@gmail.com | | |
| 1936097 | Daniel | Makauskas | danmakauskas69@gmail.com | | |
| 1936145 | Latonya | Samuels | latonya.samuel@gmail.com | | |
| 1936176 | Chatieka | Riley | chatieka.riley@gmail.com | | |
| 1936191 | Ryan | Watkins | ryryguitarz@gmail.com | | |
| 1936193 | Don | Allen | doncallen15@gmail.com | | |
| 1936200 | Dylan | Lp | dylanlpdesign@gmail.com | | |
| 1936264 | Benjamin | Tarsa | benjaminjtarsa@gmail.com | museiskum@gmail.com | |
| 1936276 | Bryce | Mattson | brycehmattson@gmail.com | | |
| 1936278 | Jorge | Funez | jlfunez89@gmail.com | | |
| 1936283 | Lydell | Shaw | lydellshaw@yahoo.com | | |

| 1936307 | Carlos | Santini Ramirez | carlos.santini10@gmail.com | | |
| 1936312 | Alexander | Tidwell | alexander.a.tidwell@gmail.com | | |
| 1936314 | Akouete | Kouevi-Gou | kouevak79@gmail.com | | |
| 1936316 | Whitney | Owens | wo7194@gmail.com | | |
| 1936317 | Antonio | Barajas | tonykins93@gmail.com | | |
| 1936342 | Jimmay | Jimathay | j3igj3ad@gmail.com | | |
| 1936367 | William | Bryant | wlbryant94@gmail.com | | |
| 1936385 | Ashley | Linton | alinton1989@gmail.com | | |
| 1936392 | Andy | Perkovich | andyp4415@gmail.com | | |
| 1936443 | Rosalina | Segundo | rosalina_94@hotmail.com | rosalina.94.rs@gmail.com | |
| 1936480 | Donita | Blackstone | nitarose34@gmail.com | | |
| 1936486 | Tenisia | Williams | wbosslady88@gmail.com | | |
| 1936503 | Devon | Crandell | awcdevon@gmail.com | | |
| 1936504 | Federico | Vasquez | federicovasquez86@gmail.com | | |
| 1936515 | Deven | Mccoy | devenmccoy@gmail.com | | |
| 1936522 | Abhishek | Dantinamane Sheshagiri | dsabhi94@gmail.com | abhishekds94@gmail.com | |
| 1936540 | Juan | Briseno | briseno.juan.c@gmail.com | | |
| 1936557 | Noah | Prowell | noahprowell@gmail.com | | |
| 1936558 | Annette | Hoersting | amhoersting@gmail.com | | |
| 1936559 | Jarae | Martinez | jarae.martinez@gmail.com | | |
| 1936562 | Ahmed | Khater | akhater390@gmail.com | akhater01@gmail.com | |
| 1936569 | Tangee | Elliott | tangeeelliott9@gmail.com | elliotttangee2@gmail.com | |
| 1936575 | Elijah | Bouwman | elijah.bouwman@gmail.com | | |
| 1936609 | Jessica | Davis | jdavis98@grantham.edu | | cb.jb4712@gmail.com |
| 1936624 | Parker | Kross | parkerkross@gmail.com | | |
| 1936631 | Nick | Ganser | nsgansera@gmail.com | | |
| 1936632 | Edward | Hsueh | ed_hsueh@yahoo.com | edhsueh86@gmail.com | |
| 1936637 | Daniel | Dickens | dandickens12@gmail.com | | |
| 1936649 | Gregory | Mcguire | gregmcguire27@gmail.com | | |
| 1936669 | Myles | Robinson | mylesarobinson@gmail.com | | |
| 1936670 | Alexandra | Kouptsova | alexandra.kouptsova@gmail.com | | |
| 1936687 | Melanie | Willis | melaniemwillis0510@gmail.com | | |
| 1936688 | Jade | Frazier | jfrazier152@gmail.com | | |
| 1936699 | Shamika | Glenn | meekaglenn@icloud.com | glennshamika1@gmail.com | |

| 1936709 | Aubri | Qian | b.lei.qian@gmail.com | |
| 1936714 | Krstofer | Collier | krstoferstephen@gmail.com | |
| 1936725 | Adrian | Delavega | adriant_delavega@yahoo.com | neolatin21@yahoo.com |
| 1936729 | Kenneth | Welsh | kw667@pm.me | google.vruti@passmail.com |
| 1936742 | Nicholas | Mansour | nick.manisaur@gmail.com | |
| 1936851 | Maximilian | Piorkowski | maximilianpiorkowski@gmail.com | |
| 1936870 | Brandelion | Charles | magicklion444@gmail.com | |
| 1936873 | Joseph | Curtis | j_cu_rt@hotmail.com | thornbriarmusic@gmail.com |
| 1936874 | Dwight | Laughlin | slickde@gmail.com | |
| 1936883 | Karl | Stamm | kestamm@yahoo.com | |
| 1936913 | Yvonne | Lee | yvonne.lee098@gmail.com | |
| 1936943 | William | Lindsey | williamlindsey26@gmail.com | |
| 1936978 | Melanie | Clark | melanie.clark.c@gmail.com | rickdimesteve@gmail.com |
| 1936981 | Yailin | Ramirez | yailin067@gmail.com | |
| 1936982 | Philip | Rivera | napleskahuna76@aol.com | |
| 1936988 | John | Roetering | jroetering22@hotmail.com | razor9966@gmail.com |
| 1937002 | Alexander | Grenon | agrenon903@gmail.com | |
| 1937011 | Nicole Kathleen | Sawin Willing | nicoleandroger@live.com | |
| 1937012 | Grace | Perry | gracepy3@gmail.com | |
| 1937051 | Austin | Cooper | ausycoop@gmail.com | |
| 1937071 | Miranda | Stevens | mirandastevens827@gmail.com | |
| 1937079 | Jerome | Ner | jeromelcner@gmail.com | |
| 1937088 | Joe | Brooks | gtrocks643@yahoo.com | |
| 1937093 | Kathryn | Bruno | kathryn.bruno88@gmail.com | |
| 1937104 | Scott | Quinn | scottjquinn2018@gmail.com | |
| 1937122 | Nicole | Manley | nicoleyfun84@gmail.com | |
| 1937143 | Linda | Tirpak | l.tirpak@yahoo.com | tirpak090416@gmail.com |
| 1937206 | Matthew | Soto | alttabmatt@gmail.com | |
| 1937212 | Stephen | Nahorniak | snahorni@gmail.com | |
| 1937242 | Melissa | Strain | love2laughagain@gmail.com | |
| 1937267 | Andrew | Liles | andylilesie@gmail.com | |
| 1937306 | Nichole | Wester | vondoorgirl@gmail.com | |
| 1937313 | David | Rubinstein | knowitologist@gmail.com | |
| 1937322 | Andrew | Easterling | anddrew914@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1937329 | Antione | Hopkins | antionehopkins99@gmail.com | |
| 1937361 | Luis | Samano Garcia | luis.i.samano@gmail.com | |
| 1937370 | Teofilo | Bruno | tjbruno80@gmail.com | |
| 1937380 | Sharvin | Shobhane | sharvin1811@gmail.com | |
| 1937381 | Judson | Jones | judsonjones@gmail.com | |
| 1937417 | Erin | Applebaum | ebbs1287@gmail.com | |
| 1937419 | Patricia | Duckworth | pduckworth101@gmail.com | |
| 1937430 | Austin | Thompson | authompson.97@gmail.com | |
| 1937442 | Samantha | Buford | samantharosebuford@gmail.com | |
| 1937502 | Matthew | Thomas | mattthomas165@gmail.com | |
| 1937554 | Shyaam Sunndar | Amaraneni | shyaamsunndar@gmail.com | |
| 1937600 | Maureen | Anderson | maureenanderson16@gmail.com | |
| 1937621 | Tamaika | Osby | tamaikaosby@gmail.com | |
| 1937665 | Ronald | Daniels | runn257@gmail.com | |
| 1937683 | Maria | Romero | mariaromero2727@gmail.com | cynthiagee2797@gmail.com |
| 1937706 | Brianna | Hafford | bhafford89@gmail.com | |
| 1937743 | Sergio | Arcos | sergio.arcos.01@gmail.com | |
| 1937752 | Benjamin | Doggett | bendggtt@gmail.com | |
| 1937764 | Jacqueline | Bloom-Genevitz | genevitzpsyd@gmail.com | evilpeety@gmail.com |
| 1937791 | Lisa | Shumaker | lisashumaker30@gmail.com | |
| 1937818 | Jeavanie | Desarmes | jeavanie517@gmail.com | |
| 1937832 | Mariah | Nelson | latifah1554@gmail.com | |
| 1937849 | Peter | Bratisax | bratp1985@gmail.com | |
| 1937864 | Parth | Bhatt | bparth1896@yahoo.com | |
| 1937917 | Derrick | Krick | derrickk1993@gmail.com | |
| 1938013 | Roop | Seth | kishen.roop@gmail.com | |
| 1938037 | Eric | Sartain | ericsartain@outlook.com | ericsartain1975@gmail.com |
| 1938047 | Jacob | Page | jacobdpage@hotmail.com | wortheyclaye@gmail.com |
| 1938125 | Edward | Moser | edward.moser@gmail.com | |
| 1938152 | John | Darlington | johnwdarlington@gmail.com | |
| 1938168 | Michael | Tyson | mtyson3@protonmail.com | maikoh013@gmail.com |
| 1938188 | Jeffrey | Gary | jefftgary@gmail.com | |
| 1938243 | Conor | Doyle | cmd6543@gmail.com | |
| 1938246 | Karla | Sanay Vigiola | krlasny@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1938261 | Umoja | Stiner | biggestmoebetta@gmail.com | |
| 1938267 | Diane | Young | autumn90@msn.com | |
| 1938285 | Elizabeth | Melchor | cholag6@gmail.com | ellyqueentana28@icloud.com |
| 1938300 | Teresa | Mccutchen | tmmcash@aol.com | |
| 1938336 | Grant | Kimbell | rgkimbell@gmail.com | |
| 1938341 | Michael | Howerton | mhowerton32@gmail.com | |
| 1938383 | Danny | Weisz | dannyweisz1@gmail.com | |
| 1938388 | Zia | Mohammad | aiz444@aol.com | z.mohammad01@gmail.com |
| 1938397 | Susan | Wheatley | dwsw62812@yahoo.com | |
| 1938404 | Marc | Miller | em2wice@gmail.com | |
| 1938429 | Thulani | Ngazimbi | thulani@theradblackkids.com | |
| 1938435 | Hriteesh | Haridas | hriteeshh@gmail.com | |
| 1938458 | Natasha | Kiel | n.kiel064@gmail.com | |
| 1938530 | Paul | Kwon | triplekej@gmail.com | |
| 1938587 | Timothy | Bernier | firecrafter209@gmail.com | |
| 1938643 | Noah | Sheldon | noah@noahsheldon.com | |
| 1938656 | Brandon | Hanika | bhanika11@gmail.com | |
| 1938661 | Mohamad | Firdaus | redwan.firdaus@gmail.com | casualrf@gmail.com |
| 1938681 | Martin | Morado | geramorado@gmail.com | |
| 1938692 | Ernie | Romero | ernier@bmwofvisalia.com | eprromero@gmail.com |
| 1938696 | Jennifer | Hernandez | jhernandezdfs@gmail.com | |
| 1938717 | Taylor | Wizemann | taylorw175@gmail.com | |
| 1938721 | Brendan | Jordan | bojordanwi@gmail.com | |
| 1938722 | Shirley | Baranggay | sjaneb10@gmail.com | |
| 1938739 | Stephen | Harper | johnniestriker@gmail.com | |
| 1938740 | Carson | Tyler | 17ctyler@gmail.com | |
| 1938758 | Alexander | King | askwrestler2014@gmail.com | |
| 1938781 | Hevesy | Nicholas | nmhevesy@gmail.com | |
| 1938792 | Johnny | Henry Iii | henry426714@gmail.com | ronny.jhi16@gmail.com |
| 1938814 | Laticia | Royal | laticiaroyal71@gmail.com | |
| 1938830 | Franklin | Fasano | glibjibb@gmail.com | |
| 1938859 | Matthew | Durenberger | mattdrnbrgr@gmail.com | |
| 1938862 | Richard | Ram | rickram215@gmail.com | |
| 1938881 | Zakriya | Shah | zshah3984@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1938891 | Samuel | Breyley | samuelbreyley@gmail.com | | |
| 1938908 | Randy | Holloway | foshannons@gmail.com | foshannonss@gmail.com | |
| 1938909 | Raimundus | Wiggins | hnic1294@gmail.com | | |
| 1938912 | Christian | Agbabiaka | adea52@gmail.com | | |
| 1938929 | Michael | Carlson | le.carlson2@gmail.com | | |
| 1938932 | Violet | Glose | violetdorothy@gmail.com | | |
| 1938936 | Cully | Williams | cullywilliams17@gmail.com | | |
| 1938941 | Brenada | Sims | brenada84@gmail.com | | |
| 1938944 | Ian | Goldinger | ian.goldinger94@gmail.com | iangoldinger94@gmail.com | |
| 1938960 | Richard | Alagos | nyctky@gmail.com | jpnyctky@gmail.com | |
| 1938968 | Christopher | Bulick | mauer77@live.com | mauer337@gmail.com | |
| 1938978 | Andrew | Poteres | appoteres@live.com | appoteres@gmail.com | |
| 1938979 | Anna | Stemarie | araestemarie@gmail.com | | |
| 1938986 | Kenneth | Roberson | kjroberson26@gmail.com | | |
| 1938995 | Colin | Mahoney | colinm.88@gmail.com | | |
| 1939007 | Warren | D'Souza | warrendsouza2@gmail.com | | |
| 1939025 | Angela | Williams | angelaswilliams1968@gmail.com | | |
| 1939031 | Samuel | Gregory | s.gregory1155@gmail.com | | |
| 1939032 | Royston | Crasto | crastoroyston@gmail.com | | |
| 1939035 | Kennan | Walton | kennanwalton@gmail.com | | |
| 1939037 | Stephine | Jenkins | stephinejenkins2010@gmail.com | | |
| 1939076 | Justin | Halstead | justinhalstead@hotmail.com | | |
| 1939081 | Victoria | Simms | vmusic2@gmail.com | | |
| 1939085 | Bethany | Potempa | potempab95@gmail.com | | |
| 1939100 | Minerva | Lopez Ferrer | minervamlopez@aol.com | minervamlopez4@gmail.com | |
| 1939102 | Lillian | Wright | lillianwright74@gmail.com | | |
| 1939104 | Caleb | Olson | olsoncal@gmail.com | | |
| 1939130 | Tamara | Claiborne | tclaiborne804@yahoo.com | mstakefliqht@gmail.com | |
| 1939163 | Allison | Reyes | alcar313@gmail.com | | |
| 1939179 | Haley | Morris | haleydavismorris@gmail.com | | |
| 1939185 | Joseph | Frunzi | joefrunzi1@gmail.com | | |
| 1939204 | Ivanesai | Guerrero | ivanesaguerrero@gmail.com | | |
| 1939211 | Stuart | Polen | stuartpolen@gmail.com | | |
| 1939217 | Cherronda | Evans | cherrondaneals@yahoo.com | | |

| 1939229 | Nathan | Rackers | n5rackers@gmail.com | |
|---|---|---|---|---|
| 1939233 | Justin | Piehowski | jpiehowski@gmail.com | |
| 1939235 | Luke | Fleck | lmfleck13@gmail.com | |
| 1939236 | Jackie | Welty | jackiewelty@gmail.com | |
| 1939242 | Brennan | Guernsey | guernb@gmail.com | |
| 1939248 | Mateo | Delgado | mdelgado924@gmail.com | |
| 1939252 | Bianca | Olvera | d.b.kavaliier3@gmail.com | |
| 1939262 | Wille | Fuller | littlewill100@gmail.com | |
| 1939263 | Ryan | Price | ryan.price0819@gmail.com | |
| 1939272 | Adam | Malonjao | adam.malonjao@yahoo.com | cis13033@gmail.com |
| 1939290 | Wyatt | Johnson | johnsonwyatt22@gmail.com | |
| 1939302 | Alyssa | Palacios | lyssapalacios@live.com | lyssa.sleeps@gmail.com |
| 1939304 | Russell | Parker | russellaparker@gmail.com | |
| 1939338 | Dylan | Walter | dylanwalter1@gmail.com | |
| 1939344 | Scott | Ellingson | scottmaximus23@gmail.com | |
| 1939385 | Michael | Chiarovano | michaelchiarovano@gmail.com | |
| 1939399 | Sophia | Leroy | sleroy1092@gmail.com | |
| 1939445 | Raul | Hernandez | koolraul03@gmail.com | |
| 1939449 | William | Marquez | williammarquez1@yahoo.com | |
| 1939467 | Stephanie | Silviera | donnamatr1x@hotmail.com | donnamatrix@gmail.com |
| 1939483 | Wilfredo | Valderrama | valderrama850@gmail.com | |
| 1939499 | Davey | Baldera | dbaldera84@hotmail.com | dbaldera84@gmail.com |
| 1939509 | Crystal | Shibley | crissy112477@yahoo.com | crissy112477@gmail.com |
| 1939546 | David | Dowd | davidjdowd@gmail.com | |
| 1939547 | Heather | Dannenberg Bahr | hmdannenberg@gmail.com | |
| 1939571 | Noel | Lewis | drkelf517@gmail.com | |
| 1939597 | Sean | Adams | seantard@gmail.com | |
| 1939600 | Nicholas | Williams | nickjettson@gmail.com | |
| 1939602 | Azucena | Knox | azucenaknox@gmail.com | |
| 1939611 | Mia | Fitzgerald | minti.spade@gmail.com | |
| 1939612 | Craig | Lane | craig.lane24@gmail.com | |
| 1939624 | Donelle | Meyer | umdidyouforget@gmail.com | meyer.donelle@gmail.com |
| 1939662 | Jaime | Silvestri Mabee | jaimeasilvestri@gmail.com | |
| 1939687 | Leland | Green | lelandgreen371@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1939698 | Stephanie | Plaza | stephanieplaza728@gmail.com | | |
| 1939740 | Christine | Cocce | christine.cocce@gmail.com | | |
| 1939751 | Kenneth | Holley | kenandglori06@gmail.com | | |
| 1939777 | Monica | Gibbons | gibbonsmonica@yahoo.com | | |
| 1939794 | Chris | Shaw | chrisscottshaw@gmail.com | | |
| 1939829 | Karina | Bozhart | kina.bozhart@gmail.com | kina.bosman@gmail.com | |
| 1939831 | Daniel | Plushkis | dplushkis330@gmail.com | | |
| 1939876 | Joe | Stanek | joestanekiw11@gmail.com | | |
| 1939923 | Michael | Niewiadomski | mikenev512@gmail.com | | |
| 1939947 | Josh | Harbin | starpoolsf@gmail.com | | |
| 1940019 | Ian | Fife | ianfife07@gmail.com | | |
| 1940034 | Ata | Atta | ata.atta2@gmail.com | | |
| 1940050 | Daniel | Henry | adamhenry89@gmail.com | | |
| 1940096 | Dylan | Demellweek | demell221@gmail.com | | |
| 1940114 | Carlos | Gomez | elmo.c.gomez@gmail.com | | |
| 1940122 | Crystal | Ramos | crystalramos86@yahoo.com | ttheused13@gmail.com | |
| 1940128 | Nicholas | La Motte | lamotte15@gmail.com | | |
| 1940134 | Timothy | Plummer | tplummer84@gmail.com | | |
| 1940136 | Adam | Hoffman | adamski4578@gmail.com | | |
| 1940156 | Rachel | Burns | rachel.burns2388@gmail.com | | |
| 1940168 | Juan | Benitez | juanfreddybenitez@gmail.com | | |
| 1940172 | Devon | Larcher | devon.larcher@gmail.com | | |
| 1940174 | Daniel | Fava | danieljfava@gmail.com | | |
| 1940223 | Kayla | Mace | kaylamacesingh@gmail.com | kaylamace1995@gmail.com | |
| 1940230 | Daniel | Trujillo | daniel.trujillo@outlook.com | hexfortyfour@gmail.com | |
| 1940235 | Mari | Seal | mmseal25@gmail.com | | |
| 1940240 | Nicholas | Mccall | nickdmccall@gmail.com | | |
| 1940264 | Avi | Alhadeff | cardioscanman@gmail.com | | |
| 1940265 | Ben | Deacon | bencdeacon@gmail.com | | |
| 1940266 | Brooke | Shafovaloff | brooke.friend@gmail.com | | |
| 1940269 | Diane | Postl | dianempostl@gmail.com | | |
| 1940312 | Richard | Brandt | rjb1819@verizon.net | richardbrandt1819@gmail.com | |
| 1940315 | Shelby | Dekoekkoek | shdekoek@gmail.com | | |
| 1940321 | Monica | Hickman | hickmanmonica@ymail.com | | |

| 1940326 | Heming | Gu | itsalluphillfromhere@gmail.com | |
|---------|--------|-----|--------------------------------|--|
| 1940351 | Andrew | Dumond | acdumond95@gmail.com | |
| 1940363 | Alori | White | aloriwhite@gmail.com | |
| 1940365 | Kevin | Huang | kevinhng5@gmail.com | |
| 1940366 | Tamekia | Jones | mekiaboo26@gmail.com | |
| 1940372 | Alberta | Lee | albertalee48@gmail.com | |
| 1940378 | Macayla | Jones | macaylamaree420@gmail.com | |
| 1940381 | Kevin | Jackson | ryanjackson12321@gmail.com | |
| 1940384 | Sara | Jackson | saraebrown87@gmail.com | |
| 1940398 | Nancy | Paterson | nancymxsitu@gmail.com | nancysitupaterson@gmail.com |
| 1940399 | Max | Paterson | maximilianpaterson@gmail.com | |
| 1940420 | Angela | Bugin | byrdsrme@yahoo.com | |
| 1940453 | Austin | Falgout | aus1094a@gmail.com | |
| 1940465 | Tyler | Carlton | tylerdcarlton@gmail.com | |
| 1940482 | Rebecca | Suba | qprincess4life@gmail.com | |
| 1940483 | Hayden | Savage | hssavage20@gmail.com | |
| 1940499 | Tristen | Ward | wardtristen6@gmail.com | |
| 1940525 | Steve | Young | steveyoung800@gmail.com | |
| 1940547 | Kelsey | Beames | 1kelseya90@gmail.com | |
| 1940559 | Sara | Cortez | sara69amor@gmail.com | |
| 1940562 | Christopher | Hartzell | hartzell.christopher514@gmail.com | cmoney6196@gmail.com |
| 1940576 | Joe | Martin | doughboy1386@gmail.com | |
| 1940587 | Cole | Hanson | coleandsavannah@gmail.com | |
| 1940594 | Jason | Davis | jasonscott102687@gmail.com | |
| 1940596 | Michael | Dejong | dejong.c.michael@gmail.com | |
| 1940602 | Kaleb | Craft | kaleb.craft@gmail.com | |
| 1940649 | Laura | Sanchez | sanchlaura001@gmail.com | coognation99@gmail.com |
| 1940673 | April | Belso | aprilbelso@gmail.com | |
| 1940677 | John | Pokrzywa | jporkchop@gmail.com | |
| 1940681 | Margaret | Davis | unhingedferriswheel@icloud.com | margaret.davis.1138@icloud.com |
| 1940703 | Natalia | Rojas | natvrojas@gmail.com | ilysvfmdelm@gmail.com |
| 1940704 | Matthew | Wartena | matthewwartena@gmail.com | |
| 1940716 | Tom | Rahmer | jtrahmer@gmail.com | |
| 1940755 | Joshua | Propper | joshpropper@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1940756 | Anna | Haenchen | annawagner30@hotmail.com | |
| 1940759 | Madison | Hathaway | madisondaisyhathaway@gmail.com | |
| 1940802 | Robin | Tappan | robintappan@ymail.com | |
| 1940826 | Daniel | Miron | greenwolfmagic@gmail.com | |
| 1940827 | Deanna | Inman-Best | nicoleinman7@gmail.com | |
| 1940850 | Joe | Day | joedaysemail@gmail.com | |
| 1940851 | James | Schindler | james.schindler91@gmail.com | |
| 1940855 | Misa | Brown | monamisa.mb@gmail.com | |
| 1940877 | Amanda | Padgett | ag.padgett13@gmail.com | |
| 1940917 | Charlotte | Marshall | charlotte.tiessen@gmail.com | |
| 1940918 | Norman | Hillenburg | sslse1@comcast.net | |
| 1940993 | David | Kindler | dtkindler@gmail.com | |
| 1941004 | Ghilaan | Macon | rangerred221@gmail.com | |
| 1941040 | Cameron | Pullmann | cameron.pullmann@gmail.com | |
| 1941042 | Michael | Wiley | michael.wiley33@gmail.com | |
| 1941057 | Teresa | Carson | carsonteresa6@gmail.com | |
| 1941123 | Anthony A | Green | greenrayray53@gmail.com | |
| 1941255 | Terreka | King | terrekaking7@gmail.com | maaliyah779@gmail.com |
| 1941321 | Rohit | Borah | rohitborah1@gmail.com | |
| 1941324 | Briana | Patlow | barbriannaqueen@gmail.com | |
| 1941337 | Julie | Mathis | jmhawkgirl@gmail.com | |
| 1941343 | Hsuan Ning | Sun | staceysun93@gmail.com | |
| 1941347 | Mark | Tuazon | mark.tuazon@gmail.com | |
| 1941348 | Jillian | Easley | jillelifestyle@gmail.com | |
| 1941349 | Nick | Pippenger | pippenger45@gmail.com | |
| 1941351 | Annie | Jordan | anniej07@icloud.com | anniejordan668@gmail.com |
| 1941366 | Jose | Orozco | joselorozco@gmail.com | |
| 1941372 | Lisa | Hubbard | lisaannhubbard56@gmail.com | |
| 1941403 | Morgan | Joyner | morganfjoyner@gmail.com | |
| 1941414 | Pujan | Patel | pujanpat@gmail.com | |
| 1941421 | Torence | Eckhart | eckhart.tori@gmail.com | |
| 1941432 | Eli | Pastura | e.pastura@gmail.com | |
| 1941433 | Stacey | Landino | srlandino@gmail.com | |
| 1941472 | Omayda | Valdez | omaydaisabel@gmail.com | |

| 1941483 | Sergio | Hernandez | sergiohernandez11614@gmail.com | |
| 1941505 | Tucker | Gritton | tucker.gritton@gmail.com | |
| 1941533 | Shaeleigh | Parsons | shae.c.parsons@gmail.com | |
| 1941571 | Andrea | Solovic | solovicandrea1@gmail.com | |
| 1941589 | David | Winfield | davidwinfield5@gmail.com | |
| 1941591 | Ernesto | Cedeno | ernest_cdg@hotmail.com | ernesto.cedeno@gmail.com |
| 1941637 | Sherry | Dufur | sherryd30969@gmail.com | |
| 1941641 | Danielle | Smith | dnllsmth2@gmail.com | |
| 1941663 | Michael | Fronk | michaelfronk@gmail.com | |
| 1941713 | Lamiaa | Bendriss | lamiaa0211@gmail.com | |
| 1941726 | Richard | Fesler | rfesler@gmail.com | |
| 1941754 | Nathaniel | Miller | nater28r@gmail.com | |
| 1941760 | Courtney | Washington | courtneywashington.ckw@gmail.com | |
| 1941766 | Omar | Rascon | omarjrascon@gmail.com | |
| 1941771 | Shalonda | Roberts | srroberts1980@gmail.com | |
| 1941774 | Christabel | Alese | christabela2002@gmail.com | |
| 1941779 | Maria | Medina | mmedina6994@gmail.com | |
| 1941780 | Makayla | Enorme | enorme.mak@gmail.com | makayla.enorme@gmail.com |
| 1941816 | Gee | Stephney | 96gabste@gmail.com | |
| 1941836 | Jennifer | Crowder | jensoups@gmail.com | |
| 1941948 | Anneke | Garcia | blueroosterdesign@gmail.com | |
| 1941987 | Margaret | Erickson | toosassy68@gmail.com | |
| 1942034 | Alana | Hodge | aford371@gmail.com | |
| 1942041 | Antonette | Blythe | blytheantonette@gmail.com | |
| 1942056 | Dylan | Austin | dylanpriceaustin@gmail.com | |
| 1942078 | Lori | Lundy | lorilundy711@gmail.com | |
| 1942096 | Marketa | Hall | marketahall38@gmail.com | |
| 1942120 | Vanessa | Brooks | vanelynne83@gmail.com | vanessalynne1983@gmail.com |
| 1942134 | Camari | Bolger | bolger.camari@gmail.com | |
| 1942135 | Tylon | Cooper | tyloncooper3@gmail.com | tyloncooper33@gmail.com |
| 1942142 | Nicholas | Hayes | nicholasrhayes92@gmail.com | nick.hayes92@gmail.com |
| 1942143 | Phillip | North | pnorth712@gmail.com | |
| 1942181 | Michael | Schmidt | mschmidt.geek@gmail.com | |
| 1942191 | Larry | Morris | falloutstl@gmail.com | |

| 1942199 | Summer | Goff | summer81794@gmail.com | | |
| 1942226 | Erik | Sullivan | yungheat39@gmail.com | | |
| 1942248 | Nicholas | Stotler | rx7owner86@yahoo.com | | rx7owner86@gmail.com |
| 1942279 | Jacobi | Allen | allenjacobi74@gmail.com | | |
| 1942296 | Eliana | Seiden | elianquan@gmail.com | | |
| 1942310 | Riguens | Francois | francoisriguens@gmail.com | | |
| 1942316 | Nakia | Burroughs | burroughsnakia18@icloud.com | ladyboss2hot4u@gmail.com | |
| 1942325 | Barbie | Petrie | petriebarbie92@gmail.com | | |
| 1942334 | Darius | Grier | dariusgrier88@gmail.com | | |
| 1942342 | Angela | Essien | aessien.ae@gmail.com | | |
| 1942357 | Siobhan | Mcalpin | pixxol@gmail.com | | |
| 1942373 | Ervin | Hare | hareervin@gmail.com | | |
| 1942395 | Thomas | Ssrago | tjs6025@gmail.com | | |
| 1942402 | Tisha | Johnson | tishajohnson710@yahoo.com | teejazzy710@gmail.com | |
| 1942408 | Jeramy | Gooden | jeramygooden@gmail.com | | |
| 1942455 | David | Feiger | dtat33@gmail.com | | |
| 1942465 | Christy | Swafford | christyswafford193@gmail.com | | |
| 1942476 | Alisa | Ramsay | beatleslover80@gmail.com | | |
| 1942495 | John | Hwang | johnsunghwang@gmail.com | bboygoldfish@gmail.com | |
| 1942500 | Anindya | Saha | docs4anindya@gmail.com | | |
| 1942512 | Jan | Fassett | jan.fassett@outlook.com | arrianna.vt499176@gmail.com | |
| 1942514 | Daniel | Ellisor | dbellisor@gmail.com | | |
| 1942538 | Michael | Digiulio | mike.digiulio92@gmail.com | | |
| 1942541 | Delfina | Harrison | delfmaria@yahoo.com | dmaria@gmail.com | |
| 1942547 | Devin | Franke | franke.devin@gmail.com | | |
| 1942580 | Sharonda | Hardy | hardy914@gmail.com | | |
| 1942582 | Charlysse | Mayo | cmredgrace@gmail.com | | |
| 1942595 | Clint | Kempfer | clint.kempfer@gmail.com | | |
| 1942601 | Julianne | Suttles | juliesuttles1411@gmail.com | juliesuttles5000@gmail.com | |
| 1942609 | Steve | Sutter | steve.sutter9055@gmail.com | | |
| 1942645 | Sydney | Rhodes | sydneyjrhodes@gmail.com | | |
| 1942646 | Zack | Christianson | zackc77@gmail.com | | |
| 1942652 | Anna | Kerr | annalynngeorgekerr@gmail.com | | |
| 1942689 | Thomas | Plute | pluteonium@yahoo.com | pluteonium@gmail.com | |

| 1942696 | Daunte | Terry | daunteterry@aol.com | | |
| 1942728 | Kristina | Scales | krisgurl2002@yahoo.com | | |
| 1942739 | Mitchell | Ranson | drewismyboy62@gmail.com | | |
| 1942759 | Jordan | Gage | jgage2012@gmail.com | | |
| 1942764 | Skyler | Nimmons | skyler.nimmons@gmail.com | | |
| 1942823 | Jacob | Nevin | threshnarr@gmail.com | | |
| 1942832 | Jerome | Spell | spelljerome0@gmail.com | | |
| 1942834 | Srinivas | Sama | samasavinirs@yahoo.co.in | sama.srinivas@gmail.com | |
| 1942850 | Linda | Baldwin | makeadiffrence1@yahoo.com | linda528@gmail.com | |
| 1942861 | Ameena | Austin-Lark | asaustin80@gmail.com | | |
| 1942862 | Francisco | Mora | francisco1505@icloud.com | zoekster1@gmail.com | |
| 1942869 | Gregorio | Vargas | gregoriovargas@hotmail.com | | |
| 1942877 | Dazhong | Xia | john.danger.xia@gmail.com | | |
| 1942888 | Jonathon | Cagle | jcagle1337@gmail.com | | |
| 1942890 | Pavel | Hunko | pavelhunko@gmail.com | | |
| 1942899 | Altamirano | Martin | martinaltamirano1@gmail.com | | |
| 1942960 | Heidi | Iwashingtonh | hwashington23@yahoo.com | hwashington1223@gmail.com | |
| 1942971 | Shanta | Berry | shantaberry@yahoo.com | | |
| 1942981 | Silviano | Gomez | silvianog@gmail.com | | |
| 1942990 | Kurtis | Alessi | kalessi22@gmail.com | | |
| 1943010 | Jerome | York | wwashington197@gmail.com | wwashingtom197@gmail.com | |
| 1943018 | Gloria | Shows | glowishows@gmail.com | | |
| 1943037 | Reagan | Brooks | reabrooks205@gmail.com | | |
| 1943058 | Corey | Weatherspoon | coreyweatherspoon@outlook.com | | |
| 1943069 | Daniel | Parker | danieldcparker@gmail.com | d01.0001.00p@gmail.com | |
| 1943089 | Ashlie | Laymon | thislifeisbeautiful88@gmail.com | | |
| 1943108 | Manuel | Arreguin | ing_magitc@hotmail.com | ingmag34@gmail.com | |
| 1943116 | Jason | Ditto | stubby242003@yahoo.com | | |
| 1943118 | Damineta | Robbins | boosietate27@gmail.com | | |
| 1943133 | Allen | Carter | atcarter02@gmail.com | | |
| 1943152 | Raymond | Miller | rmiller0035@att.net | | |
| 1943156 | Delmonica | Young | delmonicapeacelove74@gmail.com | | |
| 1943171 | Trenae | Lonetti | trenaelonetti@gmail.com | | |
| 1943188 | William | Mcconnell-Hoff | hoff.12@gmail.com | | |

| 1943212 | Raymundo | Virula | raymundovirula@gmail.com | | |
| 1943219 | Clayton | Wallace | cwallace1797@icloud.com | clayfromstatefarm@gmail.com | |
| 1943229 | Erik | Krag | erik.krag@gmail.com | | |
| 1943240 | Aadil | Haque | shuqs786@gmail.com | | |
| 1943245 | Robert | Thomas | rt@dbarrt.com | rthom654@gmail.com | |
| 1943265 | Michael | Cook | michaelbradleycook@gmail.com | | |
| 1943283 | Nekishia | Watts | nickeywatts@yahoo.com | nickey597@gmail.com | |
| 1943326 | Deedria | Chester | dchester74@gmail.com | | |
| 1943348 | Jose Antonio | Portillo | pepeportillo03@gmail.com | | |
| 1943360 | Mauricio | Sanchez | masanch6@gmail.com | | |
| 1943365 | Mary | Gannon | mkgannon615@gmail.com | | |
| 1943372 | Jesse | Anderson | jesse_s_anderson@yahoo.com | jesse.anderson.email@gmail.com | |
| 1943376 | Skyler | Hill | skyler.hilld@gmail.com | | |
| 1943407 | Michael | Brown | mikeabrownjr@gmail.com | mike.abrownjr@gmail.com | mike.a.brownjr@gmail.com |
| 1943419 | Jaron | Davis | davisjaron@gmail.com | | |
| 1943441 | Denis | Hiza | denishiza@gmail.com | | |
| 1943445 | Nico | Yah | nico.yah@marquette.edu | yahnico@gmail.com | |
| 1943461 | Melissa | Manier | melmanier3000@yahoo.com | melmanier3000@gmail.com | |
| 1943478 | Rian | King | riancking@gmail.com | | |
| 1943498 | Ella | Edwards | ella.n.edwards@gmail.com | | |
| 1943522 | Aili | Edwards | aili.n.edwards@gmail.com | | |
| 1943542 | Taneka | Morris | taneka34@gmail.com | | |
| 1943609 | Brett | Rosengren | brett.rosengren@outlook.com | brettr.1596@gmail.com | |
| 1943650 | Danielle | Fang | daniellefang1@gmail.com | | |
| 1943721 | Tim | Herrold | timherrold@gmail.com | | |
| 1943756 | Benjamin | Weissman | benweissman92@gmail.com | | |
| 1943767 | Timothy | Baron | timothy_baron@yahoo.com | | |
| 1943774 | Starr | Black | blackstarr5218@gmail.com | | |
| 1943776 | Lakeesha | Veasey | masonloveme@gmail.com | | |
| 1943797 | Phillips | Fields | justbeingme727@gmail.com | elderpcf@gmail.com | |
| 1943803 | Jewel | Cadogan | jewelcadogan2@gmail.com | jeweliebird@gmail.com | |
| 1943811 | Monicia | Roberts | moniciaroberts71@gmail.com | | |
| 1943817 | Cassi | Mott | mottc270@gmail.com | casside.ann27@gmail.com | |
| 1943836 | Christine | White | cbanks780@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1943841 | Michelle | Marshall | michellemarshall47@yahoo.com | |
| 1943857 | Jontalle | Booker | jtbooker24@gmail.com | |
| 1943858 | Rebecca | Lee | rebeccajl90@gmail.com | |
| 1943863 | William | Villacres | wylvillacres@gmail.com | |
| 1943864 | Justin | Oliver | mrmoronicmind@gmail.com | |
| 1943866 | Frederick | Articuno | yellow_spaceman@yahoo.com | mckiyoshi@gmail.com |
| 1943869 | Penelope | Guillory | guillorypee@gmail.com | |
| 1943877 | Shanicke | Henry | henrynickaa@gmail.com | |
| 1943880 | Zachary | Sandor | zaksandor@gmail.com | |
| 1943907 | Thomas | Nesmith | nesmith95@gmail.com | |
| 1943913 | Shelique | Dalton | mrsheliquedalton@gmail.com | |
| 1943933 | Devon | Haupt | devonjhaupt@gmail.com | |
| 1943937 | Katherine | Williamson | kateewilliamson2015@gmail.com | itsk8willy@gmail.com |
| 1943955 | Gloria | Postell | gpostell46@gmail.com | |
| 1943977 | Okeyda | Taylor | keyda_t22@hotmail.com | kenzorah22@gmail.com |
| 1944004 | Kierra | West | kierrawest21@gmail.com | |
| 1944012 | Kelsie | Zabel | kzabel625@gmail.com | steelers4life25@gmail.com |
| 1944065 | Todd | Lyon | todd.lyon@ymail.com | todd.lyon35@gmail.com |
| 1944087 | Dallin | Taylor | dallintaylor81@gmail.com | |
| 1944089 | Marcus | Borner | bmarcus4531@gmail.com | |
| 1944130 | Tanesha | Brewer | taneshabrewer33@gmail.com | |
| 1944146 | Jacob | Free | freejake77@gmail.com | |
| 1944159 | Bryston | Dieter | brystondieter@gmail.com | |
| 1944193 | Joshua Andres | Delgado | jadelgado90@gmail.com | |
| 1944198 | Daven | Patel | davenspacedreamer@gmail.com | |
| 1944222 | Michael Danny | Everett | michaeldannye@gmail.com | |
| 1944235 | Schuyler | Bagley | schuylerbagley@gmail.com | |
| 1944245 | Mike | Pulaski | mike_pulaski@outlook.com | hunterman1992@gmail.com |
| 1944304 | Angelica | Sanders | angelica.sanders1313@gmail.com | |
| 1944305 | Brad | Trimmel | xhunter837@hotmail.com | |
| 1944317 | Cameron | Speltz | thespeltz@gmail.com | |
| 1944332 | Savannah | Gay | savvygay7@gmail.com | savvykat1109@gmail.com |
| 1944351 | Jonatan | Torres | jonatan564@gmail.com | |
| 1944357 | Courtney | Anderson | courtney.keely.anderson@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1944382 | Brence | Goodey | brence1@comcast.net | | brence34@gmail.com |
| 1944386 | Courtney | Austin | courtneyaustin48@gmail.com | |
| 1944387 | Jocelyn | Tate | jocelyntate92@yahoo.com | jocelyntate926@yahoo.com |
| 1944389 | Antonio | Moreno | avd713@gmail.com | |
| 1944427 | Caleb | Mims | mims4321@yahoo.com | mims5051@gmail.com |
| 1944432 | Connor | Dejeu | dejeucdog@gmail.com | |
| 1944451 | Rachel | Faggans | rachel.faggans@gmail.com | |
| 1944458 | Juan | Villamar | jaycvillamar@gmail.com | jayjaystar718@gmail.com |
| 1944505 | Lindsey | Kubat | linkubat@gmail.com | anescapedfish@gmail.com |
| 1944516 | Thomas | Dangelo | tommld89@gmail.com | |
| 1944559 | Trevor | Peterson | trevor.c.peterson@gmail.com | |
| 1944562 | Logan | Buck | nagol0929@gmail.com | |
| 1944583 | Cory | Millican | cmillican89@gmail.com | |
| 1944666 | Nick | Zdanowicz | nickzdanowicz@gmail.com | |
| 1944710 | Nikesh | Patel | nikesh9985@gmail.com | |
| 1944746 | Royce | Harmon | emailroyceharmon@icloud.com | emailroyceharmon@gmail.com |
| 1944796 | Benjamin | Bloom | benners423@gmail.com | |
| 1944799 | Tonya | Kimbrough | latonyakimbrough651@gmail.com | |
| 1944804 | Jennifer | Suaste | jennifersuaste@yahoo.com | jennysuaste@gmail.com |
| 1944880 | William Matthew | Katzenberger | matthileo@gmail.com | |
| 1944893 | Lonlamar | Mayfield | ready4opp@gmail.com | |
| 1944901 | Mytrice | Layne | mytricel0704@gmail.com | |
| 1944918 | Tim | Heath | randomdarklink@gmail.com | |
| 1944930 | Hebah | Meqbel | hmeqbel@yahoo.com | hmeqbel2012@gmail.com |
| 1944982 | Jeremy | Bitzel | jgbitzel@gmail.com | |
| 1944983 | Tameka | Banks | tamekabanks44@gmail.com | missmeka41@gmail.com |
| 1944985 | Michael | Prete | prete_michael@yahoo.com | mikey.prete@gmail.com |
| 1944998 | Tyler | Burroughs | tjburroughs4@gmail.com | |
| 1945003 | Francisco | Meza | frantmeza1993@gmail.com | |
| 1945023 | Maddie | Price | maddiemprice@gmail.com | mmprice@umich.edu |
| 1945033 | Steven | Worthing | sworthing86@gmail.com | |
| 1945063 | Tyneshia | Mcclanahan | tyneshiamcclanahan@gmail.com | |
| 1945065 | Andrew | Studnicky | a.j.studnicky@gmail.com | |
| 1945106 | Upe | Reyes | ureyes14@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1945113 | Mandy | Cox | mandylcox@gmail.com | | |
| 1945116 | Jessica | Hayden | sandjess9@gmail.com | | |
| 1945151 | David | Medrano | dammd14@gmail.com | | |
| 1945161 | Cheryl | Kabat | chkk53@att.net | | |
| 1945169 | Tyler | Butterfield | tyler.butterfield1@gmail.com | | |
| 1945195 | Bernadett | Olson | bernadettolson1123@gmail.com | | |
| 1945200 | Sophia | Gidley | smattos463@gmail.com | | |
| 1945206 | Jazsmin | Rideout | rideoutj40@gmail.com | | |
| 1945215 | Sebastian | Escobar | mono2005@gmail.com | | |
| 1945244 | Jacob | Walters | jacobwalters87@gmail.com | | |
| 1945254 | Daniel | Apodaca-Kotick | dan.apodaca@gmail.com | | |
| 1945273 | Jose Alberto | Rincon | apocalideath@gmail.com | | |
| 1945274 | Jerry | Ivery | jivery1@gmail.com | | |
| 1945280 | William | Stuerman | wilhelmstl@hotmail.com | | |
| 1945281 | Dylan | Claypool | claypoold42@gmail.com | | |
| 1945285 | Keely | Ralston | atlo2907@gmail.com | | |
| 1945287 | Erick | Monzon | erickmonzon14@gmail.com | | |
| 1945307 | Jonathan | Edmunds | dallasedmunds@gmail.com | | |
| 1945311 | Byron | Arriola | byronviny0@gmail.com | | |
| 1945330 | Benjamin | Tan | betapilot21@gmail.com | | |
| 1945337 | Alex | Hardy | janeerha@hotmail.com | gypsysupertramp@gmail.com | |
| 1945340 | Daeja | Tolbert | tolbertdaeja@yahoo.com | tolbertdaeja@gmail.com | |
| 1945349 | Nina | Sweeten | ninasweeten90@gmail.com | sweetenninalou@gmail.com | |
| 1945371 | Shelby | Parks | stumbleiton@gmail.com | | |
| 1945373 | Brezy | Cloud | honu84@gmail.com | | |
| 1945380 | Patricia | Boren | ladypipeliner68@gmail.com | | |
| 1945396 | Pam | Chuang | poptartsoup@gmail.com | | |
| 1945397 | Josh | Maguire | josh.allen.maguire@gmail.com | jammer506@gmail.com | |
| 1945408 | Shanna | Watson | sweetriver37@gmail.com | | |
| 1945501 | Emma Lee | Zinati | emmaleezinati@gmail.com | | |
| 1945504 | Shawn | Sanders | sandmansws@gmail.com | | |
| 1945513 | Julia | Joseph | julia.vericain.jv@gmail.com | | |
| 1945537 | Franklin | Stamper | fstamper325@gmail.com | | |
| 1945543 | Charley | Cormier | charleycormier@gmail.com | | |

| 1945561 | Jeff | Warta | jeffwarta@gmail.com | | |
|---|---|---|---|---|---|
| 1945577 | Jerry | Garcia | jerrygarcia1992@gmail.com | | |
| 1945579 | Karina | Szkiladz | karinaszkil@gmail.com | | |
| 1945618 | Trent | Wyatt | twyatt1992@gmail.com | | |
| 1945626 | Lance | Faulkner | laurynnmoon117@gmail.com | | |
| 1945627 | Bobby | Oliver | bobster277@gmail.com | | |
| 1945628 | Benjamin | Stevens | ben95644@gmail.com | | |
| 1945655 | Joseph | Gallina | vwgallina@gmail.com | | |
| 1945665 | Colin | Gallagher | colingallagher99@gmail.com | | |
| 1945669 | Joseph | Monarch | monarch684@gmail.com | | |
| 1945674 | Annie | Legorreta | annie.k.legorreta@gmail.com | | |
| 1945702 | Nevaeh | Norton | nevaeh.norton31@icloud.com | | |
| 1945735 | Jacob | Thomas | thoma2jra@gmail.com | | |
| 1945738 | Lateris | Small | letris1801@gmail.com | | |
| 1945746 | Tan | Durongphant | tandurongphant@gmail.com | | |
| 1945757 | Ryan | Pease | economicwarrior@gmail.com | peasepoint@gmail.com | |
| 1945774 | Bob | Raineri | bob.raineri@gmail.com | | |
| 1945794 | Kimberly | Morris | cymeburleah@gmail.com | | |
| 1945817 | Daniella | Deleon | danielladeleon2@gmail.com | | |
| 1945824 | Alex | Sena | alexanderpsena@gmail.com | | |
| 1945907 | Justin | Lang | jprlang@gmail.com | | |
| 1945908 | Zach | Talbert | ztalbert32@hotmail.com | ztalbert32@gmail.com | |
| 1945922 | Mandie | Cangialosi | mandie.cangialosi@gmail.com | | |
| 1945927 | Linda | Owens | lindajones270518@gmail.com | | |
| 1945939 | Sydney | Walker | sydneyjwalk@gmail.com | | |
| 1945941 | Cassidy | Brandt | brandt.cassie@gmail.com | | |
| 1945966 | Jessy | Braddy | jessybraddy2000@gmail.com | | |
| 1945980 | Renee | Crago | dontemailrenee@gmail.com | reneepicon@gmail.com | |
| 1945989 | Cobi | Nguyen | cobilnguyen@gmail.com | cobismile@gmail.com | |
| 1945999 | Roberto | Rodriguez | ninwiirod@gmail.com | | |
| 1946004 | Michael | Arditto | arditto@gmail.com | | |
| 1946068 | Andrew | Sehlhorst | andysehlhorst@gmail.com | | |
| 1946075 | Sean | Smith | speedmanswim@gmail.com | | |
| 1946080 | Kevin | Rotanz | krotanz@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1946089 | Ryan | Long | ryanl61791@gmail.com | | |
| 1946101 | Jacob | Loftus | jacobnkloftus@gmail.com | | |
| 1946173 | Kristen | Mccabe | kris_lilnot@hotmail.com | kris72602@gmail.com | |
| 1946226 | Charlotte | Stone | charlottestone15@gmail.com | | |
| 1946248 | Isaiah | Sallee | wolverine939@gmail.com | | |
| 1946272 | Jessica | Griffin | fanahthenitelf@gmail.com | | |
| 1946275 | Ruby | Chappell | toot11.chappell@yahoo.com | | |
| 1946309 | Sergio | Silva | sergiosj94@gmail.com | | |
| 1946339 | Simone | Hibbert | monihibbert1983@gmail.com | | |
| 1946415 | Jordan | Parsons | jordan_parsons95@yahoo.com | bastilleelec@gmail.com | |
| 1946424 | Mynette | Bohannon | bohannonmynette@gmail.com | | |
| 1946429 | Rory | Mcguire | rory.p.mcguire@gmail.com | | |
| 1946447 | Leah | Jaron | jaron.leah@gmail.com | | |
| 1946464 | Jason | Jahn | jaj5053@gmail.com | | |
| 1946467 | Elisha | Parsons | elisha.z.parsons@gmail.com | eliparsons03@gmail.com | |
| 1946511 | Patricia | Cobb | iamqueen@gmail.com | | |
| 1946522 | Nick | Donatelli | nickd009@gmail.com | | |
| 1946526 | Innis | Pasha | inis_pasha@hotmail.com | inis.pasha@gmail.com | |
| 1946553 | Cory | Adams | selectstart24@gmail.com | | |
| 1946565 | Kevin | Blumberg | kblumberg76@gmail.com | | |
| 1946591 | Miriam | Robichaux | miriamrobichaux@gmail.com | | |
| 1946598 | Jonathan | Erdman | homestar92@gmail.com | | |
| 1946656 | Vincent | Calles | vincent.calles@gmail.com | | |
| 1946657 | Gale | Murphy | vanmrph@gmail.com | | |
| 1946691 | Lashanda | Rhodes | rhodeslashanda9@gmail.com | | |
| 1946707 | Dijuan | Murrey | dmurrey32@gmail.com | | |
| 1946771 | Michael | Crowder | nitemood@hotmail.com | | |
| 1946792 | Jeffrey | Jordan | jordanproductions@gmail.com | jeffreyjordan@gmail.com | |
| 1946812 | Matthew Cullen | Mcclellan | cullenmcclellan@gmail.com | betterluckent@gmail.com | |
| 1946821 | Tyson | Domer | tdomer@gmail.com | | |
| 1946825 | Drew | Collins | drewcoll@gmail.com | | |
| 1946832 | Jennifer | Blackard | jwhittemore.sanctuary@gmail.com | | |
| 1946905 | Tracie | Saunders | traciebrickstreet49@gmail.com | | |
| 1946909 | Whitney | Rearick | whitnuld@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1946916 | John | Ly | johnly2003@gmail.com | |
| 1946925 | Versie | Shackelford | versieshackelford@yahoo.com | |
| 1946942 | Mario | Rivera | mariorivera486@gmail.com | |
| 1946962 | Tyler | Grundmeier | tjgrundmeier@gmail.com | |
| 1946972 | Annette | Wright | annettew165@gmail.com | |
| 1946985 | Arthur | Shackelford | lewisshackelford@yahoo.com | |
| 1946990 | Jonathan | Finney | jonathan.finney@gmail.com | |
| 1947024 | Stesha | Brown | steshabrown@yahoo.com | |
| 1947035 | Joel | Conner | joelconner@gmail.com | |
| 1947040 | Nirjhar | Mukherjee | nirjharm@outlook.com | nirjharm@gmail.com |
| 1947071 | Adam | Kaps | amkaps.in@gmail.com | |
| 1947088 | William | Schwan | yoshino85@gmail.com | |
| 1947106 | Clinton | Janes | clintonjanes@gmail.com | |
| 1947107 | Shannon | Runka | shannonrunka@gmail.com | |
| 1947109 | Jackson | Chapman | jayjayfartherton@gmail.com | jchapman6@gmail.com |
| 1947134 | Francesca | Scali | francescamscali942@gmail.com | |
| 1947163 | Andrew | Wagner | arw.rhit@gmail.com | |
| 1947254 | Gray | Hogan | grayhogan@gmail.com | |
| 1947267 | Yan | Fang | dougfang22@gmail.com | |
| 1947277 | Justin | Craig | craigjustin0@gmail.com | |
| 1947307 | Dasonta' | Williams | montaypopz03@gmail.com | |
| 1947331 | Justin | Lash | justin.lash84@gmail.com | |
| 1947346 | Kirsten | Dowler | kdowler0711@gmail.com | |
| 1947353 | Victoria | Davis | vckydavis@aol.com | sexyvicky.vd@gmail.com |
| 1947380 | Jordan | Douglas | douglasisabelle18@gmail.com | doodygames0@gmail.com |
| 1947400 | Kevin | Park | kpark61@hotmail.com | kpark61@gmail.com |
| 1947403 | Joshua | Brown | theinfinitemouth@gmail.com | |
| 1947423 | Michelle | Lopez | mclopez0731@gmail.com | |
| 1947426 | Andrew | Carpenter | andrewcarpenter53@gmail.com | |
| 1947428 | Armando | Rivera | rivera036@yahoo.com | rivera037.ra@gmail.com |
| 1947454 | Andy | Kissoon | daudioshop@yahoo.com | |
| 1947458 | Justin | Shropshire | justinshrop@gmail.com | |
| 1947493 | Debra | Huggins | debrahuggins8@gmail.com | |
| 1947532 | Karla | Martinez | karlamtz9521@hotmail.com | karlagisselmartinez@gmail.com |

| 1947536 | Loryn | Wilson | lorynboll@yahoo.com | | lorynboll@gmail.com |
|---|---|---|---|---|---|
| 1947577 | Robert | Biskup | rsbiskup@gmail.com | | |
| 1947590 | Sheryl | Schneider | schneidersheryl26@gmail.com | | |
| 1947601 | Joseph | Zeigler | joe62605@gmail.com | | |
| 1947603 | Steven | Skinner | sbsk1nn3r@gmail.com | | |
| 1947612 | John | Ellison | ellisonjohnm@gmail.com | | |
| 1947617 | Erika | Grauzinis | erikagrauzinis@gmail.com | | |
| 1947620 | Jacob | Mikus | jacobtsa@gmail.com | | |
| 1947633 | Antonio | Vega | tvega75@gmail.com | | |
| 1947703 | Jordan | Simon | skifree772003@gmail.com | jordan.d.simon@gmail.com | |
| 1947718 | Chinyan | Ollor | chinyanollor@gmail.com | | |
| 1947721 | Jose | Palomo | j.ignacio.palomo.r@gmail.com | | |
| 1947726 | Tristan | Lear | leartristan@gmail.com | trissypissy@gmail.com | |
| 1947731 | Keefe | John | kjohn@ethoplex.com | | |
| 1947772 | William | Wirasnik | billy.wirasnik@gmail.com | | |
| 1947791 | Daniel | Morse | sail420dan@gmail.com | | |
| 1947820 | Brett | Archer | arbert@gmail.com | | |
| 1947872 | Lisa | Czarnecki | lealeaczar@gmail.com | | |
| 1947891 | Zach | Voss | zach.voss719@gmail.com | | |
| 1947893 | Connor | Woodworth | cowoodworth@gmail.com | | |
| 1947897 | David | Shropshire | shropshired05@gmail.com | dreecoo.ds@gmail.com | |
| 1948114 | Joshua | Craig | jfinlay.craig@gmail.com | osirisnefer@gmail.com | |
| 1948121 | Chelsey | Mclean | duluthmom24@yahoo.com | sjmclean908615@gmail.com | |
| 1948122 | Cheyenne | Stufflebean | fightingformylove@gmail.com | | |
| 1948126 | Shauwn | Vandenende | dutchzilla67@gmail.com | | |
| 1948131 | Aidan | Neuner | atn815@gmail.com | | |
| 1948134 | Tameka | Stevenson | tamekas315@gmail.com | tamekas315@yahoo.com | |
| 1948176 | Joseph | Ford | musicforlife49117@gmail.com | | |
| 1948196 | Aretha | Hence | arethahence@sbcglobal.net | | |
| 1948210 | Alec | Fine | alecfine@gmail.com | | |
| 1948222 | Arsenio | Moss | arseniobama@gmail.com | | |
| 1948233 | Kyle | Crane | nervwerd@gmail.com | | |
| 1948234 | Christian | Hawkins | chhawkins2001@gmail.com | | |
| 1948238 | Jose | Jimenez | jimenezjosea93@gmail.com | josia2693@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1948246 | Deepanshu | Bhatia | deepanshu.bhatia01@gmail.com | |
| 1948251 | Dwight | Townsend | dtown80us@hotmail.com | dtown35805@gmail.com |
| 1948268 | Fines | Ellis | finesanthonyellis@gmail.com | |
| 1948292 | Michelle | Davis | mdavis1986.md@gmail.com | |
| 1948304 | Jeanine | Martinez | jeaninemartinez3@gmail.com | |
| 1948352 | Tatiana | Barroso Diaz | tatybdiaz@gmail.com | |
| 1948361 | Latonya | Dawson | godschild4397@gmail.com | |
| 1948398 | Nathan | Barnes | natebarnes22@gmail.com | |
| 1948428 | Jane | Drewett | janeddrewett@gmail.com | |
| 1948444 | Alexander | Momani | mj.momani@hotmail.com | |
| 1948454 | Micah | Madru | mjm128@gmail.com | |
| 1948460 | Jordan | Cortez | cortez600@gmail.com | |
| 1948464 | Zachery | Burks | zacburks@gmail.com | |
| 1948466 | Britainy | Anderson | britainy50@gmail.com | |
| 1948494 | Yvett | Vargas | vargasyvett@gmail.com | hidratedskin@gmail.com |
| 1948540 | Chelsea | Williams | cglynnw@gmail.com | ctothew21@gmail.com |
| 1948541 | James | Turk | stuff@jamesturk.net | james.p.turk@gmail.com |
| 1948564 | Tabitha | Woodard | woodard2213@gmail.com | |
| 1948583 | Michael | Pasquale | mikepasquale6@gmail.com | |
| 1948612 | Charles | Lubwama | clubwama4@gmail.com | |
| 1948617 | Ashley | Macdonald | ashleynicolem901@gmail.com | ashleynmac90@gmail.com |
| 1948659 | Mark | Prinzinger | mprinzinger@gmail.com | |
| 1948670 | Charles | Mcclees | charlesjustinmcclees@gmail.com | |
| 1948676 | Linda | Silas | lindasilas.ls905@gmail.com | |
| 1948711 | Ivan | Perez | gclaim.f347m@simplelogin.com | ivanperez21@gmail.com |
| 1948718 | Andrew | Law | cellarmaster69@gmail.com | cellarmaster69@gmail.com |
| 1948720 | Sydney | Mayes | sydneyg.mayes@gmail.com | |
| 1948725 | Christopher | Hall | 1309cutterave@gmail.com | jatay.hall@gmail.com |
| 1948736 | Kimberly | Mccandless | kimwoods710@icloud.com | diannewoods367@gmail.com |
| 1948752 | Robby | Marchesiello | robbymarchesiello@gmail.com | |
| 1948815 | Christopher | Hess | chris.e.hess@gmail.com | |
| 1948872 | Andres | Thimgan | thimgana@gmail.com | |
| 1948875 | Sharlotte | Vernon | sharlottevernon@gmail.com | |
| 1948878 | Ali | Richards | rockstar.ali.1323@gmail.com | |

| 1948924 | Tyler | Afana | legotiger1234@gmail.com | | |
| 1948931 | Keely | Hill | keelyloyce@google.com | | |
| 1948966 | Jonah | Price | jonahsalberprice@gmail.com | jyoonah@gmail.com | |
| 1948994 | Cordero | Kimbrell | cordero_kimbrell@msn.com | cordero.kimbrell@gmail.com | |
| 1949005 | Elizabeth | Willhite | crystal.willhite@outlook.com | crystal.willhite@gmail.com | |
| 1949008 | Benjamin | Salazar | benjamin.salazar.95@gmail.com | | |
| 1949016 | Lynn | Shannon | lynnshannon74@yahoo.com | | |
| 1949047 | Stephen | Gleason | papamoo70@gmail.com | | |
| 1949055 | Angie | Bryant | angie_bryant74@icloud.com | blessednfavored@gmail.com | |
| 1949092 | Katherine | Painter | kattpainterr@gmail.com | | |
| 1949125 | Carlos | De Leon | carlosdeleon91@gmail.com | | |
| 1949158 | Charon | Ball | charonball@gmail.com | | |
| 1949203 | Doreen | Kellogg | jhdk2007@yahoo.com | | |
| 1949234 | Jeniffer | Hall | jenifferhall288@gmail.com | | |
| 1949269 | Amy | Wollard | wollardamy137@gmail.com | | |
| 1949280 | Isabella | Gauna | iegauna03@gmail.com | | |
| 1949329 | Eric | Forbes | forbese18@gmail.com | | |
| 1949346 | Joseph | Roe | andrewroe222@gmail.com | | |
| 1949365 | Christian | Amato | christianamato1@gmail.com | | |
| 1949378 | Chris | Robinson | cdrobinson.cdr@gmail.com | | |
| 1949414 | Areatha | Bailey | baileyareatha1@gmail.com | | |
| 1949452 | Dwayne | Elliott | dfe1987@aol.com | wolverine954628@gmail.com | |
| 1949459 | Ken | Rubenfeld | kenrubenfeld@yahoo.com | | |
| 1949485 | Joseph | Rich | jrich334@gmail.com | | |
| 1949519 | Regina | Johnson | reginajohnson280@gmail.com | | |
| 1949525 | Femi | Obadina | fobadina@gmail.com | | |
| 1949530 | Joshua | Siedler | siedlerj@gmail.com | | |
| 1949535 | Leeann | Huynh | leeannxnh@gmail.com | | |
| 1949548 | Rachel | Butler | rachelbutler2013@gmail.com | | |
| 1949557 | Justin | Conklin | jjonc1995@gmail.com | | |
| 1949585 | Phaik Huen | Tan | tan_phaik_huen@yahoo.com | tanphaikhuen@gmail.com | |
| 1949600 | Allison | Lipscomb | aalipscomb@gmail.com | | |
| 1949637 | Tyler | Wolfe | wolfetyler72@gmail.com | | |
| 1949653 | Olivia | Johnson | oliviajohnson27@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1949672 | Jacob | Karle | jbkarle@gmail.com | |
| 1949689 | Fnu | Hameedullah | hzconscomoany@gmail.com | hzconscimpany@gmail.com | |
| 1949712 | Noah | Trevino | ntrevino96@gmail.com | |
| 1949727 | Patrice | Henicks | henickstrice@yahoo.com | henickspatrice@gmail.com | |
| 1949732 | Antonio | Chandler | achandler1277@gmail.com | |
| 1949738 | Molly | Gruesner | gruesin@gmail.com | |
| 1949793 | Janice | Short | janiceshort4@gmail.com | |
| 1949811 | Ryan | Childers | childers1287@gmail.com | |
| 1949863 | Alistair | Chew | alistair.lk.chew@gmail.com | |
| 1949896 | Tiffanie | Wiora | twiora2127@gmail.com | |
| 1949909 | Anne | Britton | annie.eliz.britton@gmail.com | |
| 1949989 | Craig | Baker | ahdbooking@gmail.com | |
| 1950048 | Ben | Landry | benjaminlandry2388@gmail.com | |
| 1950073 | Ricky | Tyms Jr | tymskay@gmail.com | | kaytyms04@gmail.com |
| 1950075 | Benjamin | Whiffen | benwelectric1236@gmail.com | |
| 1950121 | Emily | Allen | ohnoesemily@gmail.com | |
| 1950124 | Michael | Maurizio | mikenmaurizio@gmail.com | |
| 1950140 | Steven | Allen | cdmancd@gmail.com | |
| 1950256 | Joseph | Chopra | joseph.chopra@gmail.com | |
| 1950275 | Mary | Crisler | chytowngirl63@aol.com | |
| 1950284 | Kendall | Johnson | ke.john@aol.com | |
| 1950301 | Sterling | Tourville | sterlingtourville@hotmail.com | medexevo@gmail.com | |
| 1950321 | Tony | Hoang | a.s.p.hoang@gmail.com | |
| 1950333 | Janel | Hahn | missjanelpatrice@yahoo.com | janelpatrice@gmail.com | |
| 1950371 | Tamon | Ford | tamon.ford@yahoo.com | bootleg.samurai76@gmail.com | |
| 1950401 | Risha | Hill | rishahill94@gmail.com | |
| 1950455 | John | Wu | johnwu0604@gmail.com | |
| 1950533 | Benjamin | Lebehn | lebehn.benjamin@gmail.com | |
| 1950540 | Griffin | Johnson | griffyjohnjr@gmail.com | |
| 1950542 | Audrey | Frank | audrey.frank.af@gmail.com | |
| 1950557 | Lee | Skellington-Mckusick | lee.mckusick@gmail.com | |
| 1950609 | Kristela | Garcia | wmprincewilliam730@gmail.com | |
| 1950621 | Nathaniel | Brown | sojotopchoixe@gmail.com | |
| 1950625 | Edward | Houser | ebhouser@outlook.com | ebhouser51@gmail.com | |

| 1950635 | Fernando | Canteli De Castro | fcanteli@gmail.com | |
|---|---|---|---|---|
| 1950641 | Dalton | Enger | daltonenger@yahoo.com | engerdalton@gmail.com |
| 1950656 | Daniel | Tolczyk | daniel.tolczyk@gmail.com | |
| 1950667 | Artrice | Dallas | artricedallas99@yahoo.com | |
| 1950677 | Montique | Bradley | montiquebradley@yahoo.com | |
| 1950710 | Ed | Dickinson | bigedschs@gmail.com | |
| 1950725 | Sterling | Probst | sterlingbitter@outlook.com | sterlinggrad2017@gmail.com |
| 1950729 | Caleb | Langille | caleblangillecasual@gmail.com | fluffycalebxbox@gmail.com |
| 1950741 | Anthony | Panozzo | t.panozzo17@gmail.com | |
| 1950758 | Thomas | Grissom | tgrissom@gmail.com | |
| 1950781 | Ebony | Stewart | 23ebonystewart@gmail.com | emissarygrp@gmail.com |
| 1950787 | Keith | Stanley | kstanley_123@yahoo.com | |
| 1950798 | Tamika | Smith | tamikasmith1981@gmail.com | |
| 1950857 | Dan | Singer | singerde1@gmail.com | |
| 1950896 | Joy | Ashley | joyb1@live.com | joyashley57@gmail.com |
| 1950900 | Celina | Bazinet | celinaatslyce@gmail.com | celinasaurus@gmail.com |
| 1950920 | Donzhae | Lee | donzhae@yahoo.com | dlee226@ivytech.edu |
| 1950953 | Felim | Corr | pookaclubsart@gmail.com | theladyvirus@gmail.com |
| 1950970 | Shaunisha | Savage | shaunishahayes27@gmail.com | |
| 1950973 | Zenia | Calderon | zeniacalderon@gmail.com | |
| 1950990 | Kyle | Mccall | kylemccall@me.com | |
| 1950998 | Silpa | Chacko | r08sandheartbreaks@gmail.com | |
| 1951003 | Matthew | Kroll | matthew.s.kroll@gmail.com | |
| 1951011 | Bre | Huizar | breanna.huizar@gmail.com | |
| 1951026 | Ruben | Hurtado | rubenhurt@gmail.com | |
| 1951036 | Patricia Camille | Ancheta | kae.ancheta34@gmail.com | |
| 1951055 | Griffin | Buckley | griffinbuckley1@gmail.com | |
| 1951100 | Cynthia | Tinsley | cdenisa02@gmail.com | |
| 1951107 | Michele | Washington | bk9099@gmail.com | |
| 1951111 | Tiance | Mcelrath | mcelrathtiance@gmail.com | |
| 1951140 | John | Johnson | texasboy87@austin.rr.com | john.michael.johnson87@gmail.com |
| 1951144 | Monica | Villalobos | molobo@gmail.com | |
| 1951154 | Robert | Turlington | me@robertturlington.com | me@robertturlington.com and robert.turlington@gmail.com |
| 1951167 | Marissa | Bialasik | mnparrington@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1951185 | Sabrina | Daniels | dteacher10@aol.com | | |
| 1951255 | Valarie | Cooks | reneesingle36@gmail.com | | |
| 1951283 | Juan | Sanchez Diaz | jzaid2303@gmail.com | | |
| 1951295 | Cassandra | Davis | cassandradavis21@gmail.com | | |
| 1951327 | Killian | Nesbitt | killiannesbitt@gmail.com | | killerkillian7@gmail.com |
| 1951334 | Casey | Stout | stout.casey@yahoo.com | caseyrheastout@gmail.com | |
| 1951340 | Amy | Walz | soccerakw@gmail.com | | |
| 1951388 | Cris | Contreras | contreras83@ymail.com | cris.contreras1@gmail.com | |
| 1951423 | Josh | Ramirez | josh.c.ramirez@gmail.com | | |
| 1951424 | Pedro | Sosa | mkjetta4@gmail.com | | |
| 1951475 | Lillian | Hogue | lilliandoan777@gmail.com | | |
| 1951480 | Alex | Qiu | alex.qiu2012@gmail.com | | |
| 1951559 | Kenya | Morris | kenyarmorris@gmail.com | | |
| 1951634 | Rachel | Laferriere | rachelanne11@icloud.com | rlaferriere99@gmail.com | |
| 1951638 | Josh | Bray | joshuambray@gmail.com | | |
| 1951700 | Jeff | Gerbick | jeffgerbick@hotmail.com | gerbman6952@gmail.com | |
| 1951755 | Zach | Adams | zradams013@gmail.com | | |
| 1951774 | Joshua | Aschenbach | jbach06@gmail.com | | |
| 1951783 | Joel | Vazquez | joel.vazquez293@gmail.com | | |
| 1951791 | Ollie | Bmore | alicellove17@gmail.com | fcp620@gmail.com | |
| 1951792 | Alexander | Orozco | alexandergorozco@gmail.com | | |
| 1951802 | Charles | Moss | charlesmossjr430@gmail.com | | |
| 1951870 | Noah | Rajswing | rajswing4@aol.com | rajswing4@gmail.com | |
| 1951904 | Terrence | Williams | tdw504@gmail.com | | |
| 1951905 | Christopher | Roundy | croundy17@gmail.com | | |
| 1951961 | Daniel | Chavez | each3po@gmail.com | | |
| 1951962 | Jon | Marchione | jonmarchione@gmail.com | | |
| 1952000 | Daniel | Havelin | astralbeatz@gmail.com | | |
| 1952001 | Jamena | Giddens | giddensjamena@gmail.com | | |
| 1952023 | Kevin | Zhao | kzhao90@gmail.com | | |
| 1952032 | Matthew | Dichiara | mdichiara91@gmail.com | | |
| 1952036 | Gary | Davisson | addavisson@gmail.com | | gsdavisson@gmail.com |
| 1952037 | Nathaniel | Cossey | rungalo@gmail.com | | |
| 1952127 | Channing | Ratcliff | channing.ratcliff@gmail.com | | |

| 1952132 | George | Batey | bateyg686@gmail.com | | |
| 1952186 | Nicholas | Nelson | nanelson2194@gmail.com | | |
| 1952220 | Onur | Birol | onurbirol@yahoo.com | onurbirol@gmail.com | |
| 1952222 | Gerry | Hunt | ghunt0115@gmail.com | | |
| 1952233 | Dexter | Morrow | morrowdexter01@gmail.com | | |
| 1952236 | Jonathan | Edgar | 007j.edgar@gmail.com | | jedgardev@gmail.com |
| 1952286 | Jonah | Sibley | siblej03@gmail.com | | |
| 1952321 | Nathan | Hurley | nmhurley@gmail.com | | |
| 1952329 | Christopher | Hall | tooslowgt@gmail.com | | |
| 1952361 | Aaron | Lindsey | aaron.lindsey@outlook.com | lindseyaaron1408@gmail.com | |
| 1952381 | John | Cook | johncook2789@gmail.com | | |
| 1952413 | Tommy | Mai | tommyminhmai@gmail.com | | |
| 1952418 | Haley | Oleary | hayhaydanielle11@gmail.com | | |
| 1952427 | Quan | Tran | quanthaitran06@gmail.com | | |
| 1952437 | Johnny | Utterback | johnnyutterback@gmail.com | | |
| 1952457 | Tabitha | Hicks | tab.hicks32@gmail.com | | |
| 1952491 | Melissa | Walker | walker17melissa@gmail.com | | |
| 1952528 | Bao | Tran | joebaotran12@gmail.com | | |
| 1952535 | Chaz | Decker | chaz@rgblove.com | | |
| 1952537 | Lacretia | Brooks | lacretiabrooks75@icloud.com | lacretiabrooks7@google.com | |
| 1952551 | Jeneria | Chrispin | jeneriachrispin7@gmail.com | | |
| 1952617 | Joseph | Vazquez | joseph_vazquez@ymail.com | | |
| 1952619 | Yolanda | Floyd | yolandafloyd79@gmail.com | | |
| 1952620 | Shreyas | Jayanth | shreyasinchicago@gmail.com | | |
| 1952636 | Sydney | Hunter | sydney.jane.hunter@gmail.com | | |
| 1952659 | Samuel | Owens | sam@imsalo.com | | |
| 1952660 | Patrick | Yang | trickpixel@gmail.com | | |
| 1952685 | Adaobi | Okocha | adaobi.okocha94@gmail.com | | |
| 1952697 | Megan | Worsham | mlapa08@gmail.com | | |
| 1952702 | Zuberi | Owens | zuberiowens42@gmail.com | | |
| 1952752 | Cory | Brown | corybrown50@gmail.com | | |
| 1952772 | Ryan | Zubieta | ryan.zubieta@gmail.com | | |
| 1952853 | Brooks | Crane | brooksacrane@gmail.com | | |
| 1952906 | Boris | Santillana | borisrud13@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1952909 | Sheila | Fryar | imistypedmyusername@gmail.com | |
| 1952910 | Stephen | Najim | srnajim@gmail.com | |
| 1952950 | Hugo G | Uribe | uhugo76@yahoo.com | |
| 1952951 | William | Dickerson | refbill90@gmail.com | |
| 1952962 | Johnathan | Beachy | jbeachy93@gmail.com | |
| 1952992 | Oliver | Bailey | navyxr1@gmail.com | |
| 1952993 | Ronnie | Palachuk | rpalachuk82@gmail.com | |
| 1953010 | Nicholas | Winfrey | nrwinfrey@gmail.com | |
| 1953012 | William | Harris | bllyhrr213@gmail.com | |
| 1953020 | Daniel | Hovind | daniel.hovind@gmail.com | |
| 1953042 | Petra | Woodson | petrawoodson8@gmail.com | |
| 1953049 | Jay | Huber | huber5020@gmail.com | |
| 1953075 | Victor | Camargo Juarez | vcamarez775@gmail.com | vcamargo775@gmail.com |
| 1953091 | Robert | Ward | bward9598@gmail.com | |
| 1953112 | Said | Aguirre | saidaguirre2929@gmail.com | |
| 1953121 | Megan | Mongeau | 1994meganmongeau12@gmail.com | |
| 1953183 | Tyler | Gifford | tylerjgifford@gmail.com | |
| 1953200 | Alexej | Gobert | gobert1999@gmail.com | |
| 1953214 | Jennifer | Kapla | jennifer.rae53@gmail.com | |
| 1953217 | Valeria | Alonso | valeria112393@yahoo.com | |
| 1953237 | Jeffrey | Brown | jeffb3571@gmail.com | |
| 1953241 | Nicole | Schuch | nicoleaschuch@gmail.com | |
| 1953257 | Jorie | Johnson | joriej55@gmail.com | |
| 1953272 | Brandee | Nelson | brandee4141@gmail.com | |
| 1953322 | Lailah | Hafiz | lhafiz1@hotmail.com | lhafiz40@gmail.com |
| 1953352 | Darlene | Harris | darleneharris427@yahoo.com | |
| 1953375 | Sharell | White | tsharell77@yahoo.com | |
| 1953438 | Christina | Bowton | cm4r13@gmail.com | |
| 1953466 | Rebecca | Eskridge | bbarbie86@yahoo.com | rebeccae4800@gmail.com |
| 1953471 | Eric | Galyon | kirbyfan22@hotmail.com | kirbyfan22@gmail.com |
| 1953517 | Lauren | Schmidt | moody0010@gmail.com | |
| 1953520 | Jessica | Crowley | crowleyj74@gmail.com | crowleyj74@gmail.com |
| 1953531 | Tracy | White | tracwhite05@gmail.com | |
| 1953551 | Lakeysha | Davis | lilnuttsgirl@yahoo.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1953574 | Asael | Hernandez | hazardhdz08@gmail.com | dogor08@men.com | |
| 1953633 | Muthu Valliappan | Muthuraman | mickeymuthu@gmail.com | | |
| 1953684 | George | Jenkins | gpeytonjenkins@gmail.com | | |
| 1953722 | Troy | Pei | troyshuaipei@gmail.com | | |
| 1953743 | Andrea | Nelson | ndreanelso@gmail.com | | |
| 1953760 | Caprica | Jones | capricaj35@gmail.com | | |
| 1953800 | Elyse | Rumley | elyse.rumley@gmail.com | | |
| 1953810 | Ashlyn | Kirby | ashlynk89@gmail.com | | |
| 1953827 | Perry | Eising | lectique@gmail.com | | |
| 1953852 | Carl | Herriott | cherriott04@gmail.com | | |
| 1953862 | Micah | Perry | micah.l.perry@gmail.com | | |
| 1953879 | Rodolfo | Diaz | rd_777@hotmail.com | rudydiaz7777@gmail.com | |
| 1953883 | Simone | Howard | simoneh7445@gmail.com | shugarkitty@gmail.com | |
| 1953887 | Lonny | Landry | lonny.landry@gmail.com | | |
| 1953907 | Elva | Anguiano | anguiano6elva@gmail.com | | |
| 1953911 | Emily | Rezin | ej.rezin@gmail.com | | |
| 1953931 | Tyler | Rogers | rogerstc2@gmail.com | | |
| 1953940 | Kristoffer | Quint | krisquint60@gmail.com | | |
| 1953941 | Martin | Salyer | martinsalyer@gmail.com | | |
| 1953954 | Dean | Brown | deanibrown@hotmail.com | | |
| 1953960 | Dalia | Rodriguez | drod2495@gmail.com | | |
| 1953964 | Mechelle | Wilsonmoten | mawilsonmoten@gmail.com | | |
| 1953986 | Steven | Acres | acres.steven@gmail.com | | |
| 1954004 | Crystal | Bowns | dreamwestchicago1@gmail.com | | |
| 1954026 | David | Krieg | david.a.krieg@gmail.com | | |
| 1954045 | Carmelita | Scott | carmelita_ulomi2003@yahoo.com | | |
| 1954047 | Dialonda | Bagley | diabagley@yahoo.com | diabagley@gmail.com | |
| 1954048 | Yolanda | Buchanan | yolandabuch14@outlook.com | | |
| 1954049 | Jasen | Brown | voicesofvariety@gmail.com | | |
| 1954087 | Jonathan | Kuendig | jonok7@gmail.com | | |
| 1954092 | Sheena | Wilkerson | wilkersonsheena@hotmail.com | | |
| 1954097 | Jacob | Carrington | icetrax10@gmail.com | | carringtonjacob20@gmail.com |
| 1954117 | Aaron | Yocum | aaronyocum@gmail.com | | |
| 1954118 | Tyler | Kobielnik | tylerkobie13@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1954199 | Sean | Phillips | xovaan@gmail.com | |
| 1954220 | Madison | Zuetell | mzuetell@protonmail.com | mzuetell@gmail.com |
| 1954221 | Jonathan | Avila | jonathan.j10@gmail.com | |
| 1954246 | Daniel | Longnecker | daniel.longnecker@gmail.com | |
| 1954276 | John | Mosunic | john.mosunic@gmail.com | |
| 1954288 | Jesse | Brown Iii | jbentertainment96@gmail.com | |
| 1954291 | Shane | Oneill | shane.oneill.edits@gmail.com | |
| 1954299 | Sherman | Miller | shermanmiller7@gmail.com | |
| 1954327 | Arafat | Anwar | arafat.anwarus99@gmail.com | |
| 1954331 | Demarcus | Marshall | demarcusmarshall@live.com | cutloosemarshall@gmail.com |
| 1954358 | Sean | Mihaly | seabmoby@gmail.com | |
| 1954417 | Leon | Abdullah | kingzing2010@gmail.com | |
| 1954423 | Thiago | Costa | costathiago.tc@gmail.com | |
| 1954447 | Linda | Patino | lindap1180@hotmail.com | |
| 1954457 | Gerardo | Carrizales | gecarrizales86@gmail.com | |
| 1954493 | Shanieka | Jones | shaniekalashay@gmail.com | |
| 1954502 | Jordan | Solle | jordansolle@gmail.com | |
| 1954535 | Zachary | Cobb | zacharycobb2@gmail.com | |
| 1954544 | Matthew | Keene | matthewdkeene@gmail.com | |
| 1954561 | Raquel | Carter | recarter6@gmail.com | |
| 1954576 | Nolan | Jackson | ochoj2343@gmail.com | |
| 1954593 | Turner | Akeda | akedaturner@yahoo.com | |
| 1954633 | Jonathan | Mcarthur | jmcarthur86@gmail.com | |
| 1954660 | Jajuan | Clark | jajuanclark1@gmail.com | jajuanclark50@gmail.com |
| 1954677 | Clarence | Powe | clarencepowe@gmail.com | |
| 1954740 | Justin | Saulsbury | justinsaulsbury1@gmail.com | |
| 1954768 | Matthew | Halbert | mhalbert36@gmail.com | |
| 1954770 | Brian | Dunlap | nairb34@gmail.com | |
| 1954783 | Nichole | Handy | nicholeoliver3@gmail.com | |
| 1954794 | Jeffery | Richards | jrichards76@gmail.com | |
| 1954832 | Andrew | Kadlec | kadl0031@gmail.com | |
| 1954840 | Eliot | Martin | eliotmax17@gmail.com | |
| 1954869 | Seth | Frey | seth.frey@yahoo.com | |
| 1954887 | Dae | Mcnaughton | daelilymcnaughton@gmail.com | |

| 1954892 | Tamika | Carter | tlcshopper15@gmail.com | | tamika.carter81.tlc@gmail.com |
| 1954904 | Latoya | Hawkins | toya24.lh@gmail.com | | |
| 1954932 | Terrence | Larkin | terrencelarkin@gmail.com | | |
| 1954944 | Yvonne | Gary | ygary5092@gmail.com | | |
| 1955002 | Allison | Bollier | allison.bollier@gmail.com | drewbollier@gmail.com | |
| 1955008 | Christine | Chung | cszchung@gmail.com | chustinchark@gmail.com | |
| 1955025 | Nic | Rios | nrios1226@gmail.com | | |
| 1955027 | Anquinita | Norman | anquinita19@yahoo.com | | |
| 1955035 | Lemorris | Brown | lembrown1@gmail.com | | |
| 1955049 | Jacob | Douylliez | douylliez.jacob@gmail.com | | |
| 1955054 | Randi | Poling | randi.s.poling@gmail.com | | |
| 1955087 | Marina | Kostyuk | marynice917@gmail.com | | |
| 1955121 | Sharon | Richey | sharon.richey@yahoo.com | | |
| 1955153 | Jacob | Ortiz | ortizjacob118@gmail.com | | |
| 1955193 | Matthew | Spahr | matthew.spahr@gmail.com | spahr.matthew81@gmail.com | |
| 1955203 | Maria | Lobatos | mexicankween01@gmail.com | | |
| 1955211 | Michael | Crane | mcrane.j@gmail.com | | |
| 1955219 | Logan | Walker | loganthewalker@gmail.com | | |
| 1955222 | Madison | Havel | mhavel93@gmail.com | | |
| 1955226 | Hannah | Rueger | hrueger4@gmail.com | | |
| 1955252 | Jessica | Mosley | mosleyjessica23@yahoo.com | jessicamosley506@gmail.com | |
| 1955253 | Justin | Contreras | justinscontreras@gmail.com | amuhann@gmail.com | |
| 1955287 | Lagone | Harper | lagoneharper75@gmail.com | | |
| 1955325 | Adam | Morstad | admorstad@gmail.com | | |
| 1955330 | Kevin | Yi | k3vinyi@gmail.com | | |
| 1955368 | Joel | Swenson | joelswen@gmail.com | | |
| 1955370 | James | Bell | jgbell89@gmail.com | | |
| 1955395 | Kristen | Miranda | mirandak77@yahoo.com | kristenbabyyy83@gmail.com | |
| 1955408 | Taher | Banatwala | tbanatwala@gmail.com | | |
| 1955418 | Steven | Lozano | stevenloz@comcast.net | przphantacy@gmail.com | |
| 1955455 | Ramnath | Gowrishankar | vinitagandhi92@gmail.com | raamnath025@gmail.com | |
| 1955460 | Marc | Williams | marcp.williams11@gmail.com | | |
| 1955462 | Romael | Noor | romaelz@yahoo.com | romaelz@gmail.com | |
| 1955469 | Chandra | Jones | shondasmile@yahoo.com | | |

| | | | | |
|---|---|---|---|---|
| 1955473 | Victoria | Peel | vpeel68@gmail.com | | victoriaapeel858@gmail.com |
| 1955498 | Dave | Madden | eaglepass30@gmail.com | | |
| 1955549 | Yvonne | Hamilton | yvonneredlady63@gmail.com | | |
| 1955565 | Johnny | Boone | jonro2121@yahoo.com | jonro2121@gmail.com | |
| 1955600 | Jasmine | Lilley | lilleyjasmine@yahoo.com | | |
| 1955621 | Caleb | Iewis | lewiscaleb84@gmail.com | | |
| 1955626 | Erin | Fuentes | erinmfuentes@gmail.com | caliberryy@gmail.com | |
| 1955636 | Pierre | Daniels | admiralakainu1984@gmail.com | | |
| 1955657 | Jason | Furda | divinemayhemstudios@gmail.com | | |
| 1955680 | Julian | Lara-Mendez | laramendez.julian@gmail.com | | |
| 1955712 | Jenny | Curtis | jennycurtis28@gmail.com | | |
| 1955744 | Darryl | Callum | darrylcallum937@gmail.com | | |
| 1955749 | Azim | Panjwani | azimx8@yahoo.com | azimx8@gmail.com | |
| 1955757 | Sofia | Chandler-Freed | claim@smcf.io | sofiachandlerfreed@gmail.com | |
| 1955769 | Tj | Johnson | terry.johnson2015@gmail.com | | |
| 1955797 | Catherine | Nichols | mrsnichols730@gmail.com | | |
| 1955813 | Remington | Gibbs | remiodell@gmail.com | | |
| 1955864 | Lauren | Jiang | laurenjoreo@gmail.com | | |
| 1955868 | Dinil | Mithra | vs.dinilmithra@gmail.com | | |
| 1955887 | Wilman | Reyes | wil0431@gmail.com | | |
| 1955939 | Preston | Vaughn | seriouspreston@gmail.com | | |
| 1955948 | Dylan | Hicks | dylanhicks4@gmail.com | | |
| 1955950 | Lakeisha | Rias | kiesha932@outlook.com | | |
| 1955977 | Margarette | Foster | y2kfamily@aol.com | | |
| 1956002 | Erika | Smith | erikadsmith17@gmail.com | | |
| 1956010 | Audrey | Fierro | audrey98fierro@gmail.com | | |
| 1956016 | Caitlin | Soard | caitlinsoard@gmail.com | | |
| 1956023 | Stephanie | Conde | stephanie.conde001@yahoo.com | | |
| 1956028 | Nicholas | Turner | thewavingguy@gmail.com | | |
| 1956068 | Hillary | Falcon | falconhillary@gmail.com | | |
| 1956105 | Chloe | Swenny | pana8432@yahoo.com | | |
| 1956114 | Ben | Cubitt | cloud5196@gmail.com | | |
| 1956130 | Rhonda | Temple | rhonda.temple@hotmail.com | | |
| 1956157 | Miranda | Pickett | emilynkarly34@gmail.com | | |

| 1956178 | Stephen | Buchanan | spbuchanan@gmail.com | mantis327@gmail.com | |
| 1956206 | Carson | Lapierre | gmanlemons@gmail.com | | |
| 1956215 | Alia | Ghosheh | richwealthyluxedivas@gmail.com | ghoshehalia@gmail.com | |
| 1956224 | Sotero | Garcia | soterogarcia1178@yahoo.com | kelisgarcia71@gmail.com | |
| 1956243 | Megan | Sheldon | megansheldongcs@gmail.com | meggysheldon13@gmail.com | |
| 1956255 | Jackson | Reiquam | jreiquam@gmail.com | | |
| 1956278 | Latreece | Williams | latreecewilliams34@gmail.com | | |
| 1956291 | Matthew | Curran | currmighty@gmail.com | | |
| 1956301 | Kellie | Seccombe | seccombe.kellie@gmail.com | | |
| 1956305 | Bill | Barbee | phony01@gmail.com | | |
| 1956308 | Yun-Jen | Cheng | yjcheng0314@gmail.com | | |
| 1956317 | Louise | Ehlers | lehlers8@gmail.com | | |
| 1956330 | Manuel | Alvarez | manuel112005@yahoo.com | mannyalvii@gmail.com | |
| 1956342 | Connor | Mitchell | 22cmitchell22@gmail.com | | |
| 1956383 | Robert | Smith Ii | robsmith76.rs@gmail.com | | |
| 1956385 | Bertha | Warren | berthalozada.bl@gmail.com | | |
| 1956456 | Samuel | Walker | srwalke2@uic.edu | ubulldog360@gmail.com | |
| 1956457 | Sharath Chandra | Guntuku | sharathchandra92@gmail.com | | |
| 1956460 | Catherine | Gao | c.gao613@gmail.com | | |
| 1956495 | Kevin | Kramer | klkramer9@gmail.com | | |
| 1956499 | Angela | Bernard | angelabernard72@gmail.com | | |
| 1956521 | Latonya | Roberts | lkirksey31@gmail.com | | |
| 1956529 | Colten | Skinner | deadvoldo@gmail.com | | |
| 1956558 | Shelia | Garibay | sheliagaribay85@gmail.com | | |
| 1956559 | Turner | Perkerson | perkersont@gmail.com | | |
| 1956575 | Mickey | Loveless | mickeydean2013@gmail.com | | |
| 1956613 | Gloria | Reed | gloriareed@totaltelecominc.com | gloriabrantleyreed@gmail.com | |
| 1956629 | Wendy | Marin | wendymarin95@gmail.com | | |
| 1956663 | Clinton | Brooks | cbrooksjr@gmail.com | | |
| 1956692 | Daniel | Alexander | dtalexan@gmail.com | | |
| 1956701 | Elise | Paulsen | elysianxx@gmail.com | | |
| 1956714 | Katherine | Estrada | kyestrada96@gmail.com | | |
| 1956728 | Peter | Hodge | l64fd@hotmail.com | | |
| 1956729 | Rakesh | Reddyvanga | rvanga18@gmail.com | | |

| 1956738 | Jake | Dodson | jake.dodson@ymail.com | dodsonhomeaz@gmail.com | |
| 1956755 | Carrie | Phillips | carriephillips2012@gmail.com | | |
| 1956768 | Ivan | Williams | lgbaby15@gmail.com | | |
| 1956812 | Alan | Perez | alan.perez61@yahoo.com | | |
| 1956859 | Erica | Allen | mscandidiamond@yahoo.com | | |
| 1956924 | Eric | Downey | edowney29@gmail.com | | |
| 1956930 | Mark | Barrera | mark@markbarrera.com | the.mark.barrera@gmail.com | |
| 1956946 | Cindy | Robles | cindys20@hotmail.com | cindy.robles.hernandez@gmail.com | |
| 1956982 | Meagan | Stevens | meagandoud@gmail.com | | |
| 1956996 | Mary | Mann | maryemann89@gmail.com | | |
| 1957008 | Jack | Castaneda | jack.castaneda@yahoo.com | | |
| 1957081 | Khallid | Graham | khallidg92@gmail.com | | |
| 1957087 | Shaunda | Gomez | earlyeducation2016@gmail.com | kaitaylor@myyahoo.com | |
| 1957124 | Thomas | Qualls | qualls.thomas@gmail.com | | |
| 1957133 | Rylan | Chapman | rylanbchapman@gmail.com | | |
| 1957165 | Jessica | Vecchio | tackythepenguin13@gmail.com | | |
| 1957179 | Lee | Considine | lee.considine@gmail.com | | |
| 1957198 | Edwin | Jurado | edwinjurado15@gmail.com | | |
| 1957224 | Frank | Padilla | padilla.frank@gmail.com | | |
| 1957236 | Matt | Gillis | mgillis@outlook.com | cougar117@gmail.com | |
| 1957250 | Luc | Kwiatkowski | kwiatkowskiluc01@gmail.com | kwiatkowskiluc75@gmail.com | |
| 1957309 | Dan | Tibrea | christibrea@gmail.com | | |
| 1957351 | Noah | Bramlett | nbramlett13@gmail.com | | |
| 1957373 | Melody | Pritchett | melodyanne22@gmail.com | | |
| 1957386 | Jeff | Harris | jeffreytharris@gmail.com | | |
| 1957395 | Kyle | Klopf | kyleklopf@gmail.com | | |
| 1957409 | Jessica | Cooke | je_ly_co@yahoo.com | | |
| 1957444 | Collin | Weir | atxweirdo@gmail.com | | |
| 1957448 | Courtney | Kalapinski | kalapinskic@gmail.com | cakrn4@gmail.com | |
| 1957452 | Ellen | Teuscher | ellentx13@gmail.com | | |
| 1957454 | Matt | Casey | mtcasey87@gmail.com | | |
| 1957480 | Caroline | Leslie | caroline.g.leslie@gmail.com | | |
| 1957511 | Jesse | Grubb | contact@jessegrubb.com | jesgru37@gmail.com | |
| 1957540 | Joseph | Williams | jwilliamsum65@gmail.com | aprules455@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1957569 | Dakota | Russell | dakotadanielrussell78@gmail.com | |
| 1957596 | Belizario | Fernandez | belizariofernandez@gmail.com | |
| 1957600 | Yolanda | Washington | ywashington288@gmail.com | |
| 1957643 | Joseph | Lee | leedontuse@gmail.com | leecom3026@gmail.com |
| 1957720 | Deanna | Tomasetti | declatom10@gmail.com | deanna.c.tomasetti@gmail.com |
| 1957762 | Dylan | Jeffrey | djeffrey117@gmail.com | |
| 1957778 | Kristen | White | whitekri20@gmail.com | |
| 1957792 | Adrianna | Harford | aharf1031@gmail.com | aljsej@gmail.com |
| 1957799 | Thomas | Pacunas | pacunasthomas19@gmail.com | |
| 1957859 | Alec | Osthoff | aosthoff123@gmail.com | |
| 1958003 | Ben | Minter | minter.benjamin@gmail.com | |
| 1958026 | Nellyelis | Irizarry | nellyelis565@gmail.com | |
| 1958027 | Michael | Goodman | goodman.mr1@gmail.com | |
| 1958060 | Zachary | Morgan | morgan.zach@gmail.com | |
| 1958067 | Rebecca | Goodman | rebecca.baich@gmail.com | rebeccagoodman322@gmail.com, rebecca.baich@gmail.com |
| 1958069 | Trevor | Livingston | tuddsfn@gmail.com | |
| 1958075 | Lisa | Johnson | lisamj1212ben@gmail.com | |
| 1958092 | Collin | Hicks | hicks.ch22@gmail.com | |
| 1958097 | Jill | Maloney | jill.pals@gmail.com | |
| 1958099 | Alejandrina | Paula | alejandrinapaula69@gmail.com | |
| 1958103 | Eduardo | Otero | oteroeduardo45@gmail.com | |
| 1958119 | Olajuwan | Cain | cainolajuwan1@gmail.com | |
| 1958152 | Hector | Julio | herctorjulii@gmail.com | |
| 1958166 | Emma | Webber | mswebber72@comcast.net | emmamattox@gmail.com |
| 1958202 | Ahmad | Watson | watson.ahmad@yahoo.com | |
| 1958225 | Dave | Kibbey | davekibbey76@gmail.com | |
| 1958229 | Veronica | Burkley | burkleyveronica@gmail.com | |
| 1958259 | Brandon | Norris | brandonnorris311@gmail.com | |
| 1958262 | Madelaine | Ronquillo | maddieronq@gmail.com | |
| 1958263 | Vincent | Mamolella | vjm4800@gmail.com | |
| 1958275 | Alexa | Forman | aforman323@gmail.com | |
| 1958282 | Laura | Hayden | lhayden2014@gmail.com | |
| 1958283 | Ray | Medrano | medrano.ray@gmail.com | |
| 1958341 | Jonathan | Tsao | zfgrmefexd2o0ma@gmail.com | |

| 1958347 | Jeremy | Marriott | jeremyttr23@gmail.com | | |
| 1958357 | Alexa | Ringley | alexadanielle.ad@gmail.com | | |
| 1958369 | Jason | Bauza | jtsnowball26@gmail.com | | |
| 1958407 | Rupa | Pandoria | rupa.pandoria@gmail.com | | |
| 1958409 | Angela | Moore | angelamtroy@gmail.com | | |
| 1958412 | Yolanda | Hannah | yhevins@msn.com | | |
| 1958419 | Marybeth | Blevins | tuckersmom0826@gmail.com | | |
| 1958421 | Larisa | Smith | larisaks@gmail.com | | |
| 1958424 | Angela | Richardson | ngl.richardson@gmail.com | | |
| 1958430 | Tayler | Bennett | tugaaata4835@gmail.com | | |
| 1958433 | Tokeyfia | Dailey | tokeyfia@gmail.com | | |
| 1958440 | Manuel | Medrano | u2resist@yahoo.com | | |
| 1958456 | Marcin | Wisniewski | wisniewski.md@gmail.com | | |
| 1958514 | Kevin | Pluchar | pluchar2@gmail.com | | |
| 1958534 | Jonathan | Wizman | wizmanison@gmail.com | | |
| 1958541 | Jerry | Buxton | djpreach66@yahoo.com | buxton702@gmail.com | |
| 1958571 | Jamil | Lillyreed | jlillyreed@gmail.com | | |
| 1958580 | John | Kerins | jkerins16@gmail.com | | |
| 1958581 | Leticia | Monarrez | leticiamonarrez@hotmail.com | | |
| 1958629 | Saul | Balderrama | saul.balderrama@yahoo.com | saul.balderrama1999@gmail.com | |
| 1958643 | Sara | Vasquez | saracelia1966@gmail.com | | |
| 1958652 | Nick | Lawrence | nicklawrence11@gmail.com | | |
| 1958655 | Yelissa | Ortiz | tejedayelissa88@gmail.com | | |
| 1958663 | Trevor | Pross | trevorp342598@gmail.com | | trevorp3565@gmail.com |
| 1958675 | Shannon | Vaurigaud | shannonvaurigaud00@gmail.com | | |
| 1958702 | Krishna | Samavedam | krisneosam@gmail.com | | |
| 1958704 | Manoj | Dominic | mailme.manoj@gmail.com | | |
| 1958719 | Esteban | Garcia | eg1801128@gmail.com | | |
| 1958724 | Brian | Hierseman | hierseman@gmail.com | | |
| 1958747 | Jamul | Brown | breezus2929@aol.com | | |
| 1958799 | Rick | George | danza.vera@gmail.com | | |
| 1958804 | Blake | Young | blakemichaelyoung@gmail.com | | |
| 1958811 | Nicholas | Polk | npolk095@gmail.com | | nickmpolk@gmail.com |
| 1958846 | Mollie | Wilson | mollieswilson@yahoo.com | | |

| 1958913 | Sue | Potaczek | sbpot80@comcast.net | |
| 1958919 | Norman | Brookens | werbrookens@gmail.com | |
| 1958936 | Justin | Raney | justinwraney@gmail.com | |
| 1958938 | Austen | Ikeler | bballike@gmail.com | |
| 1958942 | Travis | Roberts | travase21@gmail.com | |
| 1958943 | Kattye | Moore | kattyemoore@gmail.com | |
| 1958964 | Latanya | Carr | latanyacarr711@gmail.com | |
| 1958981 | Alex | Alvarez | aalvarez532@gmail.com | |
| 1959002 | Angela | Brannon | abrannon19@yahoo.com | abrannon4@gmail.com |
| 1959012 | Rebecca | Grajeda | becky.grajeda@gmail.com | |
| 1959017 | Victoria | Gilson-Upshaw | vbrowneyez082189@gmail.com | |
| 1959068 | Nicole | Squassoni | nic.squassoni@gmail.com | |
| 1959098 | Chelsea | Miller | clmiller41914@gmail.com | |
| 1959103 | Mari | Cartagenova | oyvey247@verizon.net | |
| 1959107 | Alli | Regonini | alliregonini@gmail.com | samregonini@gmail.com |
| 1959114 | Ricucci | Trisha | trishalricucci@gmail.com | |
| 1959174 | Upendra | Koyagura | upen122560@gmail.com | |
| 1959203 | Jalina | Bradley | jalinalane1@gmail.com | |
| 1959218 | Jonathan | Hebb | somebodyrocks@gmail.com | |
| 1959230 | Cyrina | Jackson | lilmisscbosslady@yahoo.com | lilmisscbosslady@google.com |
| 1959245 | Sanjeev | Parajuli | parajuli3801@gmail.com | |
| 1959297 | Edward | Campbell | shipnerd5111@gmail.com | |
| 1959312 | Tim | Davis | tj1davis@hotmail.com | tjdavisgt46@gmail.com |
| 1959325 | Michael | Youssef | egytiger88@gmail.com | |
| 1959331 | Sharon | Maccagnano | sharonm1129@gmail.com | |
| 1959335 | Brett | Campbell | brettalan27@gmail.com | |
| 1959338 | Ashantia | Harris | ashantiamh@gmail.com | |
| 1959342 | Matt | Covino | matt.j.covino@gmail.com | |
| 1959346 | Krishna | Dobbs | krishnadobbs@sbcglobal.net | thelmanovater@gmail.com |
| 1959512 | Gerald | Reyna | novalink39@gmail.com | |
| 1959519 | James | Smith | s.james724@gmail.com | |
| 1959581 | Max | Prybylo | max.pry@hotmail.com | max.pryb@gmail.com |
| 1959659 | Daniel | Carroll | dicarroll.3@gmail.com | |
| 1959678 | Tanya | Bouchard | marilynmarie1023@gmail.com | |

| 1959693 | Elroy | Slater | elroy539@gmail.com | |
| 1959709 | Rommel | Calumpong | rdcalumpong@yahoo.com | |
| 1959718 | Aaron | Milligan | noexit@gmail.com | |
| 1959772 | Samantha | Kopcak | sammykopcak@gmail.com | |
| 1959781 | Crystal | Caul | caulcrystal90@gmail.com | |
| 1959790 | Sophia | Cacioppo | sofeea6@gmail.com | |
| 1959819 | Rj | Mattox | oogstine@gmail.com | |
| 1959834 | Martha | Harler | marthaharper12@gmail.com | |
| 1959844 | Aidan | Weyland | aidanweyland@gmail.com | |
| 1959847 | Austyn | Fontenot | fontenotaustyn@gmail.com | |
| 1959876 | Tiffany | Umana | umana.tiffany@yahoo.com | tee32.u@gmail.com |
| 1959879 | Jamie | Dudley | jamieinnsb@gmail.com | |
| 1959882 | Logan | Flynn | flynn.logan@gmail.com | |
| 1959891 | Natashia | Johnson | nkimbrough86@gmail.com | |
| 1959956 | Kerry | Frazier | frazierkerry0@gmail.com | |
| 1959971 | Ladonna | Sherman | lasherman86@gmail.com | |
| 1960016 | Shelia | Allen | meltinglikemagic@gmail.com | |
| 1960045 | Mir | Khan | mirabrarkhan@gmail.com | |
| 1960051 | Garcia | Gabriel | ggarcia622@gmail.com | |
| 1960073 | Alice | Guzov | khaleesialice11@gmail.com | |
| 1960133 | Marnita | Johnson | mzsumnspecial@yahoo.com | mzmarnitaj@gmail.com |
| 1960137 | Rondell | Paton | rondellpaton83@gmail.com | |
| 1960158 | Sylvia | Cuffie | travantae@aol.com | |
| 1960165 | Eric | Luster | lustereric@yahoo.com | |
| 1960270 | Dylan | Baucum | casanova1387@gmail.com | |
| 1960275 | Brandon | Lackey | acelackey@gmail.com | |
| 1960277 | Irving | Mccartney | irving.mccartney@gmail.com | |
| 1960287 | Pamela | Lee | jadenkt@att.net | malmal5.pl@gmail.com |
| 1960308 | Logan | Joines | lwjoines@gmail.com | loganwilkiemurray@gmail.com |
| 1960335 | Kris | Brown | kridda17@yahoo.com | kristopferbrown83@gmail.com |
| 1960347 | Chuck | Gyurek | windatmyback03@yahoo.com | |
| 1960349 | Nicole | Pace | nikkipacenp@gmail.com | |
| 1960351 | Patricia | Shipman | patriciashipman77@gmail.com | |
| 1960367 | Daria | Lumley | lumleydaria31@aol.com | mybizdob31@gmail.com |

| 1960379 | Wanda | Pinkney | snow.jada000@icloud.com | wandapinkney07@gmail.com | |
| 1960386 | Lakesha | Holmes | lakeshaholmes77@gmail.com | | |
| 1960405 | Noah | Young | noahsmac@gmail.com | noahmanningyoung@gmail.com | |
| 1960411 | Joshua | Ferrer | joshua.ferrer@gmail.com | | |
| 1960414 | Nathan | Izydorek | urban.izzy@gmail.com | | |
| 1960460 | Aldis | Mujaj | aldismujaj@hotmail.it | aldismujaj91@gmail.com | |
| 1960462 | Cynthia | Oliver | cynthia.oliverford@gmail.com | | |
| 1960464 | Maurice | Brown | mobrown345@gmail.com | | |
| 1960477 | Alexandra | Harrell | birdsarentreal13@gmail.com | harrellanh@gmail.com | |
| 1960485 | Anthony | Estrada | bigante14@yahoo.com | bigante14@gmail.com | |
| 1960488 | Andrew | Schweitzer | dr.schweit@gmail.com | spade6sic6@gmail.com | |
| 1960491 | Samuel | Stevens | samathor@gmail.com | | |
| 1960532 | Pablo | Cortner | pablocortner@hotmail.com | pcort7@gmail.com | |
| 1960552 | Jamar | Tyson | jamartyson3@gmail.com | | |
| 1960563 | Steven | Myers | zsmyers@gmail.com | | |
| 1960570 | William | Lane | henrylong416@gmail.com | | |
| 1960589 | Jake | Howlett | howlettjake45@gmail.com | | |
| 1960607 | David | Messinger | dmessinger67@gmail.com | | |
| 1960609 | Larry | Bynum | larryvbynum83@gmail.com | | |
| 1960614 | Marcus | Tolson | marcustolson98@gmail.com | | |
| 1960635 | Doug | Mann | dmann171@gmail.com | | |
| 1960638 | Jasper | Holt | jholt198623@gmail.com | | |
| 1960657 | Luis | Vazquez | pherny1006@gmail.com | devin.nathan@gmail.com | |
| 1960671 | Jessica | Grill | bbqgrilljes@gmail.com | | |
| 1960691 | Carl | Crawford | simba197g@gmail.com | | |
| 1960695 | Brandon | Coker | brcoker12@gmail.com | | |
| 1960710 | Susan | Hare | share@metrocast.net | | |
| 1960726 | Melvin | Manning | apollohq@hotmail.com | | |
| 1960731 | Michelle | Lynch | michellelynchr@gmail.com | | |
| 1960755 | Zach | Mayes | zmayes17@gmail.com | | |
| 1960760 | Jackie | Bentley | kojack028@gmail.com | | |
| 1960802 | Robert | Bell | fastbell@gmail.com | | |
| 1960804 | Summer | Williams | williamssummer637@gmail.com | | |
| 1960805 | Jaxson | Ziemann | jaxziemann@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1960830 | Maricruz | Barrios | maricruzb1999@gmail.com | |
| 1960851 | Morgan | Miller | morgmiller2@gmail.com | |
| 1960853 | Jacqueline | Rivera | jrivera111026@gmail.com | |
| 1960857 | Joseph | Ventrelli | jventrelli@gmail.com | |
| 1960862 | Kristin | Clark | kmzenisek@gmail.com | |
| 1960869 | William | Sauls | sauls.will3@gmail.com | williamcsauls@yahoo.com |
| 1960885 | Joshua | Mathew | joshm333@gmail.com | |
| 1960891 | Jared | Wedell | jsw2488@gmail.com | |
| 1960900 | Cherie | Taylor | cherie.taylorsemail@gmail.com | |
| 1960910 | David | Curry | david.alan.curry@gmail.com | |
| 1960912 | Francisco | Camara | panchoccruz1968@gmail.com | |
| 1960925 | Daniela | Rodriguez | dani101196@gmail.com | |
| 1960939 | Veronica | Jordan | vaj6361@gmail.com | |
| 1960941 | Andrea | Eisenbise | aeisenbise22@gmail.com | |
| 1960945 | Sean | Knoll | knoll.sean@gmail.com | |
| 1960956 | Joseph | Garcia | joseph.a.garcia.89@gmail.com | |
| 1960961 | Robert | Gaskill | tammygaskill770@gmail.com | topgearrob3@gmail.com |
| 1960971 | Charlotte | Frierson | charlottefrierson64@yahoo.com | |
| 1960978 | Kelly | Kim | kelly1998kim@gmail.com | |
| 1960995 | Deidra | Kelley | deidra.kelley@gmail.com | |
| 1960998 | Joshua | Wyatt | xzinkosx@gmail.com | |
| 1960999 | Shawn | Smith | shawnsmith344@gmail.com | |
| 1961005 | Amon | Langford | langfordglobal@gmail.com | |
| 1961008 | Adam | Bushfield | adam.bomb93@gmail.com | |
| 1961033 | Ethan | Milner | ethanm56@gmail.com | |
| 1961061 | Filippo | Tavazzani | tavazzani.filippo@gmail.com | |
| 1961101 | Austin | Byrd | byrd.austin@gmail.com | |
| 1961108 | Dave | Johnson | tonyjohn25@hotmail.com | |
| 1961144 | David | Carmichael | badhendrixx@icloud.com | |
| 1961145 | Diana | Larose Cierpka | larosed84@gmail.com | dcierpka@gmail.com |
| 1961149 | Julien | Valentine | julienavalentine1@gmail.com | |
| 1961158 | Taylor | Shill | taylorshill420@gmail.com | |
| 1961166 | Christine | Coates | christine.o.coates@icloud.com | christine.o.coates@gmail.com |
| 1961169 | Joyce | Hill | goodfaithful1@verizon.net | |

| | | | | | |
|---|---|---|---|---|---|
| 1961204 | Audrey | Mechling | abmechling@gmail.com | | |
| 1961254 | Joseph | Banh | banh.joseph@gmail.com | | |
| 1961256 | Casey | Gustin | casey.gustin@gmail.com | | |
| 1961258 | Samelhia | Thompson | sthomps5@gmail.com | | |
| 1961280 | Raymond | Manno | ramanno@att.net | raymondmanno@gmail.com | |
| 1961305 | Michael | Mckenzie | michael.mckenzie08@gmail.com | | |
| 1961316 | Madeleine | Meyer | madeleinecamilleart@gmail.com | | |
| 1961350 | Ryan | Lammers | ryantylerlammers@gmail.com | | |
| 1961360 | Noah | Sweat | nwsweat@gmail.com | | |
| 1961367 | Alyssa | Reuter | alyssareuter121@gmail.com | | |
| 1961382 | Morgan | Bayne | morganbayne@gmail.com | | |
| 1961399 | Melissa | Maciorowski | melissamaciorowski@gmail.com | | |
| 1961419 | Manuel | Figueroa | mannybrusly@gmail.com | mannylee091290@gmail.com | |
| 1961431 | Erica | White | naomisharp222@gmail.com | | |
| 1961450 | Nancy | Villalobos | nvillalobos2018@gmail.com | | |
| 1961464 | Charlotte | Phifer | giveherthebest@gmail.com | | |
| 1961476 | Alvin | Redd | redd2trill@gmail.com | | |
| 1961491 | Grayson | Joines | joinesge@gmail.com | | |
| 1961537 | Eric | Fernandez | ericfer2001@gmail.com | | |
| 1961573 | Cassandra | Fox | cassiefox614@gmail.com | | |
| 1961588 | Jack | Mattera | jackmattera.mattera16@gmail.com | | |
| 1961600 | Cody | Meadows | codyrm@gmail.com | | |
| 1961613 | Travis | Jones | y0kai_r0ku@proton.me | travisj142@gmail.com | |
| 1961625 | Amardeep | Gill | amardeep_gill_@hotmail.com | amardeep2302@gmail.com | |
| 1961657 | Doreen | Consulmagno | doreen8770@gmail.com | | |
| 1961703 | Nate | Hammer | 0000.hammer@gmail.com | | |
| 1961719 | Diedre | Chatman | diedredaniellec@gmail.com | | |
| 1961743 | Kim | West | west331@comcast.net | | |
| 1961747 | Peggy | Adkisson | peggymeans7@gmail.com | | |
| 1961759 | Justin | Jajalla | justinjajalla@gmail.com | | |
| 1961783 | David | Cox | dvdalxndr.cox@gmail.com | | |
| 1961786 | Brett | Findlay | btfindlay@gmail.com | | |
| 1961884 | Mehmet | Gokus | keremgokus@gmail.com | | |
| 1961887 | Michelle | Laird | lairmich@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1961924 | Wadondra | Carr | cwadondra@yahoo.com | | |
| 1961947 | Jacob | Petty | mikomatik1337@gmail.com | | |
| 1961952 | Matthew | Lear | whytedem0n@gmail.com | | |
| 1962005 | Makenzie | Wells | makenzie.wells@gmail.com | | |
| 1962033 | Annie | Williams | lois_wil2002@yahoo.com | | |
| 1962038 | Stephen | Dewan | stephen.dewan001@gmail.com | | |
| 1962053 | Joanna | Gladysz | joglad90@gmail.com | | |
| 1962077 | Alejandro | Orozco | ao40550@gmail.com | | |
| 1962078 | Ashley | Perry | aperry7539@gmail.com | | |
| 1962080 | Timmithy | Berg | tim.berg.niteip@gmail.com | | |
| 1962086 | Chloe | Jackson-Perry | chloejacksonperry@gmail.com | | |
| 1962090 | Matt | Wiegert | matt@wiegert.us | matt.wiegert@gmail.com | |
| 1962094 | Colby | Le | colby.d.le@gmail.com | | |
| 1962142 | Dan | Glaser | youranalogbuddy@gmail.com | | |
| 1962154 | Marc | Aguilar | liquidzamo@gmail.com | | |
| 1962199 | Manan | Shah | drmjshah@gmail.com | | |
| 1962208 | Jerry | Jones | jonedd35@gmail.com | | |
| 1962230 | Christopher | Lee | christroodat@gmail.com | | |
| 1962233 | Hazel | Stafford | staffordhazel7@gmail.com | | |
| 1962268 | Hannah | Fast | hjane1996@gmail.com | | |
| 1962283 | Faith | Stepuncik | legogrl@gmail.com | | stepuncikfait@gmail.com |
| 1962293 | Marvin | Goffe | bigmarv21@yahoo.com | | |
| 1962325 | Juan | Espinoza | iluvlucy1973@gmail.com | | |
| 1962335 | Jake | Braddock | jebraddock11@outlook.com | jebraddock11@gmail.com | |
| 1962354 | Raquel | Breternitz | raquelbreternitz@gmail.com | | |
| 1962355 | Marvin | Shumate | marvincshumate@gmail.com | | |
| 1962367 | Sylvia | Barr | bluetakamine@gmail.com | | |
| 1962369 | Gianni | Andreatta | gianni.andreatta99@live.com | | |
| 1962374 | William | Tolbert | isnipefast@gmail.com | | |
| 1962386 | Anthony | Mallernee | tonymallernee402@gmail.com | | |
| 1962388 | Lexis | Murdock | lexi.murdock@outlook.com | lexis.murdock@gmail.com | |
| 1962390 | Kathy | Taylor Saulsberry | ksaulsb1@gmail.com | | |
| 1962397 | Zachery | Maltman | maltmantuff89@gmail.com | | |
| 1962424 | Lester | Nuno | lester.nuno@gmail.com | | |

| 1962452 | William | Granberry | williamrusan@gmail.com | | |
| 1962461 | Spenser | Crampton | spensercrampton@gmail.com | | |
| 1962469 | Denise | Fountain | denise.fountain@ymail.com | | |
| 1962487 | Daniel | Guthrie | danguthrie93@gmail.com | | |
| 1962490 | Edward | Smith | estellasmith4564@gmail.com | | |
| 1962551 | Gavin | Niebel | gavin.niebel@gmail.com | | |
| 1962564 | Andrew | Azzariti | andrew.azzariti@gmail.com | | |
| 1962580 | Caleb | Rose | calebjrose@proton.me | calebjohnathen@gmail.com | |
| 1962586 | William | Glidden | wpglidden@gmail.com | | |
| 1962610 | Brittany | Blue-Dancy | bluedancy2007@gmail.com | | |
| 1962616 | Marlon | Smith | smithmarlon198617@gmail.com | smithmarlon198671@gmail.com | |
| 1962666 | Joseph | Baye | josephbaye@gmail.com | | |
| 1962705 | Brandon | Evans | loxmythart@gmail.com | | |
| 1962751 | Mary | Gray | maryiris248@gmail.com | | |
| 1962760 | Kaitlyn | Szmania | kaitlyn.edwards33@gmail.com | | |
| 1962762 | Mary | Menzer | tinkerbe214@yahoo.com | mtmenzer@gmail.com | |
| 1962820 | Salim | Porter | salimrporter@gmail.com | | |
| 1962836 | Kaitlin | Normart | kaitlinnormart11@gmail.com | | |
| 1962841 | Deborah | Delaine | bearstahoe@yahoo.com | | |
| 1962847 | Justin | Sanchez | justinsanchez1776@gmail.com | | |
| 1962878 | Jennifer | Wulf | jenniwulf2911@gmail.com | | |
| 1962885 | Shawn | Anderson | coolblue272@gmail.com | | |
| 1962914 | Leelannee | Beckner Black | loni.black@sbcglobal.net | | |
| 1962924 | Patrick | Lawrence | patblawrence@gmail.com | | |
| 1962926 | Robin | Williams | rlwlovesjaw640@gmail.com | | |
| 1962928 | Gregory | Niebel | gniebel@gmail.com | | |
| 1962942 | Tracy | Lindstrom | tracymlindstrom@gmail.com | | |
| 1962981 | Ann Marie | Kasperowicz | annmariekasper@yahoo.com | | |
| 1962999 | Tammi | Chen | chen.tammi@gmail.com | | |
| 1963037 | Alex | Cotto | acotto518@gmail.com | | |
| 1963065 | Andrew | Granada | and2thae@gmail.com | | |
| 1963086 | Spencer | Wolfe | spencerwolfe2@gmail.com | | |
| 1963093 | Elena | Arvallo | richas1nonly@gmail.com | h8onmeeh@gmail.com | |
| 1963095 | Kyle | Post | kylepost@att.net | kyle.post4@gmail.com | |

| 1963115 | Shannon | Carolan | shannon1176@me.com | shan7611@gmail.com | |
| 1963145 | Patrick | Leow | leowywp@gmail.com | | |
| 1963150 | Will | Moody | dreambreakr121@gmail.com | | |
| 1963210 | Karen | Diaz | zamantha14@gmail.com | | |
| 1963267 | Robert | Ahrens | robert14760@yahoo.com | robahrens8312@gmail.com | |
| 1963268 | Symone | Thomas | symoneariel@gmail.com | | |
| 1963270 | Ashlyjames | Puckett | ajayshomiz@gmail.com | | |
| 1963296 | Kyle | Kinsella | normalcellular@gmail.com | | |
| 1963326 | Theresa | Ray | theresaperkins1@yahoo.com | | |
| 1963383 | Tamara | Riggs | holychick1971@gmail.com | holychild103@gmail.com | |
| 1963405 | Andre | Foster | andretee30@gmail.com | | |
| 1963416 | L Deforest | Ludwig | lexludwig4@gmail.com | | |
| 1963443 | Andy | Michels | andy.j.michels@gmail.com | | |
| 1963446 | Marissa | Aprill | marissa.aprill26@gmail.com | | |
| 1963513 | Noah | Nieder | nieder013@gmail.com | | |
| 1963529 | Zach | Hensley | zd.hensley@gmail.com | | |
| 1963544 | Catrina | Bell | c.rawlsgraybell@gmail.com | | |
| 1963595 | Sebastian | Dominguez | sebasdomi14@gmail.com | | |
| 1963630 | Gregory | Mitchem | gregorymitchem451@gmail.com | | |
| 1963639 | John | Loscalzo | jloscalzo02@gmail.com | | |
| 1963655 | Killian | Korth | killianjkorth@gmail.com | | |
| 1963671 | Jason | Laskowski | jason@laskowski.xyz | eviljason7@gmail.com | |
| 1963697 | Calista | Rice | calistarice30@gmail.com | | |
| 1963753 | Chad | Bartlett | chad.bartlett81@gmail.com | | |
| 1963761 | Ashley | Watson | adorablepsycho@gmail.com | | |
| 1963766 | Allison | Bartlett | asillik15@gmail.com | | |
| 1963768 | Dahiana | Burgos | dahianaburgos573@gmail.com | | |
| 1963783 | Marcos | Rivera | riveramarcos168@gmail.com | | |
| 1963820 | Joel | Chavez | ihascupquake774@gmail.com | | |
| 1963851 | Dixie | Skinner | skinnerdixie2012@gmail.com | | |
| 1963874 | Natalie | Allen | alleznatalie@gmail.com | nicholasgriffinallen@gmail.com | |
| 1963910 | Bryan | Roush | bryan.roush@gmail.com | | |
| 1963931 | Kimberly | Beaty | kim3js@yahoo.com | | |
| 1963969 | Carolyn | Price | cprice0210@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1963978 | Mary | Woods Hamilton | gmom2323@live.com | | |
| 1963981 | Bradley | Davis | bradley@davisendo.com | | |
| 1963984 | Heng | Li | lihengokok@gmail.com | | |
| 1964000 | Chad | Hunter | chadhunter7@hotmail.com | | |
| 1964016 | Wayne | Callahan | wcallahan@gmail.com | | |
| 1964017 | Victoria | Richard | vmrichard97@outlook.com | vmtrich97@gmail.com | |
| 1964065 | Vernon | Rogers | vrog445@gmail.com | | vrock445@gmail.com |
| 1964079 | Gavin | Glaman | gavinglaman@gmail.com | | |
| 1964138 | Tyler | Macdowell | nottylermacdowell@gmail.com | | |
| 1964139 | Chelsea | Pedrey | chelseapedrey@gmail.com | | |
| 1964157 | Joseph | Murray | joseph.murray.e@gmail.com | | |
| 1964158 | Jeffrey Dale | Campo | jcampo@zagmail.gonzaga.edu | | |
| 1964164 | Desean | Brown | brownjaiell99@gmail.com | | |
| 1964186 | Chiquita | Mclaughlin | chiquita483@yahoo.com | chiquitamclaughlin58@gmail.com | |
| 1964241 | Melissa | Robison | mislissa77@gmail.com | | |
| 1964246 | Tara | Jobe | t.jobe@hotmail.com | tarajobe@gmail.com | |
| 1964279 | Ed | Zapf | elzst2@gmail.com | | |
| 1964300 | Noah | Frye | noahfrye20@gmail.com | | |
| 1964329 | Roy | Gutierrez | roygutierrez943@gmail.com | | |
| 1964333 | Samantha | Thiessen | samimiranda94@gmail.com | | |
| 1964341 | Harold | Rogers | fatbuu8990@gmail.com | | |
| 1964371 | Andrew | Chappell | andrew.c.chappell@gmail.com | | |
| 1964376 | Lauren | Yu | yugoconcpt@aol.com | laurene.yu@gmail.com | |
| 1964400 | Jordyn | Judge | jordynjudge41@gmail.com | | |
| 1964409 | Shanda | Avery | shandaavery@yahoo.com | | |
| 1964425 | Samantha | Lambert | skeely58@gmail.com | | |
| 1964438 | Chloe | Penny | ccooper33@gmail.com | | |
| 1964470 | Albert | Lamb | alamb@pobox.com | bertlamb@gmail.com | |
| 1964508 | Rye | Huff | ryehuff5@gmail.com | | |
| 1964534 | Connor | Zaleski | connorzaleski157@gmail.com | | |
| 1964551 | Crissi | Jackson | butterfly946977@gmail.com | | |
| 1964555 | Zac | Wolf | zacxwolf@gmail.com | | |
| 1964595 | Shekhinah | B-Brown | shekhinah.b@gmail.com | | |
| 1964605 | Ashley | Puglise | ashleypuglise2019@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1964633 | John | Purdy | johnpurdy@gmail.com | |
| 1964644 | Julie | Nguyen | totorosama1@gmail.com | julieknguyen91@gmail.com |
| 1964665 | Ron | Edquilang | oaklandzzzoo@gmail.com | |
| 1964695 | Katie | Mcdonough | katiepo6@icloud.com | |
| 1964748 | Liam | De Pauw | depau040@umn.edu | |
| 1964789 | Andrew | Bernskoetter | andrewbernskoetter@gmail.com | |
| 1964793 | Christian | Eveleth | christian.eveleth@gmail.com | |
| 1964794 | Tyler | Hsieh | supertyler@gmail.com | |
| 1964808 | Lea Ann | Griffith | leaannrocks@aol.com | |
| 1964812 | Noman | Khan | nomankhan.ninety@gmail.com | |
| 1964819 | Marco | Giron-Sandoval | mgiron.sandoval@gmail.com | charko2255@gmail.com |
| 1964822 | Rene | Ramon | reneramon@hotmail.com | renejramon@gmail.com |
| 1964832 | Kevin | Burrell | burrellkev@gmail.com | |
| 1964857 | Jim | Behen | jim.behen@gmail.com | |
| 1964860 | Elizabeth | Owen | owenelizabeth2@gmail.com | |
| 1964866 | Alex | Priest | amalbrig@gmail.com | |
| 1964876 | Latasha | Stricklin | latashastricklin@yahoo.com | |
| 1964880 | Michaela | Foreman | michaelaforeman1@gmail.com | mmf2183@tc.columbia.edu |
| 1964884 | Beverly | Spann | beverly.short54@yahoo.com | |
| 1964897 | Katiria | Baez | katiriabaez7@gmail.com | |
| 1964907 | Jacob | Samuel | dennijacob@gmail.com | |
| 1964919 | Harry | Scott | socialdeviant42@gmail.com | |
| 1964923 | Brad | Burkhalter | bburk73@gmail.com | |
| 1964928 | Andrew | Rooths | andrewrooths@gmail.com | |
| 1964929 | Ernie | Rouse | rousework1@gmail.com | |
| 1964931 | Latoya | Johnson | latoyaanderson331@gmail.com | |
| 1964962 | Jose | Cano | fred.cano@yahoo.com | fr3ddycano@gmail.com |
| 1964977 | April | Corbin | acorbin591@gmail.com | |
| 1964985 | Varun | Aggarwal | varunaggarwal1989@gmail.com | |
| 1964987 | David | Conkey | david.conkey.cbus@gmail.com | |
| 1964996 | Shemeka | Stimage | shemekastimage07@gmail.com | |
| 1965003 | Jeffrey | Miller | jdevmiller@gmail.com | |
| 1965025 | Kasey | Pate | patekasey04@gmail.com | |
| 1965041 | Devren | Bryant | devrenab@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1965070 | Stephanie | Schwartz | schwartz2934@gmail.com | |
| 1965075 | Alex | Burdette | elusive_shadow@outlook.com | |
| 1965090 | Eva | Barrett | evabakas@yahoo.com | |
| 1965102 | Charles | Helser | charleshelser69@gmail.com | |
| 1965156 | Gladis | Contreras | pixeloreos@hotmail.com | |
| 1965164 | Natasha | Wiley | natashadenisejones@yahoo.com | natashadenisejones@gmail.com |
| 1965165 | Sherron | Baldwin | sherricsherry61@yahoo.com | |
| 1965169 | Harleen | Kaur | hk3032@nyu.edu | kaur.sonal.hk@gmail.com |
| 1965174 | Patrick | Barrett | pfbarrett88@gmail.com | |
| 1965190 | Cody | Hippen | tiesonsdad08@gmail.com | |
| 1965215 | Akira | Rei | akirarei728@gmail.com | |
| 1965216 | Victor | Francisco | victorfrancisco@ymail.com | vicfrancisco83@gmail.com |
| 1965237 | Kristina | Myers | kmyers703@gmail.com | |
| 1965242 | Kedric | Carter | carterkedric8@gmail.com | |
| 1965354 | Jason | Chittum | jasonseanchittum@gmail.com | chittum86@gmail.com |
| 1965356 | Rahin | Reza | rahinreza@gmail.com | |
| 1965383 | Sean | Hinkley | seankhinkley@gmail.com | |
| 1965422 | Shoham | Solouki | shoham@solouki.com | |
| 1965451 | Cheri | Cooper | cooperpyle2022@gmail.com | |
| 1965452 | Taylor | Thomas | tbt221b@gmail.com | |
| 1965466 | Amanda | Knox | a.zoe.knox@gmail.com | |
| 1965493 | Luke | Colwell | luke.colwell@outlook.com | ldc1989@gmail.com |
| 1965535 | Emilie | Gumble | emilie.gumble@gmail.com | |
| 1965567 | Charles | Pennington | cpennington449@yahoo.com | |
| 1965573 | Jordan | Valois | jvalois3@gmail.com | |
| 1965578 | Nathan | Bricker | brickermate@gmail.com | |
| 1965629 | James | Brewer | jcbrewer189@gmail.com | |
| 1965634 | Michael | Bacelis Jr | moneygoingbrazy@gmail.com | michaelbacelis@gmail.com |
| 1965655 | Mohammad Arafat | Hussain | m.arafathussain@gmail.com | |
| 1965688 | Robin | Smith | rbnsmth02@gmail.com | |
| 1965689 | Alexander | Maric | alexmmaric@gmail.com | |
| 1965715 | Garth | Graham | grahamelectric74@gmail.com | |
| 1965720 | Jessica | Zadlo | jfzadlo@gmail.com | |
| 1965747 | Brent | Moser | brentmoser0423@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1965749 | Solomon Raja | Kanagarathinam | solomonrajak@gmail.com | |
| 1965758 | Shalacia | Jones | jonesshalacia@gmail.com | |
| 1965771 | Tammy | Pratt | tammyjackson1209@icloud.com | |
| 1965777 | Arnetta | Wells | avirtureouswoman@aol.com | |
| 1965779 | Briane | Moore | b.moore27011@gmail.com | |
| 1965782 | Myia | Simmons | myia.j.simmons@gmail.com | |
| 1965788 | Jhamari | Sowell | jhamarisowell@gmail.com | |
| 1965791 | Jose | Carrillo | zcheo89corvette@gmail.com | jh.carrillo.valdez@gmail.com |
| 1965796 | John | Fry | johnedwardfry@gmail.com | |
| 1965799 | Crystal | Brewster | mcmxciiny@gmail.com | |
| 1965800 | Caleb | Frandsen | calebfrandsen@gmail.com | |
| 1965802 | Camila | Morales-Railey | chilenita19@gmail.com | |
| 1965805 | Angel | Cross | angelcross331@gmail.com | arob1385@gmail.com |
| 1965808 | Jacob | Ferland | jferland14@gmail.com | |
| 1965819 | Brooke | Loveland | bloveland2014@gmail.com | |
| 1965829 | Matt | Perek | mperek95@gmail.com | |
| 1965834 | Simonne | Jordan | simonnej@gmail.com | |
| 1965848 | Benjamin | Brusell | bbrusell@gmail.com | |
| 1965850 | Theodore | Alden | tedalden@gmail.com | |
| 1965853 | Larhonda | Williams | larhondaturner@gmail.com | |
| 1965855 | Miranda | Noyes | briggsmom3@gmail.com | |
| 1965860 | Emma | Halcomb | emmahalcomb80@gmail.com | |
| 1965861 | Kevin | Dockman | kevin.dockman@gmail.com | |
| 1965887 | Adam | Welch | acwelch0121@gmail.com | |
| 1965888 | Kirill | Langer | kilak1134@gmail.com | |
| 1965891 | Marquita | Bonds | mjones1125@yahoo.com | jones8103@att.net |
| 1965892 | Elizabeth | Roberson | elizabethroberson11@gmail.com | |
| 1965895 | Joshua | Powell | joshuapowell746@gmail.com | |
| 1965897 | Nathan | Collins | n.alex.v.c@gmail.com | |
| 1965898 | Adam | Bartlett | abartlett42@gmail.com | |
| 1965907 | Samuel | Levine | samlevine11@gmail.com | |
| 1965914 | Debra | Walker | debra.knighton@yahoo.com | |
| 1965925 | Chakravarthi | Narla | chakravarthi.narla@gmail.com | |
| 1965929 | Renae | Russell | renaerussell71388@yahoo.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1965930 | Bruce | Eaton | colgatehenro@gmail.com | | |
| 1965931 | Patrick | Letendre | patrick.letendre7@gmail.com | | |
| 1965934 | Matt | Mcsweyn | mcsweyn77@gmail.com | | |
| 1965938 | Jeremiah | Bybee | jeremiah.bybee@gmail.com | | |
| 1965939 | Kiara | Gilchrist | kiara_gilchrist@yahoo.com | kgilchrist2047@gmail.com | |
| 1965946 | Erin | Black | eablack12@gmail.com | | |
| 1965947 | Amber | Smith | amberleex.als@gmail.com | | |
| 1965948 | Russia | Brown | brownskin9owe@icloud.com | ohanaals.18@gmail.com | |
| 1965952 | Brittiany | Griffin | kettleby809@gmail.com | | |
| 1965953 | Ron | Burris | rrburris420@gmail.com | | |
| 1965954 | Oscar | Velasco | oscarevelasco@gmail.com | | |
| 1965955 | Latonya | Young | latonya.young83@gmail.com | | |
| 1965962 | Rania | Samawi | raniasamawi9@gmail.com | | |
| 1965964 | Jean | Santiago | jeanhtc8@gmail.com | | |
| 1965967 | Kirill | Mazor | kmazor@gmail.com | | |
| 1965975 | Dustin | Skelton | ds3101@gmail.com | | |
| 1965976 | Alexandria | Anderson | alexandriaanderson1996@gmail.com | alexako413@gmail.com | |
| 1965978 | Lauren | Durland | laurendurland@gmail.com | | |
| 1965982 | Maurice | Hayward | mauricehayward1@gmail.com | | |
| 1965986 | Christopher | Holloway | dangeloholloway58@gmail.com | | |
| 1965990 | Aechari | Terrell | thevinylkraze@gmail.com | | |
| 1965992 | Nolan | Rohl | nolanrohl@gmail.com | | |
| 1966003 | Matthew | Grey | mjgrey0@gmail.com | | |
| 1966004 | Jeremy | Mullis | jeremy.d.mullis@gmail.com | | |
| 1966027 | Amy | Pullom | amypullom@gmail.com | | |
| 1966032 | Mark | Thompson | mthompson426@gmail.com | | |
| 1966034 | Mary | Douglas | mary_douglas035@yahoo.com | | |
| 1966042 | Shannon | Bronniman | shannonbronniman4@gmail.com | | |
| 1966048 | Jacob | Brown-Steiner | jakebs@gmail.com | | |
| 1966058 | Yolanda | Hannon | guilloryyolanda@yahoo.com | | |
| 1966061 | Tomanickia | Burrage | tomanickia01@gmail.com | burrage55@gmail.com | |
| 1966065 | Michelle | Foss | wamogowork@gmail.com | | |
| 1966073 | Quashawna | Parks-Wilson | quashawna.parkswilson@yahoo.com | | |

| 1966118 | Earnestina | Mcneal | earnestinamcneal@gmail.com | |
| 1966131 | Jose | Almestica | jalmestica566@gmail.com | agentnemesis86@gmail.com |
| 1966143 | Cheryl | Flowers | ceceryder34@yahoo.com | |
| 1966165 | Charlotte | Thomas | shortycth1970@gmail.com | |
| 1966169 | Diandra | Bingmon | diandrabingmon050@gmail.com | |
| 1966217 | Jacob | Whetstone | jakewhetstone53@gmail.com | |
| 1966233 | Henry | Soch | henrysoch@gmail.com | |
| 1966264 | Kimberly | Johnson | maysonlove717@gmail.com | |
| 1966268 | Belinda | Allen | allenbelinda5410@gmail.com | |
| 1966271 | Mark | Moreno | kd8sbu@gmail.com | |
| 1966293 | Chelaine | Mitchell | chelaineharden@yahoo.com | |
| 1966318 | Casey | Keene | keenester88@gmail.com | |
| 1966346 | Misty | Dodson | mdodson2009@gmail.com | |
| 1966370 | Roman | Bryant | mr.roman.bryant@gmail.com | iamtheatriks@gmail.com |
| 1966396 | Nancy | Chieffo | nancypluss4@gmail.com | |
| 1966407 | Shanae | Cochran | tlkslc12@gmail.com | |
| 1966416 | Emily | Blair | emilyelizabethblair6@gmail.com | |
| 1966427 | Marshall | Osborne | mosborne9999@gmail.com | |
| 1966449 | Shavon | Robinson | robinson.shavon@gmail.com | |
| 1966480 | Kishore | Ramakrishnan | ranganath.kishore@gmail.com | |
| 1966490 | Shaila | Johnson | payshay7@gmail.com | |
| 1966501 | Shannon | Mitchell | smitchell19758@gmail.com | |
| 1966516 | Sagaria | Gordon | saggordon93@gmail.com | |
| 1966525 | Claire | La Fontaine | lafontainecla@gmail.com | clairelf98@gmail.com |
| 1966527 | Sherre | Evans | sherre.evans3794@gmail.com | |
| 1966531 | Robert | Spears | robertspears373@gmail.com | |
| 1966538 | Dylan | Salica | dylanrsalica@gmail.com | |
| 1966539 | Noah | Creany | noahecreany@gmail.com | |
| 1966540 | Paul | Skoney | pauljskoney@gmail.com | paulskoney@gmail.com |
| 1966555 | Alexander | Fabino | alexafabino15@gmail.com | |
| 1966556 | Samuel | Doten | sdoten50@gmail.com | |
| 1966562 | Jordan | Moore | jjmcshady@gmail.com | |
| 1966574 | Tejendra | Soni | tejendra@gmail.com | |
| 1966576 | Christopher | Tiihonen | chrisxcounterfit@live.com | ctiihonen@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1966580 | Dylan | Murphy | dgmurphy929@gmail.com | | |
| 1966584 | Kuan-Wen | Lo | kuanwenlo@gmail.com | | |
| 1966586 | Jordan | Walker | chefjordanlwalker@gmail.com | actormodelson@gmail.com | |
| 1966589 | Troy | Odierno | todierno@me.com | todierno@gmail.com | |
| 1966592 | Kevin | Hallgren | kevinhallgren@gmail.com | | |
| 1966595 | Daniel | Romero | daromero_ucd@hotmail.com | | |
| 1966619 | Craig | Hoffman | craighoffman83@gmail.com | | |
| 1966624 | Amit | Madan | amadank9@gmail.com | amadan321@gmail.com | |
| 1966629 | Octavia | Flynn-Robinson | octavia.flynnrobinson@gmail.com | octavia.flynnrobinson@gmail.com, zeer.verward@gmail.com | |
| 1966634 | Tony | Thomas | thedansha.com | | |
| 1966642 | Joon | Song | joonsawng@gmail.com | | |
| 1966647 | Joyce | Bradley | ebradley0@gmail.com | | jbradley7911@gmail.com |
| 1966653 | Joel | Manjarrez | jman72485@yahoo.com | | |
| 1966662 | Carl | Cronmiller | carloscronmiller@gmail.com | | |
| 1966674 | Nibras | Ahmed | nibras.ahmed@macaulay.cuny.edu | nibras.med@gmail.com | |
| 1966681 | Katie | Hedrick | katiehedrick9@gmail.com | | |
| 1966703 | Isaac | Clayton | isaacclayton1991@gmail.com | | |
| 1966714 | Latoya | Brown | toyao526@gmail.com | | |
| 1966717 | Eric | Sedlacek | esedlac4@gmail.com | | |
| 1966721 | Staci | Kouw | jaileyjane@yahoo.com | | |
| 1966727 | George | Garrett | garrettg151@gmail.com | | |
| 1966729 | Dean | Marshall | drdino0919@gmail.com | | |
| 1966741 | Juan | Molina | j.juan.molina@gmail.com | | |
| 1966746 | Ula | Bitinaitis | pinkyashidos@gmail.com | | |
| 1966760 | Troy | Schulte | hyvo34nine@gmail.com | | |
| 1966763 | Lomas | Deangelo | rotarylomas89@gmail.com | | |
| 1966767 | Stephan | Bovell | stephan.a.bovell@gmail.com | | |
| 1966783 | Anna | Matlak | annamatlak94@gmail.com | | |
| 1966784 | Bala | Tadavarti | balat.oracle@gmail.com | | |
| 1966790 | Cawanda | Caldwell | cawanda100@gmail.com | | |
| 1966796 | Rayyan | Latif | rayyanalatif@gmail.com | | |
| 1966798 | Dillon | Lockwood | dlockwood1212@gmail.com | | |
| 1966806 | Shannon | Nichols | nichols_shannon@yahoo.com | shannonnichols94@gmail.com | |
| 1966812 | Amanda | Miller | amanda.miller1996@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1966818 | Dimitri | Pavlovic | dimitri@mito.nyc | dimnyc@gmail.com | |
| 1966830 | Yazmin | Noceda | yzzm@yahoo.com | yazzym1230@gmail.com | |
| 1966834 | Matt | Gonzalez | blacktatsu@gmail.com | | |
| 1966842 | Justin | Macdonald | entropypure@gmail.com | justin3macdonald@gmail.com | |
| 1966843 | Kenith | Belton | bbelton88@gmail.com | | |
| 1966844 | Vivian | Taylor | bookdivasreads@gmail.com | | |
| 1966846 | Donna | Finch | nonnie4963@gmail.com | | |
| 1966847 | Emily | Kittelson | picturesinmywords@gmail.com | | |
| 1966855 | King | Quenton | quentonking@gmail.com | | |
| 1966875 | Caroline | Pittman | cpittman593@gmail.com | | |
| 1966881 | Marcus | Armstrong | armstrong.marcus1982@gmail.com | | |
| 1966893 | Trennis | Jones | trennisjones8@gmail.com | | |
| 1966902 | Patrick | Graham | pgraham95@gmail.com | | |
| 1966909 | Elias | Dickson | privateelias@gmail.com | minecraftian2003@gmail.com | |
| 1966917 | Morgan | Minard | liammichaelmail@gmail.com | | |
| 1966921 | Ian | Reid | ianreid00@gmail.com | | |
| 1966925 | Loren | Norona | lo.norona@gmail.com | | |
| 1966931 | Misty | Johnson | majohnso25@gmail.com | | |
| 1966933 | Anton | Ksendz | aksendz.let@gmail.com | | |
| 1966949 | Christopher | Denczek | cdenczek@outlook.com | | |
| 1966950 | Tywysog Llywelyn | Cymru | chev.ljjones@gmail.com | | |
| 1966954 | Donald | Wunsch | donaldcwunsch@gmail.com | | |
| 1966962 | Dorian | Jones | dorianj@sudomail.com | tywysogdorian@gmail.com | |
| 1966969 | Federico | Guglielmotti | guglielmottifederico@gmail.com | anonimopseudonimo2001@gmail.com | |
| 1966975 | Sheridan | Singleton | sheridan.singleton@gmail.com | | |
| 1966979 | Kathryn | Shroth | shroth_kathryn@yahoo.com | kikusturu@gmail.com | |
| 1966987 | Alexis | Knowles | izombielover246@gmail.com | | |
| 1967008 | Yazmin | Segura | yazminsegura2202@gmail.com | | |
| 1967020 | Jon | Brown | jonathantbrown@gmail.com | | |
| 1967029 | Joshua | Gonzales | squashxxxem@gmail.com | | |
| 1967030 | Camille | Pierson | cpierson502@yahoo.com | | |
| 1967031 | Francisco | Chaidez | bmfii34@gmail.com | | |
| 1967035 | Gavin | Jones | notaburner1400@gmail.com | gavinj2004@gmail.com | |
| 1967049 | Paul | Fleming | jakefleming@pm.me | jrakup@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1967055 | James | Uphoff | james_uphoff@hotmail.com | | |
| 1967057 | Tony | Torrico | tonytorrico@gmail.com | | |
| 1967058 | Lawanda | Huff | lawandahuff463@gmail.com | | |
| 1967059 | Dylan | Mitchell | dylanamitchell@gmail.com | | |
| 1967079 | Marco | Manes | marcoamanes@gmail.com | | |
| 1967082 | Robin | Branch | branch_robin@yahoo.com | | |
| 1967097 | Keygan | Foster | keygan.foster@gmail.com | | |
| 1967104 | Violet | Nova | violetnova85@gmail.com | | |
| 1967110 | Thomas | Gregg | tgregg52@gmail.com | | |
| 1967113 | Joseph | Baker | jojobaker13@gmail.com | | |
| 1967115 | Brad | Homan | homan.brad@gmail.com | | |
| 1967118 | Daniel | Valdez | dvaldez393@gmail.com | | |
| 1967130 | Kaishu | Takase | takasekaishu@gmail.com | | |
| 1967137 | Tamara | Knight | tsherre86@gmail.com | | |
| 1967138 | Mandy | Olson | mandygeir@gmail.com | | |
| 1967139 | Gianni | Rago | grago91@gmail.com | | |
| 1967162 | Benjamin | Adams | armastevs@gmail.com | | |
| 1967170 | Nicholas | Rios | techmatrixinnovations@gmail.com | caveman504@gmail.com | |
| 1967186 | La'Ron | Readus | lreadus@gmail.com | | |
| 1967191 | John | Yim | jkyim2012.jy@gmail.com | | |
| 1967195 | Pakadai | Phan | pakadaiphan02@gmail.com | | |
| 1967197 | Daniel | Hibler | shadows3535@yahoo.com | | |
| 1967198 | Monica | Frasier | lbcmoni@gmail.com | lbcmoni15@gmail.com | |
| 1967199 | Gabino | Sanz | sanz.gabino@gmail.com | | |
| 1967222 | Madeline | Seto | madmoisellejae@gmail.com | | |
| 1967223 | Robert | Bennett | tylerrbennett123@gmail.com | | |
| 1967228 | Aube | Paul | aube.paul0@gmail.com | | |
| 1967229 | Kyla | Langdon | kyla.langdon@icloud.com | | |
| 1967230 | Mohammad | Chaudhry | chaudhrym01@gmail.com | | |
| 1967252 | Antonio | Leigh | ontonio89@gmail.com | | |
| 1967264 | Jason | Escobar | escobar.jason000@gmail.com | jizzle9@gmail.com | |
| 1967266 | Jasmin | Mckenna | jasminmcknenna@gmail.com | jasminmckenna@gmail.com | |
| 1967269 | Candace | Rosado | rosadoc4398@gmail.com | | |
| 1967294 | Micah | Johnson | blueskyman@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1967295 | Jonathan | Beckhart | beckhart@gmail.com | | |
| 1967297 | Abigail | Mohammed | abbymoe14@gmail.com | | |
| 1967299 | Frankie | Ward | frankiechristie2020@gmail.com | frankiewardchristinaward@gmail.com | |
| 1967301 | Leo | Vishnevskiy | lmvishnevskiy@gmail.com | vishn.leo@gmail.com | |
| 1967309 | Brendan | Reilly | bjdreilly@gmail.com | | |
| 1967315 | Thomas | Sweatt | tsweatt@gmail.com | | |
| 1967322 | Matthew | Sladen | sladenmatt@gmail.com | | |
| 1967326 | Agustin | Lleras | lleras.ag@gmail.com | | |
| 1967332 | Wayne | Ramberac | wramberac@gmail.com | | |
| 1967388 | Megan | Healy | meganhealy2@gmail.com | | |
| 1967393 | Robert | Challenor | rc1695@gmail.com | challenor808@gmail.com | |
| 1967399 | Austin | Flask | aflask9@gmail.com | | |
| 1967407 | William | Rosen | ohthebilldotcom@gmail.com | | |
| 1967409 | Sean | Fisher | seanfisher123@icloud.com | sean.boss.fisher7325@gmail.com | |
| 1967424 | Jeff | Perry | jeffperry@gmail.com | | |
| 1967431 | Sarah | Bush | sarahbush91@gmail.com | | |
| 1967442 | Yuka | Nagata | nagatayuka21@gmail.com | | |
| 1967455 | Anne | Walsh | anniewalsh1128@gmail.com | | |
| 1967457 | Brandt | Berry | brandtberry54@gmail.com | | |
| 1967460 | James | Reynolds | jimmyrey@gmail.com | | |
| 1967466 | David | Coursey | david.coursey@gmail.com | | |
| 1967470 | Andrew | Cedermark | andrewcedermark@gmail.com | | |
| 1967472 | Anthony | Adams | adamsan41978@gmail.com | | |
| 1967489 | Cynthia | Coffey | cynthiacoffey64@gmail.com | | |
| 1967503 | Alyssa | Ortega | alyssanicole447@gmail.com | | |
| 1967509 | Terry | Melton | terry.melton@gmail.com | | |
| 1967514 | Sean | Henry | seanmichaelhenry@gmail.com | | |
| 1967516 | Erica | Augustyniak | emaugust97@gmail.com | | |
| 1967520 | Jessica | Beisel | jmjb0693@gmail.com | | |
| 1967532 | Cece | Yang | monkeycece@hotmail.com | benny.cece@gmail.com | |
| 1967543 | James | Kulik | kulik.james1@gmail.com | noisyjames1@gmail.com | |
| 1967550 | Jonahatan | Montes | jmontes297@gmail.com | | |
| 1967593 | Matt | Chiaramonte | mattchiaramonte@gmail.com | | |
| 1967610 | Jason | Lortie | lortie.jason@gmail.com | | |

| 1967613 | Cameron | Behning | cameronbehning@gmail.com | cameronbehning@gmail.com | |
| 1967623 | Mian Salman | Haroon | thessgdude@gmail.com | | |
| 1967632 | Garrett | Parker | garrettparker45@gmail.com | | |
| 1967635 | Reshanda | Davis | reshanda83@gmail.com | | |
| 1967640 | Amanda | Hodges | diamond8106@gmail.com | | |
| 1967650 | Colin | Kurk | colinkurk@gmail.com | | |
| 1967672 | Bethany | Leborgne | bethanyleborgne@gmail.com | bcolgrovex3@gmail.com | |
| 1967674 | Colleen | Farrell | cowashee@gmail.com | | |
| 1967684 | Alicia | Trost | alicianunn3@gmail.com | | |
| 1967685 | Mikhail | Reyes | mikhail.nerone.reyes@gmail.com | | |
| 1967697 | Koby | Davis | kobykarma@gmail.com | | |
| 1967698 | Jesse | Kennedy | jessetkenne@gmail.com | | |
| 1967721 | Matthew | Platt | mplatt00@gmail.com | | |
| 1967739 | Jeff | Crosby | jeffc@pride2.org | jtcrosby31@gmail.com | |
| 1967752 | Fritz | Sticht | wfsticht@gmail.com | | |
| 1967759 | Tenriaji | Sjamsu | aji.sjamsu@gmail.com | | |
| 1967774 | Kelly | Prieve | kelly.prieve@gmail.com | | |
| 1967783 | Christian | Coler | christiancoler@gmail.com | | |
| 1967789 | Ericka | Houston | mickey0676@yahoo.com | edmelchor8690@gmail.com | |
| 1967804 | Bryant | Thaxton | bryantthaxton@gmail.com | nicothepig@gmail.com | |
| 1967805 | Vito | Bramlett | vito.bramlett@gmail.com | | |
| 1967806 | Owen | Gusewelle | oguswel@yahoo.com | | |
| 1967814 | Cody | Anderson | codyanderson659@gmail.com | | |
| 1967820 | Keith | Deteau | anmaohealing1972@icloud.com | keithdeteau@gmail.com | |
| 1967825 | Alma | Musvosvi | ammusvosvi@gmail.com | | |
| 1967840 | Daniel | Tripi | daniel.tripi@gmail.com | | |
| 1967843 | Anntina | Shuford | antinnashuford@gmail.com | | |
| 1967846 | Matthew | Kinneman | matt.kinneman@gmail.com | | |
| 1967850 | Sarah | Thelen | whentheinspirationhits@gmail.com | | |
| 1967852 | Jack | Rofail | jackanddaniel2004@gmail.com | | |
| 1967856 | Jonathon | Roehl | trigon1065@gmail.com | | |
| 1967868 | Matthew | Timion | matthew.timion@gmail.com | | |
| 1967871 | Alec | Olsen | alecolsen321@gmail.com | | |
| 1967886 | Keosha | Hill | keosha_hill@yahoo.com | keosha043@gmail.com | |

| 1967894 | Tanner | Caffrey | tannercaf@gmail.com | | |
| 1967898 | Trudane | Banton | trudaneba@gmail.com | | |
| 1967907 | Tracii | Lewis | traciilewis4@gmail.com | | |
| 1967911 | Robert | Oldroyd | oldroydrobert@gmail.com | | |
| 1967920 | Adam | Gumm | bubbagumm91@gmail.com | | |
| 1967931 | Andrew | Marelli | aemarelli@gmail.com | | |
| 1967938 | Susan | Xiong | susantxiong@gmail.com | | |
| 1967942 | Dylan | Doyle | doyle.dylan99@gmail.com | | |
| 1967980 | Jared | Neal | jaredneal24@gmail.com | | |
| 1968004 | Kenneth | Avery | kenjaver@aol.com | kenjaver@gmail.com | |
| 1968007 | Poojan | Patel | poojan@cyhospitality.com | poojandesi@gmail.com | |
| 1968024 | Angelica | Washington | angelica.p.washington@gmail.com | | |
| 1968045 | Tasha | Stripling | striplingtasha@gmail.com | | |
| 1968097 | Nahomie | Phalante | nahomie14@gmail.com | | |
| 1968120 | Zachary | Jefferson | zjefferson78@icloud.com | zeejaa69@gmail.com | |
| 1968143 | Megan | Wilson-Glencer | megilah83@gmail.com | | |
| 1968243 | Nicholas | Antonelli | nantonelli24@gmail.com | nantonelli@jdsdevelopment.com | |
| 1968277 | Joshua | Moore | darkaardvark@gmail.com | | |
| 1968301 | Delores | Little | delores831@gmail.com | | |
| 1968306 | James | Bearden | beardenjames89@gmail.com | mr.heartattack667@gmail.com | |
| 1968322 | Stacey | Shapiro | staceywithae@gmail.com | | |
| 1968357 | Rebecca | Mesnarich | bmesnarich1@gmail.com | | |
| 1968413 | Sharon | Parker | sharondingle4@gmail.com | | |
| 1968423 | Michael | Monti | mmonti13@gmail.com | | |
| 1968441 | Lisa | Mirelez | lisalmirelez@gmail.com | flutterbutterleigh@gmail.com | |
| 1968455 | Kunal | Vijan | vijan87@gmail.com | | |
| 1968468 | Katrina | Miner | katrinaminer16@gmail.com | | |
| 1968482 | Christopher | Wedin | christopher_wedin@hotmail.com | | |
| 1968490 | Adam | Platt | arplatt99@gmail.com | | |
| 1968554 | Carlos | Ruiz | cruizbran@gmail.com | gisforgreait@gmail.com | |
| 1968558 | Margarita | Molina | margarita415@gmail.com | | |
| 1968581 | Bryon | Shumate | dpc4eva@gmail.com | | |
| 1968616 | Nicole | Bass | nikiey101@gmail.com | | |
| 1968633 | Samantha | Risen | srisen11@gmail.com | | |

| 1968636 | Hussain | Khalil | hussain@sanpilot.co | hussainpilot05@gmail.com | |
| 1968657 | Alexandra | Gilley | alexandrargilley@gmail.com | | |
| 1968723 | Patrick | Hawley | phawley@phawley.org | | |
| 1968751 | Nina | Dickens | ninadickens05@gmail.com | ninadickend05@gmail.com | |
| 1968776 | Taunn | Flood | taunn.flood@gmail.com | | |
| 1968845 | Luke | Wildeboer | laugust1009@gmail.com | | |
| 1968850 | Alexander | Kuliak | quilfish@gmail.com | | |
| 1968868 | Kim | Bergheger | bervhegerkim@gmail.com | | |
| 1968896 | Brooke | Kelly | b.kelly217@gmail.com | | |
| 1968905 | Tony | Rice | tonywrice@yahoo.com | tonywrice@gmail.com | |
| 1968944 | James | Bobrovsky | jamesb3711@gmail.com | | |
| 1968959 | Abigail | Frick | frickabbie@gmail.com | | |
| 1968986 | Melissa | Maconi | missy.maconi@gmail.com | | |
| 1969007 | Bill | Foskett | wcfj78@gmail.com | | |
| 1969023 | Raquel | Perdomo | rilperdomo@gmail.com | | |
| 1969039 | Jory | Barker | jorybarker0420@gmail.com | | |
| 1969083 | Jordan | Blanchard | bigbikerguy23@gmail.com | | |
| 1969172 | Devon | Mchoes | devonmchoes@gmail.com | | |
| 1969233 | Andrew | Byrtus | byrtusandrew@gmail.com | lawlztown@gmail.com | |
| 1969268 | Yvettr | Johnson | yglasgow@live.com | | |
| 1969324 | Virginia | Wallace | virginia.wallace@gmail.com | | |
| 1969445 | Jacob | Frye | fryejacob79@gmail.com | | |
| 1969469 | Kevin | Sanxhez | ksanchez1987@gmail.com | | |
| 1969474 | Leo | Miller | leotmiller@gmail.com | | |
| 1969478 | Cesar J | Oropeza | cesarjoropeza@gmail.com | | |
| 1969499 | Mazi | Foster | gettinout3@yahoo.com | mrokstate@gmail.com | |
| 1969512 | Brian | Washington | briwashington@gmail.com | | |
| 1969524 | Miguel | Blasquez | blasquez488@gmail.com | | |
| 1969559 | Jacqueline | Powell | clayjax1999@gmail.com | | |
| 1969568 | Liz | Gillooly | lizgillooly@gmail.com | | |
| 1969617 | Peter | Mar | marpeter23@gmail.com | | |
| 1969630 | Ethan | Berg | ebberg213@gmail.com | | |
| 1969644 | Abby | Schmeling | a.m.schmeling@gmail.com | | |
| 1969646 | Angela | Waibel | awaibel91@gmail.com | thebrattykid15@gmail.com | |

| 1969655 | Scott | Dupont | sdupont97@aol.com | | |
| 1969778 | Paul | Trujillo | tiknan.tono@gmail.com | | |
| 1969791 | Shane | Huffstead | shanehuffstead@gmail.com | | |
| 1969856 | Paula | Williams | paulasugar6@gmail.com | | |
| 1969874 | Rishabh | Chaturvedi | rishabh.viaduct@gmail.com | chaturvedirishabh03@gmail.com | |
| 1969885 | Nicholas | Newman | aekaeto@gmail.com | | |
| 1969895 | Margaret | Pratt | maggieapratt@gmail.com | | |
| 1969901 | Tamron | Cortez | tamron76@gmail.com | | |
| 1969938 | Frank | Yates | franklyates145@gmail.com | | |
| 1969941 | Michael | Taylor | taylormichael101780@gmail.com | jdwalker624@gmail.com | |
| 1969951 | Alfred | Virellas | stewie1630@gmail.com | | |
| 1969995 | Julissa | Maldonado | julissa.maldonado@hotmail.com | | |
| 1970014 | Keith | Jewell | fivejems@yahoo.com | | |
| 1970050 | Melissa | Phillips | phillipsmelissa00324@gmail.com | | |
| 1970052 | Tamara | Gardea | tgardeabaseball@aol.com | | |
| 1970062 | Marlon | Ewing | marlonewing1@gmail.com | | |
| 1970073 | Tiffany | Johnson | tiffanysbeauty21@gmail.com | | |
| 1970126 | Coleman | Leopard | coleman_leopard@yahoo.com | | |
| 1970145 | Neal | Henry | nealhenry522@yahoo.com | | |
| 1970183 | Alex | Bhatia | alexbhatia2014@gmail.com | | mariostrikers1@gmail.com |
| 1970187 | Christian | Membreno | mybubs13@yahoo.com | chrismembreno67@yahoo.com | |
| 1970193 | Sherita | Ware | awareforlife@gmail.com | | |
| 1970204 | Craig | Harlow | uabnurse@gmail.com | | |
| 1970244 | Joshua | Henne | joshuahenne@outlook.com | | |
| 1970283 | Juan | Hernandez | bigherculez@gmail.com | elguicho79@gmail.com | |
| 1970316 | Neil | Savage | neil.a.savage@gmail.com | | |
| 1970347 | Jason | Martin | jmartin30@gmail.com | | |
| 1970431 | Sydney | Bolton | sydneyraechelle@gmail.com | | |
| 1970453 | Charlette | Johnson | jcharlette@yahoo.com | | |
| 1970482 | Elijah | Tucker | elijah.andrew.tucker@gmail.com | | |
| 1970525 | Iuri | Chang | iurichang@gmail.com | | |
| 1970536 | Carl | Durkow | cdurkow@gmail.com | | |
| 1970579 | Dorkeitra | Ary | keitra2016@gmail.com | | |
| 1970671 | Brandy | Balthazar | brandybalthazar1@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1970677 | Anastasia | Jelatis-Hoke | tasiajh@gmail.com | | |
| 1970780 | Brittany | Glover | bcglover13@outlook.com | brittany.glover1989@gmail.com | |
| 1970787 | American | Green | dylanlegalmail@gmail.com | | |
| 1970800 | Steven | Schwartz | stevenrobschwartz@gmail.com | | |
| 1970807 | Keith | Russell | venomousmoose@gmail.com | | |
| 1970823 | Erica | Brown | ericapaigebrown@gmail.com | | |
| 1970932 | Dylan | Dozier | dill731@gmail.com | | |
| 1970942 | Rickey | Streich | rick.streich@gmail.com | | |
| 1970948 | John | Kelley | johndkelley93@gmail.com | dawgsfan014@gmail.com | |
| 1970952 | Steven | Richardson | bigpoppasteven.sr@gmail.com | | |
| 1971050 | Kris | Hennings | kphasap@gmail.com | | |
| 1971096 | Julie | Downs | downsjulie30@gmail.com | | |
| 1971352 | Kiumars | Moghadam | qmoghadam@gmail.com | | |
| 1971437 | Andreina | Ponciano-Guevara | ponciano89@gmail.com | | |
| 1971440 | Ethan | Garcia | ethanrai2124@gmail.com | | |
| 1971479 | Sally | Golla | sally.golla@gmail.com | | |
| 1971529 | Roy | Hammonds | roytosan@gmail.com | | |
| 1971538 | David | Schuenemann | davidndallas12@gmail.com | | |
| 1971556 | Jared | Schmidt | 73732j@gmail.com | | dpschmidtjared@gmail.com |
| 1971574 | Yash | Karia | yashkkaria@gmail.com | | |
| 1971591 | Ivory | Collins | djbiggmane@gmail.com | | |
| 1971775 | Frank | Dearaujo | frankdearaujo12@gmail.com | | |
| 1971819 | Caitlyn | Schmeiser | caitlynschmeiser@gmail.com | | |
| 1971932 | Russell | Brennan | russelljbrennan@gmail.com | | |
| 1971997 | Anthony | Difronzo | anthonydifronz@gmail.com | | |
| 1972022 | Keyshawn | Casnave | keyshawncasnave@gmail.com | | |
| 1972031 | Lesly | Sulca | leslysulca31@gmail.com | | |
| 1972042 | Rick | Planos | raplanos@yahoo.com | | |
| 1972046 | Eric | Fink | efink1977@gmail.com | | |
| 1972067 | Vinod | Swarna | vinodswarna1115@gmail.com | | |
| 1972075 | Denyse | Ruggiero | denyseruggiero@gmail.com | | |
| 1972084 | Shirley | Evans | shirleyevans314@gmail.com | | |
| 1972105 | Jesica | Quevedo | jesicaquevedo1881@gmail.com | | |
| 1972131 | Christi | Mccracken | mccrackenchristi3@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1972132 | Janee | Evans | justjayy23@gmail.com | | |
| 1972155 | Ainsley | Wilson-Graden | ainsley.wilson.graden@gmail.com | | |
| 1972194 | Pradeep | Arora | belltown123@yahoo.com | tako.arora@gmail.com | |
| 1972212 | Corey | Kikos | kikoscorey@gmail.com | sk8r12895@gmail.com | |
| 1972228 | Matt | Fong | mattfongphoto@gmail.com | | |
| 1972289 | Barbara | Cameron | blissful_61701@yahoo.com | cameronbarbara70@gmail.com | |
| 1972297 | Thomas | Wells | itutormke@gmail.com | | |
| 1972343 | Asia | Ali | asiaash711@gmail.com | | |
| 1972405 | Michael | Valenta | mike.valenta7@gmail.com | | |
| 1972468 | William | Bice | willbice96@gmail.com | | |
| 1972487 | Dewayne | Evans | daevans838@gmail.com | | |
| 1972500 | Derek | Reeves | derekr0922@gmail.com | | |
| 1972505 | Victor | Posa | victor.posa85@gmail.com | vposa1999@gmail.com | |
| 1972556 | Nevin | Bens | regalpaintingdecorating@gmail.com | | |
| 1972572 | Torean | Castile | toreancastile@yahoo.com | | |
| 1972579 | Everette | Berchmans | everette.berchmans@gmail.com | | |
| 1972614 | Anthony | Patelunas | anthony.patelunas@gmail.com | | |
| 1972627 | Mousa | Kadiri | mousa.kadiri@gmail.com | | |
| 1972632 | Erin | Hooper | ehooper22@gmail.com | | |
| 1972633 | Evan | Lampshire | elampshire1992@gmail.com | project.zlowpoke@gmail.com | |
| 1972682 | Kristine | Biedenstein | kbiedens@gmail.com | | |
| 1972688 | Scott | Montgomery | scottmontgomery0120@gmail.com | | |
| 1972703 | Sandra | Chambers | sandychambers62@gmail.com | | |
| 1972721 | Carlos | Gonzalez | herzymasna@gmail.com | | |
| 1972754 | Morgan | Sollano | mogo5000@gmail.com | | |
| 1972767 | Regina | Kelly | regina.kelly.635@gmail.com | | |
| 1972772 | Darrell | Bates | batesdarrell@gmail.com | | |
| 1972780 | Mehran | Moradi Spitmann | mehran.m.spitman@gmail.com | | mehran.m.spitmaan@gmail.com |
| 1972876 | Daniel | Haberkorn | haberkorn.dan@gmail.com | | |
| 1972884 | Marcus | Roesler | marcusroesler@gmail.com | | |
| 1972889 | Mehul | Patel | bestinn3389@yahoo.com | | |
| 1972904 | Emily | Spiller | esspiller@yahoo.com | ewsmith205@gmail.com | |
| 1972924 | Edward | Schnurnberger | edschnurnberger@gmail.com | | |
| 1972937 | Jewell | Stover | jewellstover38@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1972938 | Barbosa | Caroline | caroline.ccbarbosa@gmail.com | | |
| 1972944 | Kevin | Fobbs | kjf062000@gmail.com | | |
| 1972955 | Josh | Kogan | joshuaakogan@gmail.com | | |
| 1972978 | Lasheka | White | lashekawhite1980@gmail.com | | |
| 1972985 | Jon | Newlin | jtnewlin13@gmail.com | | |
| 1973006 | Nakia | Hatten | nakia.thomas9813@gmail.com | | |
| 1973011 | Brandon | James | truesilver6@gmail.com | | |
| 1973030 | Matthew | Kuns | sycondrin@gmail.com | | |
| 1973040 | Ronald | Rodgers | rpr13627@gmail.com | | |
| 1973088 | Rachel | Gebert | rchgebert@gmail.com | | |
| 1973097 | Vicki | Derrickson | mikeandvicki@att.net | | |
| 1973114 | Kwame | Akuffo | kwameakuffo@gmail.com | | |
| 1973118 | Michael | Derrickson | mikevickid@gmail.com | | |
| 1973132 | James | Ezell | jamesezell82@yahoo.com | ezelljames82@gmail.com | |
| 1973183 | Joseph | Munguia | jmunguia36@gmail.com | | |
| 1973246 | Patrick | Clarke | eliturner440@gmail.com | pc28837@gmail.com | |
| 1973260 | Aidely | Aranda | lilytheyoshi@gmail.com | | |
| 1973312 | Jaime | Diaz | jdiazj1@gmail.com | | |
| 1973316 | Nick | Salcido | nickmsalcido@gmail.com | | |
| 1973332 | Joshua | San Miguel | jsanmiguel14@gmail.com | | |
| 1973346 | Nicole | Lael | njlael29@gmail.com | | |
| 1973349 | Brian | Pryor | brpryor22@icloud.com | brprpryor22@gmail.com | brpryor22@gmail.com |
| 1973361 | Annie | Gallagher | annie.gallagher7@gmail.com | | |
| 1973400 | Adam | Chickey | adamchickey87@gmail.com | | |
| 1973416 | Neal | Monaghan | neal.monaghan@gmail.com | | |
| 1973430 | Kevin | Schott | kevinschott58@yahoo.com | | |
| 1973465 | Jack | Deubner | jackdeubner@gmail.com | | |
| 1973487 | Latoya | Isidore | koontare@hotmail.com | koontare@gmail.com | |
| 1973488 | Ruben | Casillas | ruben.lee@gmail.com | | |
| 1973497 | Samuel | Kratz | scoutquest.sam@gmail.com | | |
| 1973501 | David | Odio | davidodio@outlook.com | | |
| 1973539 | Josh | Balch | joshrbalch@gmail.com | burritoruler65790@gmail.com | |
| 1973541 | Cullen | Maglothin | cmaglothin@gmail.com | | |
| 1973543 | Virginia | England | ginieng@yahoo.com | | |

| | | | | |
|---|---|---|---|---|
| 1973620 | Theresa | Scott | theresascott283@gmail.com | |
| 1973624 | Nikolay | Valev | nikolaivalev@gmail.com | |
| 1973626 | Shana | Dingle | shanaisthoro@gmail.com | |
| 1973640 | Brittney | Rodriguez | brittneyrodriguez17@yahoo.com | chitwnlady1@gmail.com |
| 1973650 | Marie | Bradley | mbradley87@gmail.com | |
| 1973751 | Elizabeth | Monroe | elidakotamonroe@gmail.com | |
| 1973752 | Hank | Chang | hchangg@gmail.com | |
| 1973866 | Bryan | Schooler | bschooler611@gmail.com | |
| 1973884 | Tyara | Grumadas | mt_acfa@icloud.com | tylygrumadas@gmail.com, only1mamaebah@gmail.com |
| 1973923 | Mayra | Aguilar | mayraaguilar1991@yahoo.com | mayraaguilar0725@gmail.com |
| 1973938 | Ricky | Leiva | leivara34@gmail.com | |
| 1973977 | Manuel | Myrin | manuel.myrin@gmail.com | mwmyrin2@gmail.com |
| 1973984 | Kyle | Manderscheid | kyle.e.manderscheid@gmail.com | |
| 1974006 | Tyler | Smith | t.smith2785@gmail.com | |
| 1974022 | Ryan | Ledbetter | zombifiedbeavers@gmail.com | |
| 1974031 | Grace | Chuang | gtc8wb@gmail.com | |
| 1974038 | Ben | Cohen | bencohen99@gmail.com | |
| 1974075 | Nicholas | Kratz | raidrinn@gmail.com | |
| 1974095 | Kim | Gonzalez | dallas.jones71@yahoo.com | |
| 1974097 | Brenda | Wilson | bfc19642002@yahoo.com | |
| 1974102 | Eric | Storms | storms.eric@gmail.com | |
| 1974124 | Arij | Ahmed | arijahmed9@gmail.com | |
| 1974131 | Dana | Chandler | danachandler2021@gmail.com | |
| 1974133 | Murun | Jamiyankhuu | murunjamiyankhuu@icloud.com | murunanitor@gmail.com |
| 1974138 | Laszlo | Bajzath | laszlo.bajzath@gmail.com | |
| 1974139 | Carol | Walter | cw2khmh@yahoo.com | |
| 1974166 | Joseph | Walsh | joeowalsh9@gmail.com | |
| 1974203 | Deeva | Crisp | msladydeeva@gmail.com | |
| 1974216 | Zitlalik | Martinezfaz | zigygf2008@yahoo.com | zitlalikmf@gmail.com |
| 1974225 | Tracy | Bowen | tracy.bowen1711@gmail.com | |
| 1974230 | Michael | Winterscheidt | pete@petrocco.co | basejumper9@gmail.com |
| 1974234 | Nicholas | Duerig | nicholas.duerig@gmail.com | |
| 1974242 | Bridget | Jackson | btjackson44@gmail.com | |
| 1974245 | David | Copple | greenfire21@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1974248 | Thomas | Galbraith | viper.loves1984@gmail.com | |
| 1974249 | Nathan | Britt | nathanbritt47@gmail.com | |
| 1974261 | Dakota | Gray | kotakhaos@gmail.com | |
| 1974269 | Sandra | Borras | sandy.borras@gmail.com | |
| 1974286 | Colin | Blenis | colinblenis@gmail.com | |
| 1974289 | Mattie | Lucas | ethan.lucas@stny.rr.com | mattie.eaves@gmail.com |
| 1974294 | Ruth | Fabian | tej.ruth@gmail.com | |
| 1974297 | Gabriel | Picato | picatog@gmail.com | |
| 1974330 | Usamah | Siddiqui | usiddiqui93@gmail.com | |
| 1974331 | Matthew | Laplant | matthewtlaplant@gmail.com | |
| 1974339 | Joseph | Kratz | josephblue700@gmail.com | |
| 1974342 | Ian | Powell | ianhughpowell.com@gmail.com | |
| 1974374 | Paolo | Halaguena | paolohalaguena@gmail.com | |
| 1974375 | Monica | Nash | monicannash@icloud.com | deltafancydiva@gmail.com |
| 1974378 | Raymond | Yu | rayyu2.0@gmail.com | |
| 1974405 | Amanda | Golding | 1.00ammagold@gmail.com | ammagold2016@gmail.com |
| 1974416 | Latashia | Phillips | queenbg@gmail.com | babygurlshaw@gmail.com |
| 1974428 | Yesenia | Miranda | yesse17@gmail.com | |
| 1974429 | Thomas | Ferber | tferber13@gmail.com | |
| 1974446 | Donna | Potts | doona2009@live.com | |
| 1974454 | Christian | Sheridan | christian.sheridan02@gmail.com | prcashnation@gmail.com |
| 1974463 | Jessica | Edmunds | jessicaedmunds@gmail.com | jessicaedmundslcsw@gmail.com |
| 1974466 | Michael | Maerlender | michaelpmaer@gmail.com | |
| 1974484 | Nathan | Harlan | harlannathan2@gmail.com | |
| 1974492 | Angel | Nelson | risesgtc29@gmail.com | |
| 1974520 | Keenan | Phillips | qp_n_kp@yahoo.com | |
| 1974543 | Latona | Depczynski | latonasheamoore@gmail.com | |
| 1974558 | Justin | Hopper | justhop87@gmail.com | |
| 1974560 | Jason | Mcbeth | jmcbeth80915@gmail.com | |
| 1974564 | Joe | Depczynski | joecrayon@gmail.com | |
| 1974575 | Nicholas | Hawley | niko.was.here@gmail.com | |
| 1974582 | Andrea | Grengs | andrea.grengs@gmail.com | |
| 1974587 | Maeve | Bowlling | maevebowling922@gmail.com | |
| 1974607 | Prasanth | Krishnan | knp281192@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1974615 | Anthony | Cochenour | nitwitjr@gmail.com | |
| 1974644 | Natalie | Bell | bellnatalie11@gmail.com | |
| 1974650 | Jeff | Wozniak | woz5999@gmail.com | |
| 1974656 | Andrew | Shafer | ashafer08@outlook.com | headless124@gmail.com |
| 1974694 | Elizabeth | Patt | elizabeth.m.patt2@gmail.com | |
| 1974726 | Troy | Smoak | bxcliff174@gmail.com | |
| 1974733 | Ben | Fan | mr.benfan@gmail.com | |
| 1974745 | Daniel | Carr | uberpyro@gmail.com | |
| 1974767 | Nicholas | Marchesi | eastie781@gmail.com | |
| 1974803 | Christoffer | Braun | chrisbraun99@gmail.com | 17cbraun.stem@gmail.com |
| 1974804 | Caelan | Nesbitt | caelanes1@gmail.com | |
| 1974819 | Kevin | Cheng | dragonfelix353@yahoo.com | |
| 1974820 | Courtney | Morusiewicz | astrohc@gmail.com | |
| 1974836 | Michael | Andre | newsteadmission@gmail.com | |
| 1974841 | Nicholas | Nieto | nmn0602@gmail.com | |
| 1974860 | Cierra | Mcevoy | cierra.j.mcevoy@gmail.com | |
| 1974864 | Ruthann | Liburd | foreveryoung459127@gmail.com | |
| 1974869 | Richmond | Bailey | richmond.bailey@gmail.com | |
| 1974890 | Justin | Van Orman | jn.vanorman@gmail.com | |
| 1974895 | Klara | Mateju | klara.mateju@gmail.com | |
| 1974932 | Ian | Melmood | imelmood@gmail.com | |
| 1974951 | Emilie | St-Pierre | estpierre@pm.me | emiliestp@gmail.com |
| 1974955 | Katherine | Mathias | the.katie.bug.93@gmail.com | |
| 1974963 | Jose | Rivera | jr2307196@gmail.com | |
| 1974965 | Nicholas | Gaydos | gaydosn@yahoo.com | |
| 1974968 | Jacob | Rich | jakerfox80@gmail.com | |
| 1974976 | Jacob | Barker | 16jbarker15.jb@gmail.com | |
| 1974991 | Brenda | Duram | durambrenda042@gmail.com | |
| 1974992 | Tanner | Williams | tannermatthew07@gmail.com | |
| 1975048 | Cheryl | Hamblin | chamblin70@yahoo.com | |
| 1975054 | Alexander | Luo | dragonist2@gmail.com | |
| 1975094 | Sam | Atherton | smatherton24@gmail.com | |
| 1975102 | Minnie | Louise | minnielouise423@gmail.com | |
| 1975116 | Kimberly | Quartieri | kimberlyerincharles@gmail.com | |

| 1975124 | Michael | Porter | mcp113357@yahoo.com | | |
|---|---|---|---|---|---|
| 1975132 | Robinson | Garry | lgr924@gmail.com | | |
| 1975135 | Henry | Bodwell | henrybodwell00@gmail.com | | |
| 1975145 | Nicholas | Frantzis | nfrantzis3@gmail.com | | |
| 1975170 | Heather | Creason | hjohnson110190@gmail.com | | |
| 1975184 | Mende | Reynoso | reynosomende@gmail.com | | |
| 1975218 | Linda | Rupert | rupertlinda2@gmail.com | | |
| 1975244 | Roylene | Read | readroylene@gmail.com | | |
| 1975260 | Bradley | Taylor | bradjtaylor5574@gmail.com | | |
| 1975308 | Nicole | Gregory | nicolescout95@gmail.com | | |
| 1975313 | Skye | Doto | mvd369@gmail.com | | |
| 1975315 | Nicholas | Hess | nickludwig5@gmail.com | | |
| 1975338 | Dylan | Garcia | dylan.jc.garcia@gmail.com | | |
| 1975353 | Brent | Hebert | brenthebert1@gmail.com | | |
| 1975372 | Christopher | Hector | c.hector1991@gmail.com | | |
| 1975416 | Michael | Dotson | mikeydelacruz6514@gmail.com | | |
| 1975417 | Nicholas | Maiorano | revolution6970@gmail.com | | |
| 1975421 | Marv | Broxson | marv.broxson@gmail.com | | |
| 1975452 | Andrew | Yang | andrew.lee.yang@gmail.com | | |
| 1975458 | Tony | Brown | tonybrwn258@gmail.com | | |
| 1975475 | Arin | Helfman | hopehero3204@gmail.com | | |
| 1975479 | Albert | Johnson | sjohnson7492@gmail.com | | |
| 1975485 | Alexis | Bernal | alexis.bernal92@gmail.com | | |
| 1975489 | Matthew | Finley | mattf93@gmail.com | | |
| 1975516 | Katherine | Dillon | katherine.savely@gmail.com | | |
| 1975519 | Hallie | Christianson | halliejchristianson@gmail.com | hallister143@gmail.com | |
| 1975541 | Bonginkosi | Biyela | bonkosibiyela@gmail.com | | |
| 1975548 | Callum | Cooper-Derrick | callum.cooperderrick@gmail.com | callum.derrick@gmail.com | |
| 1975580 | Amanda | Brown | wittychapo573@gmail.com | | |
| 1975654 | Anneleissa | Coen | annele112@gmail.com | | |
| 1975660 | Steve | Thompson | thompsoz@gmail.com | | |
| 1975676 | Joseph | Vanderbeek | vanderbuiltjrv@gmail.com | | |
| 1975697 | David | Johnson | johnsondavid940@gmail.com | | |
| 1975700 | Riley | Luberda | rluberda92@gmail.com | | |

| 1975716 | Melissa | Vanderbilt | vanderbiltmelissa@gmail.com | | |
| 1975721 | Reid | Walborn | rfwalborn@gmail.com | | |
| 1975728 | Kathryn | Brock | lorikbrock@gmail.com | | |
| 1975797 | Chadd | Huizenga | chaddhuizenga@gmail.com | | |
| 1975810 | Dhiraj | Dugar | dhiraj24_dugar@hotmail.com | | dj.24feb@gmail.com |
| 1975815 | Michael | Cohen | mike41975@aim.com | mjc2228@columbia.edu | |
| 1975817 | Robert | O'Banner | agentoy@gmail.com | | |
| 1975830 | Brian | Burdett | bburd001@gmail.com | | |
| 1975831 | Christian | Sauerman | sauerman.christian@gmail.com | wait.art.oh@gmail.com | |
| 1975832 | Grace | Padilla | gracep1316@gmail.com | | |
| 1975841 | Bridget | Williams | williamsbridget407@gmail.com | | |
| 1975873 | Cynthia Janice | Hertular | jhertular@gmail.com | | |
| 1975887 | Gerald | Perry | geraldmperry@gmail.com | | |
| 1975904 | Aaron | Waters | mr.aaronwaters@gmail.com | | |
| 1975920 | Austin | Soileau | austinsoileau1995@gmail.com | | |
| 1975938 | Karla | Whitlock | zion101610@gmail.com | | |
| 1975947 | Rebecca | Waller | wbecky56@gmail.com | | |
| 1975957 | John | Morin | neft.sojhan@gmail.com | | |
| 1975960 | Alyssa | Alvarez | acalvarez625@gmail.com | | |
| 1975967 | Maaz | Khan | maazkhan0516@gmail.com | | |
| 1976041 | Jake | Staggs | jakestaggs92@yahoo.com | | |
| 1976047 | Albert | Martinez | albertmartinez71@yahoo.com | wfgamartinez@gmail.com | |
| 1976069 | Drew | Estes | drewestes1@gmail.com | | |
| 1976072 | David | Meunier | demeunier@gmail.com | | |
| 1976086 | Katerina | Rook | krook0019@gmail.com | | |
| 1976087 | Adam | Aiello | adam.r.aiello@gmail.com | | |
| 1976090 | Xilei | Zhu | zhuxilei511@gmail.com | | |
| 1976117 | Sandy | Smith | sandy.griffin08@gmail.com | | |
| 1976140 | Emma | Collins | dilemmasue4@gmail.com | | |
| 1976152 | Franchesca | Henicke | franchescahenicke@gmail.com | | |
| 1976159 | Bushra | Khan | khanbroderick@gmail.com | | louloumirjan@gmail.com |
| 1976162 | Rosemarie | Daly | rosemarie.s.daly@gmail.com | | |
| 1976176 | Gaby | Lapus | gaby.lapus@gmail.com | | |
| 1976210 | Loretta | Wooding | lorettawooding@hotmail.com | loshenese@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1976220 | Jessica | Cook | sophiazmommy@yahoo.com | |
| 1976227 | Martrice | Holt | hmartrice@gmail.com | |
| 1976255 | Edward | Pierce | erpierce80@gmail.com | |
| 1976257 | Marilucy | Rivera Rosario | marih74@gmail.com | |
| 1976275 | Elicia | Villarreal | elicia.villarreal@gmail.com | |
| 1976283 | Cecil | Bracken | cjbracken@gmail.com | |
| 1976287 | George | Van Buskirk | toilethumor@gmail.com | |
| 1976296 | Chaim | Rosenstiel | boigrrlwonder@gmail.com | |
| 1976326 | Vita | Robinson | hvnsntvta@yahoo.com | |
| 1976370 | Michael | Bisping | tankersart@gmail.com | |
| 1976384 | Nicholas | Mcmillion | nickrmcmillion@gmail.com | |
| 1976409 | Shawn | Peoples | shawn_peoples@msn.com | deshawn.peoples@gmail.com |
| 1976480 | Stephanie | Maestas | stephmaestas@hotmail.com | block.stephaniea@gmail.com |
| 1976506 | Sami | Basheer | samibasheer4@gmail.com | |
| 1976510 | Rebecca | Moss | rlmoss98@gmail.com | |
| 1976527 | Jason | Laumbach | gradstudent21@yahoo.com | |
| 1976531 | Piper | Lebau | piperlebau@gmail.com | |
| 1976544 | Thomas | Donlon | tomwdonlon@gmail.com | |
| 1976567 | Jaijeet | Toor | jjttoor@gmail.com | |
| 1976586 | Usiel | Reyes | lhatesramen@gmail.com | |
| 1976589 | Jakiesha | Lang | jakieshalang6@gmail.com | |
| 1976607 | Sarah | Breitschwerdt | sarah.breit989@gmail.com | |
| 1976608 | Romelda | Roberson-Berry | romelda1500@gmail.com | |
| 1976625 | Daniel | Snyder | daniel.snyder005@gmail.com | techmaster077@gmail.com |
| 1976650 | Jacqueline | Jenkins | jjenkinsjoy@gmail.com | |
| 1976684 | Brian | Peavler | whitesoxfangosox@yahoo.com | |
| 1976685 | Phil | Heid | philphun@gmail.com | |
| 1976715 | Becky | Koch | blyne80@gmail.com | |
| 1976731 | Adam | Schaufenbuel | adamschaufenbuel@gmail.com | |
| 1976738 | Kecya | Thurman | kecyat@gmail.com | |
| 1976757 | Kyle | Fillipo | kyle.fillipo@gmail.com | |
| 1976765 | Travis | Eygabroad | teygabroad23@gmail.com | |
| 1976800 | Jerry | Mullins | jjrrmullins@yahoo.com | jcfan22@gmail.com |
| 1976816 | Robert | Griegoliet | robert.griegoliet@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1976844 | Derrice | Mcclendon | resseross5@gmail.com | | |
| 1976892 | Shamus | Driver | shamusdriver@gmail.com | | |
| 1976909 | Michael | Giblin | jkrocks47@gmail.com | | |
| 1976925 | Jessica | Martin | jaustyn94@gmail.com | | |
| 1976930 | Amos | Davis Iii | trimtrix8@gmail.com | | |
| 1976942 | Benjamin | Foxen | bfoxen.13@gmail.com | | |
| 1976945 | Ryan | Gilson | ryan_g715@yahoo.com | | |
| 1976967 | Matthew | Nagowski | mail@nagowski.com | matthew.nagowski@gmail.com | |
| 1976983 | Lindsey | Plummer | linds.plum@gmail.com | | |
| 1976999 | Boying | Tang | 1374552818qq@gmail.com | | |
| 1977019 | Robert | Blanton | rblanton999@hotmail.com | | rblanton9999@gmail.com |
| 1977071 | Andrew | Semmes | andrewlsemmes@gmail.com | | |
| 1977084 | Carey | Cowles | careycowles@gmail.com | | |
| 1977090 | Paul | Stecher | stlcasinokid23@gmail.com | | |
| 1977098 | Tyler | Urban | tyler.urban96@yahoo.com | urbantyler96@gmail.com | |
| 1977113 | Joel | Orozco | joeljorozco@gmail.com | | |
| 1977120 | Yolonda | Whitlow | menekc@gmail.com | | |
| 1977124 | Diego | Collazo | dcollazo99@gmail.com | | |
| 1977129 | Sean | Keane | keanesf@gmail.com | | |
| 1977130 | James | Summers | iceliam21@msn.com | iceliam21@gmail.com | |
| 1977149 | Melissa | True | trueonemine@gmail.com | | |
| 1977151 | Michael | Moss | moss071072@gmail.com | | |
| 1977198 | Matthew | Reyes | motorbikematt@gmail.com | | |
| 1977202 | Stacie | Crawford | missstaciedawn88@gmail.com | | |
| 1977217 | Dillon | Van Wart | dillonw@gmail.com | | |
| 1977253 | Ramesh | Ellappan | rameshellappan@gmail.com | | |
| 1977272 | Morgan | Caviness | morgancaviness@outlook.com | | |
| 1977306 | Justin | Hudson | rhiannonlee.mail@gmail.com | jhudsonmd1@gmail.com | |
| 1977320 | Brian | Kiser | briankiser@gmail.com | | |
| 1977321 | Zachary | Hillman | raidersball52@gmail.com | | |
| 1977330 | Andrew | Fertig | dawhistlesgowoo@gmail.com | | |
| 1977378 | Dawn | Kiser | dawnkiser2024@gmail.com | | |
| 1977418 | John | Burke | johnburkejr@gmail.com | | |
| 1977433 | Brad | Ather Iii | bradather3@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1977437 | Chavez | Shay | chav.shay@gmail.com | |
| 1977449 | Tiffany | Roberson | tiffanyamanda312@gmail.com | |
| 1977463 | Sarah | Nieves | surahnieves@gmail.com | |
| 1977470 | Samuel | Black | hellosamblack@gmail.com | |
| 1977472 | Sean | Nagao | 99nagao@gmail.com | |
| 1977503 | Lesley | Steele | lestalk2@gmail.com | |
| 1977520 | Rylee | Tillman | rtillman1728@gmail.com | |
| 1977535 | Samantha | Mason | samanthanicc2017@gmail.com | |
| 1977541 | Isaiah | Huerta | isaiahjhuerta@gmail.com | isaiahjhuerta96@gmail.com |
| 1977556 | Donald | Rethwisch | minncin@msn.com | |
| 1977562 | Lano | Cain | lanacain@amazon.com | lanayacain@gmail.com |
| 1977591 | Jazmyne | Nugent | jazmyneanugent@gmail.com | |
| 1977649 | Jaumeon | Matlock | donjaumeon@gmail.com | |
| 1977662 | April | Franklin | rayfranklin4@gmail.com | |
| 1977675 | Garrick | Enright | garrickenright@gmail.com | |
| 1977713 | Georgia | Small | alwaysaphan@yahoo.com | |
| 1977739 | Moses | Bravo | mbravo56@gmail.com | |
| 1977763 | Juanita | Tucker | halijaselm@yahoo.com | |
| 1977796 | Amber | Mangham | ambermangham41@gmail.com | |
| 1977819 | Tatyana | Malenkovich | tmalenkovi@yahoo.com | tmalenkobi@yahoo.com |
| 1977839 | Jonathan | Hernandez | jonathan.hernandez2015@gmail.com | |
| 1977908 | Elizabeth | Godoy | lisargodoy77@gmail.com | |
| 1977913 | Melissa | Mcelfresh | melissa.atchley.mcelfresh@gmail.com | allmcelfresh5@gmail.com |
| 1977932 | Neil | Mcgowan | nfmmbal@gmail.com | |
| 1977941 | T Marie | Jones | tutusbyt@optimum.net | purrrplebabe@gmail.com |
| 1978023 | Takia | Proctor | proctorkia02@gmail.com | |
| 1978062 | Danielle | Chandler | danibooluvzyu@icloud.com | dmchandler1990@gmail.com |
| 1978075 | Tisa | Dorsey | theresadorsey23@gmail.com | business.today@ymail.com |
| 1978123 | Nick | Pokorny | nicholasloire@gmail.com | |
| 1978142 | Shayla | Tracy | waterlily02101992@gmail.com | |
| 1978143 | Michelle | Tarkalson | mklopes1014@gmail.com | |
| 1978151 | Nikole | Mcpheron | nikpher@gmail.com | |
| 1978154 | Nathan | Manzano | nman2491@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1978194 | Ira | Turner | iryman@gmail.com | | |
| 1978196 | Miguel | Torres | migueltsr@icloud.com | migueltsr252@gmail.com | |
| 1978235 | Aelin | Omeara | aelomeara@gmail.com | | |
| 1978256 | Cindy | Halas | cindyhalas14@gmail.com | | |
| 1978267 | Krystle | Schneider | k8121818@gmail.com | | |
| 1978291 | Sherrysheo | Johnson | shrryj33@yahoo.com | | |
| 1978312 | Marcus | Harrington | tazmanian_dvl0@yahoo.com | | |
| 1978327 | Deshauna | Williams | mrs7hbic@gmail.com | | |
| 1978358 | Donna | Putnam | donna.m.putnam@gmail.com | | |
| 1978360 | Michael | Melnichuk | mmelnich@gmail.com | | |
| 1978378 | Dennis | Moffett | dennis77@gmail.com | | |
| 1978387 | Daron | Forohar | daron.forohar@gmail.com | | |
| 1978409 | Paul | Smith | pdsmith1976@gmail.com | | |
| 1978425 | Delorise | Mcburrows | drobinsonmcburrows@yahoo.com | | |
| 1978426 | Bryson | Waid | waidbry@gmail.com | | |
| 1978431 | Steven | Starbuck | stevenstevenstarbuck@gmail.com | | |
| 1978470 | Krista | Hannon | kristalhannon@gmail.com | | |
| 1978488 | William | Nelson | willnel6500@icloud.com | willnel6500@gmail.com | |
| 1978504 | Andrea | Rollo | andrearrollo@gmail.com | | |
| 1978510 | Kara | Kelly | kara021498@gmail.com | | |
| 1978524 | Lakeesha | Mosley | blackgyrle00@gmail.com | | |
| 1978529 | Latasha | Texas | ltexas322@gmail.com | | |
| 1978558 | Perry | Lerman | harleyguy21@gmail.com | | |
| 1978578 | Latease | Rikard | lateaserikard@yahoo.com | teasastips@gmail.com | |
| 1978587 | George | Fields | fieldsgeorge.gf@gmail.com | | |
| 1978648 | Isaac | Washington | isaacwash31@hotmail.com | | |
| 1978650 | Richard | Grant | crusader0@gmail.com | | |
| 1978668 | Matthew | Miller | rfrosty116@gmail.com | | |
| 1978672 | Samantha | Thomas | samicthomas@gmail.com | | |
| 1978674 | Jill | Schoolman | schoolmanjill1972@gmail.com | | |
| 1978694 | James | Cosby | iamhvacr@gmail.com | | |
| 1978695 | Russell | Hill | jrhill26@yahoo.com | | |
| 1978697 | Michael | Anderson | mmandrson@gmail.com | | |
| 1978708 | Jodeph | Chisrappa | jodephchisrappa@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1978724 | Mayank | Sachdeva | mayank.sachdeva17@google.com | | mayank.sachdeva17@gmail.com |
| 1978725 | Brittany | Hawkins | brittanyhawkins1988@yahoo.com | | |
| 1978771 | Kaye | Olmsted | mtndewgal@msn.com | | |
| 1978782 | Jose | Garcia | ninoj9950@gmail.com | | |
| 1978791 | Dylan | Marshall | marshalldylan860@gmail.com | dylanm860@gmail.com | |
| 1978797 | Gary | Zimmer | garylzimmer@gmail.com | | |
| 1978819 | Jeremy | Mayo | fciupnen5@mozmail.com | jmayo33021@gmail.com | |
| 1978823 | Jeffery | Hatcher | jshanehatcher@aol.com | jshanehatcher@gmail.com | |
| 1978843 | Tyler | Sandt | krin.sandt@yahoo.com | krin.sandt@gmail.com | |
| 1978859 | Robert | Cummings | cummings.robbie@gmail.com | | |
| 1978871 | Tina | Downs | tinaedmonds60@yahoo.com | | |
| 1978876 | Amanda | Zastrow | wetslap24.az@gmail.com | | |
| 1978885 | Anaya | Edmonds | anayaedmonds1213@gmail.com | | |
| 1978904 | Ashlee | Downs | ashleedowns005@gmail.com | | |
| 1978907 | Hunter | Franklin | huntercfranklin@gmail.com | | |
| 1978908 | Aaron | Shea | shea03865@gmail.com | | |
| 1978925 | Aathif | Shamail | aathif007@hotmail.com | | |
| 1978934 | Minian | White-Davis | minian6879@gmail.com | | |
| 1978941 | Ben | Greenwood | benjamin10greenwood@gmail.com | | |
| 1978953 | Ashley | Swanson | ashley_a42@hotmail.com | | |
| 1978963 | Julia | Hennelly | juliahennelly@gmail.com | | |
| 1978984 | Jeremy | Mahatha | jmahatha@gmail.com | | |
| 1979009 | Mieldre | Hoper | mieldrehoper@gmail.com | | |
| 1979040 | Adrian | Munguia | adrianlm80@gmail.com | | |
| 1979047 | Craig | Kincaid | craigakincaid@gmail.com | | |
| 1979060 | Laterria | Wright | laterria2011@gmail.com | | |
| 1979101 | Tanisha | Myles | tmyles@sisd.cc | | |
| 1979130 | Shelia | Lowry | shelialowry30@gmail.com | | |
| 1979132 | Keilah | Brown | keilahbrown@gmail.com | | |
| 1979147 | Dennis | Johnson | dennisjohnson1994@gmail.com | | |
| 1979154 | Andrew | Gaskins | andrew.m.gaskins@gmail.com | | |
| 1979161 | Scott | Catlin | scottpcatlin@gmail.com | scottycatman@gmail.com | |
| 1979172 | Uche | Okafor | talk2ucheokafor@gmail.com | | |
| 1979189 | Kameron | Peel | peelkameron@gmail.com | | |

| 1979194 | Maria | Perez | maria67ujh@gmail.com | |
| 1979238 | Jhony | Estrella | estrellajhony66@gmail.com | |
| 1979245 | Curtis | Raiani | cjraiani@gmail.com | |
| 1979263 | Aaron | Gibson | 82gibsonaaron25@gmail.com | |
| 1979287 | Brooklyn | Hall | thebrooklynhall@gmail.com | |
| 1979317 | Andrew | Lusk | auwlusk@gmail.com | |
| 1979337 | Jose | Paula | paulajose563@gmail.com | |
| 1979339 | Kyle | Garcia | gaokairukai@gmail.com | |
| 1979361 | Himanshu | Agarwal | himanshu.mit.cs@gmail.com | |
| 1979366 | Sebastian | Castillo | sebastian.castillo01@utrgv.edu | sicastillo27@gmail.com |
| 1979374 | Peter | Durbin | peter.durbin@live.com | peaterdubin@gmail.com |
| 1979377 | Tieiesha | Young | youngtieiesha@yahoo.com | |
| 1979387 | Bobbie | Williams | lakishajwilliams@gmail.com | |
| 1979390 | Michael | Marbella | mmarbella10@gmail.com | |
| 1979422 | Julie | Mcconville | jmcconville014@gmail.com | |
| 1979426 | Tonya | Conerly | t.conerly@yahoo.com | davidleejordan1142@gmail.com |
| 1979452 | Nicholas | Phillips | nhphill94@gmail.com | |
| 1979457 | Roderick | Baldwin | rj123541@gmail.com | |
| 1979489 | Naledge | Killins | naledgek@gmail.com | |
| 1979499 | Raynard | Trahan | nardytra82@currently.com | |
| 1979507 | Jackson | Bingham | jrbingham65@gmail.com | |
| 1979526 | Michael | Cuevas | macuevas22@gmail.com | |
| 1979527 | Jennifer | Tran | j3nifur929@gmail.com | |
| 1979562 | Bennett | Hermanoff | bennetthermanoff@gmail.com | xpsmom@gmail.com, bennetthermanoff@gmail.com |
| 1979566 | Chase | Manos | cmanos920@gmail.com | |
| 1979573 | Caleb | Holloway | calebgholloway@gmail.com | |
| 1979587 | William | Geshwender | bill.geshwender@gmail.com | |
| 1979593 | Sara | Ewing | saraewing93@gmail.com | |
| 1979600 | Rebekah | Cutler | rebekahcutler@arizona.edu | |
| 1979615 | Mellanie | Brunkhorst | mellymell1979@hotmail.com | |
| 1979619 | Andrew | Laffey | alaffey@gmail.com | |
| 1979633 | Javier | Narvaez | javierjnarvaez@hotmail.com | therealdailylemon@gmail.com |
| 1979634 | Jesse | Ewing | jessetewing@gmail.com | |
| 1979642 | Mark | Pickett | map84119@gmail.com | |

| 1979670 | Nina | Vo | helloninavo@gmail.com | | |
|---|---|---|---|---|---|
| 1979711 | Tolga | Irdem | tolga.irdem@gmail.com | | |
| 1979712 | Christopher | Venegas | 93v.chris@gmail.com | | |
| 1979725 | Jacob | Fanelli | nooblycommander@gmail.com | | |
| 1979746 | Rosalind | Gross | lilmomgross72@gmail.com | | |
| 1979757 | Eugene | Manu | eugenemanu4@gmail.com | | |
| 1979759 | Landon | Burcham | llburcham1@gmail.com | | |
| 1979769 | Hope | Hill | hbree.hill@gmail.com | | |
| 1979785 | Samantha | Townsend | samtownsend24@gmail.com | corrupt.core@gmail.com | |
| 1979789 | Sarah | Deluca | sarahdeluca1@yahoo.com | | |
| 1979794 | Rachel | Wireman | rcmw2023@gmail.com | vivalarachelll@gmail.com | |
| 1979802 | Josip | Petrusic | jpetru1@gmail.com | | |
| 1979805 | Dante | Scoleri | dantescoleri@gmail.com | | |
| 1979808 | Jeremy | Kramer | jkramspam@gmail.com | jeremy.j2k@gmail.com | |
| 1979817 | Musab | Rashid | musabrashid@gmail.com | | |
| 1979838 | Anjanae | Bell | anjanaebell97@gmail.com | | |
| 1979888 | Mark | Less | mark.less15@yahoo.com | | |
| 1979898 | Mio | Yamaki | mioyamaki0805@gmail.com | | |
| 1979905 | Mikias | Negussie | mikias.negussie@gmail.com | | |
| 1979906 | Chris | Lenninger | highroller420x@gmail.com | | |
| 1979911 | Zach | Christensen | mrzacharychristensen@gmail.com | | |
| 1979916 | James | Barsoumian | jamesba@gmail.com | | |
| 1979925 | Annalise | Hombs | annalise.hombs@gmail.com | | |
| 1979928 | Daniel | Porter | dporterj1906@gmail.com | | |
| 1979937 | Mary | Griffin-Hutchings | maryhutchings09@gmail.com | | |
| 1980022 | Carmen | Gust | carmenelise92@hotmail.com | | |
| 1980043 | Pamela | Share | nursepamshare@aol.com | nursepamshare925@gmail.com | |
| 1980070 | Troy | Miller | tmm83093@gmail.com | | |
| 1980072 | Alex | Pulley | pull424@gmail.com | | |
| 1980099 | Scott | Newman | alpha.newman@gmail.com | | |
| 1980146 | Pradheep | Kaliraj | pradheepkhanna@yahoo.co.in | pradheepkhanna@gmail.com | |
| 1980164 | Barbara | Tutolo | bjtutolo@gmail.com | | |
| 1980197 | Lani | Kingston | lanireneekingston@gmail.com | | |
| 1980236 | Maria | Jobe | mkjobe@live.com | | |

| | | | | |
|---|---|---|---|---|
| 1980259 | Joshua | Kielman | chefjosh7@gmail.com | |
| 1980281 | Sierra | Baker | sierrakbaker@yahoo.com | |
| 1980290 | Carl | Benedict | mftct@massfire.com | cbenedictsr@gmail.com |
| 1980293 | Jacob | Hogan | jacobhogan1@gmail.com | |
| 1980296 | Laura | Stone | stonejames1800@gmail.com | lmstone623@gmail.com |
| 1980305 | Carol | Hughes | sjkcsl@gmail.com | |
| 1980310 | Adrian | Chow | adrianronchiengchow@gmail.com | |
| 1980315 | Emilia | Talar | etalar56@gmail.com | |
| 1980325 | Kristin | Meeks | meeks.kristin1@gmail.com | |
| 1980328 | Samuel | Towb | sammm2@gmail.com | |
| 1980332 | Nicholas | Gilbert | nick12144@gmail.com | |
| 1980357 | Adam | Chizmar | achizmar@gmail.com | |
| 1980375 | Seraphina | Palenzuela | seraphinapal21@yahoo.com | |
| 1980425 | Quinn | Mooney | quinn.mooney22@gmail.com | |
| 1980443 | Peter | Irvine | peirvine@gmail.com | |
| 1980473 | Sean | Kimble | skimble77@gmail.com | |
| 1980479 | Jack | Lugliani | joyopoo@gmail.com | |
| 1980557 | Rylander | Williams | landiecandie@yahoo.com | rwrylandie@gmail.com |
| 1980569 | Mason | Osborne | masonosborne5@gmail.com | |
| 1980585 | Sean | Bardon | sean.edwin.bardon@gmail.com | |
| 1980599 | Jakob | Neighbors | jlmike21@gmail.com | jc.theirish.rios@gmail.com |
| 1980604 | Dantae | Romero | skiddles28@gmail.com | |
| 1980643 | Travis | Carney | traviscarney@gmail.com | |
| 1980692 | Peter | Mohrmann | peter.mohrmann1545@gmail.com | |
| 1980708 | Lamone | Goggins | lamonegoggins@gmail.com | |
| 1980733 | Katherine | Burritt | 73crafter@gmail.com | |
| 1980736 | Tom | Fitzgerald | rangertom225@gmail.com | |
| 1980743 | Mitchell | Baum | mitchellbaum2@gmail.com | |
| 1980775 | Tamala | Jackson | tamalarjackson@gmail.com | |
| 1980788 | Mia | Easterling | miaeasterling.me@gmail.com | |
| 1980831 | Kenny | Phan | kensucksre@gmail.com | |
| 1980839 | Morgan | Dumka | kaerbesuap@aim.com | |
| 1980842 | Steven | Miller | smiller320@gmail.com | |
| 1980854 | Juwan | Clarke | juwan123@icloud.com | juwan1248@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1980865 | Michael | Du Mez | mrdumez@gmail.com | | |
| 1980871 | Cortney | Vanheertum | cortney.vanheertum@gmail.com | | |
| 1980875 | John | Kester | jackrabbit.kester@gmail.com | | |
| 1980881 | Jeremy | Gura | jgura214@gmail.com | | |
| 1980908 | Ben | Sloboda | jbsloboda@gmail.com | | |
| 1980948 | Laney | Haupert | lmhaupert@gmail.com | | |
| 1980950 | Lisa | Peithmann | lgpeithmann1@gmail.com | | |
| 1980974 | Amy | Simms | simmsamy90@gmail.com | | |
| 1980985 | Tawnya | Ellis | ezra.mom1130@gmail.com | | |
| 1980997 | Dalton | Green | daltongreen56@gmail.com | | |
| 1981019 | Ramona | Dotel | dotelramona37@gmail.com | | |
| 1981025 | Tiffany | Mcginnis | mcginnis.t08@gmail.com | | |
| 1981049 | Lakia | Robinson | lakiarobinson61382@gmail.com | | |
| 1981067 | Stuart | Silverman | orgotek@hotmail.com | stuart.a.silverman@gmail.com | |
| 1981124 | Shawn | Coxen | shawn.coxen@gmail.com | | |
| 1981141 | Doctor | Nastra | nastradoctor09@gmail.com | | |
| 1981166 | Salina | Clement | salinaclmnt@gmail.com | | |
| 1981172 | Derek | Tiller | tillerderek@gmail.com | | |
| 1981174 | Leonardo | Rodriguez | ledoma.4@gmail.com | | |
| 1981180 | Udokwu | Obidigbo | obichris12@gmail.com | | |
| 1981182 | Robert | Ortiz | robizpunk@gmail.com | | |
| 1981205 | Ambrose | Moonchild | moonchildambrose@gmail.com | | |
| 1981223 | Ryan | Ceroky | ryanceroky@gmail.com | | |
| 1981224 | Denson | Sterling | denson.sterling1992@gmail.com | | |
| 1981253 | Luis | Martir | luis.martir1@gmail.com | | |
| 1981254 | Edward | Hasson | hassfam0316@gmail.com | | |
| 1981261 | Tamara | Ketchum | tamaraketchum@gmail.com | | |
| 1981299 | Christopher | Young | vmafia87@gmail.com | | |
| 1981301 | Redwan | Ahmed | redwan01915@yahoo.com | redwan01915@gmail.com | |
| 1981309 | Connlan | Whyte | connlanw96@gmail.com | | |
| 1981325 | Kristy | Hernandez | kristy8420@gmail.com | | |
| 1981345 | Matthew | Marx | spmarx@gmail.com | | |
| 1981361 | Elizabeth | Del Rosario | elizabethdelrosario1@gmail.com | | |
| 1981375 | Will | Fournier | will4nier@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1981380 | Samantha | Lariosa | samanthalariosa1@gmail.com | |
| 1981387 | Katrina | Emery | kemery47@yahoo.com | |
| 1981403 | Kevin | Walsh | kj.walsh@att.net | |
| 1981431 | Jasmyne | Hand | jasmynehand840@gmail.com | |
| 1981484 | Shannon | Krohn | shineyappleglass@gmail.com | |
| 1981500 | Daniel | Adan | danieladan60@gmail.com | |
| 1981505 | John | Simon | mrjohnmsimon@gmail.com | |
| 1981539 | Kyle | Carter | googleprivacyclaim@scaledcode.com | kylec32@gmail.com |
| 1981595 | Scott | Mallet | semallet@gmail.com | |
| 1981651 | Dennis | Wilfong | dwilfong71@gmail.com | |
| 1981654 | James | Deany | blakebeef1@gmail.com | |
| 1981656 | Karel | Venegas | k16venegas@gmail.com | |
| 1981661 | Luis | Diaz | luis.diaz08@gmail.com | |
| 1981673 | Crystal | Thompson | rose14kgagain@gmail.com | |
| 1981675 | April | Gary | aprilgary36@gmail.com | |
| 1981681 | Ralph | Williams | raffeal247@comcast.net | |
| 1981685 | Tarvis | Mack | tarvismack@gmail.com | |
| 1981690 | Ian | Huff | iwr.huff@gmail.com | |
| 1981715 | Julie | Fox | jules04181@gmail.com | |
| 1981717 | Randy | Isaac | randyisaac324@gmail.com | |
| 1981763 | Aron | Lime | aronlime@gmail.com | |
| 1981772 | Eric | Ortman | ericortman57@gmail.com | |
| 1981783 | Michelle | Springer | mrcarlisle1217@gmail.com | |
| 1981814 | Mark | Wade | taylorwade714@gmail.com | |
| 1981852 | Raymond | Washington | raymondwashington704@gmail.com | |
| 1981866 | Mckersin | Previlus | mckersin@gmail.com | |
| 1981890 | Nick | Andresen | nickandresen2@gmail.com | |
| 1981919 | Charles | Brown | cjb25061@gmail.com | |
| 1981960 | Ervin | Perez | eperez81@gmail.com | |
| 1981994 | Amanda | Brunet | abrunet0824@gmail.com | |
| 1981999 | Jacqueline | Brackett | brackettjackee@yahoo.com | |
| 1982000 | Mahogany | Harris | pucciharris@gmail.com | |
| 1982010 | Sherrie | Mark | whyyonder@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1982032 | Zack | Carlson | zackcarlson56@gmail.com | | |
| 1982034 | Stephen | Lewis | paradoxdeity@outlook.com | | opiumofthepeople85@gmail.com |
| 1982064 | Michael | Shelton | mshelton.001@gmail.com | | |
| 1982083 | Lee | Parker | lpcommentator@gmail.com | | |
| 1982108 | Erik | Zarskus | starerix@gmail.com | | |
| 1982125 | Wanda | Mckendree | wandamckendree338@gmail.com | | |
| 1982139 | Trinity | Carter | trinityannalise0323@gmail.com | | |
| 1982188 | Brian | Florczak | bflo74@gmail.com | | |
| 1982193 | Kyler | Mink | kylerm52@gmail.com | | |
| 1982201 | Stephanie | Turner | sturner044@yahoo.com | sturner0441@gmail.com | |
| 1982231 | Chris | Ayala | cayala78@gmail.com | | |
| 1982254 | Jason | Depue | jayhossa@gmail.com | | |
| 1982277 | Meghan | Palik | meghanpalik@yahoo.com | meghanpalik@gmail.com | |
| 1982330 | Marcus | Noyes | marcusrnoyes@gmail.com | | |
| 1982332 | Santino | Ferrara | santino.f72@gmail.com | santinostudent@gmail.com | |
| 1982360 | Tyler | Blaisdell | tylerblaisdell1984@gmail.com | | |
| 1982396 | Amelia | Kahn | ameliak2020@gmail.com | | |
| 1982402 | Christopher | Caltabiano | franklinator4714@gmail.com | | |
| 1982422 | Andre | Weathers | weathersjacobi728@gmail.com | | |
| 1982429 | Gerrit | Maxwell | getitjm@gmail.com | | |
| 1982436 | Justin | Johnson | justinmichael777@gmail.com | | |
| 1982439 | Michael | Koster | michael.koster@gmail.com | | |
| 1982463 | James | Goedert | jgoedert@gmail.com | | |
| 1982475 | Victor | Medina | vmedina8990@gmail.com | | |
| 1982492 | Jeremy | Butterfield | jeremybutterfield@gmail.com | | |
| 1982508 | Enkhzaya | Munkhochir | jini.zaya@gmail.com | | |
| 1982535 | Brian | Craig | bcc138@gmail.com | | |
| 1982673 | Rachel | Hann | rachelnhann@gmail.com | | |
| 1982679 | Garrett | Wright | grrttwright@gmail.com | | |
| 1982712 | Christopher | Cruise | mcruise93@gmail.com | | |
| 1982772 | Sheria | West | remathis8@gmail.com | | |
| 1982790 | Nicholas | Padula | nickpadula01@gmail.com | | |
| 1982795 | Naaman | Reed | naa7125@gmail.com | | |
| 1982805 | Adam | Redhead | aredhead77@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1982904 | Lindsay | Bogart | lmarieb999@gmail.com | |
| 1982911 | Jessica | Hilson | jb2022love@gmail.com | |
| 1982988 | Jordan | Neill | jordan.neill7@gmail.com | |
| 1982994 | Ryan | Romeos | ryanromeos@gmail.com | |
| 1982998 | Eddie | Ray | eddieltd@gmail.com | |
| 1983002 | Ashraf | Ashkar | ash.aauj@gmail.com | |
| 1983003 | Chadonis | Whitman | chadwhitman1314@gmail.com | chadoniswhitman@gmail.com |
| 1983005 | Dawnetta | White | dawnwhite427@gmail.com | |
| 1983036 | Caleb | Remington | calebremington1@gmail.com | |
| 1983049 | Maia | Crews-Erjavec | zephyr.crewserjavec@gmail.com | |
| 1983075 | Derric | Lee | derric_lee111@yahoo.com | derriclee111@gmail.com |
| 1983080 | Ramsey | Cohen | ramseycohen@gmail.com | |
| 1983090 | Terrance | Jenkins | terrancevjenkins35@gmail.com | himsofresh081883@gmail.com |
| 1983110 | Nathan | Franklin | n8franklin9@gmail.com | |
| 1983182 | Jeff | Underwood | 722.8050@gmail.com | |
| 1983203 | Natalie | Metze | nmetze97@gmail.com | |
| 1983221 | Courtney | Greer | courtneymalmarales@gmail.com | |
| 1983309 | Nick | Filaroski | nickfilaroski@gmail.com | |
| 1983346 | Jose | Alvarez | jossalvarez356@gmail.com | |
| 1983396 | Robert | Butler | rotang90@gmail.com | |
| 1983402 | Destiny | Harris | destinyizmyname@gmail.com | destinymharris@yahoo.com |
| 1983412 | Carl | Johnson | carljohnson@through-music.org | |
| 1983428 | Alan | Hernandez | ajhernandez.136@outlook.com | ajhernandez.2550@gmail.com |
| 1983435 | Emily | Deandrea | emily.antoniette@gmail.com | |
| 1983463 | Matthew | Lwin | matthewlwin1991@gmail.com | prevailious@gmail.com |
| 1983568 | David | Immanuel | davidimmanuel9@gmail.com | |
| 1983587 | Aaron | Dearmitt | yung40oz84@gmail.com | |
| 1983631 | Serita | Rollins | harmone07@gmail.com | |
| 1983689 | Christopher | Powao | powaochristopher@yahoo.com | |
| 1983706 | Angela | Wright | angelawright532@yahoo.com | angwrigh63@gmail.com |
| 1983717 | Philip | Pace | phil.71185@gmail.com | |
| 1983719 | Amos | Orr | amosporr@gmail.com | |
| 1983745 | Shawn | Hall | dropem368@gmail.com | |
| 1983751 | William | Brennan | brennaninc2@gmail.com | |

| 1983756 | Stephanie | Salazar-Amaro | ravannah@gmail.com | | |
|---|---|---|---|---|---|
| 1983784 | Brittany | Lawson | lawonbrittany38@yahoo.com | | |
| 1983816 | Susan | Cassidy | scassidy1975@yahoo.com | | |
| 1983824 | Belinda | Helmick | belindahelmick950@gmail.com | | |
| 1983847 | Perry | Turner | pertur317@gmail.com | | |
| 1983863 | Melissa | Shipman | melissashipman2022@gmail.com | | |
| 1983874 | Phillip | Walker | phill254@gmail.com | | |
| 1983885 | Benjamin | Hawk | benjamin.hawk@gmail.com | bigjesus@gmail.com | |
| 1983888 | Michael | Franklin | mykel712003@yahoo.com | myknizzle@gmail.com | |
| 1983906 | Sadeeka | Harris | sariyahmyu31@gmail.com | | |
| 1983921 | Priscilla | Monahan Telega | priscillatelega@gmail.com | | |
| 1983932 | Jim | Perry | jimperry00@gmail.com | | |
| 1983934 | Mathew | Norton | nortonmathew@gmail.com | | |
| 1983954 | Christina | La Fiura | cmlafiura@hotmail.com | | |
| 1984004 | Misty Parker | Jones | faithgamesemail@gmail.com | | |
| 1984006 | Kylen | Rushbrook | kylen.rushbrook@gmail.com | | |
| 1984007 | Alex | Gould | ashenychee@gmail.com | ashleenychee44@gmail.com | |
| 1984014 | Melsham | Mishra | iammelshammishra@gmail.com | | |
| 1984028 | Anthony | Altamura | stang354@gmail.com | | |
| 1984034 | Adolfo | Oropeza | oropeado@gmail.com | | |
| 1984058 | Elias | Angeles | eliasangeles930@gmail.com | | |
| 1984147 | Brianna | Radl | brianna.radl@gmail.com | | |
| 1984156 | Janelle | White | ninemilesfromnowhere@yahoo.com | whitejanelle073@gmail.com | |
| 1984173 | Ashley | Ho | ashleyqho@gmail.com | | |
| 1984179 | Theresa | Simmons | foxeyred2@gmail.com | | |
| 1984184 | Corey | Porter | portercorey831@gmail.com | | |
| 1984227 | Marc | Edgar | mbedgar@gmail.com | | |
| 1984228 | Alissa | Butler | alissabutler28@gmail.com | | |
| 1984239 | Philip | Walker | philipthomaswalker@gmail.com | | |
| 1984250 | Tammy | Romano-Harpster | tharp25@hotmail.com | | |
| 1984271 | Wilnesha | Young | young.wilnesha@yahoo.com | youngwilnesha1@gmail.com | |
| 1984284 | Pakigya | Tuladhar | pakigya@hotmail.com | pakigya@gmail.com | |
| 1984309 | Trever | Erickson | mterickson88@gmail.com | | |
| 1984319 | Christopher | Gil | chrisgil4596@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1984368 | Axel | Miranda | huesosmr18@gmail.com | |
| 1984389 | Renee | Frazier | renee.frazier@ymail.com | nichole.frazier1@gmail.com |
| 1984407 | James | Eugenio | jmichaeleugenio@gmail.com | |
| 1984408 | William | Ginyard | wmgin10@gmail.com | |
| 1984426 | Anthony | Smith Jr | anthonyolensmith@gmail.com | |
| 1984427 | Kevin | Ly | ly.kevin@gmail.com | |
| 1984481 | Marquita | Erving | futurebusgrad08@gmail.com | |
| 1984502 | Phillip | Weaver | phillip.a.weaver@gmail.com | |
| 1984553 | Tawanna | Robinson | tawanna3kids@gmail.com | |
| 1984555 | Jonathan | Daniels | zack.daniels97@gmail.com | |
| 1984557 | Erica | Torres-Smith | ericalynntorressmith@gmail.com | |
| 1984567 | Ali | Khan | akhan70207@gmail.com | |
| 1984592 | Dakota | Dumonchelle | ddumonchelle@gmail.com | |
| 1984602 | Brian | Perez | brian.perez.ricardo@gmail.com | brianperez1998123@gmail.com |
| 1984605 | William | Walker | william.2005.walker@gmail.com | |
| 1984613 | Jessica | Aspiras | jessica.aspiras@gmail.com | |
| 1984636 | Joshua | Remaley | joshremaley@gmail.com | |
| 1984645 | Arvilla | Robinson | oneambitionfamily@gmail.com | |
| 1984685 | Christine | Nelson | chris.nel@yahoo.com | |
| 1984696 | Pavandeep | Holliday | pavandeepholliday@gmail.com | pavanbolena@gmail.com |
| 1984708 | Justin | Williams | jus.will25@gmail.com | |
| 1984720 | Jorge | Fernandez | jorgebfernandezjr@gmail.com | |
| 1984733 | Victor | Rieman | victorrieman@gmail.com | |
| 1984737 | Andrew | Albertson | andrewalbertsonemtiv@gmail.com | |
| 1984739 | Ryan | Ott | ryanjott469@gmail.com | |
| 1984748 | Colton | Hodges | hodges.colton@yahoo.com | hodges.coltonj@gmail.com |
| 1984749 | Richard | Shearer | richard.jr34@icloud.com | texasmade202335@gmail.com |
| 1984754 | Kimberly | Jones | kbandy9@gmail.com | |
| 1984759 | Vyron | Morkassel | vy-morkassel@live.com | elmork023@gmail.com |
| 1984765 | Kacia | Flounoy | flournoykacia@gmail.com | |
| 1984788 | Caleb | Smelser | calebsmelser@gmail.com | |
| 1984793 | Logan | Willson | logan.willson@gmail.com | |
| 1984794 | Evan | Alejandro | somebodyepic7@gmail.com | |
| 1984800 | Alex | Abejuela | aabejuela@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1984812 | Adam | Smith | whereigetemail@gmail.com | |
| 1984815 | Jordan | Bassler | ilovejordanbassler@gmail.com | |
| 1984823 | Alex | Lawton | siralexlaw@gmail.com | |
| 1984833 | Greg | Stumbaugh | gregstumbaugh@gmail.com | |
| 1984853 | Alan | Hejl | alanhejl@gmail.com | |
| 1984857 | Enrique | Aguirre | enri2k01@gmail.com | |
| 1984883 | Kevin | Wolff | alexander.leif@gmail.com | |
| 1984898 | Sean | Anderson | andersonsean0721@gmail.com | |
| 1984920 | Vivian | Harris | misspoo@sbcglobal.net | |
| 1984929 | Dianna | Bourgeois | wbourgeois@sbcglobal.net | |
| 1984950 | Karlie | Hancock | karliehancock@yahoo.com | carlychanelofficial@gmail.com |
| 1984953 | Kimberly | Ball | kimberly.ball2@icloud.com | |
| 1984954 | Destiny | Bayley | destinybjean@hotmail.com | mzdestiny2011@gmail.com |
| 1984961 | Carmen | Nataniel | carmen.nataniel@gmail.com | |
| 1984965 | Cliff | Lawton | listwithcliff@gmail.com | ironlaws1@gmail.com |
| 1984970 | Ben | Strassman | strassman.ben@gmail.com | |
| 1984972 | Veronica | Bailey | veronicabailey44@gmail.com | |
| 1984973 | Michael | Taft | fencefry@gmail.com | |
| 1985009 | Preston | Gerardi | prestongerardi@icloud.com | |
| 1985012 | Michelle | Casson | michellecasson2004@gmail.com | |
| 1985052 | Thomas | Carrier | thomascarrier670@gmail.com | |
| 1985053 | Daryn | Bohner | darynlb@gmail.com | |
| 1985087 | Justin | Hayes | hayes2011@gmail.com | |
| 1985097 | Rebecca | Marshall | bextra.fresh@gmail.com | |
| 1985098 | Kendall | Wrath | kendall.wrath@icloud.com | |
| 1985113 | Matthew | Cain | mmcain09@gmail.com | |
| 1985137 | Larry | Chiem | larrychiem@gmail.com | lartard2@gmail.com |
| 1985138 | Orion | Tse | orionztse@gmail.com | |
| 1985142 | Mackenson | Henry | mackmanifest@gmail.com | |
| 1985169 | Natasha | Lekwa | nklekwa@gmail.com | |
| 1985179 | Elissa | Stall | stall.elissa@gmail.com | |
| 1985211 | Taylor | Fogelquist | tjfogelquist@gmail.com | |
| 1985234 | Gabriella | Poitra | gpoitra407@gmail.com | |
| 1985242 | Samuel | Bojorquez | samuelbojorquez@gmail.com | |

| 1985256 | Tom | Pena | tompena70@gmail.com | | |
| 1985262 | Jason | Shook | j.shookie86@gmail.com | | |
| 1985265 | Nolan | Levenson | nolanlevenson@gmail.com | | |
| 1985275 | Grant | Schatzman | grantkschatzman@gmail.com | | |
| 1985297 | Eileen | Young | eileen.tes@gmail.com | | |
| 1985335 | Erick | Torres | ericktorres56@gmail.com | | |
| 1985367 | Shaquise | Hammons | shaquiseh0217@gmail.com | | |
| 1985372 | Dallas | Mugno | dallas1701d@gmail.com | | |
| 1985378 | Magdalena | Siembab | maggie.siembab@gmail.com | | |
| 1985382 | Julia | Torres | torresmjulia7@gmail.com | torrejuliaa18@gmail.com | |
| 1985401 | Dena | Hutton | denabrev@gmail.com | | |
| 1985419 | Katherine | Monday | katherinemonday@icloud.com | katherinetmonday@gmail.com | |
| 1985436 | Rose | George | shibbyfoever@gmail.com | | |
| 1985441 | Jarmaine | Wilkins | jarmainewilkins@yahoo.com | jaeperfect234@gmail.com | |
| 1985443 | Evie | Pryor | pryorevie@yahoo.com | ladysnabroom@gmail.com | |
| 1985457 | Reetesh | Sudhakar | reesud6187@gmail.com | | |
| 1985459 | Daniel | Alavi | alavidaniel1@gmail.com | | |
| 1985529 | Derek | Osborne | osborned@monashores.net | derekosborne17@gmail.com | |
| 1985538 | Scott | Molitor | scott.molitor@gmail.com | | |
| 1985562 | Kobie | Tanner | kobie.tanner@gmail.com | | |
| 1985568 | Julio | Iparraguirre | iparraguirre90@gmail.com | | |
| 1985639 | Quentien | Starks | squentien@yahoo.com | | |
| 1985676 | Stephanie | Collins | sacollins724@gmail.com | | |
| 1985680 | Brian | Elvin | brianelvin32@gmail.com | | |
| 1985712 | David | Tara | dbtate09@gmail.com | | |
| 1985738 | Bill | Huynh | billio333@gmail.com | | |
| 1985744 | Angelic | Gonzalez | angelicgonzalez36@gmail.com | | |
| 1985784 | Avril | Lewis | avril.j.lewis@gmail.com | | |
| 1985788 | Ryan | Albert | ryan.albert74@gmail.com | | |
| 1985827 | Luke | West | lukeetwest@gmail.com | | |
| 1985838 | Andrew | Edwards | mrdruedwards@gmail.com | mrdruedwards@outlook.com | |
| 1985846 | Robert | Ovalle | rovalle10@gmail.com | | |
| 1985851 | Sara | Strong | saraucf@gmail.com | | |
| 1985874 | Jenelle | Jackson | jjackson0302@hotmail.com | jjackson0302@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1985882 | Robert | Evans | ipbd355@gmail.com | |
| 1985889 | Naomi | Vallejo | vallejo_naomi@yahoo.com | vallejo.naomi@gmail.com |
| 1985899 | James | Lock | jameschristopherlock@gmail.com | |
| 1985942 | Kecharra | Winston | kwinston101@yahoo.com | |
| 1985973 | William | Baxter | baxterprtm@gmail.com | |
| 1985976 | Jason | Oby | jadenoby@gmail.com | |
| 1985977 | Steve | Long | rockinroller@gmail.com | |
| 1986029 | Willie | Gray | williegray1982@gmail.com | |
| 1986042 | Kate | Katzban-Beren | kkbshops@gmail.com | katekat@gmail.com |
| 1986057 | Cory | Keevan | cckeevan@gmail.com | |
| 1986072 | Matthew | Carter | matt.carter1101@gmail.com | |
| 1986079 | Erica | Washington | firtree82@gmail.com | |
| 1986086 | Leonardo | Aguilar | leonardoeaguilara3@gmail.com | toxic.nachos1998@gmail.com |
| 1986092 | Elliot | Kwon | elliotkwon@gmail.com | |
| 1986144 | Morgan | Smith | morgan.smith1997@gmail.com | |
| 1986148 | Henry | Lam | aznbeast42@gmail.com | |
| 1986167 | Amie | Wunderlich | wunder.j27@gmail.com | |
| 1986170 | Kirk | Bryson | kirk.bryson@gmail.com | |
| 1986173 | Crystal | Anderson | crystielle19@gmail.com | |
| 1986174 | Albert | Jackson | albertjackson2000@gmail.com | |
| 1986182 | Nathaniel | Szkil | nszkil@gmail.com | |
| 1986205 | Christopher | Ruiz | chrisruiz1988@gmail.com | |
| 1986221 | Donovan | Mendes | donovan.mendes@yahoo.com | |
| 1986231 | Maurice | Baker | kodybaker1018@gmail.com | |
| 1986238 | Akshita | Vaidyanathan | akshi259@gmail.com | |
| 1986256 | Michael | D'Angelo | michaelfdangelo@gmail.com | |
| 1986257 | Willie | Stallings | pershingglory@gmail.com | |
| 1986258 | Shannon | Braman | shannonbraman@gmail.com | |
| 1986266 | Joel | Cash | joelcash@gmail.com | |
| 1986272 | Devin | Green | artistro08@gmail.com | |
| 1986277 | Jorge | Arteaga | art.jorge17@gmail.com | |
| 1986286 | Sean | Cortes | cortessean@gmail.com | |
| 1986287 | Carlos | Saavedra | cdsaavedra.1994@gmail.com | |
| 1986307 | Luke | Templeton | lukenole6@gmail.com | |

| 1986349 | Graham | Pagano | paganograham@gmail.com | grahamp42777isthebest@gmail.com | |
| 1986365 | Gaby | Evers | gabyherna4n@gmail.com | | |
| 1986432 | Jana | Mohamed | mohamedjana2000@gmail.com | | |
| 1986446 | John | Pearse | jjpearse1913@gmail.com | | |
| 1986447 | Joanne | Vannier | joannevannier17@gmail.com | | |
| 1986464 | Jon Anthony | Thomson | jon@jonthomsonphotography.com | | mooseman923@gmail.com |
| 1986476 | Andy | Saldana | saldanaandy001@gmail.com | | |
| 1986517 | Patrick | Slusser | patrick.tyler.slusser@gmail.com | | |
| 1986521 | Uday | Turlapati | udayshankar@hotmail.com | udaysturlapati2013@gmail.com | |
| 1986547 | David | Yasabash | davidko7829@gmail.com | | |
| 1986551 | Tom | French | french.tom13@gmail.com | | |
| 1986556 | Rebecca | Tober | maydaybeckie@gmail.com | | |
| 1986557 | Izabella | Cebula | i.cebula@yahoo.com | | |
| 1986561 | John | Angelos | jdagreek@gmail.com | | |
| 1986566 | D Gayle | Tabor | gayletabor@gmail.com | | |
| 1986567 | Jessica | Jones | jessicajeanjones@gmail.com | | |
| 1986594 | Shenetta | Shine | shenettashine@gmail.com | | |
| 1986602 | Norman | Cruz | nocruz@gmail.com | | |
| 1986609 | Mohamed | Ghaben | mohamedghaben1990@gmail.com | | |
| 1986622 | Nathan | Hahn | nathan.f.hahn@outlook.com | | hahnsworth@gmail.com |
| 1986626 | Nicholas | Forlenza | nsforlenza@gmail.com | | |
| 1986627 | Ian | Kolata | iankolata@gmail.com | | |
| 1986668 | Quinton | Butterfield | qb3shops@gmail.com | quintonbutterfield@gmail.com | |
| 1986670 | Armand | Haddad | agerardhaddad@gmail.com | | |
| 1986681 | Kevin | Delussey | kdelussey@gmail.com | | |
| 1986689 | Marty | Leird | martyleird31@gmail.com | | |
| 1986712 | Kat | Rowley | littlelostkitty@gmail.com | | |
| 1986731 | Vincent | Amorosino | budhakine@gmail.com | | |
| 1986739 | Shane | Whitefield | shanerman66@mac.com | | shanerman66@gmail.com |
| 1986764 | Christopher | Wurpts | christopherwurpts@gmail.com | | |
| 1986783 | Kolia | Kroeger | kainkroeger@gmail.com | | |
| 1986787 | Taylor | Gaines | taylormgaines@gmail.com | | |
| 1986812 | Alex | Fredrich | alexfredrich@gmail.com | | |
| 1986825 | Heidi | Salmen | definitivehigh@gmail.com | | |

| 1986831 | Christina | Hankins | deerylou@gmail.com | | |
| 1986845 | Paul | Nolan | paul.robert.nolan@gmail.com | | |
| 1986876 | Brandon | Moody | brandonlmoody@gmail.com | | |
| 1986886 | Nathan | Bonus | nathanbonus@comcast.net | | kirbymuffins@gmail.com |
| 1986901 | Megan | Neil | mnn9081@gmail.com | | |
| 1986912 | Holly | Mccray | partystoregirl@gmail.com | | |
| 1986913 | Philip | Katz | philipgkatz@gmail.com | | |
| 1986944 | Brooke | Guy | brookeguy4@gmail.com | | |
| 1986945 | Bennie | Brawley | lisabets973@gmail.com | | |
| 1986972 | Nikia | Mitchell | nikiamitchell229@gmail.com | | |
| 1986975 | Jarett | Diamond | jarett.diamond@gmail.com | | |
| 1987002 | Kaitlin | Rafalski | kadruyor@gmail.com | | |
| 1987013 | Anthony | Tran | anthony.tran.an24@gmail.com | | |
| 1987020 | Becky | Roberts | bbecky007@gmail.com | | |
| 1987047 | Ericka | Sprangers | epsprangers@gmail.com | | |
| 1987063 | Latoya | Phillips | tashacampbell1424@gmail.com | | |
| 1987066 | Levi | Vargas | asusundevilman@yahoo.com | asusundevilman@gmail.com | |
| 1987067 | Melissa | Jiron | jironmelissa@gmail.com | | |
| 1987105 | David | White | david.c.white4@gmail.com | | |
| 1987106 | Robert | Sheriff | mylosol@gmail.com | | |
| 1987108 | Samantha | Herring | reed.samantha26@gmail.com | | |
| 1987109 | Bethany | Wilson | bethany.wilson.626@gmail.com | | |
| 1987120 | Kim | Wolf | kwolf1017@yahoo.com | kbidell@gmail.com | |
| 1987124 | Christie | Arnie | clday21@gmail.com | | |
| 1987138 | Parker | Jones | prkrjones16@gmail.com | | |
| 1987140 | Adam | Harris | sharemixes@gmail.com | adame311@gmail.com | |
| 1987147 | Jason | Wright | jason32774@gmail.com | | |
| 1987164 | Adam | Lucas | adam4428@aol.com | adaml4428@gmail.com | |
| 1987187 | Michael | Kruft | mikekruft@gmail.com | | |
| 1987203 | Christian | Milhoan | cmm0724@comcast.net | milhoan283@gmail.com | |
| 1987207 | William | Brandin | william.brandin@gmail.com | | |
| 1987215 | Ben | Mason | thedarkknight.mason@gmail.com | | |
| 1987218 | Elizabeth | Grant | elizabethofgrant@yahoo.com | le@ident.com le00001@yahoo.com killemore7of10@gmail.com xag803@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1987219 | Greg | Smith | gregorysmith07@gmail.com | |
| 1987249 | James | Barger | mbarger34@gmail.com | |
| 1987250 | Shaun | Macklin | ihatecheaters2000@gmail.com | |
| 1987255 | Paul | Grant | killemore7of10@gmail.com | |
| 1987272 | Alejandro | Mcghee | alejandro.mcghee@gmail.com | |
| 1987278 | Okessa | Edwards | okessa.edwards@gmail.com | |
| 1987434 | Julie | Bruce | martellejb@yahoo.com | jmartellebruce@gmail.com |
| 1987440 | Zeyi | Lin | zeyi.lin@gmail.com | |
| 1987509 | Bradley | West | skyrockets1967@gmail.com | |
| 1987523 | Bailey | Pass | baileypass1@gmail.com | |
| 1987564 | Vladislav | Ayzenberg | vayzenberg90@gmail.com | |
| 1987622 | Brian | Kim | briannatasha22@gmail.com | |
| 1987626 | Kenneth | Tompkins | romeyurhomey@gmail.com | |
| 1987636 | Mackenzie | Rattray | kqrattray@gmail.com | |
| 1987640 | James | Weaver | jweaver902@gmail.com | |
| 1987646 | Kevin | Duffy | duffykp@gmail.com | |
| 1987665 | Luis | Martinez | luismartineztorres@gmail.com | |
| 1987666 | Tony | Wilder | tonywilder2022@gmail.com | tonyowilder@gmail.com |
| 1987681 | Tom | Rundquist | tom.rundquist@gmail.com | |
| 1987686 | Jesse | Taggart | jessetaggart@gmail.com | |
| 1987698 | Darly | Diaz Ortega | darlydiazo@outlook.com | didid94@gmail.com |
| 1987702 | Christine | Martin | christinepm44@gmail.com | |
| 1987712 | Fredrick | Wilson Jr | fredrickwilsonjr@gmail.com | |
| 1987717 | Hether | Gooley | hetheruhde@yahoo.com | |
| 1987722 | Earnestine | White | tinatinker2@gmail.com | |
| 1987736 | John | Kuhn | forjohnlifesake@yahoo.com | forjohnlifesake@gmail.com |
| 1987757 | Amber | Clouser | clouser14@gmail.com | |
| 1987767 | Md Mahmudur | Rahman | mrahman2137@proton.me | m.rahman2137@gmail.com |
| 1987816 | Jackson | Swaim | jackson.swaim@yahoo.com | jacksonswaim1@gmail.com |
| 1987832 | Alvydas | Jazbutis | jazbutis@yahoo.com | alvydas.jazbutis@gmail.com |
| 1987850 | Shubhankar | Mitra | shubhankar90@gmail.com | |
| 1987860 | Ashley | Patterson | bamagurl2006@msn.com | jdswifey@gmail.com |
| 1987875 | Jennifer | Keller | jhkeller@gmail.com | |
| 1987877 | Swaroop | Vitta | swaroopvitta@gmail.com | |

| 1987906 | Sandip | Vora | mirasandip@hotmail.com | | |
|---|---|---|---|---|---|
| 1987913 | Monique | Clavelle | moniqueclavelle@sbcglobal.net | | |
| 1987928 | Anissa | Bennett | adben029@outlook.com | abenn029@gmail.com | |
| 1987992 | Matthew | Pieterick | matthew.pieterick@gmail.com | | |
| 1987996 | Connor | Davey | connordavey33@gmail.com | | |
| 1988012 | Chuck | Malm | chuckmalm@gmail.com | | |
| 1988182 | Triveline | Candy | candytriveline@hotmail.com | | |
| 1988190 | Shanie | Belferman | hawaiianonymous@gmail.com | | |
| 1988243 | Andrew | Stapleton | andrew.m.stapleton@gmail.com | | |
| 1988250 | Harris | Balal | harrisbalal199924@gmail.com | | |
| 1988265 | Evan | Wainwright | ecjw2004@gmail.com | | |
| 1988271 | Mn Krystle | Delphonse | mnkydelphonse@gmail.com | | |
| 1988294 | Kimmeka | Webb-Brown | kimmekaw@gmail.com | | |
| 1988327 | Devin | Gunther | evil.devnull@gmail.com | | |
| 1988354 | Steve | Mason | franksm42@icloud.com | | |
| 1988367 | Erika | Maldonado | erikaeymee@yahoo.com | ricarosado@gmail.com | |
| 1988381 | Peter | Carey | longspeak917@gmail.com | | |
| 1988401 | Meghan | Bagley | meghanlbagley@gmail.com | | |
| 1988434 | Wendy | Morales | wmorales94@icloud.com | wmorales94@gmail.com | |
| 1988450 | Matthew | Scharnett | matthewscharnett@gmail.com | | |
| 1988492 | Foster | Clinton | foster626@gmail.com | | |
| 1988540 | Garry | Dewitt | dewittgarry@gmail.com | | |
| 1988546 | Jason | Lademan | quickquant@gmail.com | | |
| 1988619 | Wayne | Booker | wbookert@aol.com | | |
| 1988648 | Jennifer | Miller | jleighmie2@gmail.com | | |
| 1988658 | Jordan | Farmer | stryder17@gmail.com | jordanmfarmer@gmail.com | |
| 1988786 | Lisa | Lambert | lisajolamb@gmail.com | | |
| 1988801 | Nghiem | Nguyen | nghiem.nguyen75@gmail.com | | |
| 1988909 | Darlene | Melton | darlenemelton830@gmail.com | itsallaboutthemac@gmail.com | |
| 1988946 | Tenika | Dockery | tenikajdockery@yahoo.com | diva2985@gmail.com | |
| 1988966 | Vince | Davis | brucebrucedavis@gmail.com | | |
| 1988977 | Joshua | Crandall | joshcrandall1@gmail.com | | |
| 1988979 | Barnabas | Yoo | yoo.barnabas@gmail.com | | |
| 1989012 | Shishoni | Welch | wshishoni@gmail.com | | |

| 1989036 | Tj | Langley | tjstwb@gmail.com | |
| 1989047 | Rahul | Banerjee | banerjeerahul@gmail.com | |
| 1989056 | Veronica | Perry | veronicaperry46@gmail.com | |
| 1989098 | Christina | Desantis | christina.l.desantis@gmail.com | |
| 1989117 | Christopher | Black | chrismblack34@gmail.com | |
| 1989129 | Samuel | Evans | samuelevans056@gmail.com | |
| 1989185 | Melissa | Rosso | mrosso2013@gmail.com | |
| 1989242 | John | Viscardi | john_viscardi91@hotmail.com | jsteeze0556@gmail.com |
| 1989255 | Daniel | Cid | dannbow88@gmail.com | |
| 1989259 | Perri | Meeks | meeks.perri@gmail.com | peleme93@gmail.com |
| 1989263 | Daniel | Lee | dsl8va@gmail.com | |
| 1989264 | Mark | Oliveira | leno02780@outlook.com | markfoliveira@gmail.com |
| 1989271 | Jennifer | Daniels | jennifer71d@gmail.com | |
| 1989273 | Gregory | Linington | glinington@gmail.com | |
| 1989306 | Avital | Shapira | agonen5786@gmail.com | |
| 1989330 | Rigoberto | Mejia | rmejia4209@gmail.com | |
| 1989334 | Tristano | Korlou | tristanok@gmail.com | |
| 1989335 | Amanda | Seutter | amanda.seutter7@gmail.com | |
| 1989341 | Colin | Gustafson | colingustafson@rocketmail.com | colin.j.gustafson@gmail.com |
| 1989366 | William | Kazupski | bkazupski9@gmail.com | |
| 1989392 | Scondreka | Lee | scon11@yahoo.com | ssallthingshr@gmail.com |
| 1989403 | Moshe | Wahba | wabsta3@gmail.com | |
| 1989404 | Caroline | Sawatzki | carolineru5550@gmail.com | |
| 1989408 | Algernon | Simmons | algernon32@gmail.com | |
| 1989423 | Jorge | Briones | m3jorge@gmail.com | |
| 1989428 | John | Mazzuca | johnmazzuca@hotmail.com | jmazzuca44@gmail.com, shyguy197313@gmail.com, iamdown2earth4u@gmail.com |
| 1989429 | Claude | Lockhart Jr | claude.lockhart@gmail.com | |
| 1989445 | Logan | Counard | lecounard@gmail.com | |
| 1989448 | Ariana | Caruso | caruso727@gmail.com | |
| 1989452 | Jim | Wood | fmriaopres@bellsouth.net | iaopres@gmail.com |
| 1989486 | Mary | Hancock | mehancock88@gmail.com | |
| 1989503 | Eric | Siedlecki | siedlecki.eric@gmail.com | |
| 1989521 | Brenden | Raulerson | braulerson91@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1989538 | Kathleen | Mcmahon | mcmahon.katie02@gmail.com | |
| 1989548 | Aisha | Campbell | aisha.campbell92@gmail.com | |
| 1989558 | Michael James | Alejo | michaeljames.alejo@gmail.com | |
| 1989587 | Shania | Grant | lucyg817@gmail.com | |
| 1989589 | Joseph | Mudrich | josephgagemudrich@gmail.com | |
| 1989593 | Kindra | Wyatt-Pascall | kindra.rae.wyatt@gmail.com | |
| 1989603 | Miriam | Evans | mfarrington59@gmail.com | |
| 1989607 | Megan | Speer | meganalisan@gmail.com | |
| 1989609 | Savannah | Jones | mail.savannahjones@gmail.com | |
| 1989631 | Noah | Warren | n_warren@outlook.com | noahboswarren@gmail.com |
| 1989640 | Eric | Wendt | eric.wendt2@gmail.com | |
| 1989655 | Nancy | Garcia | njgarcia00@gmail.com | nancyjgarcia93@gmail.com |
| 1989670 | Cassandra | Newman | cassienewman06@gmail.com | |
| 1989673 | Cassandra | Saxon | saxoncassandra@hotmail.com | |
| 1989674 | Krystal | Compton | krystalncompton@yahoo.com | kncfilming.photography@gmail.com |
| 1989676 | Jacob | Booth | jabooth33@gmail.com | |
| 1989682 | Taylor | Bailey | taylor051896@yahoo.com | |
| 1989685 | Amelia | Brewster | ameliabrewster95@gmail.com | |
| 1989691 | Raghav | Gupta | raghavgupta93@gmail.com | |
| 1989719 | Matthew | Davis | matthew.davis13@gmail.com | |
| 1989736 | Natalie | Killingsworth | nataliekillingsworth@gmail.com | |
| 1989737 | Christopher | Butler | astralblue760@gmail.com | |
| 1989769 | Danielle | Torres | mohfourtwenty@gmail.com | |
| 1989797 | Ayden | Quinn | aydenq@gmail.com | |
| 1989799 | Kendra | Dimmitt | kendra.dimmitt@gmail.com | |
| 1989811 | Michael | Matry | michael.matry@gmail.com | |
| 1989820 | Harland | Mcgee | harlandmcgee@gmail.com | |
| 1989821 | Michael | Fredrick | mikefredrick21@gmail.com | |
| 1989827 | James | Jezierny | james.jezierny@gmail.com | |
| 1989851 | Abhishek | Pandya | pandyaa30@gmail.com | |
| 1989856 | Louis | Bonanno Jr | louisblovesgiants@gmail.com | |
| 1989857 | Josh | Gardner | kcronus@gmail.com | |
| 1989883 | Tyler | Dube | tyler.dube1@gmail.com | |
| 1989893 | Loni | Johnson | sumnerl80@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1989901 | Sherry | Hagerman | sherry@allusionphotography.com | |
| 1989912 | Evan | Saruk | evsaruk@gmail.com | |
| 1989913 | Stewart | Embrey | satcpej@gmail.com | |
| 1989925 | Xen | Eldridge | junkxen@gmail.com | xen.eldridge@gmail.com |
| 1989937 | Michael | Haarstad | michaeljhaarstad@gmail.com | |
| 1989940 | David | Aduama | davidaduama@gmail.com | skinbis@gmail.com |
| 1989954 | Saman | Bagheri Farahani | sbagheri15@gmail.com | |
| 1990006 | Derrick | Mccoy | derrick.mccoy1987@gmail.com | |
| 1990010 | Ryan | Fong | ryan.fong@rocketmail.com | |
| 1990012 | Albert | Rodenius | 127ajr@gmail.com | |
| 1990013 | Julius | Edwards | j.edwards196@protonmail.com | echoninja17@gmail.com |
| 1990018 | Jonathan | Tacuri | jtacuri170@gmail.com | |
| 1990043 | Alyssa | Stamper | lyss.chelle@gmail.com | |
| 1990120 | Francisco | Lopez | bad028467@yahoo.com | frankie015521abc@gmail.com |
| 1990121 | Madeline | Doon | sderi12@gmail.com | |
| 1990142 | Casey | Wiley | sunny_skies78@hotmail.com | willowoak78@gmail.com |
| 1990150 | Letitia | Cox | tiawifey@gmail.com | |
| 1990164 | David | Rembiesa | rembiesa@gmail.com | |
| 1990205 | Brittni | Parrish | brittniparrish@gmail.com | |
| 1990215 | Ching Chung | Wong | wongfrankcc@gmail.com | |
| 1990222 | Michael | Direnzo | mikerdirenzo@gmail.com | |
| 1990224 | Magdalena | Olivares Cisneros | nxrry09@gmail.com | |
| 1990239 | Kate | Rodriguez | rkate1979@aol.com | latinagurl32@gmail.com |
| 1990241 | Tammy | Obrien | tammy-sun@hotmail.com | tammyobrienlibra@gmail.com |
| 1990246 | Sean | Treiser | seantreiser@gmail.com | |
| 1990258 | Kevin | Nguyen | kev.vinh@gmail.com | |
| 1990261 | David | Ortiz | davideotz@gmail.com | |
| 1990265 | Hugo | Uriostegui | isc.uriostegui@gmail.com | |
| 1990278 | Grace | Ragan | graceragan@gmail.com | |
| 1990286 | Tamara | Walski | tamara.walski@gmail.com | |
| 1990355 | David | Arellano | davidarellano1996@gmail.com | |
| 1990397 | Colten | Ehrler | ehrler1994@gmail.com | |
| 1990423 | Amanda | Perry | ajperry2509@gmail.com | |
| 1990452 | Brendan | Curtin | brc4510@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1990494 | Clayton | Williams | cjwilliams119@gmail.com | |
| 1990505 | Francis | Acosta | fjmarie1@hotmail.com | |
| 1990516 | Sara | Dob | queensaraleah@gmail.com | |
| 1990540 | Narendra | Ramadhan | narendrayodia@gmail.com | | ryodi@proton.me |
| 1990553 | Angelo | Walker | twanytwanbrim@gmail.com | |
| 1990594 | Mhytee | Luhring | mhytee@gmail.com | |
| 1990614 | Diego | Domingos Da Silva | diegobr@gmail.com | |
| 1990644 | Riki | Bennett | rikisudsdetailing@yahoo.com | |
| 1990662 | Vy | Cornett | vy.cornet@gmail.com | |
| 1990680 | Nathan | Frazo | natedogg76986@gmail.com | |
| 1990697 | Shuriner | Landers | shuriner@yahoo.com | |
| 1990725 | Kyongwan | Park | epark072@gmail.com | |
| 1990732 | Montreal | Benesch | montrealbenesch@duck.com | montrealbenesch@gmail.com |
| 1990742 | John | Robinson | john.robinson@siu.edu | jkennith92@gmail.com |
| 1990775 | James | Chaltry | jchaltry@hotmail.com | ccreeklawn@gmail.com |
| 1990782 | Shawn | Knapp | scknapp@gmail.com | |
| 1990813 | Monica | Melton | melt1670@gmail.com | |
| 1990844 | Aaron | Snyder | ajsnowman187@gmail.com | |
| 1990875 | Andrew | Hartnett | arhartnett@gmail.com | |
| 1990885 | Enrique | Figueroa | enriquefigueroa.jr@gmail.com | |
| 1990898 | Nicholas | Jordan | nick@nljirdan.com | nick@nljordan.com |
| 1990908 | Trevor | Hall | trevorhall89@icloud.com | funkvolume197@gmail.com |
| 1990940 | Nicholas | Hart | nicholas.hart17@gmail.com | |
| 1990961 | Hugo | Gonzalez | hugoglz77@gmail.com | |
| 1990992 | Katelyn | Bainbridge | katelynmbainbridge@gmail.com | |
| 1990997 | Alicia | Kidd | akidd8691@gmail.com | |
| 1991015 | Danielle | Mcdermott | daniellekmcdermott@gmail.com | |
| 1991040 | Yusef | Saad | ynsaad08@gmail.com | |
| 1991048 | Luke | Mackey | krifnahal@gmail.com | |
| 1991053 | Kyna | Payne | kynapayne@yahoo.com | kynapayne@gmail.com |
| 1991055 | Ryan | Lauray | rlauray21@hotmail.com | ryan.lauray@gmail.com |
| 1991067 | Eliot | Carney-Seim | eliotcarneyseim@protonmail.com | | ecsit39@gmail.com |
| 1991105 | Taylor | Gray | cd.tengu@gmail.com | |
| 1991115 | Mira | Ramahi | ramahemira@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1991129 | Jesse | Wang | jesseswang@gmail.com | |
| 1991173 | Quinn | Bott | quinnbott@gmail.com | |
| 1991204 | Timothy | Smith | timrsmith.email@gmail.com | |
| 1991206 | Sarah | Corbett | corbesar@gmail.com | |
| 1991223 | Jake | Sanders | jakesrq24@gmail.com | |
| 1991228 | Chris | Koppenhofer | chris.koppenhofer@gmail.com | |
| 1991235 | Evan | Mcdonald | evanmalikmcdonald@gmail.com | |
| 1991238 | Tim | Leaser | chasecampbell5000@yahoo.com | |
| 1991266 | Nicholas | Harter | nickharter7@gmail.com | |
| 1991274 | John | Nefferdorf | jnefferdorf@gmail.com | |
| 1991278 | Shelia | Somerville | sheliasomerville@yahoo.com | sheliasomerville921@gmail.com |
| 1991282 | Angie | Moriconi | angiemoriconi@yahoo.com | |
| 1991300 | Mary | Hoven | marygbianchi@gmail.com | |
| 1991321 | Jazmyne | Banks | jazmynebanks48@gmail.com | |
| 1991324 | Stanley | Arnaud | stan.arnaud14@gmail.com | |
| 1991371 | Colby | Prince | colbyryanprince@yahoo.com | colbyryanprince@gmail.com |
| 1991459 | Briana | Certa | brianacerta@gmail.com | |
| 1991471 | Larry | Rinaldi | rinaldi.larry@gmail.com | |
| 1991473 | Victoria | Shepherd | lilvictoria88@gmail.com | |
| 1991523 | Reyhaneh | Mansoori | rmandjg@gmail.com | |
| 1991528 | Matthew | Vicencio | vicencio.matthew@gmail.com | |
| 1991531 | Keonnia | Nathaniel | keonnia74@yahoo.com | keonnia95@gmail.com |
| 1991541 | Nita | Bohannon | nrbohannon@gmail.com | |
| 1991544 | Benjamin | Roberts | karateexplosions@gmail.com | |
| 1991566 | Brittany | Jones | brittanyjones28@hotmail.com | |
| 1991570 | Nicholas | Long | nicklong21@gmail.com | |
| 1991582 | Jennifer | Jones | jbjones1231@gmail.com | |
| 1991602 | Stephen | Bain | berg.folate.0o@icloud.com | swbain@gmail.com |
| 1991634 | Corey | Holthaus | holthaus622@gmail.com | |
| 1991652 | Gabriel | Prieto | gabo.prieto@yahoo.com | gprieto1234@gmail.com |
| 1991777 | Sharee | Redd | shareeredd1026@gmail.com | |
| 1991782 | Matthew | Jordan | krustyy@gmail.com | |
| 1991813 | Eric | Huynh | huynh.eric91@gmail.com | |
| 1991827 | Mark | Gunn | sspoonmarketing@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1991836 | Ryan | Connelly | ryanconnelly135@gmail.com | |
| 1991842 | Brian | Retterer | bretterer@gmail.com | |
| 1991875 | Drake | Stephens | r1k3n87.ds@gmail.com | |
| 1991888 | Alfredo | Covarrubias | dc.alfredo@yahoo.com | |
| 1991903 | Michelle | Wright | michellestrat@hotmail.com | michellestyang@gmail.com |
| 1991928 | Rosemarie | Corigliano | roepaul@ptd.net | lovesshoes.rc@gmail.com |
| 1991955 | Paige | Hart | paigehart23@gmail.com | |
| 1991957 | Mercedes | Cademartori | mcademartori91@hotmail.com | mcademartori9109@gmail.com |
| 1991960 | Taylor | Cohen | t.cohen323@gmail.com | |
| 1991969 | Benjamin | Morgan | jamey.morgan@gmail.com | |
| 1992002 | Arby | Pickett | revp1998@gmail.com | |
| 1992022 | Jahriel | Davis | jahrieldavis@gmail.com | |
| 1992029 | Oscar | Gonzalez | oscargee180@gmail.com | southx3central@gmail.com |
| 1992059 | Dave | Mauch | dave.mauch@gmail.com | |
| 1992123 | Shirley | Jones | rebeccaduncan0289@icloud.com | sduncan0489@gmail.com |
| 1992130 | Adrienne | Smith | adrienne.smith@comcast.net | qntal6@gmail.com |
| 1992131 | Ryan | Borden | theryanborden@gmail.com | |
| 1992148 | Rishita | Roy | justrishita@gmail.com | |
| 1992152 | Eric | Stephens | eric.g.stephens@gmail.com | |
| 1992156 | Patty | Williams | antieteetee@gmail.com | |
| 1992157 | Hollianne | Sherrod | holliannesherrod@yahoo.com | |
| 1992160 | Jonathan | Lum | jonathan.l.lum@gmail.com | |
| 1992164 | Oluseun Lawrence | Owopetu | petujay4u@gmail.com | |
| 1992166 | Nicole | Carpenter | nicole@carpenterpictureframing.com | nicolefoie@gmail.com |
| 1992168 | Brian | Fay | brian.fay94@gmail.com | |
| 1992170 | Joseph | Mcnamara | macattack1388@gmail.com | jwmmcnamara@gmail.com |
| 1992171 | Penelope | Lammers | blammers2000@gmail.com | |
| 1992217 | Ryan | Grunwald | rgrun37@gmail.com | |
| 1992221 | Ryon | Biggs | maxbiggs@gmail.com | |
| 1992227 | Emily | Johnson | supernah2that@gmail.com | |
| 1992236 | Victoria | Oliveira | victoriaceee@gmail.com | |
| 1992254 | Hasun | Khan | hasunkhan123@gmail.com | |
| 1992270 | Nick | Harriman | nickharri96@gmail.com | |
| 1992274 | Sonyi | Lopez | sonyilopez@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1992282 | Matt | Kimbro | kimbro.matt72@gmail.com | |
| 1992285 | Harrison | King | harrymine1126@gmail.com | |
| 1992290 | Santhosh Reddy | Masireddy | masireddy.2@gmail.com | |
| 1992317 | Clara | Fisher | clarafisher71@gmail.com | |
| 1992344 | Jennifer | Ackley | jenniferackley@outlook.com | j.ackley@lafilm.edu |
| 1992409 | Geortritch | Larosiliere | parkgeol75@gmail.com | |
| 1992413 | Ethan | Walter | walternating@gmail.com | |
| 1992423 | Amber | Cappatocio | ambydawn12@gmail.com | |
| 1992429 | Jimmy | Metcalf | jay-metcalf@hotmail.com | jaycaezar@gmail.com |
| 1992445 | Amaryah | Jenkins | amaryah.jenkins@gmail.com | |
| 1992471 | Ryan | Hund | ryan7113@gmail.com | |
| 1992478 | Paul | Callejas | pl.callejas@gmail.com | |
| 1992513 | Megan | Maloney | megancbruno@hotmail.com | |
| 1992626 | Jillian | Zelek | jillian.zelek8@gmail.com | |
| 1992639 | Michael | Hayes | michaelhunterhayes@gmail.com | |
| 1992645 | Darwin | Brown | bladezbrown@gmail.com | |
| 1992672 | Richard | Smith | richard.fga.smith@gmail.com | |
| 1992684 | Francisco | Guerrero | fguerrero633@gmail.com | |
| 1992705 | Sean | Crosby | seanacrosby@gmail.com | |
| 1992706 | Kirsten | Odenwelder | kirstamshoe@gmail.com | |
| 1992764 | Lorenzo | Cook | samueledwards491@gmail.com | lac196885@gmail.com |
| 1992775 | Cacey | Wilken | cacey.wilken4@gmail.com | |
| 1992807 | Kenneth | Merced | mercedkenneth13@gmail.com | |
| 1992821 | Reece | Buczek | reecebuczek24@gmail.com | reeceiscool24@gmail.com |
| 1992829 | Briana | Campbell | briana_hill10@yahoo.com | briana1058@gmail.com |
| 1992856 | Kylie | Galiano | kyliesamoan@gmail.com | |
| 1992864 | Christal | James | christalmjames@gmail.com | |
| 1992865 | Temitope | Ogunnubi | temmy1004@yahoo.com | temmy1004@gmail.com |
| 1992901 | Joseph Steven | Shrewsbury | josephshrewsbury76@gmail.com | |
| 1992924 | Marc | Skerritt | marc.skerritt@gmail.com | |
| 1992927 | Nickolas | Metropoulos | trackerm80@yahoo.com | |
| 1992948 | Mark | Bozzano | markwb99@gmail.com | |
| 1992951 | Jacqueline | Harrison | jacquicharrison@gmail.com | |
| 1992962 | Elizabeth | Perez | ellahh6661@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1992969 | Isa | Khan | isakhan75th@gmail.com | sciencedude15@gmail.com | |
| 1992972 | Lauren | Uy | laurenuy99@gmail.com | | |
| 1992980 | Joseph | Jordan | joeyjordan2002@hotmail.com | joeyjordan2002@gmail.com | |
| 1993011 | Christopher | Nadeau | christophernadeau99@gmail.com | | |
| 1993015 | Pamela | Smith | pdstar703@gmail.com | | |
| 1993068 | Ethan | Rambacher | eerambach@gmail.com | | |
| 1993116 | Madison | Blumer | mraemb@gmail.com | | |
| 1993149 | Karen | Barnes | teetkaren@yahoo.com | | |
| 1993204 | Omar | Ortega | omar.ortega88@hotmail.com | | |
| 1993210 | Pamela | White | pmwht60@gmail.com | | |
| 1993242 | Kayvon | Aynessazian | kayvon.a@gmail.com | | |
| 1993244 | Rafael | Cazares Vargas | rafacazares89@gmail.com | rafa.vc45@gmail.com | |
| 1993249 | Matias | Catala | amaurycatala@gmail.com | | |
| 1993332 | Bradley | Givens | bradleygivens@gmail.com | | |
| 1993349 | Daniel | Zamudio | daniel.zamudio@ymail.com | ideologistdz@gmail.com | |
| 1993389 | Claire | Nalebuff | cmwn314@gmail.com | | |
| 1993395 | Jonathan | Meneses | meneses.j25@gmail.com | | |
| 1993443 | Brenden | Hoff | brenden@brendenhoff.com | brenden.hoff@gmail.com | |
| 1993457 | Adrienne | Burns | adrienneaburns@gmail.com | adrienneaberguno@gmail.com | |
| 1993477 | Laina | Walker | mskitty703@aol.com | | |
| 1993479 | Jonathan | Berguno | jberguno@gmail.com | | |
| 1993546 | Brianna N | Gifford | giffordbn@gmail.com | | |
| 1993605 | Ubair | Siddiqui | ubairsiddiqui1@gmail.com | | |
| 1993616 | Lavinia | Lakalaka | lavinia_lakalaka@yahoo.com | | lavinialakalaka@gmail.com |
| 1993621 | Ashkelon | Khan | ashkelonkhan@yahoo.com | | |
| 1993633 | Ashley | Berry | valleylawncareandmore@gmail.com | berryash1721@gmail.com | |
| 1993645 | Dylan | Hartley | dh3264@hotmail.com | dh517013264@gmail.com | |
| 1993663 | Sylvia | Quinones | sillydidit@gmail.com | | |
| 1993676 | Sara | Brown | sarabee65@yahoo.com | | sarabee65@gmail.com |
| 1993736 | Harold | Quick | quickhd@gmail.com | | |
| 1993740 | April | Wyche | lesesneapril@hotmail.com | | |
| 1993743 | Mamadou | Diallo | lamban83@gmail.com | | |
| 1993754 | James | White | jamesw6811@gmail.com | | |
| 1993760 | Xiomana | Singleton | tisha8474@hotmail.com | tishsing1970@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1993764 | Shannon | Helms | shannonhelms80@gmail.com | | |
| 1993800 | Jared | Rackley | rackleyja@gmail.com | | |
| 1993821 | Daniel | Runion | danrunion13@gmail.com | | |
| 1993824 | Lisa | Dambra | lisaadambra@aol.com | | |
| 1993893 | Joe | Teixeira | joeteixeira76@gmail.com | | |
| 1993897 | Mohammad | Alam | minhaj.sas@gmail.com | | |
| 1993902 | Yolanda | Wynne | yolandawynne514@gmail.com | | |
| 1993918 | Telly | Taylor | tellynorton@gmail.com | | |
| 1993937 | Terrance | Jackson | jackson.terrance88@gmail.com | | |
| 1993953 | Christopher | Labiosa | jordan@labiosa.com | | |
| 1993984 | Riley | Sengbusch | rsengbusch@yahoo.com | | |
| 1994010 | Jessica | Velez | velezjessica@yahoo.com | mizzfelony@gmail.com | |
| 1994019 | Hill | Katherine | sagkat42@yahoo.com | | |
| 1994042 | Robert | Moore | drmoorespine@gmail.com | | |
| 1994054 | Olivia | Samples | needwantgot23@gmail.com | oasamples@gmail.com | |
| 1994070 | Zach | Klarkowski | zklarkowski@gmail.com | | |
| 1994128 | Donald | Currie | don.currie@yahoo.com | donaldcurrie123@gmail.com | |
| 1994129 | Joshua | Lucas | jlucas5190@gmail.com | | |
| 1994130 | Mark | Wibbens | mpwibbens@comcast.net | | |
| 1994174 | Drew | Holdiman | drewholdiman@gmail.com | | |
| 1994180 | Claudia | Sanchez | cayita095@hotmail.com | | |
| 1994195 | Siddharth | Nigam | sidnigam@gmail.com | | |
| 1994205 | Kurt | Garnett | ps2videohits@gmail.com | | |
| 1994220 | Abraham | Katz | roguenine0217@gmail.com | | |
| 1994229 | Katrina | Jordan | jordankatrina85@gmail.com | | |
| 1994269 | Brandon | Hahn | uok45@yahoo.com | marineguy45@gmail.com | |
| 1994281 | Thea | Camara | theacamara@gmail.com | | |
| 1994288 | Amanda | Farris | aefarris16@gmail.com | | |
| 1994301 | Tammy | Gunio | weebes71@gmail.com | | |
| 1994371 | Elicia | Garcia | e.v.gomez83@gmail.com | | |
| 1994432 | Quintrell | Wallace | quintrellwallace@gmail.com | cantrellscipio@gmail.com | |
| 1994467 | Shantel | Wallace | shantelchris1@gmail.com | | |
| 1994491 | Mitchell | Griesbaum | mitchgriesbaum@gmail.com | | |
| 1994543 | Phillip | Harford | uniqueneo@ymail.com | | |

| 1994569 | Syco | Dadon | sycosagenius@gmail.com | | |
|---------|------|-------|------------------------|---|---|
| 1994594 | Aldrick | Kyles | dricok22@gmail.com | | |
| 1994597 | Lindsay | Williams | lindsay040@hotmail.com | | |
| 1994604 | Dinesh | Gudibandi | dineshreddyy@gmail.com | | |
| 1994610 | Vickie | Craig | vicsnyder73@gmail.com | | |
| 1994640 | Raul | Godinez | rgodinez3@gmail.com | | |
| 1994652 | Anthony | Peredo | ant.peredo@gmail.com | | |
| 1994662 | Angela | Duncan | bluermyiz@yahoo.com | | |
| 1994678 | Adam | Potash | potash.adam@gmail.com | | |
| 1994679 | Andra | Lindquist | andralindquist@gmail.com | | |
| 1994703 | Jacob | Harwood | jacob.d.harwood@gmail.com | johnharwood416@gmail.com | |
| 1994704 | Daljit | Mann | daljitmann08@gmail.com | | |
| 1994706 | Brandon | Carnes | mistercool_98@yahoo.com | bcarn6498@gmail.com | |
| 1994710 | Darron | Heggs | json4029@yahoo.com | | |
| 1994722 | Jessika | Hazen | jessikamejia90@gmail.com | | |
| 1994728 | Ocie | Whitten | ociettwtp@icloud.com | owhitten09@gmail.com | |
| 1994750 | Robert | Paschall | robertpaschall56@gmail.com | | |
| 1994777 | Monica | Maples | monimaples@ymail.com | maplesmoni@gmail.com | |
| 1994793 | Brian | Fielder | no982515@gmail.com | | |
| 1994820 | Michael | Green | greenmic@gmail.com | | |
| 1994859 | Katie | Mckee | mckee.katie.194@gmail.com | | |
| 1994866 | Sanwal | Deen | sanwaldeen@me.com | | |
| 1994871 | Abdon | Gonzales | abdongonzales@yahoo.com | thatonekid219@gmail.com | |
| 1994883 | Matthew | Vandruff | mattneed111@gmail.com | | |
| 1994911 | Jeanette | Chalgren | jeanette@chalgren.net | dancingchick7277@gmail.com | |
| 1994913 | Bianca | Thomas | bianca.extra127@gmail.com | bianca.memelord@gmail.com | |
| 1994918 | Hugo | Monterrosa | hmonterr@gmail.com | | |
| 1994967 | Kayla | Dzierozynski | kayladzier@gmail.com | | |
| 1994971 | Taylor | Knight | ttk271@nyu.edu | taylorknight.270@gmail.com | |
| 1994977 | Terrance | King | brobear1115@gmail.com | | |
| 1994983 | Creighton | Prosper | cprosper50@gmail.com | | |
| 1994996 | Lakeisha | Topps | lakeishatopps87@gmail.com | | |
| 1995024 | Tanmay | Dixit | tandixit95@gmail.com | | |
| 1995054 | Lisa | Shrestha | nospamshrestha@gmail.com | | |

| 1995098 | Joseph | Bronersky | joebronersky@gmail.com | | |
| 1995107 | Sarah | Rosser | srosser1@yahoo.com | rarahsosser@gmail.com | |
| 1995114 | Brenda | Martinez | brendam2009@gmail.com | | |
| 1995122 | Grace | Do | gracenhudo@gmail.com | gndo2002@gmail.com | |
| 1995127 | Micah | St Andrew | micahstandrew@gmail.com | | |
| 1995128 | Michael | Mallory | michael.ray.mallory@gmail.com | | |
| 1995145 | Adam | Smith | smithab96@gmail.com | | |
| 1995146 | Amanda | Purdie | amandalpurdie@gmail.com | | |
| 1995149 | Melinda | Petty | melindapetty4@gmail.com | | |
| 1995161 | Eric | Muska | ericemuska@ymail.com | | |
| 1995177 | Seth | Christensen | sethchristensen17@gmail.com | | |
| 1995184 | Paul | Ruscitti | ruscittipaul@gmail.com | | |
| 1995198 | Brandon | Parry | bsp1lax@gmail.com | brandonparry3@gmail.com | |
| 1995245 | Trenton | Fender | trenton.fender@hotmail.com | trenton.j.fender@gmail.com | |
| 1995259 | Maurice | Robinson | thetravelingcoachllc@gmail.com | | |
| 1995281 | Khomena | Abdullah | khomenaa@gmail.com | | |
| 1995313 | John | Jacobson | jrileyjacobson@gmail.com | | |
| 1995360 | Brenden | Silverman | brendenasilverman@gmail.com | | |
| 1995361 | Bailey | Turner | baileyelaine33@gmail.com | | |
| 1995368 | Vanessa | Staley | becaus3ijustdid@gmail.com | endeavoringfamily@gmail.com | |
| 1995378 | Matthew | Falbo | mfarbofalbo@gmail.com | | |
| 1995384 | Rodney | Hartings | rachartings@icloud.com | rachartings@gmail.com | |
| 1995400 | Gaby | Jeter | hellogabyj@gmail.com | | |
| 1995408 | Jasmine | Andrade | jasmineandrade718@gmail.com | | |
| 1995409 | Danny | Busch | thegamer6723@gmail.com | | dannybusch1996@gmail.com |
| 1995432 | Cary | Lee | carylee@gmail.com | | |
| 1995433 | Coleman | Jordan | cjordan201@icloud.com | c.jordan2019@gmail.com | |
| 1995438 | Aaron | Williams | aaron.w.williams@gmail.com | | |
| 1995466 | Jason | Turner | jasonturner53950@gmail.com | | |
| 1995467 | Mike | Budd | zeple101@gmail.com | | |
| 1995471 | Larry | Mowrey | windupbird573@gmail.com | | |
| 1995474 | Aryn | Forgey | arynforgey@gmail.com | | |
| 1995510 | Felix | Sanchez | felixrsanchez91@gmail.com | | |
| 1995511 | Carman | Goodrich | carman.goodrich@gmail.com | | |

| 1995518 | Dominik | Kerschbaum | dom.kerschbaum@gmail.com | dom.lerschbaum@gmail.com | |
| 1995542 | Erik | Lepp | suzgbsdad@gmail.com | | |
| 1995550 | Chad | Campbell | chadkcampbell@gmail.com | accampbell15@gmail.com | |
| 1995569 | Shawna | Tidwell | sjtidwell54@gmail.com | | |
| 1995590 | Kimberly | Conley | kimberlyconley65@gmail.com | | |
| 1995609 | Renae | Bryant | renaebryant663@gmail.com | | |
| 1995612 | Steve | Barratt | steve@gzunit.com | | |
| 1995616 | Saif | Naveed | saifsnaveed@gmail.com | | |
| 1995622 | Christian | Soto | christiansoto5197@gmail.com | | |
| 1995627 | Jake | Adams | ekajsmada@gmail.com | | |
| 1995637 | Gerald | Hopkins | ajmvortex@gmail.com | | |
| 1995641 | Dalton | Puckett | saltydalty114@gmail.com | | |
| 1995690 | Chantel | Taylor | taylorchantel11@yahoo.com | channytopretty@gmail.com | |
| 1995691 | Anthony | Graybeal | dargania10@gmail.com | | |
| 1995696 | Manuel | Ayala | ayala.manuel34@gmail.com | | |
| 1995698 | Shayla | Mills-Dalton | smillsdalton@gmail.com | | |
| 1995724 | Howard | Vidal-Yuan | hjlyuan@gmail.com | | |
| 1995751 | Mackenzie | Goslee | gosleemackenzie@gmail.com | mackgymnastics@gmail.com | |
| 1995768 | Katie | Laughlin | klaughlin319@gmail.com | katie.e.laughlin@gmail.com | |
| 1995769 | Sean | Dixit | postwardonkey@gmail.com | | |
| 1995817 | Roger | Ford | roger306@hotmail.com | | |
| 1995824 | Rahul | Sahay | rahulsahay144@gmail.com | | |
| 1995828 | Tiberius | James | tiberius.james84@gmail.com | | |
| 1995850 | Brackstyn | Whitlock | brackstyn12@gmail.com | | |
| 1995859 | Maria | Phillis | maria.phillis@gmail.com | | |
| 1995890 | Caleb | Braley | calebbraley@gmail.com | | |
| 1995892 | Mark | Harmon | harmon1123@hotmail.com | fragman5069@gmail.com | |
| 1995927 | Nate | Odtal | gwireless175@yahoo.com | | |
| 1995944 | Alexander | Baker | lvbakers100@gmail.com | | |
| 1995947 | Nicholas | Brown | palesketches@gmail.com | | |
| 1995973 | Xavier | Goss | xaviergoss24@gmail.com | | |
| 1995974 | Freddie | Wilburn | cwilburn70@yahoo.com | | |
| 1996009 | Thomas | King | mybills9578@gmail.com | skykill77@gmail.com | |
| 1996010 | Latrina | King | latrinaking125@gmail.com | | |

| 1996021 | Anthony | Thomas | taysdadandy@gmail.com | | |
| 1996032 | Rusty | Wallace | rusty.j.wallace@outlook.com | rustykimberleewallace@gmail.com | |
| 1996049 | Dustin | Gerlach | dg4892@gmail.com | | |
| 1996082 | Reinaldo | Oliveira | reinaldodeoliveira.347@gmail.com | | |
| 1996088 | Jonathan | Pineda | jonathan.pineda2770@gmail.com | | |
| 1996104 | Darius | Harper | harperfamilyvalues@gmail.com | | |
| 1996123 | Everett | Jenkins | evjenkins1@gmail.com | | |
| 1996137 | Spencer | Clark | au1spenc@gmail.com | | |
| 1996154 | Kim | Stoddard | stoddardkim@gmail.com | | |
| 1996184 | Brandy | Ferrell | brandyzelinskiferrell@gmail.com | | |
| 1996186 | Jesika | Mann | jessikamann81@gmail.com | benzmom05@gmail.com | |
| 1996190 | Laura | Wilder | khuong507@gmail.com | | |
| 1996210 | Karthik | Ranjan | k@kranjan.com | kranjanfamily@gmail.com | |
| 1996218 | Susan | Mitchell-Staton | susan.write247@gmail.com | | |
| 1996242 | Melissa | Olson | got2bmell@gmail.com | | |
| 1996244 | Matthew | Lochmueller | matt4xc@gmail.com | | |
| 1996246 | Joshua | Austin | josh.has.ideas@icloud.com | josh.has.ideas@gmail.com | |
| 1996249 | Andromeda | Salicaceae | andromeda.salicaceae@gmail.com | andromeda4800@gmail.com | |
| 1996256 | Bobby | Greene | greenebobby752@gmail.com | | |
| 1996261 | Gordon | Brunson | gordly25@gmail.com | | |
| 1996297 | Cory | White | intellectuser.cw1@gmail.com | | |
| 1996314 | Shannan | Bulter | shannan.t.butler@gmail.com | | |
| 1996334 | Jasmine | Peterson | jasmine.peterson007@gmail.com | | |
| 1996348 | Douglas | Neumann | dneumann55@gmail.com | | |
| 1996354 | Robert | May | autger@gmail.com | robertjustinmay@gmail.com | |
| 1996371 | Seth | Sterba | scsterba@gmail.com | | |
| 1996406 | Emily | Castro | castro.emily13@gmail.com | | |
| 1996416 | Leopold | Dobran | lee12871@gmail.com | | |
| 1996436 | Alexandra | Heeter | adheet23@gmail.com | adeanheet@gmail.com | |
| 1996445 | James | Biederbeck | james@jamesbiederbeck.com | rdrkx80@gmail.com | |
| 1996490 | Joseph | Bonifas | husker3492@yahoo.com | jbonifas34@gmail.com | |
| 1996517 | Kadin | Castle | kadincastle@gmail.com | | |
| 1996557 | Andrew | Winn | brokerandy25@gmail.com | | |
| 1996561 | Eduardo | Gonzalez | eddiegonemo@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1996572 | Jared | Balzano | shelbyz201090@gmail.com | |
| 1996603 | Lee | Uber | lee.uber@gmail.com | |
| 1996606 | Walter | Tsui | waltertsui1@gmail.com | |
| 1996607 | John | Cox | johnnycizzle@gmail.com | |
| 1996610 | Andrew | Studyvin | andrew.studyvin@gmail.com | |
| 1996613 | Luis | Delagarza | delagarza_luis@hotmail.com | leweythelion@gmail.com |
| 1996626 | Andy | Bagley | amazonbagels@gmail.com | |
| 1996628 | Connor | Tilford | tilford.connor@gmail.com | |
| 1996672 | Shelly | Hoefer | shellmvh@gmail.com | |
| 1996673 | Catherine | Thompson | cajirik@hotmail.com | |
| 1996698 | Mike | Kornaker | m.kornaker@gmail.com | |
| 1996709 | Luke | Wallace | lwallace218@icloud.com | |
| 1996715 | Sammie | Lewis | lewissammie724@gmail.com | |
| 1996727 | Jonathan | Gonzalez | johngonz00@gmail.com | |
| 1996755 | Matthew | Rose | mrose630@gmail.com | |
| 1996767 | Luke | Predmore | predmoreluke@gmail.com | |
| 1996792 | Elliott | Fox | elliottcfox@gmail.com | |
| 1996820 | Nathaniel | Maier | nathaniel.maier@gmail.com | |
| 1996851 | Casey | Biernacki | cbiern2@gmail.com | |
| 1996855 | Cody | Gaddis | codyjgaddis@gmail.com | |
| 1996866 | Maraguerite | Pearson | maragueritepearson@comcast.net | pearsonmaraguerite@comcast.net |
| 1996942 | George | Ownbey | gownbey@charter.net | |
| 1997027 | Greg | Vedders | greg@vedders.com | greg.vedders@gmail.com |
| 1997062 | Ginnette | Brown | nette413@gmail.com | |
| 1997076 | Julina | Adams | julinaalynnn@gmail.com | |
| 1997089 | Chad | Newbill | solidus9702@gmail.com | |
| 1997091 | Danny | Fratella | danny.fratella@gmail.com | |
| 1997102 | Deana | Walkowiakolson | walk3054@msn.com | |
| 1997115 | Melanie | Shaner | mhicks41935@gmail.com | |
| 1997122 | Nicodemus | Robles | nicodemusrobles@gmail.com | |
| 1997134 | Shontarius | Darling | tshontarius82@gmail.com | |
| 1997158 | Maery | Simmons | maery.simmons@gmail.com | |
| 1997163 | Cody | Park | fielderness86@gmail.com | cpark1992@gmail.com |
| 1997171 | Carmen | Flores | sulkytouch50@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1997178 | Yordlak | Thongsana | yordlak.thongsana@gmail.com | |
| 1997181 | Michael | Sodano | michaelasodano@gmail.com | |
| 1997190 | Nick | Chajec | nchajec@gmail.com | |
| 1997196 | Alvonda | Cusseaux | vonda.cusseaux@gmail.com | |
| 1997254 | Sherry | Book | sherrybook7@gmail.com | |
| 1997256 | Shannyn | Staab | romanticalones@gmail.com | |
| 1997273 | Tyler | Armstrong | tylerarmstromg9152002@gmail.com | |
| 1997276 | Laverne | Simmons | laverne72@msn.com | |
| 1997277 | Clark | Wilcox | clarkwilcox@gmail.com | |
| 1997321 | Caleb | Garvey | ravagezz@gmail.com | |
| 1997357 | Kimberlyn | Madhavan | kimberlyncurtis@gmail.com | |
| 1997395 | Josh | Carroll | josh64carroll@gmail.com | |
| 1997403 | Ian | Warren | iantwarren@gmail.com | |
| 1997405 | Michael | Foreman | mfdoom2134@gmail.com | |
| 1997442 | Nancy | Leonick | teenpokey@gmail.com | |
| 1997459 | Cory | Deshields | corydeshields@gmail.com | |
| 1997464 | Amanda | Paradis | cheshiresmile0007@gmail.com | |
| 1997478 | Jennifer | Laskey | jenn@redlightspecialevents.com | hunterghall@gmail.com |
| 1997502 | Dolores | Brister | dwbrister@gmail.com | |
| 1997529 | Yakov | Rabinovich | yakov.rabinovich@gmail.com | |
| 1997535 | Kyle | Gardner | kwgardner04@gmail.com | |
| 1997590 | Juan | Rosado | rosadojuan2016@gmail.com | |
| 1997591 | Scott | Griffin | scott.arena@gmail.com | |
| 1997616 | Caroline | Moseman | cnrowley1@yahoo.com | cnrowley2@gmail.com |
| 1997617 | Andrea | Futrell | plantyandy@gmail.com | |
| 1997620 | Banu | Ganeshan | banuganeshan3@gmail.com | |
| 1997643 | Erin | Jobling | elj1070@gmail.com | |
| 1997667 | Manuel | Delreal | m.delreal@live.com | mvdelreal4@gmail.com |
| 1997702 | Michael | Singleton | msingleton257@gmail.com | |
| 1997710 | Kelly | Steele | kellysteele325@gmail.com | |
| 1997721 | Partha Sarathi | Samal | samalpartha@gmail.com | |
| 1997722 | Chad | Mccune | chad.mccune@gmail.com | |
| 1997750 | Eric | Robinson | richardrobinson496@gmail.com | jess412319@gmail.com |
| 1997790 | Brian | Taube | btmach1@hotmail.com | |

| | | | | |
|---|---|---|---|---|
| 1997793 Kimberly | Dewalt | kimbel005@gmail.com | | |
| 1997866 Ramir | Brofas | rbrofas@gmail.com | | |
| 1997913 Ahmed | Saifuddin | asaifisu@gmail.com | | |
| 1997921 Justin | Kibir | justin.kibir@gmail.com | | |
| 1997949 Milissa | Monaco | milissamonaco@gmail.com | | |
| 1997952 Kathy | Howard | khoward1955@gmail.com | | |
| 1997958 Austin | Mestayer | austinmestayerbackup@gmail.com | business.austinmestayer@gmail.com | |
| 1997976 Ocelee | Qualls | oceleequalls5@gmail.com | | |
| 1997980 Jeremiah | Hernandez | hernandezjeremiah58@gmail.com | | |
| 1998023 Mike | Comiskey | comiskey85@comcast.net | | |
| 1998051 Charles | Stephens | charlesstephens391@gmail.com | | |
| 1998072 Nathan | Peterson | theblackbeltmaster3@gmail.com | | |
| 1998101 Lisa | Kingsbury | lakingsbury77@gmail.com | | |
| 1998109 Natashia | Henderson | mrsbossyhenderson46@yahoo.com | | |
| 1998153 Joey | Thurmond | joeyathurmond@gmail.com | | |
| 1998167 Courtney | Trudeau | armygirl0228@gmail.com | | |
| 1998255 Dallin | Fuell | dallin.fuell@gmail.com | | |
| 1998267 Tifani | Haywood | tifanibills15@gmail.com | thaywood5@gmail.com | |
| 1998285 Camilo | Valencia | camilo.valencia@gmail.com | | |
| 1998316 Gerardo | Marquina Banos | markapro@live.com | | |
| 1998326 Natalie | Leanos | natleanos@gmail.com | | |
| 1998332 Hassan | Nadeem | m.hassan.nadeem@outlook.com | haxan7@gmail.com | |
| 1998425 Will F | Walworth | williamfwalworth@gmail.com | | |
| 1998487 Matthew | Semrad | semradm18@gmail.com | | |
| 1998514 Maxim | Mallick | maximallick@gmail.com | | |
| 1998538 David | Keefe | bigdave7700@gmail.com | | |
| 1998552 Anthony | Pritchett | apritchett1010@gmail.com | | |
| 1998597 Kyu Min | Shim | kyumin.shim1@gmail.com | kevinjoker1@gmail.com | |
| 1998599 Lavella | Scott | lavellascott50@gmail.com | | |
| 1998604 Marshall | Delbecq | marshall.delbecq@gmail.com | | |
| 1998607 Cody | Watson | codyworkcu@gmail.com | codymwatson@gmail.com | |
| 1998609 Jose | Cruz | justpepe22@gmail.com | | |
| 1998610 Kurtis | Richardson | kurtisrchrdsn@gmail.com | info.captain@gmail.com | |
| 1998643 Lorrie | Reynolds | allielo69@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1998657 | Carmen | Pittman | carmen.pittman67@gmail.com | | |
| 1998665 | Zeida | Schrack | schrackz@gmail.com | | |
| 1998676 | Chandler | Warren | chandlerawarren@gmail.com | | |
| 1998717 | Jeffery | Gilchrist | jeffery.gilchrist@gmail.com | | |
| 1998764 | Anil | Bhalekar | anilbhalekar@gmail.com | | |
| 1998766 | Crystal | Mcdonough | c.mcdonough123176@gmail.com | | |
| 1998769 | Lana | Duncan | lanajduncaneood2121@gmail.com | | |
| 1998780 | Sean | Kim | thesean.kim33@gmail.com | | |
| 1998796 | Hannah | Minzerwelch | kiki.strange@gmail.com | | |
| 1998841 | Melissa | Estes | melissaestes1@gmail.com | | |
| 1998857 | Juan | Perez | kineticalnrg@gmail.com | | |
| 1998868 | Teijuania | Finley | tvf190@lindenwood.edu | | tvalfinley0115@outlook.com |
| 1998880 | Laura | Solano | solano.laura.n@gmail.com | | |
| 1998902 | Jonathan | Kulaga | jkulaga23@gmail.com | | |
| 1998908 | Hannah | Mcmillen | hannahdemel2015@gmail.com | | |
| 1998948 | Ammie | Tea | tea.ammie@gmail.com | | |
| 1998967 | Patrece | Murray | patrecemurray83@gmail.com | | |
| 1998977 | Vondalyn | Gardner | vondalynmr@gmail.com | | |
| 1998985 | Adele | Kreegier | adele1@ymail.com | | |
| 1998991 | Abel | Salgado | ajsalgado24@gmail.com | | |
| 1999014 | Erica | Law | lawerica375@gmail.com | | |
| 1999030 | Jacob | Schwartz | jtschwartz98@gmail.com | | |
| 1999043 | Mike | Alcorn | hybridmike@aol.com | | |
| 1999060 | Luisa | Rodriguez | luisa.rodriguez0724@gmail.com | | |
| 1999061 | Patrick | Kennedy | patkennedy17@gmail.com | | |
| 1999076 | Tyler | Rho | tylerrho@gmail.com | | |
| 1999083 | Stacey | Patrick | staceypatrick37@gmail.com | | |
| 1999097 | Biken | Lalan | bikenlalan@gmail.com | | |
| 1999102 | Loma | Harris | lomajo995@google.com | | |
| 1999107 | Dennis | Woodward | den@woodwardville.com | | |
| 1999118 | Shanita | Taylor | shanita28@yahoo.com | 1stlady2884@gmail.com | |
| 1999125 | Nathan | Hoelscher | nathan.hoelscher@gmail.com | | |
| 1999140 | Sh'Nail | Hendricks | naily31987@gmail.com | | |
| 1999153 | Sa'Misty | Utley | samistyu@gmail.com | | |

| 1999164 | Tameka | Shacks | tamekashacks@gmail.com | |
| 1999174 | Muhammad Talha | Khurshidi | m_talha_k@hotmail.com | |
| 1999189 | Valcun | Carmel | valcun1ready@gmail.com | |
| 1999192 | Kyle | Glennon | kylegglennon@gmail.com | |
| 1999200 | Chris | Stuffel | xlucky8ballx@gmail.com | |
| 1999205 | Jonathan | Ross | rossjonw@aol.com | flashosway@gmail.com |
| 1999207 | Joseph | Keller | joeykeller41@ymail.com | joeykeller89@gmail.com |
| 1999220 | James | Masker | masker.james@gmail.com | |
| 1999248 | Jason | Nodeen | fathillboy24@outlook.com | fathillboy24@gmail.com |
| 1999270 | Sammie | Matthews Jr | sammiemjr93@gmail.com | |
| 1999272 | Ada | Jacoway | adajacoway1@gmail.com | |
| 1999276 | Michael | Winland | fightlyfe01@gmail.com | |
| 1999280 | Hazel | Parys | aparys001@gmail.com | |
| 1999377 | Laura | Martin | lauramartin820@gmail.com | |
| 1999389 | Ross | Ayer | rossay99@gmail.com | |
| 1999401 | Michael | Weaver | jaws8475@gmail.com | |
| 1999404 | Anthony | Burgesen | tony.burgesen@gmail.com | |
| 1999416 | Eric | Hoff | erichoff1995@gmail.com | |
| 1999426 | Anthony | Holt | anthonyholt97@gmail.com | |
| 1999430 | Makel | Brunson | kelzbrunson16@gmail.com | |
| 1999473 | Clint | Richardson | clintrichardson24@yahoo.com | chocolatevanillaswirl12@yahoo.com |
| 1999475 | Quinisha | Monroe | qmonroe1985@gmail.com | |
| 1999503 | Jonathan | Wang | j.wang1288@gmail.com | |
| 1999510 | Joseph | Cole | mrcole310@yahoo.com | |
| 1999518 | Danny | Ferenczi | danny.ferenczi@gmail.com | |
| 1999519 | Joseph | Hess | jdhess77@gmail.com | |
| 1999544 | Jac | Thomas | independentjac@gmail.com | |
| 1999552 | Rachel | Provstgaard | panterailovephil@hotmail.com | panterailovephil@gmail.com |
| 1999554 | Damian | Shull | damianshull@yahoo.com | soflodame@gmail.com |
| 1999558 | Kevin | Weis | kweisvideo@gmail.com | |
| 1999562 | Michael | Fletcher | michaelfletcher4@gmail.com | |
| 1999563 | Dustin | Brewer | dustinjessebrewer@gmail.com | |
| 1999584 | Oliver | Dowdell | oliroxsox@gmail.com | |
| 1999608 | Rhys | Ivan | rhysivanmusic@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1999626 | Dhimitri | Taylir | dhimitritaylor@gmail.com | cheesecheeta@gmail.com |
| 1999640 | Jared | Mccray | annaisabellemccray@gmail.com | jaredmccray@gmail.com |
| 1999641 | Amber | Lubbert | lubbert0953@gmail.com | |
| 1999644 | Youssef | Fawaz | ymfawaz@gmail.com | |
| 1999653 | Ellie | Abels | ellieabels@gmail.com | |
| 1999666 | Lyudmyla | Morhun-Le | nhunka44@gmail.com | |
| 1999676 | Joshua | Gross | getting_rich@hotmail.com | |
| 1999705 | Joshua | Howard | joshchoward@gmail.com | |
| 1999714 | David | Hardy | kmsoldiers4@gmail.com | |
| 1999719 | Brandi | Ray | bmr44584@gmail.com | |
| 1999720 | Candice | Morse | candicemorse@yahoo.com | candycane0884@gmail.com |
| 1999727 | Mark | Dixon | anthonyrashad.md@gmail.com | |
| 1999746 | Stephanie | Smith | sms1311983@gmail.com | sardonikax@gmail.com |
| 1999753 | Leif | Ransom | ybany1@hotmail.com | ybany1@gmail.com |
| 1999757 | Daniel | Stevens | danielwilcoxstevens@gmail.com | |
| 1999762 | Seth | Harrold | sumodude.seth@gmail.com | sethkharrold@gmail.com |
| 1999765 | Mason | Qian | qian.mason@gmail.com | |
| 1999770 | Thomas | Vaught | bizadam255@gmail.com | |
| 1999774 | Mogilev | Kirill | kirill.mogilev@gmail.com | |
| 1999788 | William | Laham | willlaham@gmail.com | |
| 1999790 | Meaghan | Perrault | perrault.meaghan@gmail.com | |
| 1999792 | Fawaz | Anwar | fsanwar77@gmail.com | |
| 1999799 | Felix | Rodriguez | lokoboyy617@gmail.com | |
| 1999800 | Jesse | Moore | jessemoore62@gmail.com | |
| 1999806 | Hayden | Bunker | haydenbunker@gmail.com | |
| 1999811 | Michael | Bleiberg | mhblei@gmail.com | |
| 1999812 | Peter | Castellana | pcastellana1680@gmail.com | |
| 1999813 | Noah | Grossman | noahfg@gmail.com | |
| 1999820 | Tremaine | Eto | tremaineeto@gmail.com | |
| 1999829 | Benjamin | Sanders | wokeistben@gmail.com | therandomgamer5500@gmail.com |
| 1999849 | Nicholas | Mertens | ndmertens@gmail.com | |
| 1999854 | Latoia | Williams | poogurt@yahoo.com | poogurtest1995@gmail.com |
| 1999864 | Isaiah | Kwong-Murphy | isaiahkmap@gmail.com | |
| 1999867 | Ree | Fin | ree.fiin.22@gmail.com | ree.fin.22@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1999886 | Blair | Crossman | teonas313@gmail.com | |
| 1999892 | Nimesh | Tailor | tailornimesh@gmail.com | |
| 1999913 | Arthur | Thompson | thompson234@msn.com | arthurthompson89@gmail.com |
| 1999920 | Aaron | Russell | aniyar749@gmail.com | |
| 1999924 | Jon | Davis | mountainking97@gmail.com | |
| 1999935 | Kristof | Roesing | kristofroesing@yahoo.com | kristofroesing@gmail.com |
| 1999938 | Kevin | Penn | kevinpenn92@gmail.com | kmpkid3@gmail.com |
| 1999940 | Judi | Cory | judic1504@gmail.com | |
| 1999950 | Michael | Gary | mdgary@gmail.com | garymike@gmail.com |
| 1999985 | Alqasim | Alqasim | qasimalqasim66@yahoo.com | |
| 1999988 | Jacob | Fuller | jacobfuller8@gmail.com | |
| 1999989 | Katherine | Little | littlesouza13@gmail.com | |
| 1999990 | Daniel | Koucheravy | dkoucheravy@hotmail.com | dkoucheravy@gmail.com |
| 1999992 | Sergio | Rios | dubsiahrios@gmail.com | sr4175276@gmail.com |
| 2000011 | Andrew | Ritland | ritland@gmail.com | |
| 2000020 | Tara | Mcfadden | mcfaddentara629@gmail.com | |
| 2000032 | Jeanny | Cifuentes | jeannymcifuentes@gmail.com | |
| 2000034 | Ron | Craig | ron@roncraig.com | hauoleboy@gmail.com |
| 2000054 | William | Zepnick | y536y@hotmail.com | |
| 2000060 | Terry | Giesler | ttgiesler@gmail.com | |
| 2000063 | Noah | Min | noahmin0623@gmail.com | |
| 2000065 | Len | Garcia | lennysvette@outlook.com | lengarcia13@gmail.com |
| 2000069 | Ronald | Pacifici | ronpacifici@gmail.com | |
| 2000071 | Malgorzata | Zepnick | mzepnick536@gmail.com | |
| 2000080 | Eric | Dyer | broseff831@gmail.com | |
| 2000087 | Lilai | Jin | jinlilai1993@gmail.com | |
| 2000122 | Jason | Carpenter | jason3yr77f@hotmail.com | jason3yr77f@googlemail.com |
| 2000144 | Mark | Messina | markmess2000@yahoo.com | markmess2000@gmail.com |
| 2000152 | Patricia | Williams | ladyp24kgold@gmail.com | |
| 2000182 | Fami | Mohammed | famim4@gmail.com | |
| 2000185 | Chris | Dunn | cdunnx01@gmail.com | |
| 2000193 | Brian | Jessee | bcjessee1@yahoo.com | madbbqer@gmail.com |
| 2000200 | Peter | Sherman | shermanp147@gmail.com | |
| 2000216 | Zoe | Newton | zoenewton11@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2000240 | Kaya | Arganda | argandakaya@gmail.com | |
| 2000243 | Joshua | Lilienthal | jilienthal@gmail.com | |
| 2000269 | Jeremy | Cook | jeremycook4209@gmail.com | |
| 2000278 | Alexander | St Amand | astamand09@gmail.com | |
| 2000294 | Bevin | Katira | bevin.katira@gmail.com | bevin.fritzwaters@gmail.com |
| 2000313 | Carrie | Parker | carrievick80@gmail.com | |
| 2000322 | Keith | Gonzalez | k313th@pm.me | k313th@gmail.com |
| 2000329 | Rae | Munroe | raemunroe@gmail.com | |
| 2000344 | Elizabeth | Walsh | lyz.walsh@gmail.com | |
| 2000348 | Dylan | Skrah | dylan.skrah@gmail.com | |
| 2000351 | Zach | Locke | zachlocke14@gmail.com | |
| 2000355 | Daniel | Nemroff | dannemroff@gmail.com | |
| 2000361 | Elaine | Porter | elaineporter474@gmail.com | |
| 2000379 | Ethan | Machamer | ethandamoose73@gmail.com | |
| 2000404 | Kevin | Buckner | bucknerkevin53@icloud.com | |
| 2000405 | Myke | Ricca | mykericca@gmail.com | |
| 2000438 | Ravi | Tek | ravi.tek@gmail.com | |
| 2000443 | Molly | Calahane | perdupoisson@gmail.com | |
| 2000468 | Timothy | Middaugh | timtothem@gmail.com | |
| 2000471 | Gabriel | Flores | floresgabriel1993@gmail.com | |
| 2000482 | Andres | Colon | acolonjr88@gmail.com | |
| 2000492 | Tim | Creasman | tcreasman33@gmail.com | |
| 2000502 | Synclair | Ferguson | syneeclair09@gmail.com | |
| 2000561 | Jacob | Tam | jacobtamus@gmail.com | |
| 2000562 | Paul | Brown | august29of73@gmail.com | |
| 2000580 | Emily | Lessard | lessardem2@gmail.com | |
| 2000582 | Frederic | Rice | fredrrice@gmail.com | |
| 2000607 | Robert | Paxton | pax360@gmail.com | |
| 2000638 | Jeremiah | Ferguson | thaistik1224689@gmail.com | |
| 2000641 | Jerry | Buyer | buyerjerry10@gmail.com | |
| 2000669 | Ameca | Cooley | amecacooley@gmail.com | |
| 2000689 | Kelly | Davidson | keljon.davidson@gmail.com | |
| 2000711 | Archie | Sowell | archie.sowell@gmail.com | |
| 2000713 | Jacob | Donelson | jdonelson11@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2000723 | Peter | Gambardella | petergambardella@gmail.com | | |
| 2000760 | Zeke | Marks | zeke.marks@gmail.com | | |
| 2000783 | Juan | Tobia | juaneliastobia@gmail.com | | |
| 2000797 | John | Gates | john.gates1978@yahoo.com | john.gates1978@gmail.com | |
| 2000813 | Latrice | Smith | latricesmith861@gmail.com | | |
| 2000823 | Rondell | Clark | clarkrondel@gmail.com | | |
| 2000844 | Jonathan | Sullivan | darthjonathan12@gmail.com | | |
| 2000877 | Udayakiran | Ala | udayakiran.ala@gmail.com | | |
| 2000894 | Jenna | Clausen | jennaclausen@gmail.com | | |
| 2000896 | Christina | Li | cli4816@gmail.com | cli283264@gmail.com | |
| 2000907 | Gabe | Spound | gabespound@gmail.com | | |
| 2000911 | Hector | Rodriguez | hrodr1983@gmail.com | hmrodz1983@gmail.com | |
| 2000927 | Michael | Mcghee | mtgee110@gmail.com | | |
| 2000936 | Colby | Culver | colbyculver69@gmail.com | | |
| 2000939 | Benjamin | Carrender | ve.carrender@icloud.com | ben.carrender@gmail.com | |
| 2000946 | Michael | Schexnayder | smeagol.schex@gmail.com | | |
| 2000948 | Josh | Crosslin | joshcrosslin@gmail.com | | |
| 2000966 | Isabel | Moreno | missisabelm@gmail.com | | |
| 2000971 | Michael | Perez | mike8dash@gmail.com | | |
| 2001020 | Matthew | Brooks | brooks3306@icloud.com | matthew4772brooks@gmail.com | |
| 2001050 | Sherisse | Lucas | slucas8128@gmail.com | | |
| 2001079 | Alex | Kreps | alexwilliamkreps@gmail.com | | |
| 2001105 | Joseph | Michael | j.michael2693@gmail.com | | |
| 2001106 | Elhadj | Diallo | servers811@gmail.com | | |
| 2001136 | Octavia | Pierson | octavia003@gmail.com | | |
| 2001140 | Claudie | Cheng | yuting2905@hotmail.com | yurainstop@gmail.com | |
| 2001205 | Justin | Brown | juseofmc@gmail.com | | |
| 2001219 | Abisola | Akinsete | abeakinsete@gmail.com | abisola.akinsete2017@gmail.com | |
| 2001221 | Tammy | Schweizer | taminiski@yahoo.com | | |
| 2001273 | Andy | Nguyen | nguyenandy715@gmail.com | | |
| 2001294 | Andrew | Maxwell | roseblood@gmail.com | | |
| 2001332 | Jason | Johnson | jasonrjohnson@gmail.com | | |
| 2001361 | Chester | Miller | cwjmiller@gmail.com | | |
| 2001374 | Charesse | Miller | shortire72@yahoo.com | rereaj23@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2001441 | Jessica | Risner | risnerj787@gmail.com | |
| 2001482 | Randy | Knights | octorandy@gmail.com | |
| 2001514 | Alysha | Rector | starszzy7@gmail.com | itsascorpiothing7@gmail.com |
| 2001519 | Timothy | Drivas | tim.drivas@gmail.com | |
| 2001544 | Trinity | Migues | djtsmoke@gmail.com | |
| 2001552 | Marco | Kelley | trumak2828@gmail.com | |
| 2001569 | Audra | Hughes | audrahughes@ymail.com | ahughes@gmail.com |
| 2001580 | Kristen | Hector | krishector1@gmail.com | |
| 2001590 | Guy | Roach | guydroach@gmail.com | |
| 2001620 | Jeff | Luckett | jeff@jeffluckett.com | |
| 2001655 | Tomi | Jihan | teejolee@gmail.com | |
| 2001679 | Marcus | Jefferson | marcus.jefferson02@gmail.com | |
| 2001685 | Brian | Pickup | brianjpickup@gmail.com | xbrianx215x@gmail.com |
| 2001714 | Andrew | Acconzo | andrew@acconzo.com | conzworth@gmail.com |
| 2001721 | Caleb | Woolston | calebwoolston94@gmail.com | |
| 2001723 | Edison | Bender | eddbender@gmail.com | |
| 2001747 | Raymond | Stringer | rayraystring@gmail.com | |
| 2001773 | Brandon | Dukes | mr.dukes@icloud.com | dukes1135@gmail.com |
| 2001821 | Jonathan | Diaz | jona23@uab.edu | jdiaz4662jon@gmail.com |
| 2001856 | Natalie | Merritt | ndinneny@gmail.com | |
| 2001889 | Matthew | Michels | mmichels02@yahoo.com | javelina2013@gmail.com |
| 2001920 | James | Dawson | swankmetoo@gmail.com | |
| 2001955 | Jake | Smith | thejlsmith@gmail.com | |
| 2001959 | Meaghan | Sing | meaghan.rae.sing@gmail.com | meaghan.rocks.your.socks@gmail.com |
| 2001979 | Bryan | Glasel | assimulo@gmail.com | |
| 2002024 | Vivian | Pankey | msvee58@gmail.com | |
| 2002027 | Joshua | Reese | joshuatreese@gmail.com | |
| 2002043 | Santiago | Nieves Jr | chago4949@yahoo.com | |
| 2002059 | Sebastian | Donoso | sebastian.donoso.email@gmail.com | sebdon9@gmail.com |
| 2002163 | Gage | Olesen | gageolesen@gmail.com | |
| 2002177 | Wayne | Paige | dwpaige80@gmail.com | |
| 2002252 | Paul | May-Kramer | paulmartinkramer@gmail.com | |
| 2002276 | Anthony | Cabrera | 21anthonydc@gmail.com | |
| 2002282 | Orlando | Brambila | orlandobrambila@gmail.com | |

| 2002283 | Luis | Abrew | luisabrew@gmail.com | | |
|---|---|---|---|---|---|
| 2002292 | Linda | Silder | ldsilder@aol.com | | |
| 2002293 | Irina | Siruk | irinasiruk14@gmail.com | | |
| 2002299 | Rhys | Tilford | rhystilford@gmail.com | | |
| 2002311 | Natalie | Cockran | natalierayne85@gmail.com | | |
| 2002348 | Jorge | Leon | leoncito81@gmail.com | | |
| 2002376 | Micah | Oge | micahoge@gmail.com | | |
| 2002388 | Brandy | Warwas | brandycohn@gmail.com | | |
| 2002415 | Kyra | Caldwell | kyrac97@yahoo.com | kaykyra1997@gmail.com | |
| 2002428 | Jerome | Thomson | jeromewthomson@gmail.com | | |
| 2002456 | Clara | Varricchio | varricchioclara5@gmail.com | | |
| 2002526 | Christopher | Hernandez | chrishernandez1021@gmail.com | | |
| 2002531 | Sylvester | Fujarowicz | sfujarowicz2@gmail.com | | |
| 2002543 | David | Martin | bulletproofforlife1989@gmail.com | | |
| 2002548 | Tammy | Cavalone | tcavalone73@gmail.com | eyezcavalone@gmail.com | |
| 2002557 | Martin | Rangel Castro | rangelmartin@yahoo.com | mrangel201076@gmail.com | |
| 2002567 | Bryan | Dery | bryeds78@gmail.com | | |
| 2002568 | Karli | Nevarez | nevar010@gmail.com | | |
| 2002574 | Lallo | Vigil | lallo.vigil@gmail.com | | |
| 2002591 | Reese | Kneeland | reesekneeland@gmail.com | | |
| 2002603 | Conor | Nailos | conorn414@gmail.com | | |
| 2002631 | Norman | Kwan | normanversion2.0@gmail.com | | |
| 2002638 | Tyler | Travelstead | ttravelstead1@gmail.com | | |
| 2002639 | Jonathon | Cooper | cooperja98@gmail.com | | |
| 2002649 | Emily | Harris | emilysarah.harris@gmail.com | | |
| 2002651 | Carlos | Moran | c.los.alfredo@gmail.com | | |
| 2002679 | Kirtan | Nagavarapu | laddukirtan@gmail.com | | |
| 2002680 | Keith | Meyers | keithmeyers15@gmail.com | | |
| 2002691 | Andrew | Piechocki | andrew@piechocki.co | | |
| 2002692 | Hari Prasad | Anbalagan | hari1712@gmail.com | | |
| 2002694 | Adam | Toson | adamanniston@gmail.com | | |
| 2002701 | Robert | Payne | robbiep323@gmail.com | | |
| 2002709 | Zachary | Balmes | zach1886@gmail.com | | |
| 2002726 | Daniel | Bartlett | danielcastrobartlett@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2002736 | Christina | Plaisance Curole | chrissyaplaisance@gmail.com | |
| 2002786 | Paul | Noyhovich | kykynpn@yahoo.com | pashkin529@gmail.com |
| 2002796 | Ian | Gagnon | signianup@gmail.com | ian.f.gagnon@gmail.com |
| 2002810 | Guillermo | Cisneros | guillermo.cisneros@yahoo.com | cisnerosbill4@gmail.com |
| 2002863 | Jose Ricardo | Zavala | rickyzavala69@gmail.com | |
| 2002924 | Johnathon | Cookingham | john.cookingham@gmail.com | happyham42@gmail.com |
| 2002943 | Wyatt | Fields | n0y0u2114@gmail.com | |
| 2002954 | Andrew | Kronk | andrewkronk10@gmail.com | |
| 2002971 | Elaine | Richardson | elainer212@gmail.com | bigeyesconsulting2@gmail.com |
| 2002976 | Ian | Moore | moore.ian52@gmail.com | |
| 2002977 | Priscilla | Renteria | prenteria92@gmail.com | |
| 2002996 | Jeffrey | Morells | grayball113@gmail.com | |
| 2003039 | Ian | Adkins | adkinsijl@gmail.com | |
| 2003041 | Vanessa | Resendez | vanessares123t@gmail.com | |
| 2003060 | Isaac | Parra | isaac.pg418@gmail.com | isaacpg418@gmail.com |
| 2003065 | Lamonz | Logan | monzibaby@gmail.com | |
| 2003119 | Michael | Popoy | swaggnosweat@gmail.com | |
| 2003128 | Jova | Alexander | cute4jojo18@gmail.com | cute4jojo18@yahoo.com |
| 2003149 | William | Morgan | hizwill70@gmail.com | |
| 2003155 | Brittney | Beasley | beasleybrittney49@gmail.com | |
| 2003165 | Ryan | Munsch | ryan.munsch@gmail.com | |
| 2003174 | Justin | Kettner | j.kettner2001@gmail.com | |
| 2003190 | Spencer | Johnson | bobtheseventhclash@gmail.com | spencer.johnson131@gmail.com |
| 2003250 | Jacqueline | Whelan | jacqueline.whelan@gmail.com | |
| 2003316 | Karla | Hardy | karlahardy77@gmail.com | |
| 2003342 | Ethan | Townsend | ethantownsend73@gmail.com | |
| 2003367 | Joshua | Casey | joshua@joshuacasey.net | jacnoc@gmail.com |
| 2003404 | Brandon | Brown | bnbjr1989@gmail.com | jrbam1989@gmail.com |
| 2003414 | Dale | Mcquillis | mcquillis@yahoo.com | dad1410@gmail.com |
| 2003435 | Arwin | Thomasson | arwint@gmail.com | |
| 2003454 | Jet | Ladomade | jetladomade@gmail.com | |
| 2003457 | Ash Rahman | Durjoy | ashrahman011@gmail.com | |
| 2003478 | Jonathan | Oz | jonzoxd@gmail.com | |
| 2003509 | Kenneth | Love | detroitloves5063@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2003528 | Rafael | Castellanos | ictiand@outlook.es | |
| 2003549 | Jared | Wiese | wiesel1213@gmail.com | |
| 2003605 | Nikita | Mcgraw | nikita.mcgraw@yahoo.com | nikita.mcgraw@gmail.com |
| 2003608 | Melinda | Lavan | creolebabes777@yahoo.com | |
| 2003618 | Kevin | Arundel | arundelkm@gmail.com | |
| 2003628 | Zachary | Fisher | zgstrawn@gmail.com | |
| 2003653 | Damian | Cueto | damiancueto21@gmail.com | |
| 2003656 | Seay | William | www.williamseay@yahoo.com | |
| 2003697 | Marcus | Bowen | bowen.marcus@gmail.com | |
| 2003700 | Latasha | Jackson | latashajackson00@gmail.com | |
| 2003716 | Shamekia | Jackson | mekiaboo31831@gmail.com | |
| 2003728 | Mike | Vandewater | vandewatermike@gmail.com | |
| 2003736 | Ryan | Murphy | murph1rp@gmail.com | |
| 2003769 | Kimberly | Crump | kimcrump2001@yahoo.com | kimcrump2001@gmail.com |
| 2003830 | Jacob | Riegler | jakereegs1@gmail.com | |
| 2003834 | Jared | Heath | jdheath91@gmail.com | |
| 2003846 | Herman | Leong | namreh@gmail.com | |
| 2003859 | Spencer | Brockbank | spencerjbrockbank@gmail.com | |
| 2003882 | Monique | Pearson | nikkipearson1865@gmail.com | |
| 2003886 | Jamil | Engram | j318330@gmail.com | |
| 2003922 | Julie | Conti | jc3560@gmail.com | |
| 2003924 | John | Musharbash | flondadon@gmail.com | |
| 2003954 | Nick | Eichen | eichen.nick@gmail.com | |
| 2003979 | Irene | Stilos | istilos@gmail.com | |
| 2004014 | Tate | Portell | tatejportell@gmail.com | |
| 2004016 | Savva | Gurevich | savvagor1207@gmail.com | |
| 2004025 | Emmanuel | Herrera | heresmanny@gmail.com | |
| 2004086 | Haley | Ventura | haleyventura4@gmail.com | |
| 2004092 | Trudy | Williams | trudywas@gmail.com | |
| 2004115 | Kellie | Ketchum-Umphrey | kellieumphrey@gmail.com | padedeva@gmail.com |
| 2004133 | Viral | Sanghvi | viral.sanghvi@gmail.com | |
| 2004155 | Darius | Sanders | sdarius11@gmail.com | |
| 2004168 | John | Gurchik | jcgurchik@gmail.com | |
| 2004175 | Jacob | Boatman | boatman.jacob@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2004182 | John | Bacha | jbacha0930@gmail.com | | |
| 2004188 | Abhinav | Gupta | ag4786@columbia.edu | gabhinav001@gmail.com | incident97@gmail.com |
| 2004261 | Isai | Serrano | iserrano551@gmail.com | | |
| 2004287 | Eric | Johnston | eric.mh.johnston@gmail.com | | |
| 2004289 | Terance | Smithee | terancesmithee@gmail.com | | |
| 2004316 | Shauntna | Young | shauntnayoung@yahoo.com | shauntnayoung@gmail.com | |
| 2004320 | Alonso | Garcia | chatito.agp@gmail.com | | |
| 2004324 | Miguel | Marenco | misfits2mm@yahoo.com | doublem269@gmail.com | |
| 2004331 | Jerome | Bennett | jeromebennett41@gmail.com | | |
| 2004334 | Brent | Panem | leicammonochrom@gmail.com | | |
| 2004339 | Rudy | Granilllo | rudy.granillo713@gmail.com | | |
| 2004353 | Joseph | Lapinski | josephrlapinski@gmail.com | | |
| 2004362 | Fadi | Hawary | thafadi@gmail.com | | |
| 2004383 | Saman | Dian | saman.mo@gmail.com | | |
| 2004391 | Melinda | Jarrard | melindajarrard7595@gmail.com | | |
| 2004398 | Christiaan | Sabbagh | christiaansab@gmail.com | slayerofpizza@gmail.com | |
| 2004424 | Todd | Berry | toddberry2013@gmail.com | | |
| 2004452 | Eric | Francke | frankdog0909@gmail.com | | |
| 2004461 | Conor | Clancy | conor.clancy321@gmail.com | | |
| 2004463 | Nathan | Smith | nd.smith.email@gmail.com | | |
| 2004474 | Philip | Chang | philip.wilson.chang@gmail.com | | |
| 2004485 | Jermaine | Jackson | jrewjack@gmail.com | | |
| 2004519 | Bernard | Dickson | bernarddickson45@gmail.com | bdickson120@gmail.com | |
| 2004533 | Christine | Tansy | pisces.yolo@gmail.com | | |
| 2004552 | Ian | Pegg | ianpegg9@gmail.com | | |
| 2004554 | Nathen | Ayres | nathen.ayres@gmail.com | | |
| 2004565 | Donald | Gaitan | jeremygaitan@gmail.com | | |
| 2004570 | Eric | Yeckley | eric.yeckley@gmail.com | | |
| 2004602 | West | Everts | lilyseverts@gmail.com | | |
| 2004612 | Vikram | Kumar | 20vikkumar@gmail.com | | |
| 2004625 | Torin | Weatherbee | tordawgg@gmail.com | | |
| 2004628 | Brian | Spain | bsps8508@gmail.com | | |
| 2004631 | Erica | Gall | ericagallrn@gmail.com | | |
| 2004652 | Melynda | Zaragoza | nikkiapie@gmail.com | | |

| 2004654 | Lauren | Stewartroberts | simbalou5917@yahoo.com | | |
| 2004682 | Alex | Case | alexcase93@gmail.com | | |
| 2004740 | Amanda | Sanchez | amanda.katelyn@outlook.com | akatelyn9294@gmail.com | |
| 2004773 | Henry | Rugg | hankztank@gmail.com | | |
| 2004782 | April | Jordan | caranillasmiles@gmail.com | | |
| 2004795 | Renwhei | Harn | rharn82@gmail.com | | |
| 2004813 | Ashley | Nassar | ashley.nassar4@gmail.com | | |
| 2004823 | Grace | Balmet | gracebalmet@gmail.com | | |
| 2004853 | Jang Soo | Lee | jangsoo122@gmail.com | | |
| 2004868 | Jonathan | Brown | joncalebbrown@gmail.com | | |
| 2004879 | Diana | Gondek | dmgondek7@gmail.com | | |
| 2004895 | Amir | Biba | amirbiba14@gmail.com | | |
| 2004901 | Rockwell | Rutter | rockyrutter@gmail.com | | |
| 2004919 | Katie | Osterlund | katieosterlund@gmail.com | | |
| 2004925 | Esther | Lara | em_lara33@outlook.com | em_lara@hotmail.com | |
| 2004933 | Nihal | Atawane | nihal.atawane@gmail.com | | |
| 2004951 | Crystal | Hall | powerlifts@yahoo.com | kchbve41312@gmail.com | |
| 2004978 | Phillip | Demarest | pldemarest@gmail.com | | |
| 2004983 | Paul | Martinez | paulmartinez0285@gmail.com | | |
| 2005022 | Honson | Ling | honsonling331@gmail.com | | |
| 2005041 | Quentin | Sebring | quentin.sebring1@gmail.com | qsebring3930@gmail.com | |
| 2005067 | Shravya | Guda | shravya.guda@gmail.com | | |
| 2005089 | Brendan | Leahy | bwarranties@gmail.com | brendanleahy1@gmail.com | |
| 2005117 | Varun | Viswanath | varunviswanathan@ymail.com | vunvis123@gmail.com | |
| 2005125 | Bennett | Proegler | bennett.proegler@gmail.com | | |
| 2005135 | Daniel | Lopez | danx2010@gmail.com | | |
| 2005162 | Eduardo | Archilla | archilla.eduardo@gmail.com | | |
| 2005193 | Joyce | Phillips | wphillips305@bellsouth.net | | |
| 2005212 | Anna | Ketchumharkless | annalorrian@gmail.com | | |
| 2005213 | Jake | Moon | jmoon7528@gmail.com | jakekmoon@gmail.com | |
| 2005217 | Bryan | Medina | bmedina000@gmail.com | | |
| 2005228 | Dave | Dombrowski | david.dombrowski@gmail.com | | |
| 2005233 | Christopher | Orr | orrchrisf@proton.me | | orrchrisf@gmail.com |
| 2005239 | Hope | Warren | hopewarren3113@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2005252 | Jesus | Martinez | itsmejim777@gmail.com | | |
| 2005284 | Justin | Oppenheimer | jtoppenheimer@gmail.com | | |
| 2005319 | David | Gonzalez | ant805101@gmail.com | tnygg805101@gmail.com | |
| 2005326 | Dan | Pavlick | danpavlick@gmail.com | | |
| 2005345 | David | Ortiz | cubs143@gmail.com | | |
| 2005380 | Andrew | Grant | leftwing83@gmail.com | | |
| 2005419 | Randolph | Mcclendon | mcclendonrandy829@gmail.com | | |
| 2005422 | Virginia | Quintanilla | rawrpunkin@aol.com | | |
| 2005436 | Matthew | Richard | m.richard.landscape@gmail.com | | |
| 2005470 | Kevin | Olson | kolson1025@gmail.com | | |
| 2005493 | Isaac | Lowe | ilofosho@gmail.com | | |
| 2005503 | George | Tolentino | georgeatolentino@gmail.com | | |
| 2005510 | Justin | Elliott | mongochicken@hotmail.com | justinelliott1983@gmail.com | |
| 2005547 | Jacqueline | Ducharme | tarltonjackie@gmail.com | | |
| 2005568 | Briana | Walsh | qwertys191@ymail.com | bwalsh579@gmail.com | |
| 2005594 | Alvee | Hoque | alvee.hoque@gmail.com | | |
| 2005617 | Jeff | Wells | knjwells@yahoo.com | herewefreakingo@gmail.com | |
| 2005673 | Eva | Rigney | eerigney@gmail.com | | |
| 2005721 | Janet | Cola | jlorena69@gmail.com | | |
| 2005723 | Michael | Godeanu | mrgodeanu@gmail.com | | |
| 2005742 | Michael | Parra | azsuperdad1@gmail.com | casapartinez@gmail.com | |
| 2005743 | Steven | Morford | stmorford@gmail.com | | |
| 2005768 | Mariam | Asad | mariam@sassafras.coop | notmiriam.asad@gmail.com | |
| 2005787 | Quianna | Johnson | quiannajohnson54@yahoo.com | | |
| 2005823 | Ian | Dazley | iandazley@yahoo.com | | |
| 2005825 | Alyssa | Liehr | alyssaliehr@gmail.com | | |
| 2005867 | Eva | Miramontes | xxultravomitxx@gmail.com | | |
| 2005919 | Christopher | Kimball | kimballc3@yahoo.com | kimballc3@gmail.com | |
| 2005927 | Cheryl | Sarem | cheryl.sarem@gmail.com | | |
| 2005937 | Edward | Kurkowski | edkurkowski@gmail.com | | |
| 2005950 | Ashley | Williams | ashleya.williams5187@gmail.com | aawill09@gmail.com | |
| 2005961 | Chandrelle | Simmons | simmonsmsdrell@yahoo.com | | |
| 2005980 | Jillesa | Britt | jillesa26@gmail.com | | |
| 2005989 | Jennifer | Lockridge | jenniferlockridge22@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2006018 | Kandi | Valdez | k.nicolevaldez@gmail.com | | |
| 2006027 | Marko | Kovic | marko.kov85@gmail.com | | m_kovic@yahoo.com |
| 2006031 | Demitri | Murphy | demitri.murphy@gmail.com | | |
| 2006035 | Christopher | Carlson | c.carlson.work@gmail.com | kirogoeth@gmail.com | |
| 2006038 | Matthew | Helgeson | matthewlhelgeson@gmail.com | | |
| 2006041 | Thomas | Langford | thomaslangford12@gmail.com | | |
| 2006044 | Randy | Mcclendon | rmcclendln@gmail.com | rmcclendon@gmail.com | |
| 2006063 | Caryn | Rose | caryn.rose@gmail.com | jukeboxgraduate@gmail.com | |
| 2006078 | Br'Ynna | Godfrey | bisforbry@gmail.com | | |
| 2006088 | Felita | Narbaiz | hazelg26@ymail.com | hazelg2630@gmail.com | |
| 2006097 | Steven | Lichtenberg | steve.lichtenberg@gmail.com | | |
| 2006116 | Emilee | Cardin | emileelc7@gmail.com | greeneyedblonde97@gmail.com | |
| 2006148 | Mirian | Adamd | mirianhardaway@gmail.com | | |
| 2006155 | Naomi | Keusch Baker | naomikeusch@gmail.com | | |
| 2006161 | Isabel | Lieb | itsufairy@gmail.com | | |
| 2006167 | Michelle | Lottie | mlottie23@icloud.com | | |
| 2006178 | Nathaniel | Chumley | nchumley@gmail.com | | |
| 2006180 | Jason | Munday | mundayjsyn@gmail.com | jmunday82@gmail.com | |
| 2006192 | Mildred | Hernandez | hernandez.millie1@gmail.com | | |
| 2006196 | Linequa | Floyd | linequafloyd@gmail.com | | |
| 2006215 | William | Newman | williamnewman17@gmail.com | | |
| 2006223 | Nora | Mendez | noraleemendez@gmail.com | | |
| 2006276 | Danny | Brown | dannyisonesmartfeller@gmail.com | | |
| 2006293 | Nicole | Lewis | nickylew25@gmail.com | nicoleslewis@yahoo.com | |
| 2006299 | Sharron | Mack | msharron98@gmail.com | | |
| 2006312 | Jason | Luna | jas.luna@yahoo.com | jasluna92@gmail.com | |
| 2006404 | Dash | Gealbhan | dheston642@gmail.com | lostintheecco@gmail.com | |
| 2006420 | Zachary | Naasz | zachary.naasz@icloud.com | znaasz18@gmail.com | |
| 2006434 | Myriam | Saavedra | mfsaav@gmail.com | | |
| 2006436 | Reid | Rosenberg | reid.rosenberg@gmail.com | | |
| 2006444 | Gordon | Evans | gordonevans5@gmail.com | | |
| 2006449 | Joon Sik | Han | hajushi2030@gmail.com | | |
| 2006459 | Joshua | Fowee | joshfowee@yahoo.com | maverick22684@gmail.com | |
| 2006463 | Ralph | Gillespie | ralphgconstruction@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2006464 | Ronnie | Goodin | ronnie.goodin@gmail.com | | |
| 2006506 | Qianhao | Yu | luckyhowellyu@gmail.com | | |
| 2006528 | Wesley | Carter | wesleycarter899@gmail.com | greenkidcarter@gmail.com | |
| 2006532 | William | Anderson | watchdogsfreak@gmail.com | | |
| 2006561 | Dakota | Nash | dakotanash92@gmail.com | | |
| 2006590 | Jordan | Jackson | j.arthur.jackson@gmail.com | | |
| 2006616 | Joe | Nguyen | joe.nguyen888@gmail.com | | |
| 2006619 | Jorge | Clavo | jorge.e.clavo@gmail.com | | |
| 2006627 | Marshall | Witkowski | marshall.witkowski@gmail.com | | |
| 2006632 | Sidney | Rehg | sidneyrehg@gmail.com | | |
| 2006640 | Luke | Merriam | alex@808-dev.com | askcompupranks@gmail.com | |
| 2006654 | Aaron | Zatorski | aaron4493@gmail.com | | |
| 2006679 | Alexandria | Langenderfer | alexandrialangenderfer@gmail.com | ilovecollege2011@gmail.com | |
| 2006687 | Cheryllynn | Steele | 13c.steele@gmail.com | | |
| 2006692 | Nikki-Colette | Manzie | ncm@ncmbjh.us | ncmanzie@gmail.com | |
| 2006731 | Spencer | Klewin | spencerklewin@gmail.com | | |
| 2006746 | Morris | Goldberg | morrisgold85@gmail.com | | |
| 2006799 | Stanton | Chapin | stanton.chapin@gmail.com | | |
| 2006808 | Luis | Matheus | lemath@gmail.com | | |
| 2006815 | Ernesto | Lopez | ernestol2362@gmail.com | | |
| 2006840 | Jesan | Barnes-Kaushik | jesan.barnes@gmail.com | | |
| 2006849 | Justin | Wong | justinrwong@gmail.com | | |
| 2006855 | Himlun | Busta | himlun039@gmail.com | | |
| 2006880 | Huel | Baker | huel.baker@yahoo.com | huelbaker@yahoo.com | |
| 2006897 | Nick | Norton | nickalexnorton@gmail.com | | |
| 2006910 | Yianni | Mouflouzelis | ymouflou@outlook.com | ymouflou@gmail.com | |
| 2006924 | Philip | Pomeroy | philipcpomeroy@outlook.com | | |
| 2006930 | Steve | Rose | t_bucket3@yahoo.com | tbucket3.sr@gmail.com | |
| 2006950 | Mohammad | Mansour | moe98mansour@gmail.com | | |
| 2006952 | N Melina | Herrera | nmelinah68@gmail.com | | |
| 2006963 | Shannon | Mcininch | shannon120379@yahoo.com | | |
| 2006975 | Janine | Tang | jjt084@gmail.com | | |
| 2006992 | Josh | Badger | badger.joshua@gmail.com | | |
| 2007000 | David | Nguyen | sony12000@yahoo.com | david.nguyen215@gmail.com | |

| 2007010 | John | Ferdinand | ferdy943@gmail.com | | |
| 2007058 | Aranzazu | Jorquiera Johnson | aranzazujj@gmail.com | | |
| 2007060 | Christina | Totten | christinatotten57@gmail.com | | |
| 2007110 | Brandon | Pricopio | bpricopio@gmail.com | | |
| 2007116 | Christopher | Celestino | studlysjowell@gmail.com | | |
| 2007124 | Aubrey | Rigsby | aubreyrigsby@gmail.com | | |
| 2007134 | Britney | Breidenstein | mylesbritney@gmail.com | | |
| 2007152 | Jack | Rein | jrein1@comcast.net | | |
| 2007181 | Constance | Self | glojo339@gmail.com | | |
| 2007206 | Truong | Bui | truongqbui@gmail.com | | |
| 2007216 | Jeremy | Halperin | jeremy.halperin5@gmail.com | | |
| 2007222 | Brandi | Badger | brandileebadger@gmail.com | | |
| 2007230 | Noah | Fry | noahtfry@gmail.com | | |
| 2007238 | Benjamin | Tom | oldernut@gmail.com | | |
| 2007242 | Kelvin | Gartmond | kmgartmond@yahoo.com | | |
| 2007261 | Felix | De Portu | deportu@gmail.com | | |
| 2007274 | Joshua | Jackson | alphajosh2001@aol.com | jacksonjosh169@gmail.com | |
| 2007284 | Dave | Barr | barrconst71@gmail.com | | barrconst@comcast.net |
| 2007329 | Julie | Lambert | jujussweets22@gmail.com | | |
| 2007338 | Jiongjian | Chen | groverchen1994@gmail.com | | |
| 2007358 | Andrew | Schaffer | drew.j.schaffer@gmail.com | | |
| 2007428 | Linda | Moudy | lyoung335@gmail.com | | |
| 2007430 | Maria | Rivera | calmama@yahoo.com | | |
| 2007431 | Gonzalo | Ruiz | gonzalor1247@hotmail.com | | |
| 2007444 | Chris | Blau | chrisblau26@gmail.com | | |
| 2007449 | Velma | Benson | vbenson1535@gmail.com | | |
| 2007451 | Ryan | Schwartz | ryan.michaelsen@gmail.com | | |
| 2007453 | Bjorn | Neergaard | bjorn@neersighted.com | | |
| 2007454 | Alexander | Rodriguez | rodriguez.alexrod.alex@gmail.com | | |
| 2007482 | Ethan | Coston | eth.coston@gmail.com | | |
| 2007497 | Sarah | Lovegren | sarahlovegren@gmail.com | | |
| 2007501 | Luanne | Lerner | luannejoy@gmail.com | | |
| 2007515 | Frederick | Meents | derickmeents@gmail.com | | |
| 2007521 | Robin | Yoo | pressaltf423@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2007585 | Mason | Jones | mjcubfan16@gmail.com | |
| 2007596 | Gregory | Morocho | gregmorocho98@gmail.com | |
| 2007654 | Curran | Steck | curransteck@gmail.com | |
| 2007680 | Nicole | Kohler | airfeelcolorswim@gmail.com | |
| 2007691 | John | Conlon | chunkywolf@gmail.com | |
| 2007704 | Lawrence | Williams | larryiam523@gmail.com | |
| 2007720 | Jennifer | Allen | me57jon@gmail.com | |
| 2007743 | James | Mccarver | mccarver.ja@gmail.com | |
| 2007748 | Laura | Scruggs | lldyredd@yahoo.com | scruggslaura63@gmail.com |
| 2007749 | Evan | Bradshaw | ironpanda3@gmail.com | |
| 2007760 | Andrew | Diamond | andrewpdiamond@gmail.com | |
| 2007764 | Thalia | De Mattos | tgdmattos@gmail.com | |
| 2007771 | Andre | Reed | andrer547@gmail.com | |
| 2007791 | Benjamin | Trotter | benjamintrotter2@gmail.com | |
| 2007802 | Nicholas | Black | nicholasblack10@gmail.com | |
| 2007804 | Hill | Dale | dalehill390@gmail.com | |
| 2007805 | Ryan | Carter | rcarter9317@gmail.com | |
| 2007819 | John | Alvis | jdalvis09@gmail.com | infinitelynothing@gmail.com |
| 2007842 | Sheila | Bradley | sheilabradley4349@gmail.com | |
| 2007853 | David | Haley | david.k.haley@gmail.com | |
| 2007968 | Alexzander | Schwartz | themagiclextheillusionist@gmail.com | |
| 2007970 | Andria | Brown | andria_girl@proton.me | |
| 2007977 | Sunny | Mohal | sunmohal@gmail.com | |
| 2007990 | Leslie | Taylor | lesliebrianna95@gmail.com | |
| 2007993 | Matthew | Schieder | mattschieder@gmail.com | |
| 2008002 | Soheyl | Yousefisahi | soheil.ysf@gmail.com | |
| 2008024 | Thomas Braden | Armstrong | bradenarmstrong@gmail.com | |
| 2008074 | Jacob | Flores | floresjacobfrank@gmail.com | |
| 2008172 | Jennifer | Carmack | vegaskitn@hotmail.com | misskitn@live.com, kitnmarie@gmail.com |
| 2008193 | Avion | Goordeen | agoordee@gmail.com | |
| 2008273 | Zakary | Grant | zakgrant1997@gmail.com | |
| 2008290 | Daniel | Yu | dannyyou1@gmail.com | |
| 2008303 | Joseph | Cavallo | hooliators@yahoo.com | |

| | | | | |
|---|---|---|---|---|
| 2008341 | Anasua | Chowdhury | anasua.chowdhury@gmail.com | |
| 2008354 | Randy | Santos | rndy.sntos@gmail.com | |
| 2008357 | Alan | Salazar | jungi2nd@yahoo.com | junsalazar35@gmail.com |
| 2008360 | Roger | Griffin | rdestiny2002@gmail.com | griffinking84@gmail.com |
| 2008371 | Margaret | Fertig | mfertig1@ycp.edu | |
| 2008394 | Asha | White | ashatheartistinfo@gmail.com | white2ai@mail.uc.edu |
| 2008440 | Emily | Schapka | eschapka@gmail.com | |
| 2008445 | John | Palavanchi | palavanchi@gmail.com | |
| 2008469 | Tyler | Voelker | tylervoelker0@gmail.com | |
| 2008502 | Robin | Smith | robinesmith82@gmail.com | |
| 2008505 | Paul | Jaimovich | paul.jaimovich@gmail.com | |
| 2008520 | Kelcee | Pedersen | kelcee.pedersen@gmail.com | |
| 2008534 | Jonah | Weil | jonahweil@gmail.com | |
| 2008538 | Toni | Mack | silvyr742@gmail.com | |
| 2008539 | Stephanie | Marler | marlerstephanie11@gmail.com | |
| 2008554 | James | Mack | rabidsignup@gmail.com | rabidpolitician@gmail.com |
| 2008575 | Benjamin | Helstrom | ralvin15@gmail.com | |
| 2008606 | Walter | Kinney | walterkinney@gmail.com | |
| 2008620 | Justus | Hall | black.ace878@gmail.com | |
| 2008628 | Gabriel | Whitney | gabewhitney2@gmail.com | |
| 2008630 | Cara | Huckins-Yew | cara.stadler@gmail.com | |
| 2008653 | Andy | Johnstone | arjohnst@gmail.com | |
| 2008662 | Mike | Tomasek | mftomasek@gmail.com | |
| 2008677 | Lekemeia | Pettis | lekemeiapettis2930@hotmail.com | mizblackpearl@gmail.com |
| 2008695 | Teresa | Kirkland | teresakitt08@gmail.com | |
| 2008700 | Jonathan | Louis | jlouis@hsslnyc.org | |
| 2008712 | Andrew | Lord | stratsnation83@yahoo.com | thelegend1207@gmail.com |
| 2008724 | Jaime | Diaz | jjdiaz801@hotmail.com | utahsdjdiaz@gmail.com |
| 2008727 | Abdelrahman | Ali | aali54@icloud.com | abdelrahmanaali93@gmail.com |
| 2008732 | Stellamaris | Nakacwa | stellanaks16@gmail.com | |
| 2008734 | Paige | Lewandowski-Jones | paigelew75@gmail.com | |
| 2008738 | Kyung Wook | Lee | kyungwooky@gmail.com | |
| 2008746 | Sergio | Onofre | sergio.diaz.onofre@gmail.com | |
| 2008763 | Porchia | Hardwick | phardwick118@comcast.net | phardwick118@gmail.com |

| 2008766 | Angelo | Camarda | angacamarda@gmail.com | |
| 2008784 | Kristian | Seiglie | kseiglie19@gmail.com | |
| 2008820 | Christina | Mills | christymills638@gmail.com | |
| 2008830 | Megan | Spencer | belmar.megan@gmail.com | |
| 2008869 | Neil | Gorantala | sushantneil@gmail.com | |
| 2008876 | Demitirus | Boens | demitirusnboens@gmail.com | |
| 2008881 | Nathan | Henry | natehenry12@gmail.com | n8henry@gmail.com |
| 2008891 | Thomas | Atwood | thomas.christopher.atwood@gmail.com | |
| 2008898 | Sandra | Guapo | suarezguapo@yahoo.com | suarezguapo@gmail.com |
| 2008899 | Devin | Nixon | devinmarie45@gmail.com | |
| 2008900 | Lamont | Bryant | lamontj.bryant@yahoo.com | daghettomonk64@gmail.com |
| 2008901 | Thomas | Biel | tbiel5@gmail.com | |
| 2008939 | Autumn | Ganza | autumncirrus@gmail.com | |
| 2008957 | Tim | Kitterman | kittermant@gmail.com | |
| 2008960 | John | Corral | aldo3048@gmail.com | |
| 2008961 | Shadman | Asif | shaaadman@gmail.com | |
| 2008972 | Ravi | Rao | dmxr137@gmail.com | |
| 2008978 | Mark | Leber | markleber90@gmail.com | |
| 2008982 | Robert | Joynt | rjoyntii@gmail.com | |
| 2008999 | Christopher | Abouraad | abouraa.chri@gmail.com | |
| 2009016 | Daniel | Soto Valtierra | danielsoto3825@gmail.com | |
| 2009037 | Ana | Montoya | 91montoya@gmail.com | |
| 2009054 | Nikolaus | Lindberg | nikhund@protonmail.com | nikdog@gmail.com |
| 2009057 | Kevin | Copes | copeskd@gmail.com | |
| 2009065 | Christopher | Wojtewicz | chris.wojtewicz@gmail.com | |
| 2009077 | Kinda | Baker | kinda.baker@gmail.com | kinda.f..baker@gmail.com |
| 2009086 | Isaias | Reynoso | isaias.emmanuel.reynoso@gmail.com | |
| 2009099 | John | Dickson | johnwdickson@gmail.com | |
| 2009100 | Tracy | Defalco | tredefalco@gmail.com | tracydefalco@gmail.com |
| 2009105 | Rohun | Rajaram | rohun.rajaram@gmail.com | |
| 2009147 | Marie | Brown | mstlouisbrown@aol.com | |
| 2009148 | Celine | Farrimond | cfarrimond96@gmail.com | |
| 2009150 | Martin | Romeo | martinony46@msn.com | martinor2u@gmail.com |

| | | | | |
|---|---|---|---|---|
| 2009151 | David | Russell | davecr102@yahoo.com | |
| 2009159 | Carlos | Payne | paynecarlos85@gmail.com | |
| 2009168 | Tyler | Sell | tyler.t.sell@gmail.com | |
| 2009175 | Cassandra | Cooper | cassandrafcooper@gmail.com | cassandra.f.cooper@gmail.com |
| 2009176 | Daniel | Chandler | dan.k.chandler@gmail.com | |
| 2009177 | James | Mcdermott | zpin88@gmail.com | |
| 2009200 | Vishal | Rampershad | vishal015@gmail.com | |
| 2009230 | Dan | Ton | dantheton@gmail.com | |
| 2009253 | Lashayla | Downer | shynoah130@gmail.com | |
| 2009263 | Jamie | Patterson | jamielpatterson13@gmail.com | |
| 2009297 | Sophia | Hong | 1sophiahong@gmail.com | |
| 2009303 | Amanda | Pham Haines | a.pham.haines@gmail.com | pham.amanda92@gmail.com |
| 2009307 | Audrey | Delgiudice | audreydel1991@gmail.com | |
| 2009315 | Java | Brooks | 9brooksbaby@gmail.com | |
| 2009316 | Jamarica | Lott | jamaricawatson2@gmail.com | |
| 2009319 | Jahvon | Capel | jahvoncoding@gmail.com | jahvoncapel@gmail.com |
| 2009332 | Aniirudh | Ramesh | aniramesh5@gmail.com | |
| 2009339 | Adam | Schweitzer | adamschweit@gmail.com | floridamarlins705@gmail.com |
| 2009356 | Lynn | Mcclure | ashfeld17@gmail.com | |
| 2009390 | Carla | Phillips | carlaphillipsnyc@gmail.com | |
| 2009398 | Lawrence | Daniels | danielsyubacity@aol.com | danielscountry65@gmail.com |
| 2009402 | Dillon | Dauteuil | diverdillon24@gmail.com | paramedicdauteuil@gmail.com |
| 2009430 | Haley | Anthony | burning.bevel-0g@icloud.com | hayhayanthony@gmail.com |
| 2009444 | Cory | Pisarra | corypisarra@gmail.com | |
| 2009448 | James | Lamb | personal@jplamb.xyz | |
| 2009473 | Judy | Ledford | judysledford@gmail.com | ledfordjudy24@gmail.com, ledfordj890@gmail.com |
| 2009482 | Alex | Maldonado | maldo2389@gmail.com | |
| 2009491 | Ray | Ruiz | rayruiz@rocketmail.com | rayruiz99@gmail.com |
| 2009495 | Kimberly | Eitner | keitner7@gmail.com | |
| 2009527 | Vicky | Nguyen | vickyforthenguyen@gmail.com | vickyttnguyen@gmail.com and vickyforthenguyen@gmail.com |
| 2009535 | Tamer | Mische-Richter | tmischerichter@gmail.com | |
| 2009536 | Gera | Ortiz De Jesus | dejesusgera@yahoo.com | |
| 2009538 | David | Milgate | david.milgate@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2009574 | Mark | Clairmont | clairmontster@gmail.com | | |
| 2009589 | Austin | Walrabenstein | awalr001@gmail.com | | |
| 2009599 | Giridhar | Chalumuri | chalumurigiridhar@gmail.com | | |
| 2009635 | Atom | Azersky | oohalooo@aol.com | | |
| 2009646 | Joseph | Lauro | jslauro@gmail.com | | |
| 2009656 | Daniel | Crocker | dancrocker71@icloud.com | | |
| 2009692 | Austin | Dorris | a.l.dorris94@gmail.com | | |
| 2009700 | Cj | Greco | grecoc2@miamioh.edu | cjgreco1996@gmail.com | |
| 2009702 | Shashank | Sharma | shashank135sharma@gmail.com | | |
| 2009703 | Senitra | Gilmore | gilmore8164@gmail.com | | |
| 2009709 | Adrian | Olivas | adrianolivas1997@gmail.com | | |
| 2009713 | Loretta P | Lopez | lorettaplopez9702@gmail.com | | |
| 2009722 | Alfonzo | Robinson | alfonzo121@yahoo.com | alfonzo12101@gmail.com | |
| 2009759 | Scott | Arico | smarico58@gmail.com | | |
| 2009793 | Manideep | Seelamanthula | 94.manideep@gmail.com | | |
| 2009800 | James | Stark | jdstark4@icloud.com | jdstark4@gmail.com | |
| 2009815 | Ceuquoah | Diggs | ceuquoahdiggs@gmail.com | | |
| 2009861 | John | Salazar | salazarjohn24@gmail.com | | |
| 2009874 | Marisa | Peters | marisap@duck.com | pinklemonade777@gmail.com | |
| 2009875 | Jenn | Kirkpatrick | jenn.kirkpatrick12@gmail.com | | |
| 2009890 | Andrew | Schneider | e102fh@gmail.com | | |
| 2009905 | Cj | Mclaughlin | cgmclau54@gmail.com | | |
| 2009926 | Ryan | Foley | foley699@gmail.com | | |
| 2009936 | Brandon | Olaya | brandonolaya22@gmail.com | | |
| 2009954 | Ben | Boyd | boydben83@gmail.com | | |
| 2009979 | Lissette | Collado | lissette.collado86@gmail.com | | |
| 2009986 | Matthew | Handley | handles1031@gmail.com | | |
| 2009996 | Christian | Thompson | christianthompson122@gmail.com | | |
| 2010019 | Robert | Janica | rfjanica@gmail.com | | |
| 2010024 | Bradley | Piri | bpiri01@gmail.com | | |
| 2010029 | Alberto | Oliveros | ahern149@gmail.com | | |
| 2010031 | Stevie | Ammons | lillocolala@gmail.com | | |
| 2010032 | Justin | Ollis | jollis2000@gmail.com | | |
| 2010039 | Senad | Music | senadmusic57@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2010077 | Vincent | Hand | vincenthand@gmail.com | | |
| 2010131 | Taylor | Bruns | tbruns44@gmail.com | | |
| 2010138 | Margaret | Smith | margaretr0827@comcast.net | | |
| 2010183 | Jacob | Mason | jacob_mason@outlook.com | jacobandrewmason@gmail.com | |
| 2010185 | Ridge | Rawl | ridge.rawl90@gmail.com | | |
| 2010205 | Andrew | Barnhart | andrewrbarnhart@gmail.com | | |
| 2010213 | Casey | Rumbaugh | sailorv92@outlook.com | thatzmyname2@aol.com | |
| 2010229 | Sameer | Kulkarni | samkulk30@gmail.com | | |
| 2010244 | Trevor | Demelo | trevordemelo@pm.me | trevor.demelo@gmail.com | |
| 2010247 | Collin | Moustakes | cmoustakes@gmail.com | | |
| 2010258 | Colin | Phillips | colin.phillips@colorado.edu | | |
| 2010287 | Olivia | Nichols | olivia.nichols91@gmail.com | | |
| 2010290 | Arwildia | Barnett | arwildiabarnett@gmail.com | | prince_c69@icloud.com |
| 2010293 | Edward | Wu | maxwinter83@gmail.com | | |
| 2010297 | Monika | Holmes | monikarenea@gmail.com | | |
| 2010300 | Zachary | Lawton | zelawton@gmail.com | | |
| 2010324 | Chasity | Aud | chasityaud1985@gmail.com | | |
| 2010351 | Sandeep | Konduri | knvssandeep@gmail.com | | |
| 2010360 | Kenneth | Johnson | kenneth9294@gmail.com | | |
| 2010369 | Genna | Jojo | gennaj17@gmail.com | | |
| 2010381 | Jacqueline | Jackson | jacqueline04106@yahoo.com | jacquelinejackson207@gmail.com | |
| 2010392 | Caleb | Dixon | calebdixon96@yahoo.com | calebvdixon@gmail.com | |
| 2010395 | Austin | Jablon | austinjablon@gmail.com | | |
| 2010404 | Marvin | Burgos | marvin.burgos92@gmail.com | | |
| 2010405 | Arun | Kumar | qwertyarun@gmail.com | | |
| 2010429 | Denita | Ford | denitajohnson3@gmail.com | | |
| 2010439 | David | Greenfield | greeni@duck.com | dbgreenfield@gmail.com | |
| 2010440 | Jonathan | Marx | jonathan_marx@outlook.com | jonathan0marx@gmail.com | |
| 2010451 | Perry | Randle | randle.a.perry@gmail.com | | |
| 2010484 | Jorge | Hernandez | georgeh816@gmail.com | | |
| 2010507 | Nick | Milligan | nmilligan0980@gmail.com | | |
| 2010508 | Brandon | Parrish | brandonparrish82@gmail.com | | |
| 2010513 | Regina | Smith | reginafsmith@gmail.com | | |
| 2010521 | Joseph | Sides | josephsides94@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2010570 | Abner | Benjamin | benjaminabner.io@gmail.com | |
| 2010583 | Adam | Noble | adamtechie@gmail.com | |
| 2010630 | Hattie | Mcvey | hattiemcvey@gmail.com | |
| 2010658 | Emily | Koh | kontrabassist@gmail.com | |
| 2010667 | Jesus | Rivera | jesusjrivera.1228@gmail.com | |
| 2010679 | Ben | Davis | ben@pdxine.com | |
| 2010680 | Nathan | Vinson | n8vin7@gmail.com | |
| 2010682 | Joel | Blackstock | joelblackstock@gmail.com | |
| 2010687 | Taylor | Provax | tprax12@gmail.com | |
| 2010694 | Rick | Gandhi | rickgandhi22@gmail.com | |
| 2010703 | Qifeng | Sheng | jeffrey_shengqifeng@yahoo.com | jeffrey.shengqifeng@gmail.com |
| 2010704 | Kristen | Badin | krispickett91@gmail.com | |
| 2010748 | Anna | Gundlach | podobo@gmail.com | |
| 2010750 | Gary | Price | garyprice035@gmail.com | |
| 2010806 | Lynda | Calderon | irisheyestoo@yahoo.com | |
| 2010824 | Martha | Castillo Arenas | lecastilloare@gmail.com | |
| 2010849 | Chad | Connell | chadallenconnell@gmail.com | |
| 2010859 | Ava | Roberts | ava.a.roberts@gmail.com | |
| 2010863 | Joshia | Hinnenkamp | technosquid@gmail.com | |
| 2010867 | Samantha | Navarro | sewilson9386@gmail.com | |
| 2010891 | Joseph | Burdett | jburd84@gmail.com | |
| 2010918 | Jennifer | Woodard | jenniferawoodard@gmail.com | |
| 2010924 | Kevin | Sundstrom | sundstrom609@gmail.com | |
| 2010959 | Halo | Ali | haloali90@gmail.com | |
| 2010963 | Zachary | Graham | zacgraham763@gmail.com | |
| 2010967 | Dylan | Calhoun | darkhale66@gmail.com | darkhander101@gmail.com |
| 2010982 | Olivia | King | olivia.king04@gmail.com | |
| 2010987 | William | Janega | wjanega@gmail.com | |
| 2010991 | Alexander | Needleman | needleman52@gmail.com | |
| 2011005 | Andres | Rangel | 29arangel@gmail.com | |
| 2011060 | Jahmal | Robbins | still.walkin@gmail.com | |
| 2011111 | Julue | Pham | julievan2000@gmail.com | |
| 2011161 | Patrick | Emerick | patrickemerick94@gmail.com | |
| 2011182 | Matthew | Mussell | mattmuselldesigns@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2011209 | Amjad | Murdos | amjademurdos@gmail.com | xamgad@gmail.com |
| 2011218 | William | Sanford | tabb.sanford@gmail.com | |
| 2011224 | Daniel | Solberg | dsol1980@yahoo.com | |
| 2011264 | Raymond | Freeman | rayjfree@gmail.com | |
| 2011283 | Derrick | Werner | derrick_werner@hotmail.com | rad.roach84@gmail.com |
| 2011302 | Ashley | Rice | ashrice25@gmail.com | |
| 2011327 | Cathy | Rodriguez | cathyrodriguez769@gmail.com | |
| 2011331 | Guy | Tasnady | roofertaz@outlook.com | |
| 2011332 | Guya | Godboldo | guyavgodboldo@gmail.com | |
| 2011334 | Karen | Labbee | karenlabbee@yahoo.com | mslabbe21@gmail.com |
| 2011350 | Chaila | Scott | chailascott87@gmail.com | |
| 2011394 | Max | Loebman | maxloebman@gmail.com | |
| 2011399 | Myra | Geheb | mia_202@yahoo.com | myrageheb@gmail.com |
| 2011412 | Sharon | Feo | sharonfeo@gmail.com | |
| 2011425 | Mitchell | Taylor | mtaylor13@gmail.com | |
| 2011437 | Joshua | Urich | josh.urich@gmail.com | |
| 2011454 | Sameer | Qureshi | sameerq95@gmail.com | |
| 2011460 | Nara | Jung | narajung88@gmail.com | junghaneul@gmail.com |
| 2011469 | Molly | Urich | mollypriceurich@gmail.com | mmurdockp@gmail.com |
| 2011477 | Monica | Rodriguez | monica.yasmid.rodriguez@gmail.com | |
| 2011478 | Anish | Eapen | eapen.anish@gmail.com | |
| 2011488 | Jennine | Garcia | jnncan8@aol.com | |
| 2011515 | Rebecca | Schmidt | rebeccarschmidt@gmail.com | |
| 2011545 | Jorge | Hermida | jbrasco951@gmail.com | |
| 2011549 | Daniel | Martin | dansquared96@sbcglobal.net | dansquared96@gmail.com |
| 2011556 | Ositadinma | Anisiobi | ositaanisiobi@gmail.com | |
| 2011562 | Louis | Le Jeune | loudanpromo@gmail.com | louislejeune@gmail.com |
| 2011580 | Andrew | Gonzalez | planetman1125@gmail.com | |
| 2011600 | Matthew | Dandurand | matt.dandurand@gmail.com | |
| 2011619 | April | House | a.house0220@gmail.com | |
| 2011623 | Haider | Shamsuddin | hshams00@gmail.com | |
| 2011636 | Jacob | Stucky | jakestucky@gmail.com | |
| 2011641 | Brenda | Carothers | mightymousevirgo@gmail.com | |
| 2011654 | Karen | Bautista | karen.bautista12@ymail.com | |

| | | | | |
|---|---|---|---|---|
| 2011661 | Nicholas | Whinna | nicholaswhinna@gmail.com | |
| 2011676 | Mo | Said | turtoisy@gmail.com | |
| 2011680 | John | Milne | j.robertmilne@gmail.com | j.robertmione@gmail.com |
| 2011681 | Derrick | Herrera | herrerad45@icloud.com | herrerad45@gmail.com |
| 2011702 | Johnson | Cheryl | cherylyjohnson54@gmail.com | |
| 2011707 | Christopher | Powell | chaoscode@gmail.com | |
| 2011732 | Amber | Shavers | andy.n.shavers@gmail.com | |
| 2011739 | Pragalath | Thiruvengadam | teepee.pragal@gmail.com | |
| 2011740 | Stephanie | Wargo | swargo2@gmail.com | |
| 2011746 | Jordan | Fundaro | backslash130@gmail.com | |
| 2011774 | Robert | Derienzo | rlderienzo@gmail.com | didyouhidethebody@gmail.com |
| 2011787 | Dawn | Marnin | kirbydawn26@gmail.com | |
| 2011812 | Franco | Canapi | francocanapi@yahoo.com | dfrancounchained@gmail.com |
| 2011847 | Bryan | Paul | bpbryan.paul@gmail.com | |
| 2011868 | Priscilla | Kotan | pward0657@gmail.com | |
| 2011913 | Ryan | Mcgough | ryan.mcgough@pm.me | |
| 2011919 | Michael | Ward | mdubz211@gmail.com | mdubz657@gmail.com |
| 2011946 | Brandon | Marburger | youknowbmar@gmail.com | |
| 2011958 | Cong | Cao | congcao0@gmail.com | |
| 2012003 | Gabby | Regul | glanham93@gmail.com | |
| 2012011 | Tammie | Buford | tammiebuford@gmail.com | |
| 2012020 | Justin | Mitchell | justin@aldhomes.com | pastorjustinamitchell@gmail.com |
| 2012024 | Paul | Regul | pr4evereal@gmail.com | |
| 2012068 | Kousik | Rajesh | kousikr26@gmail.com | |
| 2012069 | Michael | Czajka | czajkama@gmail.com | |
| 2012088 | Star | Croxton | smcroxton9@gmail.com | |
| 2012104 | Anil Kumar | Pentyala | anilnext@gmail.com | |
| 2012119 | Joseph | Reynolds | mrgiggles29816@aol.com | |
| 2012135 | Zayd | Khan | ifaatimah@gmail.com | zaydkhan89@gmail.com |
| 2012169 | Chris | Kelley | cmkelley94@gmail.com | |
| 2012178 | Jessica | Matthews | jessi.lynn.matthews@gmail.com | |
| 2012182 | Bryce | Baird | bjbaird314@gmail.com | |
| 2012201 | Miriam | Vaughan | morethansumgudhonee@gmail.com | meriam1972@yahoo.com |
| 2012210 | Paul | Boyer | prboyer15@gmail.com | |

| 2012212 | Bethany | Hedges | bethanyghedges@gmail.com | | |
| 2012219 | Latoya | Smith | thickums0102@gmail.com | | |
| 2012241 | Ryan | Schwer | rschwer2@gmail.com | | |
| 2012265 | Tommy | Jolly | tljolly33@gmail.com | | |
| 2012268 | Ahmed | Saleh | as.naje@gmail.com | | |
| 2012301 | Ariel | Dunn-Evanczuk | arieldunn88@gmail.com | mikeevanczuk@gmail.com | |
| 2012324 | Christian | Ptak | captak97@gmail.com | bfbc2warrior@gmail.com | |
| 2012410 | Jaime | Cantrell | jaimecantrell44@gmail.com | | |
| 2012422 | Dejuhn | Benion | dejuhn.benion@gmail.com | | |
| 2012484 | Odwar | Brizuela | odwar.brizuela@me.com | | |
| 2012518 | Megan | Praus | glittery.pink.star@live.com | megandenyel@gmail.com | |
| 2012543 | Jason | Lindemann | jason.lindemann@wisluthsem.org | | |
| 2012581 | Michael | Abreu Sr | michaelabreusr@outlook.com | drvetoif3@gmail.com | |
| 2012596 | Richard | Martinez | skootpppp@gmail.com | martinmartin6420@gmail.com | |
| 2012643 | Joshua | Zach | jtzach@hotmail.com | | |
| 2012657 | Crystal | Boisvert | clsb4337@gmail.com | | |
| 2012664 | Alejandro | Mendoza | alex.ilevel.mendoza@gmail.com | | |
| 2012676 | Angel L | Rivera Hernandez | 1989riverahernandez@gmail.com | | |
| 2012680 | Dylan | Edwards | edwardsdylan04@gmail.com | | |
| 2012693 | Audri | Valdez | audri_jones@yahoo.com | | |
| 2012698 | Jessica | Rogers | jessylyn7973@gmail.com | | |
| 2012828 | William | Young | youngw87@gmail.com | | |
| 2012905 | Julie | Keanaaina | tepmurt@gmail.com | | |
| 2012924 | Daniel | Kim | daniel_sj_kim@hotmail.com | dnaielsjkim@gmail.com | |
| 2012928 | Tampera | Fowler | tmcanelly4@gmail.com | | |
| 2012952 | Matthew | Gustafson | mgusty33@gmail.com | | |
| 2012961 | Orlando | Magana | orlandomagana@gmail.com | | |
| 2012980 | Brittany | Smith | bsmith5791@gmail.com | | |
| 2013002 | Jeremy | Poore | jpoore86@gmail.com | | |
| 2013023 | Howard | Maskill | hmaskil22@yahoo.com | hmaskill@gmail.com | |
| 2013031 | Michael | Reece | broreece357@gmail.com | | |
| 2013055 | Natalia | Molinatti | natalia.molinatti99@gmail.com | | |
| 2013057 | Griffin | Dunsinger | gdunsinger@gmail.com | | |
| 2013065 | Cory | Perrin | coryperrin@yahoo.com | | |

| 2013097 | Jeffrey | Lecompte | jeffreylec@gmail.com | |
|---|---|---|---|---|
| 2013110 | Rafael | Paulino | puno132@gmail.com | puno132@yahoo.com |
| 2013114 | Chetana | Guliani | chetana.guliani@gmail.com | |
| 2013118 | Steven | Way | bikephotography@gmail.com | |
| 2013146 | Fabian | Ford | fabianford15@live.com | soberdragon@live.com |
| 2013166 | Kim | Lefler | leflerkim@gmail.com | |
| 2013169 | Ralph | Chavez | ralph_chavez54@hotmail.com | |
| 2013172 | George | Corple Iii | treycorple@gmail.com | |
| 2013215 | Raphael | Castaneda | raphael.castaneda@gmail.com | |
| 2013223 | Cynthia | Gardner | cynthiaford31@gmail.com | |
| 2013247 | Clam | Goodman | humaneleventyseven@gmail.com | |
| 2013267 | David | Hedden | dahedd@gmail.com | dahedddesign@gmail.com |
| 2013305 | Bradley | Ray | brad.ray@technologyspec.com | bradjray@gmail.com |
| 2013354 | Michael | Seymour | michaelseymour86@gmail.com | |
| 2013389 | Adriel | Velazquez | adrielvelazquez@gmail.com | |
| 2013396 | Francisco | Mora | moraf818@icloud.com | cubs15982@gmail.com |
| 2013401 | Donley | King | donley85@gmail.com | |
| 2013461 | Sai Sundar | Raghavan | saisundaraghavan@gmail.com | |
| 2013465 | Rachel | Wallen | rachelwallen08@gmail.com | |
| 2013517 | Thomas | Harb | thbeaubien@gmail.com | |
| 2013538 | Pooja | Gandhi | pooja9agarwala@gmail.com | |
| 2013621 | David | Sibley | sibleyd@gmail.com | |
| 2013635 | Latoya | Seidou | tianaseidou@gmail.com | |
| 2013638 | Luciano | Gazzani | lpgazzani@gmail.com | |
| 2013730 | Taylor | Doolin | taylordoolin94@gmail.com | |
| 2013759 | Martina | Bright | martinaabright@gmail.com | |
| 2013773 | Abdinasir | Bile | bilex001@gmail.com | |
| 2013778 | Zack | Mcdonald | mcdonzilla@gmail.com | |
| 2013797 | Abby | Key | keyabby99@gmail.com | |
| 2013827 | Justin | Nordstrom | jnordstrom91@gmail.com | |
| 2013841 | Andie | Lee | andandlee@live.com | ms.andandlee@gmail.com |
| 2013872 | Paula | Smith | lola23400@gmail.com | |
| 2013880 | James | Latimer | jlatimer11@gmail.com | |
| 2013887 | Collin | Green | h2oboarder@gmail.com | |

| 2013904 | Joyce | Donan | jadonan6018@gmail.com | | |
|---------|-------|-------|----------------------|--|--|
| 2013905 | Amphone | Chanthabouly | achanthabouly@gmail.com | | |
| 2013917 | Lovise | Seals | yungej12@gmail.com | | |
| 2013923 | Joshua | Canup | jcanup81@gmail.com | | |
| 2013944 | Louis | Amaro | louisaamaro@gmail.com | | |
| 2013945 | Ken | Harris | kharris627@gmail.com | urahonky@gmail.com | |
| 2013964 | Kisha | Benson | bkisha72@gmail.com | | |
| 2013972 | Joshua | Hale | josh@fungibility.group | halejd@gmail.com | playhoy@gmail.com |
| 2013976 | Jacquie | Guzauskas | jacquelineguzauskas@gmail.com | | |
| 2013981 | Qualacia | Culbreth | qualaciajc@gmail.com | | |
| 2014013 | Julian | Zuur | julianzuur@gmail.com | | |
| 2014022 | Henry | Yolonda | yadbel30@gmail.com | | |
| 2014039 | Bradley | Darfield | brad2003110@gmail.com | | |
| 2014066 | Heather | Dean | heather.dean11@yahoo.com | | |
| 2014108 | Crystal | Watkins | timiacrystaltim@gmail.com | | |
| 2014109 | Jonathan | Serrano | jon.ocsastudent@gmail.com | | |
| 2014115 | John | Schrader | john.a.schrader@gmail.com | jasrhs07@gmail.com | |
| 2014127 | Jake | Wilson | jakejames354@gmail.com | | |
| 2014130 | Ben | Dombrowski | 14bdombrowski@gmail.com | | |
| 2014138 | Joetta | Shaw | joettashaw59@gmail.com | | |
| 2014149 | Louisa | Muldowney | louisakmuldowney@gmail.com | | |
| 2014161 | Fnu | Mohammed Muzzammil | muzzir1@live.com | muzzi.uae@gmail.com | |
| 2014169 | Albert | Gayle | albert.gayle@yahoo.com | galbert2030@gmail.com | |
| 2014171 | Rafael | Valladares | rvalla0905@gmail.com | | |
| 2014198 | Erin | Vogel | erinvogel10@gmail.com | | |
| 2014199 | Jerrell | Anderson | jerrella1002@gmail.com | | |
| 2014204 | Donzell | Purnell | donzellpurnellcja@gmail.com | | |
| 2014210 | Eduardo | Mujica | eduardomujica7@gmail.com | | |
| 2014262 | Alex | Crowell | acrowell123@gmail.com | | |
| 2014290 | Paul | Hicks | hicks.c.paul@gmail.com | | |
| 2014308 | Nemanja | Rodic | nemanja_rodic@yahoo.com | nemanjarodic28@gmail.com | |
| 2014360 | Marina | Buyanova | buyanova.marina@gmail.com | | |
| 2014369 | Dustin | Moore | moore.dustin0331@gmail.com | | |
| 2014373 | Abimbola | Fabode | abimbolafabode@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2014387 | Travis | Davis | trdavis02@gmail.com | | |
| 2014393 | Samuel | Martin | samuelmartin508@yahoo.com | | |
| 2014402 | Clay | Mayner | clay.mayner@gmail.com | | |
| 2014404 | Nathan | Cavicchi | cavicchi@gmail.com | | |
| 2014421 | Laura | Leak | hammanlaura@gmail.com | | |
| 2014431 | Trinadad | Burruel Zuccardi | trinadadburruel@gmail.com | | |
| 2014463 | Danny | Mendoza | dannymen88@gmail.com | | |
| 2014475 | Mathew | Johnson | mathewj66@gmail.com | | |
| 2014536 | Maximilian | Brown | vianilambo@gmail.com | | |
| 2014537 | Eli | Alsop | stop4eli@icloud.com | stop4eli@gmail.com | |
| 2014555 | Tracy | Meyer | tracyraemeyer@gmail.com | | |
| 2014568 | Olumide | Kayode | kayode82@gmail.com | | |
| 2014611 | Jenn | Keefer | jenkeefer0231@gmail.com | | |
| 2014616 | Anuj | Srivastava | anujsrivastavaa@gmail.com | | |
| 2014638 | Joshua | Landry | mifune44@gmail.com | | |
| 2014645 | Lisa | Ruiz | lmruiz1023@gmail.com | | |
| 2014647 | Connie | May | wildwva4u@cox.net | | |
| 2014659 | Felicia | Glenn | blacdymon78@gmail.com | | felicianglenn@me.com |
| 2014683 | Avtonom | Martushev | tactickikz@gmail.com | | |
| 2014688 | Jeffrey | Barri | jeffbarri422@gmail.com | | |
| 2014703 | Mickaele | Perez | mick.p311@gmail.com | | |
| 2014705 | Justin | Taylor | jtaylorsandroz@gmail.com | jtgameking@gmail.com | |
| 2014751 | Zachary | Sullentrup | zachsullentrup@gmail.com | | |
| 2014756 | Brent | Waterman | rose_red_3@hotmail.com | | |
| 2014774 | Cristiana | Espinoza | nenaespinoza0120@gmail.com | | |
| 2014827 | Jerry | Callahan Jr | jerrycallahan14@gmail.com | | |
| 2014838 | Adam | Little | alittle805@gmail.com | | |
| 2014845 | Andrew | Clark | andrewclark77777@gmail.com | createandrew@gmail.com | |
| 2014864 | Arnov | Sinha | arnov.sinha@gmail.com | | |
| 2014872 | Arlon | Simpson | arlon.simpson93@gmail.com | | |
| 2014888 | Jeannetta | Hooker | jeannettamiller72@gmail.com | | |
| 2014891 | Tim | Valencia | tdvr43@gmail.com | | |
| 2014893 | Jordan | Wormuth | hp.21.jw@gmail.com | | |
| 2014906 | Sean | Kienke | smkienke@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2014928 | Kolyn | Kerr | kerrlifa@gmail.com | | |
| 2014951 | Jonathan | Mishoe | jwmishoe@me.com | | |
| 2014971 | Adam | Brand | adam.m.brand@gmail.com | | |
| 2014977 | Akash | Jain | jainaj19@gmail.com | | |
| 2014983 | Stephen | Wieroniey | stephen.wieroniey@gmail.com | | |
| 2015030 | Adam | Fought | adamfought@gmail.com | | |
| 2015042 | Nathan | Rondot | artontpphx@gmail.com | exidium4ever@gmail.com | nathantevlin@gmail.com |
| 2015051 | Ashley | Salgado | ashlslg05@gmail.com | | |
| 2015062 | Jon | Born | born.jonathan23@gmail.com | | |
| 2015094 | Ganesh | Venkataramanujam | nashpvr@gmail.com | | |
| 2015120 | Marquis | Moore | whyimahurt@gmail.com | | |
| 2015133 | Tadarrio | Lowery | tadarriolowery@yahoo.com | tadarriolowery@gmail.com | |
| 2015160 | Kyle | Meinecke | kylemeinecke@gmail.com | | |
| 2015162 | Sasha | Becerra | svbecerra@gmail.com | | |
| 2015193 | Adnan | Hussain | adnanh101@gmail.com | | |
| 2015203 | Edward | Breitweiser | eddiebreitweiser@gmail.com | | |
| 2015278 | Stacey | Xu | stacey.mtv@gmail.com | | |
| 2015280 | Thomas | Roach | tkhfoo@gmail.com | | |
| 2015297 | Jamacia | Washington | washingtonjamaica31@icloud.com | | |
| 2015303 | Mickey | Brown | mickeybbrown@gmail.com | | |
| 2015361 | Jason | Fandino | jfandino45@gmail.com | | |
| 2015414 | Sirena | Peters | sirena.peters@gmail.com | | |
| 2015451 | Jerry | Kocko | 1slawko56@gmail.com | | |
| 2015460 | Adam | Nelson | powderproject22@gmail.com | | |
| 2015462 | Lorenzo | Merlo | lorenzomerlo@gmail.com | | |
| 2015464 | Katherine | Meacham | katherine.meacham@yahoo.com | | |
| 2015496 | Shonzette | Williuams | shonwilliams01@hotmail.com | | |
| 2015504 | Angela | Martin | martin_angied@yahoo.com | satk20154@gmail.com | |
| 2015516 | Mike | Kauffman | musicislove7729@yahoo.com | | |
| 2015545 | Randy | Rayes | rayesrandy45@gmail.com | | |
| 2015562 | Christian | Bernard | cbernard7716@gmail.com | | |
| 2015572 | Karen | Bell | kbell806@hotmail.com | | |
| 2015608 | Brittany | Emig | brittemig10@gmail.com | | |
| 2015614 | Samantha | Copsy | samitommo2003@gmail.com | samanthancopsy03@gmail.com | |

| 2015653 | Roxanne | Pacella | roxannepacella@gmail.com | |
| 2015671 | Tim | Westendorf | tim.westendorf89@gmail.com | |
| 2015731 | James | Hoban | cody.hoban@gmail.com | |
| 2015732 | Darin | Winters | dwinters064@yahoo.com | dwinters064@gmail.com |
| 2015736 | Albert | Xiao | albert175199@gmail.com | |
| 2015827 | Charles | Gregg | charlesagregg@gmail.com | |
| 2015865 | Anton | Ekman | ekmananton@gmail.com | |
| 2015873 | Chase | Lettieri | chase.lettieri@gmail.com | |
| 2015879 | Jared | Munster | jared.munster@gmail.com | |
| 2015881 | Armstead | Day | armsteadd067@gmail.com | armie42@gmail.com |
| 2015895 | John | Perry | johnliamperry@gmail.com | |
| 2015902 | Rashad | Turner | raturner1989@gmail.com | |
| 2015903 | Britton | Speciale | brittonspeciale@gmail.com | |
| 2015917 | Anne | Curran | aclemente6@gmail.com | |
| 2015943 | Jasmin | Zackery | jazzy0205@gmail.com | |
| 2015973 | Christian | Trimble | christianleetrimble@gmail.com | |
| 2015996 | Alexandria | Sharpley | as.sharpley@gmail.com | |
| 2016014 | Sean | Jones | jonesfamily2204@gmail.com | |
| 2016043 | Robert | Dugger | purchdugg@gmail.com | rcdwharton@gmail.com |
| 2016059 | Emily | Bolton | cookiecreations49@yahoo.com | |
| 2016064 | Cesar | Ortiz | gckcg694@gmail.com | |
| 2016070 | Ariel | Hylton-Bridges | mistressazariel@gmail.com | |
| 2016073 | Gil | Cuda | gilman.p.cuda@gmail.com | |
| 2016086 | Iancu | Bica | bicajohn1@gmail.com | |
| 2016104 | Terra | Jager | terradolphin29@yahoo.com | terradolphin285@gmail.com |
| 2016115 | Andrew | Harthcock | drewerd15@gmail.com | |
| 2016155 | Adeen | Rajput | adeenrajput17@gmail.com | |
| 2016158 | Miriam | Tabarez | miriamtabarez84@gmail.com | |
| 2016163 | Ben | Friedel | bjfriedel@gmail.com | |
| 2016192 | Luke | Lindhorst | lukelindhorst@gmail.com | |
| 2016197 | Michael | Clark | 4michael2clark0@gmail.com | |
| 2016212 | John | Schmidt | john.schmidt157@gmail.com | |
| 2016231 | Robert | Inglee | swtnsexysabby@comcast.net | |
| 2016266 | Charles | Kerkow | charkersoffice@gmail.com | |

| 2016294 | Trace | Dugan | acetradingco@gmail.com | | |
|---------|-------|-------|------------------------|---|---|
| 2016315 | Michael | Brown | michael@incite.sh | sciencekid13@gmail.com | |
| 2016322 | Jennifer | Kwok | jkwok126@gmail.com | | |
| 2016358 | Serena | Lammi | serenaelizabeth9784@gmail.com | | |
| 2016387 | Ankur | Jagetiya | ankur.jagetiya@gmail.com | | |
| 2016395 | Brandon | Phalan | bsphalan@gmail.com | | |
| 2016399 | Colin | Crilley | colin.crilley@gmail.com | | |
| 2016442 | Dan | Lauritzen | lacertadeus@gmail.com | | |
| 2016456 | Lucas | Sullivan | sullivanlucas1@gmail.com | | |
| 2016459 | John | Cicale | johnnyyc@gmail.com | | |
| 2016484 | Alexis | Hernandez | alexish901@gmail.com | | |
| 2016493 | Aminco | Smart | mekos40@gmail.com | | |
| 2016499 | Estefania | Avila-Anchondo | avila.est@gmail.com | | |
| 2016532 | Matthew | Barnett | barnettmv@gmail.com | | |
| 2016589 | Genavee | Stokes-Avery | genaveec@gmail.com | | |
| 2016591 | Devon | Gibby | devonlgibby@gmail.com | | |
| 2016605 | William | Beebe | williamjbeebe7112@gmail.com | | |
| 2016615 | Portrice | Thomas | ptw261@gmail.com | | |
| 2016637 | Cheryl | Sollars | cherylshopping6@gmail.com | | |
| 2016649 | Erika | Johnson | latrice77006@gmail.com | | |
| 2016673 | Josefina | Ocampo | ocampoj58@gmail.com | | |
| 2016755 | Marc | Callanta-Timola | mtimola75@gmail.com | | |
| 2016765 | Nick | Froehlich | nicholasjfroehlich@gmail.com | | |
| 2016767 | Sean | Mccarron | seanmccarron85@gmail.com | | |
| 2016821 | Timothy | Evans | timothyrayevans@gmail.com | | |
| 2016826 | Anabelle | Lopez | darkcisnelle@gmail.com | | |
| 2016854 | Sinyun | Lam | sinyun.916@gmail.com | | |
| 2016875 | Terence | Brown | brown.terence1@gmail.com | | |
| 2016893 | Sebastian | Riera | sebastianriera@outlook.com | | |
| 2016933 | Lori | Walters | carolinagirl307@gmail.com | | |
| 2016987 | Brendan | Groharing | brengroharing@outlook.com | | |
| 2017002 | Yvonne | Alvarez | yalvarez2368@gmail.com | | |
| 2017021 | Edwin | Ojeda Tirado | nba2396@gmail.com | | |
| 2017106 | Crystal | Colindres | crystalcolin@yahoo.com | crystalecolindres@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2017110 | Zachary | Crosby | zac.a.crosby@gmail.com | | |
| 2017149 | Connor | Hale | connorhale96@gmail.com | | |
| 2017180 | Michael | Higginbotham | mah4283@yahoo.com | mah4283@gmail.com | |
| 2017205 | Nathaniel | Granatir | nategranatir@gmail.com | | |
| 2017234 | Jeena | Won | emilywon01@gmail.com | | |
| 2017245 | Karen | Stallings | karenstallings70@gmail.com | | |
| 2017274 | Nicholas | Cedeno | topflighttrini@yahoo.com | | |
| 2017284 | Melissa | Crump | msmelj318@gmail.com | msmeljj318@gmail.com | |
| 2017294 | Ryan | Jackson | ryan.jackson74@gmail.com | ryan.jackdon74@gmail.com | |
| 2017296 | Adam | Ross | adamross1985@yahoo.com | adamross1985.ar@gmail.com | |
| 2017330 | Julie | Zuercher | julie@sparklejanitorials.com | juliemzuercher@gmail.com | |
| 2017341 | Jacob | Sorrill | jake.sorrill@gmail.com | | |
| 2017344 | Juan Carlos | Almerido | jcsalmerido@gmail.com | | |
| 2017349 | Michael | Gordon | michael@giordonmr.com | michael.r.gordon@gmail.com | |
| 2017367 | Dustin | Dastrup | dustyd64@gmail.com | | |
| 2017423 | Alek | Newton | aleknewton@gmail.com | | |
| 2017447 | Jayson | Africa | jaysonafrica829@gmail.com | | |
| 2017452 | Gary | Withrow | garywith83@gmail.com | | |
| 2017455 | David | Vasquez | zerokiryu315@gmail.com | | |
| 2017497 | Lexie | Boston | l_boston@live.com | lexie.boston@outlook.com | |
| 2017508 | Keith | Scott | pscott7278@gmail.com | | |
| 2017517 | Ovidiu | Roatis | oviroa@yahoo.com | | oviroa@gmail.com |
| 2017569 | Petr | Hofmann Jr | petr.hofm@gmail.com | | |
| 2017594 | Corrie | Pierce | corriepierce82@gmail.com | | |
| 2017613 | Nathanial | Scull | otfbooka414@gmail.com | | |
| 2017622 | Ari | Weinberger | ari.weinberger@gmail.com | | |
| 2017635 | Dylan | Propheter | propheter.dylan@gmail.com | | |
| 2017676 | Lindsay | Begg | llamaluv4life@gmail.com | | |
| 2017699 | Flordemaria | Avellaneda | chocchiave@hotmail.com | chocchiave@gmail.com | |
| 2017705 | Threece | Clements | threececlementstownsend@gmail.com | | |
| 2017715 | Clay | Hosteter | clayhh@gmail.com | | |
| 2017718 | Erin | Barsan | erinleebarsan@gmail.com | | |
| 2017756 | Daniel | Cashin | dancashin07@gmail.com | | |
| 2017785 | Luis | Rivera | luisrivera812324@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2017786 | Vandetta | Lewter | vandettalewter@gmail.com | |
| 2017800 | Leslie | Golden | mrs.lgolden@gmail.com | |
| 2017810 | Kamila | Stolowski | kami.stolowska7190@gmail.com | |
| 2017847 | Christen | Riggins | christenriggins16@gmail.com | |
| 2017855 | Lucas | Maia | ldsmaia@gmail.com | |
| 2017858 | Darrick | Terry | djasonterry@msn.com | |
| 2017885 | Jacob | Bonn | jakeyb86@gmail.com | |
| 2017912 | Kathy | Cerney | mamacat645505@yahoo.com | |
| 2017926 | Myeasha | Strain | velvetchimes@yahoo.com | |
| 2017933 | Seth | Preisler | sdp14@case.edu | sethpreisler@gmail.com |
| 2017938 | Taquisha | Terry | taquisha29@gmail.com | |
| 2017941 | Chase | Rebensdorf | chase.rebensdorf@gmail.com | |
| 2017945 | Sonya | Franklin | sonya719@gmail.com | |
| 2017951 | Brian | Willis | bwfullmetal@yahoo.com | brianswillis92@gmail.com |
| 2018020 | Angie | Lee | angielee2796@gmail.com | |
| 2018025 | Justin | Downs | justin.howard.downs@gmail.com | |
| 2018047 | David | Modzelewski | iflashe@gmail.com | |
| 2018063 | Lesa | Sanders | sanders3754@bellsouth.net | |
| 2018101 | Andrew | Lovec | reddragon331@gmail.com | |
| 2018106 | Karen | Newman | gilliam_karen@sbcglobal.net | kaydenise1102@gmail.com |
| 2018119 | Tari | Lewis | tari781@yahoo.com | tari781@gmail.com |
| 2018135 | Todd | Dicarlo | 19dicarlo79@gmail.com | |
| 2018150 | Zain | Ayub | xane96@gmail.com | |
| 2018155 | Candace | Thomas | dwaundre_2002@yahoo.com | |
| 2018178 | Jason | Mcshane | jasonsmcshane@gmail.com | |
| 2018188 | William | Richardson Jr | willierich41@gmail.com | |
| 2018190 | Dana | Southam | belladana69@yahoo.com | belladana88@gmail.com |
| 2018203 | Michael | Rydin | michaelrydin@gmail.com | |
| 2018204 | Russell | Ginyard | houndslake@yahoo.com | |
| 2018229 | Kyle | Egbert | kegbert@gmail.com | |
| 2018256 | Keidra | Brown | kbrown19854@gmail.com | |
| 2018270 | Chris | Waymire | waymirechris@gmail.com | |
| 2018277 | Suzzette | Miller | smil0712@gmail.com | smillerblackmon@yahoo.com |
| 2018280 | Damien | Chin-Sang | chinsang520@gmail.com | |

| 2018323 | Yelena | Utin | falsearistocracy@gmail.com | | |
| 2018364 | Ryan | Martinez | rmart8484@gmail.com | | |
| 2018371 | Ryan | Koch | ryrad18@yahoo.com | ryrad21@gmail.com | |
| 2018379 | Adrian | Mitchell | addiemitchell08@gmail.com | | |
| 2018387 | Ryan | Luke | luke.ryan.a@gmail.com | | |
| 2018390 | Tremaine | Carmon | thcarmon91@gmail.com | | |
| 2018392 | Alissa | Cripe | alissacripe7887@gmail.com | alissacripe7378@gmail.com | |
| 2018393 | Jakub | Nowak | erickjoepizgacz@gmail.com | | |
| 2018400 | Yina | Han | yinayun@gmail.com | | |
| 2018408 | Shawn | Richter | shawnrichter220@yahoo.com | meatman.1672.sr@gmail.com | |
| 2018434 | Jennifer | Gonzalez | blancalobo77@yahoo.com | blackwidow3577@yahoo.com | |
| 2018455 | Hector | Rodriguez | 0925boster@gmail.com | | |
| 2018456 | Danny | Preuss | draxal8814@gmail.com | | |
| 2018482 | Melvina | Epps | mlepps6@yahoo.com | mlepps6@gmail.com | |
| 2018489 | David | Gordon | dg7480@me.com | dmgmechanical@gmail.com | |
| 2018501 | Nathaniel | Smith | nathaniel@solidrockslc.com | smithn04@gmail.com | |
| 2018503 | Brenton | White | brenton214bw@gmail.com | | |
| 2018506 | Larisa | Wells | 1exhaustedmomof5@gmail.com | | |
| 2018516 | Stephonie | Williams | stephonie61@outlook.com | stephonie61@gmail.com | |
| 2018540 | Mary | Crick | mcrick@abctx.net | | |
| 2018564 | Eli | Weiss | eli@eliaweiss.com | eliwsoccer7@gmail.com | |
| 2018569 | Teresa | Figueroa | bowhunter01368@yahoo.com | | |
| 2018579 | Marquettia | Stover | stoverm2@winthropalumni.com | stoverm2@mailbox.winthrop.edu | |
| 2018587 | Brian | Gibson | bgibson7730@gmail.com | | |
| 2018595 | Joe | Cortez | jcortez251981@gmail.com | | |
| 2018596 | Robert | Coe | robertcoe2007@yahoo.com | | |
| 2018604 | Michael | Dahlgren | mdahlgren711@gmail.com | | |
| 2018612 | Noah | Kahan | noahabrahamweston@gmail.com | | |
| 2018626 | Natasha | Mccallum | natashamccallum20@gmail.com | | |
| 2018635 | Nelda | Getz | nelda.getz@gmail.com | | |
| 2018638 | Angela | Sanders | angisanders@hotmail.com | | |
| 2018641 | Nicolette | Baldwin | nikkibaldwin197@gmail.com | | |
| 2018646 | Christopher | Wojnar | cfwojnar@gmail.com | | |
| 2018685 | Regina | Jenkinson | ginat665@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2018692 | Jonathan | Askew | jnaskew63@hotmail.com | |
| 2018701 | Jacqulin | Cash | bigred6148@yahoo.com | cash.jacqulin@gmail.com |
| 2018704 | Kazie | Bilodeau | kaziebilodeau@outlook.com | babylocve201524@gmail.com |
| 2018712 | Latanya | Frazier | frazierlatanya@yahoo.com | latanyafrazier864@gmail.com |
| 2018722 | Mamie | Washington | jazzyneecy2822@gmail.com | |
| 2018728 | Shun | Bates | bates5520@gmail.com | |
| 2018730 | Felicia | Taylor | feliciataylor369@gmail.com | |
| 2018749 | Shaneka | London | london.shaneka09@yahoo.com | |
| 2018759 | Laterrica | Wilson | laterrica.wilson@ymail.com | |
| 2018765 | Ashley | Bridges | ashleybridges581@gmail.com | |
| 2018767 | Susan | Blair | sueblairturtle@gmail.com | |
| 2018775 | Christina | Richardson | crichardson4116@gmail.com | chalupaspot@gmail.com |
| 2018776 | Scott | Gustas | scottgustas@gmail.com | scottius@gmail.com |
| 2018781 | Derya | Yilmaz | paulwatson006@gmail.com | |
| 2018785 | Israel | Hannah | israel.hannah@aol.com | |
| 2018787 | Brian | Hoover | brian.g.hoover@gmail.com | |
| 2018802 | Angelia | Gateswilliams | aavery846@gmail.com | |
| 2018803 | Jjeffrey | Harrell | jeffrey.harrell76@yahoo.com | jeffrey.harrell76@gmail.com |
| 2018819 | Veneatrice | Bays | vbays28@gmail.com | |
| 2018823 | Christopher | Covelli | chriscovelli1982@gmail.com | |
| 2018872 | Hugh D | Howard Sr | 1983hueyd@gmail.com | |
| 2018874 | Sherika | Harris | sherikaharris64@gmail.com | |
| 2018876 | Leonard | Butts | buttsleonard@yahoo.com | |
| 2018921 | Gwendolyn | Pierce | gwendolynpietce_39@yahoo.com | |
| 2018922 | Wallace | Steward | itswallace1933@gmail.com | |
| 2018955 | Anthony | Scott | antlena2223@gmail.com | |
| 2018966 | Nikkita | Moore | nikkitamoore@gmail.com | |
| 2019002 | Lee | Liles | leeliles420@gmail.com | |
| 2019005 | Manny | Duran | mdura011@fiu.edu | mdura011@gmail.com |
| 2019029 | Melinda | Smith | melindaspells85@gmail.com | mesmith3085@gmail.com |
| 2019041 | Richard | Erps | rterps1958@gmail.com | |
| 2019068 | Marquita | Hubbard | medrec12@hotmail.com | |
| 2019078 | Loretta | Johnston | lorettajohnston1285@yahoo.com | |
| 2019088 | Tishara | Mcelroy | monaesky@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2019089 | Bobbie | Beard | brattbeard43@gmail.com | |
| 2019154 | Luanne | Robinson | luannerobinson319@gmail.com | |
| 2019180 | Celine | Zaphiratos | celinezaph@gmail.com | |
| 2019185 | Angela | Stonebraker | angelamae0492@gmail.com | |
| 2019214 | Tracy | Talley | tracytalley0219@gmail.com | |
| 2019236 | Shavonne | Brooks | smbrooks1983@gmail.com | |
| 2019251 | Deneen | Whitaker | nbambreyst@gmail.com | |
| 2019252 | Esthira | Lokeijak | kabendolly@gmail.com | |
| 2019277 | Sharnice | Dean | cierra1193@gmail.com | |
| 2019287 | Dominic | Magrone | magronedom@gmail.com | |
| 2019294 | Deeann | Ramey | dee.gouldman@yahoo.com | rameydeeann@gmail.com | |
| 2019295 | Kenisha | Gillespie | gillespiekenisha@yahoo.com | gillespiekenisha77@yahoo.com | |
| 2019296 | Gayrese | Peters | speters5874@gmail.com | |
| 2019311 | Keesha | Mitchell | keesha.mitchell35@gmail.com | |
| 2019312 | Elizabeth | Hampton | lizelizh42@yahoo.com | |
| 2019330 | Tabonya | Craig | tabonya.craig1@gmail.com | |
| 2019334 | Kimberly | Wright | kimwright1977@gmail.com | |
| 2019339 | Sederick | Green | thabks72@gmail.com | |
| 2019341 | Philip | Porada | poradafamily@gmail.com | philporada@gmail.com | |
| 2019366 | Tanya | Bunch | tanyabunch51@gmail.com | tbunch0426@gmail.com | |
| 2019378 | Matthew | Fleury | fleury.matthew@gmail.com | |
| 2019427 | Ashley | Crabtree | ashleycrabtree2@gmail.com | |
| 2019443 | Dorothy | Mclaurin | cil1dam@yahoo.com | |
| 2019446 | Kenyada | Webb | kenyadawebb2@gmail.com | |
| 2019459 | Kimberly | Worthy | deezineworthy@gmail.com | |
| 2019465 | Yessenia | Bledsoe | yessenia1972@yahoo.com | |
| 2019477 | Robert | Mitchem | robamitchem@gmail.com | |
| 2019479 | Gerald | Elliott | jerryelliott242410@gmail.com | |
| 2019482 | Tracey | Blackburn | buddyboy8288@gmail.com | |
| 2019491 | Sheritta | Bolden | sheritta2jab@aol.com | sherittaj1@gmail.com | |
| 2019492 | Ashley | Dowdy | ashd1517@gmail.com | |
| 2019499 | Willie | Baker | wbbaker2003@yahoo.com | |
| 2019511 | Cecilia | Martin | cecemarie513@gmail.com | |
| 2019549 | Pamela | Smith | pamelasmith625@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2019551 | Anais | Villalobos | anaisv1991@gmail.com | |
| 2019556 | Savanna | Carey | savannacarey86@gmail.com | |
| 2019566 | Barbara | Lavern | barbara101667@yahoo.com | |
| 2019571 | Felisa | Oneal | onealfelisa76@gmail.com | |
| 2019590 | Tiffany | Cupil | tiplcup@icloud.com | tiffany.cupil1980@gmail.com |
| 2019597 | Christine | Tomlin | christine.e.tomlin@gmail.com | |
| 2019602 | Rayshiawn | Thomas | rayshiawn@gmail.com | |
| 2019603 | Misty | Williams | minihen74@gmail.com | |
| 2019627 | Lashanda | Williams | lashondadrinkard42@gmail.com | |
| 2019652 | Narnell | Little | jcaklgrandma@gmail.com | |
| 2019655 | Megan | Martinez | pennylane2014@gmail.com | |
| 2019667 | Lance | Daniels | lpdaniels6075@gmail.com | |
| 2019668 | Kristi | Pierce | kristipierce2016@gmail.com | modelcharity@gmail.com |
| 2019695 | Patience | Curtis | patience.curtis925@gmail.com | |
| 2019704 | Okemeyia | Miller | okemeyia.miller@gmail.com | |
| 2019721 | Nichelle | Green | nichellegreen831@icloud.com | |
| 2019724 | Aziyah | Randolph-Smith | smithziah05@gmail.com | smithziah50@gmail.com |
| 2019738 | Willie | Bryant | williejbryant36@gmail.com | maddog458@gmail.com |
| 2019741 | Reba | Godat | rebagodat@gmail.com | |
| 2019758 | Vanessa | Dawkins | dawkins1210@gmail.com | |
| 2019761 | Monique | Brackett | mbrackett36@gmail.com | |
| 2019768 | Latasha | Hatten | hattenlatasha@gmail.com | breyunkysi@gmail.com hattenlatasha@gmail.com |
| 2019772 | Kevin | Carter | kcbaby.kc19@gmail.com | |
| 2019780 | Lauren | Smith | laurens24@yahoo.com | |
| 2019800 | Gus | Gutierrez | gutierrezgustavo1970@gmail.com | gutierrezgus@outlook.com |
| 2019801 | Shana | Clark | clarkshana9@gmail.com | |
| 2019805 | Taljedia | Johnson | parice89@yahoo.com | |
| 2019806 | Regina | Webb | reginabrown208@gmail.com | |
| 2019813 | Tomeika | Williams | meikawilliams1221@yahoo.com | |
| 2019820 | Lena | Thomas | lenanthomas@yahoo.com | mzlenanicole@gmail.com |
| 2019822 | Joe | Trohoski | joetrophoto@gmail.com | |
| 2019824 | Marye | Willis | maryewillis.3@gmail.com | |
| 2019839 | Chantay | Martin | lovnpeac36@gmail.com | |
| 2019842 | Steven | Wilson | monsterbaby1982@yahoo.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2019860 | Khary | Bowie | guttamane330@gmail.com | kbttrucking309@gmail.com | |
| 2019861 | Shicole | Presley | shicolepresley100@gmail.com | | |
| 2019868 | Kim | Rush | sjrush0923@gmail.com | sjrush0923@yahoo.com | |
| 2019871 | Vonetta | Mcgee | vonettamcgee76@gmail.com | | |
| 2019890 | Tykiah | Johnson | tykiahj@gmail.com | | |
| 2019894 | Brenda | Polite | brendapolite1@gmail.com | | |
| 2019900 | Shimetra | Bethley | shimetrabethley@yahoo.com | sbethleyeyp@gmail.com | |
| 2019908 | Sherita | Tookes | sheritatookes7@gmail.com | | |
| 2019917 | Sean | Bird | sbird7742@gmail.com | | |
| 2019925 | Imani | Nowell | lashayn19@gmail.com | | |
| 2019928 | Daniel | Champagne | dvdplr21@gmail.com | | |
| 2019932 | Michael | Stewart | michael.stewart99@gmail.com | | |
| 2019947 | Tasha | Miles | tashamiles49@gmail.com | | |
| 2019953 | Corliss | Jones | corlissjones.70@gmail.com | | |
| 2019954 | Michele | Nelson | michelenelson8567@gmail.com | | |
| 2019955 | Cecelia | Redondo | brogdoncil03@gmail.com | crmomsgirl@gmail.com | |
| 2019960 | Jaime | Brown | jaimeebrown33@gmail.com | | |
| 2019968 | Melissa | Crook | crook235@gmail.com | | |
| 2019971 | Jason | Vargas | jkvargas7577@gmail.com | | |
| 2019993 | Mattie | Green | mattiegreen36@yahoo.com | | |
| 2019997 | Nickolaus | Medford | macmedford@gmail.com | | |
| 2020012 | Jodi | Biggerstaff | jodibiggerstaff@gmail.com | jodischramke@gmail.com | |
| 2020014 | Samantha | Butler | mrs.butler1617@gmail.com | | |
| 2020021 | Rameish | Madison | meishmadison@gmail.com | | |
| 2020026 | Ian | Stewart | signallancerprime@gmail.com | | |
| 2020034 | Harley | Aguirre | harleyhicks93@ymail.com | | |
| 2020046 | Lamarcus | Gravely | marcusadams606@gmail.com | | |
| 2020054 | Airiel | Sadler | airielasadler@gmail.com | | |
| 2020062 | Victoria | Murdock | vmurdock@yahoo.com | victory2711@gmail.com | |
| 2020064 | Kema | Kirk | kemakirk79@gmail.com | | |
| 2020068 | Olisa | Mcarthur | browneyes42.om@gmail.com | | |
| 2020075 | Jada S | Sanders | tiffanylove0916@gmail.com | | |
| 2020080 | Charlene | Santiago | cs5672791@gmail.com | | |
| 2020085 | Morgan | Venzke | morganvenzke@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2020088 | Nakesha | Teasley | nfeamster77@gmail.com | |
| 2020099 | Adela | Alviar | aalviar218@gmail.com | |
| 2020105 | Joshua | Keller | joshuakeller329@gmail.com | |
| 2020116 | Marlon | Etheredge | marlonetheredge5@gmail.com | marlonetheredge6@gmail.com, metheredge0@gmail.com |
| 2020130 | Kendall | Alleva | kalleva@mcdevitt.com | kendalla@gmail.com |
| 2020169 | Divida | Edmondson | divida_edmondson@yahoo.com | divida.nurepublic@gmail.com |
| 2020178 | Brittany | Jones | bkiaraj89@gmail.com | |
| 2020185 | Megan | Texas | mtexas38@gmail.com | |
| 2020219 | Francis | Neira | fneira4622@gmail.com | |
| 2020230 | Shema | Randolph | shemabean@gmail.com | |
| 2020233 | Alan | Yount | yountalan65@gmail.com | |
| 2020237 | Rochelle | Alexander | rochellealexander48@gmail.com | |
| 2020239 | Neal | Shalonda | neal.shalonda@yahoo.com | chasethecash52@gmail.com |
| 2020251 | Samatha | Palm | samathapalm36@gmail.com | |
| 2020276 | Rita | Conerly | rita.conerly81@gmail.com | |
| 2020277 | Saryah | Harris | saryah.michelle@gmail.com | |
| 2020279 | Michelle | Braun | michelleleeannbraun@gmail.com | |
| 2020280 | Quinta | Scruggs | quintascruggs.qs@gmail.com | |
| 2020302 | Michael | Robinson | pinksweetg@yahoo.com | |
| 2020305 | Candice | Jones | candicejones194@icloud.com | |
| 2020306 | Justin | Toledo | justintoledo95@gmail.com | |
| 2020310 | Terri | Milton | terrimilton3@gmail.com | |
| 2020317 | Andrew | Nazworth | andrewnazworth529@gmail.com | |
| 2020321 | Killearn | Frazier-Williams | kfrazierwilliams@yahoo.com | kfrazierwilliams@gmail.com |
| 2020328 | Gwendolyn | Johnson | gwenjohnson32000@gmail.com | |
| 2020329 | Adelle | Carpenter | adelle1503@yahoo.com | amc152129@gmail.com |
| 2020335 | Aniquasea | Harding | aniquasea.harding.ah@gmail.com | |
| 2020363 | Tina | Jones | tljones82@gmail.com | |
| 2020364 | Jesse | Bishop | jtbishopjr@outlook.com | jtbishopjr@gmail.com |
| 2020369 | Joshua | Shipman | joshuamichael2014@hotmail.com | joshuamichael1985@gmail.com |
| 2020389 | Odetta | Williams | odettarichard80@gmail.com | |
| 2020394 | Akela | Anderson | aanderson8786@gmail.com | |
| 2020395 | Kevin | Ramos | kramos8625@gmail.com | |
| 2020398 | Latoya | Evans | latoyaevans0@gmail.com | evans77latoya@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 2020419 | Terrance | Knight | moneybaggz42@icloud.com | kingdboy40@gmail.com | |
| 2020430 | Howard | Watkins | watkinshoward51@gmail.com | | |
| 2020441 | Ebony | Bell | enbellgj@gmail.com | | |
| 2020457 | Upchurch | Flora | floraupchurch@yahoo.com | floradoraa87@gmail.com | |
| 2020469 | Maurice | Finch | mmfinch1987@gmail.com | | |
| 2020478 | Sean | Dunlap | lsdunlap1974@gmail.com | | |
| 2020485 | Zuleika | Valentin | valentinzuleika2@gmail.com | | |
| 2020487 | Antomia | Ford | antomiaford@gmail.com | | |
| 2020493 | Veneesha | Francis | veneeshafrancis3@gmail.com | | |
| 2020494 | Benjamin | Massey | bmass0593@gmail.com | | |
| 2020539 | Clarice | Holden | clariceholden41@gmail.com | | |
| 2020548 | Wanda | Wesley | wandawesly@gmail.com | | |
| 2020557 | Vanessa | Sutton | vsuttonus@yahoo.com | | |
| 2020559 | Chad | Berkness | cashboy1877@gmail.com | jennababyjg348@gmail.com | |
| 2020561 | Rodney | Farris | hotrod309customs@gmail.com | | |
| 2020563 | Willie | Guiden | guidenwilli@gmail.com | | guidenwillie@gmail.com |
| 2020582 | Monica | Joe | katzbunz@gmail.com | | |
| 2020601 | Elecia | Morgan | elecia96@gmail.com | | |
| 2020615 | Seneca | Scott | ss616senscott@gmail.com | | |
| 2020617 | Ryon | Adkins | ballaryon3@gmail.com | | |
| 2020660 | Sudonna | Lenox | sudonnalenox@gmail.com | | |
| 2020661 | Briar | Young | briar.young92@gmail.com | | |
| 2020665 | Audra | Edney | jaudra23@yahoo.com | | |
| 2020668 | David | Burton | dadnmom01@hotmail.com | | |
| 2020674 | Sametrius | Myrick | missymyrick@gmail.com | | |
| 2020681 | Amna | Khan | amnakhan82@gmail.com | | |
| 2020696 | Reather | Levy | levyreather@gmail.com | | |
| 2020704 | Deedgar | Jefferson | deedgarj@gmail.com | deedgardjefferson@gmail.com | |
| 2020706 | Wright | Constance | conniegross76@gmail.com | | |
| 2020716 | Jameka | Hemingway | hemingwayjameka385@gmail.com | | |
| 2020721 | Tammye | Walker | trochellewalker@gmail.com | | |
| 2020729 | Katina | Coker | cokerkatina86@gmail.com | | |
| 2020752 | Elizabeth | Pelham | elizabethpelhammigura@gmail.com | | |
| 2020753 | Valerie | Perry | ladiross70@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2020754 | Wayne | Lippel | wlippel@yahoo.com | waynelippel9@gmail.com | |
| 2020758 | Julie | Winbun | jlwinbun@gmail.com | | |
| 2020769 | Emma | Gillum | emmagillum123@gmail.com | | |
| 2020771 | Michele | Nelson | michelenelson297@yahoo.com | | |
| 2020786 | Nathan | Reed | reed.nathan.a@gmail.com | | |
| 2020789 | Sonya | Frazier | mz.sonyafrazier@gmail.com | | |
| 2020796 | Jennifer | Dampeer | jendampeer12@gmail.com | | |
| 2020810 | Brandon | Allen | allenbrandone@gmail.com | | |
| 2020813 | Dustin | Sullivan | tweeqit2@hotmail.com | dustin.sully@gmail.com | |
| 2020814 | Natasha | Luck-Pounds | natasha.luck163@gmail.com | | |
| 2020815 | Alena | Warren | aywarren40@yahoo.com | awarren11911@gmail.com | |
| 2020829 | Floyd | Anderson | anderson6970@gmail.com | | |
| 2020846 | Cassie | Harris | cassiermh@yahoo.com | | |
| 2020855 | Stanley | Taylor | stnlytaylor@gmail.com | | |
| 2020915 | Marland | Criff | marlandt81@gmail.com | | |
| 2020933 | Vincent | Gotcher | bigvin72@gmail.com | | |
| 2020937 | Shannon | Kellogg-Hall | smkellogghall@gmail.com | | |
| 2020943 | Dramell | Robinson | barhop600@gmail.com | | |
| 2020945 | Sueara | Foucher | sfoucher32@gmail.com | | |
| 2020956 | Earl | Schilling | earlschilling9@gmail.com | | |
| 2020957 | Evelyn | Spencer | evelynspencer44@gmail.com | | |
| 2020978 | Terri | Winn | terriwinn208@gmail.com | | |
| 2021004 | Juanita | Belton | juanitabelton8057@gmail.com | | |
| 2021005 | Michael | Powell | mickymike2267@yahoo.com | powell.m2134@gmail.com | |
| 2021006 | Nicholas | Carr | ncarr0616@gmail.com | | |
| 2021009 | Jennifer | Frank | frankjennifer8@gmail.com | | |
| 2021032 | Andria | Cason | andria.cason@gmail.com | | |
| 2021077 | Lalonie | Purnell | laloniepurnell@gmail.com | | |
| 2021078 | Kurt | James | kurtjames@gmail.com | | |
| 2021086 | Vicky | Losco | vickyllosco@gmail.com | | |
| 2021094 | Sheila | James | shoskins14@yahoo.com | | |
| 2021105 | Syvia | Sumpter | sumptersyvia@gmail.com | | |
| 2021106 | Diondra | Harris | harrisdiondra@gmail.com | | |
| 2021112 | Rosemary | Green | rosegreen75@aol.com | | rosegreen326@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 2021123 | Zakiya | Williams | juicymonroe626@gmail.com | | |
| 2021126 | Amanda | Claybrook | aclaybrook89.ac@gmail.com | | |
| 2021138 | Nicole | Green | msnicole1203@yahoo.com | | |
| 2021148 | Viola | Johnson | violarwillis79@gmail.com | eminence5@yahoo.com | |
| 2021150 | Steven | Lynch | stevenlynch6974@yahoo.com | | |
| 2021165 | Lavita | King | lavitaking71@gmail.com | | |
| 2021178 | Tiffany | Nelson | tiffanynelson2516@gmail.com | tiffanynelson1227@gmail.com | |
| 2021202 | Maria | Julianne | akiasnsjauus@gmail.com | | |
| 2021217 | Derek | Greenwald | jerseydevil614@gmail.com | 7579biohazard@gmail.com | |
| 2021222 | Christopher | Higgins | higgins.cp@gmail.com | | |
| 2021225 | Tiffany-Ann | Wright | tiffwrig1989@gmail.com | | |
| 2021235 | Laketa | Miller | jordanketa2012@gmail.com | | |
| 2021252 | Tracey | Webb | missy9388@gmail.com | | |
| 2021264 | Brent | Snyder | brentsnyder84@yahoo.com | | |
| 2021284 | Demetrias | Spence | dbslove2@att.net | | |
| 2021285 | Sandra | Holliday | sandraholliday93@yahoo.com | sandraianeholliday@gmail.com | |
| 2021286 | Chandra | Kelley | candykay77@gmail.com | | |
| 2021306 | Ryan | Jenkins | rjenks1484@gmail.com | | |
| 2021308 | Demarcus | Wallace | ddwallace67984@gmail.com | | ddwallace678814@gmail.com |
| 2021330 | Wonda | Davis | wondad962@gmail.com | | |
| 2021335 | Taleika | Golden | taleikah@gmail.com | | |
| 2021341 | Josepg | Allen | allenworks99@gmail.com | | |
| 2021345 | Antjuan | Clark | antjuanlclark@yahoo.com | antjuanclark.ac@gmail.com | |
| 2021355 | Kenisha | Collins | collins.kenisha@gmail.com | | |
| 2021357 | Stephanie | Turner | turnerstephanie664@yahoo.com | jxiasmom@gmail.com | |
| 2021363 | Cecelia | Ward | ceceliaward78@gmail.com | | |
| 2021364 | Alisha | Scaff | holtscaff46@gmail.com | | |
| 2021406 | Breanne | Marshall | blmarshall85@gmail.com | | |
| 2021450 | Christie | Allen | bignbadntenn@yahoo.com | allen.christie6845@gmail.com | |
| 2021452 | Rashay | Mathias | shayboogie1983@gmail.com | | |
| 2021481 | Jerry | White | jarek20017@gmail.com | | |
| 2021487 | Abriana | Gardley | abrie5014@gmail.com | | |
| 2021556 | Ladondra | Ballard | ladondraballard@yahoo.com | ballardladondra@gmail.com | |
| 2021569 | Jessica | Golden | jessgtxrh@gmail.com | | |

| 2021600 | Jeremy | Jackson | lilyo102003@gmail.com | | |
|---|---|---|---|---|---|
| 2021616 | Mikel | Swart | harry25harry@hotmail.com | | harry25harry@gmail.com |
| 2021621 | India | Washington | nda.coleman@gmail.com | | |
| 2021626 | Krystal | Curtis | krystalcurtis9@gmail.com | | |
| 2021642 | D Denise | Ferrell | dferrell1964@gmail.com | | |
| 2021651 | Sharon | Hodges | schodges79@gmail.com | | |
| 2021671 | Summer | Caldwell | caldwellsummer502@gmail.com | | |
| 2021672 | Kontar | Joyner | kjoyner20@gmail.com | | |
| 2021680 | Antony | Hickey | hickey252@gmail.com | | |
| 2021681 | Phillip | Sheppard | sheppardphillip65@gmail.com | | |
| 2021686 | Carla | Allen | carlaallen121172@gmail.com | | |
| 2021695 | Holli | Dixon | holli.k.dixon@gmail.com | | |
| 2021700 | Tameko | Chatmon | tamekochatmon@gmail.com | momachat@gmail.com | |
| 2021724 | Henry | Pena | penahenry146@gmail.com | | |
| 2021739 | Charles | Daniels | chuckdg@gmail.com | | |
| 2021771 | Natalie | Cole | cnatalie678@gmail.com | | |
| 2021787 | Carl | Wheaton | bradwheaton2003@yahoo.com | | |
| 2021795 | Courtney | James | courtneyjames5420@gmail.com | | |
| 2021808 | Daquandra | Elliott | daquanell1982@gmail.com | daquandraelliott82@gmail.com | |
| 2021810 | Nichole | Caron | jjgndc@gmail.com | | |
| 2021833 | Yaslyn | Linton | yaslynlinton@yahoo.com | ulrica745@gmail.com | |
| 2021835 | Shelia | Ash | 67queenofthesouth@gmail.com | | |
| 2021845 | Felicia | Ethridge | faithalways007@gmail.com | | |
| 2021849 | Joshua | Lara | joshualara420us@gmail.com | | |
| 2021873 | Rosalind | Phillips | rozzy325@yahoo.com | rozzy325@gmail.com | |
| 2021894 | David | Martinez | dav77036@gmail.com | | |
| 2021914 | Sue | Jenik | sue1961s@aol.com | | |
| 2021922 | Dedra | Cannon | dedra.cannon81@gmail.com | | |
| 2021936 | Angel | Mingo | mingodavid554@yahoo.com | | |
| 2021937 | Dana | Shoemaker | danalovesshane69@gmail.com | | |
| 2021947 | Kirstie | Carter | kirstiecarter29@gmail.com | | |
| 2021955 | Shanay | Bragg | shanaybragg@rockmail.com | | |
| 2021962 | Shane | Shoemaker | shoemakershane2@gmail.com | | |
| 2021981 | Latanya | Cain | cain.tanya@sbcglobal.net | tanya.cain1@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2021982 | Gary | Shephard | garyshephard65@yahoo.com | |
| 2021983 | Kristen | Holt | brantleyk31@gmail.com | |
| 2021990 | Allison | Kendall | alliek720@aol.com | sassieaks@gmail.com |
| 2021994 | Eugina | Moore | dntnvgee@gmail.com | |
| 2022003 | Decarlo | Reynolds | dowilliams35@att.net | |
| 2022028 | Lushonnoh | Carter | lushonna.c@yahoo.com | |
| 2022030 | Myisha | Carpenter | myishacarpenter517@gmail.com | mzmysha2225@gmail.com |
| 2022044 | Tiffany | Holloway | hollowaytiffany32@gmail.com | |
| 2022073 | Anita | Mckinney | nitamac44@gmail.com | |
| 2022078 | Hassan | Sherard | hassansherard@gmail.com | |
| 2022150 | Shamika | Rawls | sdeerawls@gmail.com | shamdrawls@gmail.com |
| 2022166 | Susan | Koledi | skoledix2020@gmail.com | |
| 2022249 | Jerry | Moore | jdcdmoore@gmail.com | |
| 2022258 | William | Adkins | irishwill916@gmail.com | |
| 2022283 | Tanya | Perry | tfam1283@gmail.com | |
| 2022284 | Mark | Newsom | mark.w.newsom@gmail.com | |
| 2022290 | Keith | Polk | ccity7411@gmail.com | |
| 2022291 | Tanorviette | Spruill | tanorviette@gmail.com | |
| 2022300 | Lisa | Moyer | zandercourt763@gmail.com | lmlisa2572@gmail.com |
| 2022331 | Melanie | Seaton | melanie_seaton@yahoo.com | |
| 2022351 | Sharon | Blue | bluesharon8@gmail.com | |
| 2022360 | Delpheen | Cardwell | delpheenc39@gmail.com | |
| 2022366 | Kerry | Moody | kerrynorris927@gmail.com | kerrymoody927@gmail.com |
| 2022379 | Shannon | Green-Payne | smgpayne@gmail.com | |
| 2022424 | Kristen | Grace | kristennowell80@gmail.com | |
| 2022425 | Tameka | Pittman | npittmam618@gmail.com | npittman618@gmail.com |
| 2022434 | Jason | Brace | jason_brace@yahoo.com | |
| 2022446 | Kenneth | Carter | rebirth1974@gmail.com | |
| 2022472 | Gloria D | Rogers | doneisharogers622@gmail.com | |
| 2022519 | Curissa | Stewart | curissastewart@yahoo.com | curissastewart@gmail.com |
| 2022531 | Lindsey | Bernier | lindseylanxton@gmail.com | |
| 2022535 | Edmond | Pryor | edmond.pryor@gmail.com | |
| 2022540 | Lawanda | Russell | lruss.wanda@aol.com | |
| 2022549 | Saifali | Rahmatullah | saifali.rahmatullah@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2022553 | Delana | Johnson | jdelana86@gmail.com | |
| 2022605 | Tyler | Morgan | kasdane36@yahoo.com | kasdan17@gmail.com |
| 2022617 | Denise | Coute | denisesmall88@gmail.com | |
| 2022637 | Christy | Ackey | christyackey@gmail.com | |
| 2022643 | Donna | Burch | d_burch2@hotmail.com | |
| 2022648 | William | Stringfellow | string57.ws@gmail.com | |
| 2022652 | Sandra | Campbell | rscampbell18@gmail.com | |
| 2022654 | Monica | Belfield | monicabelfield1973@gmail.com | |
| 2022662 | Evander | Ramos | evanderramos@gmail.com | |
| 2022669 | Connie | Saner | tacmsinc@sbcglobal.net | jeffhenslee@gmail.com |
| 2022693 | Frank | Chamberlin | chamberlinfrank38@gmail.com | |
| 2022765 | Lewanda | Winston | lewanda4kids4u@sbcglobal.net | lewandawinston@gmail.com |
| 2022778 | Stacy | Pilarski | stacypilarski94@gmail.com | |
| 2022797 | Eric | Vanderpas | ervanderpas@gmail.com | |
| 2022803 | Teresa | Proctor | proctorteresa8@gmail.com | |
| 2022811 | Rico | Evans | blackdra9on974@gmail.com | |
| 2022827 | Jennifer | Bruce | jlb83011@gmail.com | |
| 2022854 | Sabrina | Shakespeare | sabrinashakespeare44@gmail.com | |
| 2022868 | Matthew | Inman | matthewinman825@gmail.com | |
| 2022877 | John | Ross | johnross510@gmail.com | |
| 2022880 | Brigitte | Lobley | brigittelobley55@gmail.com | |
| 2022883 | Lisa | Stokes | lisastokes207@gmail.com | |
| 2022885 | Betty | Harris | bettyharris210@gmail.com | |
| 2022889 | Sheneki | Hicks | pandy8104@gmail.com | |
| 2022903 | Deb | Mathews-Reed | debmathewsreed@gmail.com | |
| 2022908 | Shadonna | Simpson | dssimpson78@gmail.com | |
| 2022914 | Shuntina | Autry | naresservices@gmail.com | |
| 2022925 | Eli | Rothermel | erothermel88@gmail.com | |
| 2022934 | Pattie | Jones | pattiejones71@gmail.com | |
| 2022942 | Keshonna | Coleman-Matthews | keshonnamatthews01@hotmail.com | keshonnamatthews79@gmail.com |
| 2022947 | Alice | Jones | alicejones3@outlook.com | alicejones1981@gmail.com |
| 2022984 | Karyn | Pearson | kaf750@yahoo.com | kayrob0214@gmail.com |
| 2022989 | Henry | Green | henbets106@gmail.com | |
| 2022997 | Michael | Crowder | triggaman1976@yahoo.com | |

| | | | | |
|---|---|---|---|---|
| 2023002 | Christian | Vance | cvancediva1@gmail.com | |
| 2023025 | Kandita | Stover | kanditastover@yahoo.com | kanditastover23@gmail.com |
| 2023029 | Bennie | Fonzie | bfonzie04@hotmail.com | bfonzie69@gmail.com |
| 2023050 | Cierra | Bighems | cierrabighems170@gmail.com | |
| 2023062 | Peter | Osuna | peter.osuna@yahoo.com | ppwl1000@gmail.com |
| 2023064 | Jeremy | Lester | jlester379@gmail.com | |
| 2023070 | Emily | Brown | ebrownlpn3552@gmail.com | |
| 2023073 | Nicole | Kennedy | nnk1mom@gmail.com | nnkmom1@gmail.com |
| 2023085 | Trina | Lovelady | trinalovelady@gmail.com | |
| 2023087 | Marcus | Mclarty | marcusdcave@gmail.com | |
| 2023093 | Nakia | Dale | msdale24@gmail.com | |
| 2023096 | Kimberley | Terry | ktterry123@gmail.com | |
| 2023097 | Jeraldine | Amos | jeraldineamos@aol.com | ibuy901homes@gmail.com |
| 2023103 | Christina | Lamb | christinalamb63@gmail.com | |
| 2023112 | Jamal | Wilson | guwoploco5300@gmail.com | |
| 2023125 | Jeremy | Lennox | jer.lennox@gmail.com | |
| 2023126 | Denita | Perry | msdeeperry78@gmail.com | |
| 2023127 | Ronda | Johnson | rjohnson30281@yahoo.com | |
| 2023136 | Jo Anna | Lerma | jojolerma1967@gmail.com | |
| 2023146 | Jennifer | Townsend | jennifertownsend2004@gmail.com | |
| 2023164 | Myronetta | Smith | smithteia708@gmail.com | 007ladytee@gmail.com |
| 2023214 | Rita | Erwin | erwinrita@hotmail.com | |
| 2023222 | Marquita | Brooks | kksavage1978@gmail.com | martinezaurelio58@gmail.com |
| 2023223 | Matricia | Taylor | deshawnhenderson04@gmail.com | |
| 2023230 | Ltanya | Burns | tanya_9570@icloud.com | |
| 2023243 | Michelle | Mackey | michellemacke48@hotmail.com | michellemacke48@gmail.com |
| 2023249 | Alexandra | Livesay | livesayalex@icloud.com | alxlivesay@gmail.com |
| 2023274 | Katrina | Gipson | trinagipson34@yahoo.com | |
| 2023297 | Antonio | Jordan | oskii0721@gmail.com | |
| 2023302 | Bisiola | Fortune Evans | bisiolaevans@gmail.com | |
| 2023308 | Daniel | Ross | daniel.r.ross@gmail.com | |
| 2023314 | Linda | Lingard | lingard32@gmail.com | |
| 2023328 | Adam | Taubert | adamtaubert6@gmail.com | |
| 2023357 | Jakarra | Campbell | jakarracampbell1@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2023365 | Detra | Sydnor | detrasydnor@yahoo.com | |
| 2023377 | Krista | Sorenson | kristasorenson24@gmail.com | |
| 2023382 | Kijafa | Kabore | kijafajacobs@gmail.com | |
| 2023392 | Elizabeth | Middleton | liz10151983@gmail.com | |
| 2023414 | Renee | Devlin | reneedevlin@yahoo.com | elwood32092@gmail.com |
| 2023456 | Marshall | Jones | crushmob@gmail.com | |
| 2023478 | Trina | Payne | iremaintrina@gmail.com | |
| 2023653 | Monica | Rose | monica.rose1221@gmail.com | |
| 2023662 | Shanda | Polk | shunprich@gmail.com | |
| 2023667 | Robert | Goodwin | rgeyedoc@gmail.com | |
| 2023683 | Sonya | Lopes | lakotasilk1967@gmail.com | |
| 2023684 | Stephen | Wingate | stephenwingate101@gmail.com | |
| 2023685 | Terry | Griffith | terrylea1@aol.com | |
| 2023692 | Laporsha | Johnson | laporshajohnson02@gmail.com | |
| 2023694 | Annette | Covington | jec1215@bellsouth.net | 07escalade5190@gmail.com |
| 2023700 | Barbara | Griffin | bagriffin1313@gmail.com | |
| 2023709 | Talisha | Underwood | tbabymichele@gmail.com | |
| 2023720 | Antonio | Montgomery | chevytee.68@gmail.com | |
| 2023725 | Tory | Bush | bush722@gmail.com | |
| 2023740 | Michael | Duffey | michaelbenjiduff@gmail.com | |
| 2023745 | Carmelita | Lancaster | carmelitalancaster@gmail.com | |
| 2023760 | Shane | Weirich | ruthweirich81@gmail.com | |
| 2023766 | Jarrick | Sinclair | mrjetson82@gmail.com | |
| 2023772 | Sean | Burton | heavyoak@gmail.com | |
| 2023780 | Monika | Turner | sammy-turner@live.com | monikaturner430@gmail.com |
| 2023782 | Maria | Cole | maria.cole89@yahoo.com | hi.msmaria@gmail.com |
| 2023783 | Diana | Huett | huett903@gmail.com | |
| 2023793 | Alysa | Armstrong- Gibbs | ageducationalgroup@gmail.com | |
| 2023799 | Natasha | Jones | natasha.jones84@yahoo.com | |
| 2023806 | Dwan | Travis | hizgyrl2015@gmail.com | |
| 2023808 | Latasmine | Morris | latasminemorris1@gmail.com | |
| 2023810 | Tem | Johnson | temj4429@gmail.com | |
| 2023816 | Melisa | Bridgers | missybridgers1@gmail.com | momworksinhome@gmail.com |
| 2023818 | James | Cottrell | cottrelljames48@yahoo.com | |

| | | | | |
|---|---|---|---|---|
| 2023819 | Makini | Zellner | driealmt@gmail.com | |
| 2023823 | Catherine | Chruscik | catherinechruscik@yahoo.com | |
| 2023838 | Ryan | Carbins | ryancarbins33@gmail.com | |
| 2023844 | Keisha | Warmack | keisha01985@yahoo.com | |
| 2023845 | Barbara | Johnson | bbpjohnson24@gmail.com | |
| 2023850 | Stephen | Sims | stephensims258@gmail.com | |
| 2023852 | Rita | Medina | rmedina1971.rr@gmail.com | |
| 2023872 | Donna | Brown-Cross | donnabrowncross@gmail.com | |
| 2023881 | Melissa | Yarborough | myarborough10@gmail.com | |
| 2023933 | Michelle | Lemus | mlemus-alva@outlook.com | 245mlemus@gmail.com |
| 2023934 | Donald | Albaugh | donaldalbaugh@gmail.com | |
| 2023941 | Clara | Jackson | cjtwins02@yahoo.com | |
| 2023942 | Felicia | Purtty | bookkeeper1926@msn.com | |
| 2023947 | Pedro | Veloso | pedro.n.veloso@gmail.com | |
| 2023953 | Noel | Owens | mssno1betta@yahoo.com | 5ft3diva@gmail.com |
| 2023962 | Wendi | Setzer | wendisetzer76@gmail.com | |
| 2024009 | Crystal | Durivage | durivagevw@gmail.com | |
| 2024010 | Michael | Salata | msalata13@gmail.com | |
| 2024051 | Annie | Washington | anniemaetaylor068@gmail.com | |
| 2024061 | Cristi | Syouf | crsnryad@gmail.com | |
| 2024063 | Jessica | Martinez | jessmartinez_0708@yahoo.com | jessmartinez0708@gmail.com |
| 2024066 | Denesha | Jackson | ladystreety@gmail.com | |
| 2024083 | Nicole | Kimmelshue | nikki.kimmelshue@gmail.com | |
| 2024091 | Lolita | Howard | howard.lolita@yahoo.com | lolita.howard.53181@gmail.com |
| 2024100 | Celia | Milledge | celia.milledge@gmail.com | |
| 2024134 | Curtis | Gardner | curtcurt87@gmail.com | |
| 2024156 | Willie | Barton | wllbarton@yahoo.com | |
| 2024160 | Harriet | Mckinnie | harrietmckinnie14@gmail.com | |
| 2024173 | Derrick | Trent | dctrent966@gmail.com | |
| 2024178 | Ornella | Swearengin | ornella322swearengin@gmail.com | |
| 2024279 | Kelly | Smith | kjmsmith76@gmail.com | |
| 2024293 | Leslie | Pierce | shanice2501@yahoo.com | pirece2501@gmail.com |
| 2024297 | Ramiro | Villafane | villafane126@gmail.com | |
| 2024301 | Sandra | Webster | sandra.webster@sbcglobal.net | |

| | | | | |
|---|---|---|---|---|
| 2024305 | Thomas | Gillmore | tommy.gillmore@yahoo.com | tg1868188@gmail.com |
| 2024307 | Daniel | Hudson | daintertainer@gmail.com | |
| 2024309 | Nicole Purvis | Carter-Purvis | nlakia7421@gmail.com | |
| 2024310 | Liley | Reese | lileyar1967@gmail.com | |
| 2024330 | Rickia | Hines | hinesrickia88@gmail.com | |
| 2024344 | Alshadar | Williams | alshadarwilliams@yahoo.com | alshadarwilliams1997@gmail.com |
| 2024360 | Christopher | Heflin | christopher0578@gmail.com | |
| 2024373 | Sabrina | Velez | sabby12101029@yahoo.com | |
| 2024374 | Dawn | Serra | dawnserra@yahoo.com | |
| 2024378 | Brandon | Johnson | muzikbj@gmail.com | |
| 2024397 | Tameka | Palmer | tamekapalmer2006@yahoo.com | makaiberry2011@gmail.com |
| 2024401 | Lonzo | Lash | alonzoj371@gmail.com | |
| 2024412 | Raven | Jones | dasia2008@gmail.com | |
| 2024413 | Messiah | Wright | mshughes02@gmail.com | |
| 2024417 | Andrew | Haggard | andrewhaggard33@gmail.com | |
| 2024437 | Mary | Nesby | marynesby412@gmail.com | |
| 2024440 | Amanda | Wilson | trouble850@yahoo.com | 4trouble804@gmail.com |
| 2024452 | Angela | Sigler | angieseigler57@gmail.com | |
| 2024455 | Nicole | Hearns | nikky8682@yahoo.com | |
| 2024467 | John | Steponick | jjstepps18@gmail.com | |
| 2024484 | Nick | Riley | nickriley2000@gmail.com | |
| 2024488 | Brenda | Smith | besmith55@gmail.com | |
| 2024513 | Jan | Hickman | gtbandme97@gmail.com | |
| 2024517 | Joshua | Miller | jmill320@gmail.com | |
| 2024537 | Diondra | Laday | dladay35@gmail.com | |
| 2024547 | Brandi | Williams | bmwilliams1981@gmail.com | |
| 2024550 | Angel | Brown | angelbrown9756@comcast.net | |
| 2024561 | Marcus | Gladney | babyboy7414@gmail.com | |
| 2024564 | Latrease | Russell | taylorsmom427@gmail.com | |
| 2024570 | Markeith | Ennis | ennismarkeith@yahoo.com | oyeah7898@gmail.com |
| 2024571 | Samson | Weinberg | sbwcrafts@gmail.com | |
| 2024592 | Jayson | Paloma | jpaloma88@gmail.com | |
| 2024599 | Kia | Bryant | zbryant1001@gmail.com | |
| 2024618 | Aram | Brodeur | abrodeur20@gmail.com | |

| 2024634 | Patricia | Gosa | gosa.patricia@yahoo.com | pgosa0210@gmail.com | |
| 2024638 | Issachar | Hardy | hardyissachar@gmail.com | | |
| 2024639 | Markeya | Edge | markeyaedge@gmail.com | | |
| 2024656 | Ashley | Mccovery | ashleymccovery@yahoo.com | duke8909@gmail.com | |
| 2024658 | Jeannette | Gallardo | tampabaymartini@yahoo.com | | |
| 2024675 | Erika | Brown | sweeteuc@gmail.com | | |
| 2024683 | Antonio | Tates | antoniotates@yahoo.com | | |
| 2024691 | Jamie | Gaston | lilblueberrykid@gmail.com | | |
| 2024701 | Ivory | Traylor | ivorytrayloriii@gmail.com | | |
| 2024715 | Anna | Bevins | annakamphus@gmail.com | | |
| 2024740 | Steve | Powell | spow86@gmail.com | | |
| 2024744 | Darin | Buhlig | darinbuhlig2012@gmail.com | | |
| 2024773 | Allen | Taylor | taylorallen470@gmail.com | | |
| 2024778 | Chastity | Motley | motleychastity1@gmail.com | | |
| 2024800 | Jason | Long | jasonlong832@gmail.com | | |
| 2024809 | Tanisha | Boswell | boswelltanisha39@gmail.com | | |
| 2024823 | Kaja | Cook | ms.kjcook@gmail.com | | |
| 2024827 | Christina | Collier | booberry1969@bellsouth.net | | |
| 2024832 | April | Dillard | poiezonn@icloud.com | beautifuloso64@gmail.com | |
| 2024847 | Isaac | Lampley | isaaclampley40@gmail.com | | |
| 2024849 | Cheryl | Bode | laundrymom67@gmail.com | | |
| 2024858 | Chrystal | Sousa | ssweetnessxx@yahoo.com | ssweetnessxx@gmail.com | |
| 2024872 | Renee | Silvia | reneesilvia2012@gmail.com | | |
| 2024875 | Lakindrick | Burns | lakindrickburns9@gmail.com | | |
| 2024879 | Veronica | Mixson | veronicamixson11@gmail.com | | |
| 2024895 | Radonna | Brown | marbrown7602@aol.com | marbrown7602@gmail.com | |
| 2024897 | Sharrie | Dotson | sharried0812@gmail.com | | |
| 2024902 | Robyn | Riley | robynriley32@gmail.com | | |
| 2024904 | Brandon | Patteson | brantheman77@yahoo.com | heavenlycafe777@gmail.com | |
| 2024905 | Charles | Jones | qjones8585@gmail.com | | |
| 2024912 | Katherine | Dean | k.dean1957.kd91@gmail.com | | |
| 2024926 | Phyllis | Edmond | pedmond615@gmail.com | | |
| 2024929 | Marcous | Ware | wmarcus358@gmail.com | | |
| 2024944 | Eddreaka | Crear | callmemsdee@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2024947 | Lakisha | Mccrary | mccrary.lakisha@gmail.com | |
| 2024961 | Kim | Shell | kimmiesaystravel@gmail.com | shellkn@gmail.com |
| 2024964 | Terri | Harland | terriharland8@gmail.com | |
| 2024968 | Antrauniece | Shed | antrauniece@icloud.com | |
| 2024977 | Joyce | Brown | brown.joyce698@gmail.com | |
| 2024978 | Ebonise | Sargent | flymommie3@gmail.com | |
| 2025009 | Chamari | Havard | chamari.havard@icloud.com | pinknbluellc@gmail.com |
| 2025024 | Tonnetta | Moore | keepnup.yezzy@gmail.com | |
| 2025042 | Shannon | Whitney | nena.papa2016@yahoo.com | shannonscreations56@gmail.com |
| 2025047 | Jonisha | Conley | jonisha96@gmail.com | |
| 2025067 | Lillian | Prayer | lillian.prayer@yahoo.com | lillian.prayer@gmail.com |
| 2025068 | Latoya | Bryant | latoyabryant55@yahoo.com | gloverpeaches38@gmail.com |
| 2025077 | Melissa | Shah | shahmelissa9@gmail.com | |
| 2025096 | Anita | Stevens | ac.newman2020@gmail.com | |
| 2025097 | Arkaya | King-Pace | kaytleesmommy@gmail.com | arkaya.p.king@gmail.com |
| 2025109 | Jerry | Stephens Ii | gotjokes222@gmail.com | |
| 2025142 | Kiristan | Coen | kiristancoen@gmail.com | |
| 2025148 | Theresa | Pringle | theresapringle88@gmail.com | |
| 2025157 | Keysha | Powell | elegantstages@gmail.com | |
| 2025176 | Ashleigh | Selmon | ashleighselmon@gmail.com | |
| 2025177 | Pierre | Moore | peemoe91@gmail.com | |
| 2025178 | Trazenski | Roberson | tbroberson28@yahoo.com | zenski83@gmail.com |
| 2025180 | Eric | Pinson | packinsomething@gmail.com | |
| 2025188 | Dimitri | Babanazarov | davbsonllc@gmail.com | |
| 2025200 | Tianisha | Mayes | mayesrankin10@gmail.com | |
| 2025216 | Clifton | Hall | burglarbeatz@gmail.com | |
| 2025246 | Tara | Umbra | michele44umbra@gmail.com | |
| 2025247 | Vickie | Worthy | vickieworthy72@gmail.com | |
| 2025259 | Shakena | Lockhart | katoure02@gmail.com | |
| 2025283 | Danielle | Fowler | daniellefowler708@gmail.com | |
| 2025286 | Brian | Arlitz | brian97cobra@yahoo.com | |
| 2025292 | Lashawn | White | lashwhite33@gmail.com | |
| 2025326 | Steven | Melrose | stevenmelrose554@gmail.com | |
| 2025335 | Michelle | Cortecero | mcortecero1331@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2025348 | Lauren | Valle | thelpv@gmail.com | |
| 2025350 | Lawrence | Henderson | lawhendo23@gmail.com | |
| 2025352 | Sylvia | Thomas | sylviathomas@yahoo.com | st4494916@gmail.com |
| 2025361 | Mike | Hogan | bellyness666@gmail.com | |
| 2025363 | Carl | Bell | carlbelljr@gmail.com | |
| 2025383 | Deshunda | Williams | deshundawilliams1218@gmail.com | |
| 2025391 | Donald | Grinnell | donniegrinnell@gmail.com | |
| 2025394 | Ronetta | Smith | remi40club@gmail.com | |
| 2025425 | Janel | Santos | nelliesan3@yahoo.com | nelliesan3@gmail.com |
| 2025442 | Richard | Ruiz | richxruiz@gmail.com | |
| 2025482 | Arkedra | Reese | arkedra.reese@gmail.com | |
| 2025493 | Troy | Craig | troycraig462@yahoo.com | |
| 2025507 | Shawn | Johnson | pookey3ear777@gmail.com | |
| 2025528 | Trakena | Thompson | trenababii@gmail.com | |
| 2025537 | Ryan | Anderson | ryanadanderson@gmail.com | |
| 2025544 | Courtney | Overton | bernardoverton1994@gmail.com | |
| 2025550 | Larhonda | Marshall | lmarshall86@yahoo.com | mzpoet84@gmail.com |
| 2025575 | Rhonda | Estill | rhondaestill73@gmail.com | |
| 2025583 | Kenneth | Salley | kb60612@gmail.com | |
| 2025595 | Sabrina | Miranda | sabbi11133@yahoo.com | khloepuppy33@gmail.com |
| 2025615 | Fabiana | Arzu | fabiannaarzu23@gmail.com | |
| 2025622 | Matthew | Thrush | mthrush2786@gmail.com | |
| 2025636 | Sisha | Taryakkar | sishataryakkar@gmail.com | |
| 2025643 | Derrick | Lee | scepter.teamdq@gmail.com | carmelkidprod@gmail.com |
| 2025661 | Mary Jo | Makaroplos | rocksmaryjo@sbcglobal.net | |
| 2025676 | Atiya | Khabir | atiya.khabir@gmail.com | |
| 2025685 | Lynn | Hlavac-Cruz | lynnhlavaccruz@gmail.com | |
| 2025696 | Tiffany | Manigault | tffnymanigault4575@gmail.com | |
| 2025704 | Juan | Diaz | juangdiaz@gmail.com | |
| 2025768 | Justin | Hill | justinvhill82@gmail.com | |
| 2025776 | James | Mccready | chatterboxforlife@gmail.com | |
| 2025782 | Kizzy | Williams | kizzy.williams.kw@gmail.com | kizzy.leisheil@gmail.com |
| 2025790 | Jami | Smith | jamismith1977@live.com | |
| 2025793 | Larry | Harris | larryharris1973@gmail.com | |

| 2025805 | Princess | Johns | jt102269@gmail.com | | |
| 2025810 | Metrell | Cain | metrell1973@gmail.com | | |
| 2025832 | Tamara | Jones | djones49664@yahoo.com | | |
| 2025833 | Jermaine | Belk | jermainebelk@yahoo.com | dollaboydigga@gmail.com | |
| 2025840 | Derriuna | Murel | wlanarrian77@gmail.com | | |
| 2025854 | Sparkle | Henry | np8chnt@yahoo.com | np8chnt@gmail.com | |
| 2025857 | Nicholas | Thompson | nicholasthompson20@gmail.com | | |
| 2025858 | Alisha | Myles | alishamyles@yahoo.com | alishagriffin28@gmail.com | |
| 2025862 | Danielle | Adams | danimorris524@gmail.com | gayleskitchen712@gmail.com | |
| 2025882 | Vonita | Phillips | vntphillips@yahoo.com | sexygoddessbabe@gmail.com | |
| 2025888 | Peggy | Davis | peg.ann@hotmail.com | | |
| 2025889 | Chalandra | Washington | ladyrodgers81@gmail.com | | |
| 2025909 | George | Turner | gturnerfbc109@gmail.com | gmoneyfbc7100@gmail.com | |
| 2025911 | Dane | Kim | kimdane73@gmail.com | | |
| 2025938 | Kimbernisha | Grisby | kimgrisby@yahoo.com | gkimbernisha@gmail.com | |
| 2025950 | William | Roman | wigito41076@gmail.com | | |
| 2025953 | Anekia | Fenderson | anekia.fenderson@yahoo.com | | |
| 2025966 | Marilyn | Scott | mrlynscott19@aol.com | | |
| 2025983 | David | Doellstedt | daviddoellstedt@gmail.com | | |
| 2026058 | Fimiko | Fields | fimiko35@gmail.com | | |
| 2026073 | Ernest | Perry | eperry6552@gmail.com | | |
| 2026102 | Eric | Piquion | eric.piquion@gmail.com | | |
| 2026105 | Charrell | Horton | horton_charrell@yahoo.com | | |
| 2026125 | Sade | Brown | brown_sade@outlook.com | jackson.sade.indira@gmail.com | |
| 2026139 | Charity | Jackson | cslim14@gmail.com | | |
| 2026145 | Chandra | Surrell | tillyrell@gmail.com | | |
| 2026151 | India | Thornton | india12830@gmail.com | | |
| 2026167 | Tahita | Floyd | tahitafl@yahoo.com | | |
| 2026180 | Roy | Varghese | roygroy3310@gmail.com | | |
| 2026191 | Latrice | Bosby | tricey214@gmail.com | | |
| 2026195 | Arthur | Eackels | arthureackels25@gmail.com | | |
| 2026208 | Lashonda | Ingram | ilashonda@yahoo.com | ilashonda30@gmail.com | |
| 2026247 | Trabion | Jenkins | trabionj@gmail.com | | |
| 2026261 | Misty | Anchor | mganchor90@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2026286 | Jordan | Woynilko | jordanwoynilko@gmail.com | | |
| 2026296 | Danielle | Foster | daniellebelton58@gmail.com | | |
| 2026357 | Rex | Jarrett | rexrian@gmail.com | | |
| 2026363 | Timothy | Breitbarth | smileyjo61603@gmail.com | | |
| 2026375 | April | Davis | yvette50white@gmail.com | | |
| 2026388 | Kimberly | Samija | klm040883@gmail.com | | |
| 2026400 | Kyron | Johnson | kyronj86@gmail.com | | |
| 2026401 | Jennifer | Mccullough | jenmgrooms@yahoo.com | grooje2@gmail.com | |
| 2026418 | Rolanda | Sterns | sternsrolanda@gmail.com | | |
| 2026442 | Tamra | Miller | drtamramiller@gmail.com | | |
| 2026465 | Roberta | Gregoey | anyaleona@gmail.com | | |
| 2026474 | Tanya | Taylor | tani80532@gmail.com | | |
| 2026475 | Johnnie | Brown | johnnieb134@gmail.com | | |
| 2026480 | Jacqueline | Smith | js9110101@gmail.com | | |
| 2026481 | Anthony | Rife | topherrife@gmail.com | | |
| 2026496 | Regina | Kent | kent.lynne@icloud.com | mrsreginakent@gmail.com | |
| 2026497 | Alice | Grimes | grimesalice1980@gmail.com | | |
| 2026506 | Monique | Pierson | msladyleo69@yahoo.com | | |
| 2026545 | David | Schultz | dk.schultz8@gmail.com | | |
| 2026567 | Justin | Sowell | jsowell614@gmail.com | | |
| 2026570 | Tanya | Dunlap | tdunlapc1@gmail.com | | |
| 2026587 | Patricia | Robertson | trishanne2016@gmail.com | | |
| 2026595 | Andrea | Clark | ms.clark313@gmail.com | | sharon_clark7@yahoo.com |
| 2026598 | Maritez | Shanks | maritezshanks@gmail.com | ed2sexxy@gmail.com | |
| 2026606 | Yonetta | Dempsey | yonettadempsey@gmail.com | | |
| 2026616 | Latanya | Sawyer | sawyerlatanya@yahoo.com | latayna9@yahoo.com | |
| 2026630 | Joe | Sands | joesands111@hotmail.com | joesands003@gmail.com | |
| 2026671 | Joseph | Martin | datniggajoe@sbcglobal.net | justjo25@gmail.com | |
| 2026673 | Serenity | Gibson | myforeverlove04@gmail.com | | |
| 2026677 | Lorraine | Sanchez | nanalorraine7@gmail.com | | |
| 2026690 | Debra | Martin | debramartin414@gmail.com | | |
| 2026693 | Lionel | Betancourt | betancourtlionel@gmail.com | | |
| 2026755 | Chiketa | Mitchell | kattmitchell95@gmail.com | | |
| 2026780 | Corrie | Glasper | cjgdrive5@gmail.com | | |

| 2026820 | Shannon | Albert | shannonalbert24@gmail.com | | |
| 2026823 | Shaughnessey | Montgomery | shaughnesseymontgomery@yahoo.com | | |
| 2026826 | Stanley | Dees | standee1983@gmail.com | | |
| 2026836 | Lashina | Elliott | shinaj3@gmail.com | | |
| 2026885 | Joseph | Braghieri | joeybraghieri@gmail.com | | |
| 2026889 | Akeisha | King | akeishak@gmail.com | | |
| 2026913 | Stacy | Bynum | stacybynum@gmail.com | | |
| 2026930 | Lashawnia | Boyd | ladylmj79@gmail.com | | |
| 2027001 | Corey | Mason | corey.mason77@yahoo.com | | |
| 2027008 | Deborah | Jones | molly58.dj@gmail.com | | |
| 2027022 | Demi Thomas | Walker | demithomaswalker@gmail.com | demiwalkerthomas@gmail.com | |
| 2027033 | Melinda | Parker | melindaparker277@gmail.com | | |
| 2027043 | Emanuel | Gonzalez | gonzalezemanuel58@yahoo.com | gonzalezemanuel58@gmail.com | |
| 2027296 | Savannah | Farrell | savannahbitter8@gmail.com | | |
| 2027301 | Lawrence | Jackson | mrjacksonlawrence1@yahoo.com | | |
| 2027354 | Maronica | Hill | maronicahill@yahoo.com | | |
| 2027405 | David | Lucky | nyla1luv@gmail.com | | |
| 2027472 | Anna | Styles | annie.styles@gmail.com | | |
| 2027714 | Elie | Bunassar | elie.bunassar@gmail.com | | |
| 2027883 | Julietta | Montgomery | juliettaresidor@gmail.com | | |
| 2028221 | Kimberly | Whitakwr | whitakerkimberly75@gmail.com | | |
| 2028300 | Yashunda | Nichols | yashundan@gmail.com | | |
| 2028379 | Larney | Mcneariv | pjmcnear5@gmail.com | | |
| 2028402 | Shazzar | Felton | mfelt461@ymail.com | mfelt461@gmail.com | |
| 2028419 | Nicholas | Farmer | nickfarmer58@yahoo.com | ognickreal@gmail.com | |
| 2028421 | Precious | Heath | heath.precious@yahoo.com | | |
| 2028427 | Bianca | Grayse | grayse2017@gmail.com | | |
| 2028431 | Shonna | Hubbard | hubbsho@gmail.com | | |
| 2028448 | Stephanie | Ghent | stephanieghent7@gmail.com | | |
| 2028456 | Teresa | Smith | terryteresa0604@gmail.com | teresasmith0604@gmail.com | |
| 2028463 | Liz | Mackender | lizmackender@yahoo.com | michaelandliz20@gmail.com | |
| 2028470 | Keevan | Gillespie | keevangillespie22@gmail.com | | |
| 2028496 | Davilyn | Wherry | davilyn4@gmail.com | | |
| 2028504 | Apryl | Rodgers | aprylrodgers@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2028522 | Dane | Dempsey | ninjanfoxxy@gmail.com | | |
| 2028554 | Joan | Hilton | hiltonjoan38@gmail.com | | |
| 2028562 | Kimberly | Killiebrew | kimfaithingod@gmail.com | | |
| 2028586 | Teonna | Collins | teonna.collins@gmail.com | | |
| 2028594 | Marcus | Mallett | marcus3160@gmail.com | | |
| 2028595 | Candice | Bryant | chefbynature14@msn.com | chefbynature14@gmail.com | |
| 2028605 | Maurice | Scott | scottmaurice5577@gmail.com | | |
| 2028635 | Jack | Dunigan | jackdunigan79@gmail.com | | |
| 2028653 | Pierre | Milburn | pierremilburn@gmail.com | | |
| 2028667 | Jaime | Ceron | jceron503@icloud.com | ceronjaime503@gmail.com | |
| 2028671 | Anissa | Stewart | anissastewart3@gmail.com | | |
| 2028680 | Channel | Teko | channelteko@gmail.com | | |
| 2028684 | Bobbie | Bell | bellbobbie46@gmail.com | | |
| 2028691 | Michel | Torres Earle | torrmich18@gmail.com | | |
| 2028698 | Michele | Coleman | michele.moore1973@gmail.com | | |
| 2028709 | Deedee | Peebles | charmaine3575@gmail.com | | |
| 2028712 | Jasmine | James-Hyter | jasmine.jameshyter@gmail.com | | |
| 2028724 | Tyrone | Bentley | thabentley9@gmail.com | | |
| 2028728 | Valerie | Times | vtimes@yahoo.com | | |
| 2028730 | Justin | Sanchez | jesusisrabbi@gmail.com | | |
| 2028735 | Maria | Lopez | mmlarocho@gmail.com | | |
| 2028737 | Khalilah | Mills | khalilah182000@gmail.com | | |
| 2028750 | Melissa | Shake | mshake487@gmail.com | | |
| 2028756 | Dougletia | Major | dougletia@gmail.com | | |
| 2028776 | Lucianna | Narvaez | lucianna.narvaez@yahoo.com | lcoburn94@gmail.com | |
| 2028779 | Ebony | Reid | ebonyr780@gmail.com | | |
| 2028794 | Stacey | Peterson | stacyconley83@gmail.com | | |
| 2028804 | Ramona | Fifer | ramonahouk@yahoo.com | ramonafifer@gmail.com | |
| 2028810 | Crystal | Harmon | crystallewis2525@gmail.com | | |
| 2028812 | Tyreese | Ingram | reesetigers@gmail.com | | |
| 2028834 | Amanda | Pennella | apennella83@outlook.com | apennella83@gmail.com | |
| 2028852 | Alicia | Johnson | amjohn28@yahoo.com | aliajanae2@gmail.com | |
| 2028868 | Senneca | Smith | sesmith314@gmail.com | | |
| 2028876 | Tone | Stowers | stowersta.77@gmail.com | | |

| 2028887 | Cindi | Schaefer | cynthiaschaefer197@gmail.com | | |
| 2028889 | Selina | Johnson | selinaking25@yahoo.com | flyyavenue@gmail.com | |
| 2028890 | Sandy | Foucault | ladybugsandy3@hotmail.com | ladybugsandy3@gmail.com | |
| 2028907 | Yia | Hollins | hollins_yvonne@hotmail.com | | |
| 2028919 | Jacqueline | Clark | clark.jacque1@gmail.com | | |
| 2028920 | Sherry | Spence | bellbottoms66@gmail.com | | |
| 2028933 | Thomas | Savage | tommys327@gmail.com | | |
| 2028937 | Bessie | Cousin | bessiecousin@aim.com | | |
| 2028941 | Delicia | Mcgee | deliciamcgee722@gmail.com | | |
| 2028942 | Tameka | Fleming | tamekaf27@gmail.com | | |
| 2028946 | Molly | Mccollum | liviejean10@gmail.com | | |
| 2028977 | Shanese | Pointer | spointer0712@gmail.com | | |
| 2028991 | Keyona | Griffin | keyonapointer@yahoo.com | ladipntr@gmail.com | |
| 2029004 | Quang | Tran | qtran1018@gmail.com | | |
| 2029012 | Kristina | Manning | maddiesmom1106@gmail.com | | |
| 2029022 | Dannielle | Kerrigan | dvkerr528@yahoo.com | dvkerr528@gmail.com | |
| 2029025 | Maurice | Hughes | reece10105068@gmail.com | | |
| 2029028 | Carla | Matthews | snugbug75@yahoo.com | carla.matthews53@gmail.com | |
| 2029032 | Lourdes | Rivera | lrivera7@gmail.com | | |
| 2029045 | Jeffrey | Balster | jeff.balster@gmail.com | | |
| 2029055 | Janice | Jackson | janicejackson094@gmail.com | jjanice1984@gmail.com | janicejackson356@gmail.com |
| 2029081 | Vanessa | Harris | vharris8785@yahoo.com | vanessaharris945@yahoo.com | |
| 2029119 | Tyson | Pittman | pittman.tyson@gmail.com | | |
| 2029134 | Angela | Martini | angeladustine77@gmail.com | | |
| 2029149 | Valarie | Mccorkle | valariemccorkle@yahoo.com | valariemccorkle@gmail.com | |
| 2029162 | Timothy | Webb | madhater1014@gmail.com | | |
| 2029194 | Rose | Mayes | rosinagladney@gmail.com | | |
| 2029197 | Ruby | Hartwell | ruby.houpt@gmail.com | | |
| 2029207 | Milton | Stone | milton_stone@hotmail.com | | |
| 2029230 | Angela | Hamilton | angelahamilton24@yahoo.com | angieluvgabe@gmail.com | |
| 2029255 | Timothy | Spurchise | spurchiset@gmail.com | | |
| 2029277 | Gregory | Jones | greg.jonesjr411@gmail.com | | |
| 2029305 | Kellye | Thomas | mstbone4ever@gmail.com | | |
| 2029306 | Marquie | Carter | lovelyquie@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2029315 | Linda | Banks | kamryne1@yahoo.com | |
| 2029319 | Sajeeb Kumar | Kirtonia | sajeeb.kumar.kirtonia@gmail.com | |
| 2029323 | Janviere | Harris | jnvr_hrrs@yahoo.com | jnvrhrrs@gmail.com |
| 2029330 | Terri | Atienza | tatienza19@gmail.com | |
| 2029341 | Bradford | Williamson | bradwilliamso33@gmail.com | |
| 2029348 | Diedra | Carpenter | diedracarpenter@gmail.com | |
| 2029391 | Sharon | Rollins | sharonrollins911@gmail.com | |
| 2029430 | Labreshia | Booker | labreshiabooker@gmail.com | |
| 2029440 | James | Loiselle | xboxlover219@yahoo.com | |
| 2029449 | Laci | Robinson | lacielyce27@gmail.com | |
| 2029469 | Jackson | Demask | jacksondemask@gmail.com | jdemask22@gmail.com |
| 2029484 | Evan | Souders | evan@souders.com | |
| 2029490 | Dwayne | Rembert | dwaynerembert9@gmail.com | |
| 2029509 | Brooke | Tilindis | brookeoltz369@gmail.com | |
| 2029562 | Niharika | Singh | s_niharika@outlook.com | |
| 2029635 | Shirley | Newson Taylor | snewsontaylor81@gmail.com | |
| 2029702 | Urania | Mitchell | mitchellurania@gmail.com | |
| 2029757 | Charmain | Colter | coltercl81@gmail.com | |
| 2029772 | Tonisha | Darling | tonishajdarling@gmail.com | |
| 2029825 | Donielle | Coleman | dnacoleman@gmail.com | |
| 2029843 | Alicia | Armstrong | dajelisa23@gmail.com | |
| 2029874 | Sarah Cate | Patten | sarahcate.ps@gmail.com | |
| 2029890 | Raquel | Vazquez | vazquezraquel85@yahoo.com | |
| 2029912 | Jean | Andre | jean_m_andre@yahoo.com | |
| 2029943 | Reginald | Epps | reginaldepps1984@yahoo.com | reggieaepps@gmail.com |
| 2029961 | Davina | Samuel | davinacsamuel@gmail.com | |
| 2029988 | Mario | Lalane | xxmariolxx@gmail.com | smphoneinc@gmail.com |
| 2030038 | Jesse | Zweydoff | walmart-65@hotmail.com | jzweydoff51@gmail.com |
| 2030144 | Carl | Warner | warner.ca95@gmail.com | guesswhoswinning@gmail.com |
| 2030151 | Tyrita | Myers | tyrita.myers16@gmail.com | |
| 2030152 | Roy | Hoffman | rhoffmaniv@gmail.com | |
| 2030158 | Alexander | Mills | deathdraco66613@gmail.com | |
| 2030167 | Kelsey | Shalinsky | shalinskyk@gmail.com | |
| 2030184 | Jira | Eris | jira14e@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2030189 | Sean | Doyle | seandoyle55@gmail.com | |
| 2030190 | Tricia | Lindquist | triciajlindquist@gmail.com | tcox5980@gmail.com |
| 2030218 | Christina | Cooper | christinajonesy16@gmail.com | christinnacooper30@gmail.com |
| 2030228 | Perla | Vazquez | pvazquez20@yahoo.com | bennybearr84@gmail.com |
| 2030229 | Angela | Germano | tastiejam@gmail.com | |
| 2030248 | Terrence | Eustache | tjeustache99@gmail.com | |
| 2030261 | Alexander | Dienstag | alexander.dienstag@gmail.com | |
| 2030268 | Crystal | Stephens | crystalstephens1361@gmail.com | crystalstephens107@gmail.com |
| 2030301 | Harkanwar | Gill | nanu.s.gill@gmail.com | |
| 2030331 | Hayley | Sirrell | hayleyms@gmail.com | |
| 2030347 | Christian | Rodriguez | christianrod0226@gmail.com | christrod13@gmail.com |
| 2030360 | Samuel | Harman | harman.samuel@gmail.com | |
| 2030372 | Tim | Bauer | timthesloth@gmail.com | |
| 2030374 | Syreeta | Daniels | syrdaniels30@gmail.com | syredaniels30@gmail.com |
| 2030387 | John | Rahenkamp | k.rahenkamp@yahoo.com | purplemoose23@gmail.com |
| 2030394 | Mark | Stanley | markstan189@gmail.com | 1davestanley@gmail.com |
| 2030419 | Isaac | Kaplan-Woolner | isaac.kaplanwoolner@gmail.com | |
| 2030450 | Manuel | Zuniga | meno831@gmail.com | |
| 2030502 | Carol | Vanthof | carolvanthof@gmail.com | |
| 2030508 | Katherine | Gonzalez | katyzue@gmail.com | |
| 2030515 | Shavon | Harris | hshavon@hotmail.com | |
| 2030524 | Eduardo | Reveles-Varela | eduardo_reveles62201@yahoo.com | vniquefxck@gmail.com |
| 2030553 | Robert | Lanham | roblanham@gmail.com | |
| 2030555 | Melissa | Yott | yottmel@gmail.com | bigsexy14377@gmail.com |
| 2030561 | Anthony | Jung | aljung1996@gmail.com | |
| 2030568 | Barbara | Lanham | barblanham@gmail.com | |
| 2030575 | Samuel | Maggard | sammaggard@gmail.com | |
| 2030576 | Michael | Lanham | michaeljason1998@gmail.com | |
| 2030597 | Theresa | Simien | tracytcsimien@yahoo.com | |
| 2030600 | Douglas | Dollars | doug@favorite.cat | doug@dougstewart.org |
| 2030624 | Henry | Ernst | h.ernst1@proton.me | h.ernst232@gmail.com |
| 2030652 | Ladonnna | New | ladonnanew261@gmail.com | |
| 2030660 | Bryan | Marshall | bryanemarshall@gmail.com | |
| 2030663 | Monica | Syms | msyms53@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2030666 | Anisha | Burl | anishaat@icloud.com | | |
| 2030680 | Catherine | Madison | myra4mad@yahoo.com | | |
| 2030697 | Darrick | Hicks | darrickhicks44@gmail.com | hickderrick@gmail.com | darrickhicksministries@gmail.com |
| 2030708 | Paul | Mcleod | pmcleod25@gmail.com | | |
| 2030730 | Brittany | Davis | britt.dvss34@gmail.com | | |
| 2030734 | Jesse | Peters | jdphoto50@gmail.com | | |
| 2030799 | Kevin | Duvall | kduv81@gmail.com | kevinpduvall@gmail.com | |
| 2030811 | Henrietta | Ward | phsbchward@gmail.com | | |
| 2030839 | Carlton | Hannah | cmhannah50@icloud.com | | |
| 2030848 | Chanel | Isom | chanel.isom@yahoo.com | isomchanel238@gmail.com | |
| 2030851 | Michael | Perez | mperez247@gmail.com | | |
| 2030864 | Denie | Collazo | deniecollazo@gmail.com | | |
| 2030869 | Lakesha | Richardson | lakesharichardson850@gmail.com | | |
| 2030878 | Angela | Christian | angelatoomuch@yahoo.com | christianangela443@gmail.com | |
| 2030882 | Carrie | Thompson | carriethompson3170@gmail.com | | |
| 2030947 | Makela | Gregory | makelagregory@ymail.com | arsoniarheene@gmail.com | |
| 2030950 | Cortez | Sanchez | acortezriley@yahoo.com | socialdisaster88@gmail.com | |
| 2030967 | Christine | Baltimore | llshorty43@gmail.com | | |
| 2030968 | Pradeep | Kumaralingam | pradeepkumaralingam@gmail.com | | |
| 2030980 | Sara | Muth | muth.sara54@gmail.com | | |
| 2030990 | Charris | Green | charrisgreen540@gmail.com | | |
| 2031010 | Chase | Silver | chase.silver@gmail.com | | |
| 2031025 | Miguel | Medina | 03medina03@gmail.com | | |
| 2031035 | Gaurav | Rastogi | gaurav.rs@gmail.com | | |
| 2031041 | Dayan | Wynn | wynnday1001@gmail.com | wynnday1001@hotmail.com | |
| 2031050 | Ally | Fiscus | allymiller210@gmail.com | | |
| 2031064 | Jacob | Johnson | jacoballenjohnson030687@gmail.com | | |
| 2031097 | Daniel | Hong | daniel.meen.hong@gmail.com | | |
| 2031101 | Marlie | Bruns | marliebruns@gmail.com | | |
| 2031110 | Frankie | Thornton | frankieleethornton@gmail.com | | |
| 2031136 | Miguel | Alvarez | miguel.aak@gmail.com | | |
| 2031139 | Jessica | Griscti | griscti.jessica@gmail.com | | |
| 2031166 | Sapphira | Halliburton | sapphiramagnolia@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2031202 | Tara | Nation | ejmommy77@gmail.com | | |
| 2031204 | Clay | Ballard | clayballard33@gmail.com | | |
| 2031208 | Brandon | Staten | bstaten08@gmail.com | | |
| 2031235 | Kevin | Mooney | kevinmooney927.km@gmail.com | | |
| 2031249 | Marc | Kutylowski | marc.kutylowski@gmail.com | | |
| 2031285 | Linda | Mccoy | jahleiyah@yahoo.com | jaleyah@gmail.com | |
| 2031292 | Edward | Clark | edwardclark@surgical.net | le758703@gmail.com | |
| 2031295 | Nick | Waters | nickjameswaters@outlook.com | | nickjameswaters@gmail.com |
| 2031301 | Olabisi | Fowobaje | ofowobaje@yahoo.com | ofowobaje@gmail.com | |
| 2031308 | Sharis | Reaves | sharidyxe@gmail.com | sharidyce@gmail.com | |
| 2031315 | Jeffery | Price | black42@gmail.com | | |
| 2031358 | Kritika | Gupta | kritikagupta2903@gmail.com | kritikagupta082@gmail.com | |
| 2031379 | Kevin | Jacks | kjacks3d@yahoo.com | b1oodseeksubmission@gmail.com | |
| 2031411 | Lilah | Losh | botilblon@yahoo.com | | |
| 2031444 | Stephanie | Horn | steph43272@gmail.com | | |
| 2031488 | Jason | Lebron | ja2dason@icloud.com | ja2dason@gmail.com | |
| 2031490 | Betsy | Barranca | betsy.barranca91488@gmail.com | | |
| 2031549 | Karen | Williams | misskarenwilliams65@gmail.com | | |
| 2031566 | Eduardo | Fuentes | mr.eddy.fuentes@gmail.com | | |
| 2031568 | Liasia | Villars | liasiavillars2018@gmail.com | | |
| 2031580 | Sherri | Burke | katiebop07@msn.com | katiebop07@gmail.com | |
| 2031595 | Tim | Walker | tim.walk92@gmail.com | | |
| 2031610 | Kolton | Prymula | kprym@outlook.com | | |
| 2031611 | Jerrie | Carr | jerrie.carr@yahoo.com | jerrie.l.carr@gmail.com | |
| 2031625 | Frances | Charles | fharvey1972@gmail.com | | |
| 2031652 | Isaac | Lowe | isaaclowe4@gmail.com | | |
| 2031654 | Kenyatta | Parker | kenyattajordan@icloud.com | | |
| 2031659 | Abbin | Suresh | abhinkuttu@gmail.com | | |
| 2031660 | Shun-Yan | Tse | roytse123@hotmail.com | roytse123@gmail.com | |
| 2031666 | Hilsson | Angeles | angeleshilsson@gmail.com | | |
| 2031674 | Cristian | Ayala | cris.c.ayala@gmail.com | | |
| 2031701 | Jesus | Perez | jesusperez0888@gmail.com | | |
| 2031725 | Lakeisha | Turner | lturn06@gmail.com | | |
| 2031742 | Paul | Roland | paulbroland@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2031759 | Aiman | Al Khachi | aalkhachi@gmail.com | | |
| 2031765 | Emily | Howard | emilyhowardfloors@gmail.com | howardfloors@gmail.com | |
| 2031773 | Jennifer | Hammonds | sockshammonds@yahoo.com | jenniferhammonds2234@gmail.com | |
| 2031791 | Christopher | Mcclure | chrismcclure360@gmail.com | | |
| 2031795 | Jacob | Collins | idub92.jc@gmail.com | | |
| 2031842 | Tisha | Wallace | mstlwallace@yahoo.com | | |
| 2031878 | Rebecca | Eck | rebekboo69@hotmail.com | | |
| 2031910 | Ron | Zaczepinski | ronzac@gmail.com | | |
| 2031913 | Stacie | Shaw | stacieshaw30@gmail.com | | |
| 2031914 | Carol | Beaudry | cbeaudry403@gmail.com | | |
| 2031923 | Louis | Rosas | antrosas0@gmail.com | | |
| 2031929 | Mattie | Smith | mattie.smith13@gmail.com | | |
| 2031945 | Martin | Rossow | martyrusaf@yahoo.com | martyrusaf@gmail.com | |
| 2031972 | Marcus | Jones | m74464194@gmail.com | | marcusjones462@yahoo.com |
| 2032023 | Darcy | Kryger | dskryger1@gmail.com | | |
| 2032029 | Jeff | Faistl | jtfaistl@gmail.com | | |
| 2032048 | Marcelo | Muto | muto.marcelo@hotmail.com | | noreaga13@gmail.com |
| 2032136 | Dkartes | Herron Thompson | dashawdow27@yahoo.com | sneekftw@yahoo.com | |
| 2032205 | Grant | Graham | grantjgraham@gmail.com | | |
| 2032222 | Tracy | Sams | stormy2903@yahoo.com | tracycain92571@gmail.com | |
| 2032231 | Fredrece | Williams | wfredrece@gmail.com | | |
| 2032278 | Michael | Kebschull | michaelkeb1978@gmail.com | | |
| 2032286 | Chris | Payton | payton8037@gmail.com | | |
| 2032372 | Garland | Evans | garlandevans94@gmail.com | | |
| 2032373 | Ryan | Knox | ryanconnerknox@gmail.com | | |
| 2032425 | Jacqueline | Davis | davisdanes@gmail.com | | |
| 2032427 | Adrian | Levick | audy27@gmail.com | | |
| 2032442 | Tameka | Mcfarland | tamekamcfarland1@gmail.com | | |
| 2032458 | Brandy | Noe | noebrandy87@gmail.com | | |
| 2032491 | Christopher | Haynes | chris.haynes2112@gmail.com | | |
| 2032538 | Moky | Cheung | mcheung627@gmail.com | | |
| 2032557 | Dimeshia | Bolden | dbolden6715@gmail.com | dbolen6715@gmail.com | dimeshiab@yahoo.com |
| 2032558 | Linda | Cash | cashlinda@ymail.com | samonej80@gmail.com | |
| 2032561 | Karen | Flowers | kflowers159@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2032564 | Joey | Cox | clarkkentjc1@gmail.com | | |
| 2032570 | Uhila | Kaufusi | ttfs2006@gmail.com | uhilakanongataa@gmail.com | |
| 2032574 | Lorenzo | Desantis | enzod997@gmail.com | | |
| 2032575 | Indira | Brown | indirabrown725@gmail.com | | |
| 2032582 | Arunkumar | Venkatasamy | arunsamy230@gmail.com | | |
| 2032587 | Andrea | Heinricy | andiehgreen4@gmail.com | | |
| 2032614 | Owen | Suarez | owendawna@gmail.com | owendawna1@gmail.com | |
| 2032668 | Kontessia | Atkins | kontessia@gmail.com | | |
| 2032746 | Roger | Smith | toddjr82@yahoo.com | | |
| 2032807 | Florence | Foster | keyteddy2@msn.com | | |
| 2032822 | Carson | Riley | carson.riley36@yahoo.com | carson.riley36@gmail.com | |
| 2032844 | Lawrence | Duffy | lcduffy10@gmail.com | | |
| 2032864 | Latrese | Crawford | tresecrawford@gmail.com | | |
| 2032874 | Tiffany | Britt | cherisebritt@yahoo.com | | cherisebritt22@gmail.com |
| 2032901 | Jacob | Schulz | mrjacobschulz@gmail.com | | |
| 2032908 | Albert | Murphy | amkm4187@hotmail.com | chilifemedia@gmail.com | |
| 2032930 | James | Brown | bebo937@gmail.com | | |
| 2032960 | Brandon | Ortiz | brandon_ortiz@icloud.com | mmartymcflyy@gmail.com | |
| 2032966 | Tabitha | Simmons | platinumvip803@gmail.com | | |
| 2032970 | Dylan | Mccourry | dmmpickle1986@gmail.com | | |
| 2032983 | Samantha | Chisler | samantha.camobell-chisler@outlook.com | samjamchis@gmail.com | |
| 2033008 | Connor | Mills | ccmwhitewater@gmail.com | | |
| 2033047 | Forrestina | Dickerson | fdickerson829@gmail.com | | |
| 2033056 | Penny | Kline | pinywize@gmail.com | pinywze@yahoo.com | |
| 2033088 | Michael | Watkins | greetingsmrdun@gmail.com | greetingsmrdub@gmail.com | |
| 2033106 | Devery | Sturges | devery.sturges@gmail.com | | |
| 2033111 | Taocque | Lockett | taocquelockett70@gmail.com | | |
| 2033131 | Natalia | Fisher | natalia314@comcast.net | nfranco462@gmail.com | |
| 2033160 | Diana | Isaacs | tunechic75@gmail.com | | |
| 2033190 | Joynisha | Mcfadden | joilicious1@gmail.com | | |
| 2033191 | Cameron | Miller | csm1693@gmail.com | | |
| 2033225 | Peter | Jedrzejewski | petes67bird@gmail.com | | |
| 2033241 | Lorenzo | Mitts | lmitts25@yahoo.com | lmitts26@gmail.com | |
| 2033243 | Ingrid | Brown | jeaningbrown@yahoo.com | jeaningbrown@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2033250 | Kierrah | Hankins | kierrahh@gmail.com | |
| 2033254 | Tiffany | Thomas | tiffanythomas0210@gmail.com | |
| 2033279 | Bogar | Alonso | bogar.alonso@gmail.com | |
| 2033282 | Millicent | Mcgrew | milliebecky57@gmail.com | |
| 2033284 | Sharon | Fisher | sharonf32@gmail.com | |
| 2033286 | Gregory | Richardson | richardson.dino@gmail.com | |
| 2033293 | Andrew | Gray | andrewgray282@gmail.com | |
| 2033319 | Kristal | Jarrett | chicagokristal@aol.com | kristal.jarrett@gmail.com |
| 2033321 | Khristian | Mire | kmire04@gmail.com | |
| 2033328 | Tyler | Fulk | tyler@tylerfulk.com | tylerjfulk@gmail.com |
| 2033329 | Shaiking | Mathis | mathisfamilyproductions@gmail.com | |
| 2033334 | Jaraad | Martin | jaraadmartin@gmail.com | |
| 2033342 | Daniel | Garcia | mojodan1982@gmail.com | |
| 2033343 | Jimmy | Vincent | jimmydonte@gmail.com | |
| 2033355 | Wes | Murphy | wesmurphy1970@gmail.com | |
| 2033373 | Vanessa | Kelley | vanessakelley@yahoo.com | |
| 2033376 | Leslie | Leroy | leslie.leroy818@gmail.com | |
| 2033402 | Katherine | Hottes | ry19966@gmail.com | |
| 2033422 | Asia | Abernathy | asaberna@usc.edu | asiaabernathy@gmail.com |
| 2033435 | Jacob | Gray | jgraymmiv@gmail.com | |
| 2033447 | Latonya | Keys | lkeys0530@gmail.com | |
| 2033455 | Gloria | Jordan | gloriousimani@hotmail.com | |
| 2033502 | Samantha | Chumley | chumley2006@gmail.com | |
| 2033511 | Latrease | Mcgill | latrease7@aol.com | |
| 2033521 | Danielle | Harris | danielle2981@gmail.com | |
| 2033543 | Randall | Coleman | randallcoleman16@gmail.com | |
| 2033547 | Kamal | Kumar | kumarkamal1027@gmail.com | |
| 2033559 | Matt | Brown | msbrown33@gmail.com | |
| 2033596 | Venita | Harper | venitaharper@gmail.com | |
| 2033597 | Maxwell | Jones | maxjones198@gmail.com | |
| 2033616 | Rahul | Peddi | rpeddi1@gmail.com | |
| 2033623 | Porsha | Hale | phale221@gmail.com | |
| 2033670 | Eli | Neuman-Hammond | elineumanhammond@gmail.com | |
| 2033687 | Raymond | Velazquez | rwvelazquez4@gmail.com | xanderjackson12@gmail.com |

| | | | | |
|---|---|---|---|---|
| 2033692 | Kevin | Fleischman | kevinrfleischman@gmail.com | |
| 2033697 | Barbara | Tatum | barbaratatum31@gmail.com | |
| 2033706 | Jean Pierre | Saade | jpsaade93@gmail.com | |
| 2033711 | Seth | Bassler | sethbassler@gmail.com | |
| 2033712 | Arthur | Brown | arthurbrown197729@gmail.com | |
| 2033725 | Grace | Puc | gracepuc19@gmail.com | |
| 2033735 | Paige | Green | paige_green2003@yahoo.com | |
| 2033740 | Annamari | Thompson | josetlovesyou@gmail.com | |
| 2033753 | Darb | Fitzgerald | darb.fitzgerald@acphs.edu | darbfitz@gmail.com |
| 2033782 | Anthony | Martinez | amartinez1a2b8@gmail.com | |
| 2033793 | Sylvester | Perkins | perkinsenterprise44@gmail.com | |
| 2033799 | Carlos | Mena | carlosmena127@gmail.com | |
| 2033803 | Kendric | James | kendricjames4@gmail.com | |
| 2033806 | Tabatha | Hudson | tabathahudson38@gmail.com | |
| 2033808 | Javeon | Davis | javeondavis127@gmail.com | |
| 2033810 | April | Hill | amazingeyes32@gmail.com | aprilboggs1118@gmail.com |
| 2033811 | Nicole | Lowry | low7430@gmail.com | |
| 2033820 | Steven | Quezada | sjquezada@gmail.com | |
| 2033834 | Ashlee | Dieujuste | ashnb0212@gmail.com | |
| 2033844 | Alfredo | Salgado | alfredo.salgado318@gmail.com | |
| 2033847 | Alecia | Brown | blisa81@gmail.com | |
| 2033855 | Jeff | Nichter | jeff.nichter@gmail.com | |
| 2033859 | Kimberly | Meadows | kimlbrown8@yahoo.com | |
| 2033862 | Joey | Puente | tabbran@gmail.com | |
| 2033875 | Ludovic | Levesque | luddic@gmail.com | |
| 2033889 | Lucille | Sipert | lucilleiparker@gmail.com | |
| 2033896 | Evangelina | Jones | jonesevangelina@gmail.com | |
| 2033901 | Brittany | Guthrie | twiztidgingersnapp21@outlook.com | 01crazytattredhead19@gmail.com |
| 2033903 | Valerie | Nelson | venelson8@gmail.com | valerie.nelson08@gmail.com |
| 2033906 | Chamique | Johnson | msjohnson0328@gmail.com | nsjohnson0428@gmail.com |
| 2033910 | Dylan | Tomlin | dylantomlin02@gmail.com | |
| 2033949 | Charles | Kasper | charles4867@gmail.com | |
| 2033951 | Carl | Cartagena | carlcartagena@gmail.com | |
| 2033952 | Jackson | Glover | jacksonallenglover@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2033955 | Benjamin | Tufeld | graytico@gmail.com | |
| 2033957 | Lewis | Lawrence | lewis.lawrence19@gmail.com | |
| 2033964 | Vickie | Bazemore | bazemore5326@yahoo.com | vickiebazemore@gmail.com |
| 2033985 | Phyllis | Wesley | wesleyphyllis@hotmail.com | phylliswesley8@gmail.com |
| 2033994 | Tiffany | Onakoya | tilisawilson@gmail.com | |
| 2033996 | Jerry | Watkins | jerry.watkins.09@gmail.com | |
| 2034022 | Teress | Pearson | teresampearson@yahoo.com | pearsonteresa1@gmail.com |
| 2034027 | Dawn | Mcfarlin | inthedcollectionsdmcfarlin@gmail.com | |
| 2034040 | Dwight | Soto | dwightdesoto@aol.com | |
| 2034065 | Michael | Shane | mikeshane2015@gmail.com | |
| 2034069 | Csqshundra | Cox | cnewson06@gmail.com | |
| 2034072 | Brandon | Strong | brandostrong@gmail.com | |
| 2034083 | Jad | El Abdallah | jaddo10@gmail.com | |
| 2034099 | Caether | Crutsinger | loot175@gmail.com | |
| 2034113 | Jorge | Mayi | jorge.mayi@yahoo.com | jorge.mayi07@gmail.com |
| 2034157 | Brian | Stokes | brian.a.stokes@me.com | chefbrianalexanderaustin@gmail.com |
| 2034176 | Annabelle | Dillon | annabellevictoria@aol.com | |
| 2034180 | Tamekia | Marks | tamekialashay@gmail.com | |
| 2034182 | Aaron | Perreault | perreault_18@yahoo.com | |
| 2034187 | Amanda | Hubbard | mhubbard90@live.com | |
| 2034205 | Sarah | Zblewski | shzblew@gmail.com | |
| 2034206 | Annetoinette | Foreman | annetoinetteforeman@gmail.com | |
| 2034208 | Tanya | Smith | tsmith12312@icloud.com | |
| 2034209 | George | Mensing | gemensing@gmail.com | |
| 2034239 | Joyce | Dzik | joycedzik@gmail.com | |
| 2034252 | Caleb | Sullivan | calebsullivan1520@gmail.com | |
| 2034254 | Cherry | Davis | cdavis717171@gmail.com | |
| 2034277 | Ricky | Kim | rickyykim@gmail.com | |
| 2034294 | Anthony | Lewis | tonecorelone3@gmail.com | |
| 2034302 | Renee | Noble | reneecox57@gmail.com | |
| 2034344 | Diane | Royal-Johnson | dianeroyal25@gmail.com | |
| 2034348 | Alice | Jones | alicemjones56@icloud.com | |
| 2034357 | Seth | Dehate | skylerdover420@gmail.com | |
| 2034363 | Kennetha | Anderson | sunshine.love36@yahoo.com | |

| | | | | |
|---|---|---|---|---|
| 2034380 | Reginald | Caples | mrkeithcaples@yahoo.com | capleskeith23@gmail.com |
| 2034408 | Caleb | Benson | calebbenson99@gmail.com | |
| 2034418 | Garret | Komarisky | bhndascrn@gmail.com | |
| 2034430 | Brad | Huss | brad@bradhuss.com | |
| 2034447 | Arielle | Campbell | ariellecampbell09@gmail.com | |
| 2034477 | Corsini | Dolce | cdolce8@gmail.com | |
| 2034479 | Frances | Menendez | francesm415@gmail.com | |
| 2034481 | Kevin | Hicks | kevinhicks076@gmail.com | |
| 2034490 | Maria | Melesio | oneandonly8916@gmail.com | oneandonly8915@gmail.com |
| 2034510 | Consuelo | Garvin | cgarvin12@yahoo.com | |
| 2034516 | Esmeralda | Hernandez | esmyandsamson@gmail.com | |
| 2034518 | Glenn | Sharpe | gsharpe1350@gmail.com | glennsharpe0516@gmail.com |
| 2034543 | Diana | Soliwon | dsoliwon@gmail.com | |
| 2034548 | John | Kropewnicki | kropewnicki@gmail.com | |
| 2034563 | Tiffany | Smith | faithfulemarati1@icloud.com | |
| 2034572 | Maurice | Castillejo | castillejomaurice@gmail.com | |
| 2034580 | Nakeba | Parker | nakebaparker@yahoo.com | |
| 2034601 | Jakob | Shill | jakobshill@gmail.com | |
| 2034608 | Jeremy | Reidy | jreidy909@gmail.com | |
| 2034622 | Jzette | Jackson | jzetjac@mail.regent.edu | |
| 2034632 | Norma | Reed | norma.reedj@gmail.com | |
| 2034637 | Terrel | Sykes | terrel.sykes@gmail.com | |
| 2034661 | Laron | Biere | bnormal88@gmail.com | |
| 2034664 | Earl | Moore | earl@luckydoggraphics.net | |
| 2034676 | Thomas | Pearce | etonix@yahoo.com | submerged.wow@gmail.com |
| 2034694 | Carmen | Tran | silverybaby1125@gmail.com | |
| 2034699 | Zach | Dougherty | zachdougherty98@gmail.com | |
| 2034706 | Ben | Alley | benjamin.alley23@gmail.com | |
| 2034710 | Holden | August | holden@8place.com | |
| 2034725 | Karen | Young | karenyoung2179@gmail.com | |
| 2034769 | Ricardo | Smith | ricky6pgsmith@gmail.com | |
| 2034830 | Kevin | Donahue | kevindonahuejames@gmail.com | |
| 2034834 | Armin | Takallou | armin.takallou@outlook.com | |
| 2034842 | Caitlin | Dougherty | cd01291985@gmail.com | |

| 2034853 | Michele | Zollicoffer | zollicmi@matc.edu | | |
| 2034854 | Kevin | Myers | kmyers1024@gmail.com | | |
| 2034859 | Krystal | Anderson | krystalanderson482@gmail.com | | |
| 2034861 | Chad | Colson | chad.colson@gmail.com | | |
| 2034879 | Sammy | Davila | sammy.davila@mail.com | | |
| 2034919 | Sophia | Lozano | sophia.lozano@gmail.com | csmares@gmail.com | |
| 2034925 | Sandy | Miles | sandysellstravel@gmail.com | | |
| 2034938 | Theresa | Calhoun | tlc4boxers@gmail.com | | |
| 2034948 | Leo | Lopez | lionlopez2000@yahoo.com | | |
| 2034957 | Jeanua | Morris | morrisafterhourstax@gmail.com | | |
| 2034984 | Travis | Alwin | tmalwinn.settlement@gmail.com | tmalwinn@gmail.com | |
| 2034985 | Jerry | Thomas | jthomas0265@gmail.com | | jerryt65@yahoo.com |
| 2035001 | Michael | Cavallaro | mickc82@gmail.com | | |
| 2035008 | Dakita | Mcdaniel | mcdanieldakita0520@gmail.com | | |
| 2035023 | Debbie | Votaw | debravotaw4488@gmail.com | | |
| 2035025 | Veronica | Deriquito | veronica.deriquito@gmail.com | | |
| 2035033 | Maria | Mascorro | mariamascorro24@gmail.com | | |
| 2035034 | Juan | Barraza | jbarraza_94@yahoo.com | | |
| 2035044 | Shante | Pugh | tayshawn2.sc@gmail.com | | |
| 2035089 | Lakesha | Costa | keshacosta@gmail.com | | |
| 2035130 | Yunekia | Pollard | kiadavis67@gmail.com | | |
| 2035135 | Ronny | Bay | bayronny707@yahoo.com | | |
| 2035146 | James | Flader | jimmy.flader@gmail.com | | |
| 2035191 | Sam | Lopez | sal.lopez762@gmail.com | | |
| 2035196 | Ronda | Lee | ronda.pecklee@gmail.com | | |
| 2035203 | Fritz | Martelly | prophecy623@gmail.com | | |
| 2035209 | Clari | Martinez | clarimartinez@ymail.com | clarimartinez1984@gmail.com | |
| 2035210 | Sasha | George | sashalnurnberger@gmail.com | | |
| 2035246 | Daniel | Ahn | sangbumahn@gmail.com | | |
| 2035250 | Joann | Searles | mykaylajo@yahoo.com | | |
| 2035257 | Lakeisha | Sweezer | mizboss773@gmail.com | | |
| 2035274 | Kasey | Ostarello | ostarello.1@osu.edu | kaseosto@gmail.com | |
| 2035276 | Jessica | Braddock | jayespice11@gmail.com | | |
| 2035303 | Freeman | Reed | reedfreemon@yahoo.com | | |

| | | | | |
|---|---|---|---|---|
| 2035332 | Vernsil | Reed | bernsil07@yahoo.com | |
| 2035353 | Kenisha | Skinner | kenishaskinner@comcast.net | skinnerkenisha@gmail.com |
| 2035359 | Tisheyca | Leath | tisheyca.s@gmail.com | |
| 2035366 | Elizabeth | Cawiezell | elizabeth-cawiezell@uiowa.edu | quitzel107@gmail.com |
| 2035376 | Jerri | Holt | jerriholt3535@gmail.com | |
| 2035400 | Gary W | Pearson Sr | gary.pearsonsr@gmail.com | |
| 2035405 | Michael | Garner | mchlgarner23@gmail.com | |
| 2035410 | Anthony | Fuller | afuller507@yahoo.com | |
| 2035415 | Deja | Kane | dejdaniel12@gmail.com | |
| 2035419 | Johnetta | Cornish | cornishjohnetta1@gmail.com | |
| 2035431 | Karen | Cooper | kacyfergie@gmail.com | |
| 2035448 | Jeffery | Thompson | jlthompson120@gmail.com | |
| 2035456 | Jacob | Cunningham | jacob.cunningham7@icloud.com | stonerbiish199496@gmail.com |
| 2035502 | Charles | Price | charlesprice3847@gmail.com | |
| 2035510 | Malika | Bailey | cnagna@gmail.com | |
| 2035511 | Sonia | Enriquez | enriquezsonia086@gmail.com | |
| 2035525 | Stuart | Zizzo | stuartpzizzo@gmail.com | |
| 2035548 | Earl | Alcazar | earlfloresalcazar@gmail.com | |
| 2035567 | April | Smith | april.smithars@yahoo.com | april.smithars@gmail.com |
| 2035586 | Kirsten | Carlson Laux | kyriecarlson@gmail.com | |
| 2035592 | Danny | Fish | dannyfish6722@gmail.com | |
| 2035608 | Brooklynn | Clay | brooklynnclay96@gmail.com | |
| 2035630 | Jarrett | Farmer | aegetheus@gmail.com | |
| 2035657 | Tyler | Dining | tdslam611@gmail.com | |
| 2035668 | Rhonda | Bisard | rhondabisard31@gmail.com | |
| 2035683 | Andrey | Moisseyev | andreson123@gmail.com | |
| 2035690 | Robia | Mason | robiamason@yahoo.com | |
| 2035714 | Zachary | Mcmoy | zmcmoy@gmail.com | |
| 2035751 | Wendy | Gonzales | wngonzales81@gmail.com | |
| 2035755 | Brittany | Curry | brittany1love69@gmail.com | |
| 2035760 | Tabitha | Gill | gilltabitha3457@gmail.com | |
| 2035805 | Will | Gressman | wgressman@gmail.com | |
| 2035806 | Desiree | Royal | faith.bless54@yahoo.com | |
| 2035823 | Lucenda | Randle | lucendamckinney1@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2035824 | Kieanna | Cooper | kieannacooper0989@gmail.com | | |
| 2035825 | Jermar | Wingate | jaywingate81@gmail.com | | |
| 2035852 | Freddy | Lee | flfreddy@gmail.com | | |
| 2035855 | Jeremy | Oakley | jeremyoakley@yahoo.com | | |
| 2035860 | Lashawna | Mclin | lashawna.mclin@gmail.com | | |
| 2035878 | Lekesha | Beacham | luvyourself1st84@gmail.com | | |
| 2035892 | Lolita | Butler | lobutler67@gmail.com | | |
| 2035904 | Bonnie | Accardo | bonzi1987@gmail.com | | |
| 2035922 | Yuchen | Li | cherylliat@gmail.com | | |
| 2035940 | Susann | Smith | stackzz@yahoo.com | | |
| 2035950 | Julie | Bunn | juliebunn67@gmail.com | keithjuliebunn@gmail.com | |
| 2035953 | Helima | Williams | helimawilliams81@gmail.com | | sexymama1353@gmail.com |
| 2035960 | Shenine | Daniel | msellis72586@gmail.com | | |
| 2035968 | Gloria | Connell | gconnell417@gmail.com | | |
| 2035974 | Fredrick | Davis | davis7284@gmail.com | | |
| 2035975 | Teresa | Northern | teresanorthern50@gmail.com | | |
| 2036001 | Brandy | Cooper | msbrandyb81@icloud.com | | |
| 2036008 | Karen | Tyrance | ktyrance@gmail.com | | |
| 2036036 | Nouansy | Sopha | mingsopha@gmail.com | | |
| 2036046 | Portia | Kiser | pkiser85@gmail.com | | |
| 2036057 | Martha | Bolton | boltonmartha37@yahoo.com | | |
| 2036070 | Phyllis | William | pann0123@yahoo.com | phylliswilliam12@gmail.com | |
| 2036074 | Amecia | Williams | ameciae@gmail.com | | |
| 2036084 | Christen | Disbrow | skittlebitss@sbcglobal.net | momdisbrow@gmail.com | |
| 2036094 | Jessica | Jenkins | jenkjes@gmail.com | | |
| 2036104 | Marcus | Atkins | atkinsm48@gmail.com | | |
| 2036108 | Dawn | Shelton | dmjackson90@gmail.com | | |
| 2036114 | Matthew | Busse | bussemattj@gmail.com | | |
| 2036136 | Dana | Bradley | danabradley28@yahoo.com | | |
| 2036152 | Janesika | Moss | janeiskam@gmail.com | | |
| 2036160 | Jeremy | Turk | jturk04@gmail.com | | |
| 2036163 | Derek | Madison | derekmadison1978@gmail.com | | |
| 2036164 | Ledimo | Jimenez | bflshadow@hotmail.com | bflshadow10@gmail.com | |
| 2036165 | Kasandra | Robichaud | kasandra.robichaud@yahoo.com | kasandrarrobichaud@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2036176 | Shubham | Vijayvargiya | shubhamvijay8854@gmail.com | | |
| 2036191 | Dusty | Hicks | hicksdusty3@gmail.com | | |
| 2036195 | Patricia | Lago | mosslago4@gmail.com | mosslago4@yahoo.com | |
| 2036225 | Topeka | Richardson | topekarichardson@gmail.com | topekarogers@gmail.com | |
| 2036257 | Stefano | Omeally | stefanohjo@gmail.com | | |
| 2036273 | Ryan | Lis | rmjblis@gmail.com | | |
| 2036291 | Antonia | Barnes | antoniadbarnes@gmail.com | | |
| 2036301 | Natasha | Lowe | foxracer69@ymail.com | | |
| 2036307 | Bethany | Williams | mrsbzwilliams@gmail.com | | |
| 2036308 | Rahshonda | Crawford Wiley | rahshonda_wiley@yahoo.com | rahshonda_crawford@yahoo.com | |
| 2036329 | Mersedez | Mccall-Booker | mersedez.mccall@gmail.com | | |
| 2036331 | Natasha | Johnson | natashajohnson1530@gmail.com | | |
| 2036332 | Hyon | Song | hyontiger0826@gmail.com | | |
| 2036366 | Rakisha | Thompson | msgmcfly@gmail.com | | |
| 1311113 | Jennifer | Russell | msvacik80@gmail.com | | |
| 1311249 | Brittany | Snow | blsnow86@gmail.com | | |
| 1311742 | Daniel | Akins | dakins@computingetc.us | | |
| 1311812 | Krystal | Staniszewski | staniszewskikrystal@gmail.com | | |
| 1311957 | Denise | Alexander | denisealexander79@gmail.com | | |
| 1312164 | Caitlin | Tran | caitlin.n.tran@gmail.com | | |
| 1312867 | Latasha | Walton | latashaw120@gmail.com | | |
| 1312884 | Nick | Tannahill | tannahillnick@gmail.com | | |
| 1312936 | Johnny | Torres | johnnyatorres@yahoo.com | johnnyatorres67@gmail.com | |
| 1313063 | Carolyn | Gilkes | gilkesedwards777@gmail.com | | |
| 1313089 | David | Merg | davidmerg@yahoo.com | davidmerg21@gmail.com | |
| 1313214 | Christopher | Evans | cjevans1744@gmail.com | | |
| 1313299 | Connie | Crayton | conniecrayton74@gmail.com | | |
| 1313303 | Corby | Jackson | corjack79@gmail.com | | |
| 1313557 | Owen | Haupt | oshaupt17@gmail.com | | |
| 1313751 | Carrie | Buckler | careebuckler@gmail.com | | |
| 1313757 | Noreen | Clark | byrnenora99@aol.com | | |
| 1314200 | Matthew | Ruddick | bigruddick@gmail.com | | |
| 1314298 | Peter | Jones | pbj1877@gmail.com | | |
| 1314637 | Darren | Tolbert | dtolbert1@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1315159 | Mike | Hollamd | mikehollandnc@gmail.com | |
| 1315319 | Tyler | Clark | me@tylerclark.me | tylerbclarks@gmail.com |
| 1315638 | Shantel | Staton | urmajesty88@gmail.com | |
| 1315666 | Erica | Standley | ericastandley459@gmail.com | |
| 1315794 | Arlene | Martinez | ajmartinez221@gmail.com | |
| 1317267 | Christina | Pinder | zerthapinder42@icloud.com | |
| 1317480 | Lorrence | Tubbs | ltubbs81@gmail.com | livinglife81@gmail.com |
| 1317499 | Kine | Aidara | kaidara12@gmail.com | |
| 1317536 | Roberto | Lomeli Garcia | lunchomanobobo@gmail.com | |
| 1317980 | Laurie | Duncan | laurie@macsamurai.com | |
| 1318164 | Sherrell | Davis | sherrell_d@yahoo.com | sherrelld76@gmail.com |
| 1318250 | Marques | Harvey | marquesharvey@gmail.com | |
| 1318292 | Eric | French | efrench84@icloud.com | ericfrench1984@gmail.com |
| 1318335 | Kenneth | Mason | kennethmason1982@gmail.com | |
| 1318413 | Alex | Drake | drakela77@gmail.com | |
| 1318742 | Kelsey | Bollig-Dobis | kelsey.bollig.dobis@gmail.com | |
| 1319342 | Christian | Vergara | hifive6@yahoo.com | chri3tian.v@gmail.com |
| 1319526 | Barbara | Smith | barbarasmith1981@yahoo.com | redsmith2016@gmail.com |
| 1320231 | Lois | Harris | approaching48@gmail.com | |
| 1320603 | Levi | Behrendsen | levibehrendsen1389@gmail.com | |
| 1320935 | Eduardo | Chavez | echavez85@gmail.com | |
| 1321266 | Kimberly | Jackson | mskim3535@gmail.com | |
| 1321279 | Thomas | Upmeier | upmeirer2987@comcast.net | |
| 1321589 | Kimberly | Sands Saint Vil | ksands71@gmail.com | |
| 1321716 | Wendy | Goebel | goebelw@gmail.com | |
| 1321740 | Nicola | Amador | nicolacola0119@gmail.com | |
| 1321797 | Bruce | Arthur | bruisercolumbia@gmail.com | |
| 1321847 | Beverly | Williamson | divabeverly@yahoo.com | |
| 1322108 | Sounthone | Kanthachack | laekanthachack@gmail.com | |
| 1322206 | Melissa | Austin | austinmelissasue@sbcglobal.net | austinmelissasue@gmail.com |
| 1322266 | David | Amodt | damodt@gmail.com | |
| 1322676 | Garry | Thomas | garry_0304@yahoo.com | |
| 1322763 | Betty | Long | hulagirl145395@gmail.com | |
| 1322944 | Juanita | Halferty | juanita_38@hotmail.com | |

| 1322952 | Matthew | Trinidad | monte_core0610@yahoo.com | montecore21@gmail.com | |
| 1323003 | Felicia | Jackson | mzfelicia1971@gmail.com | | |
| 1323011 | Monty | Owens | montyowens23@yahoo.com | | |
| 1323138 | Jaterra | Williams | jaterrawilliams@yahoo.com | | |
| 1323141 | Genevieve | Arellanes | zwina147@gmail.com | | |
| 1323144 | Joyce | Babitz | mysticlady1@yahoo.com | | |
| 1323285 | Varak | Tucker | varaktucker60@gmail.com | | |
| 1323286 | Jeremy | Bouie | jeremybouie@gmail.com | | |
| 1323332 | Vaquela | Anderson | vaquelaanderson@gmail.com | | |
| 1323346 | Mike | Mikolaitis | mmikolaitis32@gmail.com | | |
| 1323416 | Talia | Ali | talia.gabby.ali@gmail.com | | |
| 1323423 | Diane | Lehman | dianewhalen13@yahoo.com | dianewhalen13@gmail.com | |
| 1323489 | Wilshanda | Garner | lee.wilshanda@gmail.com | | |
| 1323498 | Jessica | Sullivan | sinaiandjessica@gmail.com | | |
| 1323578 | Tyice | Wimes | tyicewimes@gmail.com | | |
| 1323602 | Eric | Wright | reice2324@gmail.com | | |
| 1323804 | Kenneth | Vaughan | kennethvaughan58@gmail.com | | |
| 1323842 | Gary | Trimble | garyandkimtrimble@gmail.com | | |
| 1323944 | Makkah | Coburn | infinityfunny@gmail.com | | |
| 1323998 | Latoria | Hardy | mrslatoriahardy@gmail.com | | |
| 1324271 | Toni | Bryant | toni84bryant13@gmail.com | | |
| 1324562 | Kayla | Jones | kaylamiley78@gmail.com | | |
| 1324896 | Melissa | Dolchanczyk | melissa81372@yahoo.com | mdolchanczyk2@gmail.com | |
| 1324909 | Crystal | Gray | crystalgray13@augustana.edu | ccgray531@gmail.com | |
| 1324930 | Krystal | Mims | chefkrystaljett@gmail.com | | |
| 1324977 | Joyce | Slaughter | mzjuicy0267@yahoo.com | slaughter807@gmail.com | |
| 1325098 | Darlene | Brown | darbaby292000@yahoo.com | | |
| 1325146 | Kirsten | Scott | kaykaym2003@yahoo.com | kirstenparker27@gmail.com | |
| 1325169 | Dionne | Williams | dundriaw@gmail.com | | |
| 1325346 | Lydia | Lopez | lydia4324@gmail.com | | |
| 1325373 | Zandra | Holmes | zandrac4u@yahoo.com | | |
| 1325433 | Betty | Tellis | bettytellis@yahoo.com | | |
| 1325477 | Amelys | Lopez | amelyslopez0@gmail.com | | |
| 1325486 | Zita | Hill | jzita319@yahoo.com | | |

| | | | | |
|---|---|---|---|---|
| 1325530 | Marquita | Towns | towns112@gmail.com | | |
| 1325544 | Ruchir | Soni | ruch23.rs@gmail.com | | |
| 1325818 | Rita | Frolova | rita.frolova@yahoo.com | | |
| 1325834 | Shelsie | Rodriguez | shelsielee96@gmail.com | | |
| 1325863 | Gloria | Pledger | gpledger1026@gmail.com | | |
| 1325889 | Christina | Brown | chrisrina1@aol.com | | |
| 1326131 | Nathaniel | Davis | bignate40@yahoo.com | bignate.nd@gmail.com | |
| 1326138 | Brittany | Ouimette | bratny4385@gmail.com | | |
| 1326884 | Tiffany | Holmes | tiffanysholmes27@hotmail.com | manifestationofbeautysalon@gmail.com | |
| 1326928 | Katie | Curry | kdlu@ymail.com | ktcurry1020@gmail.com | |
| 1326991 | Mike | Ortiz | cubsrda1@yahoo.com | | mikeortizdesigns@gmail.com |
| 1327082 | Lavonya | Brown | brownlavonya7@gmail.com | | |
| 1327102 | Theresa | Johnson | janairuby01@gmail.com | | |
| 1327137 | Terri | Kelley | terrilkelley@hotmail.com | | |
| 1327199 | Geri | Barnes | glyke48@gmail.com | | |
| 1327277 | Jasha | Hardy | jkhardy2@msn.com | jkhardy26@gmail.com | |
| 1327436 | Crystal | Canada | canadac65@yahoo.com | 11sc11ced11@gmail.com | |
| 1327502 | Lamanda | May | lamandamay@gmail.com | | |
| 1327538 | Danielle | Collins | mrzcollins78@gmail.com | | |
| 1327541 | Angelia | Bates | nccarolinagirl669@icloud.com | | |
| 1327564 | Katrina | Davison | katrina7davison@gmail.com | | |
| 1327665 | Jimmy | Navarro | jimmynavarro21@yahoo.com | stonecrazy07@gmail.com | |
| 1327673 | Jonathan | Olson | jonliamolson@gmail.com | | |
| 1327677 | Darren | Lloyd | darrenalloyd@gmail.com | | |
| 1327924 | Virginia | Cotton | cotton.virginia@yahoo.com | lynettejohnson31@gmail.com | |
| 1327977 | Tatiana | Gross | tatiana0628@icloud.com | grosstatiana32@gmail.com | |
| 1328097 | Chante | Green | chantegreen338@gmail.com | | |
| 1328278 | Ronnetta | Collins | ronnettacollins@gmail.com | | |
| 1328515 | Thurman | Lewis | thurmjl@gmail.com | | |
| 1328609 | Kenneth | Parks | shauncarter100@gmail.com | | |
| 1328679 | Lakeisha | Horton | keisha3338@gmail.com | | |
| 1328779 | Alisha | Gilmore | chad_and_alisha@yahoo.com | | |
| 1328802 | Rachel | Kempel | rachelkempel@yahoo.com | | |
| 1329060 | Heather | Anderson | anderson.216to702@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1329127 | Noah | Koski | noah@noahko.ski | |
| 1329131 | Amy | Reynolds | pugluva1022@gmail.com | |
| 1329229 | Ross | Warren | warrenra@gmail.com | |
| 1329484 | Mary | Evans | bkind80@gmail.com | |
| 1329575 | Michael | Bain | amboguillen@gmail.com | amberguillen@gmail.com |
| 1329592 | Matthew | Olszak | m.kazslo@gmail.com | |
| 1329602 | Jasmine | Kellar | jkellar18@ymail.com | jkellar18@gmail.com |
| 1329611 | Lynda | Walker | lovelysonthego@gmail.com | |
| 1329635 | Robert | Lemons | robertlemons823@gmail.com | |
| 1329991 | Charmain | Thomas | cvt5908@gmail.com | |
| 1330070 | Kristina | Curtis | kristinaanncurtis@yahoo.com | kristinaanncurtis@gmail.com |
| 1330162 | Katrina | Hartley | katrinahartley875@gmail.com | |
| 1330286 | Lila | Petty | mzlilaj5@gmail.com | |
| 1330348 | Cynthia | Kernats | ckernats1@comcast.net | ckernats@gmail.com |
| 1330358 | Tiffeny | Bennett | spiffysprite@gmail.com | |
| 1330374 | Mary | Holt | holtmary765@gmail.com | |
| 1330391 | Giovanni | Villanueva | gio2three@gmail.com | |
| 1330403 | Lydia | Dauphinais | lbenevides13@yahoo.com | lbene13@gmail.com |
| 1330610 | Gregory | Norels | bracenter@gmail.com | |
| 1330709 | Jennie | Corona-Cantu | iamjenniecan2@gmail.com | |
| 1330836 | Cecilia | Flores | marlainaviolet12@gmail.com | |
| 1330849 | Marcus | Richardson | marcusrich7@yahoo.com | marcus1977.mr@gmail.com |
| 1331020 | Kimberly | Hines | kimbercare10@gmail.com | |
| 1331051 | Leigh | Stevenson | lrendell@aol.com | leighrendell@gmail.com |
| 1331132 | Tatianna | Bradshaw | tbrad8911@icloud.com | tbrad8911@gmail.com |
| 1331185 | Jason | Christman | phillysixersman1@aol.com | |
| 1331248 | Jerry | Soumphonpakdy | jerrysoumphonpakdy@gmail.com | |
| 1331449 | Jerri | Watler | jmwat67@yahoo.com | |
| 1331644 | Diane | Howard | dianehoward90@yahoo.com | howarddiane240@gmail.com |
| 1331836 | Sandra | Ramos | ssalazar0682@yahoo.com | |
| 1331860 | Zuzanna | Podkanowicz | zuzapodka@gmail.com | |
| 1331908 | Rich | Davis | rgoflyers@aol.com | |
| 1331940 | Marie | White | mewcamaro@aol.com | mewcamaro@gmail.com |
| 1331946 | Williemae | Wallace-Turner | williemaewallace@att.net | |

| 1331993 | Darwin | Christian | chefdarwin001@yahoo.com | | |
| 1332042 | Pamela | Loebel | loebel4@aol.com | pamelaloebel@gmail.com | |
| 1332107 | Jeff | Sprague | colworth@gmail.com | | |
| 1332211 | Helene | Melzer | queenhelene56@icloud.com | | |
| 1332308 | Christopher | Watson | cwatson@r1rcm.com | | |
| 1332333 | Edward | Abramovitz | edabramovitz@gmail.com | | |
| 1332365 | Jamie | Basina | basinajamie@gmail.com | | |
| 1332387 | Phillip | Zuniga | phillipzuniga0@gmail.com | | |
| 1332776 | Katrina | Smith | trinany04@aol.com | trinany24@gmail.com | |
| 1332848 | Ed | Ortiz | inreno777@hotmail.com | oaklandbrownbear@gmail.com | |
| 1333025 | Patricia | Derussy | robinderussy@gmail.com | | |
| 1333032 | Michelle | Merritt | tmm7716@gmail.com | | |
| 1333057 | Cheree' | Koshy | chereej2706@yahoo.com | ckoshy131682@gmail.com | |
| 1333176 | Williams | Uwimana | uwimanaw@gmail.com | | |
| 1333201 | Mary | Orr | maryorr1960@gmail.com | | |
| 1333266 | Emilio | Martinez | emartinez402@yahoo.com | | |
| 1333295 | Lisa | Hudspeth | lhudspeth123@gmail.com | | |
| 1333382 | Cassie | Panozzo | sarcassie1025@gmail.com | | |
| 1333461 | Linda | Parsons | 123lindaparsons@gmail.com | | |
| 1333668 | Darnell | Mccoy | ddmc559@gmail.com | | |
| 1333853 | Lena | Willens | lenawillens@gmail.com | | |
| 1334116 | Jasmine | Lawson | jasmine.lawson91@gmail.com | | |
| 1334181 | Nina | Miller | ninamiller.1109@gmail.com | | |
| 1334327 | Jessica | Jones | jessicaaj86@yahoo.com | | |
| 1334329 | Kyra | Gresham | kyragresham@yahoo.com | | |
| 1334359 | Sonya | Scott | sonyascott327@gmail.com | | |
| 1334466 | Sherri | Watson | sherriwatson1969@gmail.com | | |
| 1334503 | Kelly | Bryant | misskelly00@gmail.com | | |
| 1334535 | Cindy | Johnson-Baity | cindyb1398@gmail.com | | |
| 1334622 | Awilda | Gonzalez | weena25@yahoo.com | admunoz213@gmail.com | |
| 1334654 | Donnita | Davis | donnita.davis@att.net | donnitadavis13@gmail.com | |
| 1334761 | Charonn | Wren | charonnwren@gmail.com | | |
| 1334771 | Larry | Brown | brown.larry1989@gmail.com | noluvsmitty@gmail.com | |
| 1334774 | Rogelio | Ramírez | ramirezrogelio@ymail.com | | |

| 1334853 | Latoya | Helm | latoyahelm2@gmail.com | | |
| 1334863 | Tammie | Holt | tammyholt22@gmail.com | | |
| 1334918 | Michele | Garcia | mshells142@gmail.com | srlepez61@gmail.com | |
| 1335042 | Bobbyjo | Lahammer | whirlspeaches@aol.com | blahammer0310@gmail.com | |
| 1335115 | Jennifer | Franklin | jenniferfranklin97@gmail.com | | |
| 1335221 | Jaymie | Kaplan | scout_60304@yahoo.com | | |
| 1335351 | Felicia | Minor | feliciaminor72@hotmail.com | | |
| 1335426 | William | Davidson | skinsworld702@gmail.com | | |
| 1335485 | Cynthia | Nimmons | cynthia.nimmons@icloud.com | | |
| 1335570 | Walter | Thompson | wthompson3408@aol.com | wthompson1865@gmail.com | |
| 1335656 | Carmesha | Battle | battlecarmesha@gmail.com | | |
| 1335660 | Devonna | Satterwhite | devonnasatterwhite@yahoo.com | vonnasatt29@gmail.com | |
| 1335848 | Christopher | Joseph | chris7joseph@yahoo.com | sincere7moe25@gmail.com | |
| 1335898 | Jennifer | Aguirre | jennaguirre1975@yahoo.com | | |
| 1335955 | Robin | Calvin | robinclvn21@gmail.com | | |
| 1336000 | Nikita | Dillard | bigkitabang@gmail.com | | |
| 1336197 | Javier | Otero | javier7pr@gmail.com | | |
| 1336223 | Dawn | Pena | riverdawn112@gmail.com | | |
| 1336259 | Leticia | Garcia | lupis792001@yahoo.com.mx | | |
| 1336276 | Sabrina | Allen | sabrinascott12@gmail.com | | |
| 1336415 | Theester | Hill | theesterhill@comcast.net | | |
| 1336457 | Canita | Hall | olivercanita4@aol.com | olivercanita4@gmail.com | |
| 1336563 | Vernon | Boyd | boydvernon80@gmail.com | | |
| 1336680 | Shaminuzzaman | Bhuiyan | sbhuiyan20@gmail.com | | |
| 1336682 | Jermaine | Applewhite | jermaine7414@gmail.com | | |
| 1336700 | Deneen | Johnson | rnmaterial@hotmail.com | | |
| 1336872 | Ashley | Whatley | awhatley517@gmail.com | | |
| 1337003 | Brittany | Kodish | brittfrick@gmail.com | | |
| 1337054 | Sheila | Mangaserross | sheilamangaserross@gmail.com | | |
| 1337062 | Melissa | Mann | m.a.mann5688@gmail.com | | |
| 1337276 | Jason | Luse | jasonluse79@att.net | | |
| 1337306 | Laura | Vest | lvest7117@gmail.com | | lveat7117@gmail.com |
| 1337592 | Joel | Macdonald | thes1ay3rhasreturned@gmail.com | | |
| 1337604 | Lisa | Banks | ladylrb22@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1337775 | Tiffany | Hewing | tiffhewing99@gmail.com | |
| 1337951 | Tangela | Peterson | simplyremarkable80@gmail.com | simplyremarkable79@gmail.com |
| 1337961 | Lytonia | Lowe | lytonialowe@gmail.com | |
| 1338263 | Chiharu | Manson | idowedthee@gmail.com | |
| 1338485 | Beverly | Vinson | vinsonbeverly@yahoo.com | beverly269@gmail.com |
| 1338588 | Tonya | Gilliard | tonyagilliard1@yahoo.com | |
| 1338593 | Jamie | Bedwell | jbedwell847@gmail.com | |
| 1338686 | Shivam | Narula | shivamnarula28@gmail.com | |
| 1338756 | Luis | Negron | luisfnegron01@gmail.com | |
| 1338768 | Melissa | Peterson | altona_girl_2003@yahoo.com | |
| 1338792 | Preness | Marks | princessp51263@gmail.com | |
| 1338949 | Jesus | Romero | romero93jesus@gmail.com | |
| 1339113 | Roberta | Johnston | robertasmithclausen61@gmail.com | |
| 1339129 | Chenaida | Dishman | queendishman@gmail.com | naidabozeman88@gmail.com |
| 1339332 | Colleen | Wallace | 4boysmom2010@gmail.com | |
| 1339536 | Takida | Andrews | andrewtakida55@gmail.com | |
| 1339628 | Oriol | Madrenas | oriolrmadrenas@gmail.com | |
| 1339660 | Roy | Adams | royadams2010@gmail.com | |
| 1339731 | Leonard | Zuckerman | lenzuckerman@yahoo.com | |
| 1339788 | Resondra | Fort | resondra@att.net | |
| 1339938 | Victoria | Mosby | victoriamosby32@gmail.com | |
| 1339961 | Cloritha | Hall | handcoxclo43@gmail.com | |
| 1340060 | Franketta | Hogan | hoganfranketta@yahoo.com | hoganfranketta@gmail.com |
| 1340063 | Ieasha | Parker | izael0719@gmail.com | |
| 1340071 | Anthony | Taylor | ataylor7435@yahoo.com | |
| 1340087 | Gregory | Newman | nwgregory@aol.com | |
| 1340372 | Nessa | Milton | milton.nessa3232@gmail.com | |
| 1340407 | Lynn C | Weikel-Yerger | lynniec21@gmail.com | |
| 1340519 | Shante | Chapel | shantechapel836@gmail.com | |
| 1340522 | Yolanda | Little | ylittle6@yahoo.com | ylittle608@gmail.com |
| 1340530 | Larry | Perrone | perrone126@yahoo.com | lawrenceperrone4@gmail.com |
| 1340594 | Denia | Elizarraras | deniaelizarraras1117@yahoo.com | deniaelizarraraz@gmail.com |
| 1340690 | Joshae | Young | joshaeyoung1991@gmail.com | |
| 1340734 | Angela | Angeles | angelaa143@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1340781 | Oscar | Ruiz Medina | carne81@hotmail.com | | |
| 1340987 | Lucia | Flores | butterfly261010@gmail.com | | |
| 1340989 | Shakira | Gomez | sgomezarciniega@gmail.com | | |
| 1341051 | Lee | Payne | bigleelillee@gmail.com | | |
| 1341059 | Loren | Goldstein | glendds@aol.com | | |
| 1341063 | Mckenzie | Wills | mjwills@cps.edu | macwills0821@gmail.com | |
| 1341090 | Jana | Webb | jana4lsu@aol.com | | |
| 1341171 | Connie | Taylor | eleaster12@gmail.com | | |
| 1341290 | Deborah | Hooper | candy3828@gmail.com | | |
| 1341333 | Joe | Carter | cameljo323@gmail.com | | |
| 1341380 | Monshai | Addison | msmonshai@gmail.com | mzsweetascarmel74@gmail.com | |
| 1341474 | Dianne | Matos | diannejo23@gmail.com | | |
| 1341652 | Monica | Sharp | monica.wallbank@gmail.com | | |
| 1341679 | Kendra | Johnson | kendrajohnson197540@gmail.com | | |
| 1341757 | Stephanie | Cooper | shaunae4@aol.com | coop7011@gmail.com | |
| 1341796 | Jose | Melendez | josemelendez392@yahoo.com | | |
| 1341800 | Sharon | Tibbs | sharondtibbs@yahoo.com | | |
| 1341806 | Latonia | Kinch | l.kinch@yahoo.com | ladiibug188@gmail.com | |
| 1341877 | Precious | Upchurch | precious.upchurch@gmail.com | | |
| 1341880 | Debra | Demicco | demiccodebbi@gmail.com | debbih427@gmail.com | |
| 1341928 | Stella | Chang | stellachialin@gmail.com | | |
| 1341944 | Robert | Kelley | gamepl83@gmail.com | | |
| 1342171 | Natalia | Johnson | nj6679057@gmail.com | | |
| 1342197 | Lisa | Lewis | dianelew77@yahoo.com | | |
| 1342218 | Willie | Braylock | wbraylock62@gmail.com | | |
| 1342257 | Robin | Fuller | stormyrose62@gmail.com | | |
| 1342423 | William | Wilson | uconnone@sbcglobal.net | | uconngiant@gmail.com |
| 1342503 | Nicole | Davis | nicolemechele88@gmail.com | | |
| 1342546 | William | Davies | 2billydavies@gmail.com | | |
| 1342632 | Antoinette | Hicks | antoinettehicks@yahoo.com | | |
| 1342640 | Katie | Keen | jkkeen2010@gmail.com | | |
| 1342781 | Sandra | Bornhauser | sndybornhauser@yahoo.com | | sndybornhauser@gmail.com |
| 1342796 | Ester | Mcneil | touchettetop46@gmail.com | | |
| 1342798 | Jo Ann | Ricard | jricard101@aol.com | | |

| | | | | |
|---|---|---|---|---|
| 1342811 | Jericho | Macklin | macklin460@gmail.com | |
| 1342829 | Ashley | Alleyne | ashley.jones2722@yahoo.com | |
| 1342877 | Cathy | Jury | jurycathy@aol.com | |
| 1342907 | Mats | Fortenberry | fortenberry.mats@yahoo.com | |
| 1343213 | Ravikumar | Padmanaban | ravikumar641012@gmail.com | |
| 1343230 | Tamara | Castorena | castorenagirl1@gmail.com | |
| 1343252 | Jean | Mack | jmakodila@gmail.com | |
| 1343514 | Gregory | Suvalian | artisticcheese@gmail.com | |
| 1343560 | Dakotah | Ingram | dakingram@gmail.com | |
| 1343601 | Diana | James | luvbndjames@yahoo.com | luvbndjames@gmail.com |
| 1343634 | Brad | Webbles | bradwebbles@me.com | |
| 1343650 | Chuteah | Mcjunkins | chuteah101@gmail.com | |
| 1343720 | Diane | Baldwin | dianbal@comcast.net | |
| 1343735 | Cherise | Sisson | cherisee524@gmail.com | |
| 1343882 | Shadawna | Carson | scarson837@gmail.com | |
| 1343920 | Alisa | Long | alisalong55@yahoo.com | deqdasdomdav31@yahoo.com |
| 1343957 | Jonathan | Simpson | rich101dream@gmail.com | |
| 1344284 | Gema | Rodriguez | gemarod0315@gmail.com | |
| 1344477 | Adriane | Davis | belly724@gmail.com | |
| 1344497 | Kristen | Baker | kmbcf6@aol.com | kmbcf640@gmail.com |
| 1344561 | Jimmy | Escobar | ryu_falchion_x@hotmail.com | |
| 1344565 | Sherry | Couch | sherrycouch65@gmail.com | |
| 1344606 | Delphine | Bates | delphinedb43@gmail.com | |
| 1344856 | Terrica | Gordon | mrsgordon0521@gmail.com | |
| 1344908 | Cheryl | Chin | cherylfitz1964@aol.com | |
| 1345010 | Tennille | Mccanick | tennille2978@yahoo.com | |
| 1345038 | Linda | Culpepper | linda8745@sbcglobal.net | |
| 1345045 | Travis | Mccanick | familymancustompaint@yahoo.com | |
| 1345051 | Karen | Ross | karenross197530@yahoo.com | |
| 1345122 | Nino | Aishou | ninoaishou528@gmail.com | |
| 1345149 | Vashawn | Jackson | vashawn46@aol.com | |
| 1345150 | Tarolyn | Dillard | tarolyn79@gmail.com | |
| 1345167 | Christopher | Retana | christopholo@gmail.com | |
| 1345173 | Michael | Shepherd | mshepherd757@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1345207 | Shawana | Birts | sbirts1962@gmail.com | |
| 1345325 | Kristina | Manley | kristinamnl@gmail.com | |
| 1345327 | Rocco | Mininni | roccomininni@sbcglobal.net | |
| 1345421 | Shanita | Small | mrsnita2017@gmail.com | |
| 1345430 | Quantella | Harrington | trueq27@gmail.com | |
| 1345641 | Allie | Davis | alisgood40@gmail.com | |
| 1345693 | Victoria | Edelstein | vikusya70@gmail.com | |
| 1345725 | Amber | Crowder | underfiregrace42@gmail.com | chika12181chika@gmail.com |
| 1345766 | Chantelle | Smith | cs6488@gmail.com | |
| 1345835 | Deloris | Hodges | hodgesdeloris@gmail.com | |
| 1345864 | Katherine | Meincke | katiemeincke@gmail.com | |
| 1346000 | Karl | Marx | karlmarx9193@gmail.com | l5042021062karlmarx@gmail.com |
| 1346200 | Nikia | Davis | nikialou@yahoo.com | |
| 1346249 | Milton | Price | eej17@yahoo.com | |
| 1346447 | Maurice | Curtis | mauricecurtis27@gmail.com | |
| 1346515 | Ramonique Margaux | Parayno | margauxparayno@gmail.com | |
| 1346705 | Quianna | Boone-Fudge | quiannamarcia34@gmail.com | |
| 1346926 | Barbara | Rush | kingbabygirl50@gmail.com | |
| 1346977 | Shakina | Small | nicoleshakina@gmail.com | |
| 1346980 | Sueann | Sweatman | talllady73@yahoo.com | talllady1173@gmail.com |
| 1347016 | Taneshia | Smith | misstaneshia@gmail.com | |
| 1347112 | Tiffany | Minor | tiffminor80@gmail.com | |
| 1347327 | Nadine | Desimone | nadinedesimone@gmail.com | |
| 1347417 | Michelle | Wilson | michelle6714@sbcglobal.net | |
| 1347428 | Alesha | Young | latoyaalei8@gmail.com | |
| 1347434 | Minerva | Reyna | minerva.olivarez@yahoo.com | |
| 1347616 | Brian | Bradbury | brianbradbury@gmail.com | |
| 1347738 | Vickie | Mebane | vlmebane57@gmail.com | |
| 1347857 | Yolanda | Munford | biggulyd@gmail.com | |
| 1347867 | Waynette | Tinch | wtinch702@gmail.com | |
| 1347909 | Janice | Ambers | mzjae40@gmail.com | |
| 1347920 | Lalita | Hickmon | lray082@gmail.com | lray082@hmail.com |
| 1347954 | Maria | Butler | mariabutler09@yahoo.com | mariabutler48016@gmail.com |
| 1347966 | Michael | Tate | mikejobalert45@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1348037 | Lorianne | Jeska | lljeska909@gmail.com | loribahn@gmail.com | |
| 1348115 | Kimberly | Miller | kimberlymiller0192@yahoo.com | kimberlymiller0192@gmail.com | |
| 1348118 | Anna | Ortiz | annaortiz448@gmail.com | | |
| 1348186 | Naomi | Couch | naomicouch@ymail.com | naomicouch51@gmail.com | |
| 1348261 | Dezora | Mcclain | mcclaindezora@gmail.com | triceisatreat@gmail.com | |
| 1348352 | Dan | Stine | stine_86@yahoo.com | | |
| 1348371 | Robert | Avery | robertleronavery@gmail.com | | |
| 1348392 | Rebecca | Fambro | fambro1st@gmail.com | | |
| 1348471 | Aubrey | Sawyer | aubrey.sawyer.15@gmail.com | | |
| 1348479 | Sabeet | Chowdhury | sabeet.other.way@gmail.com | | |
| 1348560 | Rachel | Caldwell | rachelcaldwell@att.net | babiipeaches@gmail.com | |
| 1348568 | Raul | Hernandez | hasensio@gmail.com | | |
| 1348569 | Yvette | Martinez | yvettemartinez831@yahoo.com | | |
| 1348724 | Safronia | Goodwin | s.goodwin6134@gmail.com | | |
| 1348783 | Machella | Hayes | shellysutton83@gmail.com | | |
| 1348850 | Dynetta | Clark | dynettaclark@gmail.com | | |
| 1348954 | Latoya | Richardson | rlatoya79@gmail.com | | |
| 1349302 | Chris | Scarlett | chris.scarlett@gmail.com | | |
| 1349371 | Jovone | Pace | vonnepace@att.net | | |
| 1349454 | Lupita | Melendez | crazeelupz@yahoo.com | crazeelupz@gmail.com | |
| 1349624 | Amanda | Colvin | ambitiousmandy@gmail.com | | |
| 1349679 | Shawn | Melendez | s.melendez196@gmail.com | | |
| 1349697 | Sereta | Moore | seretamoore4321@gmail.com | | |
| 1349705 | Ricky | Allen | eyeeat69@yahoo.com | mrblkmojo@gmail.com | |
| 1349942 | Renee | Rencher | reneesangel11@yahoo.com | | |
| 1350243 | Darrius | Bennett | darriusbennett11@gmail.com | | |
| 1350294 | Candus | Nesbit | candynesbit7@gmail.com | | |
| 1350605 | Rita | Towner | dnrwoodworking@yahoo.com | ritatowner@gmail.com | |
| 1350671 | Cesar | Salazar | cesarmsalaza@gmail.com | | |
| 1350770 | Mason | Smith-Marusak | smithmarusak@gmail.com | | |
| 1351165 | Haydee | Bellina | sotomoscato@gmail.com | | |
| 1351236 | Randall | Young | randally60@gmail.com | | |
| 1351320 | Brooke | Estell | brookeestell@gmail.com | | |
| 1351450 | Angela | Guyton | guytonangela55@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1351717 | Delores | Forbes | deloresforbes37@gmail.com | |
| 1351729 | Francisco | Vazquez | jrvazquez1972@gmail.com | |
| 1351741 | Michael | Kleine | mkleine284@gmail.com | |
| 1351769 | Gilbert | Wright | gilbert.wright1990@gmail.com | |
| 1351877 | Keenan | Mcguckin | keenan.mcg@gmail.com | |
| 1351940 | Amy | Watkins | amywatkins42@gmail.com | |
| 1352118 | Chase | Mccrary | chasemccrary3@gmail.com | |
| 1352243 | Moeneek | Thornes | moeneek25@gmail.com | |
| 1352546 | Trey | Wilkes | trey1029@yahoo.com | bturbov12@gmail.com |
| 1352802 | Deshaundra | Evans | deshaundraevans@yahoo.com | babyterrance2@gmail.com |
| 1352937 | David | Morris | hardhead315@gmail.com | |
| 1352993 | Caridad | Guillen | caryguillen6602cg@gmail.com | |
| 1353427 | Gary | Snyder | gs07731@gmail.com | |
| 1353671 | Kiyana | Nash | kiy_nash@yahoo.com | |
| 1353694 | Aslan | Maleki | aslanmaleki@gmail.com | |
| 1353727 | Glen | Saunders | beastgoalie@gmail.com | |
| 1353758 | Caicha | Lawrence | caicha.lawrence@gmail.com | |
| 1353859 | Nora | Casey | ncasey1027@gmail.com | |
| 1354099 | Peggie | Chatman | peggiechatman1@gmail.com | |
| 1354384 | Nina | Moore | karinereed2727@gmail.com | |
| 1354489 | Naomi | Boone | naboo1984@gmail.com | |
| 1354507 | Brenden | Hennessey | supermouseman@gmail.com | |
| 1354536 | Jc | Sherman Iii | shermani2832@gmail.com | |
| 1355194 | Pujan | Kavi | pukavi17@gmail.com | kavipujan@gmail.com |
| 1356342 | Josue | Guevara | j.guevarareyes@gmail.com | |
| 1356355 | Joseph | Colon | jcolon90@rocketmail.com | insaneredneck000@gmail.com |
| 1356364 | Crissy | Lennon | cgullatte1976@gmail.com | |
| 1356369 | Francine | Adams | island_girl72@sbcglobal.net | |
| 1356491 | Justin | Saranovic | jsaranovic@gmail.com | |
| 1356888 | Kaden | Brockman | kadenbrockman@hotmail.com | hellokadenwesley@gmail.com |
| 1356956 | Ashleigh | Lagraves | ashleighlagraves@gmail.com | |
| 1357072 | Shane | Wiekert | swiekert@gmail.com | |
| 1357097 | Sabrina | Ashe | brinaash5@aol.com | |
| 1357860 | Janet | Martin | jmdiamonds24@aol.com | |

| | | | | |
|---|---|---|---|---|
| 1358050 | Milton | Simmons | miltonsimmons67@yahoo.com | |
| 1358466 | Kim | Smiros | kmsjav7@gmail.com | |
| 1358522 | Larry | Taylor | larry.taylor901@outlook.com | mrljtaylor@gmail.com |
| 1358555 | Julienne | Hampton | juliennehampton@gmail.com | |
| 1358659 | Markechio | Golden | markechio@gmail.com | |
| 1358839 | William | Alten | wmaltdel@gmail.com | |
| 1359152 | Priscilla | Njenga | prissillawangui@yahoo.com | |
| 1359256 | Jim | Bilskey | jimbilskey@gmail.com | |
| 1359344 | Joesette | Johnson | joesettejohnson04@gmail.com | |
| 1359570 | Mariam | Hutchinson | mhutcinson@gmail.com | |
| 1359661 | Tikikki | Cotton | cottontikikki22@gmail.com | |
| 1359674 | Kristopher | Lutgring | krislutgring@gmail.com | |
| 1359759 | Tarjas | Evans | tarjasevans5@gmail.com | |
| 1359809 | Kimberly | Stinson | lashaunstinson@gmail.com | |
| 1359960 | Niesha | Paige | ninipaige@gmail.com | |
| 1360875 | Suzie | Shepherd | spikerchick1188@gmail.com | |
| 1360893 | Michael | Vasquez | mikhail716@gmail.com | |
| 1361409 | Timotheus | Mason | timotheus.mason1148@gmail.com | |
| 1361441 | Ashley | Burney | aburney911@gmail.com | |
| 1361598 | Victoria E | Robert | cuba61puertorico@gmail.com | |
| 1361608 | Jeffin | Koshy | jeffyk98@gmail.com | |
| 1361829 | Jocelyn | Quinnan | jocelynquinnan@gmail.com | |
| 1361889 | Mary | Williams | altareak9@gmail.com | |
| 1362023 | Lauren | Merrill | lauren@tulsamoms.com | |
| 1362294 | Andrew | Florence | drew.florence@gmail.com | |
| 1362446 | Jordann | Estribor | jmariemooney@gmail.com | |
| 1362773 | Barlow | Payne | barlowpayne@hotmail.com | |
| 1362949 | Wanda | Banner | bannerwanda@gmail.com | banner628@gmail.com |
| 1363087 | Paul | Boone | boone.paul@gmail.com | |
| 1363608 | Kelly | Hagen | kelly.hagen77@gmail.com | |
| 1363706 | Michael | Abrams | michaelabramssss@gmail.com | |
| 1363745 | Sarah | Baumgartner | thomassb05@yahoo.com | |
| 1363837 | Kyra | Stockley | uniquequeen0813@gmail.com | |
| 1363969 | Jose | Vargas | josedanielvargas@gmail.com | |

| 1364014 | Shannon | Otter | shannonotter75@gmail.com | | |
| 1364065 | Fayette | Oneal | msfaye602@gmail.com | kyreenme07@gmail.com | |
| 1364098 | Abe | Noursi | abenoursi19@gmail.com | | |
| 1365138 | Jennifer | Barber | jenever110@gmail.com | | |
| 1365181 | Peter | Zelley | pzelley@gmail.com | | |
| 1365732 | Shawana | Jones | shawana1300@gmail.com | | |
| 1365930 | Spencer | Portee | exussum@gmail.com | | |
| 1366205 | Chloe | Huling | chloe.m.huling@gmail.com | | |
| 1366357 | Brian | Fong | bfong82@gmail.com | | |
| 1366629 | Sheveta | Thomas | shevetawhite2000@gmail.com | | |
| 1366660 | Katiana | Urie-Dubois | katianauriedubois@yahoo.com | hmdubois420@gmail.com | |
| 1366678 | Joseph | Higuera | higuerajoey@gmail.com | | |
| 1366811 | Hector | Escamilla | escamillahector@gmail.com | | |
| 1366823 | Crissie | Sweitzer | munchkin.cs@gmail.com | | |
| 1366868 | Christie | Klump | cjklump@gmail.com | | |
| 1366977 | Armando | Beverly | xnexpaciscorx@gmail.com | | |
| 1367002 | Scott | Andrews | stap7c@gmail.com | | |
| 1367083 | Katherine | Coleman | victorashley1022@gmail.com | | |
| 1367556 | Christina | Velazquez | cvelazquez89@gmail.com | | |
| 1367821 | Brandy | Weaver | weaverbrandy1@gmail.com | | |
| 1367835 | Deidra | Truitt | dhayes1908@yahoo.com | | |
| 1367843 | Edward | Clark | clarked1927@charter.net | | |
| 1368019 | Ashley | Lukasiewski | ashluke1288@gmail.com | ashluke4544@gmail.com | |
| 1368061 | Keeyona | Maebane | divinecreations13@yahoo.com | keeyona77@gmail.com | |
| 1368199 | Anthony | Henderson | ahenderson079@gmail.com | | |
| 1368287 | Paul | Lo | plo1641@gmail.com | | |
| 1368312 | Teanna | Thompson | teannawilliams2@hotmail.com | chitown2qute@gmail.com | |
| 1368492 | Adrienne | Johnson | adrienne.johnson25@gmail.com | adriennefjohnson@gmail.com | |
| 1368790 | Michael | Quinn | mike091575@yahoo.com | mike091575@gmail.com | |
| 1368919 | Marlon | Collins | marlon731.mc@gmail.com | | |
| 1369196 | Aaron | Black | aaron_black@msn.com | aaronanthony.aj@gmail.com | |
| 1369283 | Ian | Berringer | ian.n.berringer@gmail.com | | |
| 1369399 | Becky | Brown | deliah1st@yahoo.com | beckybrown598@gmail.com | |
| 1369490 | Lorena | Pantoja | lorena.barreda@yahoo.com | | lorenabarreda@gmail.com |

| 1369697 | Shakena | Streater | gotkena@yahoo.com | 1kenanyash@gmail.com | |
| 1370190 | Eddie | Lawshea | eddielawshea@gmail.com | | |
| 1370237 | Jennifer | Menighan | jennifermenighan@gmail.com | | |
| 1370396 | Lindsey | Todd | lindseygtodd@gmail.com | | |
| 1370501 | Katherine | Anderson | revkanderson12@att.net | | |
| 1370604 | Sharon | Allen | sharonmallen41@gmail.com | | |
| 1370665 | Dan | Mckenna | dmckenna508@gmail.com | | |
| 1370707 | Debbie | Nunley | jezerek63@gmail.com | | |
| 1371147 | Leslie | Russell | leslierussell1981@gmail.com | | |
| 1371284 | Kyle | Pittson | gree78@yahoo.com | kpittson@gmail.com | |
| 1371711 | Tabryna | Bennett | bennetttabryna@yahoo.com | | |
| 1371987 | Christopher | Ong | christopherisaac.ong@gmail.com | | |
| 1372149 | Robert | Neeley | bneeley21@gmail.com | | |
| 1372266 | Eric | Riggins | ericrggns@gmail.com | | |
| 1372524 | Renee | Powers | reneepowers391@gmail.com | | |
| 1372583 | Aron | Randall | acr.randall@gmail.com | | |
| 1372600 | Darryl | Plenty | epentinc@gmail.com | | |
| 1372666 | Ahtreb L | Mc Fee | ms.treb95@gmail.com | | |
| 1373096 | Michelle | Udrow | brogaard19@att.net | | |
| 1373123 | Phani | Kamineni | phanikamineni@gmail.com | | |
| 1373221 | Brandy | Osborne | ohhbrandy69@gmail.com | | |
| 1373299 | Eric | Errampalli | eerrampalli@imsa.edu | | |
| 1373364 | Anna | Mcentire | pewpewmurmlol@gmail.com | | |
| 1373789 | Tommy | Chesnes | tommy.chesnes@gmail.com | | |
| 1373852 | Lakrisha | Jones | lakrisha6319@gmail.com | | |
| 1373891 | Jaime | Wikoff | wikoffjaime@gmail.com | harleenq333@gmail.com | |
| 1374089 | Louis | Contreras | louis.contreras@outlook.com | blachcreast@gmail.com | |
| 1374184 | Kaustubh | Laturkar | kos19188@gmail.com | | |
| 1374367 | Cameron | Ross | cameron15.ross@gmail.com | | |
| 1374404 | Gabriel | Pogliano | gpogliano@gmail.com | | |
| 1374414 | Julie | Archambault | jarcham9@gmail.com | | |
| 1374518 | Antonio | Carrillo | ransmone@gmail.com | | |
| 1374549 | Daniel | Royer | daroyers@gmail.com | | |
| 1374770 | Larry | Cox | ginapeeples89@icloud.com | | |

| 1374809 | Kunal | Patil | patilkunal8@gmail.com | |
| 1374811 | Jordan | Zeichner | jzeichner@gmail.com | |
| 1374827 | Crystal | Honor | cdhonor51@gmail.com | crrystalhonor115@gmail.com |
| 1374847 | Renee | Ford | fordrenee10@gmail.com | |
| 1374892 | Nicholas | Piol | flipzchipz@gmail.com | |
| 1374940 | Garrick | Cason | gsmillie21@gmail.com | |
| 1375037 | Mark | Reddington | markman641@gmail.com | |
| 1375228 | Joel | Dufkis | jdufkis@gmail.com | |
| 1375307 | Eric | Gyamfi | gyamfi1324@proton.me | monimens@gmail.com |
| 1375346 | Edgar | Chimal | echimalr@gmail.com | |
| 1375695 | Carolyn | Gordon | drcarolyngordon@gmail.com | |
| 1375825 | Robb | Jones | wyt3dr4g0n@gmail.com | |
| 1376210 | Harold | Rodriguez | haroldrodtsa@gmail.com | |
| 1376292 | Felicia | Perry | fperry3288@gmail.com | |
| 1376466 | Matthew | Dunham | mdunham08@gmail.com | |
| 1376517 | Joshua | Harris | joshharris86@gmail.com | |
| 1376648 | Steve | Gay | ssgay2@gmail.com | |
| 1376653 | Brandon | Siefring | brandonsiefring@gmail.com | |
| 1377230 | Justin | Edge | justin_edge@me.com | justin.r.edge@gmail.com |
| 1377301 | Valeria | Arzate | aleli91702@gmail.com | |
| 1377464 | Chloe | Welch | chloewelch3@gmail.com | |
| 1377670 | Donna | Su | donnasu@gmail.com | |
| 1377750 | Jonah | Snider | jonah@jonah.pw | |
| 1378049 | Cedrick | Smith | cedrickls@comcast.net | |
| 1378073 | Lauralani | Ricardo | lricardo69@gmail.com | |
| 1378187 | Kyle | Monske | kmonske@hotmail.com | |
| 1378227 | Mary | Malan | maryhowicz1@gmail.com | |
| 1378354 | Callum | Sharkey | callumshark@yahoo.com | |
| 1378483 | Ryan | Watt | rcwatt@sbcglobal.net | rcwatt11@gmail.com |
| 1378544 | Shannon | Prater | elizabeth3616@icloud.com | morenamami85@gmail.com |
| 1378557 | Liam | Lipham | liamlipham@gmail.com | iiamlipham@gmail.com |
| 1379669 | Stephanie | Redman | strawberrykymk@mail.com | strawberrykymk@gmail.com |
| 1379672 | Matt | Devine | matthewdevine13@gmail.com | |
| 1380357 | Wilfredo | Vargas | wvargas67@gmail.com | |

| 1380704 | Melissa | Fowler | melissatalbot@me.com | melissaxtalbot@gmail.com | |
| 1380819 | Devin | Reed | lazett637@gmail.com | | |
| 1381312 | Chad | Raff | caffrhad@gmail.com | chadraff23@gmail.com | |
| 1381603 | Johnny | Henderson | johnnyhenderson1440@gmail.com | | |
| 1381825 | Michael | Zoellner | mzoellner17@gmail.com | | |
| 1382249 | Sergio | Garcia Rios | gsergio13@gmail.com | | |
| 1382482 | Laura | Mcgown | lauramc521@icloud.com | ots.l.mccown@gmail.com | |
| 1382853 | Ulices | Ramirez | ulicesramirez@gmail.com | | |
| 1382910 | Laura | Hansen | lauramariahansen@gmail.com | | |
| 1383323 | Noah | Moyer | xnoahjmoyer@gmail.com | | |
| 1383326 | Aaron | Sanchez | sanchezaaron885@gmail.com | | |
| 1383347 | Dakota | Jones | dakota.jones.college@gmail.com | | |
| 1383387 | Cameron | Kilby | camkilby23@gmail.com | | |
| 1384063 | Sid | Baizeed | sidratul1997@gmail.com | | |
| 1385099 | Bryan | Souza | besouza@gmail.com | | |
| 1385505 | Sandra | Beluett | sandiburnham48@gmail.com | sandiburnham@hotmail.com | |
| 1385513 | Ireland | Mast | irelandmitchell@sbcglobal.net | irelandmitchell0711@gmail.com | |
| 1385519 | Steven | Spahn | spahnnn@gmail.com | | |
| 1385609 | Betty | Bass | bettybass69@gmail.com | | |
| 1385702 | Krishelle | Halbert | kchelle85@icloud.com | simplygifted85@gmail.com | |
| 1386132 | Craig | Blanton | craigblanton4@gmail.com | | |
| 1386276 | Jean | Toland | jeantoland80@gmail.com | | |
| 1386585 | Talon | Mays | talonator2000@gmail.com | | |
| 1386648 | Nick | Zimmerman | njzimmerman22@gmail.com | | |
| 1386779 | Madison | Broeker | one23mad@aol.com | madisonebroeker@gmail.com | |
| 1387040 | Ariel | Tusa | arieltusa@gmail.com | | |
| 1387348 | Allisyn | Mims | allisynmims@gmail.com | | |
| 1387584 | Stacy | Heller | stacy@hellerfamily.us | music.is.my.life.18@gmail.com | |
| 1387612 | Marvin | Scott | marvinscott98@yahoo.com | marvinscott98@gmail.com | |
| 1387865 | Brian | Adams | bmadams10@gmail.com | | |
| 1388004 | Bailey | Meredith | baileynkmeredith@gmail.com | | |
| 1388274 | Maurissa | Sanders | rissakae93@gmail.com | | |
| 1388547 | Samantha | Toledo Silbert | samijsilbert@gmail.com | | |
| 1388725 | Yulia | Sorokina | ysorok2@gmail.com | | |

| 1388905 | Wyeikia | Nalls | wyeikianalls@hotmail.com | chanelmyles79@gmail.com | |
| 1389001 | Shannon | Bonds | ccbpa.sb@gmail.com | | |
| 1389106 | Sandy | Aronow | sandy.aronow@gmail.com | | |
| 1389132 | Zephaniah | Moses | zbowles2008@yahoo.com | zephthebestforgalaxy@gmail.com | |
| 1389263 | Hector | Nava | hector.nava296@gmail.com | | |
| 1389471 | Andrew | Miller | andrewmiller857@gmail.com | ricosuavespictures@gmail.com | |
| 1389720 | Alessi | Hernandez | alessih109@gmail.com | | |
| 1389901 | Stephanie | Ruiz | stephruiz01@gmail.com | | |
| 1389919 | Brianna | Adkison | adkisonbrianna@gmail.com | | |
| 1390118 | Yvonnette | Kersey | yvonnette.kersey@yahoo.com | | |
| 1390284 | Jim | Finn | jamespfinn@gmail.com | | |
| 1390560 | Dsean | Hall | dsean.hall@gmail.com | | |
| 1390690 | Abbey | Colville | colville.ar@gmail.com | | |
| 1390767 | Jeremiah | Marsh | jeremiah.marsh2562@gmail.com | | |
| 1390815 | Ukiah | Robinson | ukiah30@gmail.com | | |
| 1391021 | Karen | Woods | kkwoods30@gmail.com | | |
| 1391214 | Ben | Wong | benny2397@gmail.com | | |
| 1391308 | Artis | Taylor | artistaylor34@gmail.com | | |
| 1391551 | Dominic | Modi | dominicmodi90@gmail.com | | |
| 1391644 | Anthony | Adams | anthonyadams447@gmail.com | | |
| 1391665 | Rachel | Walton | racheldwalton82@gmail.com | | |
| 1391747 | Theodore | Edgin | tjohnedginlaca@gmail.com | | |
| 1392030 | Lois | Joyce | loisjoyce27@gmail.com | | |
| 1392207 | Rapekkah | Scott | arrice1213@gmail.com | | |
| 1392209 | Marcos | Mendonca Carvalho | memcarva@gmail.com | | |
| 1392250 | Tenley | Hough | me10lee83@gmail.com | | |
| 1392557 | William | Springer | willspringer@gmail.com | | |
| 1392758 | Terence | O'Neill | twillio@gmail.com | | |
| 1393169 | Lukas | Aviles | lukasaviles288@gmail.com | | |
| 1393364 | Meghan | Starr | imallears11@gmail.com | | |
| 1393618 | Joel | Bender | joel.d.bender@gmail.com | | |
| 1393854 | Kevin Charles | Gumban | kvngmbn@gmail.com | | |
| 1394102 | Eric | Buchmann | eric.buchmann521@gmail.com | razgriz.10000@gmail.com | |
| 1394204 | Michael | Beavers | michael.allen.beavers@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1394221 | Michael | Nixon | manchs07@gmail.com | |
| 1394578 | Tiffany | Goosby | t.goosby8138@gmail.com | |
| 1394925 | Sam | Greszes | s.greszes@gmail.com | |
| 1395139 | Amanda | Cross | mandercross@gmail.com | amandacross0524@gmail.com |
| 1395412 | Cynthia | Brewer | cynthiabrewer89@gmail.com | |
| 1395459 | Nicholas | Huels | enamels_candler_0l@icloud.com | nicholas.huels@gmail.com |
| 1395798 | Mackee | Sykes | mackeesykes@ymail.com | mackeesykes@gmail.com |
| 1395839 | Ajay | Rishi | ajay.rishi@gmail.com | |
| 1395946 | Travis | Podrug | tpodrug@gmail.com | |
| 1395983 | Christopher | Parrish | endvr4me@gmail.com | |
| 1396133 | Angela | Bu | d9395@sbcglobal.net | dar9395@gmail.com |
| 1396179 | Cassandra | Leaks | cassandraleaks@gmail.com | |
| 1396311 | Ladell | Pearson | lpearson2106@yahoo.com | ladellmp@gmail.com |
| 1396574 | Daniel | Goin | dgoin21@gmail.com | |
| 1396832 | Jeff | Nichols | jeffrey.nichols@officedepot.com | jnichols76@sbcglobal.net |
| 1397339 | Joshua | Smith | jdrizzy69@gmail.com | |
| 1397380 | Sharon | Riddick | mssriddick79@gmail.com | |
| 1397383 | Rodriquez | Wilson | dreek62@gmail.com | |
| 1397443 | Camron | Stockford | camron.stockford@gmail.com | |
| 1397747 | Luis | Rodriguez | luis@silocitylabs.com | luisrodriguez1114@gmail.com |
| 1397858 | Dantzler | Jerlean | jerleandantzler@gmail.com | |
| 1397917 | Zaxh | Groth | zachg11195@gmail.com | |
| 1398097 | Michael | Sangoy | mikesangoybusiness@gmail.com | |
| 1398286 | Arpit | Sood | aks.arpit@gmail.com | |
| 1398428 | Melissa | Pickel | mpickel8802@gmail.com | |
| 1398508 | Bill | Hilmer | billhilmer@gmail.com | |
| 1398670 | Benjamin | Kartheiser | bkartheiser@gmail.com | |
| 1398963 | Fadela | Zaoui | fzaoui@gmail.com | |
| 1399139 | Brian | Sanchez | briansanchez3747@gmail.com | |
| 1399272 | Sophia | Provitera | brophia90@gmail.com | |
| 1399634 | Kayla | Mumford | kaylamumford38@gmail.com | |
| 1399665 | Kewonte | Thomas | kewontethomas@gmail.com | |
| 1399804 | Robert | Dunlap | robertmdunlap@gmail.com | |
| 1399981 | Michael | Kilgore | makilgore06@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1400082 | Matthew | Gomez | mgomez63@rocketmail.com | footballgomez28@gmail.com | |
| 1400860 | Lauren | Tolman | tolmanl@icloud.com | lulutee13@gmail.com | |
| 1401162 | Andrew | Rivers | funkwithoutjunk@gmail.com | | |
| 1401197 | Genell | Armstrong | laylay1963@yahoo.com | | |
| 1401503 | Neal | Sorensen | neal.sorensen@gmail.com | | |
| 1401581 | Sherita | Smith | sherita8t9@yahoo.com | | |
| 1401626 | Yousef | Fakhouri | movingiseasy714@gmail.com | | |
| 1401982 | Jacob | Kimble | jacobdkimble@gmail.com | | |
| 1402435 | Anela | Jeanlouis | anelalove809@gmail.com | loveyah305@gmail.com | |
| 1402490 | Joseph | Roman | j.roman88@gmail.com | | |
| 1402562 | Djuan | Wash | djuanwash@protonmail.com | dsher0684@gmail.com | |
| 1402722 | Gwen | Allen | allengwen77@gmail.com | msgallen1977@gmail.com | |
| 1403026 | Alfonzo | Beck | lovebabyal@aol.com | | |
| 1403268 | Stephen | Bouquio | sbouquio@gmail.com | | |
| 1403364 | Cameron | Hazlett | hazlett646@gmail.com | | |
| 1403552 | William | Harlan | williamharlan44770@gmail.com | | |
| 1403630 | Tiffanie | Speach | speachtiffanie5@gmail.com | | |
| 1403647 | Àmanda | Squires | amandasqrs2013@gmail.com | | |
| 1403706 | Jetoya | Mason | jetoyamason@yahoo.com | jetoyamason@gmail.com | |
| 1403762 | Gerrard | Sutherlin | iamgerrard2010@gmail.com | | |
| 1403813 | Nicholas | Muscara | nickmuscara@gmail.com | | |
| 1403881 | Daynon | Matthews | daymatthews60@gmail.com | | |
| 1404220 | Kenny | Lee | kennylee7590@gmail.com | | |
| 1404463 | Rebecca | Hall | beccahall1982@gmail.com | | |
| 1404962 | Aryan | Tayal | atayal99@gmail.com | | |
| 1405013 | Asya | Mathis | asyamathis51@gmail.com | | |
| 1405094 | Todd | Hackett | rahk711@gmail.com | | |
| 1405174 | Ibrahim | Ahmed | ibrahimaftabahmed@gmail.com | | |
| 1405453 | Marco | Garay | socalspts11@hotmail.com | | |
| 1405790 | Michelle | Whitted | jayson_michelle2013@yahoo.com | | |
| 1405820 | Sung-Gi | Kim | kimx3779@gmail.com | | |
| 1405979 | Shane | Pitts | spittsie72@gmail.com | gaborikrocks@gmail.com | |
| 1406106 | Spencer | Melgreen | smelgreen@gmail.com | | |
| 1406353 | Kristina | Pollock | kwelshny@gmail.com | | |

| 1406459 | Chip | Colson | fcpchip@gmail.com | | |
| 1406666 | Shannon | Williams | shannonwilliams711@hotmail.com | petrichorpanacea@gmail.com | |
| 1406975 | Courtney | Jones | courtneyjones401@gmail.com | | |
| 1407197 | Chirag | Patel | chirag47@gmail.com | | |
| 1407428 | Whitney | Bower | wbower8887@gmail.com | | wbowertab87@gmail.com |
| 1407500 | Tawnya | Williams | tawnyaw.tw@gmail.com | | |
| 1407589 | Jon | Ripley | ssjr90@gmail.com | | |
| 1407729 | Deidre | Basile | msdeidrebasile@gmail.com | | |
| 1407890 | Nicolr | Jeffery | nikilynnnn@yahoo.com | nikilynnnn19@gmail.com | |
| 1407892 | Christy | Richardson | christy22c@gmail.com | | |
| 1407974 | Briona | Holmes | briona810@gmail.com | | |
| 1408049 | Jordan | Breen | breenjordan@gmail.com | | |
| 1408304 | Hunter | Smith | huntersmithm.hs@gmail.com | | |
| 1408405 | Eric | Sun | ericsun0310@gmail.com | | |
| 1408449 | Gabrielle | Green | gabrielle.green.1199@gmail.com | porqpine117@gmail.com | |
| 1408680 | Tyler | Glass | energeticallyfluent@gmail.com | | tylerlmglass@gmail.com |
| 1408856 | Christopher | Byron | chris@byron.contact | theotherbyron@gmail.com | |
| 1408868 | Shari | Bellia | sharibellia@gmail.com | | |
| 1408995 | Micheal | Mclaurin | mikefrost55@gmail.com | | |
| 1408997 | Charlesa | Silmon | charlesasi94@gmail.com | | |
| 1409006 | Tamara | Pickett | tiptizzie24@gmail.com | | |
| 1409378 | Kyle | Kallmeyer | kyle.kallmeyer@gmail.com | | |
| 1409383 | Ramiro | Fortanell | karxiomel@gmail.com | | |
| 1409559 | Bryan | Chabrow | bchabrow@gmail.com | | |
| 1409780 | Chelsea | Strom | ginachelsea15@gmail.com | | |
| 1409831 | Khari | Rufus | kdrufus@yahoo.com | | |
| 1409887 | Felicia | Mitchell | feliciamitchell39@yahoo.com | | |
| 1410391 | Austin | Keeton | bugsisbest@gmail.com | | |
| 1410535 | David | Ohlinger | djqwik@ymail.com | | |
| 1410701 | Douglas | Allen | dugfresh27@gmail.com | | |
| 1411211 | Dana | Ravizee | dravizee12@gmail.com | | |
| 1411284 | Shonda | Finnell | ffinnellsn@gmail.com | | |
| 1411371 | Charlotte | Johnson | charlottegallman@icloud.com | drjohnson0555@gmail.com | |
| 1411431 | John | Jordan | jordanboymoebua@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1411457 | Ryan | Sjostrom | ryansjostrom@gmail.com | | |
| 1411478 | Victoria | Ramirez Ripoyla | vjramir@outlook.com | v.ramirez71108@gmail.com | |
| 1411803 | Lisa | Deal | deallisa24@yahoo.com | | |
| 1411830 | Lisa | Lewis | lisalewisrichard@gmail.com | | |
| 1411962 | Shanesha | Harris | shaneshaharris88@gmail.com | | |
| 1412309 | Melissa | Mcfarland | lissielovers27@gmail.com | | |
| 1412360 | Brooklyn | Teasly | jparcel@outlook.com | abovethebrokenfans@gmail.com | |
| 1412566 | Jamir | Kai | withacrossbow@gmail.com | tuskfangkai@gmail.com | |
| 1412671 | Daniel | Bombach | d_bombach@yahoo.com | | |
| 1412742 | Brian | Malpasso | brianmalpasso@hotmail.com | | |
| 1412791 | Carlos | Vanderpool | lordjello@gmail.com | | |
| 1412858 | Josette | Jones | josettej264@gmail.com | | |
| 1412881 | Loly | Bautista | elizabelle1@yahoo.com | | |
| 1413153 | James | Alexander | jcalexander844@gmail.com | | |
| 1413179 | Duane | Mills | duanemlls@gmail.com | | |
| 1413251 | Celestine | Oregon | celestineoregon@gmail.com | | |
| 1413644 | Tammy | Villa | tammyvilla629@gmail.com | | |
| 1413790 | Bryce | St John | bryster.bsj@gmail.com | | |
| 1413826 | Tanja | Zaric | tanjazaric09@gmail.com | | |
| 1413884 | Laveeda | Benton | olayemibenton@yahoo.com | | olayemibenton@gmail.com |
| 1413979 | Heather | Henderson | heather.henderson2008@gmail.com | | |
| 1414032 | Darius | Mckiver | neonmua@gmail.com | | |
| 1414149 | Lenora | Moore | l36984542@gmail.com | | |
| 1414160 | Kay | Vroman | genderisharmful@gmail.com | | |
| 1414420 | Timothy | Torres | timmytor@gmail.com | | |
| 1414526 | Dakota | Couture | dakotacouture@yahoo.com | dakotacouture88@gmail.com | |
| 1414720 | Kimberly | Ndombe | kimberly@ndombe.com | kkndombe@gmail.com | |
| 1415035 | Jahedul | Islam | rony.islam1295@gmail.com | | |
| 1415137 | John | Palmer | jplm6350@gmail.com | | |
| 1415154 | Travis | Bowles | bowlestgb@gmail.com | | |
| 1415418 | Justin | Cheng | ijustin17@gmail.com | | |
| 1415598 | Shelby | Mccord | holmesshelby2@gmail.com | | |
| 1415664 | Daniel | Thomas | dthomas12505@comcast.net | | |
| 1415670 | Karla | Batiste | kkamariona@gmail.com | | |

| 1416165 | Christopher | Moss | azule74@gmail.com | | |
| 1416335 | Remington | Scott | remingtonshaine6556@gmail.com | | |
| 1416349 | Aleisha | Stanley-Norwood | simply.ali93@gmail.com | | |
| 1416485 | Austin | Mcelreath | amcelreath88@gmail.com | austinwmce@gmail.com | |
| 1417064 | Jonathon | Glover | jondglover91@gmail.com | | |
| 1417207 | Christopher | Williams | cwilljay64@gmail.com | | |
| 1417277 | Kayla | Bowling | kaybbowling@gmail.com | | |
| 1417333 | Carman | Scalzo | cscalzo26@gmail.com | | |
| 1417532 | Andrew | Waldron | waldronandyj@gmail.com | | |
| 1417623 | Gilbert | Criswell | gfc19sf@yahoo.com | | |
| 1417686 | Paul | Thynne | pjthynne@yahoo.com | | |
| 1417827 | Robert | O'Loughlin | roloughlin@sbcglobal.net | | |
| 1417909 | Jessica | Groshong | jessica.groshong77@gmail.com | | |
| 1418447 | Jeanette | Hernandez | disneysnob@hotmail.com | chasingcaroline@gmail.com | |
| 1418877 | Christina | Moore | tinachristinamoore@gmail.com | | |
| 1418884 | Andy | Nguyen | andy42098@gmail.com | | |
| 1418887 | Sérgio | Stone | officerssw@gmail.com | | |
| 1418893 | Scott | Murray | scott@astrocry.com | thescottmurray@gmail.com | |
| 1418967 | Philip | Calabro | saasphil@gmail.com | | |
| 1419079 | Angela | Gonez | angsandoval7717@gmail.com | | |
| 1419379 | Jacquelyn | Walton | wjacquelyn03@gmail.com | | |
| 1419542 | Alyssa | Bayley | adamsphotograph@aol.com | | |
| 1419624 | Ruth | Hart | hartr62@yahoo.com | ruthlhart5@gmail.com | |
| 1419653 | Peketra | Ewing | peketra.ewing39@gmail.com | bosspinky139@gmail.com | |
| 1419692 | Donald | Green | donald.green815@gmail.com | | |
| 1419726 | Drew | Lieving | andrew53701@gmail.com | | |
| 1419746 | Loretta | Pontillo | lorettagrace@gmail.com | | |
| 1419821 | Ashley | Jones | arjonect@gmail.com | | |
| 1419838 | Zachary | Zahand | zzahand@gmail.com | | |
| 1419896 | La'Trece | Green | chanele2k6@aol.com | | |
| 1420006 | John | Bruton | ccabruton@yahoo.com | | |
| 1420064 | Jordan | Struve | jstruv@gmail.com | ymcaispoo@gmail.com | |
| 1420073 | Jazmyne | Pragji | jjob662@gmail.com | | |
| 1420382 | Mark | Clark | markvclark.1972@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1420487 | Keana | Bluntson | keanabluntson@gmail.com | |
| 1420495 | Julie | Bromeland | mjbjar@hotmail.com | |
| 1420738 | Jerry | Blakley | jerryblakley301@gmail.com | |
| 1420898 | Rosie | Fuentes | starlyne86@gmail.com | |
| 1421106 | Christi | Lee | christi4451@gmail.com | |
| 1421477 | James | Hadley | kamohusker415@gmail.com | |
| 1421578 | Lyndsey | Shaffer | lyndsey.shaffer11@gmail.com | |
| 1422012 | Hunter | Robertson | hunterofyoung@gmail.com | |
| 1422246 | Trinidad | Jonathan | thedukeofnewyork29.jt@gmail.com | |
| 1422316 | John | Spooner | treyawake@gmail.com | |
| 1422343 | Praveen | Avuthu | apr.oracle@gmail.com | |
| 1422375 | Sebastian | Schrodt | sxschrodt@gmail.com | |
| 1422458 | Latrisha | Lanham | latrishapreston@yahoo.com | terrysgirl076@gmail.com |
| 1422477 | Elizabeth | Montanez | emontanez2010@gmail.com | |
| 1422514 | Maria | Villalobos | mvillalobos955@gmail.com | |
| 1422693 | Kaleb | Goldstein | kaleb.h.goldstein@gmail.com | |
| 1422824 | Andrea | Cunningham | amarianac727@gmail.com | |
| 1422838 | Decker | Ryan | deckeryanb@yahoo.com | |
| 1423506 | Dylan | Boulanger | dsbgol@gmail.com | |
| 1423955 | Paula | Snow | pms19691@hotmail.com | pms19691@gmail.com |
| 1424005 | Cecelia | Thompson | ceceet@gmail.com | |
| 1424697 | Shirley | Iwan | iwanfarms@gmail.com | |
| 1424874 | Scot | Zabielski | scot.zabielski@yahoo.com | kingofkingswwe2k@gmail.com |
| 1425186 | Kenneth | Foster | f.kenneth7768@yahoo.com | |
| 1425384 | Coriander | Pines | googleclaim@login.corianderpines.org | hello@corianderpines.org |
| 1425748 | Missy | Vadasy | ora.nobis@gmail.com | |
| 1425767 | Craig | Allen | allen1allen@gmail.com | |
| 1426310 | Matthew | Ardi | mechttam@gmail.com | |
| 1426312 | Amanda | Byram | linecareiah@gmail.com | byrama90@gmail.com |
| 1426415 | Theresa | Benson | bensontheresa@icloud.com | bensontheresa@yahoo.com |
| 1426655 | Scott | Coon | scooner559@gmail.com | |
| 1426679 | Adam | Accola | aaccola2011@gmail.com | |
| 1426910 | Ruben | Martinez | rubenmtz1974@hotmail.com | ruben121974@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1427002 | Arquette | Wade | hq4000@icloud.com | arquettewade@gmail.com | |
| 1427393 | Myneka | Moore | mynekamoore@ymail.com | |
| 1427648 | Darrell | Nero | darrell.p.nero@gmail.com | 2kool2002@gmail.com |
| 1427805 | Latasha | Lucas | rtasha814@gmail.com | |
| 1427850 | James | Young | ozone360@gmail.com | |
| 1428098 | Phyllis | Everette | phyllisever@yahoo.com | phylfreeety@gmail.com |
| 1428127 | Ashley | Vitrano | trippykitten24@gmail.com | |
| 1428476 | Irarika | Holmes | athiestdragqueen666@gmail.com | |
| 1428566 | Christina | Oconnor | ochristina806@gmail.com | |
| 1428803 | Louis | Ulibarri | robert@ulibarri.com | |
| 1428978 | Brian | Mayrose | hell6fire6burns6@yahoo.com | |
| 1429043 | Kenneth | Truitt Jr | ktruittjr81828@gmail.com | |
| 1429119 | Carlos | Castillo | carlosyamircastillo@gmail.com | |
| 1429127 | Jeff | Steele | jeffsteele267@gmail.com | |
| 1429184 | Barry | Brown | brown.barry69@yahoo.com | |
| 1429418 | Angel | Houston | angelhouston0117@gmail.com | |
| 1429725 | Maria | Acosta | rmc03maria@aol.com | marialacosta70@gmail.com |
| 1430007 | Janette | Madison | rjanette33@gmail.com | |
| 1430097 | Abron | Mayes | sabali01.am@gmail.com | |
| 1430140 | Terrance | Battle | tbattle4019@gmail.com | |
| 1430415 | Stephanie | Copp | coppstephanie6653@gmail.com | |
| 1430613 | Isaac | Cheeks | mikednice33@gmail.com | |
| 1430698 | Sarah | Minter | toldyallthat73@gmail.com | |
| 1430910 | Wally | Melnyk | w.melnyk@gmail.com | |
| 1431040 | Deborah | Bailey | dbaileyny62@gmail.com | |
| 1431112 | Christopher | Williams | christopherwilliams474@yahoo.com | |
| 1431224 | Robert | Richardson Iv | rrichard.teacher@gmail.com | |
| 1431701 | Kathleen | Garcia | karhyg714@gmail.com | |
| 1431869 | Mike | Mcgill | blugill2005@yahoo.com | |
| 1431953 | Kim | Hunt | claytonkimberly33@yahoo.com | kianagregluther3@gmail.com |
| 1431980 | Tom | Carmichael | tom.carmichael@gmail.com | |
| 1432203 | Krystal | Gooch | krystalgooch82@gmail.com | |
| 1432207 | Melvin | Johnson | melvinjohnson26@gmail.com | |
| 1432474 | Becky | Fizer | rmf5674@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1432490 | April | Riley | driley6155@gmail.com | | |
| 1432555 | Pamela | Henry | pamela6082@gmail.com | | |
| 1432567 | Shereatta | Willis | reattanette30@gmail.com | | |
| 1432612 | Kimberley | Garza Morales | kimberley797969@gmail.com | kamorales2022@gmail.com | |
| 1432637 | Jennifer | Stephens Redeaux | jenipoo22@gmail.com | | |
| 1432638 | Michelle | Newkirk | mdstrelluf@gmail.com | | |
| 1432677 | Kenneth | Reamer | reameken@yahoo.com | | |
| 1432701 | Piotr | Serocki | peterserocki@gmail.com | | |
| 1432851 | Anshonette | Cooper | anshonette@gmail.com | | |
| 1433065 | Jesse | Clarks | jesseclsrks@gmail.com | | |
| 1433346 | Jasmine | White | mrsenge2015@gmail.com | | |
| 1433482 | Joshua | Dilbeck | joshua.dilbeck@gmail.com | | |
| 1433505 | James | Simon | jamessimon312@mail.com | jamessimon773@gmail.com | |
| 1433610 | Cindy | Crawford | sindi4u2@aol.com | cf031960@gmail.com | |
| 1433654 | Victor | Lee | gassistantclaim-nojunks@snkml.com | vjl000@email.com | |
| 1433894 | Todd | Rozovics | trozovics2212@gmail.com | | |
| 1433898 | Mariana | Torres | lilma.torres01@gmail.com | | |
| 1434046 | Allison | Travis | mrs.travis96@gmail.com | | |
| 1434216 | Karen | Phillips | karenspires2886@gmail.com | | |
| 1434463 | Jason | Vandewater | jasonvandewater@gmail.com | | |
| 1434501 | Johnny | Mccaster Jr | jmccaster427@gmail.com | | |
| 1434542 | Kevin | Elfreeze | k.elfreeze@sbcglobal.net | | |
| 1434712 | Nakisha | Walker | nakishawalker95@gmail.com | | |
| 1434715 | Wanda | Thomas | wat2871@yahoo.com | wandathomas513@gmail.com | |
| 1434874 | Carlos | Mickens | carlosmickens4884@gmail.com | | |
| 1434897 | Amanda | Pavey | paveyamanda32@gmail.com | | |
| 1434927 | Jerome | Taylor | jerometaylor891@gmail.com | | |
| 1434938 | Tammy | Ramsey | tams.znb2@gmail.com | | |
| 1434958 | Janet | Kerrigan | jankerrigan@yahoo.com | | |
| 1435120 | Marilyn | Ross | mmonroe58.mr@gmail.com | | |
| 1435212 | Margo | Mathis | margo.mathis70@gmail.com | | |
| 1435242 | Gianella | Morales | giastrawbery@gmail.com | | |
| 1435437 | Brian | Jenkins | memadv08@gmail.com | | |
| 1435474 | Jennifer | Able | jenniferable@ymail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1435599 | Shelisa | Lovett | lovettandsmith@gmail.com | smithandlovett@gmail.com | |
| 1435635 | Jerry | Casillas | olivebranchministries@yahoo.com | | |
| 1435798 | Kelly | Maurici | kelkar5@yahoo.com | kmaurici45@gmail.com | |
| 1435982 | Topeka | Hopkins | teecox121@gmail.com | | |
| 1436143 | Tarrah | Wilson | tarrah.nealy@hotmail.com | | |
| 1436155 | Marisa | Chanthathep | marisax10@gmail.com | | |
| 1436159 | Kirstie | Duzan | kirstiet88@gmail.com | | |
| 1436349 | Abraham | Kohn | amkohn1@gmail.com | | |
| 1436355 | Yolonda | Trice | ytrice@yahoo.com | | |
| 1436520 | Mary | Mcmenamy | marytheclean@gmail.com | | |
| 1436621 | Spartak | Abdullin | best.digital.seller@gmail.com | | |
| 1436781 | Jessica | Wyatt | wyatt.jessica1104@gmail.com | | |
| 1436823 | Erica | Mcgee | taliyaah.shad@gmail.com | | |
| 1437082 | Christopher | Campbell | ccampbell537@gmail.com | | |
| 1437231 | Djonyale | Chamberlain | d.chamberlain11@icloud.com | djonyale1@gmail.com | |
| 1437319 | Brian | Fisher | brianjfisher17@gmail.com | | |
| 1437323 | Javier | Hernandez | jh1970chico.2120@gmail.com | | |
| 1437329 | Todd | Riceman | gpsguyz@gmail.com | | |
| 1437399 | Deborah | England | mamachalm@yahoo.com | deengland2506@gmail.com | |
| 1437640 | Tonya | Dandridge | tonyadandridge42@gmail.com | | |
| 1437645 | Joseph | Brajkovich | joeyfaithhopelove@gmail.com | | |
| 1437753 | William | Marshall | atravellingthought@gmail.com | | |
| 1437794 | Ralph | Eburg | ruff1979@gmail.com | | |
| 1437795 | Jessica | Davis | jessicandavis@gmail.com | | |
| 1437799 | Renita | Ford | renitaford2320@yahoo.com | | |
| 1437800 | Patrick | Mccall | patrickmccall1990@gmail.com | | |
| 1437808 | Lauren | Menton | laurenhouston84@gmail.com | | |
| 1437895 | Laura | Thomas | lspiro85@gmail.com | | |
| 1437952 | Ron | Boughey | bougheydad@gmail.com | | |
| 1438045 | Troy | Mcdonald | troy.c.mcdonald@gmail.com | | |
| 1438333 | Velma | Newman | velmanewman35@yahoo.com | velmaman35@gmail.com | |
| 1438484 | Andrew | Beegle | abeegle@gmail.com | | |
| 1438628 | Kalesha | Gibson | kaleshagibson@ymail.com | leahgibson123@gmail.com | |
| 1439073 | Christopher | Allerton | christopher.allerton@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1439103 | Angel | Castro | lilangel92677@gmail.com | |
| 1439145 | Lakisha | Lewis | lakishaplewis@yahoo.com | |
| 1439176 | Mary | Nichols | marynichols11768@gmail.com | |
| 1439286 | Franklin | Williams | franklin.m.williams@gmail.com | |
| 1439349 | Gregory | Pimentel | techdragon.pimentel@gmail.com | |
| 1439351 | Augustine | Griffin | poohbearaugustine@gmail.com | |
| 1439362 | Deneanna | Alexander | denenna30@gmail.com | |
| 1439389 | Krystle | Lindberg | kryslindberg@gmail.com | |
| 1439430 | Kurt | Brust | iuzlinux@gmail.com | |
| 1439487 | Brian | Douglas | 2468douglas66@gmail.com | |
| 1439504 | Stephen | Steinberg | stephenbsteinberg@gmail.com | stephenbsteinberg@gmail.com and godofyaks@gmail.com |
| 1439574 | James | Johnson | jamesjohnson24523@gmail.com | |
| 1439599 | Decampa | Mike | mikedecampa1970@gmail.com | |
| 1439896 | Andrew | Pham | andrew.phamx@gmail.com | andrew@phamx.com |
| 1439906 | Cassey | Brooks | cassey.brooks@outlook.com | cassey.triplett@gmail.com |
| 1439926 | Julia | Merritt | julmerritt@gmail.com | |
| 1440009 | Matthew | Wood | trebleriot@gmail.com | |
| 1440016 | Patricia | Slack | pattyfoss2@gmail.com | |
| 1440107 | Michele | Rea | micrea55@yahoo.com | |
| 1440204 | Shannon | Midgette | shannonmidgette@gmail.com | maryshae1@gmail.com |
| 1440458 | Solomonn | Marsh | mbibby2320@gmail.com | |
| 1440471 | Velma | White | velmawhite1981@gmail.com | |
| 1440491 | Trina | Jackson | tjackson168@cps.edu | trinajackson1218@gmail.com trijackson3@gmail.com |
| 1440494 | Tanielyn | Donald | tanielynccole@gmail.com | |
| 1440647 | London | Brown | brownlondon23@icloud.com | southsideeggrolls33@gmail.com |
| 1440800 | Patrina | Smith | patrinasmith88@yahoo.com | |
| 1440817 | Michael | Currie | triplesixxx@gmail.com | huntandfish626@gmail.com |
| 1440827 | Rodney | Jordan | jordanrodney87@gmail.com | |
| 1440833 | Jamie | Habben | jpjf03@gmail.com | |
| 1440963 | Brian | Daniels | orlandpark77@gmail.com | |
| 1440964 | Janet | House | tapanga.7@gmail.com | |
| 1440998 | John | Feliciano | feliciano3466@gmail.com | |
| 1441122 | Nathan | Grissom | nathangrissom22@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1441151 | Kenya | Smith | sharebasmith91@gmail.com | |
| 1441204 | Matt | Law | matthewlawrocks865@gmail.com | |
| 1441323 | Robert | Noble | rpnosu@gmail.com | |
| 1441344 | Kenneth | James | bdoubled2@gmail.com | |
| 1441419 | Naco | Dye | torankdye@gmail.com | |
| 1441555 | James | Gogas | jimmygogas@gmail.com | |
| 1441606 | Keri | Hodgkins | ilovefreddiemercury22@gmail.com | |
| 1441634 | Shinara | Kincaid | shinara2001@gmail.com | |
| 1441650 | Devonte | Jones | vonte921@gmail.com | |
| 1441660 | David | Achziger | david@achzigers.com | homeresearchmarketingllc@gmail.com |
| 1441667 | Jason | Loser | jsnlos11@gmail.com | |
| 1441734 | Raul | Gonzalez | raugonzalezjr@gmail.com | |
| 1441754 | Shantanek | Steward | shantanek2@yahoo.com | shantaneks@gmail.com |
| 1441842 | Phillip | Leverette | philliplev87@gmail.com | |
| 1441848 | Jordahana | White | jordahanaw@gmail.com | |
| 1441851 | Max | Santonastaso | maxbomb95@gmail.com | |
| 1441873 | Janice | High | jhigh1222@gmail.com | |
| 1441992 | Svetlana | Hanley | svetlanahanley@gmail.com | |
| 1442144 | Barbara | Lindsey | caddyj1953@gmail.com | |
| 1442164 | Timothy | Houston | tmhouston@gmail.com | |
| 1442198 | Maurice | Joway | mvjoway1@gmail.com | redmanmj@gmail.com |
| 1442219 | Lasonya | Smith | lasonasmith@yahoo.com | |
| 1442220 | Lisa | Nash | lsanders719@gmail.com | nothingtolose1127@gmail.com |
| 1442227 | Nathan | Shellhamer | njshellhamer@gmail.com | |
| 1442291 | Kevin | Goss | kevingzbt@gmail.com | |
| 1442354 | Cheryl | Patterson | cherylpatty@yahoo.com | chelenaarlean@gmail.com |
| 1442398 | Lillian | Velazquez | mrsjazzy1963@gmail.com | |
| 1442502 | Canty | Cornell | cantycorn@aol.com | |
| 1442528 | Crystal | Byerly | jeepgirl009@yahoo.com | soopuhmomie@gmail.com |
| 1442562 | Kenyarah | Williams | kkwill83@gmail.com | |
| 1442591 | Tanesha | Mcmillan | tljohnson8434@gmail.com | |
| 1442641 | Darcy | Niemiec | darcy.niemiec@gmail.com | |
| 1442812 | Amanda | Johnson | morganamanda8080@gmail.com | |
| 1442852 | Dennis | Deleon | dennisd646@gmail.com | |

| 1442858 | Zebedee | Turner | zebedeeturner05@gmail.com | |
|---|---|---|---|---|
| 1442886 | Tim | Eisele | cheftimeisele@gmail.com | |
| 1442921 | Efrain | Bermudez | jaebermudez@gmail.com | |
| 1442960 | Dennis | Lambert | dlambert320@gmail.com | |
| 1442986 | Noemi | Contreras | noemicntrrs@yahoo.com | noemicntrrs@google.com |
| 1442999 | Antonio | Adams | antonioadams004@gmail.com | antonioadams74@gmail.com |
| 1443000 | John | Poulos | johnjpoulos@gmail.com | |
| 1443118 | Venkata | Madana | venkat.madana@gmail.com | |
| 1443283 | Timothy | Jackson | jtim1610@gmail.com | |
| 1443350 | Juan | Sanchez | sanzsanz17@gmail.com | |
| 1443415 | Leland | Lambert | lambertinut@gmail.com | |
| 1443674 | Jared | Cavlovic | jaredcavlovic@gmail.com | |
| 1443694 | Shirley | Everett | mothersister1630@comcast.net | |
| 1443868 | Debbie | Pavlowski | my2rena@yahoo.com | |
| 1443896 | Francis | Favis | uhsnare45@gmail.com | |
| 1444002 | Everett | Scott | evscott73@yahoo.com | |
| 1444043 | Field | Nowak | fieldonthefield@gmail.com | |
| 1444189 | Cierra | Askew | cierraaskew22@gmail.com | |
| 1444223 | Deborah | Kelly | deborah.kelly8172@gmail.com | |
| 1444229 | Taylor | Hunter | taylorhunter137@gmail.com | |
| 1444304 | Melody | Sansbury | msansb@aol.com | ody1955mel@aol.com |
| 1444309 | Latoya | Pirtle | lpirtle29@gmail.com | |
| 1444439 | Tamara | Ferguson | alaysia.rae@gmail.com | |
| 1444516 | Greg | Noell | gkal34@yahoo.com | |
| 1444601 | Javone | Heard | javonetiaheard@gmail.com | |
| 1444628 | Shirley | Allen | shirl72@hotmail.com | |
| 1444672 | Kimeyo | Rogers | kimeyorogers3@gmail.com | |
| 1444692 | Norma | Ramos | normajean_1955@yahoo.com | normajean0917@gmail.com |
| 1444700 | Craig | Yurchison | craig.yurchison@gmail.com | |
| 1444723 | Corneisha | Brown | neishahogues@gmail.com | coconmelo@gmail.com |
| 1444754 | Mike | Keliher | mjkeliher@gmail.com | |
| 1444805 | Danny | Diaz | diazdanny2@gmail.com | |
| 1444816 | Jasmine | Derosier | jasminederosier@gmail.com | |
| 1444898 | Michael | Rash | mikerash@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1445062 | Lindsay | Lockey | llockey05@gmail.com | |
| 1445093 | Amanda | Quam | aaquam89@gmail.com | |
| 1445133 | Jason | Keffer | jkeffer52@gmail.com | jasonkeffer1234@gmail.com |
| 1445139 | Daniel | Guico | daniel.guico@gmail.com | |
| 1445153 | Francine | Samarripas | francinekelsey@gmail.com | |
| 1445179 | Juanette | Buckner | juanettebuckner@yahoo.com | justycebuckner4@gmail.com |
| 1445186 | Cicero | Franca | aguiarcicero7@gmail.com | |
| 1445373 | Ka | Tse | kctse2@gmail.com | |
| 1445433 | Mary | Poulos | mpp858@gmail.com | |
| 1445448 | Lourdes | Sanchez | lourdessanchez4586@gmail.com | |
| 1445467 | Jamel | Gay | jdgay22@yahoo.com | |
| 1445627 | Kiesha | Stallworth | kieshastallworth1318@icloud.com | kieshastallworth1318@@icloud.com |
| 1445757 | Barry | Dungy | barrydungy4@gmail.com | andyyoung58@gmail.com |
| 1445773 | Fatima | Nash | jondariusward@yahoo.com | tashabaker4526@gmail.com |
| 1445809 | Ronald | Chung | ronton24@gmail.com | |
| 1445847 | Gulden | Akdemir | gakdemir37@gmail.com | |
| 1446067 | Zach | Hagen | zhagen20@gmail.com | |
| 1446140 | Tiffany | Davis | anglinsteven1@gmail.com | tiffanydavisanglin2469@gmail.com |
| 1446166 | John | Flores | johnflor12@gmail.com | |
| 1446204 | Ronetta | Knox | ronettaknox@sbcglobal.net | |
| 1446300 | Rory | Johnson | xlcomedybiz@gmail.com | mmg1351@gmail.com |
| 1446330 | Shaharyar | Ansari | shaharyaransari@gmail.com | |
| 1446399 | Josh | Cook | josh.cook@outlook.com | aukapokatiky@gmail.com |
| 1446411 | Angela | Castro Lopez | acastrolo30.2386@gmail.com | |
| 1446444 | Gary | Scheiweke | ozzieadogg@comcast.net | |
| 1446491 | Oscar | Rosales | oscararosales77@gmail.com | |
| 1446497 | Lashawnda | Porter | lashawndaporter1@gmail.com | |
| 1446505 | Carolyn | Jenkins | cjenkins243@sbcglobal.net | jenkinscarolyn07@gmail.com |
| 1446607 | Chris | Spinks | spinkd1983@gmail.com | |
| 1446752 | Elizabeth | Rula-Monnie | elizabeth.rula1@gmail.com | |
| 1447226 | Ken | Huffman | ksedona13@aol.com | |
| 1447372 | Reyna | Mcgovern | reynmcg17@gmail.com | |
| 1447450 | Yolanda | Stewart | y.stewart88@yahoo.com | |
| 1447553 | Travis | Cantrell | cantrelltravis58@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1447581 | Rachel | Baunach | rachel.baunach@gmail.com | |
| 1447733 | Gary | Halvorson | garymhalvorson@gmail.com | |
| 1447770 | Jaime | Molina | jimmymolinatobar@gmail.com | |
| 1447790 | Scott | Mares | scott.mares@gmail.com | |
| 1447801 | Daniel | Smith | dannakin@gmail.com | |
| 1447825 | Keith | Keesbury | keithk1972@gmail.com | |
| 1447835 | Alexander | Demko | alexdemko303@gmail.com | |
| 1447959 | Shanika | Johnson | nikkiearnett36@gmail.com | |
| 1448060 | Dennis | Mcdaniel | themastersmilwaukee@gmail.com | |
| 1448099 | Tim | Johnson | tcj980@aol.com | |
| 1448110 | Dena | Greenwalt | denagreenwalt@gmail.com | |
| 1448122 | Jeremy | Ginsberg | jeremyginsberg13@gmail.com | |
| 1448241 | Jami | Todd | jamilynntodd@gmail.com | |
| 1448351 | Angie | Heno | angieheno.shop@gmail.com | |
| 1448384 | Niva | Scheratski | nivascheratski11@gmail.com | |
| 1448539 | Bishara | Bishara | bobby51391@gmail.com | |
| 1448584 | Tiffany | Ogara | togara81@gmail.com | |
| 1448780 | Lakesha | Marshall | lakeshamarshall@yahoo.com | |
| 1448834 | Latonyia | Ellis | latonyiaellis@yahoo.com | gardnerlatonyia@gmail.com |
| 1448839 | Adam | Peil | w1ngnut1988@gmail.com | |
| 1448895 | Brittani | Tarter | btrn12@gmail.com | |
| 1448904 | Brian | Hall | bwhall42@yahoo.com | bwhall42@gmail.com |
| 1449064 | Chris | Diaz | cgd822@gmail.com | |
| 1449093 | Adrian | De La Paz | johndelapaz1@gmail.com | |
| 1449110 | Oleg | Cherniaev | ocherniaev@gmail.com | |
| 1449204 | Makayla | Syphrit | msyphrit@gmail.com | |
| 1449225 | Ryan | Cravens | ryansmx98@gmail.com | |
| 1449235 | Equonda | Gaiter | equonda.white@yahoo.com | equonda39@gmail.com |
| 1449286 | Hersey | Mcneal | herseymcneal@gmail.com | |
| 1449295 | Deshaun | Holliman | husslecuz@gmail.com | |
| 1449326 | Brianna | Wells | briannawellscvt@gmail.com | |
| 1449351 | Michael | Hakanson | mikehakanson917@yahoo.com | realtormikeh917@gmail.com |
| 1449372 | Hazel | Holmes | holmeshazel720@gmail.com | |
| 1449592 | Daniel | Rosenberger | danielrosenberger@duck.com | danielrosenberger@gmail.com |

| 1450015 | Dwayne | Mays | chefdam13@gmail.com | | |
|---|---|---|---|---|---|
| 1450043 | Jose | Canchola | canchola65@gmail.com | | |
| 1450137 | Megan | Libner | meganlibner@yahoo.com | mlibner27@gmail.com | |
| 1450144 | Christopher | Andrews | silverlizzard925@yahoo.com | silverlizzard925@gmail.com | |
| 1450279 | Carl | Fisher | carlf30@gmail.com | | |
| 1450298 | Pamela | Chapman | ballard72.pb@gmail.com | | |
| 1450353 | Carletta | Lewis | carlettalewis323@gmail.com | | |
| 1450455 | Milinia | Mclaughlin | miliniam@icloud.com | miliniam@hotmail.com | |
| 1450664 | Yamila | Zaccarini | yamilacat6@gmail.com | | |
| 1450773 | Lasheena | Williams | williamslasheena1984@gmail.com | | |
| 1450811 | Akivia | Williams | wakivia84@gmail.com | | |
| 1450997 | Kanisha | Bass | mskanisha0710@gmail.com | | |
| 1451097 | Eddie | Vega | soros151@gmail.com | | |
| 1451157 | Keith | Dickens | keithdickens@gmail.com | | |
| 1451324 | Kathryn | Metcalf | goblinnfaerie8@gmail.com | | |
| 1451436 | Lisa | Wilson | lili.w328@gmail.com | | |
| 1451437 | Patricia | Poplawski | tricia.poplawski@gmail.com | | |
| 1451494 | Crystal | Nason | angelindisguise67@gmail.com | | |
| 1451548 | Barbara | Hostak | bhostak0@gmail.com | | |
| 1451552 | Kyle | Jordan | kylejordan1572@gmail.com | | |
| 1451659 | Fernando | Inojosa | ferjos2405@gmail.com | | |
| 1451738 | William | Kump | billkump88@gmail.com | | |
| 1451926 | Charles | Ellis | cellis.charles@gmail.com | | |
| 1451967 | Nicholas | Daragona | nickdaragona@icloud.com | nicholasdaragona7@gmail.com | |
| 1452028 | Samer | Koda | computercracker101@gmail.com | | |
| 1452199 | Adam | Peabody | adam.peabody84@gmail.com | | |
| 1452292 | Chris | Catalano | catalano.c@gmail.com | | |
| 1452305 | Braya | Coles | brayacoles@gmail.com | | |
| 1452323 | Leo | Coleman | leo.coleman68@yahoo.com | | |
| 1452332 | Shamika | Glass | shamika.g@yahoo.com | | |
| 1452359 | Shadab | Mumtaz | mumtazshadab@gmail.com | | |
| 1452381 | Brandi | Clinton | jacksonthomas217@gmail.com | | |
| 1452401 | Franklin | Ballard | franklinballard2@gmail.com | | |
| 1452581 | Curtis | Boyd | curtisboyd47@gmail.com | | |

| 1452618 | Cordero | Lesane | lesanecordero@gmail.com | | |
| 1452628 | Favian | Martinez | favreyes@gmail.com | | |
| 1452736 | Latayshia | Rimmer | latayshiarimmer21@gmail.com | | |
| 1453456 | Todd | Wade | twadeevans@gmail.com | | |
| 1453653 | Kaitlyn | Davis | kaitlyndavis27@gmail.com | | |
| 1454253 | Latanya | Hall | tanyahall100@gmail.com | | |
| 1455476 | Jorge | Dominguez | jdmaddog101@gmail.com | | |
| 1456315 | Lanisha | Frazier | lanishafrazier@yahoo.com | | |
| 1456600 | Jon | Nunez | proenergyjn@gmail.com | | |
| 1458900 | Audrianna | Lewis | aalewis48@gmail.com | | |
| 1459038 | Shannan | Lewis Jeffers | shannan.jeffers@gmail.com | tylernshannan@gmail.com | |
| 1459197 | Jonathan | Breeden | jonbrdn@gmail.com | | |
| 1460073 | Tessa | Chastain | t.chastain85@gmail.com | | |
| 1460162 | Brandon | Hall | texasbling2008@yahoo.com | | |
| 1460174 | Angela | Hawkins | celtichuntress1@gmail.com | | |
| 1460572 | Iesha | James | ieshajames37@gmail.com | | |
| 1460854 | Yvette | Frazier | yvettefrazier0129@gmail.com | | |
| 1461206 | Nicole | Saenz | nicole.melody.s@gmail.com | | |
| 1461234 | Mugdha | Nigam | nigammugdha1@yahoo.com | sameersaxena24282@gmail.com | |
| 1461461 | Kevin | Dagner | kevin.dagner@gmail.com | | |
| 1462138 | Auren Melli | Haynie | aurenmelli@gmail.com | haynie.melanie@yahoo.com | |
| 1462291 | Adam | Perry | ajp210@gmail.com | | |
| 1462354 | Sasha | Bever | sashabever@gmail.com | | |
| 1462660 | Hillary | Taylor Knapp | hillaryanne1992@gmail.com | | |
| 1463123 | Rebecca | Wenzel | lovebeccabaker32@yahoo.com | | |
| 1463357 | Ruby | Valenzuela | valenzuelaruby42@gmail.com | | |
| 1463967 | Jennifer | Evansfehr | pghfans621@comcast.net | jenjay621@gmail.com | |
| 1464097 | Latasha | Murphy | jamelmurff21@icloud.com | | |
| 1464623 | Nicole | Williams | ndw100776@gmail.com | | |
| 1464662 | Sherri | Burrow | reeseesaw2000@yahoo.com | sherrywhite82@gmail.com | |
| 1464807 | Devein | Eppinger | deppinger86@gmail.com | | |
| 1464904 | Daniel | Yanez | dyanezdrums@yahoo.com | dyanez@asaptire.com | |
| 1465739 | Tyler | Karr | tyler_200017@hotmail.com | | |
| 1465769 | Shaun | Taylor | taylorshaun947@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1465777 | Gen | Cunningham | gcunningham0120@gmail.com | |
| 1466177 | Carlos | Chee | carloschee@gmail.com | |
| 1466222 | Antonia | Reed | areed1764@gmail.com | |
| 1466523 | Krystal | Hollis | krystalhollis1991@gmail.com | |
| 1466821 | Robert | Harris | rha6817@gmail.com | |
| 1467231 | Robert | Perez Jr | robertperezjr27@gmail.com | |
| 1467373 | Evelyn | Kwidzinski | evelyn.kwidzinski63@yahoo.com | |
| 1467518 | Christina | Spikes | christina.spikes@gmail.com | |
| 1467619 | Matthew | Rotchford | mrotchford8@gmail.com | |
| 1467620 | Sherida | Gooden | sheridaragland@gmail.com | |
| 1467952 | Enrique | Gaitan | enrique.gaitanr@gmail.com | |
| 1467978 | Brandon | Avery | deshawna2022@gmail.com | |
| 1468448 | Richard | Gardner | richardhalsted@outlook.com | richardearolhalsted@gmail.com |
| 1468745 | Ashleigh | Hombs | ahombs@curryinsurancegroup.com | ahombs@gmail.com |
| 1469558 | Keenan | Mayweather | mayweatherkeenan492@yahoo.com | |
| 1469667 | Julius | Davis | j.davis1988@live.com | musicmadeent@gmail.com |
| 1470117 | Tiffany | Nelson | typhaninichole56@gmail.com | |
| 1470165 | Brandy | Unruh | wontonseggroll2@gmail.com | |
| 1470193 | Linda | Beckwith | lindabnguy@aol.com | |
| 1470387 | Stephon | Morris | morrisstephon51@gmail.com | |
| 1470703 | Luis | Meneses | lmeneses623@gmail.com | |
| 1471156 | Bryce | Munson | munsonbryce@yahoo.com | munaobryce@gmail.com |
| 1471363 | Karissa | Sullivan | ksully100@gmail.com | |
| 1472501 | Delilah | Smith | passive1977@gmail.com | |
| 1473030 | Daniel | Fick | ydoih8u@yahoo.com | mors.cs@gmail.com |
| 1473040 | Chris | Anthony | chrisanthonynj@gmail.com | |
| 1473121 | Cornishe | Williams | cornishewilliams@gmail.com | |
| 1474393 | Niekia | Hotchkiss | soniyaking@yahoo.com | niekia2fine@gmail.com |
| 1475370 | Andrew | Uhrik | drewuhrik@gmail.com | |
| 1476112 | Renée | Johnson | renee@therosehourpodcast.com | reneejjohnson81@gmail.com |
| 1476398 | Mario | Sellitti | mariosellitti@gmail.com | |
| 1477058 | Allen | Casaletto | casaletto.a@gmail.com | |
| 1477075 | Mike | Barker | mikejbarker@gmail.com | |

| 1477630 | Stuart | Golden | stugolden81@gmail.com | | |
|---|---|---|---|---|---|
| 1478412 | Amy | Schysm | amyschysm@gmail.com | | |
| 1479061 | Alexander | Quizon | quizon.a@gmail.com | | |
| 1479175 | Tia | Randle | tiarandle@hotmail.com | | |
| 1479191 | Kindra | Thornhill | kjt1973@yahoo.com | kindrajknell@yahoo.com | |
| 1479268 | Brian | Stamps | brianstamps1983@gmail.com | | |
| 1479454 | Unique | Rattler | uniquejr93@gmail.com | | |
| 1479613 | Rosalynn | Williams | rarajones34@gmail.com | | |
| 1479631 | Taryn | Lavender | tlavender1977@gmail.com | | |
| 1479658 | Kyndel | Dollison | kyndel.dollison@gmail.com | | |
| 1479831 | Jonathan | Mudge | jonlgrace94@gmail.com | negropleaz75@gmail.com | |
| 1480347 | Matthew | Gaydos | blahman2@gmail.com | | |
| 1480568 | Robert | Moschella | rjmjr69@gmail.com | | |
| 1480870 | Katherine | Shelton | katishelton@yahoo.com | | katishel@gmail.com |
| 1481202 | Roderick | Reinitz | lungman1964@gmail.com | | |
| 1481360 | Craig | Davis | davic72083@gmail.com | | |
| 1481484 | Lisa | Pratt | lisapratt1969@gmail.com | | |
| 1481501 | John | Waldo | john.waldo1989@icloud.com | jaunjaldo6666@gmail.com | |
| 1481568 | Lydia | Stewart | elleenchanted1234@gmail.com | luckycharmezz@gmail.com | |
| 1481721 | Lucien | Laroche | llaroche67@gmail.com | | |
| 1481792 | Agim | Mehmeti | gimeti@gimeti.com | | |
| 1482063 | Amy | Welsh | graceful78@gmail.com | | |
| 1482945 | Kimberly | Fiscus | fiscuskim71@gmail.com | | |
| 1483005 | Zoe | Shepard | z.isa.shep@gmail.com | | |
| 1483144 | Alex | Ambruso | alex.ambruso@gmail.com | | |
| 1483161 | Jonathan | Reynolds | jonathan.jreynolds@gmail.com | | |
| 1483674 | Delores | Smith | tdsmith2429@gmail.com | | |
| 1483880 | Celisse | Randolph | olivasrandolph@gmail.com | | |
| 1484141 | Staci | Baxley | jokermom73@yahoo.com | | |
| 1484721 | Tamai | Johnson | tamaijohnson89@gmail.com | | |
| 1485233 | Gilbert | Lewis | gilchristflint7@gmail.com | | |
| 1485325 | Jami | Stephenson | stephensonjami97@gmail.com | | |
| 1485538 | Roger | Harmon | preacherman_78@yahoo.com | hottowtruckguy78@yahoo.com | |
| 1485575 | Jessica | Deroin | jesivyjayser@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1485596 | Hillary | Moore | hill.jo@gmail.com | |
| 1485820 | Aubrey | Gray | aubreygray70@gmail.com | |
| 1486319 | Joshua | Starr | joshuajstarr@gmail.com | |
| 1486976 | Jordan | Stanton | jordan.stanton23@gmail.com | |
| 1487126 | Meagan | Morrow | meaganmorrow23@gmail.com | |
| 1487899 | Antonia | Salazar Macias | tonisalazar2015@gmail.com | tonisalazar2020@gmail.com |
| 1487963 | Chanitra | Hill | clabelleh@gmail.com | |
| 1488179 | Nicolas | Segaud | nicolas.segaud@laposte.net | segaudn@gmail.com |
| 1488402 | Micheal | Banning | md.banning@gmail.com | |
| 1488709 | Yury | Novolokov | novolokow@gmail.com | |
| 1489138 | Arthur | Munoz | a.munoz308@gmail.com | |
| 1489451 | John | Shourek | apartpt@aol.com | |
| 1489500 | Destinee | Burch | destinee_burch@yahoo.com | |
| 1489947 | Carol | Kraus | carol.kraus7@gmail.com | |
| 1489985 | Jacquelyn | Fuerst | swanson.jacquelyn@gmail.com | |
| 1490038 | Jeff | Shockley | jeffshockley@gmail.com | |
| 1490277 | Troy | Jordan | thebigtster@yahoo.com | |
| 1490325 | Arnold | Maghema | amaghema98@gmail.com | |
| 1490380 | Michael | Funny | finney.md@gmail.com | |
| 1490747 | Barrett | Wade | barrwade@gmail.com | |
| 1490764 | Nancy | Nosewicz | nnosewicz@aol.com | |
| 1490790 | Peter | Palmer | plpalmer80@gmail.com | |
| 1491526 | Denise | So | denisesoyixin@gmail.com | |
| 1491658 | Anthonia | Oneal | anthonia7102@yahoo.com | |
| 1491927 | Ricky | Courtot | rcourtot1015@gmail.com | |
| 1492048 | Taoufik | Beghdadi | taoufik2beghdadi@gmail.com | |
| 1492780 | Eleanore | Forbes | ellsbells1980.ef@gmail.com | |
| 1492855 | Lashanda | Brown- Blount | reneeblount123@gmail.com | |
| 1492910 | Chiquita | Plenty | cplenty23@gmail.com | |
| 1493106 | Wayne | Schofield | 1bhawksfan@gmail.com | |
| 1493194 | Brent | Chaput | brent.chaput@gmail.com | |
| 1493281 | Bryan | Muhammad | kthakbar@gmail.com | |
| 1493433 | Vishwas | Rao | vishwasrao99@gmail.com | |
| 1493853 | Shawn | Torres | jerzeygirl70@yahoo.com | jerzeygirltorres@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1493904 | Denise | Chiodo | dchiodo26@yahoo.com | dchiodo26@gmail.com | |
| 1493953 | Clover | Mcmillan | threeleafs1@gmail.com | | |
| 1494009 | Jana | Elion | janaelion14@gmail.com | | |
| 1494109 | Luke | Emich | luke3890@gmail.com | | |
| 1494136 | Gerrit | Immink | gerrit@immink.org | g.immink243@gmail.com | |
| 1494319 | Ryan | Rumppe | rumpperyan79@gmail.com | | |
| 1494429 | Andrea | Coffey | andcoffey@gmail.com | aec421@gmail.com | |
| 1494677 | Sean | Chong | justinchua0555@yahoo.com | | |
| 1494708 | Anthony | Tat | antvtat28@gmail.com | antvtat91@gmail.com | |
| 1494747 | Cristian | Hidalgo | cris_hidalgo@ymail.com | | |
| 1495143 | Tanisha | King | britsh32@yahoo.com | | |
| 1495226 | Patricia | Dean | tmfdean333@gmail.com | | |
| 1495458 | Mark | Pizzelanti | markpizz@gmail.com | | |
| 1495524 | Adrian | Aispuro | cheesemachine21@gmail.com | | |
| 1495744 | Tom | Schaefer | tschaefer626@gmail.com | | |
| 1495768 | Costan; | Donna | donnacostan@gmail.com | | |
| 1495772 | Michael | Mayo | michael@justbecause.media | mikem011241@gmail.com | |
| 1495862 | Jeriel | Acosta | jerielacos@gmail.com | | |
| 1495880 | David | Cook | davidcooksr22@gmail.com | takeonemediamgt@gmail.com | |
| 1495891 | Kristan | Moore | kristanmoore611@gmail.com | | |
| 1496170 | Tiffini | Tobiasson | tiffinitobiasson@gmail.com | | |
| 1496732 | Sherry | Harris | sherrybear65.sh@gmail.com | | |
| 1496884 | Casey | Neuman | cneuman120@gmail.com | | |
| 1497039 | Samati | Niyomchai | samati.niyomchai@gmail.com | | |
| 1497287 | Sheena | Roque | sheena.roque@gmail.com | | |
| 1497392 | Jo | Hollimon | mrsjo2@yahoo.com | hollimonjo@gmail.com | |
| 1497524 | Haley | Munns | hale165909@aim.com | | |
| 1497545 | Michael | Nemeth | jetsetter813@yahoo.com | | michael.nemeth318@gmail.com |
| 1497737 | Bobbiejo | Larock | bobbiejomcgregor888@yahoo.com | laurajandrew@yahoo.com | |
| 1497814 | Molly | Sobehrad | mollysobehrad@yahoo.com | mrsobeh94@gmail.com | |
| 1497920 | Dawn | Huels | dawnhuels@yahoo.com | dawnhuels@gmail.com | |
| 1497933 | Misty | Auton | falert76@gmail.com | | |
| 1498097 | Jodi | Criss | crissjodi75@gmail.com | | |
| 1498388 | Shatoya | Harper | slharper09@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1499137 | Brittanie | Dougherty | courtneydougherty3@gmail.com | |
| 1499214 | Marisa | Watts | vaevou84@gmail.com | mrswatts91@gmail.com |
| 1499297 | David | Hagen | david@davidhagen.com | |
| 1499443 | Luis | Alayon | panco469@gmail.com | laalayon@gmail.com |
| 1499827 | Michelle | Doppelt | michelle94577@gmail.com | michelle94577@yahoo.com |
| 1499842 | Karess | Greerracine | greerracinekaress@gmail.com | |
| 1500205 | Nelida | Ramírez | nely96@yahoo.com | |
| 1500827 | Steven | Baudin | steven.blaise.baudin@gmail.com | |
| 1500898 | Joshua | Houff | jbhouff@gmail.com | |
| 1501069 | Parker | Jackson | parkerjackson2010@icloud.com | |
| 1501505 | Jessica | Gunoskey | jessie_jaymes@frontier.com | pretentiousbiology@gmail.com, jgunoskey2@gmail.com |
| 1502243 | Philip | Chanin | pchanin85@gmail.com | |
| 1502301 | Margaret | Vasquez | margaretv123@yahoo.com | |
| 1502607 | Marcos | Rios Jr | mbriosjr@gmail.com | |
| 1502788 | Garrett | Rini | garrettrini@gmail.com | |
| 1503082 | Trena | Ward | treetreeward@gmail.com | |
| 1503332 | Kevin | Weston | kevin.weston89@gmail.com | |
| 1503503 | Hussain | Albaldawi | hus.fitness@gmail.com | |
| 1503682 | Andrew | Bikulcs | ajb7337@yahoo.com | |
| 1503755 | Rachel | Hurley | raehurley2005@gmail.com | |
| 1503827 | Vivek | Garimella | garimellavs@gmail.com | |
| 1503986 | Marilyn | Freeman | marilynfreeman96@yahoo.com | |
| 1503987 | Rachael | Escareno | rach.mielitz@gmail.com | |
| 1504098 | Joseph | Fitzpatrick | josephethan13@gmail.com | |
| 1504119 | Mike | Snyder | katseyes1009@gmail.com | mikeandamyakld@gmail.com |
| 1504127 | Kevin | Robertson | kevarob6190@gmail.com | |
| 1504865 | William | Sanchez | william9132@gmail.com | |
| 1505320 | Nick | Olexa | nickolexa@gmail.com | |
| 1505436 | Tekeshia | Wesley | tekeshia0103@gmail.com | |
| 1505506 | Ariel | Ventura-Lazo | arielventura703@gmail.com | |
| 1505519 | Duane | Golston | gloriasbaby68@gmail.com | duanegolston68@gmail.com |
| 1506980 | Adria | Hairston | akhairston@yahoo.com | adriakali@gmail.com |
| 1507055 | Africa | Anderson | aajunc@gmail.com | acanders00@gmail.com |
| 1507491 | Phillip | Santos | phillip.santos@icloud.com | psantos36963@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1507605 | Sherry | Cooper | coopersherry85@gmail.com | | |
| 1507939 | Dennis | Hodge | dfh2824@gmail.com | | |
| 1508472 | Shilah | Miller | shilah.miller@gmail.com | | |
| 1508516 | Monique | Patton | mowetpatton2@gmail.com | | |
| 1508534 | Tamika | Dickey | dickeytameka@gmail.com | | |
| 1508566 | Dana | Oldham | karapandzic1@gmail.com | | |
| 1509020 | Alisa | Simms | asimms888@yahoo.com | megalove37@gmail.com | |
| 1509025 | Olivia | Landon | livlandon.media@gmail.com | | |
| 1509343 | Michael | Voorhies | michaelvoorhies08@gmail.com | | |
| 1509417 | Alexis | Dixon | jonesalexis9142@gmail.com | | |
| 1509473 | Alex | Nevling | alexnevling@gmail.com | | |
| 1509486 | Allison | Locascio | alocascio108@gmail.com | | |
| 1509630 | Alethia | Hudson | mrs.hudson84@gmail.com | | |
| 1509646 | Andrew | Peterson | peterson.andrew.1990@gmail.com | | |
| 1509777 | Brie | Stout | brielyndseystout@gmail.com | | |
| 1510017 | Alicia | Marazzani | aliciamarazzani@gmail.com | | |
| 1510431 | Aliyah | Wahrmann | liyahz@yahoo.com | aliyahwahrmann@gmail.com | |
| 1510492 | Anthony | Humphrey | skeeter50187@yahoo.com | | |
| 1511113 | Art | Rodriguez | le.artyh@gmail.com | | |
| 1511243 | Alice | Wolter | wolteralice@gmail.com | | |
| 1511380 | Jessica | Pimentel | jpimentel007@ymail.com | thecrusher007@gmail.com | |
| 1511487 | Christen | Grove | cgrove869@gmail.com | | |
| 1511577 | Juan | Pena | juan.penamercedes@gmail.com | | |
| 1511791 | Fjordi | Mulla | mullafjordi@gmail.com | | |
| 1512001 | Andy | Warneck | awarneck@gmail.com | | |
| 1512655 | Amanda | Ramirez | manda_the_bear@hotmail.com | youre.so.lucky@gmail.com | |
| 1513145 | Amar | Moturi | amar.moturi@gmail.com | | |
| 1513344 | Mandy | Caudill | mandylcaudill@gmail.com | | |
| 1513638 | Carol | Dykstra | mdykstra79@gmail.com | lakeofdewey@gmail.com | |
| 1513768 | Melanie | Rodgers | melb0592@gmail.com | | |
| 1514237 | Paul | Ethier | pxethier@gmail.com | | mail@paulethier.com |
| 1514474 | Alexander | Oh | ajmoh13@gmail.com | | |
| 1515149 | Stephen | Benson | stephenlb1991@gmail.com | | |
| 1515376 | Kristy | Williams | reginataylorr@gmail.com | | |

| 1515407 | Adrian | Panasewicz | panasewiczadrian1@gmail.com | |
|---------|--------|------------|------------------------------|--|
| 1515811 | Selena | Walker | selenawalker2972@gmail.com | |
| 1515980 | Alatonya | Murff | tonyamurff4@gmail.com | |
| 1516491 | Jennifer | Haines | mylife080420@gmail.com | |
| 1516958 | Rogelio | Cuevas | rogelio.cuevas0421@gmail.com | |
| 1516994 | Maria | Iraci | mariairaci72@aol.com | |
| 1517069 | Jada | Boykin | jadaboykin@gmail.com | |
| 1517718 | Sean | Hicks | seangradyhicks@gmail.com | |
| 1517971 | Jason | Bolon | jasonbolon85@gmail.com | |
| 1518012 | Kyle | Webster | kyle.cr.webster@gmail.com | |
| 1518043 | James | Ainsworth | scoot05redss@gmail.com | |
| 1518070 | Joshua | Shipman | jshipman1981@gmail.com | |
| 1518233 | Tikara | Abramson | tabramson23@gmail.com | |
| 1518398 | Josh | Marlette | jjmarlette@gmail.com | |
| 1520812 | Andre | Barringer | albarringer25@gmail.com | |
| 1521752 | Angelica | Barlatier | angelicabarlatier@gmail.com | |
| 1521844 | Angelica | Roussin | angelcakes1945@gmail.com | |
| 1522107 | Andrew | Hanke | hankman328@yahoo.com | hankman328@gmail.com |
| 1522398 | Gabrielle | Mercado | gabrielle.mercado1@gmail.com | smercado1@comcast.net |
| 1522569 | Andrea | Anderson | andrea61111@gmail.com | |
| 1522849 | Angela | Foulds | angela168renee2020@outlook.com | angela168muster@gmail.com |
| 1523120 | Jonathan | Horsley | jonathan.m.horsley@gmail.com | |
| 1523363 | Latoria | Marshall | latoria.marshall@gmail.com | |
| 1524450 | Nicole | Eliason | jonquet22@gmail.com | jonquet94@gmail.com |
| 1525764 | Angie | Newman Smith | anewmansmith@gmail.com | |
| 1525933 | Hanna | Depuy | depuy.8@osu.edu | hdepuy2@gmail.com |
| 1526505 | Angelique | Tompkins | angelique.tompkins95@gmail.com | |
| 1526531 | Andrew | Easley | steelspaceship@gmail.com | |
| 1526848 | Sarah | Morr | smorrs27@gmail.com | |
| 1527319 | Bryan | Reynolds | reynolds0431@gmail.com | |
| 1527912 | Michelle | Sims | mwilliams09789@gmail.com | |
| 1527965 | Tyrone | Byrd | tyronebyrd1@yahoo.com | |
| 1528111 | Christopher | Hughes | dialecticmentality@gmail.com | |
| 1528346 | Rachel | Romo | rachelromo50@yahoo.com | rromo91@gmail.com |

| 1528889 | Antionette | Robinson | beautyisme3382@gmail.com | | |
| 1528908 | Anshella | Hutchens | 8h00tin8tars@gmail.com | | |
| 1528923 | Anthony | Russell | anthonyrussell91@icloud.com | anthonyrussell68@gmail.com | |
| 1528929 | Annie | Goldman | annie51082@gmail.com | | |
| 1529161 | Ashley | Guerin | ashley.keller13@yahoo.com | | |
| 1529209 | April | Coil | aprilbarr34@gmail.com | | |
| 1529243 | Ashlea | Stover | ashlea.stover.wv@gmail.com | | |
| 1529440 | Antonio | Mcclelland | antoniopmcclelland26@gmail.com | | |
| 1529586 | Antonisha | Long | camandcjmama@icloud.com | antonishalong1@gmail.com | |
| 1530006 | Arturo | Aycinena | aycinena.arturo.v13@gmail.com | | |
| 1530036 | Armando | Llacuna | coachmando@yahoo.com | allacuna519@gmail.com | |
| 1530064 | Joshua | Booser | josh.booser@gmail.com | | |
| 1530437 | Kenyetta | Animashaun | kanimashaun37@gmail.com | | |
| 1530609 | Eric | Griesner | eric.griesner@gmail.com | | |
| 1530707 | Deborah | Hasbrouck | deborahhasbrouck@aol.com | iffyswife2u@gmail.com | |
| 1530754 | Keith | Cordovez | dbusiness16@icloud.com | keithcordovez1@gmail.com | |
| 1531290 | Shawn | Karr | shawnkarr80@gmail.com | | |
| 1531354 | Freddie | Lopez | ricanhavic11@gmail.com | | |
| 1531367 | Antony | Yun | ant8020@gmail.com | | |
| 1531632 | Tatyana | Watkins | tatyana2493@gmail.com | | |
| 1531633 | Lashayia | Tucker | lashayiat90@gmail.com | lashayiat21@gmail.com | |
| 1531814 | Dexter | Kekauoha | dexter76@gmail.com | | |
| 1531954 | Leiann | Armstead | lcarmstead2006@gmail.com | | |
| 1531968 | Candace | Gresham | candace559.cg@gmail.com | | |
| 1532104 | Bob | Morris | tobor752@gmail.com | | |
| 1532659 | Maïa | Semmes | maiasemmes@gmail.com | | |
| 1533167 | Andrew | Perkins | criticalovrload@gmail.com | | |
| 1533288 | Manuel | Ostiguin | manuelost7708@gmail.com | | |
| 1533515 | Nicole | Harper | nicoleharper223@outlook.com | nicolecyrus32@gmail.com | |
| 1533833 | Jad | Chami | jado92@gmail.com | | |
| 1533887 | Solé | Miranda | sole0730@gmail.com | | |
| 1533906 | Andrea | Campbell | andicandi75@yahoo.com | andicandi1975@gmail.com | |
| 1533958 | Joseph | Snook | snook.joseph@gmail.com | | |
| 1534127 | Julie | Vargas | vmpre2007@gmail.com | | |

| 1534183 | Jockquelnisha | Vannorman | jockquelnishavannorman@rocketmail.com | |
| 1534199 | Tamiko | Brock | mookbrock@gmail.com | |
| 1534223 | Christopher | Rogers | rogers_chris76@yahoo.com | |
| 1534829 | Jonathan | Kilbourn | jonboinga@gmail.com | |
| 1534868 | Paulette | Story | grlcubn@gmail.com | |
| 1535170 | Zachary | Cohen | zacharykhcohen@gmail.com | zacharyelectric@gmail.com |
| 1535452 | David | Epstein | eyempack@gmail.com | |
| 1535552 | Hector | Mejia | hectormejia75@gmail.com | |
| 1535593 | Crystal | Nezgoda | littlevixsin@gmail.com | |
| 1535637 | Phillip | Lai | philliplai5@gmail.com | |
| 1535746 | Elisha | Rambo | elisharambo@gmail.com | |
| 1535818 | Meko | Houston | mekosmith15@gmail.com | |
| 1535894 | Andrew | Stevenson | legalizeandrew8@gmail.com | |
| 1536243 | Bianca | Murray | bm3406@me.com | |
| 1536301 | Proloy | Das | proloykgp@gmail.com | |
| 1536457 | Bianca | Collazo | collazobianca081@gmail.com | nayelicollazo0903@gmail.com |
| 1536664 | Barry | Feinstein | bfeinstein6@gmail.com | |
| 1536707 | Alexander | Buell | abuell84@gmail.com | |
| 1536810 | Bill | Akins | billakins1962@gmail.com | |
| 1536878 | Christy | Sweatman | christysweatman46@gmail.com | |
| 1537093 | Tyann | Rowlandjones | tyjones816@gmail.com | |
| 1537141 | Brandon | Cross | cross230@gmail.com | |
| 1537149 | Quitisha | Scott | quitishascott031189@gmail.com | |
| 1537191 | Brenda | Nieves | brendavd10@gmail.com | |
| 1537256 | Tim | Kelly | tkelly2477@gmail.com | |
| 1537406 | Alizabeth | Mcgowan | alizabethamcg@gmail.com | |
| 1537602 | Alexander | Fuentes | ahlexefh1@gmail.com | |
| 1537758 | James | Frierson | rundrummer@gmail.com | |
| 1537810 | Barbara | Words | bhawk628@gmail.com | |
| 1537855 | April | Rice | april1378@outlook.com | babyborninapril@gmail.com |
| 1537936 | Joseph | Yatsky | byjoe.x@gmail.com | |
| 1538242 | Sankaranarayanan | Mathivanan | sankar.friendly@gmail.com | sivashankari11493@gmail.com |
| 1538350 | Andre | Srour | asrour0591@gmail.com | |
| 1538485 | Michelle | Carter | devilvaangel@yahoo.com | |

| | | | | |
|---|---|---|---|---|
| 1538509 | Moody | Demetry | mdemetry@gmail.com | |
| 1538951 | Joaquin | Pearson-Richards | jp285e@gmail.com | |
| 1539188 | Brian | Harris | harris.bgh@gmail.com | |
| 1539285 | Tyler | Maldonado | tylersmaldonado@gmail.com | |
| 1539545 | David | Thomas | thomasleejr93@gmail.com | |
| 1539883 | Tremaine | Green | tremaine.green7@gmail.com | |
| 1539933 | Samuel | Chivers | sbjchivers@gmail.com | |
| 1540031 | Kelly | Garner | kgarnerwmm@gmail.com | |
| 1540111 | Cash | Reid | cashantonio@gmail.com | |
| 1540357 | Greg | Hansen | glhansenjr@gmail.com | |
| 1540505 | Ashley | Adama | officialashleyluxe@gmail.com | |
| 1540625 | Asjah | Syphommarath | asjahsyph@gmail.com | |
| 1540681 | Brandi | Smith | smithb342@yahoo.com | |
| 1540686 | Valerie | Tasker | tasker_valerie@yahoo.com | happyiswaiting@gmail.com |
| 1540697 | Brandon | Beck | brandonbeck@mac.com | |
| 1540913 | Robert | Wiltgen | bwiltgen33@gmail.com | |
| 1541114 | Asia | Gilliam | asiapoo21@yahoo.com | asiapoo19@gmail.com |
| 1541306 | Truc Ly | Tran | truclytran@eyecarecenter.com | trucly1231@gmail.com |
| 1541319 | Brad | Stone | bstone192@gmail.com | |
| 1541558 | Thad | Garlick | geegorie@gmail.com | |
| 1541655 | Lakesa | Mahone | lakesamahone1980@gmail.com | |
| 1542187 | Nora | Grady | nora.kate@gmail.com | |
| 1542572 | Mike | Plunkett | mike.plunkett@me.com | ramvipertruck@gmail.com |
| 1542734 | Angela | Shaffer | mistdab@yahoo.com | mistdab@gmail.com |
| 1542973 | Aaron | Felmet | afelmet@gmail.com | |
| 1544025 | Ricardo | Grimaldos | ricardojosegrimaldos@gmail.com | |
| 1544446 | Anthony | Marengo | amarengox@gmail.com | |
| 1545347 | Dustin | Nay | dustinnay86@gmail.com | |
| 1545433 | Grace | Burgess | miniloop0184@gmail.com | gracekburgess@gmail.com |
| 1545484 | Mack | Neil | mlneil23@yahoo.com | mlneilpc27@gmail.com |
| 1545754 | Taylor | Debarros | taylor.debarros@gmail.com | |
| 1545840 | Gabriel | Dumont | sterling2005@msn.com | gdsterling96@gmail.com |
| 1545930 | Michael | Zuniga | michaelzuniga6@yahoo.com | |
| 1545981 | Lounedia | Louis | lounedialouis@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1546051 | Joshua | Rouse | joshrouse84@gmail.com | |
| 1546139 | Mitch | Bridges | pheonix8600@gmail.com | |
| 1546151 | Kui | Gapero | kuimon40@gmail.com | |
| 1546315 | Lakesia | Moreland | lakesiamoreland@gmail.com | |
| 1546321 | Jacob | Stagoski | jacobstagoski@gmail.com | |
| 1546490 | Chris | Martinez | chris.martinez66@gmail.com | |
| 1546508 | Laci | Glidewell | paigelaci51@gmail.com | |
| 1546801 | Bryan | Gardner | bryubpharm@gmail.com | |
| 1546846 | Jason | Fernando | fernando.jason@gmail.com | |
| 1547071 | Matt | Essig | mattressig@gmail.com | |
| 1547135 | Christopher | Demero | demero@me.com | |
| 1547170 | Michael | Just | mikeijust@yahoo.com | |
| 1547628 | Christian | Jones Lucas | clucas1997@gmail.com | |
| 1548050 | Naina | Nanu | naina143n@gmail.com | |
| 1548160 | Jahmina | Ollison | jahminaollison@gmail.com | |
| 1548365 | Carlee | Knott | knottc@umich.edu | carlee.knott@gmail.com |
| 1548368 | Tearria | Adams | adamstearria@yahoo.com | adamstearria@gmail.com |
| 1549042 | Brittany | Rhodes | brittanyn2001@aol.com | avaeoninsta@gmail.com |
| 1549346 | Kourtney | Julious | knjulio84@gmail.com | |
| 1549469 | Breanna | Mumphrey | wbre82411@gmail.com | |
| 1549517 | Brian | Russell | bdb23dmb@gmail.com | |
| 1549525 | Brenda | Killins | brendakillins@gmail.com | |
| 1549550 | Brenda | Frey | bren0649@yahoo.com | |
| 1549688 | Brittany | Guthridge | bguthridge23@gmail.com | |
| 1549913 | Britney | Vanlenten | britvanlenten@yahoo.com | flamingofag@gmail.com |
| 1550010 | Brett | Lindsey | blindsey3825@gmail.com | |
| 1550078 | Jesamini | Cooper | jescooper13@gmail.com | |
| 1551109 | Farryn | Burkham | farryn.augusta@gmail.com | |
| 1551690 | Bryan | Rhine | bnrhino623@gmail.com | |
| 1551749 | Kenneth | Rutter | kenrutt4@gmail.com | |
| 1552341 | Whitney | Hawkins | whitneyw7286@gmail.com | |
| 1552529 | Nisha | Dodd | ndodd302@gmail.com | |
| 1552688 | Michael | Sullivan | sullivanmt11@gmail.com | |
| 1552780 | Brittney | Trice | btrice888@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1553225 | Porsche' | Rumph | ivyblade78@gmail.com | |
| 1553398 | Whitney | Howard | mrzwalkdatwalk@gmail.com | |
| 1553676 | Leah | Conklin | leahmarie8883@gmail.com | |
| 1553864 | Sean | Navins | snavins11@gmail.com | |
| 1554699 | Carla | Kay | ckay82@gmail.com | |
| 1554703 | Vinson | Turco | stvincentart@gmail.com | vinsonturco@gmail.com |
| 1554796 | Dalton | Foster | daltonjfoster@gmail.com | |
| 1554969 | Tonya | Epperson | t_epperson@yahoo.com | |
| 1555149 | Victoria | Bennett | victorialvinci@gmail.com | jakebennett1008@gmail.com |
| 1555216 | Levi | Ahlin | foxxbirdl@gmail.com | |
| 1556124 | Michael | Cipolla | mikecipolla3@gmail.com | mike.cipolla93@gmail.com |
| 1556322 | Kandace | Griffin | kandacegriffin@gmail.com | |
| 1556533 | Omega | Daniel | lastbtntleast@gmail.com | |
| 1556563 | Chris | Larkin | hellomrlarkin@gmail.com | |
| 1557118 | Shannon | O'Dell | gardenchef27@gmail.com | |
| 1557147 | Jason | Guest | jasonguest0@gmail.com | |
| 1557509 | Thomas | Mcghee | tdm757@yahoo.com | tdm757@gmail.com |
| 1557588 | Julian | Grimm | juliangrimm73@gmail.com | |
| 1558566 | Shelby | Williams | shelbyestherwilliams@gmail.com | |
| 1558579 | Jamel | Armstrong | jamel52@gmail.com | |
| 1558663 | Charles | Rattley | charlesrattley80@gmail.com | |
| 1558963 | Royesha | Tillmon | rntillmon@yahoo.com | royeshatillmon@gmail.com |
| 1559247 | Carla | Duff | duff.carla46@gmail.com | |
| 1559294 | Angel | Custodio | angelcustodio72@gmail.com | |
| 1559476 | Chandra | Holmes | chandra.holmes84@gmail.com | |
| 1559561 | Chelsey | Wright | chelseywright@gmail.com | |
| 1559629 | Elle | Daley | bakers.2021@gmail.com | |
| 1559660 | Chris | Greene | miscman23@gmail.com | |
| 1559665 | Christine | Chapman | silverbelles87@gmail.com | |
| 1559769 | Irineo | Bolusan | ibolusan@gmail.com | |
| 1560185 | Charla | Sebright | lookatmenow1124@gmail.com | |
| 1560280 | Mario | Martinez | mariomartinez1422@yahoo.com | |
| 1560432 | Damon A | Johnson | mrdamonajohnson@gmail.com | |
| 1560629 | Kevin | Krugel | krugs4202004@gmail.com | |

| 1560659 | Harper | Higginbotham King | harperraehi@gmail.com | harperaeking@gmail.com | |
| 1560880 | Cedric | Castillo | cedcas@yahoo.com | | |
| 1560895 | Bruce | Petter | petterb13@icloud.com | | |
| 1561874 | Julie | Duris | jaduris@gmail.com | | |
| 1562115 | Nathan | Fraser | natefraser89@gmail.com | | |
| 1563103 | Adrianus | Timmermans | atimmer77@gmail.com | | |
| 1563374 | Mike | Tang | michael.tjw.javy@gmail.com | | |
| 1564145 | Calla | Tisdale | callatisdale@gmail.com | | |
| 1564208 | Tatiana | Thorpe | tatianalthorpe@yahoo.com | | |
| 1565571 | Timberly | Hardy | timberlyhardy@yahoo.com | timberly300@gmail.com | |
| 1566381 | Diadtrick | Williams | dsasharoshun@gmail.com | | |
| 1566562 | Chris | Lueken | chrisbradley6@gmail.com | | |
| 1567019 | Ian | Destiny | ian.destiny@hotmail.com | ian.destiny.2011@gmail.com | |
| 1567303 | Katrina | Knights | katrinaknights66@gmail.com | | |
| 1567579 | Chris | Nguyen | chris.nguyen93@yahoo.com | cbn3@case.edu | |
| 1567607 | Christy | Carter | christycarter1979@gmail.com | | |
| 1567824 | Virginia | Cuddy | vgcuddy@yahoo.com | | |
| 1567834 | Christopher | King | cjk002@me.com | cjk002@gmail.com | |
| 1567835 | Christopher | Hunter | chrisvhunter1987@gmail.com | | |
| 1567865 | Christina | Gonzales | daria.26eva@gmail.com | | |
| 1567940 | Cindy | Becerra | cindyhindi1@gmail.com | | |
| 1567966 | Christie | Gutierrez | christiegutierrez727@gmail.com | | |
| 1568092 | Clarice | Mangum | claricem471@gmail.com | | |
| 1568388 | Natasha | Hall | natashahall307@gmail.com | | |
| 1568456 | Joshua | Coile | joshcoile0@gmail.com | | |
| 1569439 | Josh | Goeser | jgoes052@gmail.com | | |
| 1570060 | Amie | Lewis | amielewis2010@gmail.com | | |
| 1570334 | Christine | Chen | itschristinee2@gmail.com | | |
| 1570587 | Chris | Evans | cevans046@gmail.com | | |
| 1570672 | Ciara | Kivlehan | ciarakivlehan10@gmail.com | | |
| 1570985 | David | Alfreds | davidalfreds@gmail.com | | |
| 1571305 | Rebekah | Russnak | bekahhambrick@gmail.com | | |
| 1571416 | Christopher | Rivera | chris.riv81@yahoo.com | only1apossem@gmail.com | |
| 1571485 | Samantha | Rich | samanthalrich@gmail.com | | |

| 1571956 | Mariah | Yelenick | mariahyelenick27@gmail.com | |
| 1572431 | Brian | Stelly | brianstelly@hotmail.com | bstelly45@gmail.com |
| 1572439 | Elias | Nikitchyuk | eliasnikit@gmail.com | |
| 1573148 | Conner | O'Donnell | connerodonnell21@gmail.com | |
| 1573158 | David | Hart | dbhart@hotmail.com | dbhart2021@gmail.com |
| 1573168 | Damika | Shed | damikashed@gmail.com | |
| 1573431 | Cortralvias | Macon | cortralvias@gmail.com | |
| 1573441 | Christopher | Chairs | cchairs9@gmail.com | |
| 1573601 | Shavar | Mitchell | shavar2.0@gmail.com | |
| 1574173 | Crystal | Ragland | cdhix85@gmail.com | |
| 1574208 | Dalton | Richardson | daltonh98@gmail.com | |
| 1574383 | Cole | Grim | cg@netfla.me | wanderingbard@gmail.com |
| 1574600 | Robert | Bell | rb@tradica.com | tradica@gmail.com |
| 1574691 | Kimberly | White | kimberlymwhite86@gmail.com | |
| 1574881 | Chris | Rusnak | chrisrusnak14@gmail.com | |
| 1575091 | Cynthia | Link | cjlink22@gmail.com | |
| 1575100 | Anthony | Coppola | acoppolajr@gmail.com | cptfailboat104@gmail.com |
| 1575287 | Keisha | Ray | keisharay697@yahoo.com | |
| 1575639 | Mohammad | Khan | amk06004@gmail.com | |
| 1575932 | Jelisa | Perry | kevikjliya@gmail.com | |
| 1576066 | Monte | Howell | howellmont@gmail.com | |
| 1576197 | Erica | Stafford | elongtin123@gmail.com | |
| 1576493 | Cameron | Carter | blackgokusuper@yahoo.com | ybrt3790@gmail.com |
| 1576577 | Ryan | Mantia | ryan.mantia@gmail.com | |
| 1576756 | Carla | Cruz | acevedorjn@gmail.com | |
| 1577197 | David | Rich | thefreakystreaker@gmail.com | |
| 1577265 | Daramil | Rosa Jr | coroner0524@gmail.com | |
| 1577430 | Dareios | Little | dareioslittle@gmail.com | |
| 1578113 | Dana | Wallace | greydaynj@icloud.com | njday6@gmail.com |
| 1578312 | Robert | Kinner | rkinner87@gmail.com | |
| 1578652 | Joshua | Louis | maestrosartori@gmail.com | |
| 1578741 | Erich | Finkle | mrefinkle@gmail.com | |
| 1578824 | David | Felton | hiturunk@gmail.com | |
| 1579810 | Alex | Govan | ajgovan801@outlook.com | cutacal@gmail.com |

| | | | | |
|---|---|---|---|---|
| 1580248 | Carry | Burtsfield | cclovely95@gmail.com | |
| 1580761 | David | Bookbinder | davidsco27@yahoo.com | davidsco27@gmail.com |
| 1580902 | Adrian | Lys | adrian72max@gmail.com | |
| 1580935 | Dave | Conner | dave.conner2@gmail.com | |
| 1581560 | Tania | Sierra | tania.s.sierra@gmail.com | |
| 1581654 | Mccharna | Baawine | mcharna@gmail.com | |
| 1581784 | Michael | Mcmahon | mcmahon.michaelt@gmail.com | |
| 1581964 | Britt | Hild | bhild86@gmail.com | |
| 1582393 | Gary | Saujon | saujongary@gmail.com | |
| 1582405 | Daniel | Boczarski | danboczarski@gmail.com | |
| 1583310 | Justin | Strange | shakeandslide@gmail.com | |
| 1583447 | Steven | Girard | spgirard@gmail.com | |
| 1583551 | Brian | Andrews | stryker777@gmail.com | |
| 1584002 | Wylie | Crowther | wylie.crowther@gmail.com | |
| 1584631 | Kedar | Mehta | tvaknaturals@gmail.com | kedarmehta.ce2006@gmail.com |
| 1585157 | Nathaniel | Scranton | nate.scranton@gmail.com | |
| 1585167 | Elizabeth | Scranton | elizabeth.j.scranton@gmail.com | |
| 1585193 | Cameron | Greene | camerongreene98@gmail.com | |
| 1585598 | Em | Saunders | e.m.miller3@gmail.com | |
| 1585733 | Connie | Mack | conniefrank3@aol.com | |
| 1585741 | Ronald | Song | ronaldisong@gmail.com | |
| 1586373 | Demetrius | Young | demetriusyoung07@kittymail.com | demetriusyoung07@gmail.com |
| 1586376 | Deborah | Holmes | deboholm4@gmail.com | |
| 1586411 | Dennis | Ashe | denniskashe89@gmail.com | |
| 1586456 | Gina | Gilson | ginag7@gmail.com | |
| 1586508 | David | Machado | zenthepoet@yahoo.com | |
| 1586590 | Deanna | Foster | deannafoster1984@gmail.com | |
| 1586612 | Dean | Priovolos | djpriovolos@gmail.com | |
| 1586758 | David | Bradford | david.db.bradford@gmail.com | |
| 1587459 | Deborah | Williams | msdeann1959@gmail.com | |
| 1588077 | Robert | Barnes | coll271@gmail.com | |
| 1589283 | Anthony | Osborne | roro48205@icloud.com | 48205roro@gmail.com |
| 1589313 | Tim | Wilkins | timotheoswilkins@gmail.com | |
| 1589479 | Mykevia | Gines | mykeviag17@gmail.com | mykeviag13@gmail.com |

| 1589551 | Queenie | Flowers Howard | queenieflw@yahoo.com | queenieflowershoward@gmail.com | |
| 1589714 | Eric | Rodriguez | 7ericr7@gmail.com | | |
| 1589823 | David | Chaves | davidchaves53@gmail.com | | |
| 1590157 | Jerry | Quandt | quandtjerry@gmail.com | | |
| 1590167 | Alma | Torres Meraz | alma_torres@msn.com | tilichess2@gmail.com | |
| 1590601 | Marva | Boone | marvab181@gmail.com | | |
| 1590726 | Thai | Morgan | newnewstm@gmail.com | | |
| 1590881 | Shantiel | Stubblefield | stubblefield.shantielss@gmail.com | | |
| 1591203 | Regina | Wells Anderson | rwe35195@gmail.com | | |
| 1591386 | Deeddria | Jones | deeddriajones28@yahoo.com | | |
| 1591447 | Linda | Brown | lbsoftstuff@gmail.com | | |
| 1591556 | Kaliah | Johnson Deere | kaliahjd89@gmail.com | | |
| 1591660 | Denis | O'Callaghan | docallaghan960@gmail.com | | |
| 1591715 | Aubriana | Caffey | aubriec150@gmail.com | aubrianacaffey55@gmail.com | |
| 1591718 | Brandon | Rose | leadblood@gmail.com | | |
| 1592099 | David | Wyzukovicz | rockout386@gmail.com | | |
| 1592114 | Stokes | Chante | chantestokes7@gmail.com | | |
| 1592118 | Melinda | Miller | miller_12399@yahoo.com | mmiller12399@gmail.com | |
| 1592219 | Latricia | Hunter | latriciahunter6@gmail.com | | |
| 1592327 | Davina | Johnson | deereqjah@gmail.com | | |
| 1592461 | Triscilla | Lane | trishlane1991@gmail.com | | |
| 1592743 | Lisa | Lewis | lewis.lisa@yahoo.com | | |
| 1592898 | Crystal | Eaker | crystaleaker9192@gmail.com | | |
| 1593505 | Kathy | Burr | kathy@kathyburr.com | burrtifullife@gmail.com | |
| 1594216 | Dereon | Pyles | dereonpyles0607@gmail.com | dereonpyles07@gmail.com | |
| 1594224 | Derek | Bede | dbede5@gmail.com | | |
| 1594294 | Detcria | Tate | dtate930@gmail.com | | |
| 1594436 | Dohyung | Kim | danielmejor1124@gmail.com | | |
| 1594437 | Dominic | Mancini | dominicmancin@aol.com | | |
| 1594526 | Derek | May | dmonsta50@gmail.com | | |
| 1594631 | Desiree | Phipps | phippsdesiree@yahoo.com | | |
| 1594735 | Donna | Henne | phillymom11@hotmail.com | donnahenne68@gmail.com | |
| 1594857 | Diana | Mays | diana.mays57@yahoo.com | | |
| 1595082 | Samantha | North | samnnorth@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1595223 | Michael | Maloy | loftykid@gmail.com | |
| 1595228 | Dorian | Durham | doriandurham82@gmail.com | |
| 1595305 | Shakita | Brown | davionjr2012@gmail.com | |
| 1595330 | Diana | Ocasio | dianaocasio@yahoo.com | diana.ocasio29@gmail.com |
| 1595639 | Adrian | Kasbergen | akasbergen@gmail.com | |
| 1595784 | Benjamin | Waldron | bmwaldron13@gmail.com | |
| 1595840 | Yanfeng | Jin | jinyanfeng1016@gmail.com | |
| 1595972 | Marika | Christopher | marikapappas1@gmail.com | |
| 1596148 | Diedre | Funk | greendragoneye@aol.com | |
| 1596686 | Cantina | Coats | cantinawork@gmail.com | |
| 1596746 | Diane | Grunwald | dmimperato@gmail.com | |
| 1597385 | Lyndsey | Crummy | weeziers@gmail.com | |
| 1597566 | Victoria | Davis | victorias.davis3@outlook.com | victorias.davis3@gmail.com |
| 1597986 | Jenifer | Chanslor | winter82009@yahoo.com | jenifereng3@gmail.com |
| 1598027 | Corey | Sanger | usmcsanger@gmail.com | |
| 1598505 | Tyler | Lyons | lyons1627@gmail.com | |
| 1598734 | Dalana | Curtis | dalanacurtis@gmail.com | |
| 1598920 | Cynthia | Coleman | daburgchic727@gmail.com | |
| 1598972 | Rushi | Patel | rushi7979@gmail.com | |
| 1599672 | Jessica | Moskowitz | jessmoskowitz95@gmail.com | |
| 1599779 | Vanessa | Dennis | lex4vee@yahoo.com | |
| 1599846 | Harold | Lake | helakejr@gmail.com | |
| 1599910 | Kimberly | Tindale | kimberly.tindale21@icloud.com | kimmiedavis20@gmail.com |
| 1600817 | Deidre | Barbee | dpbarbee@gmail.com | |
| 1600985 | Dominick | Nuncio | dominicnuncio6@gmail.com | |
| 1601341 | Martin | Wiemert | martywiemert@gmail.com | |
| 1601939 | Trevor | Sisson | tmsisson88@gmail.com | trevormsisson@gmail.com |
| 1602143 | Elliot | Horsley | rocketdude52@gmail.com | |
| 1602169 | Elizabeth | Smith | mzjimmie29@gmail.com | |
| 1602253 | Eliott | Gonzalez | eliottgonzalez14@gmail.com | |
| 1602289 | Earl | Mccomas | mayhem_fan@yahoo.com | emccomad@gmail.com |
| 1602290 | Elliot | Che | etche2017@gmail.com | your.achates@gmail.com |
| 1602386 | Derek | Raatz | derekraatz25@gmail.com | |
| 1602534 | Edward | Sullivan | sullivan.edward@att.net | sullivan.edward21@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 1602631 | Robert | Sprinkle | sprinkle.robert@yahoo.com | | rjs062766@gmail.com |
| 1602680 | Maggie | Kenny | mmkenny9@gmail.com | | |
| 1603233 | Moises | Perez | perezmoe.mp@gmail.com | | |
| 1603253 | Lainie | Kleifield | kleifield.lainie@gmail.com | lklei19@aol.com | |
| 1604113 | Eliana | Marrero | eliana891024@hotmail.com | | |
| 1604180 | Brian | Mazanowski | brian.k.maz@gmail.com | | |
| 1604640 | Dwaylene | Buford' | preciousbuford69@gmail.com | | |
| 1604642 | Josh | Schaefer | jschaefer475@gmail.com | | |
| 1604685 | Anne | Rushing | daviesrushing@gmail.com | adavies.rushing@gmail.com | |
| 1604701 | Frank | Walker | fwalkerjr@icloud.com | youthpridecenter@gmail.com | |
| 1605098 | Oriana | Laforte | orianalaforte@gmail.com | | |
| 1605148 | Mark | Wizda | mwizda74@gmail.com | | |
| 1605231 | Juancarlos | Figueroa | juanca.figueroa89@gmail.com | | |
| 1605512 | Jessica | Malone | jessmalone13@gmail.com | | |
| 1605747 | Eddie | Nguyen | hanthieulong@live.com | trungnghia78@gmail.com | |
| 1606156 | Michael | Pelrine | michaeljpelrine@gmail.com | | |
| 1606503 | Abrahim | Harb | abeharb.ah@gmail.com | | |
| 1606930 | Elaine | Byrd | elainebyrd1365@gmail.com | | |
| 1607341 | James | Elkins | jelkinsiv@gmail.com | | |
| 1607414 | Bennett | Thede | spblhedeam@gmail.com | blthede@gmail.com | |
| 1607428 | Tara | Elliott | e.tarachandler@gmail.com | | |
| 1607493 | Ethan | Altman | ethan.altman@gmail.com | | |
| 1607866 | Jeffey | Sanberg | jsanberg@comcast.net | jtsanberg@gmail.com | |
| 1608078 | Erica | Falvo | ericanoelle16@yahoo.com | ericanoelle16@gmail.com | |
| 1608233 | Erik | Tompkins | eriktompkins911@gmail.com | | |
| 1608457 | Emile | Stephen | emilestephen@yahoo.com | | |
| 1608481 | Stephanie | Rennie | srennie11@yahoo.com | mark.steph.rennie@gmail.com | |
| 1608741 | Towanda | Kent-Harris | towanda.kent@yahoo.com | | towanda.kent38@gmail.com |
| 1608774 | Ema | Seijas | ema1596@gmail.com | | |
| 1608843 | Christina | Wolfe | wolfechristina422@gmail.com | | |
| 1609127 | Lawandara | Williams | legendaryslove@gmail.com | | |
| 1609720 | Erica | Ramos | ramos54.e@gmail.com | candytattz2@gmail.com | |
| 1609849 | Frances | Dinger | frances.dinger@gmail.com | | |
| 1609946 | Brandon | Vileta | brandonvileta1989@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1610420 | Kerri | Bennett | kerribennett78@gmail.com | | |
| 1611107 | Reese | Phillip | phillipjreese@gmail.com | | |
| 1611397 | Brian | Newman | brian.e.newman60@gmail.com | | |
| 1611487 | Virmarie | Rodriguez | prgirlygirl@gmail.com | | |
| 1611593 | Spenser | Ingle | inglespenser10@gmail.com | | |
| 1611862 | Jason | Chauhan | jason.chauhan@gmail.com | | |
| 1612088 | Jacob | Friedman | jacobgfriedman@gmail.com | djjakeamora@gmail.com | |
| 1612557 | Kristin | Grose | kristingrose24@gmail.com | | |
| 1612582 | Brett | Lewis | brettlewis7@gmail.com | | |
| 1613760 | Todd | Johnson | todd.toddjohnson@gmail.com | | |
| 1613790 | Tanya | Bhatia | tbhatia73@gmail.com | | |
| 1614142 | Rachel | Cramer | rachelcramer91@gmail.com | | |
| 1614152 | Angelique | Montes | frocellogirl@gmail.com | | |
| 1614545 | Denise | Wong | denisewong25@gmail.com | denisebeckywong@gmail.com | |
| 1614790 | Martin | Martinez | martinncte@icloud.com | | |
| 1614840 | Angel | Honea | honeaangel@gmail.com | | |
| 1615095 | Eric | Holden | er0cking247@gmail.com | eholde@gmail.com | |
| 1615119 | Eric | Edwards | gpieedplyr15@gmail.com | | |
| 1615191 | Zachary | Mcglone | zmcglone10@gmail.com | | |
| 1615688 | Amjad | Makhlouf | kmtradecorp@gmail.com | | |
| 1615925 | Anayatzi | Velazquez | anayatzivelazquez@gmail.com | | |
| 1616075 | Tyler | Burhart | tyler.burhart23@gmail.com | | |
| 1616330 | Peter | Weisbrod | weisbrpm@gmail.com | pweisbro@gmail.com | |
| 1616401 | Kasey | Lohr | kayceelor@gmail.com | | |
| 1616416 | Stephanie | Fulton | fultin45@gmail.com | | |
| 1616961 | Ethan | Mccammack | ethanmc12@gmail.com | | |
| 1617818 | Debra | Loera | dloera23@gmail.com | | |
| 1619029 | Fred | Sagester | fred.sagester3@gmail.com | | |
| 1619040 | Geanetta | Gavin | clarknetta@yahoo.com | | |
| 1619150 | Daniel | Lindley | kjldcl@gmail.com | | |
| 1619220 | Star | Gay | astarinvt802@gmail.com | | |
| 1619400 | Sakura | Waters | kulawaters71@hotmail.com | kulawaters@gmail.com | |
| 1619463 | Gary | Carlos | gcarlos1966@gmail.com | | |
| 1621240 | David | Dymock | daviddymock1@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1621242 | Samuel | Hunter | sam.hunter0015@gmail.com | | |
| 1622355 | Adam | Bolles | flyingadam89@gmail.com | | |
| 1622590 | George | Kokkinias | georgesoccerace5@gmail.com | | |
| 1622747 | Fola | Lawanson | ifolastyles@icloud.com | folafrocks@gmail.com | |
| 1622758 | Sophia | Lighty | iamonlysophia@gmail.com | dopechick07@gmail.com | |
| 1622811 | Anjana | Agrawal | anjana.ashi@gmail.com | | |
| 1623350 | Gail | Williams | gail.williams6213@gmail.com | | |
| 1623384 | Tiffaney | Geier | tiffyapril1@gmail.com | | |
| 1623583 | Michelle | Weber | shellken7780@gmail.com | | |
| 1623787 | Erin | Smith | eschaeffer86@aol.com | | |
| 1623800 | Steven | Abbott | waxpack@gmail.com | | |
| 1625319 | Havalla | Lesane | vallaqte34@gmail.com | | |
| 1625366 | Fesa | Ganaba | fesabenito817@gmail.com | fesaganaba9@gmail.com | |
| 1625641 | Tony | Bussert | kingboo@gmail.com | | |
| 1625745 | Sanket | Gandhi | mail2sanket@gmail.com | | |
| 1626334 | Hattie | Treadwell Cox | hattie8720@yahoo.com | coxhattie67@gmail.com | |
| 1626371 | Gill | Redmond | gillredmond28@gmail.com | | |
| 1626457 | Natalie | Weldon | natweldon@gmail.com | | |
| 1626614 | Keenan | Timmons | monsterdog247@gmail.com | | |
| 1627443 | Henry | Abasta | abastachino@gmail.com | | |
| 1627628 | Fatima | Gibson | gibsonfatima574@gmail.com | | |
| 1627903 | Diya | Harris | dhharris32@gmail.com | | |
| 1627963 | Brandon | Statler | bstatler53@gmail.com | | |
| 1628592 | Nicholas | Pecora | npecora@verizon.net | | |
| 1628722 | Ebony | Junior | eluv857@gmail.com | | |
| 1628979 | Maria | Ustavalkova | mustavalkova@gmail.com | | |
| 1629181 | Aaron | Scott | awscott923@gmail.com | | |
| 1629227 | Com | Tucker | tydiedeyes@yahoo.com | zambinimagic59@gmail.com | |
| 1629564 | Jackie | Buczek | magrytaj@northwood.edu | | |
| 1629816 | Zaher | Abed | habed09@gmail.com | zabed0505@gmail.com | |
| 1629860 | Isaura | Almanza | krumjc@yahoo.com | krumjc@gmail.com | |
| 1629895 | Huy | Le | huyle10@outlook.com | happyboyc7@gmail.com | |
| 1630900 | Imama | Khawaja | imzkhawaja@gmail.com | | |
| 1631985 | Kelleyann | Hall | kelleyannhall@gmail.com | kjstackhouse@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 1632009 | Deon | Irby | dankgee.di79@gmail.com | |
| 1632405 | Jacob | Cook | jacobc339@duck.com | jacobc339@gmail.com | |
| 1632418 | Larry | Dowell | ldpainting74@gmail.com | |
| 1633081 | Roger | Haas | meanoldmanhaas@gmail.com | |
| 1633460 | Paige | Muniz | muniz.paige@gmail.com | |
| 1633615 | Dwayne | Boulter | dtboulter5305@sbcglobal.net | |
| 1633616 | Sheri | Morgan | shericierra1@gmail.com | |
| 1634272 | Andrew | Ritchie | andrew.j.ritchie@gmail.com | |
| 1634463 | Anthonia | Isijola | nia.isijola@gmail.com | anthonia.isijola@gmail.com | |
| 1635355 | Brittany | Casson | brittanyyy1319@gmail.com | |
| 1635635 | Joshua | Anderson | josh66805@gmail.com | |
| 1636394 | Skii | Reeves | jeepraptor@yahoo.com | |
| 1636481 | James | Enriquez | jronny510@aol.com | jronny510@gmail.com | |
| 1636547 | James | Cox | jamescx79@yahoo.com | |
| 1636568 | Joe | Reeves | joe.reeves@gmail.com | |
| 1636747 | Jan | Underwood | jweddle74@hotmail.com | janweddle69@gmail.com | |
| 1636964 | Jamie | Scarper | jlsoct1982@gmail.com | scarperjamie@gmail.com | |
| 1637069 | Cheryl | Trabucco | ctrabucco809@gmail.com | |
| 1638213 | Alicia | Dykes | aliciadykes@yahoo.com | aliciadykes88@gmail.com | |
| 1638649 | Olivia | Pennebaker | o.pennebaker@yahoo.com | pennebaker.olivia@gmail.com | |
| 1638696 | Drew | Godwin | drewg904@hotmail.com | icehouseinmotion@gmail.com | |
| 1638839 | Anitra | Robinson | anitra_r@hotmail.com | anitra.r76@gmail.com | |
| 1638872 | Sheila | Mckinney | mckinneysheila@yahoo.com | mckinbeysheila@yahoo.com | |
| 1638973 | Sharai | Doss | sharai.doss@yahoo.com | sharaidoss1011@gmail.com | |
| 1639756 | Bj | Latta | blatta@stilwellk12.org | |
| 1639792 | Karney | Chen | karneychen@gmail.com | | elitearmanirs@gmail.com |
| 1640326 | Alonda | Jones | alondamjones@gmail.com | |
| 1640511 | Lisa R | Jeffords | lisarene1300@gmail.com | |
| 1640627 | Arneal | Montejo | ocarnia12@gmail.com | |
| 1640918 | Lashenda | Collins | lashendacollins8@gmail.com | |
| 1641083 | Jasmine | Omeke | jasmine.omeke@gmail.com | |
| 1642020 | Davd | Hamilton | mr.d.hamilton.1981@gmail.com | |
| 1642304 | Joshua | Chaplin | jishchaplin@gmail.com | |
| 1642338 | Bethany | Elliott | bethanyelliott8@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1642351 | Angel | Escalante | plenilunix@gmail.com | maranhelo.escalante@gmail.com | |
| 1642479 | Gregory | Mastrianni | gmastrianni@gmail.com | | |
| 1642900 | Kazi | Hossain | kazihossain@gmail.com | | |
| 1642963 | Javon | Gray | javongray851@gmail.com | | |
| 1642984 | Sherri | Johnson | sherriajohnson40@gmail.com | | |
| 1644243 | Kesha | Scandrick | keshascandrick1977@icloud.com | thewomangodusesb4leavingearth@gmail.com | |
| 1644881 | Akeya | Longmire | akeya724@gmail.com | | |
| 1645098 | Lanetta | Owens | lanettaowens92@gmail.com | | |
| 1645769 | David | Yule | davidkiyule@gmail.com | | |
| 1645785 | Amy | Randall | bbgirl112875@gmail.com | | |
| 1645983 | Adam | Mufich | adammufich@gmail.com | | |
| 1646143 | Tawanda | Moore | tawandamr@yahoo.com | | |
| 1646590 | Arnisa | Schaffer | arnisaschaffer36@gmail.com | | |
| 1646602 | Aujena | Wimberly | aujanaewimberly@yahoo.com | aujiebeatz@gmail.com | |
| 1647349 | Alexandra | Dosker | lexiedenman@gmail.com | | |
| 1647975 | David | Dee | david.dee@outlook.com | | |
| 1648630 | Jennifer | Cunningham | xstardust13x@gmail.com | | |
| 1649366 | Glory | Burkett | gloryburkett31@gmail.com | | |
| 1649537 | Brandon | Dooris | bwdooris@gmail.com | | |
| 1649557 | Michael | Kenney | kenney68@gmail.com | | |
| 1649581 | Oluwakemi | Akapo | damisi2004@gmail.com | | |
| 1649732 | Jeff | Merrifield | surlypenguin@yahoo.com | jmerrif7216@gmail.com | |
| 1649978 | Angela | Burrell | mrsangelacook1@gmail.com | | |
| 1650489 | Shawana | Martin | martinshawana33@gmail.com | | |
| 1650954 | Louis | Fletcher | llfletcher2@gmail.com | | |
| 1651579 | Hernandez | Viviana | vivihdez@yahoo.com | | |
| 1652911 | Elijah | Penney | me@findquinn.com | penney.elijah@gmail.com | |
| 1653086 | Kamryn | Plock | kamplock402@gmail.com | | |
| 1653325 | Elease | Bryant | elease76@gmail.com | | |
| 1653497 | Jesi | Robbins | jesinikohl@icloud.com | jesirobbinspvc@gmail.com | |
| 1653500 | Jessica | Singletary | juju0807@yahoo.com | msalsina87@gmail.com | |
| 1653955 | Krisha | Misa | ktmisa.dental@gmail.com | | |
| 1654137 | Jessica | Exclusa | jeja1003@yahoo.com | jessicaexclusa@gmail.com | |
| 1654249 | Kimberly | Cambridge | kcambridge34@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1654398 | Jo | Ortiz | joann1ortiz@gmail.com | josnn1ortiz@gmail.com | |
| 1654495 | Craig | Norrie | crnorrie@gmail.com | | |
| 1654510 | Gerald | Brun | gerrybrun@yahoo.com | gerrybrun@gmail.com | |
| 1654530 | Cache | Hancey | cache.hancey@gmail.com | | |
| 1654543 | Ian | Young | iancyrusyoung@gmail.com | | |
| 1655119 | Karen | Duffy | karebeardduffy1@gmail.com | | |
| 1655507 | Leo | Wahl | leowahl@yahoo.com | thewoodlandfern@gmail.com | |
| 1655556 | Zachary | Ginter | zach.ginter@gmail.com | | |
| 1655885 | Dominique | Benson | d_benson@southwesterncc.edu | dbenson801@gmail.com | |
| 1657513 | Kate | Stowe | revina163@yahoo.com | | |
| 1658252 | Nicole | Wiltshire | nwiltshire8780@yahoo.com | wiltshirenicole2@gmail.com | |
| 1658303 | Valya | Burney | valyaclbrd58@gmail.com | | |
| 1659545 | Jonathan | Brooks | jonathanbrooks697@gmail.com | | |
| 1660388 | John | King | biscuitsla@gmail.com | | |
| 1661391 | Sebastian | Ortiz | cbass503@gmail.com | | |
| 1662212 | Ka Wai | Cawood | kawaimay@gmail.com | | |
| 1662617 | Jonas | Dahlen | arcadelegendkiller@yahoo.com | jonas.dahlen@winona.k12.mn.us | |
| 1662884 | Carl | Holmes | jcubsdad@msn.com | jcubsdad@gmail.com | |
| 1662960 | Amber | Blevins | itsamber157@gmail.com | | |
| 1663204 | Mumen | Musa | meenxo@gmail.com | | |
| 1663691 | Dee | Tyler | deetyler@msn.com | | |
| 1664503 | Haneesh | Marella | hansmarella@gmail.com | | |
| 1664971 | Anita | Santiago | 1smilingnow@gmail.com | | |
| 1665096 | John | Hugger | jmhugger@gmail.com | | |
| 1665605 | Connie | Kassor | ckassor@gmail.com | | |
| 1665680 | Molly | Mulvaney | mollyrmulvaney@gmail.com | | |
| 1666110 | Jonathan | Schmid | jonathan@jonathanschmid.com | | |
| 1666420 | Conrad | Hardeman | raddogh@aim.com | | |
| 1666771 | Kyle | Pericoloso | pericolosokyle@icloud.com | | |
| 1666785 | Ryan | Riley | ryanriley313@gmail.com | | |
| 1666956 | Claude Yao | Attike | claude.attike@yahoo.fr | claudesophie74@gmail.com | |
| 1667053 | Hollie | Lincoln | hollieal@gmail.com | | |
| 1667098 | Izabela | Pieniadz | iza.pieniadz@gmail.com | | |
| 1667312 | Richard | Socop | richardsocop@icloud.com | richardsocop99@gmail.com | |

| 1668138 | Linda | Cross | ladylinda15477@gmail.com | | |
| 1668158 | Subin | Nair | aadhag20@gmail.com | | |
| 1668377 | Sari | Johnson | sierra002002@gmail.com | | |
| 1668488 | Christopher | Lewis | chrislewisatusi@gmail.com | | |
| 1668506 | Robert | Wilson | rw19531953@gmail.com | | |
| 1668618 | Amanda | Waugh | mandajay020280@yahoo.com | | |
| 1668752 | Erica | Gates | erica_gates@yahoo.com | | |
| 1669070 | Kiran Mohan | Nori | kiranmnori@gmail.com | | |
| 1669155 | Lashone | Polk | lashone.polk@gmail.com | | |
| 1669485 | Timothy | Diep | timothythediep@gmail.com | | |
| 1670795 | Gwendolyn | Cook | onvhbbs@hotmail.com | onvcook@gmail.com | |
| 1670902 | Shauna | Thompson | sthompsontaz@gmail.com | | |
| 1671839 | Joseph | Holland | kb5vjy@gmail.com | | |
| 1672839 | Shantiquia | Holliman | tehollman@gmail.com | | |
| 1673369 | Justin | Copeland | justincopeland12@gmail.com | | |
| 1673899 | Karen | Liu | karen.liu07@gmail.com | | |
| 1674063 | Kadicea | Villaroel | kadiceav55@gmail.com | | |
| 1674201 | Julian | Erichsen | julianerichsen@gmail.com | | |
| 1674957 | Haley | Baer | haleybaer@gmail.com | | |
| 1674968 | Elliott | Sarpy | elliottisnow@gmail.com | | |
| 1675013 | Justin | Mcclenton | justin_mcclenton@yahoo.com | cino12161983@gmail.com | |
| 1675386 | Katreesha | Gordon | katreeshagordon@yahoo.com | gordonkat481@gmail.com | |
| 1675435 | Keith | Mcgaha | mcgaha69@gmail.com | | |
| 1675454 | Katrina | Shepherd | treeann24@yahoo.com | katrinaannshepherd@gmail.com | |
| 1675628 | Kayla | Reed | kaylamyers21@gmail.com | | |
| 1675789 | Kasandra | Newsome | kasandranewsome85@gmail.com | | |
| 1675898 | Kathryn | Sonin | kbsonin@gmail.com | | |
| 1676164 | Eanesten | Harris | eanesten@yahoo.com | | |
| 1676171 | Kathy | Kamauu | kathykamauu@gmail.com | | |
| 1676280 | Karlis | Lenss | klenss@gmail.com | | |
| 1676423 | Jose | Valentin | javnyg@gmail.com | | |
| 1677291 | Demeco | Jones | zozobro8@gmail.com | | |
| 1677970 | Kate | Black | kateblack4570@gmail.com | | |
| 1681048 | Kendria | Patrick | kpatrick5185@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1681106 | Kenneth | Manley | huntervalintine@gmail.com | |
| 1681116 | Kendall | Rodgers | kjaydawn@yahoo.com | |
| 1681131 | Kendell | Elliott | kingkenelliott@gmail.com | |
| 1681158 | Kelsey | Liss | liss.kelsey@gmail.com | |
| 1681536 | Kelly | Wang | kellywang328@gmail.com | |
| 1681644 | Shaleka | Jones | msshalekajones@gmail.com | |
| 1681756 | Kelly | Vaughan | kelly226v@yahoo.com | |
| 1681882 | Kelly | Grym | kelly.grym@gmail.com | |
| 1682226 | Kelley | Lewis | klewis619@gmail.com | |
| 1682821 | Kelly | Jackson | kjackson8515@gmail.com | |
| 1858883 | Tarrano | Murry | tarrano26@gmail.com | |
| 1859323 | Anthony | De La Cruz | tvdelacruz@gmail.com | |
| 1861035 | Ava | Bamdad | ava.bamdad@yahoo.com | abamdad95@gmail.com |
| 1862775 | Ari | Eschtruth | aaeschtruth52@gmail.com | |
| 1862799 | Adna | Combs | adna.combs@yahoo.com | |
| 1864049 | Rudy | Gonzalez | rmgonzalez1986@gmail.com | |
| 1869298 | Laquita | Parker | ladyontp@gmail.com | |
| 1869791 | Vishalini | Singh | vishaliniprasad@gmail.com | |
| 1870225 | Shilp | Patel | shilppatel8@yahoo.com | shilppatel42@gmail.com |
| 1870255 | David | Chebotarev | david.chebotarev@gmail.com | |
| 1870649 | Ruben | Ceja | rubenceja@gmail.com | |
| 1871069 | Stephanie | Shelby | stephanieshelby4@gmail.com | |
| 1871522 | Shaun | Lavin | shaunlavin2@gmail.com | |
| 1872314 | Francisco | Maldonado | kico383@hotmail.com | kico487@gmail.com |
| 1874253 | Jordan | Rossi | jordan21rossi@gmail.com | |
| 1876898 | Danielle | Mcclish | danimm@mail.com | |
| 1877180 | Tod | Brewster | zodiacs.brigs-0r@icloud.com | tbrewst@gmail.com |
| 1877889 | Angela | Davis | ad097198@gmail.com | |
| 1878163 | Leslie | Nieves | leslie6770@yahoo.com | lesnieves67@gmail.com |
| 1878740 | Jimmie | Bidtah | jbidtah@gmail.com | jbiidtah@gmail.com |
| 1879220 | Sadie | Frady | marshallsadie1992@gmail.com | |
| 1879577 | Janeth | Alfaro | janeth.anthony@gmail.com | |
| 1880208 | John | Budd | jhaydenbudd@gmail.com | |
| 1882379 | Katelyn | Dutcher | kate.dutch2500@icloud.com | littlefairyk8@gmail.com |

| 1882489 | Matthew | Weber | mjw0430@yahoo.com | mattw0430@gmail.com | |
| 1882543 | Valerie | Larkin | flamingawesomeness123@gmail.com | | |
| 1882812 | Penny | Napier | pennydnapier@gmail.com | | |
| 1883878 | Andrew | Holm | amholm10@gmail.com | | |
| 1889590 | Shalalan | Washington | shaywashington@sbcglobal.net | washington.shalan@gmail.com | |
| 1890185 | Mary | Stewart | stewartmary476@yahoo.com | msblkdiamond51@gmail.com | |
| 1890433 | Anthony | Orr | anthonyorr16@gmail.com | | |
| 1890580 | Susan | Richards | kd5wpd@yahoo.com | | |
| 1891560 | Brittany | Lopato | murray.brittany.e@gmail.com | | |
| 1891677 | Bryce | Teff | bryce20@hotmail.com | jeffman2045@gmail.com | |
| 1891890 | Nathanael | Bunge | claims@bunge.dev | nathanaelbunge@gmail.com | |
| 1892259 | Ki | Lo | kifunglo@gmail.com | | |
| 1892874 | Brian | Troesch | brian_60629@yahoo.com | | |
| 1892927 | Ashley | Robinson | ashleymorobinson@gmail.com | | |
| 1893131 | Jesse | Powell | wowxdxoxp@gmail.com | jessel.powell@yahoo.com | |
| 1893200 | Demario | Moore | demariomoore8694@gmail.com | | |
| 1894502 | Audra | Lacy | audra.lacy@yahoo.com | lacy.audra8@gmail.com | |
| 1895173 | Barnabas | Negash | barnabasff@gmail.com | | |
| 1895209 | Cassandra | Carpio | cassandracarpio@gmail.com | | |
| 1895624 | Brian | Thompson | thompsonbrian94@gmail.com | | |
| 1896809 | Delettra | Ransom | r.delettra@yahoo.com | | |
| 1896981 | Lucas | Griswold | ljgriswold@duck.com | lj.griswold@gmail.com | |
| 1897512 | David | Spencer | davidspencer56@gmail.com | | |
| 1898259 | Emily | Chow | emilylchow@gmail.com | | |
| 1899069 | Henry | Stewart | henrycordero36@gmail.com | | henrycordero63rd@icloud.com |
| 1899876 | Jake | Heiser | jakers141@gmail.com | | |
| 1900257 | Latoya | Gavin | lgavin1026@gmail.com | | |
| 1900442 | Jesse | Rundle | jesserundle@gmail.com | | |
| 1900494 | Ben | Frank | benfrankdesign@gmail.com | | |
| 1900602 | Mamdoh | Nass | shop.nass+labaton@outlook.com | fangpyre@icloud.com | |
| 1900678 | Chase | Saylor | chaseasaylor@outlook.com | tallguyinc@gmail.com | |
| 1901241 | Mark | Wagner | markxwagner@gmail.com | | |
| 1901655 | Joseph | Westmoreland | jwsmoke1966@gmail.com | | |
| 1901720 | Vu | Mather | vunmather123@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1901776 | Melanie | Marlow | melanieecton100@gmail.com | | |
| 1902056 | Blaze | Burkenstock | blazeb123@gmail.com | | |
| 1902126 | Ryan | Kwiatkowski | rrkwiatkowski@gmail.com | | |
| 1903150 | Jake | Vogel | vogel.jake@gmail.com | | |
| 1903266 | Tad | Goff | tadgoff@gmail.com | | |
| 1903399 | Shawnta | Walker | shawnwalker29@gmail.com | | |
| 1903458 | Kelsey | Rykal | kelseyrykal@gmail.com | | |
| 1904086 | Eddy | Perez | ejperez26@gmail.com | | |
| 1904292 | Brandon | Papp | brandonrpapp@gmail.com | | |
| 1904355 | Paul | Happach | paulhappach@gmail.com | | |
| 1904805 | Moises | Gomez | moisesjgomez@gmail.com | | |
| 1904968 | Jeremy | Harvel | jharvel76@gmail.com | | |
| 1905232 | Kristopher | Gracia | gracia.kris@gmail.com | | |
| 1905417 | Matthew | Brodley | mwbrodley@gmail.com | | |
| 1905538 | Dean | Ohalloran | irishx11x@yahoo.com | | |
| 1907663 | Steven | Lundell | slundell91@gmail.com | | |
| 1907714 | Jeff | Shankle | jbshankle@hotmail.com | jbshankle@gmail.com | |
| 1908067 | Veronica | Adams | adamsmvtn@gmail.com | | |
| 1908829 | Brittany | Ray | briahpolk21@gmail.com | | |
| 1908972 | Lorrence | Thompson | lorrence.thompson@gmail.com | | |
| 1910907 | Janelle | Jones | janellejones27@gmail.com | | |
| 1911073 | Machell | Hadnott | machellhadnott1968@gmail.com | | |
| 1911743 | Dileep | Holla | dileep.holla@gmail.com | | |
| 1911865 | Christopher | Kraus | chris.kraus91@gmail.com | | |
| 1912586 | Hadley | Morrow | hemorrow@gmail.com | | |
| 1912602 | Steve | Loewen | sloewen16@comcast.net | sloewen16@gmail.com | |
| 1912772 | Monica | Boyd | boydm44@yahoo.com | | |
| 1912867 | Andrew | Grumbles | ajgrumbles@gmail.com | | |
| 1913033 | Kevin | Flores | kj.flores@outlook.com | | |
| 1913567 | Cara | Hawkins | penpento@yahoo.com | penpento@gmail.com | |
| 1913850 | Debby | Ciccone | debbyciccone@gmail.com | | |
| 1914398 | Jacky | Wong | ohsojacky@gmail.com | | |
| 1914551 | Alyssa | Berrios | berrialy000@gmail.com | | |
| 1914745 | Nichole | Buchman | nicholebuchman@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1915848 | Jon | Latane | jonlatane@gmail.com | |
| 1915945 | Matt | Reiff | matt.reiff.86@gmail.com | |
| 1916400 | Jesse | Kane | jesse.a.kane@gmail.com | |
| 1918049 | Devin | Brent | brentdevin1993@gmail.com | |
| 1918422 | Daniel | Brainard | polska5454@hotmail.com | |
| 1918477 | William | Curtin | billcurtin@gmail.com | |
| 1918799 | Jaquesha | Benard | jaqueshabenard@gmail.com | |
| 1920223 | Eron | Cohen | eron.cohen@gmail.com | |
| 1920481 | Gladys | Ewing | gladysewing322@gmail.com | |
| 1920733 | Bobby | Simon | bobbysimonii@gmail.com | |
| 1921196 | Jingwen | Zhang | zhang.jw.1996@gmail.com | |
| 1921656 | Irarika | Holmes | pixieicey@gmail.com | |
| 1921984 | Courtney | Straughter | rowbow438@gmail.com | |
| 1922346 | Nick | Volpe | nav71292@gmail.com | |
| 1922802 | Kayla | Antonevich | kayla.antonevich@gmail.com | |
| 1922851 | Cynthia | Barden | cindybarden1@gmail.com | |
| 1922956 | Nicholas | Putz | nicholasputz@gmail.com | |
| 1922958 | Timothy | Allen | slim229@gmail.com | |
| 1923129 | Fiona | Mcdonnell | fionamcdonnellsci@gmail.com | |
| 1923375 | Farah | Sadiq | farahsadiq81@gmail.com | |
| 1924558 | Chelsea | Ihnacik | chelsea.ihnacik@yahoo.com | sourdoughplease@gmail.com |
| 1927437 | Natalia | Mendez | nemendez14@gmail.com | |
| 1927467 | Soleiman | Moustafa | smoustafa@gmail.com | |
| 1928470 | Sara | Moore | sara.moore316@yahoo.com | dpsllc7@gmail.com |
| 1929796 | Miguel | Gonzalez | miguel.davidg@gmail.com | |
| 1929902 | Deja | Hall | dejahall2016@gmail.com | |
| 1929917 | Bello | Jorrel | jorrel.bello@gmail.com | |
| 1929925 | Jan | Wilcox | sponge12355@gmail.com | |
| 1929931 | Justin | Baney | justinbaney@aol.com | justinbaney@outlook.com |
| 1930101 | Pavyna | Soratsavong | tek.pts@gmail.com | |
| 1930137 | Neal | Heneghan | neal.heneghan@gmail.com | |
| 1930274 | Charles | Macleod | cmac3095jr@gmail.com | |
| 1930685 | Telese | Williams | telese1@yahoo.com | telese41@gmail.com |
| 1930800 | Sorin | Ciurea | alpinab12@gmail.com | |

| 1930884 | Corbin | Whitton | undyingsoul.mc@gmail.com | |
| 1930951 | Daniel | Gutierrez | danielalbertojahir@gmail.com | |
| 1931199 | Noah | Hansen | noahhans3n@gmail.com | |
| 1931250 | Kyle | Dirks | kyle.a.dirks@protonmail.com | |
| 1931310 | Danny | Lorr | lorrdanny@gmail.com | |
| 1931349 | Alex | Waterford | awaterford80@gmail.com | |
| 1931652 | Ronnie | Jones | ronniejones481@gmail.com | |
| 1931675 | Nick | Hong | nicholashong@gmail.com | |
| 1932013 | Veronica | Hultgren | vreyna92@gmail.com | |
| 1932233 | Matthew | Cross | mccross90@gmail.com | |
| 1932436 | Kimberly | Alston | babygirl73173@yahoo.com | kimberly.alston73173@gmail.com |
| 1932556 | Tasia | Jackson | tasiaj33@gmail.com | |
| 1932999 | Jynell | Hurst | jynellhurst@yahoo.com | jynellhurst38@gmail.com |
| 1933223 | Dylan | Scott | ducktape4life118@gmail.com | |
| 1933404 | Tyler | Porter | tylrprtr@gmail.com | |
| 1933422 | Kristina | Parsons | johnjeremiahjaida@gmail.com | |
| 1933655 | Dean | Maxwell | deanboland2@gmail.com | |
| 1933731 | Sara | Attia | attiasara@yahoo.com | sararart@gmail.com |
| 1933811 | Rudra | Vishweshwar | rudra.vishweshwar@gmail.com | |
| 1933817 | Jonathan | Nunez | jonathannunez020@gmail.com | johnyhotshot11@gmail.com |
| 1933842 | Erik | King | erikking1@gmail.com | |
| 1933981 | Bisma | Nasir | bismanasir@gmail.com | |
| 1934306 | Craig | Van Vliet | vanvlietcraig@gmail.com | |
| 1934341 | Kyle | Norrell | norrellkyle@gmail.com | |
| 1934521 | Jackson | Korinek | ibarroci@gmail.com | |
| 1934796 | Kristen | Schwarz | kristenelaine1991@gmail.com | |
| 1935484 | Omega | Dabale | dabaleomega@yahoo.com | |
| 1935603 | Cynthia | Patrick | confetticdp@gmail.com | blessedcdp@gmail.com |
| 1935623 | Shaft | Page | pageshaft3@gmail.com | |
| 1935884 | Kyle | Wright | kmwrx85@gmail.com | |
| 1935946 | Prashanth | Kamalakanthan | prshnth@icloud.com | prashanthkamalakanthan@gmail.com |
| 1936042 | Patrick | Dunlop | mrdunlop@arizona.edu | mrdunlopp@gmail.com |
| 1936126 | Cindy | Aragon | caragon989409@gmail.com | |
| 1936297 | Zach | Zerrudo | zerrudoz182@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 1936478 | Jessica | Berdan | jessica.berdan15@gmail.com | | |
| 1936555 | Frank | Dewalt | frankdewalt51@gmail.com | | |
| 1936591 | Morgan | Beard | morgancbeard1195@gmail.com | | |
| 1936832 | Kelebogile Jacob | Nthoiwa | jacob.nthoiwa@gmail.com | | |
| 1936879 | Clayton | Collins | kirbycollins23@gmail.com | | |
| 1936904 | Erik | Wenck | hibikitour@gmail.com | | |
| 1936925 | Mykhaylo | Vidmych | vidmichm@gmail.com | | |
| 1936953 | Jonathan | Lee | jonathanleepharmd@gmail.com | | |
| 1937201 | Jennifer | Adair | adairjennifer35@gmail.com | | |
| 1937205 | Noah | Nelson | nnelson1012@gmail.com | | |
| 1937447 | Joseph | Mcdonald | jmcdonald010@gmail.com | | |
| 1938546 | Mujtaba | Badat | mujtaba_badat@hotmail.com | | |
| 1938592 | Ella | Valrie | ellavalrie2@gmail.com | | |
| 1938600 | Luis | Medrano | luis.luigi.medrano@gmail.com | | |
| 1938776 | Sergey | Barbashov | sergeybarbashov@msn.com | | |
| 1938869 | Ben | Mackay | ben.mackay@gmail.com | | |
| 1939014 | James | Pompey | redleader421@gmail.com | | |
| 1939067 | Chelsea | Taylor | taylor.chelsea.n@gmail.com | | |
| 1939189 | Alisha | Milam | lisha2316@gmail.com | | |
| 1939406 | Cassie | Patterson | cassiepatt@yahoo.com | | |
| 1939536 | Carey | Nassano | careynassanomiller@gmail.com | | |
| 1939615 | Timothy | Maland | timdm85@gmail.com | maland.tim@gmail.com | |
| 1939915 | Jason | Amenta | j.amenta@gmail.com | | |
| 1940194 | Lauren | Bellamy | laurenbellamy08@gmail.com | | |
| 1940313 | Scott | March | interweb@interweb-tech.com | | |
| 1940531 | Brian | Marchini | audiomarchini@gmail.com | | |
| 1940618 | Brian | Kiesel | bfkiesel@gmail.com | | |
| 1940691 | Duan | Dixon | duandixon@gmail.com | | |
| 1941011 | Kayla | Grogan | kaylagrogan23@gmail.com | | |
| 1941026 | Patrick | Strange | patrickstrange173@yahoo.com | strangep57@gmail.com | |
| 1941039 | Kevin | Wicke | kwicke219@gmail.com | | |
| 1941303 | Tony | Lastrapes | ceadodson@gmail.com | | |
| 1941342 | Alexandria | Hardin | alexandria619@gmail.com | akexandria619@gmail.com | |
| 1941353 | Peter | Trang | peterqtrang@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 1941362 | Akoye | Gamory | akoye27@gmail.com | |
| 1941402 | Margaret | Pilarski | margaret.pilarski@gmail.com | |
| 1942335 | Dina | Hale | dinahale1@icloud.com | dinahalewade1@gmail.com |
| 1942597 | Jamisha | Thompson | motherof4twins@gmail.com | |
| 1942637 | Andrae | Thierry | arthierry@att.net | |
| 1943568 | Xiomara | Rivera | xiomriv@hotmail.com | |
| 1943635 | Andrew | Mahr | andrew.mahr11@gmail.com | |
| 1943686 | Jefferson | Nieto | amekaz@gmail.com | |
| 1943835 | Adrianne | Covino | accovino@gmail.com | |
| 1943883 | Anthony | Lara | gamer10x@yahoo.com | |
| 1943987 | Cynthia | Pickens | cyp910@gmail.com | |
| 1944074 | Sean | Guzman | gwolverine145@gmail.com | |
| 1944438 | Tameka | Island | tki727@outlook.com | tisland727@gmail.com |
| 1944473 | Manuel | Alvarez Zumarrage | zuma3434@gmail.com | |
| 1944575 | Kelsey | Wilkens | kwilkens93@gmail.com | |
| 1945074 | Keundra | King | keundraking92@gmail.com | |
| 1945183 | James | Schneider | schneider.griff.20@gmail.com | |
| 1945193 | Matthew | Scott | matthewscott1685@gmail.com | |
| 1945225 | Gavin | Herbert | gavinherbert00@gmail.com | theredstar875@gmail.com |
| 1945303 | Eli | Harris | eemh123489@gmail.com | |
| 1945431 | Bryan | Vivas | brayan3110x@gmail.com | diabloacc002@gmail.com |
| 1945526 | Louis | Feagans | louie.feagans@gmail.com | |
| 1945619 | Logan | Barrett | loganbarrett28@gmail.com | |
| 1945871 | Damen | Gwin | bookiebear@me.com | |
| 1945916 | Robert | Keating | bobkeatingf1@gmail.com | |
| 1946303 | Rubab | Uddin | uddin.rubab@gmail.com | |
| 1946660 | Ruben | Daliva Jr | rdalivajr@gmail.com | |
| 1946835 | Ed | Beetar | ed.beetar@gmail.com | |
| 1947275 | Darlene | Barszcz | darlene.barszcz@gmail.com | |
| 1947701 | Logat | Wierschke | thewaukeehobo@gmail.com | |
| 1947720 | Anoop | J K | anoopj2000@gmail.com | |
| 1947869 | Jeff | Dillabough | jeffdillabo@gmail.com | |
| 1948321 | Lawonia | Moore | wandamoore25@yahoo.com | |
| 1948582 | Daniel | Maltais | daniel.r.maltais@gmail.com | |

| 1948967 | Retania | Coleman | rfcoleman29@gmail.com | | |
| 1949288 | Carter | Shadden | carter.shadden@gmail.com | | |
| 1949386 | Sara | Larson | salsarita323@gmail.com | | |
| 1949493 | Alia | Mcclendon | kca.alia@gmail.com | aliamcclendon1@gmail.com | |
| 1950164 | Austin | Teague | austinteague1001@gmail.com | | |
| 1950537 | Lorrie | Sims | lorriesims69@gmail.com | | |
| 1950721 | Staci | Abbruzzese | staci.lamason@gmail.com | | |
| 1950776 | Samantha | Medina | samimedina1503@gmail.com | | |
| 1950794 | Kim | Ambrocio | ambrociokim@gmail.com | | |
| 1950926 | Jeff | Miller | jmill1859@gmail.com | | |
| 1951088 | Maria | Rodriguez | larubiadesanjose@hotmail.com | | |
| 1951809 | Ronika | Arceneaux | ronika2629@gmail.com | | |
| 1951935 | Kevin | Harness | amanni101110@gmail.com | | |
| 1952003 | Berrey | Becton | berrey123@gmail.com | | |
| 1952293 | Luke | Smith | ldsmith1991@gmail.com | | |
| 1952360 | Zlatko | Kaurin | kaurin.zlatko@gmail.com | | |
| 1952408 | Dyhanna | Robinson Kollie | dyhanna_robinson@yahoo.com | | |
| 1952487 | Marisabel | Rey | marisabel.rey.mata@gmail.com | | |
| 1952493 | Julie | Papero | julieapapero@gmail.com | | |
| 1952508 | Zoey | Birman | 1zoeyb1@gmail.com | zoey.birman@gmail.com | |
| 1952599 | Jessica | Chambers | jesscproductions@gmail.com | | |
| 1952656 | Clayton | Coyne | clayton.coyne@gmail.com | | |
| 1952792 | Greg | Wong | yogdub@gmail.com | gregwongsf@gmail.com | |
| 1952897 | Wesley | Smith | westsmith92@gmail.com | | |
| 1953140 | Geoffrey | Odlum | geoffrey.odlum@gmail.com | | |
| 1953201 | Willie | Seals | will.seals981@gmail.com | | |
| 1953419 | Tim | Teller | timteller@icloud.com | tteller5650@gmail.com | |
| 1954002 | Mark | Tonti | tonti36@aol.com | | |
| 1954073 | Cohen | Tysse | cohenttysse@gmail.com | | |
| 1954095 | Tobias | Tenhoff | tenhoffbusiness@gmail.com | tohofftenbias@gmail.com | |
| 1954226 | Christopher | Nicholson | cmnicholson13@gmail.com | | |
| 1954581 | Don | Comer | doncomer9@gmail.com | | |
| 1954671 | Richard | Kaiser | rkaiser161@gmail.com | | |
| 1954675 | Don | Boynar | boynad@aol.com | | |

| | | | | |
|---|---|---|---|---|
| 1954767 | Wilbert | Manzo | wil.manzo24@gmail.com | |
| 1954861 | Brianna | Mcewen | bmariemcewen@gmail.com | |
| 1954911 | Gloria | Abbotts | gloria.abbotts@gmail.com | |
| 1954922 | Brian | Harr | bharr75@gmail.com | |
| 1954931 | Christine | Hackenbruck | tinehack@gmail.com | |
| 1954954 | Emani | Barber | emanibarber@gmail.com | |
| 1955209 | Kevin | Bonilla | kevb55787@gmail.com | |
| 1955353 | Blake | Brinkley | bbrinkley125@gmail.com | |
| 1955566 | Yolanda | Jackson | viviyjackson@aol.com | |
| 1955865 | Ashley | Quirk | ashleymariequirk@gmail.com | |
| 1956091 | Yoel | Ferdman | yoel.ferdman@gmail.com | |
| 1956442 | Tony | Stewart | tonystewart4@gmail.com | |
| 1957055 | Cynthia | Ellerbe | cynthia_ellerbe@yahoo.com | cynthia.ellerbe0813@gmail.com |
| 1957066 | Claire | Milldrum | milldrumclaire@gmail.com | |
| 1957514 | Erica | Rojas | ericarojas71292@gmail.com | |
| 1957713 | Megan | Mcneill | mcneim2@gmail.com | |
| 1958035 | Robert | Sanders | jistforgames1@gmail.com | wongfeihong57@gmail.com |
| 1958050 | Alexander | Sniffen | sniffena92@gmail.com | |
| 1958239 | Kim | Gaffen | kgsurveys@gmail.com | |
| 1958617 | Marcus | Bass | 7076583@gmail.com | |
| 1959048 | Anne | Decker | anna@cheerful.com | anne.e.mathisen@gmail.com |
| 1959169 | Matthew | Winarski | mpw890@gmail.com | |
| 1959591 | Latoya | Herbin | herbinlatoya801@gmail.com | |
| 1959836 | Cam | Laferle | camlaferle@gmail.com | |
| 1959888 | Clay | Harrison | claytharrison@gmail.com | |
| 1960047 | Laverne | Calhoun | mslaverne8@gmail.com | mslaverne7@gmail.com |
| 1960331 | Kimberly | Horton | khorton2982@gmail.com | |
| 1960353 | Elliot | Schneider | elliot.schneider123@gmail.com | |
| 1960377 | Tawnya | Castellano | tawnyacastellano@gmail.com | |
| 1960385 | Debra | Thomas | prosperityconsultant50@gmail.com | |
| 1960444 | Samantha | Morrison | sammorrison725@gmail.com | |
| 1960448 | Stania | Antoine | santoine711@gmail.com | |
| 1960587 | Shannan | Paul | shannan74.sp@gmail.com | |
| 1960679 | Jamie | Veit | jamielynn8504@yahoo.com | |

| | | | | |
|---|---|---|---|---|
| 1960759 Tanner | Davis | tannerdavisr@gmail.com | | |
| 1960940 Omarious | Fann | info@omariousfann.com | | |
| 1961289 Lizette | Carretero | lizcarretero1@gmail.com | | |
| 1961519 Ratna | Karki Doli | ratbina@yahoo.com | ratnarabin@gmail.com | |
| 1961581 Matthew | Clark | mtclark17@gmail.com | | |
| 1962231 Samantha | Kamely | s.kamely731@gmail.com | s.forbes731@gmail.com | |
| 1962527 Jacob | Larkey | therealmistermidwest@gmail.com | | |
| 1962682 Bernadette | Lionetta | bernadettelionetta@gmail.com | | |
| 1962908 Ryan | Boersema | ryanmichaelboersema@gmail.com | | |
| 1963112 Seth | Beauban | sbeauban@gmail.com | | |
| 1963839 Daniel | Guzmam | dguzmamm813@gmail.com | | |
| 1964032 Quientin | Morrison | quientinmorrison@outlook.com | quientinmorrison@gmail.com | |
| 1964295 Hunter | Rohrer | huntrohrer@gmail.com | | |
| 1964503 Adam | Tritt | adambyrntritt@gmail.com | | |
| 1964529 Carl | Garrett | lotta93@gmail.com | | |
| 1964805 Sarah | Zalipski | sairgracez@gmail.com | | |
| 1964915 Adriane | Auberry | aauberry@gmail.com | | |
| 1965795 Michael | Chadwick | mjchadwick77@gmail.com | | |
| 1965854 Katherine | Chase | katie.chase0@gmail.com | | |
| 1965880 Linda | Lynch | lindamaylyn@yahoo.com | lindagreaves63@yahoo.com | |
| 1965920 Liem | Eldert | liemeldert@protonmail.com | lemurrhino@gmail.com | |
| 1966240 Davita | Mora | hm.davita@gmail.com | | |
| 1966395 Samuel | Welson | swelson@gmail.com | | |
| 1966498 Ronda | Ferguson | sneekieg68@yahoo.com | | |
| 1966519 Kevin | Radcliffe | kradd1221@gmail.com | | |
| 1966529 Shantel | Bernswalters | angelberns@gmail.com | | |
| 1966599 Taylor | Gardner | taylorgardner5994@gmail.com | | |
| 1966618 Shiree | Anderson | shiree512@gmail.com | | |
| 1966664 Diona | Kaiser | dpadron@gmail.com | | |
| 1966666 Katherine | Hoshizaki | katjbroyles@gmail.com | | |
| 1966705 Perry | Lee | jeebs431@yahoo.com | | |
| 1966930 Nicole | Prochnow | holterkcolepey060209@gmail.com | | |
| 1966940 Grace | Little | sgrace.little@gmail.com | | |
| 1967015 Matthew | Birnbaum | matthewsbirnbaum@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1967078 | Amelia | Rayford | rayfordamelia223@gmail.com | | |
| 1967126 | Daniel | Oh | danielkyoungoh@gmail.com | | |
| 1967238 | Ryan | Meyer | rynesto@gmail.com | | |
| 1967349 | Linda | Enget | engetlinda99@gmail.com | | |
| 1967376 | Samantha | Schubert | skschubert2@gmail.com | | |
| 1967381 | Amber | Stephens | amber.m.stephens@gmail.com | | |
| 1967394 | Raqurl | Williams | kellrie83@gmail.com | | |
| 1967401 | Ravi | Varanasi | ravivaranasi@gmail.com | | |
| 1967415 | Alesha | Smith | aasmith139@gmail.com | | |
| 1967458 | Brandon | Hagey | hageyb3@gmail.com | | |
| 1967474 | Jeffrey | Kinzer | jdkinzer1212@gmail.com | | |
| 1967545 | Latanya | Bozan | tanyabozan42@gmail.com | | |
| 1967592 | Phil | Tang | ptang54321@gmail.com | | |
| 1967692 | Junchen | Liu | junchen66666@gmail.com | | |
| 1967803 | Nick | Fredrickson | fredrirnick@gmail.com | | |
| 1967818 | Johnny | Ho | hojohnnyt@gmail.com | | |
| 1968547 | Unice | Morris | unicemo46@gmail.com | | |
| 1968877 | Katie | Delano | kddelano@gmail.com | | |
| 1968936 | Shannon | Sonderen | shannon.sonderen@gmail.com | | |
| 1968974 | Brittney | Renfro | brit.46534@gmail.com | | |
| 1969085 | Kevin | Church | kcchurch1@gmail.com | | |
| 1969833 | Daryl | Williams | daryld2828@yahoo.com | | |
| 1970289 | Kolby | Wallin | kolbywallin@gmail.com | | |
| 1970463 | Betty | Bright | brightbettyjo1@gmail.com | | |
| 1971537 | Amy | Salhi | amysalhi2020@gmail.com | | |
| 1972104 | Andrea | Butler | diamonda182@gmail.com | | |
| 1972266 | Joshua | Forsyth | joshuakf88@gmail.com | | |
| 1972454 | Maritza | Larios | larios.maritza@gmail.com | | |
| 1972641 | Tamelka | Bradley | tdjbradley@gmail.com | | |
| 1972665 | Shanevyia | Johnson | shanevyia33@icloud.com | | |
| 1972801 | Kristen | Bartlette | kristenamypage@gmail.com | | |
| 1972858 | Mitchell | Beers | mitchell.l.beers@gmail.com | | |
| 1972898 | Zacariah | Guien | zacariahguien98@gmail.com | zachatfield98@gmail.com | |
| 1972963 | Stephen | Fallon | stfallo@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1972997 | Andrew | Lin | alin5647@gmail.com | | |
| 1973149 | Shawn | Stovall | shawnstovall50@gmail.com | | |
| 1973204 | Ian | Wolfe | ianjacobwolfe@gmail.com | | |
| 1973229 | Tonya | Little | rollingwiththeriches@gmail.com | | |
| 1973733 | Letisha | Mapp | lmapp83@gmail.com | | |
| 1974034 | Brian | Carey | briancarey01@gmail.com | | |
| 1974039 | Marc | Maggiore | marcnotcarc@gmail.com | marc.maggioretvi@gmail.com | |
| 1974058 | Terrence | Metter | terrymetterjr@gmail.com | | |
| 1974470 | Alicia | Brown | cameralikeeye@gmail.com | | |
| 1974896 | Asad | Hussain | asadqh@gmail.com | | |
| 1975477 | Joshua | Bote | joshbote@gmail.com | | |
| 1975795 | Lauren | Fleming | laurenfleming25@gmail.com | | |
| 1975837 | Meghan | Cherry | chrisonline006@gmail.com | | |
| 1975871 | Qian | Dong | qdong327@gmail.com | | |
| 1975956 | Ryan | Murray | basecatboom5@gmail.com | | |
| 1976040 | Clyde | Madon | clyde.mason3@gmail.com | | |
| 1976168 | Destinee | Hall | destineehall1530@gmail.com | | |
| 1976206 | Sheila | Johnson | shabrelang@gmail.com | | |
| 1976507 | Kashara | Roberts | kashararoberts1@icloud.com | | |
| 1976551 | Letitia | Starbuck | tishastarbuck@gmail.com | | |
| 1976706 | Brendan | Bakker | brendan.abakker@gmail.com | | |
| 1976888 | Raymond | Padron | rpadron@gmail.com | | |
| 1976985 | Joel | Donat | donatjoel@yahoo.com | datrealdude@gmail.com | |
| 1977249 | Adam | Winski | adamwinski13@gmail.com | | |
| 1977610 | Bernadeta | Antos | antos.bmoc@yahoo.com | bernadeta.antos@gmail.com | |
| 1977970 | Russell | Brewer | russ.brewer06@gmail.com | | |
| 1978379 | Nicholas | Graybill | ngraybill12@gmail.com | | |
| 1978536 | Cassandra | Nunley | darkthra@gmail.com | | |
| 1978598 | Max | Knee | maxknee@gmail.com | | |
| 1978780 | Michael | Shultz | michael.e.shultz@gmail.com | | |
| 1979173 | Marissa | Castagna | marisa4eva@aol.com | | |
| 1979270 | Joshua | Peterson | joshua.x.peterson@gmail.com | buckeyebro3@gmail.com | |
| 1979716 | Ethan | Sims | ethan.sims777@gmail.com | | |
| 1979837 | Benjamin | Toruno | benjistoruno@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1979859 | Tyler | Konarik | tyler.konarik@gmail.com | | |
| 1980414 | Aaron | Blass | iowaprez@gmail.com | | |
| 1980501 | Evan | Odell | moescout2003@gmail.com | | |
| 1980514 | Alyssa | Dorn | alyssaldh@gmail.com | | |
| 1980579 | Stephanie | Biel | stephaniecbiel@gmail.com | | |
| 1980808 | Roman | Perez | rlukasperez@gmail.com | | |
| 1980870 | Nicole | Kallin | nicolemkallin@gmail.com | | |
| 1980893 | Joseph | Newland | jnewland22@gmail.com | | |
| 1981038 | Justin | Karmann | justink89ster@gmail.com | | |
| 1981118 | Lily | Samson | l.samson.2018@gmail.com | | |
| 1981122 | Nick | Vicente | nicholasvicente@gmail.com | | |
| 1981432 | Alfonse | Collins | alfonse.collins@gmail.com | | |
| 1981704 | Robert | Lloyd | rmachine22@gmail.com | | |
| 1981857 | Hang | Tran | thuhang.tran@gmail.com | | |
| 1981872 | Lori | Johnson | loriannp17@hotmail.com | | |
| 1982081 | David | Kane | davidkane@gmail.com | | |
| 1982614 | Matt | Elswick | matt@squaredog.com | | |
| 1982962 | Shaunah | Zimmerman | shaunahmargaret@gmail.com | | |
| 1983044 | Rebecca R | Martinez | rebrios73@gmail.com | | |
| 1983123 | Jeffrey | Nauta | jefferynauta@gmail.com | | |
| 1983236 | Jordan | Thornquist | jthornquist89@gmail.com | | |
| 1983959 | Kathryn | Beach | kathryndalebeach@gmail.com | | |
| 1984269 | Rhonda | Boone | rhondalboone65@gmail.com | | |
| 1984606 | Skyler | Ray | askylerray@gmail.com | skyler.in.co@gmail.com | |
| 1984820 | Adam | Johnson | adamraymondtroy@gmail.com | | |
| 1984851 | Anna | Chun | annakchun@gmail.com | | |
| 1985105 | Alex | Hernandez | alx.hernandez0424@gmail.com | shotgunboss22@gmail.com | |
| 1985165 | Nora | Farraye | ivellize@aol.com | | |
| 1985319 | Jacob | Prunkard | jkprunkard@comcast.net | | |
| 1985403 | Robert | Olechowski | rolechowski05@gmail.com | | |
| 1986076 | Taylor | Miland | tamiland@outlook.com | musicmaster322009@gmail.com | |
| 1986550 | Colten | Cotner | cccotner1@gmail.com | | |
| 1987171 | Samuel | Hess | aerosam.hess@gmail.com | | |
| 1987538 | Mounir | Lynch | mounirlynch@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1987685 | Kobe | Mcfadden | kobem@iastate.edu | | |
| 1987838 | Stacey | Stenton | staceystento@gmail.com | | |
| 1988337 | Aliysa | Patel | aliysapatel@gmail.com | | |
| 1988353 | Matthew | Chung | matthewchung11@gmail.com | | |
| 1988803 | Elisa | Manreal | ejmanreal@yahoo.com | | |
| 1989104 | David | Parker | dparker1369@gmail.com | | |
| 1989140 | Kyle | Laliberte | kylel21@hotmail.com | dildoballbag69@gmail.com | |
| 1989147 | Amy | Silling | thesillings@gmail.com | | |
| 1989162 | Marjorie | Thompson | margethompson888@gmail.com | | |
| 1989187 | Daniel | Cohen | danieljcohen@yahoo.com | danieljaycohen@gmail.com | |
| 1989647 | Megan | Russell | mgsmegan93@gmail.com | | |
| 1989897 | Matt | Brandenburger | mattbrandenburger@gmail.com | | |
| 1990125 | Anthony | Powers | anthonypowers46@gmail.com | | |
| 1990404 | Brooks | Lewis | brookslewis2001@gmail.com | | |
| 1990456 | Miguel | Colmenares | colmenares.m15@gmail.com | | |
| 1990482 | Nick | Sosinski | nick.j.sosinski@gmail.com | | |
| 1990707 | Jonah | Choo | jonahchoo@yahoo.com | | |
| 1990852 | Caitlin | Bourne | caitlinbourne@gmail.com | | |
| 1990902 | Adam | Philpott | gatorattorney@gmail.com | | |
| 1990904 | Tonya | Turner | tmtupdated@gmail.com | tmsloan75@gmail.com pierce.tonya3.0@gmail.com tmtupdated@gmail.com | |
| 1991034 | Debra | Olson | debolson123@yahoo.com | | |
| 1991565 | Dylan | Bores | dylanbores@gmail.com | | |
| 1992094 | Conrad | Liu | c.liu.1309@gmail.com | | |
| 1992265 | Jeffery | Gray | jeffgray4144@hotmail.com | | |
| 1992314 | Davis | Nguyen | davisvnguyen1@gmail.com | | |
| 1992640 | Marcia | Humphrey | blessedm624@yahoo.com | | |
| 1992827 | Elenis | Anthony | anthonyelenis@gmail.com | | |
| 1992932 | Daniel | Nakhla | dnakhla@gmail.com | | |
| 1993377 | Efrain | Filerio | efilerio@cox.net | | |
| 1993650 | Lance | Seidman | lanceseidman@gmail.com | | |
| 1993808 | Eric | Self | ericselfjr@gmail.com | | |
| 1994495 | Katrina | Young | katrinaharris87@yahoo.com | | |
| 1994591 | Adam | Gelvan | adamgelvan@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 1994607 | Johnny | Bumpas | johnnybumpas@aol.com | | |
| 1994650 | Elizabeth | Cano | liz30avila@gmail.com | | |
| 1994676 | Raymond | Duncan | raydunc15@gmail.com | | |
| 1994910 | Kiara | Bunkley | kiekie004@gmail.com | | |
| 1995554 | Aaron | Thomas | bundyakatommybrown@gmail.com | | |
| 1995726 | Uriah | Kilgallin | ukilgallin@gmail.com | | |
| 1996413 | Jesse | Allen | plus.jesse.allen@gmail.com | | |
| 1996443 | Trent | Thomas | aostat4all1@gmail.com | | |
| 1996516 | Jessie | Cooper | jessie.cooper35@gmail.com | | |
| 1996654 | Athena | Bivens | atbivens75078@gmail.com | | |
| 1996711 | Emese | Lavallee | nagymesko@gmail.com | | |
| 1997087 | Bryan | Tomczyk | bryantomczyk@gmail.com | | |
| 1997503 | David | Danza | ddanza89@gmail.com | | |
| 1997602 | Connor | Lowry | connorlowry97@gmail.com | | |
| 1997657 | Laurie | Steele | lauries@burnsmarketing.com | kellysteele325@gmail.com | |
| 1997687 | Thomas | Kirrane | txkirrane@gmail.com | mymindinembers@gmail.com | |
| 1998032 | Erlinda | Garcia | erlinda.garcia@gmail.com | | |
| 1998254 | Raphael | Platte | raphael.platte@gmail.com | | |
| 1998972 | Richelle | Ciluffo | richelleciluffo22@yahoo.com | kovacevicmilos1313@gmail.com | |
| 1999348 | Gene | Fuchs | generfuchs@gmail.com | fuchsieg@gmail.com | |
| 1999488 | Bill | Brignoni | bbrign@gmail.com | | |
| 1999523 | Peter | Vadelnieks | gamerica@gmail.com | | |
| 1999634 | Tim | Campbell | timac5@gmail.com | | |
| 1999776 | Daniel | Parks | dannyparks44@yahoo.com | | |
| 1999905 | Trishana | Keys | queentpenn@yahoo.com | bossladyy32@gmail.com | |
| 1999979 | Malarthi | Malarthi | googleassistantarbitration@malarthi.com | malarthi@gmail.com | |
| 2000098 | Arpan | Roy | arpan1290@gmail.com | | |
| 2000101 | Steven | Long | s6long1@gmail.com | | |
| 2000251 | Christopher | Walker | crwalker81@live.com | | |
| 2000305 | Brittany | Fox | brittanyfox1988@hotmail.com | ryliefox17@gmail.com | |
| 2000416 | Patrick | Deering | deering.oh@gmail.com | | |
| 2000421 | Vu | Vu | amazjams@gmail.com | | |
| 2000520 | Tom | Fan | imtfan@gmail.com | | |

| 2000605 | Lillian | Barnes | msbarnes238@gmail.com | | |
| 2000743 | Yelena | Melnichenko | y.melnichenko@yahoo.com | yelena.melnichenko17@gmail.com | |
| 2000745 | Madeline | Oleszczak | mjoleszczak@gmail.com | | |
| 2000810 | Tucker | Van Buren | tuckervanburen@gmail.com | | |
| 2000829 | Temkie | Gholar | temkiegholar@yahoo.com | | |
| 2000885 | Dawn | Hanchard | dawnhanchard22@yahoo.com | dawnhanchard69@gmail.com | |
| 2001327 | Ulisses | Oliveira | ulisses.rio@gmail.com | | |
| 2001336 | Dustin | Epps | dustin.epps@gmail.com | | |
| 2001735 | Debbie | Harris | debbieallen2488@gmail.com | | |
| 2001841 | Typer | Baeten | tylerbaeten@gmail.com | | |
| 2001864 | Nicholas | Hertel | chefnicholashertel@gmail.com | | |
| 2001891 | Chris | Kriesel | freichels@gmail.com | | |
| 2002525 | James | Droze | jdroze@gmail.com | | |
| 2002562 | Charles | Ippolito | charlesmtf@gmail.com | | |
| 2002590 | Rosie | Willoughby | rosiewilloughby65@gmail.com | | |
| 2002593 | William | Bibbs | wdbibbs@yahoo.com | | |
| 2002664 | Jeff | Sherry | hello+claim@jeffsherry.com | jeffsherry@gmail.com | |
| 2003626 | Kara | Pecora | karaferretti@gmail.com | | |
| 2003932 | Gregory | Rowsey | rowseyg@gmail.com | | |
| 2003962 | Claire | Gregg | upturnedboat@gmail.com | | |
| 2004029 | Frank | Gambino Jr | fgambin2@gmail.com | | |
| 2004054 | Aaron | Stein | ahstein11@gmail.com | | |
| 2004158 | Robert | Marsee | robb.marsee@gmail.com | | |
| 2004215 | Takela | Smith | takela508@gmail.com | | |
| 2004299 | Chyla | Dalton | luvchy82@gmail.com | | |
| 2004738 | Kunal | Wagh | waghkunal93@gmail.com | | |
| 2005062 | John | Davis | jrdavisiv@gmail.com | | |
| 2005504 | Molly | Voska | mcvoska@gmail.com | | |
| 2005738 | Kelly | Krupp | kellyyllek93@gmail.com | | |
| 2005759 | Cynthia | Banks | cbanks0470@gmail.com | | |
| 2006008 | Alex | Ponce | aponce2280@gmail.com | | |
| 2006025 | Bradley | Knudson | bradk531@gmail.com | | |
| 2006393 | Gabriel | De Lafuente | gabe.delafuente@gmail.com | | |
| 2006401 | Brian | Low | b.low764@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2006805 | Charles | Henry | cchkyle@aol.com | |
| 2006854 | Lucas | Samuels | lukecsamuels@gmail.com | |
| 2007235 | Mike | Rosenthal | zipmichael@gmail.com | |
| 2007268 | Patsy | Larry | patsyjones778@gmail.com | |
| 2007377 | Peter | Adam | padambrasileiro@gmail.com | |
| 2007400 | Michael | John | runmaj800@gmail.com | |
| 2007660 | Faouzi | Brahimi | faz.brahimi@gmail.com | |
| 2007715 | Jennifer | Tonge | jentonge.jt@gmail.com | |
| 2007774 | Jonathan | Ruiz | ruizjonathan90@gmail.com | |
| 2007803 | Norissa | Greaves | norig1216@gmail.com | alikyat@gmail.com |
| 2008035 | Madison | Littleton | chevybabe8@gmail.com | |
| 2008052 | Angelo | Brazil | angelobrazil80@gmail.com | |
| 2008509 | Fredrick | Sumbry | fsumbry@gmail.com | fsumvry@gmail.com |
| 2009052 | Fairuz | Maggio | fairuz.m.maggio@gmail.com | furooze@gmail.com |
| 2009053 | Anthony | Alonzi | alonzigis@gmail.com | altiar123@gmail.com |
| 2009306 | Emmanuel | De La Cruz | delacruzemmanuel23@gmail.com | |
| 2009679 | Quinn | Ngiendo | focusidealogist@aol.com | focusidealogist@gmail.com |
| 2010277 | Norberto | Colon | norbco585@gmail.com | |
| 2010339 | Eric | Russ | eric.russ@outlook.com | zipperboy7703@gmail.com |
| 2010436 | Zoe Alden | Greenfield | zoeagreenfield@mailbox.org | zoeagreenfield@gmail.com |
| 2010661 | Brianna | Zawadzki | brizat11@gmail.com | |
| 2010964 | Tanya | Goodrich | tanya@belle-petite.com | tanyagoodrich323@google.com |
| 2011299 | Vinit | Gilvaz | vjosephgilaz@lifespan.org | vinit.gilvaz@gmail.com |
| 2011333 | Raushann | Mainor | rdm519@gmail.com | |
| 2011390 | Anthony | Olbera | aolbera94@gmail.com | |
| 2011529 | James | Ligon | m72680@gmail.com | |
| 2011722 | Candice | Sims | champton865@gmail.com | |
| 2011898 | Jeff | Bannow | jbannow@gmail.com | |
| 2011969 | Kaitlyn | Kiszewski | kaitiekazoo@yahoo.com | kkiszewski1@gmail.com |
| 2012117 | Anthony | Ducheny | tony@tonyducheny.com | tducheny@gmail.com |
| 2012317 | Samantha | Hill | samhirschi09@gmail.com | |
| 2012354 | Stacy | Gilmer | stacylgilmer@gmail.com | |
| 2012706 | Brenden | Monroe | brendencmonroe@gmail.com | |
| 2013378 | Ankesh | Pratap | ankesh.pratap1@gmail.com | |

| 2013733 | Jacob | Quijano | jacobq4595@gmail.com | | |
|---|---|---|---|---|---|
| 2013850 | Tyler | Kerns | tylerjk@gmail.com | | |
| 2013974 | Jeffrey | Trares | threedaysjpt27@gmail.com | | |
| 2014023 | Timothy | Nelson | tnelson2258@comcast.net | | |
| 2014106 | Christopher | Stout | cstout52@gmail.com | c.stout.2231@gmail.com | |
| 2014235 | Brenda | Gusick | bntgoose@gmail.com | | |
| 2014501 | Dominic | Lipari | dominicmlipari@gmail.com | | |
| 2014588 | Cooper | Deupree | coopd31@outlook.com | cooperpauldeupree3@gmail.com | |
| 2014721 | Katie | Luczai | luczai.katie@gmail.com | kayluczai@gmail.com | |
| 2014856 | Andrew | Torres | drewmtorres@gmail.com | bb06mobile@gmail.com | |
| 2015038 | Megan | Owens | meganowens75@yahoo.com | | |
| 2015195 | Donald | Fain | dfain11878@gmail.com | | |
| 2015376 | Michael | Pearson | mpearson1008@gmail.com | | |
| 2015720 | Jacob | Helms | helmsjacob25@gmail.com | | |
| 2016831 | Justin | Borns | justinborns@gmail.com | | |
| 2016916 | Micah | Vanella | micah.vanella@gmail.com | | |
| 2016940 | Alexandria | Neal Adams | shay33881@gmail.com | | |
| 2016955 | Rhonda | Jones | mzjones805@yahoo.com | amaznjhem761@gmail.com | |
| 2018168 | Chad | Smith | mtnpiton@protonmail.com | chadinlakewood@gmail.com | |
| 2018329 | Evan | Jones | evanpeterjones@protonmail.com | | |
| 2018549 | Kristina | Anzalone | kanzalone0@gmail.com | | |
| 2018753 | Marcus | Parrish | marcusianparrish@gmail.com | | |
| 2018896 | Adam | Abou-Nasr | admanabou@gmail.com | | |
| 2019205 | Oddbjorn | Litlabo | oddylitlabo@gmail.com | | |
| 2019390 | Jacqueline | Gardner | jacquelinegardner1033@gmail.com | | |
| 2019538 | Deneitra | Ross | laquondaross@gmail.com | | |
| 2019808 | Richie | Lopez | lopezrch19@yahoo.com | | |
| 2019999 | Lupe | Flores | lupeflores7648@gmail.com | | |
| 2020095 | Fallon | Mason | demonica1985@gmail.com | | |
| 2020152 | Kermin | Roberts | kermin.roberts1@yahoo.com | | |
| 2020173 | Verna | Kelly | vsue36535@gmail.com | | |
| 2020249 | Michael | He | he.michael@gmail.com | | |
| 2020282 | Shane | Mookram | smookram@gmail.com | | |
| 2020403 | Latoyia | Cruz-Rivas | cruztoyia1980@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2020638 | Kenya | White | kwhite5462@gmail.com | | |
| 2020701 | Nicole | Ray | nikkycu@yahoo.com | | |
| 2020707 | Taccari | Carthen | trcarthen@gmail.com | | |
| 2020975 | Mary | Long | maryslong060@gmail.com | | |
| 2021377 | Issail | Jackson | issailjackson@gmail.com | | |
| 2021650 | Gina | Haman | deangina@att.net | | |
| 2021834 | Vanessa | Lumar | vlumar@yahoo.com | | |
| 2021850 | Monica | Martin | msmoni0711@yahoo.com | | |
| 2021923 | Amanda | Kent | amandarkent888@gmail.com | | |
| 2021980 | Bev | Fish | purplefish79@gmail.com | | |
| 2022109 | Jessica | Harris | jre2299@gmail.com | | |
| 2022192 | Steven | Brucato | sdotbrucato@gmail.com | | |
| 2022274 | Sami | D'Amico | samidamico@gmail.com | | |
| 2022639 | Tiffany | Edwards | tiffanyedwards19.te@gmail.com | | |
| 2022896 | Renade | Broomfield | rbroomfield83@gmail.com | | |
| 2022948 | Antoine | Grimmett | antoinegrimmett1973@gmail.com | | |
| 2022983 | Terry | Brinkley | blandt26@yahoo.com | | |
| 2023155 | Geauna | Collins | geaunac@gmail.com | | |
| 2023713 | Rogelio | Rosas | rosasroger45@gmail.com | | |
| 2023734 | Gwendolyn | Braxton | gwenbrax@gmail.com | pushkin04@att.net | |
| 2023817 | Shanta | Sertima | shantasertima@gmail.com | | |
| 2024265 | Tonya | Williams | ptacmt5@yahoo.com | tiny79704@gmail.com | |
| 2024384 | Tamia | Green | greentamia51@gmail.com | | |
| 2024434 | Deidre | Phillips | deidrephillips44@gmail.com | | |
| 2024516 | Loleta | Turner | loyaleta@gmail.com | | |
| 2024534 | Kristie | Sedlak | ks34mich@yahoo.com | | |
| 2024539 | Kim | Barras | memelaliajay17@gmail.com | | |
| 2024577 | Sandra | Fletcher Swint | swints911@gmail.com | | |
| 2024665 | Crystal | White | whitecrystal487@gmail.com | | |
| 2024712 | Kyeshia | Hanson | h.kyeshia3@gmail.com | | |
| 2024888 | Darryl | Ross | dross9481@gmail.com | | |
| 2024979 | Christina | King | cmking822@gmail.com | | |
| 2025494 | Evette | Johnson | evettej730@gmail.com | | |
| 2025499 | Octavie | Allen-Carter | oallen85@gmail.com | | |

| 2025621 | Michele | Allen | shellegrl1@gmail.com | | |
| 2025633 | Robert | Webb Ii | rwproductionstm@gmail.com | | |
| 2025705 | Latonya | Peterson | mztonya2044@gmail.com | | |
| 2025867 | Michelle | Woodbury | chellewoodbury@gmail.com | | |
| 2026965 | Renie | Kennedy | kennedyrenie43@gmail.com | | |
| 2027267 | Angelia | Ballard | angeliaballard1985@gmail.com | | |
| 2028706 | Wendy | Johnson | pooh1064@comcast.net | pooh1064@gmail.com | |
| 2028981 | Britney | Williams | ladigemini28@gmail.com | | |
| 2029535 | Donisha | Lloyd | deelibraboss44@gmail.com | | |
| 2029858 | Mary | Lanham | mrs.marylanham@yahoo.com | | |
| 2030188 | Michele | Woodard | jm4life01@gmail.com | | |
| 2030213 | Shelley | Hicks | shellroc8845@aol.com | | |
| 2030443 | Jesse | Dong | jssedong@gmail.com | | |
| 2030471 | Bruce | Wilkerson | hot1fireman@aol.com | | |
| 2030702 | Jason | Furnas | jfurnas@gmail.com | | |
| 2030809 | Carol | Holmes | jackieriggins302@gmail.com | | |
| 2031053 | Nicholas | Hendrickson | nickahendrickson@gmail.com | | |
| 2031100 | Rose | Demarco | rmgdemarco@gmail.com | victorldemarco@gmail.com | |
| 2031260 | Jt | Petty | j.petty@ymail.com | | |
| 2031342 | Erica | Razo Daniels | erica.rd0615@gmail.com | | |
| 2031624 | Phil | Pinson | mr4tcwe@hotmail.com | maskimxul66@gmail.com | |
| 2031775 | Angela | Graffice | angelagraffice1@gmail.com | | |
| 2031965 | Terry | Odom | terry.odom@gmail.com | | |
| 2031977 | Shontee | Moore | shontee.moore@sbcglobal.net | shontee.moore.sm22@gmail.com | |
| 2032542 | James | Wayland | james.d.wayland001@gmail.com | waylandjames2@gmail.com | |
| 2032568 | Stephanie | Holmes | stephanieholmes5665@gmail.com | | |
| 2033199 | John | Evans | osbornjohnb@gmail.com | | |
| 2033612 | Nicole | Boscacci | nrboscacci89@gmail.com | | |
| 2033776 | Anniegrace | Brandt | anniegraceheise@gmail.com | | |
| 2034151 | Tasha | Spivey | spiveytasha@gmail.com | | |
| 2034276 | Trevor | Baker | fitterhans@gmail.com | | |
| 2034450 | Webster | Olson | webolson@gmail.com | webster@webster.is | |
| 2034850 | David | Carter | dwcarter01@gmail.com | | |
| 2035607 | Venkata Avaneesh | Narla | avaneesh.narla@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2035634 | Priyanka | Vohra | pri.vohra@gmail.com | |
| 2035792 | Leonard | Williams | bradleywilliams15@gmail.com | |
| 2036010 | Tina Marie | Brackett | tmbrackett81@gmail.com | |
| 2036157 | Hugo | Duhayon | huginhug@gmail.com | |
| 2036172 | Erica | Ford | erica.ford91@gmail.com | |
| 2036389 | Samantha | Lui | lui.samantha.206@gmail.com | |
| 2036393 | Tim | Long | timlong791@gmail.com | |
| 2036403 | Matthew | Chan | boeing186@gmail.com | |
| 2036454 | Lauren | Mcdonald | laurenliz88@gmail.com | |
| 2036465 | Curtis | Fizer | cfizer.jr@gmail.com | |
| 2036490 | Ryan | Cooper | rcooper1990@icloud.com | |
| 2036497 | Juan | Payes | zilverblack@gmail.com | |
| 2036498 | Jerastaysia | Briggs | jerastaysia@gmail.com | |
| 2036539 | Michael | Ewing | messs17@gmail.com | |
| 2036552 | Erich | Laufer | erich.laufer11@gmail.com | |
| 2036580 | Jessica | Butler | mz.j.beezy@gmail.com | |
| 2036585 | Christopher | Strode | ccfdstrode2007@gmail.com | |
| 2036611 | Deonne | Thomas | jaeda2000@hotmail.com | mrs.deewatson@gmail.com |
| 2036625 | Amy | Reinke | kadensmomma21@yahoo.com | areinke24@gmail.com |
| 2036649 | Ty | Mcbride | teatymeterror@gmail.com | |
| 2036656 | Eloy | Bautista | bautista.vip123@yahoo.com | |
| 2036706 | Joyous | Cornitcher | cornitchermsj@gmail.com | |
| 2036728 | Ellyn | Antonicelli | ellysue113@gmail.com | |
| 2036732 | John | Bender | johnbendersemail@gmail.com | spawnling@gmail.com |
| 2036748 | Jared | Anderson | jaredanderson.ja@gmail.com | |
| 2036752 | Desiree | Smith | deesmith716@gmail.com | |
| 2036756 | Phoebe | Walker | walkerphoebe14@yahoo.com | |
| 2036761 | Adraine | Holmes | adraineh@gmail.com | |
| 2036764 | Jessica | Murray | murrjesse5@gmail.com | |
| 2036783 | Andrew | Woodhous | awoodhous00@gmail.com | |
| 2036789 | Adam | Zigulis | adamzigulis@gmail.com | |
| 2036793 | Ayesha | Smiley | ayeshafriend1414@gmail.com | |
| 2036797 | Antoinette | Jones | jones.antoinette53@yahoo.com | |
| 2036806 | Danielle | Hoffmeier | puppygurl70@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2036825 | Andrea | Brown | dropshop1322@gmail.com | |
| 2036828 | Eddie | Espinoza | eddie24k@gmail.com | |
| 2036831 | Charisma | Roper | csroper101@gmail.com | |
| 2036837 | Sebastian | Medina | sebazmed7@gmail.com | |
| 2036876 | Tearstashia | Williams | tearswilliams1@gmail.com | tue.jones12@gmail.com |
| 2036885 | Monifa | Munson | monie19139@gmail.com | |
| 2036905 | Jack | Rodriguez | jackolivermorgan87@gmail.com | |
| 2036910 | Logan | Patterson | loganpatterson74@gmail.com | |
| 2036937 | Jakob | Ramnes | jramnes@gmail.com | |
| 2036978 | Debra | Gerts | deb1stang@gmail.com | |
| 2036980 | Michelle | Wallace | michleedelgado@gmail.com | |
| 2036994 | Benjamin | Vincent | bens.birdhouses@gmail.com | benjaminmvincent@gmail.com |
| 2037011 | Christopher | Franco | christopher.franco55@gmail.com | |
| 2037049 | Delorise | Brown | anitazonne1@yahoo.com | delorisebrown@gmail.com |
| 2037057 | Josue | Polanco | polancojosue@yahoo.com | polancojosue82@gmail.com |
| 2037222 | Heaven | Toussaint | heaven.toussaint@gmail.com | |
| 2037232 | Barbara | Light | bobbieboolight@aol.com | |
| 2037245 | Andrea | Marrin | martinandrea830@gmail.com | |
| 2037264 | Nichelle | Kelly | nichellek77@gmail.com | |
| 2037271 | Patricia | Kates | trish80.pk@gmail.com | |
| 2037293 | Sally | Chan | sallycychan@gmail.com | |
| 2037339 | Dianne | Montgomery | diannemontgomery721@gmail.com | |
| 2037361 | Felicia | Hackworth | feliciahackworth@yahoo.com | |
| 2037398 | Evan | Anderson | evan@eaanderson.com | evan1124@gmail.com |
| 2037439 | Caleb | Williams | calebwilliams.2023@gmail.com | |
| 2037467 | David | Nguyen | dvdnyn@gmail.com | |
| 2037481 | Katelyn | Winters | kwinters369@gmail.com | |
| 2037491 | Joseph | Mix | josephmix@ymail.com | |
| 2037509 | Andrew | King | aking04@gmail.com | |
| 2037516 | Keyanna | James | jkeyanna99@gmail.com | |
| 2037529 | Latonya | Oliver | loliverbranch@gmail.com | |
| 2037554 | Brian | Walker | brw020@outlook.com | brw0228@outlook.com |
| 2037572 | Brenda | Okolie | bproductions45@gmail.com | |
| 2037577 | Rachel | Lavoie | rach7981@gmail.com | |

| 2037599 | Ryan | White | ryanw327@gmail.com | | |
| 2037604 | Veronica | Evans | veronica05e@gmail.com | | |
| 2037615 | Rosario | Barone | rbarone1983@gmail.com | | |
| 2037627 | Christopher | Costa | akestrel1987@gmail.com | | |
| 2037672 | Carmen | Caster | carmenlilbaby2018@gmail.com | | |
| 2037685 | Amber | Holley | aholley1996@gmail.com | | |
| 2037686 | Tondra | Hill | tondrahill2000@gmail.com | | |
| 2037747 | Mabel | Chee | mabel2004@gmail.com | | |
| 2037763 | Marie | La Vina | mlavina@gmail.com | | |
| 2037764 | Allison | Vidales | allievidali17@gmail.com | | |
| 2037781 | Lance | Killian | lance.e.killian@gmail.com | | |
| 2037788 | Shaw | Ketels | shaw685@hotmail.com | shaw10@gmail.com | |
| 2037810 | Jerrilyn | Bennett | jerrilyn8680@gmail.com | | |
| 2037815 | Latonia | Duncan | latonia.duncan@yahoo.com | lduncan9253@gmail.com | |
| 2037918 | Jeremy | Reder | jeremy.reder4@gmail.com | | |
| 2037926 | Ella | Green | choklitsplit@gmail.com | | |
| 2037927 | Nonya | Robinson | nonyamycele@gmail.com | | |
| 2037932 | Douglas | Mandere | dmandere82@gmail.com | | |
| 2037976 | Chris | Reategui | chrixreategui@gmail.com | chrisreategui@gmail.com | |
| 2037994 | Allison | Acorcey | ala362@gmail.com | | |
| 2038095 | Amber | Hadley | amber_hadley1@icloud.com | amberhadley656@gmail.com | |
| 2038103 | Mario | Figueroa | mafiguer94@gmail.com | | |
| 2038104 | Ahmed | Hanafy | xeyeile@gmail.com | | |
| 2038131 | Al | Minnick | alecminnick@gmail.com | | |
| 2038173 | Cierra | Frantz | cierra.frantz@gmail.com | crimsondiamond124@gmail.com | |
| 2038181 | Cory | Patterson | cmpatter@utica.edu | coryp1695@gmail.com | |
| 2038193 | Michael | Carlile | michaelcarlile50301@gmail.com | hypadude@gmail.com | |
| 2038199 | Shiva | Bridgemohan | snowromey@gmail.com | | |
| 2038218 | Simon | Greene | simon.simongreene.greene@gmail.com | | |
| 2038222 | Rolonda | Merrick | rolondam72@gmail.com | | |
| 2038223 | Andrew | Scott | andrewcscott31@gmail.com | | |
| 2038225 | Robert | De La Garza | delagarza.robert001@gmail.com | | |
| 2038265 | Kenisha | Lewis | lkenisha88@gmail.com | | |
| 2038267 | Darek | Lau | dareklau2000@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2038311 | Joshua | Friedman | josh0friedman@gmail.com | |
| 2038362 | Nicholas | Nelson | nnelson1455@gmail.com | |
| 2038403 | Josie | Carden | americanqt57@yahoo.com | josephinesterling@gmail.com |
| 2038449 | Jarvis | Roberts | jarvissroberts@gmail.com | |
| 2038450 | Thomas | Schisler | tschisler8579@gmail.com | |
| 2038459 | Moses | Kelley | moseskelley6@gmail.com | |
| 2038487 | Mi Nam | Choe | minam.choe.ii@gmail.com | roofkoreanactual@gmail.com |
| 2038511 | Sharon | Williams | chocolate8159@gmail.com | |
| 2038515 | Adam | Rude | arude4@gmail.com | |
| 2038576 | Joseph | Sherbert | sherbertj@yahoo.com | |
| 2038581 | Badar | Munir | soonerc@hotmail.com | badar1060@gmail.com |
| 2038588 | Ronald | Malott | ronaldlmalott@gmail.com | |
| 2038594 | Michael | Barber | mphsman1964@gmail.com | |
| 2038611 | Maxwell | Muensterman | maxmuensterman@gmail.com | |
| 2038637 | Christopher | Choyce | choyce97@gmail.com | |
| 2038671 | Deshawn | Ernest | deshawnernest3@gmail.com | |
| 2038680 | John | Murphy | smurf61186@gmail.com | |
| 2038693 | Arron | Ross | rossa525@gmail.com | |
| 2038754 | Cody | Vierra | codyjohnvierra@gmail.com | |
| 2038771 | David | Blankenship | david.blankenship@live.com | mrbteachus@gmail.com |
| 2038803 | Sara | Shoop | sarawashington980@gmail.com | sarashoop6@gmail.com |
| 2038810 | Shameko | Defreitas | mekdefreitas@yahoo.com | mekdefreitas@gmail.com |
| 2038830 | Joseph | Mcconnell | joethomas9@gmail.com | |
| 2038894 | Steve | Espinoza | espfam.stvmel@gmail.com | |
| 2038904 | Nicholas | Mann | nmann1203@gmail.com | |
| 2038911 | Robert | Villot | villotrobert@gmail.com | |
| 2038942 | Blue | Maus | bluebellarosa777@gmail.com | |
| 2038945 | Tronda | Jackson | tronda03@gmail.com | |
| 2038957 | Harrison | Phan | phantastik123@gmail.com | |
| 2039069 | Muiz | Khan | muizkhan623@gmail.com | |
| 2039141 | Cheryl | Gulley | cheryl.joyner71@gmail.com | |
| 2039224 | Bryan | Burchett | bburchett@gmail.com | |
| 2039229 | Tamika | Wilson | tamika715@gmail.com | |
| 2039274 | Cayce | Biggerstaff | caycebiggerstaff@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2039287 | Caleb | Escamilla | calebe77@gmail.com | |
| 2039292 | Moises | Altamirano | moisesaltamirano5@gmail.com | |
| 2039309 | John | Leitz | john.leitz@gmail.com | |
| 2039317 | Remona | Scott | blacks.scott@gmail.com | |
| 2039330 | Ricketa | Johnson | ricketajohnson@hotmail.com | kitatoojuicy0207@gmail.com |
| 2039350 | Madeline | Kelley | madelinekelley13@gmail.com | |
| 2039362 | Bill | Long | bigbillyblue@gmail.com | |
| 2039386 | Vinh | Nguyen | vinh1819@yahoo.com | |
| 2039395 | Whittney | Carter | whittneyrcarter1988@yahoo.com | whittneyrcarter1988@gmail.com |
| 2039414 | Stephanie | Ma | steph.ma517@gmail.com | |
| 2039416 | Fernando | Velazquez | bs.spam69@hotmail.com | fv.destroy@gmail.com |
| 2039423 | Gino | Gamboa | ginovious3213@gmail.com | |
| 2039454 | Kevin | Palad | kevinpalad@live.com | kevinpald@live.com |
| 2039457 | Vivian | Zhang | vivianzhang017@gmail.com | |
| 2039470 | Ann | Woods | annwoods383@gmail.com | |
| 2039494 | Sheree | Parrish | shereeparrish9@gmail.com | |
| 2039496 | Loretta | Young | lyoung11691@yahoo.com | lorettayoung117@gmail.com |
| 2039501 | Dana | Englestein | yesterdaysbadgrandma@gmail.com | yesterdaysbadgrandparents@gmail.com |
| 2039530 | Regina | Garth | reginagarth66@gmail.com | |
| 2039541 | Matthew | Jastremski | mattjastremski@gmail.com | matt.jastremski@gmail.com |
| 2039570 | Katy | Lyons | lyons.katy@gmail.com | |
| 2039591 | Ursula | Taylor | urbane8277@yahoo.com | urbane8277@gmail.com |
| 2039676 | Twyla | Canady | twylacanady@gmail.com | |
| 2039712 | Angela | Sanders | angieluvsred@gmail.com | |
| 2039737 | Yolande | Makha | xoshidadab@gmail.com | |
| 2039745 | Sarnaka | Franklin | sntfranklin@gmail.com | |
| 2039790 | Matthew | Williams | matt.williams.512@gmail.com | |
| 2039841 | Melissa | Castro | melissapau2021@gmail.com | |
| 2039916 | Patricia | Haywood | patriciahaywood@hotmail.com | |
| 2039933 | Paula | Winford | p.winford1966@gmail.com | |
| 2039955 | Margaret | Demoruelle | margaretdemoruelle@gmail.com | |
| 2039964 | Cheryl | Gross | meandmyhoney89@gmail.com | |
| 2039976 | Summer | Dewerdt | summercoots@gmail.com | |
| 2039986 | Umeki | Williams | umekiw@icloud.com | umekiw212@gmail.com |

| 2039996 | Doris | Mclamb | dmclamb@yahoo.com | deemariemclamb@gmail.com | |
| 2040005 | Kimberly | Teisher | kimberlyamina@gmail.com | | |
| 2040034 | Deandra | Lee | deandralee31@gmail.com | | |
| 2040035 | Angela | Forney | richellebristol@yahoo.com | | |
| 2040052 | Equasha | Maronie | eequasha@yahoo.com | eequasha@gmail.com | |
| 2040057 | Shirolyn | Strong | shirolyn.strong@gmail.com | | |
| 2040088 | Cassandra | Morgan | cmfm7997@gmail.com | | |
| 2040109 | Benjamin | Phillips | bdphillips5@gmail.com | | |
| 2040116 | Maureen | Brown | maureenlbrown84@gmail.com | | |
| 2040141 | Alicia | Kidd Williamson | aliciawilliamson1965@gmail.com | | |
| 2040161 | Josh | Smith | mr.josh.smith@icloud.com | | |
| 2040174 | Brinita | Harris | agenda.fad0d@icloud.com | brinitaharris@gmail.com | |
| 2040177 | Tara | Zamora | evrydaylandscaping@gmail.com | | |
| 2040189 | Beverly | Johnson | blacklovebj63@gmail.com | | |
| 2040199 | Deirdre | Varela | dlrvarela@gmail.com | | |
| 2040200 | Gricelyz | Montanez | gricelyz917@gmail.com | | |
| 2040223 | Karl | Ray | raykarl@yahoo.com | raykarl@gmail.com | |
| 2040240 | Denitra | Smith | denitrasmith26@gmail.com | | |
| 2040254 | Pat | Pemberton | patpemberton33@gmail.com | | |
| 2040260 | Darby | Shepherd | darby.a.shepherd@gmail.com | | |
| 2040274 | Melinda | Harper | adamsmelinda2350@icloud.com | | |
| 2040299 | April | Hunter | april35p@gmail.com | | |
| 2040305 | Olamide | Awoyomi | yvonnstar@gmail.com | | |
| 2040308 | Darrius | Walker Mcgrew | dmcgrew15@att.net | | |
| 2040312 | Wilson | Mack | wilsmack@gmail.com | | |
| 2040327 | Nikita | Kramar | kra.nikita@gmail.com | | |
| 2040344 | David | Lockhart | jtown38@gmail.com | | |
| 2040361 | Sederra | Felix | dayshiawaynette@gmail.com | | |
| 2040376 | Carissa | Staggs | gregsgirl71118@yahoo.com | nathanmartinsgirl88@gmail.com | |
| 2040383 | Royston | Earl | roystonearl@gmail.com | | |
| 2040390 | Jasmine | Mcmahan | mcmahanjasmine@yahoo.com | | |
| 2040398 | Ellen | Pancake | ellen.c.pancake@gmail.com | e.camp7@gmail.com | |
| 2040405 | Amber | Gohn | elliya.rox@gmail.com | | |
| 2040411 | Angel | Obando | angelobando504@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2040419 | Girisa | Ali | aagirisa@yahoo.com | girisa_98@yahoo.com | |
| 2040453 | Jubrill | Williams | trillbrill@aol.com | caropp72@gmail.com | |
| 2040472 | Clarissa | Quinn-Turner | mrsquinnturner@hotmail.com | mrsquinnturner@gmail.com | |
| 2040484 | Ronald | Cline | ronniecline83@gmail.com | | |
| 2040495 | Jason | Nguyen | jasonalexnguyen@gmail.com | | |
| 2040512 | Yamika | Reed | ladymikawalker@gmail.com | | |
| 2040591 | Myesha | Starks | mimihowze@icloud.com | | |
| 2040623 | Jay-R | Escalante | jayr.escalante@gmail.com | | |
| 2040642 | Nathan | Wright | nathanwrightbusiness@gmail.com | | |
| 2040644 | Sarah | Casteel | sarahcasteel13@gmail.com | | |
| 2040648 | Edward | Willis | e.wayne.willis@gmail.com | | |
| 2040652 | Yehuda | Mann | jdogy3@gmail.com | | |
| 2040660 | Justin | Menner | justinmenner@gmail.com | | |
| 2040663 | Hans | Vermy | hansrvermy@gmail.com | | |
| 2040679 | Chelsey | Vermillion | vermillion.chelsey16@gmail.com | | |
| 2040685 | Salvador | Cadenas | sillywater@gmail.com | | |
| 2040689 | Tari | Harden | divionlilman@gmail.com | | |
| 2040697 | Brandon | Hammond | brandonc.hammond@gmail.com | mrbosco9inches@gmail.com | |
| 2040708 | Chris | Keller | chkeller@myameripro.com | bigkels23@gmail.com | |
| 2040712 | Christina | Khorn | clkhorn@gmail.com | | |
| 2040717 | Malia | Cordero | maliacordero329@gmail.com | | |
| 2040727 | Dustin | West | west92d@gmail.com | | |
| 2040744 | Kelsey | Huang | kelsey.tu.huang@gmail.com | | |
| 2040757 | James | Lloyd | j.lloyd.sc@gmail.com | | |
| 2040758 | Korenda | Ryant | korendaryant@gmail.com | | |
| 2040759 | Kinte | Haynes | k.haynes2021@gmail.com | | |
| 2040778 | Adam | Wegloski | adam.wegloski@gmail.com | | |
| 2040787 | Hilary | Hennon | hilaryhennon@gmail.com | | |
| 2040837 | Tonneli | Gruetter | tonnelianais@gmail.com | | |
| 2040851 | Jose | Urias | j.urias83@gmail.com | | |
| 2040854 | Diamond | Mcadoo | diamond.mcadoo@gmail.com | | |
| 2040863 | Cynthia | Pettigrew | c2864006@gmail.com | cynt8301@gmail.com | |
| 2040898 | Anthony | Ayala | anthonydanielayala27@gmail.com | | |
| 2040902 | Porsha | Lowe | bbwbeautii@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2040903 | Lakisha | Favorite | lfavorite1023@gmail.com | lakishafavorite@gmail.com | |
| 2040972 | Elena | Smith | 211smithshay@gmail.com | smithshay739@gmail.com | |
| 2040981 | Landon | Groves | wingzpan@gmail.com | | |
| 2040983 | Mitchel | Wrobel | mitchwrobel@gmail.com | | |
| 2041010 | Ashley | Bowling | acnowling57@gmail.com | | |
| 2041018 | Sam | Osano | sammanay375@gmail.com | | |
| 2041032 | Sharon | Baxter | ebaxter1163@gmail.com | sbaxter9564@gmail.com | |
| 2041041 | Amity | Ward | amillew22@gmail.com | evangward@gmail.com | |
| 2041046 | James | Dennie | dennie93@gmail.com | | |
| 2041061 | Joseph | Soria | josephssoria91@gmail.com | | |
| 2041105 | Sara | Rodriguez | spjg62@gmail.com | | |
| 2041142 | Nicole | Lang | cokebottlewaist1972@gmail.com | | |
| 2041163 | Ron | Payne | rpayne7173@gmail.com | | |
| 2041180 | Alexsei | Modrak | alexseimodrak@gmail.com | | |
| 2041183 | Benjamin | Rathe | benjaminrathe@gmail.com | | |
| 2041184 | David | Lindquist | davidlindquist17@gmail.com | | |
| 2041197 | Sandra | Alfaro | sillyu2005@gmail.com | | |
| 2041198 | Jacob | Broadbent | jakebroadbent6@gmail.com | | |
| 2041203 | Mandy | Buitron | mandymbuitron@gmail.com | | |
| 2041208 | Chad | Hull | chad.hull@gmail.com | | |
| 2041227 | Cheryl | Abrams | mscherylabrams@gmail.com | | |
| 2041229 | Margaret | Polk | mmaggieann@comcast.net | mmaggieann69@gmail.com | |
| 2041244 | Alfonsojr | Rodriguez | narlyestomen@hotmail.com | narlyestomen@gmail.com | |
| 2041267 | Frank | Voznek | voznek@gmail.com | | |
| 2041269 | Montez | Coleman | alicoleman16@gmail.com | colemanmac17@gmail.com | |
| 2041303 | Elgen | Moore | tinagist4444@gmail.com | | |
| 2041345 | Sean | Mccaughan | spmccaughan@gmail.com | | |
| 2041428 | Emily | Argentine | emilyargentine@gmail.com | | |
| 2041446 | Jeremy | Wang | highflyingcaboos@gmail.com | | |
| 2041464 | Cheryl | Corbin | cheryl@sapience-analytics.com | cacorbin@gmail.com | |
| 2041470 | Nathan | Scarritt | nate.scarritt@gmail.com | rmvsds02@gmail.com | |
| 2041471 | Selethea | Jones | sjones020@rochester.rr.com | | |
| 2041491 | Jasmine | Burl | burljasmine@gmail.com | | |
| 2041507 | William | Sells | williamcsells@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2041528 | Francine | Shelton | francineshelton34@gmail.com | | |
| 2041534 | John | Woolridge | doughfromdago@gmail.com | | |
| 2041540 | Sandra | Martinez | isandra777@gmail.com | | |
| 2041550 | Lori | Shepard | m_i_t_63@icloud.com | | |
| 2041583 | Jesse | Segall | jsegall7@gmail.com | | |
| 2041590 | Rachel | Neal | therealrachelneal@gmail.com | | |
| 2041604 | Iyahna | Wells | yahnapooh123@gmail.com | | |
| 2041605 | Jaya Sai | Karanam | karanamjeevan@gmail.com | | |
| 2041617 | Robin | Langham | robin22134@gmail.com | | |
| 2041690 | Daniel | Perez | danperez773@gmail.com | | |
| 2041703 | Joshua | Herron | herronjo110@gmail.com | | |
| 2041717 | Arturo | Garibay | art19delta@yahoo.com | | |
| 2041731 | Carlos | Aguilar | caaguilar1984@gmail.com | | |
| 2041740 | Jacob | Pressley | japressley001@gmail.com | japressley01@gmail.com | |
| 2041818 | Michael | Arrigo | mikesnewtoy@gmail.com | | |
| 2041823 | Elizabeth | Waltz-Geib | waltzgeib@gmail.com | | |
| 2041835 | Courtney | Wirrick | wirrick.courtney2@gmail.com | courtneylwirrick@gmail.com | |
| 2041839 | Phyllis | Sargent | phylsargent1@gmail.com | | |
| 2041844 | Megan | Wilson | taiylormarie1@hotmail.com | | |
| 2041846 | Kelly | Tapley | kelcooper73@gmail.com | | |
| 2041850 | Grady | O'Donnell | gradyod7@gmail.com | | |
| 2041867 | Anson | Schlotthauer | greatonetripsix@gmail.com | | |
| 2041908 | Ashley | Hamrick | annh5145@gmail.com | aahamrick7@gmail.com | ahamrick007@gmail.com |
| 2041919 | Laura | Spagnuolo | lspagnuolo7@gmail.com | | |
| 2041967 | Noah | Lujan | noah.lujan.51@gmail.com | noahknight7@gmail.com | |
| 2041992 | Angela | Wilson | awilso62@gmail.com | | |
| 2041997 | Cole | Canilao | ccanilao93@gmail.com | | |
| 2042007 | Eric | Cox | coxesero@gmail.com | | |
| 2042023 | Chris | Rennaker | crennaker@gmail.com | | |
| 2042030 | Bryn | Hobson | brynjhobson@gmail.com | | |
| 2042046 | Mona | Sharma | monaifa33@gmail.com | | |
| 2042047 | Xavier | Doolittle | xavier.doolittle@gmail.com | | |
| 2042049 | Will | Reilly | william.interlock@gmail.com | | |
| 2042073 | Amanda | Johnson | mandyross112184@yahoo.com | amandajojohnson22@gmail.com | |

| 2042079 | Mapp | Marilyn | msmapp47@aol.com | | |
| 2042094 | Shaquona | Hart | ms.lady125.sh@gmail.com | ms_lady125.sh@gmail.com | |
| 2042098 | Alofaaga | Toiaivao | alofatoiaivao@gmail.com | | |
| 2042108 | Mark | Watson | ivanhoe64@comcast.net | ivanhoe64@gmail.com | |
| 2042122 | Luke | Tegtmeier | tegtmeierluke@gmail.com | | |
| 2042127 | Colin | Burridge | colinrburridge@gmail.com | creevey4vzw@gmail.com | colinryanburridge@gmail.com |
| 2042134 | Louie | Sinclair | louiesinclair2@gmail.com | | |
| 2042146 | Tumeka | Mcghee | tumeksm@gmail.com | | |
| 2042148 | Charlotte | Ricks | cdr1973c@gmail.com | | |
| 2042164 | Dillon | Troxell | dillon.troxell@gmail.com | | |
| 2042186 | Jackie | Giurdanella | hairweare5434@yahoo.com | | |
| 2042191 | Tonya | Grubbs | tonyagrubbs1968@gmail.com | | |
| 2042194 | Janice | Burgess | chocluvly@aol.com | | |
| 2042195 | Thomas | Guggenberger | tguggy@gmail.com | | |
| 2042201 | Matt | Wright | mwright2019@gmail.com | | |
| 2042222 | Jordan | Greenfield | jordansgreenfield@gmail.com | jsgcat14@gmail.com | |
| 2042227 | Casie | Brooks | casieb1986@gmail.com | casiebrooks86@gmail.com | |
| 2042230 | Ryan | Baker | pankakebunz@gmail.com | | |
| 2042232 | Santa | Serritella-Herrod | santaserritella@icloud.com | | |
| 2042236 | Luciano | Restituyo Jr | restituyo1@gmail.com | | |
| 2042243 | Robert | Watkins | robsrtwakins13@gmail.com | | |
| 2042244 | Beth | Greenfield | d.greenfield@comcast.net | bgreen715@gmail.com | |
| 2042266 | Stephen | Dobbs | sdobbler@gmail.com | | |
| 2042271 | Gina | Mamazza | ginamamazza@gmail.com | | |
| 2042276 | Veronica | Faulkner | scotlandjan@gmail.com | | |
| 2042311 | Selena | Williams Randall | purposedriven11@gmail.com | | |
| 2042357 | Caryn | Jenkins | carynjenkins21@gmail.com | | |
| 2042361 | Ann Marie | Figaro | figaroannmarie4@gmail.com | | |
| 2042363 | David | Li | david66568855@gmail.com | | |
| 2042379 | Joe | Burkhart | joe.p.burkhart@gmail.com | | |
| 2042392 | Carmen | Jeudy | carmenjeudy@gmail.com | | |
| 2042397 | Ebony | Chatman | ebony.scroggins@yahoo.com | | |
| 2042411 | Tony | Scott | randolph126178@gmail.com | | |
| 2042416 | Samone | Wilson | samonelwilson@gmail.com | | monysexy1981@gmail.com |

| | | | | |
|---|---|---|---|---|
| 2042426 | Seth | Kirk | sethtkirk@gmail.com | |
| 2042436 | Dana | Middleton | danasmiddleton@aol.com | |
| 2042456 | Vickie | Payton | vicpayton54@gmail.com | |
| 2042465 | Daryl | Devine | camar0guy@hotmail.com | trailblazerssguy@gmail.com |
| 2042479 | Elijha | Walker | elijhaw5@gmail.com | |
| 2042495 | Lucretia | Madden | maddenlucretia39@gmail.com | |
| 2042523 | Judy | Swaw | wildjude1@aol.com | |
| 2042545 | Brandon | Mcglumphy | brandonmcglumphy@gmail.com | |
| 2042588 | Mark | Nelson | mnelson1977@gmail.com | |
| 2042599 | Kevon | Harris | harriskevon770@gmail.com | |
| 2042612 | Sandra | Thomas | sandralowequincy@yahoo.com | sandralowequincy@gmail.com |
| 2042626 | Cheryl | Mckay | cherlynmckay54@gmail.com | |
| 2042645 | Jazmine | Arrington | jazminesarrington@gmail.com | jazzyjay646@gmail.com |
| 2042669 | Mark | Tewers | martktewers@sbcglobal.net | markandjoyce84@gmail.com |
| 2042705 | Doug | Lim | doug.lim@gmail.com | |
| 2042727 | Alsueka | Brown | sukibright89@gmail.com | |
| 2042778 | Cecilia | Mitchell | cek2011@ymail.com | |
| 2042800 | Nafees | Ahmed | nafees.ahmed@gmail.com | |
| 2042816 | Maria | Greene | ririready@gmail.com | |
| 2042864 | Ashley | Turner | unique1287@yahoo.com | |
| 2042907 | Simeon | Srebrov | moni33moni@yahoo.com | ssaceinc@gmail.com |
| 2042936 | Linda | Takac | lindamtakac@aol.com | |
| 2042993 | Marlene | Chung | marlenechung76@gmail.com | |
| 2043009 | Cuneyt | Keskin | ckeskin@windowslive.com | |
| 2043020 | Angela | Hale | angiejohnhale@gmail.com | |
| 2043041 | Timothy | Chaffin | windtemplesage@gmail.com | |
| 2043060 | Jeremy | Francis | franc103@gmail.com | |
| 2043063 | Winston | Miller | kg4yus@gmail.com | |
| 2043081 | Tonya | Troup | trtroup2007@gmail.com | |
| 2043108 | Dryius | Allen | drymax1978@gmail.com | |
| 2043167 | Christina | Nelson | nelsonnicole8511@gmail.com | |
| 2043171 | Akil | Baruti | silver9t9@gmail.com | |
| 2043183 | Keira | Jones | keirajon5150@gmail.com | |
| 2043200 | Moises | Becerra Fuentes | mb383071@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2043201 | Rick | Krutilla | cococounty@hotmail.com | rkrutilla@gmail.com | |
| 2043214 | Rebecca | Spivack | chifilmbuff@yahoo.com | rebecca.babychef@gmail.com | |
| 2043226 | William | Cremins Jr | creminsdesign@gmail.com | | |
| 2043246 | Alessandro | Petrini | alessandro_petrini@yahoo.it | petriniale@gmail.com | |
| 2043271 | Frank | Carrasco | carrasco1028@gmail.com | | |
| 2043282 | Whitney | Campbell | whitneycampbell1984@gmail.com | | |
| 2043285 | Grant | Marshall | gmarshall4@gmail.com | | |
| 2043301 | Chancellor | Campbell | quadc87@gmail.com | | |
| 2043319 | Kyle | Ewing | kce818@gmail.com | | |
| 2043340 | Stephanie | Morris | stephaniewilliams0409@gmail.com | | |
| 2043345 | Shyekia | Womack | shywomack@gmail.com | | |
| 2043383 | Raymond | Robinson | rayr97402@gmail.com | | |
| 2043425 | Janna | Wallace | wallacejanna1@gmail.com | | |
| 2043440 | Patrick | Reed-Lehman | patrickreedlehman@gmail.com | dsd68073@gmail.com | |
| 2043444 | Monica | Rice | aidenmikah57@gmail.com | | |
| 2043448 | Steve | Joh | steve.joh@gmail.com | | |
| 2043451 | Anthony | Montalvo | amontalvo83@hotmail.com | | |
| 2043452 | Christopher | Knapp | karrott@gmail.com | | |
| 2043456 | Jared | Hall | hall.g.jared@gmail.com | | |
| 2043465 | Joshua | Ford | uniqueonee2023@gmail.com | | |
| 2043484 | Lauren | Burge | lkirk12@georgefox.edu | | |
| 2043501 | Robert | Balk | krscooters@gmail.com | | |
| 2043505 | Steven | Brown | sbsoad@gmail.com | | |
| 2043549 | Sean | Williamson | seanwilliamsonscott@gmail.com | | |
| 2043588 | Stefani | Demetriou | demetrioustefani@gmail.com | | |
| 2043597 | Fidel | Lorenzo | haakuwater@gmail.com | | |
| 2043598 | Alberto | Juarez | betozigzag@gmail.com | | |
| 2043614 | Erica | Taite | ericataite02@gmail.com | | |
| 2043637 | Casey | Washington | cnvls21@gmail.com | | |
| 2043657 | Crystal | Cutwright | crystal_cutwright@yahoo.com | crystalcutwright80@gmail.com | |
| 2043671 | Cole | Daigneault | cole.daigneault@gmail.com | | |
| 2043676 | Patricia | Reese | patriciareese5@gmail.com | | |
| 2043685 | Barbara | Ross | barbross42@gmail.com | | |
| 2043687 | Robert | Nelson | robert.evatt3390@gmail.com | | |

| 2043733 | Andrew | Simiskey | andrew@simiskey.com | | |
| 2043744 | Nicholas | Papillon | nicholaspapillon@gmail.com | | |
| 2043746 | Shela | Cox | sl5xm@comcast.net | hi4u2read@gmail.com | |
| 2043753 | Carmen | Reid | creid35@yahoo.com | | |
| 2043765 | Angela | Day | norwooda103@gmail.com | | |
| 2043770 | Celeste | Stepp | celestedurley@gmail.com | | |
| 2043776 | Kidada | Mcgowan | kidada.mcgowan@icloud.com | kidada708@gmail.com | |
| 2043803 | Vanessa | Reyes | vanexxreyes@gmail.com | | |
| 2043808 | Pedro | Santana | pilotcrash069@live.com | | |
| 2043813 | Nancy | Sanawar | nsanawar90@gmail.com | asanawar85@gmail.com | |
| 2043819 | Rock | Averett | rockaverett@gmail.com | | |
| 2043822 | Tregonee | Clark | tregoneeclark1470@gmail.com | | |
| 2043833 | Lynn | Butcher | ladyinpink6644@gmail.com | | |
| 2043858 | Marcos | Mansilla | mansilla2589@gmail.com | | |
| 2043901 | Meshell | Hardin | m_hardin@bellsouth.net | meshellluvnme44@gmail.com | |
| 2043928 | Tony | Dyson | mresteel@gmail.com | | |
| 2043945 | Tamara | Fuller | tdfuller36@gmail.com | | |
| 2043961 | Tracy | Kendrick | tmkendrick001@gmail.com | | |
| 2043963 | Christine | Riley | christineriley811@gmail.com | cmiannone92@gmail.com | |
| 2043966 | Kayla | Bourgeois | kbpgy1@gmail.com | | |
| 2043969 | Christopher | Clemons | clemonschristopher82@gmail.com | | |
| 2043994 | Miyonna | Grove | miyonnag@yahoo.com | miyonnag94@gmail.com | |
| 2044038 | Stefani | Whitmire | steffers2509@gmail.com | | |
| 2044040 | Matt | Menzies | menziesmt@gmail.com | | |
| 2044060 | Lindsey | Tiashon | elitetechnologiesservices@gmail.com | | |
| 2044083 | Latanya | Saunders | latanya13w@gmail.com | | |
| 2044097 | Lauren | Panzano | panzanolauren@gmail.com | piercerlauren@gmail.com | |
| 2044109 | Derek | Banks | banksderk56@gmail.com | | |
| 2044115 | Sarin | Anderson | sarinirene067@gmail.com | | |
| 2044117 | Paula | Thompson | p.lopezo144@gmail.com | | |
| 2044146 | Laura | Dixon | laura.dixon02@yahoo.com | anndixon03@gmail.com | |
| 2044217 | Stephanie | Jackson | stephanie.jackson@davispartnership.com | jackson.m.steph@gmail.com | |
| 2044236 | Latika | Carstarphen | ltcarst81@yahoo.com | | |

| | | | | |
|---|---|---|---|---|
| 2044248 | Debra | Armstrong | jtdcd@msn.com | |
| 2044249 | Christian | Gomez | chrisg7737@gmail.com | chris.g.7737@gmail.com |
| 2044273 | Kamani | Harris | kamanijharris@gmail.com | |
| 2044325 | Maria | Aclaro | daphne.aclaro@gmail.com | |
| 2044355 | Colton | Gardner | colton.gardner@gmail.com | |
| 2044356 | Candice | Harrison | mscrhodes22@gmail.com | |
| 2044359 | Jamie | Rivera | louball13@gmail.com | |
| 2044364 | Dan | Kmieciak | dan.j.k2@gmail.com | |
| 2044409 | Dyane | Williams | williams.dyane@yahoo.com | |
| 2044440 | Jack | Rafter | rafterjack@protonmail.com | horlorgor@gmail.com |
| 2044453 | Clarence | Wright | awright372000@gmail.com | |
| 2044461 | Jason | Thompson | lower502level@yahoo.com | |
| 2044480 | Debra | Taylor Tatum | debrataylortatum@gmail.com | |
| 2044498 | Billy | Smyre | billysmyre47@gmail.com | |
| 2044502 | Shawna | Wright | shlanasmarket@gmail.com | |
| 2044509 | Celeste | Wachowski | celestewachowski@gmail.com | |
| 2044547 | John | Taylor | jhuero319@gmail.com | |
| 2044557 | Jennifer | Hixon | outlawrebel41@gmail.com | fivefingerdeathpunch163@gmail.com |
| 2044563 | Kenneth | Arnold | kennetharnold029@gmail.com | kenneth198429@gmail.com |
| 2044604 | Berniece | Patterson | bpatterson45@gmail.com | |
| 2044607 | Edward | Sligh | esligh519@gmail.com | |
| 2044611 | Monsetti | Parks | monsettiparks@yahoo.com | |
| 2044613 | Japhe | Jelks | japhej@gmail.com | |
| 2044639 | Yuxian | Li | vanessa.yx.li@gmail.com | |
| 2044677 | Nicole | Bennett | fallenasher@gmail.com | |
| 2044678 | Kyle | Mcdowell | kaymick@internet.ru | kjmcd03@gmail.com |
| 2044687 | Michael | Stafford | mikerstafford@yahoo.com | mikerstafford@gmail.com |
| 2044701 | Callum | Fraser-Sharp | shielathetank@gmail.com | |
| 2044722 | Nick | Honetschlager | royboyy21@pm.me | nhonetschlager@gmail.com |
| 2044748 | Natasha | Amos | nsamos86@gmail.com | |
| 2044752 | Habacuc | Orozco | orozcohabacuc@gmail.com | |
| 2044755 | Matonia | Widger | twidger83@gmail.com | |
| 2044788 | Lindsey | Norden | lindseyanorden@gmail.com | |
| 2044810 | Caleb | Tucker | jtucker94@icloud.com | b54ctucker@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 2044842 | Dillon | O'Gara | dillon.ogara@gmail.com | | |
| 2044850 | Chris | Pitre | cpitre395@gmail.com | | |
| 2044908 | Jasmine | Reeves | jasreeves92@gmail.com | | |
| 2044942 | Daisy | Blasdell | booheaven@gmail.com | | |
| 2044960 | Luis | Diaz | therion_69@yahoo.com | | |
| 2044984 | Bryan | Pflederer | bryanprivercity@gmail.com | | |
| 2045000 | Carmen | Holland | carkiz2119@gmail.com | kiz4325@gmail.com | |
| 2045005 | Eric | Bryant | ed.bryant71@gmail.com | | |
| 2045016 | Barbara | Bishop | barbarabishop483@gmail.com | | |
| 2045028 | Candace | Curtis | candacecurtis33@gmail.com | candimariesimmons81@gmail.com | |
| 2045041 | Victoria | Allen | victoriamary195@gmail.com | | |
| 2045067 | Hussien | Elgabry | hussien.elgabry@gmail.com | | |
| 2045075 | Amanda | Atchley | amanda.warner.2012@gmail.com | | |
| 2045077 | Julienne | Farrington | j.lewissidqe@gmail.com | | |
| 2045090 | Andrew | Brewer | andrew.r.brewer@gmail.com | | |
| 2045111 | Mark | Norris | mnorris618@gmail.com | | |
| 2045114 | Marcquell | Smith | mdsmith85.ms@gmail.com | | |
| 2045123 | Madeleine | Senko | madesenko@gmail.com | | |
| 2045149 | Chris | Carriveau | ccarriveau@gmail.com | | |
| 2045186 | Nick | Barnhill | barnhizzle92@gmail.com | | |
| 2045188 | Brandon | Baldeshwiler | bbaldeshwiler@gmail.com | | |
| 2045198 | Eric | Casey | ekc2522@gmail.com | | |
| 2045231 | Brandon | Henry | brandonaustenhenry12@gmail.com | | |
| 2045274 | Lucy | Gonzalez | lucy.c.reyes@gmail.com | | |
| 2045284 | Konner | Mootz | xemods@gmail.com | | |
| 2045290 | Nicholas | Cain | glassinastonehouse@gmail.com | | |
| 2045309 | Shawn | Barto | smileyspice4u@gmail.com | | |
| 2045317 | Alaa | Ahmed | alaa.ahmed.emam@gmail.com | | |
| 2045325 | Seth | Wood | daniel_swood@yahoo.com | | |
| 2045337 | Randi | Wiggins | randi.m.wiggins@gmail.com | randiwigiggins@gmail.com | |
| 2045350 | Moses | Pan | mosespan1@gmail.com | mproxlalala@gmail.com | mproxla@gmail.com |
| 2045374 | Alexander | Finger | afinger615@gmail.com | | |
| 2045420 | Rachael | Longo | rachaellongo@gmail.com | | |
| 2045454 | James | Sanders | jtsanders1@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2045471 | Carmelita | Lewis | carmelita.lewis@aol.com | |
| 2045499 | Shawn | Nee | shawn.nee@gmail.com | |
| 2045510 | Em | Reishus | inge.reishus@gmail.com | emmakarinr@gmail.com |
| 2045514 | Jill | Nee | jill.nee@gmail.com | |
| 2045523 | Ricky | Price | price.ricky@gmail.com | |
| 2045526 | Tyler | Farrington | t.hodgesf@gmail.com | |
| 2045534 | April | Garner | agrnr74@gmail.com | |
| 2045537 | Jimmy | Ferreira | jimmyferreira65@gmail.com | |
| 2045549 | Matthew | Crafton | mattrosscrafton@gmail.com | |
| 2045550 | Quinta | Richardson | quintarichardson@gmail.com | |
| 2045555 | Anne | Paul | ap.apparelandmore@gmail.com | annempaul143@gmail.com |
| 2045604 | Domonic | Garcia | domonic.garcia@gmail.com | |
| 2045606 | Diane | Brown | dianebrown214@gmail.com | |
| 2045611 | Thomas | Curran | chitownmuzik@gmail.com | |
| 2045640 | Sean | Moynihan | moyno65@gmail.com | |
| 2045669 | Kane | Justus | kane.justus@gmail.com | |
| 2045681 | Brandon | Scales | skaterapid@gmail.com | |
| 2045685 | David | Nelson | dlnelson66@yahoo.com | nelson.david761@gmail.com |
| 2045689 | Gabriel | Trillana | error404noname@gmail.com | gabrieldear@gmail.com |
| 2045690 | Danielle | Ernst | beautienthebeast13@gmail.com | danielleernst00@gmail.com |
| 2045715 | Anthony | Ross | anthonasty@gmail.com | |
| 2045740 | Chris | Jeter | chrisjeter1988@gmail.com | |
| 2045774 | Allisya | Mullins | allisyamullins@gmail.com | |
| 2045795 | Kenneth | Dantzler | kennethdantzler@yahoo.com | |
| 2045800 | Davita | Parks | davita_p@yahoo.com | myphone3583@gmail.com |
| 2045806 | Jennifer | Borbely | jennifer.borbely@yahoo.com | |
| 2045831 | Ryan | Thompson | governator82@gmail.com | |
| 2045837 | Robert | Adamkoski | robertadamkoski@yahoo.com | |
| 2045856 | Yvonne | Kneeland | ykneeland@gmail.com | |
| 2045940 | Thomas | Mleko | tmleko@gmail.com | |
| 2045942 | Shaney | Davenport | sdavenport0210@gmail.com | |
| 2045963 | John | Blanchard | blanchard.john@gmail.com | |
| 2045976 | Neal | Valley | nvalley@gmail.com | |
| 2045990 | Andrew | Hines | andyhines12345@gmail.com | |

| 2046000 | Austen | Haymond | ahaymon17@gmail.com | | |
|---|---|---|---|---|---|
| 2046013 | Madeline | Torres-Diaz | madeline977@gmail.com | | |
| 2046023 | Kimberley | Mcwilliams | ladykim000@yahoo.com | | |
| 2046033 | Madison | Durham | mdurham0915@gmail.com | | |
| 2046050 | Hanna | Allen | howthemockingbirdsways@gmail.com | | |
| 2046051 | Hannah | Wong | dobleveaspire@gmail.com | | |
| 2046093 | Darius | Johnson | dnice20@gmail.com | | |
| 2046116 | Jesse | May | jmay@butler.edu | | |
| 2046122 | Nicholas | Savage | savagenick01@gmail.com | | |
| 2046133 | Ion | Buzdugan | buzdugio@gmail.com | ion.dbuzdugan@gmail.com | |
| 2046161 | Kenneth | Mcmaster | kenneth.h.mcmaster@gmail.com | | |
| 2046191 | Kawika | Marko | kawikamarko808@gmail.com | | |
| 2046199 | David | Soles | dsoles77@gmail.com | | |
| 2046231 | Samuel | Schnepp | samschnepp007@gmail.com | | |
| 2046247 | Naomi | Lovelace | nayism@me.com | | |
| 2046254 | Rj | Pixley | rpixl1@gmail.com | | |
| 2046273 | Alex | Bryant | alex.c.bryant13@gmail.com | | |
| 2046276 | Bilguun | Azjargalbayar | billazjargalbayar@gmail.com | | |
| 2046349 | Barbara | Chandler | bac355@gmail.com | | |
| 2046360 | Michael | Tompkins | svtrockstar03@gmail.com | | |
| 2046364 | Ashi | Neely | ashir7872@hotmail.com | aneely609@gmail.com | |
| 2046401 | Ashley | Winn | ashleywinn2.14@gmail.com | | |
| 2046407 | Dean | Christy | deanjchristy@gmail.com | | |
| 2046423 | Allen | Leiyoung | allenleiyoung@gmail.com | | |
| 2046427 | Sean | Anderson | sean.mr.anderson@gmail.com | | |
| 2046430 | Peter | Brown | peterock317@gmail.com | | |
| 2046439 | Jake | Stockinger | jakes5103@gmail.com | | |
| 2046461 | Kim Chi | Vo | louis66610@yahoo.com | | |
| 2046476 | Carol | Bennett | ckbennett0928@gmail.com | | |
| 2046510 | Peter | Newbegin | peter.j.h.newbegin@gmail.com | | |
| 2046548 | Becky | Long | becky.long@gmail.com | | |
| 2046635 | Crystal | Seevers | emilysmom072215@gmail.com | emilysmom72215@gmail.com | |
| 2046643 | Michael | Love | michael.matthew.love@gmail.com | | |
| 2046679 | Shreel | Jackson | tweettweettweet18@gmail.com | | |

| 2046684 | Treonna | Peterson | tpeterson0728@gmail.com | | |
| 2046687 | Anthony | Mccray | amccray3744@yahoo.com | | |
| 2046704 | Kymberlyn | Warner | kymberlynwarner@gmail.com | | |
| 2046706 | Josh | Hunter | joshua.hunter23@gmail.com | | |
| 2046744 | Regina | Threewitt | rthreewitt@gmail.com | | |
| 2046749 | Tammy | Julian | tammy.l.julian@gmail.com | | |
| 2046761 | William | Breck | breckw@live.com | | |
| 2046771 | Peter | Englert | pjenglert@gmail.com | | |
| 2046780 | Adam | Bonar | adamleebonar@gmail.com | | |
| 2046849 | John-Craig | Borman | borman.johncraig@gmail.com | | |
| 2046850 | Dwendolyn | Carter | dwendolyn714@yahoo.com | dwendolyn714@gmail.com | |
| 2046856 | Thomas | Frackiel | tfrackiel@gmail.com | | |
| 2046871 | Jeffrey | Williams | williamsjeffrey39329@gmail.com | | |
| 2046887 | Jenifer | Frackiel | jeniferurban21@gmail.com | | |
| 2046968 | Kyle | Bolyard | k.bolyard17@gmail.com | | |
| 2046977 | Diego | Murillo | diegomurillo2194@gmail.com | | |
| 2046978 | Mallory | Fifer | wild.flower.donesticator@gmail.com | malfife95@gmail.com | |
| 2047074 | Romona | Thompson | romonathompson@ymail.com | | |
| 2047119 | Sage | Maier | sage.maier@yahoo.com | sagem121962@gmail.com | |
| 2047152 | Maryland | Ross | marylandross28@yahoo.com | | |
| 2047154 | Kassandra | Tat | kass.but@gmail.com | | |
| 2047169 | Abhinay | Pradhan | abhinaypradhan@hotmail.com | abhinaypradhan@gmail.com | |
| 2047171 | Sharon | Mosley | mssharon1973@gmail.com | | |
| 2047176 | Paul | Kauwe | pkkauwe@gmail.com | | |
| 2047196 | Isaac | Meyer | isaacjmeyer@gmail.com | | |
| 2047224 | Stephen | Tucker | tuckersjt@gmail.com | | |
| 2047226 | Michael | Hopkins | mahopkins916@gmail.com | | |
| 2047227 | Ian | Wilson | wilsonography@gmail.com | | |
| 2047266 | Justin | Helm | justinhelm94@yahoo.com | | |
| 2047318 | Christine | Pizzelli | c_pizzelli@gmail.com | | |
| 2047327 | Kyle | Okiec | ookkiieecc@gmail.com | | |
| 2047405 | Michelle | Vidrio | michividrio94@gmail.com | | michividrio@yahoo.com |
| 2047434 | Jia | Lin-Bothe | linxjiaer@gmail.com | | |
| 2047471 | Wesley | Crowell | crowellywes791@outlook.com | crowellywes79@live.com | |

| | | | | |
|---|---|---|---|---|
| 2047517 | Greg | Manson | gregsonofman@gmail.com | |
| 2047526 | Michael | Alvarez | michaelalvarez2424@gmail.com | |
| 2047528 | John | Durkin | beedlesbazaar@gmail.com | |
| 2047538 | Rylie | Peebles | ryliegines@gmail.com | peeblesjonathan@yahoo.com |
| 2047574 | Jonathan | Malveiro | jmalveiro256@gmail.com | |
| 2047605 | Andrea | Leonard | ajh793@gmail.com | ajleonard793@gmail.com |
| 2047634 | Eric | Cox | cox.eric@outlook.com | |
| 2047660 | Lisa | Henley | lhenley@yahoo.com | frosty1984bake@gmail.com |
| 2047683 | David | Sanchez | davidsiscocatering@gmail.com | |
| 2047696 | Taylor | Burby | taylor.burby@gmail.com | |
| 2047706 | Sheila | Ulku | sheila.ulku@gmail.com | |
| 2047740 | Vaneshia | Aguirre | vaneshia.aguirre@gmail.com | |
| 2047747 | John | Pruitt | j84pruitt@gmail.com | |
| 2047757 | Darius | Smith | sdarius69@yahoo.com | |
| 2047769 | Gustavo | Mosquera | gusthebus@gmail.com | |
| 2047781 | Michael | Molnar | mmolnar1999@gmail.com | |
| 2047788 | Mat | Baxt | mathewbaxt@gmail.com | |
| 2047799 | Tammy | Ables | ablestammy52@gmail.com | |
| 2047821 | James | Shaw | jamesjoshaw@yahoo.com | simplycensored@gmail.com |
| 2047827 | Tracey | Johnson | matrix4562000@gmail.com | |
| 2047868 | Robert | Martinez | robmartine19@gmail.com | |
| 2047902 | Jamie | Enger | jamieenger@me.com | |
| 2047908 | Danny | Poon | dpoon33@gmail.com | |
| 2047936 | Daniel | Morales | dmracerx@gmail.com | |
| 2047962 | David | Witte | davidawitte@gmail.com | |
| 2047968 | Carson | Crosley | cgcrosley14@gmail.com | |
| 2047976 | Quanasa | Horton | quanasa1@aol.com | |
| 2047995 | Joshua | Phillips | joshuacross309@gmail.com | irocza7xfan@gmail.com |
| 2048003 | Radoslaw | Mazur | radek@rmazur.com | radoslawmazur01@gmail.com |
| 2048005 | Siobhan | Hill | siobhan.a.hill@gmail.com | |
| 2048051 | Leeann | Millan | lucyleeann@yahoo.com | |
| 2048067 | Carmerluna | Whisenton | carmerlinaw11@gmail.com | |
| 2048109 | Morgan | Squiers | morgansquiers@gmail.com | |
| 2048131 | Eduardo | Sanchez | lalosanchez1810@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2048162 | Deepesh | Khati | deepeshkhati@hotmail.com | |
| 2048163 | Elvin | Fletes | krazye43@aol.com | krazye43@gmail.com |
| 2048165 | Jameelah | Atlas Taylor | ace.llc33@gmail.com | |
| 2048184 | Edward | Goldberg | egoldberg6621@gmail.com | |
| 2048191 | Vincent | O'Neill | vince.oneill31@gmail.com | |
| 2048202 | Dahlia | Thomas | thomasdahlia@gmail.com | |
| 2048212 | Jelani | Bektemba | jbektemba0711@gmail.com | |
| 2048219 | Annie | Norman | annienorman21@gmail.com | libertyornotacos@gmail.com |
| 2048221 | Rachel | Davis | kenonbr@aol.com | rkenon42@gmail.com |
| 2048222 | Carlos | Vilchis | carlosvfedex@yahoo.com | |
| 2048226 | Nelson | Cheung | cheung.nelson@gmail.com | |
| 2048243 | Charles | Watson | cr2watson@hotmail.com | |
| 2048247 | Herminio | Cardona | hcardona8686@gmail.com | |
| 2048269 | Benjamin | Augustine | benaugustine7@gmail.com | |
| 2048279 | Cara | Dalcanton | macb@daca.net | alittleextrasomething@gmail.com |
| 2048294 | Rishab | Oberoi | rishoberoi27@gmail.com | |
| 2048299 | Jeannine | Grotberg | grotberg1970@gmail.com | |
| 2048313 | Jonathan | Leon | fitchjk@gmail.com | |
| 2048316 | Steven | Cheng | scheng1234@gmail.com | |
| 2048344 | Monica | Rogers | monicarogers1972@gmail.com | |
| 2048351 | Alec | Jackson | jackson.alec@gmail.com | |
| 2048359 | Brad | Lee | stoankold316@yahoo.com | |
| 2048363 | Basem | Istanbouli | watchika1@gmail.com | |
| 2048407 | Rodney | Wright | rodneypeet@gmail.com | |
| 2048423 | Anna | Freese | amstub06@gmail.com | |
| 2048434 | Robert | Carlock | robcarlock@gmail.com | |
| 2048440 | Sebastian | Serrano | capitankiller0@gmail.com | |
| 2048446 | Ethan | Tawney | et110510@gmail.com | |
| 2048453 | Eliane | Biester | ebiester7@gmail.com | |
| 2048484 | Kenneth | Merced | klmerced3@gmail.com | klmerced13@gmail.com |
| 2048487 | Sean | Hussey | seanellismusic@gmail.com | |
| 2048524 | James | Reinboldt | reinboldt314@gmail.com | |
| 2048527 | Benjamin | Jia | bjia1999@gmail.com | |
| 2048531 | Ethan | Gu | ethangu99@gmail.com | |

| 2048533 | Dana | Epperheimer | flyinglipstik@yahoo.com | flyinglipstik@gmail.com | |
| 2048557 | Juvina | Mckinnon | jmcki933@email.com | wyckedsyrene@gmail.com | |
| 2048567 | Akeya | Glover | akeya2332@gmail.com | | |
| 2048570 | Pedro | Guzman | pg43v3r@gmail.com | | |
| 2048573 | Josh | Diggs | yodiggity25@gmail.com | | |
| 2048584 | Henri Marlon | Corona | henrimarlon213@gmail.com | | |
| 2048587 | Mercer | Cicero | mercercicero@gmail.com | | |
| 2048588 | Derek | Highet | dhighet@duck.com | | |
| 2048592 | Desirhea | Perkins | desirheaperkins1@gmail.com | | |
| 2048595 | Travis | Peterson | travispeterson79@gmail.com | | |
| 2048615 | Yolanda | Brown | ybrow6@aol.com | | |
| 2048632 | Daisy | Garcia | daisyg.garcia44@gmail.com | | |
| 2048638 | Bernnie | Gomez | bernbernn93@gmail.com | | |
| 2048653 | Chloe | Colaluca | chloe.colalucaa@gmail.com | | |
| 2048665 | Emanuel | Valentin Alvarez | pilotmanolo22@gmail.com | | |
| 2048668 | Lavonda | Mcclinton | mcclintonll@yahoo.com | | |
| 2048672 | Uriah | Jaklich | rjaklich04@gmail.com | | |
| 2048675 | Elijah | Kutzavitch | kutzavitchanimation@gmail.com | | |
| 2048691 | Crystal | Ezell | crystalezell28@gmail.com | | |
| 2048694 | Winston | Kelsey | winstonk1990@gmail.com | | |
| 2048701 | Giahiannia | Cox | giahiannia@gmail.com | | |
| 2048711 | Michelle | Eskridge | michelleeskridge@gmail.com | | |
| 2048723 | Constance | Clayton | clayton.constance@yahoo.com | | |
| 2048733 | Nathan | Ralph | ralph.nathan@yahoo.com | | |
| 2048737 | David | Tsai | davidtsai130@gmail.com | | |
| 2048753 | Barrett | Kaufman | barrett@revolutioncontent.com | barrett.kaufman.filmmaker@gmail.com | |
| 2048769 | Patricia | Allender | tatloveit532@gmail.com | | |
| 2048776 | Bridget | Davis | nukeesha29@gmail.com | | |
| 2048824 | Brian | Dupree | brian.dupree74@gmail.com | | |
| 2048833 | Trevor | Whipple | tvwhip@gmail.com | | |
| 2048837 | Barry | Wilson | barry87ss@att.net | | |
| 2048839 | Christopher | Dorman | cwd@outlook.com | | |
| 2048842 | Jungtae | Park | jeungtae92@gmail.com | | |
| 2048858 | Priya | Patel | 2priyapatel@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2048875 | Rawley | Rhinehart | deke@hey.com | rawleyr@gmail.com | |
| 2048884 | Jayson | Meade | jayson.meade997@gmail.com | |
| 2048908 | Nicholas | Weaver | nagw9893@gmail.com | |
| 2048913 | Charles | Crumpler | czaned@gmail.com | |
| 2048987 | Brian | Leach | leach.brian1@gmail.com | |
| 2049026 | Tyler | Lary | tylerlary@gmail.com | |
| 2049033 | Noah | Scanlon | noahscanlon@gmail.com | |
| 2049042 | Karissa | Burright | karissa.burright@gmail.com | |
| 2049060 | Bailey | Deemer | marshbailey4@gmail.com | |
| 2049062 | Deione | Isaacs | sexydeione@yahoo.com | |
| 2049081 | Casey | Santana | caseysantana@gmail.com | |
| 2049133 | Jeff | Litterst | jefflitterst@gmail.com | |
| 2049152 | Angel | Dinelli | angel.dinelli@gmail.com | |
| 2049156 | Jennifer | Himes | jenstiver@hotmail.com | |
| 2049176 | Veronica | Crumpton | crumptonvj@gmail.com | |
| 2049178 | Joshua | Cooper | joshcc96@gmail.com | |
| 2049181 | Travis | Mitchell | matergumpjr@gmail.com | |
| 2049182 | Sara | Gerpheide | sarager98@gmail.com | |
| 2049215 | Anthony | Reyes | crossoverj361@gmail.com | |
| 2049234 | Dana | Carter | danacarter588@gmail.com | |
| 2049259 | Dylan | Anderson | dyl3an@gmail.com | |
| 2049310 | Owen | Leynes | oleynes@gmail.com | |
| 2049311 | Rebecca | Rice | wolgast11@yahoo.com | |
| 2049318 | Spencer | Sibley | sgsibley97@gmail.com | |
| 2049323 | Justin | King | kingandcompanytx@gmail.com | |
| 2049372 | Reuben | Flieder | ceilingfanofdoom@gmail.com | writefreeordye@gmail.com | |
| 2049411 | Kyle | Dulmes | kdulmes@gmail.com | |
| 2049429 | Beth | Griffin | bethgriffin1225@gmail.com | |
| 2049443 | Marla | Glass | marlaglass1@hotmail.com | |
| 2049466 | Cynthia | Sagistiano | cynthia9674@gmail.com | |
| 2049477 | Lakhissa | Ennels | kisstave@yahoo.com | kisstave@gmail.com | |
| 2049499 | Kathleen | Graft | chicagobikerbrat@yahoo.com | bewitchingsensations@gmail.com | |
| 2049519 | Shannon | Coffey | shannoncoffey1@gmail.com | |
| 2049537 | Bryan | Mathis | bryanmathis79@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2049548 | Christopher | Welch | chrislamarwelch@gmail.com | |
| 2049556 | Madison | Dixon | dixon.madison97@gmail.com | |
| 2049558 | Eddrick | Corbin | eddrickcorbin@gmail.com | |
| 2049565 | Lucia | Spinelli | spinelli.luc@gmail.com | |
| 2049603 | Nathanael | Smith | coldboot@hotmail.com | nocontactcomputers@gmail.com |
| 2049672 | James | Murray | murrayje2@gmail.com | |
| 2049684 | Hassan | Mohamed | hmohamednj@gmail.com | chiefhassan300@gmail.com |
| 2049688 | Jason | Perez | jason.a.perez727@gmail.com | jasonbb27@gmail.com |
| 2049694 | Gage | Reyes | greyes96@gmail.com | |
| 2049696 | Thomas | Mckay | tomckay95@gmail.com | |
| 2049708 | Karter | Cruse | kartercruse@gmail.com | |
| 2049715 | Hussain | Mohamed | hussain.mohamed1997@gmail.com | |
| 2049716 | Niko-Amadeo | Delacerna | amadeo0731@gmail.com | |
| 2049723 | Angelique | Howard | 504phoenix@gmail.com | |
| 2049725 | Isaac | Woodard | isaacwoodard@gmail.com | |
| 2049739 | Cynthia | Pleitez | cynthiapleitez@gmail.com | |
| 2049749 | Larisa | Lauer | larisa_lindstrom@yahoo.com | larisa24lindstrom@gmail.com |
| 2049756 | Evan | Frey | claim@evanfrey.com | evanfrey@gmail.com |
| 2049770 | Marcus | Bonnenberg | rkb.josh@gmail.com | |
| 2049809 | Travis | Stoner | tstoner01@gmail.com | |
| 2049872 | Lomhohn | Saeteurn | lomhohnvue@gmail.com | |
| 2049908 | Alex | Hudson | hudsonab08@gmail.com | |
| 2049938 | Dong Woo | Cho | roy.dongwoo.cho@gmail.com | |
| 2049940 | Christopher | Spurlock | dieseldemon92@icloud.com | cspurlock0606@gmail.com |
| 2049958 | Gail | Springer | panda2017springer@gmail.com | |
| 2049976 | Devin | Lucas | lucasdevin856@gmail.com | |
| 2049984 | Lacritia | Pryor | lacritiapryor@gmail.com | |
| 2050012 | Victoria | Abbott | abbottvictoria70@gmail.com | |
| 2050019 | Blair | Walsingham | blairmoon1109@gmail.com | |
| 2050040 | Rachel | Maloof | family.maloof@gmail.com | |
| 2050055 | Dylan | Muckerman | dylan.muckerman@gmail.com | |
| 2050064 | Raina | Kordylasinski | rainalewerenz@gmail.com | raina.kordylasinski@gmail.com |
| 2050065 | Corrie | Feltman | corriefeltman@gmail.com | |
| 2050088 | David | Huffman | davidvan58@yahoo.com | dhuff965@gmail.com |

| | | | | |
|---|---|---|---|---|
| 2050108 | Holly | Goodwin | lenahoy@gmail.com | |
| 2050112 | Bryonna | Cromer | bryonna21@gmail.com | |
| 2050115 | Rivka | Reiter | rivreiter@gmail.com | |
| 2050129 | Adrian | Gutierrez | guti7adrian@gmail.com | demonseatchicken@gmail.com |
| 2050133 | Julie | Brown | julieb772@gmail.com | |
| 2050139 | Malcolm | Mee | malcolmjmee@gmail.com | 4031clink@gmail.com |
| 2050145 | Simon | Shulgan | smnshulgan@gmail.com | |
| 2050174 | Brittany | Chamales | bmfeltm@gmail.com | |
| 2050179 | Joel | Winarske | joel.winarske@gmail.com | |
| 2050207 | Brenda | Feltman | nbfeltman@sbcglobal.net | nbfeltman@gmail.com |
| 2050221 | Alec | Gough | goughak@gmail.com | |
| 2050222 | Joseph | Davis | jodavisey@gmail.com | |
| 2050245 | Darrell | Laye | darrelllaye@gmail.com | |
| 2050257 | Brandon | Barber | tuxedomask87@gmail.com | |
| 2050267 | Robby | Hill | robby@hillsouth.com | rhill1327@gmail.com |
| 2050286 | Thomas | Dotson | tdotson1988@gmail.com | |
| 2050296 | Jeff | Beck | jeffandlorette@gmail.com | jephribeque@gmail.com |
| 2050297 | Michael | Stecker | stecker.mike@gmail.com | |
| 2050308 | Keith | Selles | kselles74@gmail.com | |
| 2050320 | Holly | Glosser | hollynsusan@gmail.com | |
| 2050360 | Ismail | Gomaa | jameea61@hotmail.com | ihgomaa@gmail.com |
| 2050361 | Manuel | Olivo | ofamstreamsl@gmail.com | |
| 2050364 | Dylan-Dirac | Nintunze | dylnintunze@gmail.com | |
| 2050383 | Demetra | Scott Risper | demetrsp@gmail.com | |
| 2050385 | Hunter | Garland | hunter.garland@gmail.com | |
| 2050391 | Bridget | Kokaska | bridgetkokaska1@gmail.com | |
| 2050411 | Deane | Ballard | beauxballard@gmail.com | |
| 2050412 | Caroline | Cohen | bachman8@tcnj.edu | caroline.sweet.caroline@gmail.com |
| 2050422 | Christian | Bardan | chbardan@gmail.com | |
| 2050451 | Matthew | Cohen | matthew.leon.cohen@gmail.com | |
| 2050469 | Shannon | Loaeza | macphee.shannon@yahoo.com | 123shannon@gmail.com |
| 2050471 | Andrew | Land | andrewlane33@gmail.com | |
| 2050498 | Charles | Cunningham | charlescunningham1015@gmail.com | |
| 2050506 | Sean | Van Haren | svanfuzzy@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2050535 | James | Fabiano | jfab3100@gmail.com | |
| 2050536 | Chrystalrose | Himes | chrystalrosebasham@gmail.com | |
| 2050540 | Logan | Branam | loganbranam1@gmail.com | |
| 2050551 | Charlee | Montgomery | mscharlee40@gmail.com | |
| 2050556 | Mark | Thomas | mthomas184@gmail.com | |
| 2050573 | Quan | Ha | quan.ha@hotmail.com | |
| 2050613 | Christopher | Coronado | coronadoink@gmail.com | |
| 2050615 | Jason | Wieczorek | jwieczorek@live.com | jwieczo1@gmail.com |
| 2050622 | Melissa | Robertson | lissabeyer231@gmail.com | |
| 2050634 | Monique | Tolentino | moniquetolentino39@yahoo.com | moniquemarietolentino80@gmail.com |
| 2050639 | Tammie | Grogan | tgrogan33@yahoo.com | teedablack33@gmail.com |
| 2050649 | Athena | Bott | athena.scott@gmail.com | |
| 2050655 | Sierra | Yamanaka | sierrayamanaka@gmail.com | sryama88@gmail.com |
| 2050664 | Timothy | Bott | bott.tim@gmail.com | |
| 2050667 | Tammy | Alllen | tammy.allen2011@gmail.com | |
| 2050685 | Seth | Oberst | seth.oberst.1993@gmail.com | |
| 2050688 | Dane | Schuckman | dane.schuckman@gmail.com | |
| 2050697 | Travis | Lucia | luciatravis17@gmail.com | |
| 2050701 | Greg | Geremia | greggeremia@gmail.com | |
| 2050743 | Joshua | Williams | mrjw717@gmail.com | |
| 2050755 | Blazej | Romejko | rblazej15@gmail.com | |
| 2050778 | Toya | Flagg | supalyric29@gmail.com | |
| 2050790 | Wendy | Maldonado | wl.maldonado@yahoo.com | wendyleemaldonado@gmail.com |
| 2050791 | Frank J | Furio | frankjfurio@gmail.com | |
| 2050832 | Lynda | Davis | unomeld@aol.com | |
| 2050833 | Jimi | Yu | suicidecharlie@gmail.com | |
| 2050838 | Sandra | Bloom | sandra361@gmail.com | |
| 2050901 | Robert | Landrum | rlandrum8175@gmail.com | |
| 2050957 | Jack | Falzone | jackfalzone@outlook.com | | jacklipk@gmail.com |
| 2050974 | Zachary | Bencomo | zachary.bencomo@my.sheltonstate.edu | shapeofreality@gmail.com |
| 2050982 | Lydia | Williams | lydia_marie2012@yahoo.com | |
| 2050991 | Alexander | Huff | alexhuff8@gmail.com | |
| 2050997 | Hari | Gurung | hokagealis4@gmail.com | |
| 2051005 | Amanda | Martin | a3m8reader@gmail.com | |

| 2051015 | John | Hatcher | mrjchatcher@gmail.com | | |
| 2051025 | Brian | Slanina | pokerpro2012@yahoo.com | | |
| 2051036 | Jenna | Grover | jenna.mount@gmail.com | | |
| 2051042 | Michael | Corigliano | michael.s.corigliano@gmail.com | | |
| 2051045 | Laurie | Kakley | laurielu5555@aol.com | | |
| 2051057 | Tariq | Hussain | shaikhtariqhussain@gmail.com | | |
| 2051060 | Hilario | Cedillo | hilario.cedillo@outlook.com | hilced7@gmail.com | |
| 2051098 | Steve | Saeteurn | steve_saeteurn@hotmail.com | masteruhh@gmail.com | |
| 2051193 | Marcy | Pollina | thesicilianswife@gmail.com | | |
| 2051208 | Omar | Lopez | antisimplistic72@gmail.com | omar.lpz626@gmail.com | |
| 2051224 | Zachary | Widel | zwidel@yahoo.com | zacharywidel@gmail.com | |
| 2051245 | Tyrone | Curry | tcurry20@gmail.com | | |
| 2051299 | Donna | Ballard | moosiemom2@yahoo.com | | |
| 2051311 | Andrew | Joyce | andrew_joyce@hotmail.com | andrewfjoyce@gmail.com | |
| 2051386 | Francisco | Aleman | pthuggish@gmail.com | | |
| 2051389 | Chaz | Cable | chazcable@gmail.com | | |
| 2051400 | Crystal | Carter | crystalcarter4652@gmail.com | | |
| 2051481 | Travis | Ayo | tayo0240@gmail.com | | |
| 2051517 | Alysa | Baker | alysao82008@gmail.com | | |
| 2051565 | Christopher | Farrell | kingobscurity@yahoo.com | kingobscurity.cf@gmail.com | |
| 2051574 | Romel | Pineda | romelpineda3634@gmail.com | | |
| 2051577 | Yolanda | Sheley | ysheley39@icloud.com | ysheley42@gmail.com | |
| 2051579 | Johnnita | Tapscott | msnitwilliams3@gmail.com | msnitawilliams3@gmail.com | |
| 2051627 | Markiya | Ousley | markiyaousley@gmail.com | | |
| 2051633 | Mardella | Still | mardellaestill@gmail.com | | |
| 2051647 | Zachary | Root | zakroot670@gmail.com | | zakroot1@gmail.com |
| 2051655 | Rachel | Gullett | racheldgullett@gmail.com | | |
| 2051659 | John | Hurtado | mhurtado98@gmail.com | | |
| 2051672 | Jennifer | Hirni | jenniferlhirni@gmail.com | | |
| 2051763 | Shaun | Newton | rnewton2173@gmail.com | | |
| 2051813 | Anna | Bowlin | annabowlin79@gmail.com | | |
| 2051828 | Sandy | Mckeen | sandymckeen@gmail.com | | |
| 2051829 | Trinette | Moses | mslady2001@gmail.com | | |
| 2051830 | Morgan | Tone | morgan.a.tone@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2051858 | Milina | Thomas | milinathomas1976@gmail.com | milinat8944@gmail.com | |
| 2051865 | Jennifer | Misiurewicz | misiurewicz.jennifer@gmail.com | | |
| 2051877 | Kathryn | Elenbaas | kateelenbaas@gmail.com | | |
| 2051896 | Laura | Hardy | laurahardy_73@yahoo.com | laurahardy_74@yahoo.com | |
| 2051911 | Randy | Shurtleff | shurtleffservices@gmail.com | | |
| 2051975 | Aleksandr | Barshtein | barshtein@gmail.com | | |
| 2051986 | Alex | Goree | alexgoree60@gmail.com | | |
| 2051998 | Daniel | Paulson | dan@kanewolf.com | | |
| 2052003 | Lauren | Coleman | laurencoleman2008@gmail.com | | |
| 2052013 | Corey | Johnson | enkrypt3d@gmail.com | | |
| 2052016 | Femi | Elemoso | femielemoso@gmail.com | | |
| 2052057 | Kyle | Denlinger | kyle.denlinger@gmail.com | | |
| 2052060 | Maria | Cobb | cobb.account@gmail.com | | |
| 2052090 | Anthony | Covarrubias | acovarrubias@live.com | acone06@gmail.com | |
| 2052095 | Teresa | Frechou | tisa_girl@hotmail.com | frechou54@gmail.com; mamat196347@gmail.com | |
| 2052114 | James | Redding | admin@n0de.org | dekcarc@gmail.com | |
| 2052117 | David | Sherwood | ds1820@yahoo.com | | |
| 2052136 | Trevor | Hopkins | trevorhopkins1993@gmail.com | | |
| 2052139 | Brad | Williams | bmwilliams1205@gmail.com | | |
| 2052143 | Melisa | Cooter | asilem316@gmail.com | | |
| 2052155 | Marvin | Guevara | chapin4eva@gmail.com | | marvinguevara2345@gmail.com |
| 2052169 | Mitali | Sengupta | mitali.sengupta91@gmail.com | mitali.s.auger@gmail.com | |
| 2052192 | Shawn | Brooks | muchgame2@gmail.com | | |
| 2052198 | Yasel | Cruz | yaselcruz5@gmail.com | | |
| 2052200 | Todd | Barnes | toddmbarnes@gmail.com | | |
| 2052203 | Mark | Lyon | damionfury@gmail.com | | |
| 2052215 | Kevin | Bothwell | bothwell.kevin@gmail.com | | |
| 2052219 | Shaun | Ali | shaun.o.ali@gmail.com | | |
| 2052246 | Tristan | Haynes | thaynes29@gmail.com | | |
| 2052247 | Carly | Reagan | cg.raygun@gmail.com | | |
| 2052271 | Demeshi | Woods | penelopiskyy@gmail.com | | |
| 2052304 | James | Porm | jimmyporm@yahoo.com | | |
| 2052342 | Nicklaus | White | nicklauswhite@gmail.com | | |
| 2052352 | Mary | Holland | marypalkovitzholland@gmail.com | | |

| 2052397 | Anuranjan | Pegu | pegu.anuranjan@gmail.com | |
| 2052432 | Olivia | Smoot | olivias82@gmail.com | |
| 2052451 | Sara | Moles | saramoles14@gmail.com | |
| 2052461 | Xoaquin | Provencio | xoaquin.provencio@gmail.com | |
| 2052472 | Brandi | Williams | cbrandiwine12579@yahoo.com | cbrandiwine12579@gmail.com |
| 2052488 | Tyrron | Pierce | tyrrondpierce18@gmail.com | hawkztal0n74@gmail.com |
| 2052498 | Christopher | Asakawa | chris@asakawa.me | |
| 2052517 | Asher | Thies | jigbibungus@hotmail.com | |
| 2052552 | Janteane | Blyton | janteane@gmail.com | |
| 2052567 | Andrew | Whitehead | b16a3@charter.net | yeoldegamer@gmail.com |
| 2052586 | Adam | Dixon | adamdixonajd@gmail.com | |
| 2052616 | Xavier | Lugo | xavier.lugo@gmail.com | |
| 2052622 | Nakesha | Clark | nclark354@gmail.com | |
| 2052623 | Isaac | Fernandez | isaac.fernandez2@gmail.com | |
| 2052631 | Diamond | Henry | henryd0306@gmail.com | |
| 2052671 | Michael | Jeselnik | michaelatys@gmail.com | |
| 2052707 | Gabriel | Buhl | buhlgabe48@gmail.com | |
| 2052721 | Marisa | Irwin | mirwin414@gmail.com | |
| 2052761 | Alexander | Williams | awill110686@gmail.com | |
| 2052766 | Travis | Jensen | travisjensen19@gmail.com | |
| 2052774 | Shayla | Wiley | shayla.l.wiley@gmail.com | |
| 2052789 | Andrew | Hawkins | ahawki00745@gmail.com | ahawki0074@gmail.com |
| 2052797 | Will | Miller | wkmst3@gmail.com | |
| 2052803 | Salvador | Reynoso | areynoso197603@gmail.com | |
| 2052810 | Erica | Rankin | erica.rankin.1991@gmail.com | |
| 2052813 | Marcellus | Stepter | marcellusstepter@gmail.com | |
| 2052819 | Matthew | Kreider | matthew.kreider@outlook.com | |
| 2052820 | Sarah | Christoff | sarah.christoff13@gmail.com | |
| 2052838 | Cheryl | Earl | cherylearl33@gmail.com | |
| 2052846 | Richard | Stepney | richstepney@gmail.com | |
| 2052854 | Michal | Junik | michaljunik@rocketmail.com | michaljunik99@gmail.com |
| 2052865 | Melissa | Jensen | melissajensen7728@gmail.com | |
| 2052878 | Kevin | Cen | kevincen+claim@msn.com | jycen97@gmail.com |
| 2052889 | Victoria | Cardenas-Amin | vxcardenas@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2052908 | Ahmed | Amin | ahmed.amin660@outlook.com | ahmed.amin660@gmail.com |
| 2052911 | Martin | Hendler | martinchendler@gmail.com | internetdude12@gmail.com |
| 2052913 | Sheranda | Barrett | pinkauraaccessories@gmail.com | |
| 2052921 | Neftali | Barreto | neftali.barreto@gmail.com | |
| 2052926 | Holland | Morris | leannder63@gmail.com | |
| 2052931 | Mary | Acosta Flandez | mary.flandez@gmail.com | |
| 2052933 | Matthew | Fields | majfields@gmail.com | |
| 2052936 | James | Roberts | robertsjg1@gmail.com | |
| 2052945 | Natasha | Smith | nlsmith25@gmail.com | |
| 2052953 | John | Serious | itsjohnserious@gmail.com | othertucker@gmail.com |
| 2052960 | Mark | Hallowell | mark.m.hallowell@gmail.com | |
| 2052963 | Dara | Cunningham | dara.l.tucker@gmail.com | |
| 2052978 | Jacob | Kassinger | jacob.a.kassinger@gmail.com | |
| 2052989 | Viva | Janisch | viva.janisch@gmail.com | |
| 2053020 | Juan | Pastor | aleandro.pastor@gmail.com | |
| 2053025 | Kenny | Davidson | kendav93@gmail.com | |
| 2053029 | Jose | Carballo | nyfishfan@msn.com | |
| 2053094 | Greg | Martin | greg29martin@gmail.com | |
| 2053110 | Trenton | Marsolek | trentonmarsolek@gmail.com | |
| 2053130 | Brec | Sites | brecsites@gmail.com | |
| 2053160 | Kemahl | Franklyn | kemahlfranklyn@gmail.com | |
| 2053167 | Matthew | Almaraz | malmaraz86@gmail.com | |
| 2053205 | James | Bisciotti | james.bisciotti@protonmail.com | james.bisciotti@gmail.com |
| 2053230 | Alex | Levy | levy.ajoseph@gmail.com | |
| 2053266 | Mel | Rich | melandsandy.rich@gmail.com | |
| 2053273 | Ishimine | Glass | iglass80@gmail.com | |
| 2053285 | Donna | Dangelo | donna_557@hotmail.com | donnamariedangelo@gmail.com |
| 2053292 | Adrian | Sibaja | vitaminwaterrox32@gmail.com | |
| 2053369 | Stephen | Gomes | stephensrggomes@gmail.com | |
| 2053404 | Jill | Schumacher | jillhglr56@gmail.com | |
| 2053435 | Essam | Attia | essam@essamattia.com | |
| 2053441 | Jonathan | Martin | jjmartin465@gmail.com | |
| 2053448 | Andre | Wesley | la.wesley999@gmail.com | |
| 2053466 | Christopher | Darragh | topherdarragh@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2053467 | Thomas | Jouganatos | tjjoug@gmail.com | |
| 2053543 | Chad | Swiklinski | c.swiklinski@gmail.com | wecouldwake@gmail.com |
| 2053548 | Michael | Shepard | subvend@aol.com | |
| 2053551 | Juan | Avila | javila5718@gmail.com | |
| 2053573 | Corey | Neufville | corey.neufville@gmail.com | |
| 2053595 | Jimmie | Harris | jimmie11895@gmail.com | |
| 2053601 | Mark | Freitas | markfreitas196@gmail.com | |
| 2053602 | Gina | Minichiello | ginaminichiello@gmail.com | |
| 2053606 | Lyle | Poche | lylecpoche@gmail.com | |
| 2053633 | Alex | Hahn | amh5337@verizon.net | amhahn1128@gmail.com |
| 2053647 | Justin | Wenske | justinwenske@gmail.com | |
| 2053654 | Kirsten | Kaminski | kirstenmk@yahoo.com | kirstenmk4@gmail.com |
| 2053669 | Marcus | Grimsley | marcgrim@aol.com | |
| 2053675 | Tina | Ihrke | tinaihrke6@gmail.com | |
| 2053681 | Harry | Miller | lazerh232@gmail.com | |
| 2053705 | Alex | Howe | abradenhowe@gmail.com | |
| 2053720 | Jackson | Hanley | jacksonhanley15@gmail.com | |
| 2053721 | Jennifer | Parker | jennifer.parker096@gmail.com | |
| 2053725 | Juan | Lopez | juansells27@yahoo.com | |
| 2053741 | Andrew | Ho | husawon@gmail.com | |
| 2053748 | Jackson | Murphy | jacksonmurphy102201@gmail.com | |
| 2053783 | Felipe | Martinez | fel.de.mtz@gmail.com | |
| 2053815 | Rubria | Abascal | rubriamarlyn@gmail.com | |
| 2053832 | Temitope | Obasa | temitopeeobasa2@yahoo.com | |
| 2053843 | Alexis | Garcia | a.garcia.ag463@gmail.com | |
| 2053865 | Darrell | Hass | steven.hass@gmail.com | |
| 2053895 | Olga | Gonzalez | rosyolgagonzalez@gmail.com | |
| 2053905 | Jesse | Mcdonald | jessemcdonald7400@gmail.com | |
| 2053935 | David | Hobbs | coastyinalaska@gmail.com | |
| 2053978 | Ethan | Tone | etone1984@gmail.com | |
| 2053982 | Piers | Duffell | pduffell@gmail.com | |
| 2053997 | Fadi | Farah | farahfa89@gmail.com | |
| 2053999 | Hodari | Brown | hodaribrownjr@gmail.com | |
| 2054030 | Chaka | Holley | chakasholley@gmail.com | |

| 2054033 | Dayshia | Lesueur | dlesueur9@gmail.com | | |
| 2054034 | Leon | Graves | lgrave04@gmail.com | | |
| 2054042 | Zuleika | Diaz | zuleika.diaz@yahoo.com | | |
| 2054046 | James | Adams | adamsfamilyhomecomputer@gmail.com | | |
| 2054051 | Kimberly | Walker | kwalker28@gmail.com | | |
| 2054053 | Harrison | Anesh | hellboyundead@gmail.com | | |
| 2054055 | Laurecia | Catchings | laureciacatchings@att.net | | |
| 2054056 | Rudy | Metra | rudymetra@hotmail.com | rudymetra@gmail.com | |
| 2054086 | James | Willing | jamesdw94@yahoo.com | jamesstud15@msn.com | |
| 2054107 | Christina | Einfalt | chriseinfalt@gmail.com | | |
| 2054119 | Kathy | Mack | kamack2009@gmail.com | | |
| 2054140 | Katharine | Langille-Payne | bluandholly@gmail.com | | |
| 2054141 | Devan | Harris | gunnysak757@gmail.com | | |
| 2054142 | Delphine | Powell | dlexus2@sbcglobal.net | | |
| 2054156 | Aisha | Cochran | weaishas@gmail.com | | |
| 2054158 | Ricardo | Toledo | rt474089@gmail.com | | |
| 2054174 | Seth | Condon | condon.seth@gmail.com | | |
| 2054178 | Berenice | Dominguez | berenicedominguez987@gmail.com | | |
| 2054187 | Sean | Lum | sean.cg.lum@gmail.com | | |
| 2054214 | Nayaab | Ullah | nayaab0@gmail.com | | |
| 2054227 | Cony | Lee | cony.j.lee@gmail.com | | |
| 2054232 | Ved | Sharma | the.ved@gmail.com | | |
| 2054246 | Malachi | Hunter | malachihunter7988@gmail.com | | |
| 2054289 | Maria Del Carmen | Mendez | mariamendez2177@gmail.com | | |
| 2054291 | Sharon | Lee | leesharon1023@gmail.com | | |
| 2054324 | Brandon | Torson | brando.torso5@gmail.com | | |
| 2054327 | Patrick | Taylor | intelboyipod@gmail.com | | |
| 2054343 | Tammy | Edwards | t.edwards4.te5797@gmail.com | | |
| 2054374 | Sonia | Gusman | soniagusman82@gmail.com | | |
| 2054377 | Marshelle | Phillips | isellbrooklyn@gmail.com | isellbrooklyn @gmail.com | |
| 2054385 | Corinna | Casey | beany.casey@gmail.com | | |
| 2054457 | Amanda | Morris | amanda.dochterman666@gmail.com | | |
| 2054483 | Shawn | Price | whitewopshawn@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2054486 | Luis | Serrano | luis.serrano1600@gmail.com | | |
| 2054498 | Duoc | Nguyen | vhieupham@gmail.com | | |
| 2054511 | Percy | Pineda | percypineda.1232@gmail.com | | |
| 2054538 | Jonathan | Brandenburg | 9377528441@pm.me | jonbrandenburg1488@gmail.com | |
| 2054540 | Scott | Paige | scottpaige1@gmail.com | | |
| 2054565 | Charles | Allen | charlesdavidallen@gmail.com | | |
| 2054568 | Megan | Ren | megren29@gmail.com | | |
| 2054595 | Joao | Santillan | js24333@gmail.com | | |
| 2054636 | Bershard | Glaspie | ralphl_7@yahoo.com | | |
| 2054669 | Sean | Maclellan | smacle9928@gmail.com | | |
| 2054673 | Luis | Licea | licea.luis@yahoo.com | cruester23513@gmail.com | |
| 2054690 | Rebecca | Ethridge | rebecca.ethridge14@gmail.com | rethridge272@gmail.com | |
| 2054705 | David | Limerick | dlimerick5@hotmail.com | | |
| 2054709 | William | Rymer | b_rymer@hotmail.com | brymer86@gmail.com | |
| 2054716 | Arnoldo | Gutierrez | axal78@aol.com | jdago13@gmail.com | |
| 2054720 | Julie | Nociolo | julienociolo@gmail.com | | |
| 2054730 | Manuel | Melendez | mannymelendez60@gmail.com | | |
| 2054757 | Brett | Cooper | jbc05@att.net | jamesbcoop05@gmail.com | |
| 2054771 | Robert | Orlowsky | theitalianjob76@gmail.com | | |
| 2054779 | Varun | Gupta | gupvar@gmail.com | | |
| 2054781 | Michael | Cashon | cashon16@gmail.com | | |
| 2054782 | Kamille | Whitelaw | kamilledw83@gmail.com | | |
| 2054787 | Jacob | Sketch | jacob.sketch@gmail.com | | |
| 2054793 | James | Green | mr.jg83@gmail.com | mrjg83@gmail.com | |
| 2054799 | Deanna | Serio | shothelen869@gmail.com | | |
| 2054801 | Eric | Clay | clayeric1988@gmail.com | | |
| 2054806 | Kim | Franzen | kimjim777@comcast.net | | |
| 2054822 | Sean | Brown | importunit@gmail.com | | |
| 2054827 | Michelle | Young | mayoung517@yahoo.com | | |
| 2054856 | Teresa | Selph | teresa7669@gmail.com | | |
| 2054857 | Deborah | Mcclish | dmcclish5@gmail.com | | |
| 2054860 | Zhuopei | Wu | kent0five@gmail.com | | |
| 2054868 | Andrew | Gee | gee_and03@yahoo.com | andrewgee03@gmail.com | |
| 2054871 | Christopher | Jenkins | kdmphotographyllc@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2054900 | Cherry | Gordon | jakori11231@gmail.com | |
| 2054908 | Mashawna | Johnson | mashawna.johnson@yahoo.com | caramelhoney23@gmail.com |
| 2054910 | Kate | Havlik | kmhavlik@gmail.com | |
| 2054912 | David | Spence | dspence343@yahoo.com | david. spence50@gmail.com |
| 2054958 | Nancy | Olmos | nolmosn@gmail.com | |
| 2054965 | Melissa | Clark | lissahas4@sbcglobal.net | |
| 2054986 | Ben | Ferrell | bencferrell@gmail.com | |
| 2055008 | Zachary | Barbis | zac.barbis@gmail.com | |
| 2055019 | Ashley | Pitt | ashleynpitt@yahoo.com | ashleynpitt90@gmail.com |
| 2055024 | Adrian | Reyes | ar69692010@gmail.com | |
| 2055025 | Kate | Derosa | kderosa14@gmail.com | |
| 2055037 | Michael | Houser | michaelerichouser@gmail.com | |
| 2055043 | Paul | Arebalo | pareou812@yahoo.com | pareou812@hotmail.com |
| 2055048 | Lashonda | Phillips | lashondascholars@gmail.com | |
| 2055051 | Daniel Conor | Sullivan | bitmeta_conor@protonmail.com | bunabiros@gmail.com |
| 2055061 | Kandrea | Collins | kandreacollins@gmail.com | |
| 2055096 | Dinene | Smith | smithdinene6511@gmail.com | |
| 2055117 | Guenter | Schwoerer | gds3781@gmail.com | |
| 2055126 | Karisma | Jaini | nikojainipgh@gmail.com | karismajaini@gmail.com |
| 2055161 | Rebecca | Dyson | remaridy@gmail.com | reb3cca.dyson@gmail.com |
| 2055173 | Andrea | Mcneil | mcneil.andrea@gmail.com | |
| 2055180 | Kevin | Valera | valek005@gmail.com | |
| 2055203 | Crystal | Coultress | venuscmc1982@gmail.com | |
| 2055212 | Shari | Markowitz | shari.m.markowitz@gmail.com | |
| 2055224 | Noe | Gutierrez | noegutierrezjr14@gmail.com | |
| 2055235 | Jason | Harlow | bullmoose1977@gmail.com | |
| 2055249 | Sherice | Piper | pipersherice@gmail.com | |
| 2055256 | Jeffrey | Ellsworth | fourtrax01@gmail.com | |
| 2055260 | Antonyo | Oliver | grayfoxjr@gmail.com | |
| 2055266 | Jose | Ruiz | jr6074780@gmail.com | |
| 2055273 | Allen | Cleveland | clevelandallen25@gmail.com | |
| 2055276 | Claire | Harrison | claireharrison920@gmail.com | |
| 2055290 | Michael | Malone | metalmilitia419@gmail.com | |
| 2055293 | Labarron | Edwards | fflkhalilspeakslke@gmail.com | |

| 2055296 | Raheem | Watson | raheemtwatson@gmail.com | |
| 2055310 | Arturo | Ramos | ramosarturo1987@gmail.com | |
| 2055312 | Andrew | Burleson | andrewburleson97@gmail.com | hippiedrink.ajb@gmail.com |
| 2055332 | Derek | Schaffer | flyifr@gmail.com | |
| 2055339 | Erich | Nobis | erich.nobis@gmail.com | |
| 2055348 | Christopher | Rice | mybluecap@gmail.com | |
| 2055376 | Tyler | Alder | tyler.b.alder@gmail.com | |
| 2055386 | Tim | Basaraba | timbasaraba@gmail.com | |
| 2055389 | Faustino | Nobis | lyks2kre8@gmail.com | |
| 2055405 | Yolanda | Garcia | yvgarcia61@gmail.com | |
| 2055409 | Kasandra | Moreno | klmf21@gmail.com | |
| 2055410 | Tracey | Mason | mainlady89@gmail.com | |
| 2055414 | Christine | Medrano | chrissymeds@gmail.com | |
| 2055434 | Ellis | Jackson | ellisjackson176@gmail.com | |
| 2055449 | Donald | Robison | bababird9@gmail.com | |
| 2055452 | Sheri | Martinez | sheribess1027@gmail.com | |
| 2055456 | Zachary | Kalaitzakis | smallville7392@gmail.com | |
| 2055468 | Caleb | Severson | seca0702@gmail.com | |
| 2055483 | Samuel | Camack | sammycamack@gmail.com | |
| 2055487 | Porsche | Elkins | porsche.elkins@gmail.com | |
| 2055489 | Alexander | Lizama | getoutmyfridge87@gmail.com | |
| 2055501 | Bradly | Hudzenko | bhudzenko@gmail.com | |
| 2055551 | Jerome | Nelson | jeromeolivernrlsontwo@gmail.com | oliver jeromenelson@live.com |
| 2055587 | Jordan | Moore | mrdantae1993@gmail.com | |
| 2055616 | Andrew | Hardy | ajhardy1987@gmail.com | |
| 2055628 | Lily | Harper | lilyandthensome@gmail.com | |
| 2055639 | Darnell | Bunch | darnell.bunch@att.net | |
| 2055647 | William | Derr | william.a.derr@gmail.com | |
| 2055649 | Denorris | Randolph | denorrisr@yahoo.com | |
| 2055660 | Cole | Anderson | colerobertanderson.1988@gmail.com | |
| 2055694 | Demetrice | Figures | demetricefigures@hotmail.com | meko171@gmail.com |
| 2055732 | Jamal | Anifowoshe | jamal.anifowoshe@gmail.com | |
| 2055761 | Jacob | Lawson | lawsonjacoba@gmail.com | |
| 2055782 | Austin | Poeppelman | apoeppelman@hotmail.com | apoeppelman2015@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 2055821 | Twyla | Talley | talleytwylla@gmail.com | | |
| 2055823 | Deante | Young | deante.young@yahoo.com | | |
| 2055842 | Alan | Platner | platnera@gmail.com | | |
| 2055843 | Rodrigo | Navarro | rodrigo.navarro.87@gmail.com | | |
| 2055870 | James | Mccormick | jlmccormick93@gmail.com | | |
| 2055881 | Eric | Velasquez | e.velasquez87@gmail.com | | |
| 2055903 | Raul | Melecio | raulmelecio15@gmail.com | | |
| 2055922 | Evan | Schaner | evan.schaner@gmail.com | | |
| 2055926 | Audrey | Perry | audreyaop@yahoo.com | audrey5519@gmail.com | |
| 2055959 | Joseph | Graham | tstcman@gmail.com | | |
| 2055983 | Allyson | Khongchan | ally.rakes@gmail.com | arskjoint@gmail.com | |
| 2055995 | Taylor | Santos | inspectorts@gmail.com | | |
| 2056001 | Robyn | Pedersen | robyn.pedersen04@gmail.com | | |
| 2056010 | Brandyn | Nutter | brandynnutter@gmail.com | tertiam7@gmail.com | |
| 2056015 | Jesus | Salinas | jesussalinas@rocketmail.com | jesussalinas134@gmail.com | |
| 2056040 | Omar | Ahmed | omarxy5@yahoo.com | shadomarxy95@gmail.com | |
| 2056075 | Lynn | Chealander | lchealander@gmail.com | | |
| 2056098 | Maryn | Hoskin | marynalexandria@gmail.com | | |
| 2056104 | Melissa | Woods | mgwoods48@gmail.com | | |
| 2056107 | Theresa | Styles | styles.theresat@gmail.com | | styles.theresa@yahoo.com |
| 2056140 | Altee | Johnson | altee1279@gmail.com | | |
| 2056159 | Tin | Nguyen | bdaytin@gmail.com | | |
| 2056164 | Eric | Aceves | ericaceves33@gmail.com | | |
| 2056168 | Karyn | Mitchell | karynemitchell@gmail.com | | |
| 2056171 | Douglas | Hill | doug@nwiblue.com | nwiblue.dh@gmail.com | |
| 2056175 | Jennifer | Majerus | jennifer.majerus@gmail.com | | |
| 2056216 | Tessa | Williams | t.mwilliams0514@gmail.com | | |
| 2056223 | Shane | Costa | scosta241@gmail.com | | |
| 2056244 | Christopher | O'Connell | christopheroconnell87@gmail.com | nismodreamcar2@gmail.com | |
| 2056253 | Javell | Allen | janiyaallen@yahoo.com | javellallen04@gmail.com | |
| 2056301 | Clara | Nyby | clara.nyby@gmail.com | | |
| 2056317 | Sarah | Allen | sarah.a.gooley@gmail.com | | |
| 2056355 | Willie | Hampton | williehapton@yahoo.com | | |
| 2056363 | Thomas | Strang | allofmyjunk@protonmail.com | burningbuddha66@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2056372 | Robert | Grissom | rbrtgrissom9@gmail.com | | |
| 2056379 | Kristen | Liesenfeld | kristen.liesenfeld@gmail.com | kristen.liesenfeld@gmail.com; kschoenhoff94@gmail.com | |
| 2056384 | Evan | Manuella | evanfmanuella@gmail.com | | |
| 2056385 | Ashley | Webbe | ashleywebbe@gmail.com | | |
| 2056391 | Andrew | Mospak | andre.mospak@gmail.com | | |
| 2056420 | Arica | Johnson | johnsonarica605@gmail.com | | |
| 2056423 | Faye | Lewis | flewis71457@gmail.com | | |
| 2056437 | Davion | Watts | davionwatts360@gmail.com | dallstar360@gmail.com | |
| 2056443 | Nicholas | Crotser | vulpisvulpis93@gmail.com | | |
| 2056492 | Thomas | Vo | vothomas@gmail.com | | |
| 2056504 | Joni | Minter | jonijminter@gmail.com | | |
| 2056506 | Carol | Foster | cfoster42071@gmail.com | | |
| 2056515 | Mike | Parker | watchforfallingrocks@gmail.com | | |
| 2056519 | Eric | Monroe | emonroe16@gmail.com | | |
| 2056524 | Eddie | Floyd | denim65@gmail.com | | |
| 2056542 | Kevin | Spaulding | ksspauld@icloud.com | | |
| 2056555 | Netanya | Abramson | ngabramson@gmail.com | | |
| 2056568 | Mary | Joseph | mkjoseph@msn.com | | |
| 2056590 | Ericka | Adams | akiralaysia@gmail.com | akiralaysis@gmail.com | |
| 2056670 | Liam | Vella | liamvella@yahoo.com | | |
| 2056715 | Brian | Stroud | brianstroud00@gmail.com | | |
| 2056729 | Nathalie | Smith | ms.natlasha@gmail.com | | |
| 2056740 | Aashish | Dalal | adalal1@gmail.com | | |
| 2056747 | Lacy | Belcher | lacypeat20@gmail.com | | |
| 2056767 | Brian | Boatner | delloydbb82@gmail.com | | |
| 2056831 | Fernando | Vazquez | fernandoemilio85@gmail.com | | |
| 2056839 | Jessica | Driskill | jessicapulm1@gmail.com | jessicadriskill1@gmail.com | |
| 2056861 | Phillip | Bridges | bridgesphillip1@gmail.com | | |
| 2056869 | Debra | Danicic | 128meow@gmail.com | 128@gmail.com | |
| 2056890 | Dashalia | West | dashalia.west69.dw@gmail.com | | |
| 2056891 | Daniel | Shiffer | neondanx@gmail.com | | |
| 2056899 | Krystina | Fitzgerald | krystina04usa@gmail.com | | |
| 2056908 | Tracie | Hubbard | trae.hubb@gmail.com | | |
| 2056921 | Brent | Kohler | deusopus@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2056931 | Todd | Kirkland | toddlkirkland@gmail.com | |
| 2056943 | Andrew | Trusiewicz | andrewjohntrusiewicz@gmail.com | trusiewicza@gmail.com |
| 2056947 | Mary | Holmes | holmesmary53@gmail.com | |
| 2056960 | Emily | Bohart | emilybohart@yahoo.com | |
| 2056975 | Tazja | Martinez | tazjaelise@gmail.com | |
| 2056982 | Leslie | Shires | leslieshires@yahoo.com | |
| 2056989 | Gwendolyn | King | gwendolynking90@gmail.com | |
| 2057000 | Carlos | Munoz | carlosmunoz120301@gmail.com | |
| 2057015 | Darnise | Jones | jonesdarnise.dj@gmail.com | |
| 2057022 | Elena | Jacob | jacob.elena@gmail.com | |
| 2057044 | Ikeia | Burns | ikeia.burns@yahoo.com | |
| 2057065 | Ariel | Bradford | arielstephanielynne@gmail.com | |
| 2057079 | Judith | Arzu | juditharzu19@gmail.com | |
| 2057102 | Melanie | Mchich | melanie.mchich@gmail.com | |
| 2057114 | Rie | Oshiro | roshiro101@gmail.com | |
| 2057118 | Etta | Harris | emhore@gmail.com | |
| 2057122 | Chris | Wagner | wagnerchris487@gmail.com | |
| 2057123 | Fanchon | Dunn | dunnfa84@gmail.com | |
| 2057133 | William | Gonzalez | tbm80g@gmail.com | |
| 2057139 | Laqualin | Paige | laqualinpaige@gmail.com | |
| 2057144 | Martha | James | pijames372@gmail.com | |
| 2057182 | Kyala | Berry | mzdeshawn101@gmail.com | |
| 2057214 | Elias | Cannell | eli.cannell@gmail.com | |
| 2057218 | Louis | Taplin | navkid81@gmail.com | |
| 2057224 | Robert | Hoffman | robhoff17@gmail.com | |
| 2057235 | Laura | Santowski | lsantowski757@gmail.com | |
| 2057237 | Ballardo | Salcido | ballosalcido69@gmail.com | |
| 2057238 | Kip | Wittchen | kip2001@gmail.com | |
| 2057248 | Kimberly | White | kim.368.frg@gmail.com | |
| 2057264 | Benjamin | Deatley | btwist88@gmail.com | |
| 2057299 | Tamika | David | t.n.davis43@gmail.com | |
| 2057305 | Alexis | Dunk | alexisdunk@gmail.com | |
| 2057336 | Cory | Guagliardo | coryguagliardo@gmail.com | |
| 2057342 | Dale | Damato | dale.demato@icloud.com | |

| | | | | |
|---|---|---|---|---|
| 2057347 | Joshua | Drake | jddrake91@gmail.com | |
| 2057351 | Afiya | Smith | afiya2412@yahoo.com | afiya4008@gmail.com |
| 2057358 | Mamilene | Wilson | mamilenewilson79@gmail.com | |
| 2057369 | Tohnna | Wymer | tohnnawymer610@gmail.com | |
| 2057378 | Allan | Morrison | allan__morrison@hotmail.com | |
| 2057383 | Chuck | Pollock | accounts@pollocktown.com | chuckpollock@gmail.com |
| 2057386 | Timothy | Myers | timmyers1987@gmail.com | |
| 2057395 | Misty | Brewer | misty.brewer2013@gmail.com | |
| 2057411 | Derrick | Collier | blackmassinc68@gmail.com | |
| 2057423 | Sadeem | Shamoun | sadeem23.sj@gmail.com | |
| 2057447 | Jerrod | Lynch | jerrod.m.lynch@gmail.com | |
| 2057463 | Joseph | Gallagher | josephgallagher7805@gmail.com | |
| 2057478 | Willie | Brown | bestofdabest2011@gmail.com | |
| 2057505 | Vasilios | Christides | vchristides@gmail.com | |
| 2057508 | Nick | Brennan | brennan.nick.d@gmail.com | |
| 2057513 | Tamekia | Andrews | tamekiamandrews73@yahoo.com | andrewsmtamekia@gmail.com |
| 2057517 | Lisa | Guajardo | lisam221287@gmail.com | lmariemorales1222@gmail.com |
| 2057519 | Rhonda | Rose | sunnyshines160@gmail.com | |
| 2057523 | Sarah | Rogers | smrogers11@gmail.com | |
| 2057563 | Michelle | Gourd | my4gourds@gmail.com | |
| 2057571 | Jessica | Cox | jlynncox827@gmail.com | |
| 2057573 | Joseph | Herrick | jh251907@gmail.com | |
| 2057596 | Cody | Hereford | codyhereford@gmail.com | |
| 2057601 | Hope | Abrams | ladybugg120947@gmail.com | |
| 2057609 | Candis | Watts | candiswatts@yahoo.com | wattscandis87@gmail.com |
| 2057647 | Jonathan | Shoulders | shoulders.jay@outlook.com | shoulders.jay@gmail.com |
| 2057654 | John | Warner | jswtraveler@gmail.com | |
| 2057687 | Kathy | Bomar | covington0911@gmail.com | beauty88899296@gmail.com |
| 2057693 | Ervin | Szpek | szpeke32@gmail.com | |
| 2057704 | Aaron | Blamer | ablamer01@gmail.com | |
| 2057738 | Genalynn | Gojkovich | gojkovichg@yahoo.com | |
| 2057742 | Heather | Klaus | heather.r.klaus@gmail.com | |
| 2057743 | Timothy | Woodard | timothylwoodard@gmail.com | |
| 2057754 | Alex | Lester | alextide32@gmail.com | |

| 2057762 | Faith | Hall | hallgirl40@gmail.com | | |
| 2057763 | Michelle | Scray-Brown | michellescray@gmail.com | | |
| 2057768 | Leonela C | Garcia | leonelagarcia1213@gmail.com | | |
| 2057777 | Hugo | Castro | castrohugo760@gmail.com | victorhcastro85@gmail.com | |
| 2057781 | Jurnea | Taylor | tjurnea@gmail.com | | |
| 2057795 | Peter | Simmons | psimmons589@gmail.com | | |
| 2057798 | Victoria | Ha | victoriaxha@gmail.com | | |
| 2057810 | Harley | Rightnowar | bearloverhr@gmail.com | | |
| 2057816 | Zechariah | Hunter | zman1104@gmail.com | | |
| 2057827 | Britanie | Lindsey | britanielindsey88@gmail.com | | |
| 2057838 | David | Pandullo | sivisx@gmail.com | | |
| 2057843 | Giuseppe | Cau | extra300s2@gmail.com | | |
| 2057871 | Nick | Davis | nicholasearldavis@gmail.com | | |
| 2057878 | Lajenee | Hill | naynay2123@icloud.com | lajeneehill@gmail.com | |
| 2057904 | Ofelia | Castro | ocastrop1@gmail.com | | |
| 2057907 | Kevin | Bowen | cuzbowen@gmail.com | | |
| 2057909 | Monika | Gunder | justatouuch71@gmail.com | justatouch72@gmail.com | |
| 2057918 | Renee | Turner | reneeturner142@gmail.com | turnerrenee699@gmail.com | |
| 2057926 | Kara | Nelson | k.nelsonn@gmail.com | | |
| 2057927 | Viola | Butson | harleygirl200446@gmail.com | | |
| 2057940 | Anthony | Cousins | anthonydavidcousins@gmail.com | | |
| 2057943 | Chayvonne | Brown | chayvonnebrown2018@gmail.com | | |
| 2057951 | Dino | Torres | torresdino0110@aol.com | torresdino01@gmail.com | |
| 2057952 | Brett | Jones | silentservice1987@gmail.com | | |
| 2057954 | Michael | Garlinger | robobuilder101@gmail.com | | |
| 2057985 | James | Hardly | crailglist@yahoo.com | i3techbiz@gmail.com | |
| 2057996 | Omar | Yassin | omar.m.yassin@gmail.com | | |
| 2057999 | Megan | Hunsaker | meganhunsaker000@gmail.com | | |
| 2058008 | Steven | Condie | kyocon@gmail.com | | |
| 2058015 | Reid | Peykoff | platypus334@gmail.com | | |
| 2058031 | Spencer | Dixon | spennydix@gmail.com | | |
| 2058049 | Christopher | Rouse | chriswrouse@gmail.com | | |
| 2058090 | Mustafa | Sami | mustafasami710@gmail.com | | |
| 2058110 | Jessica | Lazar | jessica.lazar@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2058111 | Aristo | Wong | aristowong@gmail.com | |
| 2058136 | Tara | Boulais | tarab0778@icloud.com | |
| 2058147 | Robert | Ochoa | robertochoa6@gmail.com | |
| 2058170 | James | Schalmo | jimschalmo@gmail.com | |
| 2058172 | Nicole | Brown | dcj55546@gmail.com | |
| 2058179 | Lajohna | Hill-Seals | ljseals41@gmail.com | |
| 2058181 | Michael | Rance | blackxeres@gmail.com | |
| 2058183 | Renee | Shchekin | rlshchekin@gmail.com | |
| 2058191 | Ansley | Baker | ansleybaker2@gmail.com | |
| 2058198 | David | Miller | jayandanna@att.net | |
| 2058235 | Dan | Oreilly | doreilly51@gmail.com | |
| 2058236 | Christopher | Ciavarella | chris22095@gmail.com | |
| 2058263 | Meoshi | Jackson | meoshij@gmail.com | |
| 2058267 | Belinda | Akins | bakins3576@gmail.com | |
| 2058268 | A'Jahan | Love | ajahan.love@gmail.com | |
| 2058277 | Jackson | Dean | wjdean76@gmail.com | |
| 2058306 | Brian | Anscomb | bcanscomb@gmail.com | |
| 2058323 | Katja | Gantz | katja.gantz@gmail.com | marimbacueca@gmail.com |
| 2058338 | Betty | Ncclenny | bettyjeanstevens@ymail.com | stevensbj66@gmail.com |
| 2058344 | Kerry | Saulters | crazieanimefan1@hotmail.com | crazieanimefan143@gmail.com |
| 2058348 | Tara | Yang | tmyang4@gmail.com | |
| 2058351 | Theron | Huntamer | tghuntamer@gmail.com | |
| 2058364 | Joseph | Stevens | hfdrmmr87@gmail.com | |
| 2058365 | Christian | Thompson | cthompson897@gmail.com | |
| 2058378 | Jorge | Gaytan | jorgel.gaytan2002@gmail.com | lgaytan809@gmail.com |
| 2058381 | Michael | Bennett | mbennettthesecond@gmail.com | |
| 2058405 | Levi | Stigall | leviyoungstigall@icloud.com | |
| 2058417 | Brian | Healy | bthealy0315@gmail.com | |
| 2058422 | Jason | Wolfe | alpha.wolfe@ymail.com | 1alpha.wolfe1@gmail.com |
| 2058445 | Andrey | Dubovik | andreydubovik@gmail.com | |
| 2058462 | Hugo | Minott | tetsuo6988@gmail.com | |
| 2058493 | Alex | Hawthorne | alex.k.hawthorne@gmail.com | |
| 2058505 | Dulce | Morales | dulc3m85@gmail.com | |
| 2058526 | Jordan | Long | jordanmlong1@gmail.com | |

| 2058539 | Nicholas | Andrew | thedrewski2016@gmail.com | | |
| 2058550 | Chloe | Kemper-Minott | chloe.kemper@gmail.com | | |
| 2058553 | Trevor | Collins | trevorc1097@gmail.com | | |
| 2058565 | Ryan | Pierce | ryanp2341@gmail.com | | |
| 2058578 | Dewey | Davis | gaguy501@gmail.com | | |
| 2058581 | Danielle | Mueller | danimueller2020@gmail.com | | |
| 2058589 | William | Hunter | adamadamhunter99@gmail.com | | |
| 2058608 | Scott | Krieger | skriegerjr@gmail.com | | |
| 2058628 | Tolaya | Geredine | tageredine@gmail.com | | |
| 2058629 | Dulguun | Baatarkhuyag | dulguun.baatarkhuyag@gmail.com | dukebaatarkhuyag@gmail.com | |
| 2058634 | Amy | Helsley | alockharty@icloud.com | alockharty@gmail.com | |
| 2058640 | Brett | Walker | storm83@gmail.com | | |
| 2058647 | John | Barney | johndegreat427@gmail.com | | |
| 2058650 | Haris | Choudhry | haris7862@gmail.com | | |
| 2058668 | Derrick | Lukes | warlock62301@gmail.com | | |
| 2058687 | Matheus | Sampaio | matheuscarioca.s@gmail.com | | |
| 2058700 | Adrian | Maltos | adrianmaltos87@gmail.com | | |
| 2058701 | Scott | Peach | scott.peach@gmail.com | | |
| 2058713 | Phillip | Marcinkiewicz | phillipmarc129@gmail.com | | |
| 2058726 | Rachael | Ciolek | rach7179@aol.com | rach71799@gmail.com | |
| 2058729 | Dalton | Hedin | daltonhedin183@gmail.com | | |
| 2058731 | Sean | Mann | manns41078@gmail.com | | |
| 2058741 | Sarah N | Walker | pepsarah4641@gmail.com | | |
| 2058743 | Gage | Caldwell | gagelouis12@gmail.com | | |
| 2058782 | Brian | Coyle | bpcoyle732@gmail.com | | |
| 2058815 | Anna | Divine | annastacyphotography@gmail.com | | |
| 2058829 | Denis | Recchia | denisrecchia@gmail.com | | |
| 2058830 | Thomas | Morris | toyotom6@gmail.com | | |
| 2058843 | Andrew | Curley | drew@drewcurley.com | | |
| 2058846 | Maria | Lora | mlora698@gmail.com | | |
| 2058854 | Sean | Davis | seanmello.d@gmail.com | | |
| 2058865 | Alexander | Reed | average.reed@gmail.com | thatg33k15@gmail.com | |
| 2058874 | Shelly | Pattinson | shellylou1962@gmail.com | | |
| 2058885 | Marlene | Mitchell | mjmitchell2@yahoo.com | | |

| 2058893 | Alexander | Yellen | ayellen@gmail.com | | |
| 2058902 | Iber | Alas | idavid.alas@gmail.com | | |
| 2058925 | Seth | Ratner | seth@lordratner.com | lordratner@gmail.com | |
| 2058933 | Jacqueline | Madison | jacqueline25madison@gmail.com | | |
| 2058937 | Matthew | Allen | mbretallen@gmail.com | | |
| 2058944 | Roxanne | Ratner | roxanne1130@gmail.com | | |
| 2058952 | Rachel | Moorebeard | girlnamedtn@gmail.com | | |
| 2058963 | Ryan | Mccoy | d.ryanmccoy@gmail.com | | |
| 2058976 | Fausto | Ruvalcaba | se.fausto@gmail.com | | |
| 2058978 | Haithem | Hachem | hachem8956@gmail.com | | |
| 2058980 | Samuel | Smith | osiris738@yahoo.com | osiris5709172288@gmail.com | |
| 2058995 | Bradley | Surgener | bradleysurgener@gmail.com | | |
| 2059000 | Elizabeth | Dibiagio | elizabeth.dibiagio@gmail.com | | |
| 2059006 | Nick | Benevenia | nbenevenia@gmail.com | | |
| 2059007 | Ashutosh | Pant | ashutoshpant17@gmail.com | | |
| 2059014 | Steven | Potter | stevenphillippotter3@gmail.com | | |
| 2059015 | Sandra | Ward | sandrakayward30@yahoo.com | | |
| 2059019 | Terrance | Pugh | tpugh11@gmail.com | | |
| 2059038 | Julien | Neville | mrhollow454@gmail.com | | |
| 2059043 | John | Speaks | johnspeaksiv@gmail.com | | |
| 2059059 | Hunter | Jaecke | hjaecke@gmail.com | | |
| 2059083 | Tyler | Quigley | tylerquigley244@gmail.com | | |
| 2059103 | Benjamin | Carlson Laux | lauxbenjamin@gmail.com | | |
| 2059150 | Raul | Alvarez | raulthree@gmail.com | | |
| 2059163 | Jen | Brashear | norestrictions08@gmail.com | | |
| 2059168 | Joseph | Hull | jhullllc@gmail.com | | |
| 2059178 | Thomas | Kelson | tadk1976@gmail.com | | |
| 2059210 | Nathan | Tatum | tatum_nathan@outlook.com | nathantatum06@gmail.com | |
| 2059222 | Kathryn | Weilert | weilertkathryn@gmail.com | | |
| 2059230 | Spencer | Emile | spencer.emile121@gmail.com | | |
| 2059262 | Melina | Lopez | lmelina68@yahoo.com | | |
| 2059283 | Kenneth | Marfell | kenmarfell25@gmail.com | | |
| 2059293 | Jonathan | Thomas | jonthomas914@gmail.com | | |
| 2059294 | Pamela | Payne | pampay@msn.com | | |

| | | | | |
|---|---|---|---|---|
| 2059309 | Emily | Byrtus | emilythebyrtus@gmail.com | |
| 2059311 | Simo | Ben Youssef | sbenyoussef@gmail.com | s1m0x81@gmail.com |
| 2059312 | Nicole | Taylor | taylorlynn85@gmail.com | |
| 2059315 | Amy | Velez | amymm76@gmail.com | |
| 2059320 | Abdalla | Ali | abadi.97@gmail.com | |
| 2059322 | Robert | Lebair | rlebair@gmail.com | |
| 2059336 | Tony | Flakes Jr | tjflakes123@duck.com | tjflakes123@gmail.com |
| 2059350 | John | Morris | john.morris.a@gmail.com | |
| 2059354 | Donald | Chappabitty | donaldchappabitty@gmail.com | |
| 2059356 | Raymond | Cui | raymondcui01@gmail.com | |
| 2059365 | Ethan | Patterson | ethanrpatterson05@gmail.com | |
| 2059375 | Pedro | Gamez | pedrogamez1214@gmail.com | petegee14@gmail.com |
| 2059386 | Kostadin | Zhelev | kostadin.zhelev92@gmail.com | |
| 2059389 | Michael | Brizendine | immapolarbear81@gmail.com | |
| 2059395 | Randy | Bishop | randybishop20844433@gmail.com | |
| 2059422 | Marisa | Foster Heydon | marisa.heydon93@gmail.com | |
| 2059436 | Dawn | Quinn | quinndawn892@gmail.com | |
| 2059449 | Pearl | Baenchantha | ktbaeohana@aol.com | |
| 2059458 | Jessica | Skalinder | skalimurphy@gmail.com | |
| 2059494 | Bernd | Kasten | bj.civica@gmail.com | bernd.kasten42@gmail.com |
| 2059502 | Dante | North | dnorthy2@yahoo.com | spiritnorth210@gmail.com |
| 2059513 | Christopher | Wade | chrismwade02@gmail.com | heyitschristo@gmail.com |
| 2059518 | Sigi | Clark | fultonsigi@gmail.com | |
| 2059543 | Charles Dee | Rice | charlesdeerice@google.com | |
| 2059566 | Kimberly | Barrick | kbby1989@gmail.com | |
| 2059586 | Mason | Mathews | mjm1996@gmail.com | |
| 2059587 | Tiffany | Hightower | epiphany91104@gmail.com | |
| 2059648 | Jaydell | Flowers | jaydell.flowers@gmail.com | |
| 2059670 | Craft | Deon | dismarine123@gmail.com | |
| 2059683 | Matthew | Overton | m.overton33@gmail.com | |
| 2059695 | Alisha | Lodrigue | neveragainbiatch321@gmail.com | |
| 2059703 | Khaled | Maithalouni | khaled.maithalouni@gmail.com | kmaithalouni@gmail.com |
| 2059704 | Kevin | Grimes | kevinjgrimes23@gmail.com | |
| 2059708 | Patricia | Sterling | babygurlts89@gmail.com | |

| 2059715 | Angelic | Martinez | amohr76@gmail.com | | |
| 2059750 | Jaimie | Wolfe | merrcedies@gmail.com | | |
| 2059758 | Randy | Socito | rrthefuryx@gmail.com | | |
| 2059765 | William | Marchand | wsmarchand@gmail.com | | |
| 2059776 | Jessica | Raymond | jessicaraymond525000@gmail.com | jessicornacopia@gmail.com | |
| 2059808 | Clayton | Elam | elamcl@gmail.com | | |
| 2059812 | Chad | Mcdaniel | sk8_shaggy2006@yahoo.com | | |
| 2059843 | Stephanie | Lawrence | ssima2795@gmail.com | | |
| 2059845 | Yehuda | Soewargo | yehudasoewargo@gmail.com | | |
| 2059848 | Brian | Christensen | byucougars420@hotmail.com | | forty9ers49ers@gmail.com |
| 2059853 | Dillinger | Betty | dillinger1912@yahoo.com | | |
| 2059859 | Thomas | Mallach | beedlethebard104@gmail.com | | |
| 2059871 | Kyle | Soule | kyle.soule@gmail.com | | |
| 2059882 | Brian | Stanton | xbecomingx@gmail.com | | |
| 2059883 | Alejandra | Vargas | avargas.murray@gmail.com | xelav17@gmail.com | |
| 2059889 | Esther | Lundquist | estherlundquist93@gmail.com | | |
| 2059897 | Carlyle | Campbell | carlylec21@gmail.com | | |
| 2059923 | Vaibhav | Murthy | murthy.vaibhav94@gmail.com | | |
| 2059953 | Matthew | Holcomb | matthewholcomb23@gmail.com | | |
| 2059959 | Mark | Patterson | mpatters61@gmail.com | | |
| 2059960 | Justin | Carrera | carrerajustin21@gmail.com | | |
| 2059967 | Dalton | Kirk | daltonrkirk@gmail.com | | |
| 2059972 | Josue | Torres | josuem62002@gmail.com | | |
| 2059992 | Brian | Cavins | briancavins75@gmail.com | | |
| 2059993 | Bertan | Kursun | bertankursun@gmail.com | | |
| 2060003 | Donovan Conrad | Uy | donovanuy@gmail.com | | |
| 2060018 | Jeni | Frumerie | jeni.frumerie@gmail.com | | |
| 2060019 | Phillip | Mansur | knapkins@gmail.com | | |
| 2060025 | Daniel | Baraz | dbcyn37@gmail.com | | |
| 2060026 | Ray | Church | rayvenzariachristian@gmail.com | | |
| 2060033 | Nathaniel | Tobey | nat@tobey.net | tobeynathaniel@gmail.com | |
| 2060034 | Geneia | Rice | glrice251@gmail.com | | |
| 2060058 | Stanley | Ryan | cateyeryan1@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2060063 | Danielle | Wittbrodt | danielle12589@gmail.com | daniellenicole012589@gmail.com, bellmarie.101d@gmail.com | |
| 2060064 | Paul | Cartee | lstincorporated@yahoo.com | | |
| 2060066 | Treshaun | Rogers | treshaun.rogers01@proton.me | trogers1584@gmail.com | |
| 2060073 | Gabriela | Corona | gabylikespie@gmail.com | gabriela.corona03@gmail.com | |
| 2060113 | Eddie | Tanaka | ettanaka@gmail.com | | |
| 2060124 | Samantha | Peterson | peterson.samantha41@yahoo.com | peterson.samantha41@gmail.com | |
| 2060142 | Austen | Meusel | adm413@gmail.com | | |
| 2060172 | Amy | Collins | alafleur2893@gmail.com | | |
| 2060217 | Yun-Jang | Liu | suitangi777@gmail.com | | |
| 2060241 | David | Norman | daudimn8@gmail.com | | |
| 2060252 | Danyell | Daniel | ddstar0514@gmail.com | | |
| 2060256 | Brandon | Rivadeneira | brandon.jerrell@gmail.com | | |
| 2060264 | Jacob | Burge | jburge651@gmail.com | | |
| 2060267 | Mary | Wyninger | mary.wyninger@gmail.com | | |
| 2060282 | Salman | Zaheer | salmanzaheer9@gmail.com | | |
| 2060287 | Declan | Hughes | thedeclanhughes@gmail.com | | |
| 2060294 | Andy | Doyle | drewbawb@gmail.com | | |
| 2060295 | Aimee | Barnes | albarnes79@gmail.com | | |
| 2060313 | David | Prokopy | dprokopy@gmail.com | | |
| 2060343 | Justin | Abide | theabide@gmail.com | | |
| 2060352 | Ruth | Schmidt | jojoruthmadden@gmail.com | rrruuuuuuuth@gmail.com | |
| 2060459 | Gretchen | Cartagena | gretchen.cartagena@gmail.com | | |
| 2060476 | Emily | Shown | emilytshown@gmail.com | | |
| 2060491 | Nitzan | Frock | nitzanfrock@gmail.com | | |
| 2060511 | Evan | Birch | embrock24@gmail.com | | |
| 2060560 | Alex | Holtleeson | alexholt00@gmail.com | | |
| 2060575 | Michael | Leto | mikeleto83@gmail.com | | |
| 2060576 | Ivan | Martinez | ivanmtz7082@yahoo.com | | |
| 2060584 | Ellie | Virgin | virgin.ellie@gmail.com | | |
| 2060613 | Calley | Hanlin | calleyhanlin@gmail.com | | |
| 2060617 | Amy | Stucks | stucksamy13@gmail.com | | |
| 2060619 | Holden | Lake | hlakeffol@gmail.com | | |
| 2060625 | Alicia | Turner | afturner26@gmail.com | | |
| 2060627 | Woo | Jeon | wooyijeon1@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2060634 | Jaquan | Oliver | joliver960@gmail.com | |
| 2060658 | Jamal | Partridge | jpart88@gmail.com | |
| 2060672 | Chance | Owen | chanceow@gmail.com | |
| 2060680 | Fanny | Liao | fnnyqyl@gmail.com | |
| 2060683 | Alexander | Amann | alexramann@gmail.com | |
| 2060690 | Michael | Root | mikeroot20@gmail.com | |
| 2060727 | Silas | Wheeler | a35wpvul@duck.com | silas.wheeler@gmail.com |
| 2060735 | Trenton | Blackful | bigfoe427@gmail.com | |
| 2060764 | Cody | Jacobson Hanson | h.jacobsonc@gmail.com | h.jacobsonc@gmail.com; peterdean4president@gmail.com |
| 2060781 | Ryan | Reubelt | ryan.reubelt@gmail.com | |
| 2060791 | Andrew | Cook | andy.whidbeyisland@gmail.com | livingspeedbump@gmail.com |
| 2060795 | Steven | Santoro | ssantoro1995@yahoo.com | ssantoro1995@gmail.com |
| 2060801 | Yevgeniy | Dymov | johnluxor@hotmail.com | |
| 2060807 | Jaime | Castro | jimcastro007@gmail.com | |
| 2060826 | Christopher | Pauli | cpauli@tryptomics.com | |
| 2060836 | Christopher | Horsley | crhorsley@yahoo.com | horsleyenterprisesinc@gmail.com |
| 2060848 | Lisa | Stith | lisastith75@gmail.com | missj_39@yahoo.com |
| 2060853 | Ross | Fischer | fischer95ross@gmail.com | |
| 2060877 | Jordon | Flexer | jordonf9@gmail.com | |
| 2060887 | Carolyn | Williams | clwilliams8214@gmail.com | |
| 2060888 | Richard | Molina | rmolinapaisa@yahoo.com | rmolinapaisa@gmail.com |
| 2060892 | Priscilla | Chavez | sweetbutterflykisses34@gmail.com | |
| 2060896 | Katherine | Smith | smithkaty66@gmail.com | |
| 2060929 | Vishal | Balagani | vbalagani8@gmail.com | |
| 2060930 | Christopher | Smith | leftcoastolie@gmail.com | northcoastnative@gmail.com |
| 2060942 | Ian | Wilson | iawilson13@gmail.com | |
| 2060947 | Alanzo | Mcintosh | lostones94@gmail.com | |
| 2060958 | Gerald | Draper | drapereightytwo@gmail.com | |
| 2060980 | Gokul | Gopakumar | geniusgoku@gmail.com | |
| 2061003 | Nicholas | Koford | nick.koford@gmail.com | |
| 2061013 | Ryant | Connelly | ryantconnelly13@gmail.com | |
| 2061042 | Allen | Guidry | ajg38802@aol.com | |
| 2061061 | Karen | Brown | mikeandkaren1972@hotmail.com | brown.fnsn@gmail.com |

| | | | | |
|---|---|---|---|---|
| 2061069 | Nicolle | Dananberg | nicolle.dananberg@gmail.com | | |
| 2061086 | Joshua | Almeida | almeida5182@gmail.com | | |
| 2061089 | Jill | Freeman | jmfree6969@gmail.com | | |
| 2061118 | Laura | Mayernich | lmayernich@gmail.com | | |
| 2061145 | Leroy | Williams | lwilliams9579@gmail.com | | |
| 2061158 | Philip | Allman | philjallman@gmail.com | | |
| 2061210 | Teresa | Stephens | tystep75@gmail.com | | |
| 2061244 | Brodie | Owens | brodie.owens95@gmail.com | | |
| 2061256 | Lonnie | Lewis | lewislonnie10@gmail.com | | |
| 2061276 | Erick | Fabian | mrefabian@yahoo.com | mrefabian@gmail.com | |
| 2061287 | Juan | Macias | makimak@gmail.com | | |
| 2061310 | Sarah | Osowiecki | sosowiecki@gmail.com | | |
| 2061313 | Helen | Karsten | helenmkarsten@gmail.com | | hmkarste@mtu.edu |
| 2061314 | Amanda | Mallit | amandamallit319@gmail.com | | |
| 2061318 | Scott | Musson | scotthmusson@gmail.com | | |
| 2061330 | Eduard | Husic | eduard.husic@gmail.com | | |
| 2061360 | Devin | Galligan | devinfgalligan@gmail.com | | |
| 2061362 | David | Ratcliff | safetyexecutive71@gmail.com | | |
| 2061373 | Rodney | Salomon | rsalomon84@gmail.com | | |
| 2061415 | Miguel | Contreras | miguelcontreras67@icloud.com | miguelcontreras18@comcast.net | |
| 2061455 | Alberonick | Valsaint | avalsaint@yahoo.com | belzouti@gmail.com | |
| 2061456 | Jose | Jimenez | pops121155@gmail.com | | |
| 2061461 | Jenifer | Harred | jharred66@gmail.com | | |
| 2061467 | Renee | Gresham | reneemariegresham@gmail.com | | |
| 2061468 | Emily | Towry | emmy.towry@gmail.com | | |
| 2061475 | Tammie | Peterson | tpeterson819@yahoo.com | tspivey95@gmail.com | |
| 2061490 | Vincent | Corbo | vincorbo@gmail.com | | |
| 2061499 | Edan | Contreras | edanec@gmail.com | | |
| 2061503 | Charmaine | Bondoc | ccbondoc@icloud.com | ccbondoc428@gmail.com | |
| 2061517 | David | Signorelli | dsig@cencaloil.com | ipsteeler@gmail.com | |
| 2061520 | Michael | Holt | trimoe19@gmail.com | | |
| 2061529 | Amber | Taurasi | amberjo85@gmail.com | | |
| 2061542 | Lehman | Chan | lehmanchan@gmail.com | | |
| 2061580 | Antoine | Coleman | antcol22@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2061615 | Paul | Miles | tachikomasensei@gmail.com | |
| 2061637 | Jd | Wooters | necromacaroni@gmail.com | |
| 2061646 | Samuel | Wong | samuelwong529@gmail.com | |
| 2061661 | Chuck | Slaughter | chuckslaughter@gmail.com | |
| 2061674 | Angela | Beaver | acbeaver89@gmail.com | |
| 2061677 | Alex | Gibbs | alexgibbs1008@gmail.com | |
| 2061686 | Austin | Jones | austeezy@gmail.com | |
| 2061687 | Ronnie | Robbins | kast1out@gmail.com | |
| 2061698 | Christianna | Alfonso | christianna_alfonso@hotmail.com | jungaehyuk@gmail.com |
| 2061718 | Nina | Rubenstein | goninago@gmail.com | |
| 2061722 | Belynda | Winger | lynds2bvet@hotmail.com | cbwinger08@gmail.com |
| 2061724 | Jeikob | Acta | jeacta52@gmail.com | |
| 2061755 | Allison | Mahlo | allisonmahlo@gmail.com | |
| 2061767 | Ryan | Heimbuch | ryanheimbuch@gmail.com | |
| 2061769 | Tyler | Rosenthal | rosenthaltyler@yahoo.com | tylerrosenthalcod@gmail.com |
| 2061774 | Matthew | Burdelsky | muddyburd@gmail.com | |
| 2061789 | Jakob | Petrillo | jpetrillo31@gmail.com | |
| 2061796 | Tikeia | Lewis | tikeia2@gmail.com | |
| 2061805 | Foster | Meyerson | mfostermeyerson@gmail.com | nbkbankinc@gmail.com |
| 2061819 | Hunter | Ventura | hunterventura77@gmail.com | |
| 2061848 | Slobodan | Vujic | bobbyvujic@gmail.com | |
| 2061862 | Mark | Harper | marcris_marhop@yahoo.com | markharper584@gmail.com |
| 2061864 | Davonya | Parker | davonya10@gmail.com | |
| 2061877 | Katie | Bennett | kedarter@gmail.com | |
| 2061884 | James | Bridges | jbridges82@gmail.com | |
| 2061900 | Anasofia | Gallegos | quetzie.taborga@gmail.com | aztap130@gmail.com |
| 2061906 | Patrick | Eddings | patrickeddingsemail@gmail.com | |
| 2061908 | Sarity | Harrell | lildit06@gmail.com | |
| 2061943 | Kaylyn | Laws | mrslaws18@gmail.com | |
| 2061967 | Raina | Kennedy | rgkennedy34@gmail.com | therainenator@gmail.com |
| 2061988 | Roma | Holmes | romalholmes@hotmail.com | mspeaches1972@gmail.com |
| 2061991 | Cathy | Gay | ckmtgy@gmail.com | |
| 2062030 | Tanya | Verdusco | tanyaverdusco9@gmail.com | cutee661@gmail.com |
| 2062035 | Caleb | Veurink | calebveurink@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2062042 | John | Maksuta | john.maksuta@gmail.com | | |
| 2062056 | Sarah | Gesek | sarahjane9687@gmail.com | | |
| 2062077 | Ginny | Brock | ginny.beth.brock@gmail.com | | |
| 2062085 | Paige | Ruby | paige.ruby@gmail.com | | |
| 2062088 | Jennifer | Johnson | stlbrtendr02@gmail.com | | |
| 2062142 | Danny | Pate | dannypate18@gmail.com | | |
| 2062156 | Timur | Niyazov | timuruniya@gmail.com | timmy568@gmail.com | |
| 2062161 | Rose | Dunlap | rdu62021@gmail.com | | |
| 2062173 | Jaynell | Nicholson | j.d.nich21@gmail.com | | |
| 2062224 | Sean | Engelhardt | sean.engelhardt@gmail.com | | |
| 2062240 | Colby | Womack | womack.colby.business@gmail.com | | |
| 2062299 | Katie | Meachen | starwarschick1015@gmail.com | | |
| 2062300 | Tracy | Rayner | trayluv460@aol.com | trayluv460@gmail.com | |
| 2062315 | Aaron | Sanderson | aaronlsanderson@gmail.com | | |
| 2062326 | Zsamere | Gibbs | zsagibbs@gmail.com | | |
| 2062349 | Martecia | Washington | marteciawashington206@gmail.com | | |
| 2062358 | Leonard | Tan | leonard.c.tan@gmail.com | | |
| 2062370 | Leslie | Spraetz | nthless1@gmail.com | | |
| 2062396 | Vicki | Kados | yafa123@yahoo.com | | |
| 2062407 | Alvonia | Hurt | alvoniahurt@yahoo.com | | |
| 2062426 | Kenneth | Rose | kenneth.rose.mail@gmail.com | | |
| 2062471 | Tameka | Kirk | lightnessofeyes@gmail.com | | |
| 2062484 | Andrea | Robinson | andrearobinson11285@gmail.com | | |
| 2062543 | Kevin | Gillespie | kjgrhc@gmail.com | | |
| 2062557 | Alnica | Bennett | cheechee1186@aol.com | | |
| 2062587 | Tavon | White | batbrain1894@gmail.com | | |
| 2062594 | Marie | Robinson | robinsonmarie125@gmail.com | | |
| 2062601 | Megan | Lawyer | meg.law22@gmail.com | | |
| 2062667 | Gregory | Hicks | hicks6783@gmail.com | | |
| 2062673 | Matt | Cody | sirrus909@gmail.com | | |
| 2062693 | Claire | Negron | dcnegron0315@icloud.com | | |
| 2062720 | Jesse | Goosman | theoneandonlyjgoo@gmail.com | | |
| 2062742 | Ben | Phillips | ben2199bp@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2062761 | Nigel | Patterson | nrp10551@gmail.com | |
| 2062775 | Joey | Hidalgo | joeyhidalgo6@gmail.com | |
| 2062778 | Evan | Cohen | evancohen119@gmail.com | |
| 2062789 | Patrick | Hannon | pat@patrickhannon.net | |
| 2062812 | Tephanie | Brown | tephanie.tb@gmail.com | |
| 2062834 | William | Esters | originalicemob@gmail.com | alistairsinclair1600@gmail.com |
| 2062842 | Matthew | Ploger | mvploger@gmail.com | |
| 2062844 | Barrett | Fowler | telegram4barrett@gmail.com | |
| 2062866 | Stephanie | Moore | moore.stephanie338@gmail.com | |
| 2062888 | Kyle | Paulsen | boatworks_57@msn.com | wolfegang91@gmail.com |
| 2062890 | Amaranthus | Hyden | amaranthushyden@gmail.com | stevenmhyden@gmail.com |
| 2062899 | Dominic | Signorelli | dominic.signorelli@gmail.com | |
| 2062904 | Annie | Berto | annieberto6477@gmail.com | |
| 2062920 | Willie | Ortiz | wortiz0808@gmail.com | |
| 2062929 | Jonas | Bowman | chefjonasbowman@hotmail.com | |
| 2062932 | Riley | Osborn | rileyosborn@gmail.com | |
| 2062939 | Denise | Francis | denisu81@gmail.com | |
| 2062943 | Kyle | Arends | arendsk3@gmail.com | |
| 2062945 | Jerry | Griffin | gjgriffin1@gmail.com | |
| 2062951 | Marinda | Griffiths | marinda.peart@icloud.com | |
| 2062953 | Yumilki | Ventura | yumidecastro@gmail.com | |
| 2062965 | Lisa | Mccune | lisa.mccune@gmail.com | |
| 2062990 | Carmen | Grany | cgrant310@gmail.com | |
| 2062993 | Carlos | Villafuerte | carlosvillafuerte279@gmail.com | |
| 2063007 | James | Paula | jamespaulatr@gmail.com | |
| 2063013 | Allen | Simpson | allengsimp@gmail.com | |
| 2063016 | Skylar | Fang | domophillius@gmail.com | |
| 2063017 | Winston | Pewin | winstonpewin@gmail.com | |
| 2063028 | Wade | Johnson | wadej93@gmail.com | |
| 2063031 | Carl | Compton | ccomptoniii@aol.com | |
| 2063034 | Nicholas | Malone | namalone96@gmail.com | |
| 2063056 | Ronnita | Harrell | nita.harrell@icloud.com | |
| 2063059 | Britta | Powell Wagoner | britta.powell@gmail.com | |
| 2063069 | April | Gardner | aprilgardner069@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2063072 | Frank | Rodriguez-Luna | faroluna17@gmail.com | | |
| 2063075 | Kim | Carson | kvcarsonjr@gmail.com | doc727@gmail.com | |
| 2063115 | Ahmed-Ali Karim | Al-Khazali | yasumiiiiiii7@gmail.com | | |
| 2063118 | Andrew | Mccann | andrewmccann88@gmail.com | | |
| 2063122 | Ken | Musser | kmusser477@aol.com | | |
| 2063123 | Tyler | Seabolt | tyler.seabolt@gmail.com | | |
| 2063127 | Sam | Rodenberg | samrodenberg@gmail.com | | |
| 2063139 | Sean | Maisch | smaisch@gmail.com | | |
| 2063161 | Max | Ratcliff | mwratcliff@gmail.com | | |
| 2063179 | Rachel | Thomas Hughes | rachelthomas980@yahoo.com | | |
| 2063209 | Khalif | Gross | grosskhalif25@gmail.com | | |
| 2063223 | Duran | Kelsch | duran.kelsch@gmail.com | | |
| 2063235 | Marjorie | Rice | marjorie1990@yahoo.com | | |
| 2063246 | Kimberly | Teschky | kimirose1377@gmail.com | | |
| 2063284 | Nicholas | Arend Iv | nicholasarend4@gmail.com | | |
| 2063335 | Ashton | Evans | hughreed13@gmail.com | | |
| 2063336 | Larry | Young | larryyoungg1993@gmail.com | | |
| 2063337 | Duncan | Shalda | duncan.shalda@gmail.com | | |
| 2063342 | Illidan | Bane | omegasarchange@gmail.com | | |
| 2063344 | Evan | Alexander | evanalexander012@gmail.com | | |
| 2063347 | Esther | Joo | youngminjoo@gmail.com | | |
| 2063348 | Jacquynne | Wilkinson | jacqulynne.wilkinson@gmail.com | | |
| 2063361 | Jason | Kim | the.kimmeth@gmail.com | | |
| 2063377 | Matthew | Jones | matthewlouisjones@gmail.com | | |
| 2063383 | Keith | Tukei | lionel.tukei@gmail.com | | |
| 2063414 | Tracy | Rogers | motherofthree23@gmail.com | | |
| 2063466 | Melynda | Harriss | melynda.harriss@memphistn.gov | melyndaharriss@yahoo.com | |
| 2063496 | Brandon | Pachuca | bpachuca1@gmail.com | | |
| 2063497 | Mike | Donaldson | mikedonaldson1973@gmail.com | dirtyhippie73@gmail.com | |
| 2063522 | Michal | Petelski | mpetelski92@outlook.com | mpetelski92@gmail.com | |
| 2063539 | Gwendolyn | Custer | gwendolyncuster@gmail.com | | |
| 2063550 | Vanessa | Alexander | loveforlife34.va@gmail.com | | |
| 2063552 | Angela | Wright | logirlwright@yahoo.com | | |
| 2063558 | Gloria | Richmond | gloriarichmond835@gmail.com | | |

| 2063562 | James | Lawson | jukeboxjeezy2023@gmail.com | | |
| 2063568 | Ryan | Arroyo | whyuwanna@proton.me | rynwa420@gmail.com | |
| 2063569 | Kevin | Cunneen | cunneenk@gmail.com | | |
| 2063592 | Sam | Vickery | samvickery1@gmail.com | | |
| 2063598 | Carrie | Hodges | vcchodges@gmail.com | carrie.crosby@gmail.com | |
| 2063619 | Samantha | Leasner | ohhmysam@gmail.com | | |
| 2063623 | Caitlin | Wiedenfeld | cwiedenfeld01@gmail.com | | |
| 2063624 | Kenny | Chou | chenneth@gmail.com | | |
| 2063635 | Daniel | Quinn | dandidit.quinn@gmail.com | | |
| 2063649 | Yvonne | Rivers | riversvon272@gmail.com | | |
| 2063659 | Brandon | Alves | balves426@gmail.com | | |
| 2063711 | Shawna | Schweain | sschweain@gmail.com | | |
| 2063743 | Dylan | Mavrides | dylanvortex@gmail.com | | |
| 2063744 | Jordan | Hansard | jordan.hansard@gmail.com | | |
| 2063745 | Matthew | Strobel | matthew.r.strobel@gmail.com | | |
| 2063751 | Ivan | Perales-Leija | iperales110@gmail.com | | |
| 2063753 | Paul | Shorkey-Chacon | pshorkey123@gmail.com | | |
| 2063760 | Elijah | Chandler | elijahjchandler@yahoo.com | elijahjchandler44@gmail.com | |
| 2063770 | Emmanuel | Brown | emmanuelbrown84@gmail.com | | |
| 2063794 | Kody | Raslawski | kpraslawski@gmail.com | | |
| 2063800 | Reeves | Filsaime | rmoney15@gmail.com | | |
| 2063830 | Antoinette | Jackson | antoinette9463@gmail.com | | |
| 2063839 | William | Zapala | billzap290@gmail.com | | |
| 2063878 | Felecha | Robinson | felechashunta@gmail.com | | |
| 2063888 | Douglas | Sanchez | douglas.schz@gmail.com | | |
| 2063894 | Tyree | Dean | tyreedean@gmail.com | | |
| 2063896 | Cullen | Wilson | 2themaxium@gmail.com | | |
| 2063913 | Joel | Simon | j.rileysimon@gmail.com | | |
| 2063922 | Richard | Fabiani | richard.fabiani@gmail.com | | |
| 2063925 | Alex | Brooks | mrsunshine70@gmail.com | | |
| 2063932 | Dylan | Plants | dylan.r.plants@gmail.com | | |
| 2063943 | Jashonda | Crawford | jashondacrawford@gmail.com | | |
| 2063956 | John | Wells | woofguy@gmail.com | | |
| 2063957 | Erwyn | Duckett | wolfboyboygamingden@gmail.com | blackwolf0223@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2063966 | Rakan | Ayyoub | rakan.ayyoub@outlook.com | rakan.ayyoub@gmail.com | |
| 2063967 | Brandon | Mccurry | bmccurry31@gmail.com | | |
| 2063973 | Michelle | Marion | marionmichelle314@yahoo.com | | |
| 2063976 | Ben | Torres | wicked310@gmail.com | | |
| 2064003 | Christopher | Ault | c.ault1986@gmail.com | | |
| 2064013 | Nelson | Piper | nelsonpiper@gmail.com | | |
| 2064037 | Matthew | Cowan | cowan.52@gmail.com | | |
| 2064052 | Edward | Figueroa | efigz25@gmail.com | | |
| 2064062 | Jasmine | Hart | jasminehart16@gmail.com | | |
| 2064068 | Dylan | Antczak | mke.antczakd@gmail.com | | |
| 2064070 | Jay | Show | jaquezc@yahoo.com | | |
| 2064101 | Markell | Jackson | kellsr04@gmail.com | | |
| 2064102 | Suzanne | Miron | suz17fl@aol.com | shmeps25@gmail.com | |
| 2064128 | Rigoberto | Garcia | rigo.garcia87@gmail.com | | |
| 2064165 | Dorothea | Mitchell | dorotheamcdonald@bellsouth.net | | |
| 2064172 | Maurice | Mcdonald | mrcmcdonald@yahoo.com | | |
| 2064174 | Nathan | Pletcher | nathanpletcher81@gmail.com | | |
| 2064190 | Charles | Parish | theploop@gmail.com | | |
| 2064231 | Courtney | Emmert | hyndrik15@gmail.com | | |
| 2064240 | Benjamin | Barg | labaton@piper.community | benbakerbarg@gmail.com | |
| 2064242 | Scott | Bender | scottbender484@gmail.com | | |
| 2064264 | Joseph | Richardson | sonydog123@gmail.com | | |
| 2064272 | Kiana | Requena | kmr142288@gmail.com | | |
| 2064310 | Colton | Arnold | cokomo1234@gmail.com | | |
| 2064332 | Matthew | Lariviere | matthew.lariviere@gmail.com | | |
| 2064337 | Chris | Stockton | cstockton32@yahoo.com | theguycalledkipper@gmail.com | |
| 2064348 | Curtis | Hitchcock | chitchh@gmail.com | | |
| 2064397 | Benjamin | Harrell | harrellbj1@gmail.com | | |
| 2064455 | Jacob | Goff | jgoff.eagle@gmail.com | | |
| 2064480 | Thomas | Grice | augustus.grice@gmail.com | | |
| 2064493 | Isaiah | Tanenbaum | isaiaht@gmail.com | | |
| 2064504 | Andrew | Hohensee | and.hohensee@gmail.com | | |
| 2064525 | Akisa | Yokomizo | akisay@gmail.com | | |
| 2064530 | Adriana | Petrungaro | adriananpetrungaro@gmail.com | xlivelovelaughterx@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2064532 | Mary | Sanders | nymary222@gmail.com | |
| 2064534 | Crocket | Moore | crocketmoore17@gmail.com | crocket moore17@gmail.com |
| 2064538 | Albert | Moreno | almoreno25@gmail.com | |
| 2064554 | Nathan | Farley | farley.nathan@gmail.com | |
| 2064565 | Dorin | Lawless | dorin03@icloud.com | lawless0923@gmail.com |
| 2064570 | Madeline | Jaekle | madeline.jaekle@protonmail.com | madeline.jaekle@gmail.com |
| 2064593 | Derek | Kramer | derek.kramer89@gmail.com | |
| 2064621 | Rohan | Brijlall | brijlall.r@gmail.com | |
| 2064622 | Susan | French | txlonestar66@yahoo.com | |
| 2064625 | Christopher | Jones | crjones189@gmail.com | |
| 2064627 | Shyla | Tobiassen | shyla@tobiassen.us | |
| 2064629 | Jessica | Carter | jessicacarterwv@gmail.com | |
| 2064633 | Christian | Kuzdak | christian.kuzdak@gmail.com | |
| 2064635 | Jorge | Melendez | jmelendezter@gmail.com | jmelendezg22@gmail.com |
| 2064667 | Richard | Adams | ricky.adams91@gmail.com | |
| 2064668 | Brianna | Mcnamara | mcnamara.brianna@gmail.com | |
| 2064683 | Andrew | Larson | a.j.larson2021@gmail.com | djragewithage@gmail.com |
| 2064685 | Ellen | Buller | buller.ellen@gmail.com | |
| 2064690 | Laurie | Pape Hadley | lp_hadley@outlook.com | |
| 2064698 | Deanna | Macias | deanna67macias@gmail.com | |
| 2064712 | Emily | Williams | ewill29488@yahoo.com | |
| 2064744 | Jennifer | Dusseau | missmichigan20@yahoo.com | |
| 2064776 | Angelica | Morrow | amorrow121@gmail.com | |
| 2064800 | Ashley | Arens | arensfamilybills@gmail.com | arens1113@gmail.com |
| 2064843 | Wendy | Klarman | wklarman@gmail.com | |
| 2064847 | Corryn | Frost | corrynfrost@gmail.com | |
| 2064852 | John | Senk | jsenk@hotmail.com | jsenk27@gmail.com |
| 2064857 | Trevor | Jones | tchad23@gmail.com | |
| 2064860 | Israel | Jaramillo | izzi120814@gmail.com | |
| 2064865 | Anisha | Johnson | janisha204@gmail.com | |
| 2064875 | Matt | Deland | mattjdeland@gmail.com | |
| 2064877 | Vihan | Khanna | vihan.khanna@gmail.com | |
| 2064952 | Jessica | Baldwin | jessicabaldwin1480@gmail.com | |
| 2064960 | Melina | Garcia | thebluebackpack@gmail.com | |

| 2064969 | Ana | Sandoval | sandoval.anarocio@gmail.com | | |
| 2064973 | Jennifer | Rainey | jenniferrainey64@gmail.com | | |
| 2064998 | Chelsie | Crawford | chelsiecrawford1981@gmail.com | | |
| 2065010 | Christina | Nedrebo | cnedrebo@gmail.com | | |
| 2065039 | Willem | Philippo | willemphilippo11@live.com | willemphilippo23@gmail.com | |
| 2065041 | Derek | Wang | blueapplesoda@gmail.com | | |
| 2065043 | Thomas | Uphoff | thomashoffa867@gmail.com | | |
| 2065044 | Maretta | Mcdonald | dr.maretta.mcdonald@gmail.com | nubian.butterfly88@gmail.com | |
| 2065058 | Josie | Ransom | josiejohnson40@yahoo.com | | |
| 2065059 | Petronila | Clark | blessed28262@yahoo.com | m2dmmanagement@gmail.com | |
| 2065066 | Shirley | Loggins | shirley.loggins@gmail.com | | |
| 2065108 | Shamus | Chapman | shamuschapman@gmail.com | | |
| 2065109 | Aidalyn | Lowe | eidalynnne16@gmail.com | | |
| 2065117 | Carol | Carthern | karolkathren@gmail.com | | |
| 2065120 | Nicholas | Estes | nickdeanestes@gmail.com | | |
| 2065145 | Jamal | Strange | mrstrange2010@me.com | mrstrange2010@gmail.com | |
| 2065166 | Dennis | Wasonga | denniswasonga@gmail.com | | |
| 2065168 | Peter | Ndungu | wangaindungu@gmail.com | | |
| 2065189 | Jeffrey | Foster | jeffreyalanfoster@gmail.com | | |
| 2065195 | James | Muller | jamesjmuller@yahoo.com | jamesjmuller88@gmail.com | |
| 2065197 | Melissa | Kerr | italianmel1369@gmail.com | | |
| 2065219 | Katie | Ruepke | k2tann@icloud.com | karcadwell@gmail.com | |
| 2065274 | Christopher | King | chriscking@gmail.com | | |
| 2065285 | Rob | Harrold | remaininglightphoto@gmail.com | | |
| 2065294 | Gale | Jefferson | longtgale@icloud.com | | |
| 2065325 | Tamekia | Mitchell | tamekiacotright@gmail.com | | |
| 2065341 | Daniel | Parker | alberth943@gmail.com | | |
| 2065350 | Mathew | Deain | dragontimelord98@gmail.com | | |
| 2065419 | Lucas | Purdy | purdylucas@yahoo.com | | |
| 2065422 | Chad | Shick | cshick909@gmail.com | | |
| 2065434 | Christina | Wright | mamabear090368@gmail.com | | |
| 2065445 | Vicki | Leggett | vleggett11@gmail.com | | |
| 2065447 | Megan | Lane | megz211868@gmail.com | | |
| 2065450 | Jesse | Pahner | jponwell333@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2065463 | Andre'A | Perry | perry.andrea138@gmail.com | |
| 2065468 | Michael | Johnson | drkmike4l@gmail.com | |
| 2065471 | Tabitha | Mcqueen | tabithamcqueen43@gmail.com | |
| 2065492 | Jeremy | Ferrin | clyde.jf@gmail.com | |
| 2065496 | Shannon | Summa | summa066@gmail.com | |
| 2065499 | Daniel | Vain | dvain9617@gmail.com | |
| 2065507 | Sekwana | Mccray | mccraysekwana50@gmail.com | |
| 2065538 | Juan Angel | Rivera Martinez | juamonnot@gmail.com | |
| 2065559 | Steven | Elliott | countryboy40260@gmail.com | |
| 2065566 | Thomas | Woodard | thomaswoodard10@gmail.com | |
| 2065570 | Jonathan | Whittaker Ii | jdubs1980@gmail.com | |
| 2065571 | Luisanna | Contreras Tovar | lrct85@gmail.com | |
| 2065594 | Gimel | Lee | joshuaalistairlee@gmail.com | |
| 2065599 | Jackson | Drummond | jackson.w.drummond@gmail.com | |
| 2065609 | Diane | Hardin | pathardin03@gmail.com | |
| 2065613 | Josh | Barboza | joshbarboza.barboza@gmail.com | |
| 2065614 | Kelly | Mims | mr.kmims50@gmail.com | |
| 2065621 | Ally | Austin | ally.austin12@gmail.com | |
| 2065643 | Cameron | Griffith | camgriffithperc1@gmail.com | |
| 2065655 | Shelia | Williams | sheliaw368@gmail.com | |
| 2065657 | Matthew | Mays | matthew.j.mays@gmail.com | |
| 2065660 | Debbra | Judnic | missdebbra@gmail.com | |
| 2065669 | Matthew | Barnes | winlinuxmatt@gmail.com | |
| 2065695 | Ruby | Howell | r.d.howell94@gmail.com | |
| 2065706 | Terry | Lavender | terrylavender76@yahoo.com | |
| 2065729 | Latisha | Nance | nisfornance@gmail.com | |
| 2065765 | Josh | Rainboldt | jdsurf88@gmail.com | |
| 2065773 | Andrew | Quintana | sendaqmail@gmail.com | |
| 2065798 | Sebastian | Ibarra | ibarra.s3371@outlook.com | sebarra3371@gmail.com |
| 2065801 | David | Holder | holderdl@gmail.com | |
| 2065802 | Adam | Way | away4.0@gmail.com | |
| 2065811 | Alejandro | Serrano | serrano_3000@yahoo.com | aeserrano1992@gmail.com |
| 2065819 | Noah | Arnold | mercman30@gmail.com | |
| 2065825 | Jennifer | Gordon | jenngordon52@gmail.com | quoraia@gmail.com |

| | | | | |
|---|---|---|---|---|
| 2065827 | Colleen | Martin | colleenbmartin@gmail.com | |
| 2065868 | Aliaksei | Yermalovich | leshajerm@gmail.com | |
| 2065875 | Saul | Calzadilla | saulcalzadilla@gmail.com | |
| 2065887 | Jacob | Halloran | halloran515@gmail.com | |
| 2065908 | Cheyenne | Kinn | cahsmart1@gmail.com | hillmancheyennea@gmail.com |
| 2065922 | Giovanni | Martinez | giovannimartinez82@yahoo.com | giovannimartinez82@gmail.com |
| 2065945 | Eric | Vasquez | ericvasquez515@gmail.com | |
| 2065950 | Noel | Santoyo | noelsantoyo@gmail.com | |
| 2066022 | Amanda | Ciampa | amanda.marie.ciampa@gmail.com | rockittonite@gmail.com |
| 2066024 | May | Lewis | maylewis7611@gmail.com | yammin1983@gmail.com; jermay0812@gmail.com |
| 2066045 | Michael | Mosher | mikeymosherart@gmail.com | |
| 2066053 | James | Campion | kninecop404@gmail.com | |
| 2066054 | Sarah | Rodgers | sarahrodgers16@gmail.com | |
| 2066055 | Hyunjin | Lim | hyunjinlim21@gmail.com | djhjx70@gmail.com |
| 2066061 | Jose | Munoz | javajoe1988@gmail.com | |
| 2066082 | Cassandra | Beldin | zona3zone@yahoo.com | zona3zone@gmail.com |
| 2066087 | Justin | Pretzel | jmp0211@gmail.com | |
| 2066088 | Brett | Peterson | bpetersonsd@gmail.com | |
| 2066089 | Benjamin | Golter | benjigolter@gmail.com | |
| 2066109 | Treyson | Dejager | itstrysn@gmail.com | dejag008@umn.edu |
| 2066112 | Cristobal | Rocamora | gritosperpetuos@gmail.com | |
| 2066143 | Alissa | Cooper | alissadcooper@gmail.com | |
| 2066149 | April | Mullan | mullanapril@gmail.com | lovebug35789@gmail.com |
| 2066177 | Natalie | Conatser | natalie.conatser@gmail.com | |
| 2066253 | Jey | Austen | austenjey@gmail.com | |
| 2066258 | Tamika | Ricks | tsricks777@yahoo.com | |
| 2066273 | Bryce | Peterson | petersonb10@udayton.edu | bkpeterson90@gmail.com |
| 2066284 | Owem | Fitzgerald | owenfitzg@gmail.com | |
| 2066323 | Lenice Y | Dixon | me@lenicey.com | lenicey@gmail.com |
| 2066385 | Ronnie | Pendleton | ronnieryot@gmail.com | |
| 2066391 | Jacob | Titus | jacob.titus12@gmail.com | |
| 2066408 | Kimberly | Santiago | kimsantiago1011@gmail.com | |
| 2066414 | Elias | Hernandez | elijah_07@live.com | pianolife07@gmail.com |
| 2066426 | Mathew | Blizzard | mblizz77@protonmail.com | mblizzard1977@gmail.com |

| | | | | |
|---|---|---|---|---|
| 2066435 | James | Sheridan | sheridjim@outlook.com | |
| 2066437 | Billie | Ray | bjray95@gmail.com | |
| 2066479 | Wanda | Barnes | wanbra930@yahoo.com | wanbar43@gmail.com |
| 2066513 | Beatriz | Schaver | bea.schaver@gmail.com | |
| 2066535 | Chris-De-Vaun | Odenkyem-Wade | chrisdevaun@gmail.com | |
| 2066556 | Tracy | Larson | momsprayersandhopes@hotmail.com | |
| 2066583 | George | Sadek | geoleo96@gmail.com | |
| 2066586 | Evan | Anderson | evan.anderson1015@gmail.com | |
| 2066615 | Nicole | Gierman | nicole.gierman12@gmail.com | |
| 2066623 | Roxanne | Caranto | rcarant@gmail.com | |
| 2066657 | Ramish | Zaidi | btramish@gmail.com | |
| 2066689 | Dakota | Travers | dakotainquires@gmail.com | |
| 2066697 | Andrew | Alarcon | andrewalarcon.07.28@gmail.com | logan.alarcon@gmail.com |
| 2066716 | Maryam | Abubakar | admariam14@gmail.com | |
| 2066717 | Shaniqua | Mcneil | sunshine.mcneil52@gmail.com | sunshine.mcneil51@gmail.com |
| 2066814 | Victor | Diaz | victordias1321@gmail.com | |
| 2066839 | Bartosz | Lipinski | blipinsk@gmail.com | |
| 2066862 | Nathan | Benson | nate.benson97@gmail.com | |
| 2066884 | Michael | Robinson | mr.mikerobinson13@gmail.com | yashiroku13@gmail.com |
| 2066898 | Devin | Baldin | devin_foo@yahoo.com | |
| 2066903 | Moises | Lopez | wankster3629@yahoo.com | |
| 2066904 | Jeremy | Hollis | jholl625@gmail.com | |
| 2066907 | Kathy | Becker | kbecker420@hotmail.com | kathylynnbecker420@gmail.com |
| 2066908 | Amy | Camargo | camargoamy5@gmail.com | camargoamy245@gmail.com |
| 2066931 | Lavette | Boyd | vette20b03@msn.com | vette26diva@gmail.com |
| 2066940 | Obed | Rodriguez | rodriguez.obed@gmail.com | |
| 2066944 | James | Buckner | jimmygotsole@gmail.com | |
| 2066973 | Anthony | Anderson | studioton48@aol.com | studioton57@gmail.com |
| 2066993 | Travis | York | tdy1990@gmail.com | |
| 2067007 | Maggie | Webb | mmsueww@gmail.com | |
| 2067009 | Bianca | Polanco | polancobianca588@gmail.com | |
| 2067010 | Jordan | Ariel | jordan.ariel@gmail.com | |
| 2067034 | Amanda | White | limbsyrup@gmail.com | |
| 2067044 | Tatiana | Pulido | chanalizah@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2067062 | Chris | Shrewsberry | chrisshrewsberry13@gmail.com | | |
| 2067065 | Trayvia | Thompson | ladyt904@gmail.com | | |
| 2067075 | Jake | Wong | jake.wong@comcast.net | j.wong723.jw@gmail.com | |
| 2067101 | Shallan | Kubota | yakomarrvetes@gmail.com | fuwafuwamochi@gmail.com | |
| 2067164 | Jon | Terrian | terrianj@gmail.com | | |
| 2067175 | Eric | Voide | ewvoide@ehcinc.net | ewvlefd@gmail.com | |
| 2067180 | Pedro | James | pedro122james@gmail.com | | |
| 2067194 | Lucas | Quail | lquail116@gmail.com | | |
| 2067219 | Roselyn | Alvarado | roselyn1195@gmail.com | | |
| 2067241 | Joshua | Alvarado | josh.alvarado.u@gmail.com | | |
| 2067247 | Moussa | Hassoun | moussahassoun@gmail.com | | |
| 2067249 | Lawrence | Rucker | ruckerlawrence@ymail.com | | |
| 2067258 | Rohith | Kodukula | kodukula.rohith@gmail.com | | |
| 2067265 | Adam | Hunt | ah575813@yahoo.com | | |
| 2067271 | Rose | Sampley | hrosesampley@gmail.com | | |
| 2067273 | Nathaniel | Slayton | wuoyrd@gmail.com | | |
| 2067275 | Jbk | Home | jakekulik@gmail.com | | |
| 2067278 | Alexandra | Komarova | alex.komar15@gmail.com | | |
| 2067307 | Juan | Hernandez | outfit79@gmail.com | | |
| 2067312 | Victoria | Horkheimer | victoria0962@gmail.com | | |
| 2067324 | Ryan | Lahlou | lryanlle@gmail.com | | |
| 2067350 | Jonathan | Perelmuter | funktion7@gmail.com | | |
| 2067363 | Lauren | Rhae | lauren.rhae@icloud.com | | |
| 2067371 | Mike | Davis | moneybags129372@gmail.com | | |
| 2067399 | Dawn | Bustamante | dbustamante002@gmail.com | | |
| 2067400 | Griffin | Ernyei | ernyeig@gmail.com | | |
| 2067420 | Eduardo | Lazaro Jr | eddie.lazaro@gmail.com | | |
| 2067424 | Dale | Avery | firefighterh18@gmail.com | | |
| 2067433 | Cynthia | Snow | chudson1011@yahoo.com | | |
| 2067450 | Kevin | Sampson | ksam81288@gmail.com | | |
| 2067458 | Dave | Bartelt | davebartelt79@gmail.com | | |
| 2067485 | Aaron | Mclaughlin | aaron.z.mclaughlin@gmail.com | | |
| 2067501 | Andres | Gonzalez | amg9747@yahoo.com | | |
| 2067540 | Brett | Aho | brettsemail@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2067542 | Katherine | Llewellyn | katellewellyn@gmail.com | |
| 2067554 | Brendan | Fitzpatrick | brendanandrewfitzpatrick@gmail.com | |
| 2067556 | Ryan | Farnsworth | refasu@gmail.com | |
| 2067568 | Kortney | Rund | kortneyrund@yahoo.com | |
| 2067575 | Kevin | Cutler | klamontc@gmail.com | |
| 2067578 | Marquetta | Fuller | marquettafuller629@gmail.com | marquettagay629@gmail.com |
| 2067579 | Jordan | Kiera | jtkiera@gmail.com | |
| 2067599 | Rhonda | Starling | rhondastarling44@icloud.com | rhondastarling44@gmail.com |
| 2067611 | Zion | Boggan | zionboggan@gmail.com | |
| 2067624 | Maren | Clauson | maren.clauson@gmail.com | |
| 2067626 | Alex | Englehart | aenglehart3@gmail.com | |
| 2067661 | Quentin | Bolden | quentinbolden.ade@gmail.com | |
| 2067673 | Bianka | Cervantes | beebeeanka@me.com | |
| 2067682 | James | Witte | larkinwitte@gmail.com | |
| 2067691 | Reggie | Shah | mobilereggie@gmail.com | |
| 2067701 | Stephanie | Christianer | stephanie.christianer@yahoo.com | embry090207@gmail.com |
| 2067710 | Stephanie | Foreman | lynnkay060@gmail.com | |
| 2067711 | Brad | Metzger | metzger77@gmail.com | |
| 2067713 | Audrey | Mckenzie | audreyjmckenzie@gmail.com | |
| 2067727 | Scott | Tepper | consult5@hotmail.com | |
| 2067740 | Michael | Muscarella | muskafella@gmail.com | |
| 2067750 | Jesse | Dotson | a.dotson48@gmail.com | |
| 2067762 | Kevin | Krause | kevin.krause.117@gmail.com | |
| 2067779 | Dhruvin | Panchal | dvaibhu24@gmail.com | dhruvin051294@gmail.com |
| 2067784 | Vivian | Lewandowski | vgl8502@gmail.com | |
| 2067824 | Brian | Hanna | brian@randomhanna.com | |
| 2067854 | Majd | Ossi | majd.assi85@gmail.com | |
| 2067877 | Shannon | Woods | shannonwoods34@aol.com | brysonzmomma@gmail.com |
| 2067881 | Paul | Thornsberry | paulthornsberry1@gmail.com | |
| 2067923 | Elizabeth | Anderson | eeduchess@aol.com | |
| 2067943 | Christina | Duran | tripled122329@gmail.com | 36ligirl036@gmail.com |
| 2067968 | Ruben | Gonzalez | rgonzalez.homes@gmail.com | |
| 2067971 | Jeffrenia | Knight | jeffreniaknight@comcast.net | jeffreniaknight@gmail.com |
| 2067982 | Mario | Rimmer | marioreorimmer@yahoo.com | |

| | | | | |
|---|---|---|---|---|
| 2067994 | Ashley | Anderson | supermom12042702@yahoo.com | ashleylargent0427@gmail.com |
| 2068020 | Pedro | Diaz | 19pedrodiaz96@gmail.com | |
| 2068047 | Joshua | Morgan | 17morgan2@gmail.com | |
| 2068050 | George | Tillman | oakleytillman@gmail.com | |
| 2068073 | Carl | Pfeiffer | letstalkaboutcake@gmail.com | |
| 2068074 | Katie | Tuday | katietuday@gmail.com | |
| 2068080 | Cassondra | Cosby | cccosby@gmail.com | |
| 2068095 | Andre | Holman | andre@andreholman.com | |
| 2068103 | Tom | Schaeffer | moldwiz1@gmail.com | |
| 2068106 | Daniel | Donithan | danieldonithan@gmail.com | tyrandan2@gmail.com |
| 2068119 | Tiffany | Hollins | trh625@yahoo.com | chokolate1027@gmail.com |
| 2068147 | Nate | Fincher | nafreee@gmail.com | |
| 2068153 | Claudine | Cox | cjcox1969@gmail.com | |
| 2068168 | Madeline | Sreenivasan | maddyks0822@gmail.com | |
| 2068197 | Lechastin | Mason | javonte007@gmail.com | |
| 2068273 | Christopher | Waters | cj449887@yahoo.com | cj449887@gmail.com |
| 2068276 | Charletta | Hall | hallirvn@gmail.com | |
| 2068296 | Lusine | Akopyan | lusineakopyan500@gmail.com | |
| 2068300 | Ned | Nguyen | nmdcnn@gmail.com | |
| 2068311 | Ty | Mullen | mullenty@me.com | mullenty95@gmail.com |
| 2068314 | Florene | Ringstaff | f.abnerringstaff@gmail.com | |
| 2068316 | Patrick | Keyes | keyes201612@gmail.com | |
| 2068354 | Heather | Alconcel | nedarulz77@gmail.com | |
| 2068371 | Robert | Meyers | robsrtmeyerscalifornia@gmail.com | robertmeyerscalifornia@gmail.com |
| 2068377 | Evona | Bush | evonabush32@gmail.com | |
| 2068381 | Lolita | Edge | lolitaredge@yahoo.com | divadomesticcleaningservice@gmail.com |
| 2068382 | Matthew | Dejonge | matthewjdejonge@gmail.com | |
| 2068389 | Samantha | Sandoz | msmantha@gmail.com | |
| 2068390 | Nicole | Strong Barnes | nikki.barnes312@gmail.com | |
| 2068397 | Marcia | Britt | marciabritt@yahoo.com | |
| 2068400 | Denroy | Carter | denroycarter@gmail.com | |
| 2068403 | Melissa | Rivera | melissagoldman41@gmail.com | |
| 2068446 | Kevin | Williams | kevwill72@gmail.com | |
| 2068449 | Kerri | Juergens | kerri2571@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2068452 | Will | Penttila | wpenttila@gmail.com | wkpenttila@gmail.com | |
| 2068459 | Bill | Frisch | bfrisch12@gmail.com | | |
| 2068519 | Cindy | Alfaro | nenanica5@aol.com | cva0525@gmail.com | |
| 2068544 | Amari | Reyes | atdavis88@gmail.com | | |
| 2068551 | Josh | Marich | joshmm@icloud.com | | |
| 2068559 | Jesse | Coletta | jpatcol@gmail.com | | |
| 2068565 | Talacey | Andrewd | andrewst84@yahoo.com | cutietna12@gmail.com | |
| 2068569 | Michelle | Mason | mmason258@gmail.com | | |
| 2068574 | Ronald | Love | ronlove033@yahoo.com | state.tx.us@gmail.com | |
| 2068581 | Greg | Pegues | gregory.pegues@me.com | | |
| 2068589 | Peng | Cheng | pengch429@gmail.com | | |
| 2068595 | Scott | Marciniak | scott.marciniak@gmail.com | | |
| 2068635 | Linda | Scott | atwell.linda4@gmail.com | | |
| 2068639 | Jessica | Tang | jtang1203@gmail.com | | |
| 2068644 | Carolyn | Pryor | claygirl6@yahoo.com | claymaxx50@gmail.com | |
| 2068656 | Manoj | Kumar | manojpamk@gmail.com | | |
| 2068668 | Nicholas | Doermann | nickdoermann@gmail.com | | |
| 2068683 | Lillie | Hamilton | blkdymon67@gmail.com | | |
| 2068685 | Zachary | Wilson | zwilson2@harding.edu | zachwilson106@gmail.com | |
| 2068693 | Nora | Summers | mswpierre@aol.com | msmswwpierre@aol.com | |
| 2068701 | Josiah | Winterhoff | josiah.winterhoff@gmail.com | | |
| 2068713 | Matthew | Nunnally | matt.nunnally@gmail.com | | |
| 2068717 | Mark | Schweigert | shogunmark@gmail.com | | |
| 2068718 | Chanterial | Hicks | ch.hicks01@gmail.com | | |
| 2068742 | Destiny | Youngblood | destinysyoungblood@gmail.com | | |
| 2068746 | Isaiah | Charles | icharles708@gmail.com | | |
| 2068753 | Matt | Braun | vinyl103@gmail.com | | |
| 2068777 | Joseph | Mazzone | horsplay@sbcglobal.net | jmazz51@gmail.com | |
| 2068783 | Heather | Cooper | mytoneloki@gmail.com | | |
| 2068802 | Jerry | Mcneely | jrmcneely31@gmail.com | | |
| 2068818 | Jasmine | Marrero | jazbot14@yahoo.com | | |
| 2068823 | Michelle | Mccullough | 123michellelee321@gmail.com | | |
| 2068828 | Yolanda | Starling | starlingyolanda1979@gmail.com | yolandastarling54@yahoo.com | |
| 2068845 | Victor | De Segonzac | vdesegonzac@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2068874 | Leon | Viveros | cheesemoon@gmail.com | |
| 2068876 | Matthew | Burton | burtonm87@gmail.com | |
| 2068906 | Ella | Epperson | ellepper217@gmail.com | |
| 2068911 | Kevin | Diaz | diaz.kevin23@gmail.com | |
| 2068933 | Shewanda | Clark | mswanda1014@gmail.com | |
| 2068945 | Amanda | Edwards Taylor | tacayla23@gmail.com | |
| 2068946 | An | Luu | anmailuu@gmail.com | |
| 2068950 | Violet | Smith | messagethesmith@gmail.com | |
| 2068956 | Tom | Mengucci | temengucci@gmail.com | |
| 2068964 | Dana | Parfitt | danacatherineparfitt@gmail.com | |
| 2068983 | Amanda | Rose | amanda.rose@maine.edu | amandarquiring@gmail.com |
| 2068989 | Resa | Clansy | skitchie1234@gmail.com | |
| 2069000 | Raymond | Abdallah | raymond.abdallah@gmail.com | |
| 2069010 | William | Jones | wcj84@live.com | wcjones.upt@gmail.com |
| 2069028 | Kassandra | Escamilla | kc.2199@gmail.com | |
| 2069031 | Thomas | Gonzalez | thomasgonzalez14@gmail.com | |
| 2069035 | Matthew | Masters | mattmasters@gmail.com | |
| 2069038 | Jermain | Garcia | garciajermain@gmail.com | |
| 2069040 | Alexander | Dukhan | agdukhan@gmail.com | |
| 2069059 | Josh | Amann | jwamann25@gmail.com | |
| 2069074 | Barbara | Del Castello | 4nziks.gurl@gmail.com | |
| 2069079 | Ezra | Chi | w.ezra.chi@gmail.com | mauvocado.irl@gmail.com |
| 2069101 | Makenna | Caraway | makennaegodwin@gmail.com | mw.impala67@gmail.com |
| 2069108 | Denise | Alldritt | dlabsn@yahoo.com | |
| 2069124 | Kyla | Bournigal | k.rable96@gmail.com | |
| 2069137 | Kenisha | Stallworth | kenistal@gmail.com | |
| 2069138 | Sharif | Babajan | babajanksharif@gmail.com | |
| 2069146 | Samuel | Roberts | robots.spam@gmail.com | |
| 2069160 | Hugo | Lino | linohugo97@gmail.com | |
| 2069189 | Rhoshandra | Joseph | rhoshandra34@yahoo.com | rhoshandra7joseph@gmail.com |
| 2069202 | Tiffany | Greene | tiffyg7586@gmail.com | |
| 2069203 | Christie | Jeung | christietaneous@gmail.com | |
| 2069208 | Mikolaj | Gozdalski | mikolajgozdalski@yahoo.com | mikolajgozdalski@gmail.com |
| 2069217 | Alexandra | Clinton | senorita051985@gmail.com | alicc85@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 2069234 | Scott | Levesque | afilmroad@gmail.com | | |
| 2069244 | Joe | Sergotick | j.sergotick@gmail.com | | |
| 2069255 | Kawani | Villanueva | villanueva.k@me.com | kawaniv@gmail.com | |
| 2069259 | Paul | Windom | pwindom5@gmail.com | | |
| 2069275 | Adam | Sheppard | aashepp89@gmail.com | | |
| 2069290 | Cesar | Villa | villacr@gmail.com | | |
| 2069294 | Ashly | Jones | ashlyjones78@yahoo.com | ashlydodd5@gmail.com | |
| 2069312 | Braden | Stone | stone.braden.t@gmail.com | | |
| 2069321 | Justin | Hanna | justinhanna858@gmail.com | | |
| 2069327 | Chris | Johnson | cjohnson3995@gmail.com | | |
| 2069368 | Jeremy | Barnette | barnettejeremy@gmail.com | | |
| 2069376 | Greg | Woodside | gregwoodside1997@gmail.com | | |
| 2069437 | Edward | Hall | edwardclarkhallv@gmail.com | | |
| 2069445 | April | Shields | msaprilshields@gmail.com | | |
| 2069451 | Gloria | Norris | glorianorris@hotmail.com | glonflo3819@gmail.com | |
| 2069480 | Surya | Guhanand | sguhanand@gmail.com | | |
| 2069489 | Nathan | Geier | ngeier89@gmail.com | | |
| 2069500 | Zaire | Bidgel | zaire.bidgel@gmail.com | | |
| 2069501 | Gerri | Avent | gerbear40@gmail.com | | |
| 2069516 | Jack | Thayer | jthayer150@gmail.com | dwarfofdespair@gmail.com | |
| 2069519 | Oscar | Trejo | otrejo04@yahoo.com | | otrejo376@gmail.com |
| 2069524 | Wanda Haydee | Johnson | wrosado79@gmail.com | | |
| 2069564 | Andrew | Righter | righter.andrew@gmail.com | | |
| 2069572 | Katie | Guttenberg | kbguttenberg@gmail.com | | |
| 2069575 | Jovan | Givens | jovangivens@gmail.com | | |
| 2069578 | Diarra | Diop | diarradiop782@gmail.com | | |
| 2069581 | Olivia | Lineberry | olineberry@gmail.com | | |
| 2069587 | Jeremy | Little | jeremyilittle@gmail.com | | |
| 2069593 | Kisiah | Hawkins | kisiahyhawkins@gmail.com | hawkinskisiah16@gmail.com | |
| 2069596 | Alejandro | Gutierrez | ttt347280@gmail.com | | |
| 2069663 | Star | Rodriguez | starhurst1984@gmail.com | | |
| 2069673 | Brandon | Casey | bcasey266@gmail.com | | |
| 2069676 | Alexander | Brooks | alex.b1229@gmail.com | | |
| 2069677 | Jeremy | Bauman | ruger1776@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2069687 | Kirstjen | Lorenz | kirstjen@gmail.com | |
| 2069689 | Michael | Bussard | anasazibean@yahoo.com | |
| 2069690 | Daneel | Schaechter | daneel.schaechter@gmail.com | |
| 2069708 | Mason | Poppe | masonpoppe@rocketmail.com | starwarswestern@gmail.com |
| 2069714 | Langston | Hunter | boh.international@gmail.com | |
| 2069715 | Lisa | Watson | lisaleverett5@gmail.com | |
| 2069717 | Babak | Zohrabi | bzohrabi18@gmail.com | |
| 2069725 | Dominique | Milton | nikmonroe20@gmail.com | |
| 2069733 | Xavier | Buck | xavierbuck12@gmail.com | |
| 2069747 | Michael | Mclaughlin | mclaughlinmichael59@gmail.com | |
| 2069748 | Lea | Tiaokhiao | leatiaokhiao@gmail.com | |
| 2069758 | Josie | Magnabosco | josie.bosco@gmail.com | |
| 2069762 | Ron | Thomas | ronthomas337@gmail.com | |
| 2069764 | Lauren | Johnson | laurenejohnson0221@gmail.com | |
| 2069788 | Steven | Kidwell | steven.kidwell89@gmail.com | |
| 2069789 | Markeya | Knight | markeya.knight@gmail.com | |
| 2069792 | Brandon | Osborne | ob8014@gmail.com | |
| 2069794 | Adam | Tuzza | atuzza42@gmail.com | |
| 2069822 | Michael | Specter | dev.specter@gmail.com | mig.saldana@gmail.com |
| 2069838 | Shunail | Tejani | shunail@gmail.com | |
| 2069860 | Joann | Conroy | joann64054@gmail.com | |
| 2069874 | Jacqueline | Baskerville | mrsjbaskerville@gmail.com | | mrsjbaskerville@icloud.com |
| 2069877 | Julia | Mercer | juliaqmercer@gmail.com | |
| 2069906 | Crystal | Bostick | cbostick4141@gmail.com | |
| 2069940 | Sharel | Frank | sharelfrank04@gmail.com | |
| 2069944 | Christian | Montalvo | christianmontalvo513@gmail.com | christianmontalvo13@gmail.com |
| 2069953 | Tanya | Schlief | tanyarschlief@gmail.com | |
| 2069958 | James | Clark | jimmyjclark@gmail.com | |
| 2069984 | Teresa | Ware | teresaware@hotmail.com | teresamwareactor@gmail.com |
| 2069998 | Cecibell | Zurita | c.zujara@gmail.com | |
| 2070004 | Tyvius | Hill | worm972@gmail.com | |
| 2070019 | Suhas | Dantuluri | oldfashionedgaming.sa@gmail.com | |
| 2070021 | Manuel | Gomez | manuelgomez1116@gmail.com | psnmanny16@gmail.com |
| 2070032 | Shelby | Muhn | shelbymuhn4@gmail.com | |

| 2070041 | Matthew | Gill | mattgill4@gmail.com | | |
| 2070044 | Olympia | Ellis | olympiaellis2018@gmail.com | | |
| 2070046 | Tommi | Sellers | grlygrlz4@aol.com | | |
| 2070068 | Sarah | Thompson | sarah.thompson@my.wheaton.edu | | |
| 2070069 | Rena | Burgess | burgess.rena@yahoo.com | renakb29@gmail.com | |
| 2070072 | Michael | Powell | michaelpowell95@yahoo.com | bubdunn@yahoo.com | |
| 2070080 | Brian | Masso | brianmasso@gmail.com | | |
| 2070090 | Claire | Hadley-Flynn | charliehexera@gmail.com | clairehadley12@gmail.com | |
| 2070104 | Brian | Dos Reis | dosreis.brian@gmail.com | | |
| 2070110 | Jose | Pereda | fordtech17@gmail.com | | |
| 2070122 | Traver | Johnson | traverj@gmail.com | | |
| 2070133 | Alixandria | Guzman | alixandria.guzman@gmail.com | | |
| 2070137 | Chilik | Holtzman | chilikholzman@gmail.com | | |
| 2070141 | Markal | Powell | stouty441@gmail.com | | |
| 2070164 | Paul | Okarma | pokarma@gmail.com | | |
| 2070169 | Vishant | Bhole | vishbhole@gmail.com | | |
| 2070192 | Migdalia | Fernandez | migfernandez13@gmail.com | | |
| 2070202 | Kimberly | Mcclain | kimmcclain2000@gmail.com | | |
| 2070242 | Natasha | Murdock | murdockmomma@yahoo.com | | |
| 2070246 | Nathan | Renfroe | n.onresistantc.r@gmail.com | | |
| 2070254 | David | Van Dijcke | dvdijcke@umich.edu | david.van.dijcke@gmail.com | |
| 2070261 | Shaun | Harris | shaunharriss@aol.com | shaunharriss1978@gmail.com | |
| 2070266 | Carlos | Bassetti | carlosbassetti@gmail.com | | |
| 2070312 | Nathaniel | Farber | jfarb14@gmail.com | | |
| 2070320 | Gary | Venrooy | gary.venrooy@gmail.com | | |
| 2070321 | Daniela | Quezada | daniela.quezada00@gmail.com | | |
| 2070327 | Nirmala | Kesavan | kesavannirmala0312@gmail.com | | |
| 2070328 | Andres | Bolivar | dre.bolivar@gmail.com | | |
| 2070340 | David | Markusic | markusic69@gmail.com | | |
| 2070366 | Bentley | Smith | bentley.smith@gmail.com | | |
| 2070367 | Jami | Johnson | jv.johnson09@gmail.com | | |
| 2070369 | Ronald | Obringer | ronald.obringer@gmail.com | | |
| 2070384 | Florent | Useini | florentuseini@gmail.com | | |
| 2070392 | Jimmie | Wright | jimmie.wright420@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2070417 | Edward | Rivas | eddierivassibrian@gmail.com | |
| 2070452 | Karin | Chase | karin.chase@gmail.com | |
| 2070455 | Antonio | Brown | ajlodgebrown@gmail.com | |
| 2070459 | John | Chittwood | jchittwood@gmail.com | |
| 2070462 | Adam | Mesa | adam.n.mesa@gmail.com | |
| 2070467 | Marisssa | Raftery | mraftery18@gmail.com | |
| 2070480 | Jamison | Hambridge | crzydrvr85@yahoo.com | crzydrvr85@gmail.com |
| 2070489 | Dallas | Lebel | dallas.lebel@gmail.com | |
| 2070499 | Kasey | Neagle | neagle40004@gmail.com | |
| 2070518 | Jaqulyn | Viehmann | lilmisjaqui@hotmail.com | lilmisjaqui@gmail.com |
| 2070520 | Ted | Doyle | teddoyle@live.com | theodorejdoyle@gmail.com |
| 2070529 | Chase | Bullington | brian20081994@gmail.com | |
| 2070539 | Jacob | Moody | rmoodyjj@gmail.com | |
| 2070550 | Dexter | Thompson | outinthedark@gmail.com | |
| 2070591 | Taka | Sakamoto | tsakamot@email.arizona.edu | taka@drtaka.com |
| 2070592 | Susan | Kanarvogel | prtymis@yahoo.com | |
| 2070609 | Martrice | Smith | trecy40@icloud.com | |
| 2070615 | Liz | Darke | liztheincredible@gmail.com | |
| 2070626 | Michael | Falkner | michael.falkner@gmail.com | |
| 2070660 | Alberto | Navarro | alberton204040@gmail.com | |
| 2070669 | Paula | Foote | paula.bell.65.pf@gmail.com | |
| 2070670 | Justine | Sanders | capice2003@me.com | |
| 2070674 | Katrina | Dela Victoria | delavictoriakatrina@gmail.com | |
| 2070676 | Cherese | Jacobs | jacobsxbullockc43@gmail.com | |
| 2070685 | Jose | Mucientes Fayos | jm.mucientes.fayos@gmail.com | |
| 2070686 | Jennifer | Holland | jeniusphotoandart@gmail.com | jeniusphotoandart@gmail.com and jeniusphotography@gmail.com |
| 2070692 | George | Quan | georgequan@gmail.com | |
| 2070776 | Kara | Otis | kara.otis@gmail.com | k.t.bridestobe29@gmail.com |
| 2070777 | Actavia | Bowers | actavia_b@hotmail.com | actavia29@gmail.com |
| 2070799 | Luke | Buena | thenuke02@gmail.com | |
| 2070803 | Craig | Younglove | cyounglove@gmail.com | |
| 2070814 | Ivan | Garnica Macias | ivangarnica08@hotmail.com | mrgarnica69@gmail.com |
| 2070846 | Catherine | Nicoloff | nicoloff@gmail.com | |
| 2070853 | Daren | Beard | supermotobeard@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2070917 | Kyle | Chappell | kchapps@gmail.com | | |
| 2070930 | Broderick | Drouillard | bdrouil@gmail.com | | |
| 2070939 | Quinshunta | Robinson | quinshuntawindom@gmail.com | | |
| 2070954 | Ty | Ziniel | tz@tyziniel.com | | |
| 2070958 | Michae | Wilson | michaec1984@gmail.com | | |
| 2070973 | Cean | Olsen | cco128@gmail.com | | |
| 2070980 | Eric | Burns | ericburns50@gmail.com | austynmburns@gmail.com | |
| 2070986 | Jason | Colombo | jasonclo@gmail.com | | |
| 2070995 | Juwanda | Thomas | juwandathomas2@gmail.com | | |
| 2071004 | Desiree | Anthony | desireecanthony@gmail.com | | |
| 2071006 | Sheila | Bruce | yaqar21@gmail.com | | |
| 2071008 | Leska | Nelson | leska312@gmail.com | | |
| 2071025 | Cyrus-Christopher | Murphy | c9738684976@gmail.com | | |
| 2071028 | Angela | James | anjiumd@gmail.com | asjames423@gmail.com | |
| 2071041 | Iesha | Barbee | jgin12345@aol.com | jgib12345@aol.com | |
| 2071042 | Juan | Ramirez | eviltbs13@gmail.com | | |
| 2071068 | Vasheffia | Ware | vasheffiagirl2@gmail.com | | |
| 2071074 | Jonathan | Joy | jonathanjoy83@yahoo.com | | |
| 2071100 | Shauntina | Hairston | hshauntina@gmail.com | | |
| 2071130 | Howard | Turner | hturner311@yahoo.com | | |
| 2071143 | Denise | Ritter | windskater@aol.com | | |
| 2071153 | Aidan | Seid | aidanseid@yahoo.com | aidanseid0@gmail.com | |
| 2071156 | Erik | Huisman | echuisman@gmail.com | | |
| 2071158 | Jared | Lichtenthaler | jared.lich@yahoo.com | jaredlich814@gmail.com | |
| 2071173 | Brandon | Thomas | tbrandon221@gmail.com | thomasbrandon270@gmail.com | |
| 2071180 | Juan | Ledezma | johnledezma.jl@gmail.com | | |
| 2071201 | Linda | Parker | lynnp433@gmail.com | | |
| 2071207 | Stephanie | Castaneda-Arteaga | stephcast8@gmail.com | | |
| 2071233 | Amanda | Haaland | haalandamanda@gmail.com | | |
| 2071249 | Shenika | Flynn | sharicemayberry@gmail.com | shenikaflynn@gmail.com | |
| 2071262 | Amber | Carter | ambergrace9585@gmail.com | | |
| 2071265 | Shauntrice | Doward | shauntrice1014@gmail.com | | |
| 2071268 | Devin | Jones | djones408@gmail.com | | |
| 2071276 | Coty | Carnes | coty.carnes@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2071277 | Sara | Buchanan | szknightbuchanan@gmail.com | | |
| 2071278 | Brian | Rogers | brogers@uccs.edu | cross.shaped.scar@gmail.com | |
| 2071341 | Michael | Carl | carlml.dohs2012@gmail.com | | |
| 2071353 | William | Fontenot | wmfontenot@outlook.com | wrfontenot@gmail.com | |
| 2071362 | Megan | Solus | hollister10789@yahoo.com | | |
| 2071376 | Swati | Srikumar | swatz93@gmail.com | | |
| 2071378 | Aaron | Rader | raderaaron096@gmail.com | | |
| 2071395 | Peter | Zaifides Jr | lightswitchrava@gmail.com | xfiles4484@gmail.com | |
| 2071405 | Jake | Gaston | gastonjake12@gmail.com | | |
| 2071408 | Tiffany | Neu | fersure716@gmail.com | | |
| 2071421 | Joseph | Reed | jreed0539@gmail.com | | |
| 2071427 | Nicholas | Junker | nicholas.junker125@gmail.com | | |
| 2071437 | Kela | Hansen | kelizabethhansen89@gmail.com | | |
| 2071448 | Willie | Cornelious | williecornelious94@yahoo.com | | |
| 2071465 | Modestie | Villolovos | modestievillolovos16@gmail.com | | |
| 2071468 | Nicholas | Iannucci | nicholas.a.iannucci@gmail.com | | |
| 2071477 | Alex | Hibbard | alexsmurfhibbard@gmail.com | | |
| 2071482 | Isaac | Montes | eenith040411@gmail.com | | |
| 2071484 | Tyler | Schaible | bluefire501@aol.com | | bluefire501@gmail.com |
| 2071485 | Alesia | Moreno | alesia.c.moreno@gmail.com | | |
| 2071486 | Deontray | Sawyer | deon69bk@gmail.com | | |
| 2071504 | Richard | Amalfitano | richard.amalfitano@gmail.com | | |
| 2071508 | Owen | Williams | williamsoew@gmail.com | | |
| 2071539 | Kaleb | Reil | krim.reil@gmail.com | | |
| 2071543 | Michelle | Solus | miskaa127@gmail.com | | |
| 2071551 | Meghan | Heffernan | megfitz81@comcast.net | mheffernan1022@gmail.com | |
| 2071562 | Jackie | Black | jackie.kaleta@gmail.com | | |
| 2071566 | Lilly | Langhorst | lillylanghorst@gmail.com | | |
| 2071568 | Christian | Reyes | christech46@gmail.com | | |
| 2071571 | Ahmad | Shahzad | ashahzad1234@gmail.com | | |
| 2071587 | Emma | Bridgman | ebridgman94@gmail.com | | |
| 2071589 | Lessa | Murray | tarsemina@yahoo.com | tarsemina@gmail.com | |
| 2071590 | Daniel | Menzel | go.blue5434@gmail.com | | |
| 2071597 | Jenna E | Haaser | jehaaser@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2071606 | Quinten | Klein | qfklein@gmail.com | superswat19@gmail.com | |
| 2071624 | Lauren | Richardson | laurenmichelestout@gmail.com | | |
| 2071643 | Christopher | Mcfadden | cmcfadden1123@gmail.com | | |
| 2071644 | Midesslava | Campozano | chargeratit@gmail.com | | |
| 2071661 | Merli | Estime | msmerliestime@gmail.com | merli.boo@gmail.com | |
| 2071664 | Samuel | Johnson | sjohnson8822@gmail.com | | |
| 2071665 | Chris | Armistead | chrisarmisteadphoto@gmail.com | | |
| 2071682 | Taylor | Harrison | t.blair.harrison@gmail.com | morrowic13@gmail.com | |
| 2071708 | Shianna | Turner | xllshiannallx@yahoo.com | shiannaelizabeth2019@gmail.com | |
| 2071732 | Sean | Mckeever | mckeever.sean@gmail.com | | |
| 2071783 | Isaac | Kalivoda | isaackalivoda@gmail.com | | |
| 2071787 | Jonathan | Crawford | jcrawfish5085@yahoo.com | jcrawfish508552@gmail.com | |
| 2071813 | Jacquelyne | Neal | jacquelynenealllc2021@aol.com | jackieneal32@gmail.com | |
| 2071824 | Lily | Zacharias | harper.zacharias.rubin@gmail.com | | |
| 2071829 | Yancey | Smith | selfdefiant007@gmail.com | | |
| 2071856 | James | Hoye | jimmyhoye@gmail.com | | |
| 2071878 | Curtis | Batey | cjlb80@gmail.com | | |
| 2071882 | Thomas | Lewis | tblewis0@gmail.com | webbdh2003@gmail.com | |
| 2071888 | Devera | Cole | deveradevon@gmail.com | | |
| 2071931 | Andriena | Coleman | andriena_coleman@yahoo.com | | |
| 2071932 | Samuel | Garcia | samuel.garcia@me.com | | samjgarcia@gmail.com |
| 2072004 | Nathan | Pechacek | natedog.pec@gmail.com | | |
| 2072037 | Deshawn | Sanders | envzusbrand@gmail.com | | |
| 2072041 | Katherine | Mock | kbmock68@gmail.com | | |
| 2072044 | Paul | Hernandez | philip.p.hernandez@gmail.com | | |
| 2072050 | Kortni | Solis | kortni.l.jack@gmail.com | | |
| 2072061 | Jesse | Harris | jrharris234@gmail.com | | |
| 2072068 | Josh | Mauro | josh.mauro@gmail.com | | |
| 2072071 | Lamont | Fuller | lmntfuller@icloud.com | lamontfuller75@gmail.com | |
| 2072116 | Steven | Moats | steven.moats@gmail.com | | |
| 2072118 | Queen | Okeoma | q_dixon@hotmail.com | qclaude70@gmail.com | |
| 2072132 | Shannon | Paige | shay.paige@gmail.com | | |
| 2072135 | Kristina | Atleski | kristinaatleski@yahoo.com | | |
| 2072158 | John | Goodman | jonboy5368@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2072162 | Judy | Hagan | judyhaganlvt@gmail.com | jujubenny4@gmail.com | |
| 2072163 | Caelan | Barr | caelanbarr@gmail.com | | |
| 2072171 | Tim | Knollman | tknollman10@gmail.com | | |
| 2072185 | Brian | King | brian.king@gmail.com | | |
| 2072231 | Ricardo | Fonseca Cisneros | r.fonseca.cisneros@gmail.com | | |
| 2072254 | Michael | Marciniak | memarciniak@live.com | | |
| 2072255 | Dylan | Fitzgerald | dylan_fitzgerald@yahoo.com | dtfitz93@gmail.com | |
| 2072261 | Meishea | Newman | meishea.newman@gmail.com | | |
| 2072267 | Kizzy | Collins | kscollins2.kc@gmail.com | | |
| 2072283 | Jessie | Schutzman | jmeadvin@gmail.com | | |
| 2072304 | Diane | Dipietro | deeva24578@aol.com | | |
| 2072307 | Sylvester | Martinez | silverstar775@icloud.com | sylvesterm37@gmail.com | |
| 2072326 | Steven | Nettleton | spin41076@gmail.com | | |
| 2072329 | Ferdinand | Percentie | fpercentie@gmail.com | | |
| 2072348 | Jeanne | Cook | mrs.jeanne.marie2u@gmail.com | | |
| 2072350 | Crystal | Roberson | krysc1984@gmail.com | | |
| 2072367 | Giovanni | Derenzo | ginzzod1@gmail.com | | |
| 2072379 | Nina | Sekscenski | nsekscenski@yahoo.com | carystans@gmail.com | |
| 2072401 | Kyla | Webb | kyla1098@aol.com | | |
| 2072408 | Dan | Domke | danieldomke@gmail.com | | |
| 2072415 | Brian | Reinwald | breinwald1981420@gmail.com | | |
| 2072440 | Tinisa | Miller | cheriesofly64@gmail.com | | |
| 2072444 | Danny | Maller | danny.maller@gmail.com | | |
| 2072452 | Kawanna | Rainey | raineyk86@icloud.com | | |
| 2072456 | Denard | Tanksley | tanksleyd1@gmail.com | | |
| 2072483 | Jared | Martinez | j.gizmo909@gmail.com | | |
| 2072508 | Donna | Johner | donnajohner367@gmail.com | | |
| 2072525 | Jeff | Ryder | ryderlawn@hotmail.com | | |
| 2072526 | Marcelles | Sheriff | maheriff69@yahoo.com | maheriff69@gmail.com | |
| 2072557 | Paige | Stryker | paige.stryker11@gmail.com | | |
| 2072594 | Blake | Thornton | blake.thornton@gmail.com | | |
| 2072599 | Melinda | Triplett | melindatriplett5@gmail.com | | |
| 2072608 | Alejandro | Reyes-Jr | reyesjr9357@gmail.com | | |
| 2072618 | Winnie | Mendez | mendezwinnie465@gmail.com | mendezwendy465@gmail.com | |

| 2072622 | Edgar | Montes De Oca | edgarmdeoca77@yahoo.com | |
| 2072625 | Tavia | Harris | harristavia@yahoo.com | taviaharris56@gmail.com |
| 2072639 | Vernita | Shields | vernitashields9@gmail.com | |
| 2072640 | Elaster | Johnson | tvzinalak@yahoo.com | |
| 2072659 | Carrie Rose | Thomas | tintalk104@gmail.com | |
| 2072662 | Cislyn | Trammell | cislyn.trammell@gmail.com | |
| 2072663 | Kevin | Garcia | 6utt6utter@gmail.com | |
| 2072717 | Joshua | Spano | jasman1000000@gmail.com | |
| 2072739 | Andrea | Ferguson | andreahibbert25@gmail.com | |
| 2072795 | Corbin | Portch | cportch08@gmail.com | |
| 2072803 | Marc | Horiuchi | rnarc206@gmail.com | |
| 2072843 | Ankush | Puri | puri414@gmail.com | |
| 2072850 | Tyler | Chambless | tylerkchambless@gmail.com | |
| 2072883 | Crystal | Bass | td8269@gmail.com | |
| 2072907 | Charkisha | Brooks | charkisha@gmail.com | charkishab@gmail.com |
| 2072924 | Saleina | Schuler | svschuler73@hotmail.com | msmagic73@gmail.com |
| 2072960 | Latanya | Anderson | latanyaanderson49@gmail.com | |
| 2072976 | Keiondra | Lane | keiondral30@gmail.com | |
| 2072979 | Christopher | Howley | chowley787@gmail.com | |
| 2072995 | Kyle | Coburn | kyle.coburn07@gmail.com | |
| 2073004 | Jamal | Abercrombie | abercrombiej790@gmail.com | |
| 2073020 | Katalin | Patton | pattonmgb@gmail.com | |
| 2073028 | Kevin | Bliss | kcx1992@gmail.com | |
| 2073055 | Charles | Trice | bigdaddy_59@yahoo.com | |
| 2073079 | Kendra | Okeefe | kristian82809@gmail.com | |
| 2073097 | Krystle | Pride | kaepride0622@gmail.com | |
| 2073101 | Allen | Meng | allenmeng89@gmail.com | |
| 2073142 | Jonathan | Nguyen | jonathannguyen1117@gmail.com | |
| 2073144 | Jason | Degan | jumpinjad@hotmail.com | jason.a.degan@gmail.com |
| 2073161 | Zachary | Cobbs | zachcobbs@yahoo.com | zachcobbs93@gmail.com |
| 2073168 | Devon | Jones | leedmelord7@gmail.com | |
| 2073179 | Christine | Ponder | wokie26@yahoo.com | |
| 2073204 | Antoinette | Taylor | acsaniaya@gmail.com | |
| 2073207 | Melissa | Martin | missy19630303@gmail.com | |

| 2073220 | Cannie | Walker | michellewalker556@gmail.com | |
| 2073222 | Alicia | Blodgett | aliciadcleary@gmail.com | |
| 2073231 | Elizabeth | Davis | elizabethcadavis@gmail.com | |
| 2073238 | Eugenia | Davis | nolove5122@gmail.com | |
| 2073251 | Rochelle | Biebl | mindyabizniz@gmail.com | |
| 2073258 | Roberto | Martinez | elcangri_fino@yahoo.com | |
| 2073269 | Tia | Jensen | tianoelleporter@yahoo.com | tia420baby@gmail.com |
| 2073293 | Roby | Breger | aeroroby@gmail.com | |
| 2073351 | Kaylen | Kendrick | kaylen2389@gmail.com | |
| 2073380 | Jose | Santiago | jose_atl2stl@yahoo.com | |
| 2073402 | Tommy | Pan | tommypanx@gmail.com | |
| 2073403 | Rob | Cosenza | therosingleb@gmail.com | |
| 2073406 | Zachary | Salness | zachsalness@gmail.com | |
| 2073412 | Kaetie | Christensen | meowness1123@gmail.com | |
| 2073430 | Amber | Mcchesney | happiness1450@hotmail.com | |
| 2073440 | Joon Young | Park | jy.ryan.park@gmail.com | |
| 2073445 | Jarel | Brown | tyray729@gmail.com | |
| 2073447 | Austin | Sheifra | tot.krieg@gmail.com | |
| 2073450 | Christian | Perez | chrisp025@yahoo.com | chrisperez025@gmail.com |
| 2073499 | Jonathan | Welters | jwelters@gmail.com | |
| 2073502 | Brandon | Jones | blharbour9@gmail.com | |
| 2073504 | Bryanna | Ehly | bryannabanana618@aol.com | bryanna.ehly@gmail.com |
| 2073506 | Elizabeth | Chauvin | egchauvin@gmail.com | |
| 2073518 | Chantel | Bagaus | chantelbagaus@gmail.com | ccbagaus@gmail.com |
| 2073521 | Jessica | Orr | jessausorr@gmail.com | |
| 2073522 | Tucker | Prisco | tucker.prisco@gmail.com | |
| 2073525 | Justice | Carter | jtc6668@gmail.com | 6738riverdale@gmail.com |
| 2073533 | Jeffrey | Kaplan | jtpanda5@yahoo.com | |
| 2073543 | Kyle | Shuppert | shuppertkyle@yahoo.com | kyleshuppert@gmail.com |
| 2073553 | Aubrey | Salyers | aubrey.l.salyers@gmail.com | |
| 2073562 | Fahimul | Quazi | kazi.faheemul@gmail.com | |
| 2073588 | Kristal | Gerou | kristaljuly4@gmail.com | |
| 2073589 | Kevin | Hinojosa | kb.hino15@gmail.com | |
| 2073631 | Cheryl | Walker | cherylw125@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2073636 | Vicki | Benson | vbenson737@gmail.com | |
| 2073638 | Tyrone | Speaks | tyronesk762@gmail.com | |
| 2073641 | Donald | Taylor Ii | donald49120@yahoo.com | donald4912066@gmail.com |
| 2073646 | Carlos | Campos | carloscampos0975@gmail.com | |
| 2073651 | Horacio | Chavez | horace.chavez.x@gmail.com | |
| 2073668 | Steve | Park | splice.625@gmail.com | |
| 2073669 | Justin | Mullis | n9jjm88@gmail.com | |
| 2073670 | Kevin | Serrano | kevinserrano18@gmail.com | |
| 2073680 | Xavier | Barreno | xbarreno16@gmail.com | |
| 2073693 | Stephanie | Beauford | alexkira02@yahoo.com | |
| 2073703 | Khyra | Cooley | cooley.khyra@gmail.com | |
| 2073744 | Samantha | Michels | scmichels777@gmail.com | |
| 2073752 | Nicole | Luland | missnicpdx@gmail.com | |
| 2073756 | Lucas | Pettit | lucaswpettit58@gmail.com | |
| 2073769 | Sean | Mckeown | smckeown30@gmail.com | |
| 2073778 | Ali | Smith | alir.smith@mac.com | |
| 2073806 | Nanette | Hudson | hudsonanette72@gmail.com | |
| 2073808 | Darnell | Whitley | darnellwhitley98@gmail.com | |
| 2073826 | Christopher | Reyes | chris.ant.reyes@gmail.com | |
| 2073854 | Connie | Walton | cwalton15@gmail.com | |
| 2073896 | Alison | Petrash-Hall | alison.parisotto@gmail.com | |
| 2073898 | Daniel | Machen | machdoggy225@yahoo.com | machdogg@gmail.com |
| 2073900 | Pamela | Krone | pkrone@yahoo.com | pamelasueeubangie@gmail.com |
| 2073912 | Lisa | Black | ballardlife69@gmail.com | |
| 2073929 | Brian | Bledsoe | weeag1@gmail.com | |
| 2073939 | Dominique | Schoenfeld | domscho365@gmail.com | |
| 2073941 | Michael | Callahan | mrmecallahan@gmail.com | |
| 2073943 | Jennifer | Defilipo | jad4877@gmail.com | |
| 2073946 | Kevin | Hallford | zuhaltern@gmail.com | |
| 2073953 | Lillian | Callahan | nikkiandwinnie@gmail.com | |
| 2073963 | Jackeline | Grimaldo | jackelinegrimaldo8@gmail.com | |
| 2073969 | Michaela | Garr | michaela.mgarr@gmail.com | mmggirl55@gmail.com |
| 2073975 | Brenda | Garza | bgarza0405@gmail.com | |
| 2073988 | Tylanna | Couts | tylanna.l.couts@gmail.com | |

| 2074048 | Alejandro | Valdez | alexvrocks@gmail.com | | |
| 2074077 | Yvette | Francis | yeaglin2@aol.com | | |
| 2074083 | Teresa | Louis | itsmetcl@yahoo.com | | |
| 2074092 | Alex | Deleon | adeleon86@gmail.com | | |
| 2074102 | Joe | Baker | joeebaker22@gmail.com | | |
| 2074123 | Elsa | Goodsen | jambajuice.crazy@gmail.com | elsagoodsen@gmail.com | |
| 2074125 | Yolunda | Williams | williamsyolunda7@gmail.com | | |
| 2074134 | Yolanda | Johnson | yolandabro@yahoo.com | | |
| 2074136 | Richard | Prince Ii | newfather@sbcglobal.net | richardprinceii11@gmail.com | |
| 2074163 | Collette | Mcelroy-Berry | colette2020@yahoo.com | mcelroycolette604@gmail.com | |
| 2074167 | Elaine | Scherer | elainetillman@yahoo.com | | |
| 2074178 | Portia | Allman | portiaallman15@gmail.com | | |
| 2074182 | Karlton | Robinson | karlton.rob1957@gmail.com | | |
| 2074211 | Bryan | Soria | bryan1soria@gmail.com | | bryan1soria@outlook.com |
| 2074220 | Melvin | Williams | mellowilldoit74@gmail.com | | |
| 2074234 | Chase | Batye | batyechase@gmail.com | | |
| 2074253 | Ariel | Crawford | ariel.crawford90@gmail.com | | |
| 2074276 | Michael | Groehler | mikeefree16@gmail.com | | |
| 2074277 | Ichristar | Pierre | alottya2006@hotmail.com | alottya2006@gmail.com | |
| 2074278 | Jose | Vazquez | jdvp.vazquez@gmail.com | | |
| 2074296 | Jaime | Ranum | jaimeranum@gmail.com | | |
| 2074297 | Patrick | Stagles | hokiepj@gmail.com | | |
| 2074305 | Jason | Teggelaar | jaytegg@gmail.com | | |
| 2074323 | Angela | Davis | adbuchanan1021@gmail.com | adbuchanan1031@gmail.com | |
| 2074326 | Son | Tran | sontran1113@gmail.com | | |
| 2074327 | Kim | Lemiesz | rowleycourt54@yahoo.com | dakiam1989 @gmail.com | |
| 2074346 | Ricki | Summerville | rick.summerville@gmail.com | | |
| 2074350 | Diana | Morris | dbfsu01@gmail.com | | |
| 2074363 | Melissa | Barnett | mercianna15@yahoo.com | dllsbarnett@gmail.com | |
| 2074369 | Shawn | Adams | germanborn75@gmail.com | | |
| 2074376 | Kassie | Wade | countrypoprocks@gmail.com | | |
| 2074422 | Ralph | Jones | ralphjones41@gmail.com | | |
| 2074442 | Angela | Foster | msangie6769@icloud.com | angelavfoster67@gmail.com | |
| 2074471 | Maree | Fakhouri | mareefakhouri@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2074475 | Amy | Webster | alwebster1972@icloud.com | alwebster1972@gmail.com | |
| 2074484 | Tracy | Tyner | tyner_2121@yahoo.com | tyner.2121@google.com | |
| 2074486 | Juan | Castillo | canisdirus88@hotmail.com | 3rdcoastambit@gmail.com | |
| 2074490 | Samantha | Bucher | sammyb1125@gmail.com | | |
| 2074496 | Jodi | Hayden | goonsgurl@att.net | propertyofgoon@gmail.com | |
| 2074525 | Dewayne | Powe | dfpowe1@yahoo.com | | |
| 2074537 | Ashley | Holman | hustlerchiq@gmail.com | | |
| 2074593 | Ben | Fredricks | benfredricks1@gmail.com | | |
| 2074600 | Ron | Denicolo | rondenicolo@gmail.com | | |
| 2074602 | Genesis | Molina | genesismolina@rocketmail.com | genesism119@gmail.com | |
| 2074609 | Gaibo | Zhang | gaibozhang@yahoo.com | iarejohnsmith@gmail.com | |
| 2074622 | Joyce | Mcmichael | joycemcmichael23@gmail.com | | |
| 2074653 | Tamatha | Lee | tamrenlee43@gmail.com | | |
| 2074662 | Kevin | Martin | kevin.martindlr@gmail.com | | |
| 2074677 | Cecelia | Gaines | cegaines84@yahoo.com | katary08@gmail.com | |
| 2074686 | Miaya | Grigsby | miayagrigsby@gmail.com | | |
| 2074703 | Brandon | Moye | bigbee7493@gmail.com | | |
| 2074729 | Roy | Duran | royvictoryrentals@gmail.com | | |
| 2074764 | Nancy | Lynn Bixby | nancylynn829@gmail.com | | |
| 2074779 | Joshua | Jackson | joshjackson0907@gmail.com | | |
| 2074783 | Alexandria | Anderson | alexandriamhorne@gmail.com | | |
| 2074789 | Marvin | Brown | marvinf.brown@gmail.com | | |
| 2074790 | Sheila | Anderson | rellyjr70@gmail.com | | |
| 2074798 | David | Jones | davidjanesejones@gmail.com | davidjanesjones@gmail.com | |
| 2074800 | Sandra | Martinez | sandrarose304@gmail.com | | |
| 2074804 | Sheba | Smith | shebaanderson405@gmail.com | | |
| 2074818 | Nick | Jackson | nickhohaw@gmail.com | | |
| 2074849 | Sheila | Tunget | zoe586@aol.com | | |
| 2074901 | Cheri | Simon | cherileesimon@gmail.com | | |
| 2074909 | Happy | Perry | happy.perry@ymail.com | spiritofcavaliers@gmail.com | |
| 2074911 | Angelina | Moore | angelinalinamoore@gmail.com | guttapollyp@gmail.com | |
| 2074913 | Anteshun | Anderson | anteshun@yahoo.com | sexyshun19@gmail.com | |
| 2074914 | Meghann | Kiley | meghann84@gmail.com | | |
| 2074921 | Ronnie | Johnson | johnson.ronnie76@yahoo.com | rjohnson1531@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2074922 | Erin | Goodman | erinann0930@gmail.com | | |
| 2074924 | Shirley | Grissett- Austin | grissettshirley@yahoo.com | | |
| 2074929 | Nicole | Johnson | ms.gudlyfe@gmail.com | | |
| 2074941 | Jerad | Graczyk | jjgrac@live.com | jjgrac@gmail.com | |
| 2074942 | Chris | Reidel | loyalplasticrobot@gmail.com | | |
| 2074947 | Melissa | Heimbrook | missysh@hotmail.com | | |
| 2074952 | Shane | Heckman | sheck3434@icloud.com | | |
| 2074957 | Verneshia | Baker | vb31886@gmail.com | | |
| 2074972 | Marta | Demarest | m.demarest@hotmail.com | miskdemi@gmail.com | |
| 2074978 | Jacob | Schumacher | jacobdschumacher@gmail.com | | |
| 2074981 | Jennifer | Chapman | tjcchap5@yahoo.com | uwillknow2@gmail.com | |
| 2074990 | George | Alford | georgealford88@gmail.com | | |
| 2075015 | Vance | Brown | vance708@gmail.com | | |
| 2075022 | Barbara | Fuller | bfuller973@yahoo.com | | |
| 2075026 | Santoya | Plummer | santoyaplummer84@gmail.com | | |
| 2075031 | Cody | Worsham | codylworsham@gmail.com | | |
| 2075033 | Jax | Gorman | jaxgorman1@gmail.com | | |
| 2075040 | Anne Valerie | Pierre | apierre.vp@gmail.com | | |
| 2075045 | Marylynn | Wallace | kdjbc2011@gmail.com | | |
| 2075078 | Keith | Whelan | keithwhelan52@gmail.com | | |
| 2075081 | Lashetta | Sharpe-Hunter | sheeta2109@gmail.com | sheeta2109 @gmail.com | |
| 2075087 | Allison | Crews | allisonmichellecrews@gmail.com | allisonmichrllecrews@gmail.com | |
| 2075124 | Orriale | Hill | bittyooobites@gmail.com | | |
| 2075148 | Janon | Fisher | janonfisher@gmail.com | | |
| 2075172 | Avery | Visentin | unreadablebook@gmail.com | | averyvisentin@gmail.com |
| 2075184 | Kimberly | Cox | kimberlyrjacobs77@gmail.com | | |
| 2075193 | Luke | Clohisy | luke.clohisy@gmail.com | | |
| 2075221 | Jeremy | Mathias | wademathias@gmail.com | | |
| 2075234 | Michael | Peranich | mike.peranich@gmail.com | | |
| 2075240 | Caroline | Guerra | carolinedg3355@gmail.com | | |
| 2075243 | Robert | Bolash | rbolash@gmail.com | | |
| 2075248 | Susan | Hilliard | susanhilliard@gmail.com | | |
| 2075269 | Kevin | Trinh | trinhke1996@gmail.com | | |
| 2075277 | Janelle | Kennedy | jkennedy@gmail.com | jkennedy317@gmail.com | |

| 2075279 | Tinikianni | Baldwin | tinikiannibaldwin@icloud.com | |
| 2075289 | Addison | Cox | addisoncox702@gmail.com | |
| 2075290 | Sarah | Lemons | lemons.sarah92@gmail.com | |
| 2075292 | Mary | Courtney | marycourtney96@yahoo.com | |
| 2075300 | Jackson | Currie | mrjacksoncurrie@gmail.com | |
| 2075309 | Rafael | Cruz | 08cruz@gmail.com | |
| 2075323 | Leilani | Saldana | leilani.saldana@live.com | anadlasle@gmail.com |
| 2075340 | Connor | Gibbs | congibbs10@gmail.com | |
| 2075346 | Jennifer | Vrooman | jjsvrooman@gmail.com | |
| 2075350 | Kanyon | Rapp | kanyon.rapp@gmail.com | |
| 2075352 | Austin | Adamson | xboxgmer@gmail.com | |
| 2075367 | Dawna | Daoust | dawnadaoust@yahoo.com | |
| 2075386 | Jake | John | jjohnr6@gmail.com | |
| 2075387 | Nick | Clark | 19clarkn@gmail.com | |
| 2075390 | Jenny | Johnson | jennyjohnson1002@gmail.com | jennyandaustin@gmail.com |
| 2075401 | Elizabeth | Ruiz | ruiz64lisa@yahoo.com | lisa64ruiz@gmail.com |
| 2075420 | Neville | Parris | neville.parris@gmail.com | |
| 2075422 | Whitney | Risner | whittypoke@gmail.com | |
| 2075423 | Blaze | Pepe | blazepepe82@gmail.com | |
| 2075435 | Maria | Miller | mariamiller107@gmail.com | |
| 2075439 | Justin | Kuk | negativesquarerootof@gmail.com | |
| 2075461 | Oralia | Rodriguez | oraliarodriguez0953@icloud.com | tunasfinale@gmail.com |
| 2075469 | Eric | Nazarian | enazarian@gmail.com | |
| 2075470 | Crystal | Na-O | crystalnao808@gmail.com | islandthug808@gmail.com |
| 2075473 | Jenie | Feagin | jeniellp@gmail.com | |
| 2075520 | Cortney | Bradley | cbradley2189@gmail.com | cbradleynmcdc@gmail.com |
| 2075533 | Lucas | Chu | lchu3035@gmail.com | |
| 2075538 | Michael | Love | mlove012@gmail.com | |
| 2075557 | Mondrea | Bell | bmondrea@yahoo.com | |
| 2075571 | Karoline | Patterson | karopatterson@yahoo.com | |
| 2075583 | Jeffrey | Mayo | mayoj1997@gmail.com | |
| 2075602 | Carly | Maas | tattoodgrl6985@gmail.com | |
| 2075605 | Austin | Major | austinbmajor528@gmail.com | |
| 2075609 | Lori | Mayfield | lori.mayfield@icloud.com | |

| | | | | |
|---|---|---|---|---|
| 2075617 | Jeff | Mcintosh | jeffreydmc@gmail.com | | |
| 2075622 | Benjamin | Thorpe | benthorpe25@gmail.com | | |
| 2075641 | Michelle | Vega | gutierrezdm1@yahoo.com | | |
| 2075660 | Nick | Yeager | n.yeager@cox.net | | |
| 2075683 | Aryan | Gupta | aryan05g@gmail.com | | |
| 2075694 | Sam | Bodenstein | sambodenstein@gmail.com | socrsam93@gmail.com | |
| 2075697 | Vanessa | Mckennon | vmckennon5@gmail.com | | |
| 2075718 | Scott | Diddams | sdiddams@gmail.com | | |
| 2075721 | Brianna | Arnona | briannaarnona07@gmail.com | | |
| 2075723 | Dustin | Karzen | dkarzen@gmail.com | | |
| 2075733 | Josh | Dutro | joshwdutro@gmail.com | | |
| 2075743 | Lino | Reynoso | linoreynoso2010@gmail.com | | |
| 2075776 | Michael | Hilstrom | starwarsgeek403@gmail.com | | |
| 2075787 | Micki | Mason | mrsmickimason@gmail.com | | |
| 2075789 | Justin | Weisgarber | justin.weisgarber@hotmail.com | justin8weisgarber@gmail.com | |
| 2075793 | David | Nemeth | davidjnemeth@gmail.com | | |
| 2075808 | Shannetta | Jones | 1shannetta@gmail.com | | |
| 2075818 | Cesar | Taveras | ctaveras1998@gmail.com | weirdcrusader@gmail.com | |
| 2075825 | Robert | Bales | wmubronco_2000@yahoo.com | | |
| 2075828 | Mark | Romero | markromero7101@gmail.com | | |
| 2075831 | Stephen | Hoover | berrysdad@gmail.com | | |
| 2075843 | Weston | Lindberg | westonlindberg@gmail.com | | |
| 2075846 | Olivia | Jones | missoj93@gmail.com | omjones0793@gmail.com | |
| 2075856 | Laura | Greene | lgreene91@gmail.com | | |
| 2075868 | Keira | Webb | keiraklynwebb@gmail.com | | |
| 2075871 | Branden | Tubbs | brandenmt23@gmail.com | | |
| 2075882 | Samantha | Brock Finley | sbrock1@windstream.net | | |
| 2075903 | Nole | Pitts | 1lostinspace@gmail.com | | |
| 2075914 | Phil | Mills | lightaphyre@gmail.com | | |
| 2075920 | Rachel | Leonard | leonardm@brunswickcc.edu | mleonard623@gmail.com | |
| 2075921 | Dominic | Powell | propane651@msn.com | | 651propane@gmail.com |
| 2075932 | Sheila | Simmons | sheilalawson4243@gmail.com | | |
| 2075935 | Lawandra | Jackson | jackson.lawandra8@gmail.com | | |
| 2075941 | Lavette | Miller | lavettgolf@comcast.net | sistergolf@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2075960 | True | Baldwin | truebaldwin@cedarville.edu | |
| 2075980 | Anna | Alfano | aalfano58@gmail.com | |
| 2076002 | Alexander | Zaiser | zaiser.alexander@gmail.com | |
| 2076005 | Daniel | Perez | danielperez120599@gmail.com | |
| 2076006 | Shelwin | Nesbitt | shelwin1@gmail.com | |
| 2076014 | Andrea | Ostendorf | cubsfan85@gmail.com | |
| 2076043 | Abel | Mendoza | amendoza727@yahoo.com | abelmendozarealtor@gmail.com |
| 2076048 | Katrina | Johnson | johnsonkatrina071@gmail.com | |
| 2076054 | Makenna | Brabbs | makennabrabbs@gmail.com | |
| 2076059 | Sarah | Mason | masonsarah2004@gmail.com | |
| 2076079 | Steve | Oakleaf | steveoakleaf@gmail.com | oakleaf.rebecca@gmail.com |
| 2076145 | Adam | Reynolds | areynoldsphoto@gmail.com | |
| 2076156 | Dawn | Thornton | d_thornton64@yahoo.com | dthornton64@gmail.com |
| 2076163 | Herman | Durbin | joe321ny@yahoo.com | |
| 2076168 | Harison | Guzman | hrgu1234@gmail.com | |
| 2076173 | Tania | Ortiz | tortiz11@outlook.com | shadow939676@gmail.com |
| 2076177 | Elyse | Kelley | elysee02920@yahoo.com | kelleyelyse1@gmail.com |
| 2076182 | Ronnie | Short | ronnieshort252@gmail.com | |
| 2076185 | Marcus | Stauduhar | mtstaudy@gmail.com | |
| 2076200 | Malisa | Queen | lisbailey1221@gmail.com | |
| 2076203 | Esaki | Smith | esaki.sky@gmail.com | |
| 2076262 | Johnny | Drlaca | minnesotabudz@yahoo.com | jigglinjonney@gmail.com ; johnny.drlaca@gmail.com ; scaryterry8itch@gmail.com ; johnny.drlaca@hibbing.edu ; jd.fladdistributing@gmail.com ; j.dathibbingdotedu@gmail.com |
| 2076270 | Kasandra | Strickland | kasandrakendrex@yahoo.com | |
| 2076273 | Erica | Southern | ericajsouthern@gmail.com | |
| 2076351 | Stephanie | Mcdaniel | fordjane67@gmail.com | |
| 2076408 | Matthew | Newbill | matthew.newbill@yahoo.com | newbill.matthew@gmail.com |
| 2076409 | Dustin | Davis | davishandyservicesatl@gmail.com | |
| 2076414 | Alejandro | Aguayo | aaguayo92@gmail.com | |
| 2076421 | Alex | Neal | monsterbuck172@gmail.com | |
| 2076426 | Melissa | Moore | melissa.moore0680@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2076428 | Ons | Ali | onsali@bennington.edu | | |
| 2076430 | Rodger | Mitchell | rodgermitchell82@gmail.com | | |
| 2076438 | Amanda | Legg | nandercolumbus@gmail.com | | |
| 2076442 | Ryan | Akens | ryan.akens@gmail.com | ryan.akens+labaton@gmail.com | |
| 2076444 | Benjamin | Timpf | benjamintimpf@gmail.com | | |
| 2076449 | Wild | Washington | nowgenerationcc@gmail.com | | |
| 2076470 | Julie | Facine | juliefacine@gmail.com | | |
| 2076490 | Juan | Leyva | jnleyva1227@gmail.com | | |
| 2076495 | Mary | Serf | mary.serf@yahoo.com | | |
| 2076510 | David | Cureton | bigg_david05@yahoo.com | | |
| 2076512 | Jean | Borich | jeannieborich@gmail.com | | |
| 2076529 | Allison | Meyer | aimeyer315@gmail.com | | |
| 2076534 | Rachel | Dratnol | rachel.dratnol@gmail.com | | |
| 2076541 | George | Tolentino | mynameizblank@gmail.com | georgeptolentino@gmail.com | |
| 2076552 | Qing | Gao | peggykoching.p@gmail.com | peggiekoching@gmail.com | |
| 2076566 | Skyler | Hughes | skylerhughes202@gmail.com | | |
| 2076577 | Florence | Overall | cookieover69@gmail.com | | |
| 2076588 | Dionicia | Archer | dioniciaarcher@gmail.com | | |
| 2076599 | Doug | Terry | dougterry24@yahoo.com | dougterry24@gmail.com | |
| 2076602 | Mikala | Enriquez | mikalae21@gmail.com | | |
| 2076621 | Weston | Oliver | wesworld98@gmail.com | | |
| 2076623 | Christy | Matthews | matthews.christym@gmail.com | | |
| 2076629 | Renee | Espinoza | ms.espinoza09@gmail.com | | |
| 2076630 | Lexi | Schou | leximschou@gmail.com | leximkelley@gmail.com | |
| 2076632 | Laura | Dennis | lauradennis613@gmail.com | kittyrandbo@gmail.com | |
| 2076636 | Dollena | Colvin | dollenacolvin73@gmail.com | | |
| 2076643 | Adam | Palasciano | adampalasciano@gmail.com | | |
| 2076647 | Vonkisha | Shelton | spencerv82@gmail.com | | |
| 2076654 | Joel | Salazar | alejomc60@gmail.com | | |
| 2076692 | Elizabeth | Munoz | mcrsfan1@gmail.com | | |
| 2076700 | Andrew | Dempsey | d3droid@gmail.com | | |
| 2076707 | Kandace | Nixon | besweetbham@gmail.com | sweettouch84@gmail.com | |
| 2076727 | Amanda | Dooley | dooleyamanda00@gmail.com | | |
| 2076733 | Sabrina | Hulsey | beautymaker06@aim.com | beautymaker06@gmail.com | |

| 2076734 | Liliana | Horna | liliana.e.horna@gmail.com | | |
| 2076758 | Jason | Vollmer | jjvollmer.jjv@gmail.com | | |
| 2076771 | Lawanda | Steele | mzsteele.ls@gmail.com | | |
| 2076773 | Tracy | Crockett | bluetracysam1971@icloud.com | crocketttracy01@gmail.com | |
| 2076812 | Angela | Streater | angelastreater04@gmail.com | | |
| 2076813 | Tracy | Manier | tracymanier57@gmail.com | | |
| 2076839 | Kimberly | Louis | kimberlylouis37@gmail.com | | |
| 2076850 | Ian | Sikes | iansikes@gmail.com | | |
| 2076867 | Anna | Masica | masica.anna@gmail.com | masica.anan@gmail.com | |
| 2076871 | Jisung | Moon | jisungmoon@outlook.com | jisungmspam@gmail.com | |
| 2076878 | Hannah | Zamboni | hewelbor@gmail.com | | |
| 2076892 | Michael | Shumake | michaelshumake@gmail.com | | |
| 2076893 | James | Bellows | jgb332@gmail.com | | |
| 2076896 | Angela | Barnes | angelabarnes967@gmail.com | | |
| 2076898 | Marvin | Liddell | yungtyuik@gmail.com | | |
| 2076904 | Samantha | Gray | graysamantha219@gmail.com | | |
| 2076908 | Todd | Jagow | jagow4@gmail.com | jagowhub@gmail.com | |
| 2076925 | Tareria | Davis | lisaj6522@gmail.com | tareria3703@gmail.com | |
| 2076938 | Kayla | Francis | mommyjean83@gmail.com | | |
| 2076941 | Sherene | Long | sherenelong@yahoo.com | sherene.a.long@gmail.com | |
| 2076945 | Kimberly | Garriott | kgarriott50@gmail.com | | |
| 2076947 | Chakita | Gordon | gordon.chakita@gmail.com | | |
| 2076952 | Brittney | Bryant | britbryant8@gmail.com | | |
| 2076957 | Lashae | Ashby | ashbyshae@gmail.com | | |
| 2076959 | Angena | Mcdole | angenamcdole1@gmail.com | | |
| 2076964 | Leonard | Sachs | lleno671@gmail.com | | |
| 2076971 | Dustin | Batiste | luckyalsina@gmail.com | | |
| 2076976 | Quinten | Campbell | qcam03@gmail.com | | |
| 2076977 | Terrance | Jackson | tjacks648@gmail.com | | |
| 2076979 | Rachelle | Polston | polston1983@gmail.com | | |
| 2076986 | Ethan | Meyer | emeyer01011@gmail.com | | |
| 2076990 | Kayla | Bequette | spuder75@outlook.com | mamasmurf2357@gmail.com | |
| 2076994 | Latasha | Walker | latashaarm@yahoo.com | | |
| 2077001 | Peter | Madonna | tracerbob@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2077039 | Cecilia | Brazil | ceciliabrazill92@gmail.com | |
| 2077070 | Marc | Mathews | marcamathews@gmail.com | |
| 2077086 | Andrew | Macmillan | drew.jmac@gmail.com | |
| 2077087 | Dariusz | Krotysz | dkrotysz@ymail.com | darekkrotysz@gmail.com |
| 2077093 | Austin | Green | atgreen88@gmail.com | |
| 2077094 | Regina | Nall | reginanall26@gmail.com | |
| 2077111 | Ainsley | Stewart | ainsleysgrace@gmail.com | |
| 2077155 | Anquiette | Johnson | anquiette64@gmail.com | |
| 2077161 | Demarko | Holt | marko86holt@gmail.com | |
| 2077166 | Dion | Baal | d5baals@hotmail.com | |
| 2077170 | Marlene | Rios | mrlenerios@gmail.com | |
| 2077181 | Lauren | Behanna | itslaurenduh94@gmail.com | |
| 2077188 | Jennifer | Schnell | schnell042@gmail.com | |
| 2077190 | Brandon | Hayward | zenghostcrypt@gmail.com | satxrebel2020@outlook.com |
| 2077193 | Jeffrey | Williams | thawild1@live.com | |
| 2077198 | Rett | Weissenfels | rettisawesome@gmail.com | |
| 2077205 | Jeremy | Powell | jremysouth@gmail.com | |
| 2077217 | Lance | O'Neil | rsurge65@gmail.com | lancehoneil@gmail.com |
| 2077226 | Kimberlyn | Gordon | gordonkimberlyn4@gmail.com | |
| 2077229 | Samuel | Thomas | samthomass1986@gmail.com | |
| 2077244 | Deona | Howard | deon1706@gmail.com | deona1706@gmail.com |
| 2077249 | Pamela | Economakos King | pearl1578@aol.com | |
| 2077251 | Nicholas | Edson | nicholasedson@yahoo.com | |
| 2077252 | Joshua | Herron | joshuaherron1976@gmail.com | |
| 2077260 | Andrea | Wills | andreanlwills@gmail.com | |
| 2077266 | Jason | Bogdanski | jason8383@gmail.com | jason.bogdanski@gmail.com |
| 2077270 | Jazzmin | Bratcher | jazzmin.bratcher@yahoo.com | jfdbratcher@gmail.com |
| 2077276 | Pratik | Tandel | pratiktandel99@gmail.com | |
| 2077293 | Jason | Albo | jasonalbo@yahoo.com | jasonbalbo@gmail.com |
| 2077313 | Shirah | Billups | shirahb@trdlnk.com | shiraheb@hotmail.com |
| 2077320 | Jacob | Billings | jacobbillings270@gmail.com | |
| 2077321 | Kenneth | Vo | kvoarch@gmail.com | |
| 2077372 | Cassandra | Terpening | cassterpening@outlook.com | cassterpening@gmail.com |
| 2077390 | Jacob | Isaac | jacob@isacs.org | jdisaac27@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 2077401 | Joseph | Li | joseph1806@gmail.com | | |
| 2077405 | Colton | Adkins | coltonta@gmail.com | | |
| 2077409 | Ryan | Blake | rcblake@hotmail.com | protomanx1229@gmail.com | |
| 2077412 | Ghanem | Zureikat | ghaneeem@hotmail.com | ghaneeem@gmail.com | |
| 2077413 | Erik | Guzman | erik.a.guzman1432@gmail.com | | |
| 2077423 | Brendan | Beaver | bbeaver157@gmail.com | | |
| 2077424 | Crystal | Flowers | mzd2dab@gmail.com | | |
| 2077426 | Dusty | Baker | b.dusty.w@gmail.com | | |
| 2077428 | Michael | Malinsky | mrmalinsky1@gmail.com | | |
| 2077451 | Dorothy | Brown | dazzlingdee01@yahoo.com | dazzlingdee01@gmail.com | |
| 2077466 | Seth | Foret | seth2foret@gmail.com | | |
| 2077468 | Gabriel | Lam | mataleo.gml@gmail.com | | |
| 2077515 | Stephen | Tan | st3ph3nt4n@gmail.com | stephenxtan@gmail.com | |
| 2077516 | Greg | Bechner | bechner1@verizon.net | | |
| 2077520 | Azzia | Bryant | azziab2017@gmail.com | | |
| 2077530 | Jessica | Durham | jessicalindurham@gmail.com | | |
| 2077547 | Brenda | Torrence | brendatorrence0777@gmail.com | | |
| 2077558 | Shanaria | Chambers | karshaychambers@gmail.com | | |
| 2077562 | Jenny | Delvecchio | jennydelvecc@gmail.com | | |
| 2077588 | Robert | Jackson | rob.jackson.777.rj@gmail.com | | |
| 2077606 | Krista | Nash | krista.nash39@gmail.com | | |
| 2077607 | Chris | Kitchens | chrisjkitchens@gmail.com | | |
| 2077613 | Justin | Rudnick | j.rudnick740@gmail.com | death740@gmail.com | |
| 2077616 | Cassie | Wiltz | icredd17@gmail.com | | |
| 2077622 | Rafael | Gutierrez | rgutierrez852@gmail.com | | |
| 2077628 | Frederick | Ohme | parker.ohme@gmail.com | parker.69.ohme@gmail.com | |
| 2077679 | Jason | Cross | jascross@gmail.com | | |
| 2077686 | Ryan | Smith | ryanqsmith@yahoo.com | ryanqsmith77@gmail.com | |
| 2077692 | Jorge | Munoz | jorgemunoz1994@gmail.com | | |
| 2077696 | Amy | Donkel | amydonkel@gmail.com | | |
| 2077712 | Alexander | Sturtevant | sturtevant.alexander@gmail.com | | |
| 2077734 | Elizabeth | Godbout | elizabeth.godbout@gmail.com | | |
| 2077757 | Mayra | Yax | mayrayax@gmail.com | | |
| 2077783 | Mitchell | Chmelewski | chmelewskimitchell@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2077790 | Deborah | Rumph | deborah.rumph@clayton.k12.ga.us | |
| 2077814 | Shayla | Hawkins | mstonihawk2@gmail.com | |
| 2077818 | Thomas | Corts | cortst@gmail.com | |
| 2077849 | Lindsay | Swenson | lcw11281@hotmail.com | lcw11281@gmail.com |
| 2077855 | Ellen | Douglass | ellen.douglass@eagles.usm.edu | |
| 2077871 | Milika | Amos | milikaamos@gmail.com | |
| 2077889 | Toddisia | Sandle | toddsand24@gmail.com | |
| 2077900 | Michelle | Mihlbauer | sprty_21@yahoo.com | michellemihlbauer@gmail.com |
| 2077961 | Montranez | Watts | montranezwatts@gmail.com | montranezw@gmail.com |
| 2077984 | Duffy | George | curefan420@gmail.com | |
| 2077986 | Danielle | Johnson | daniellepawul@gmail.com | |
| 2077987 | Felicia | Lang | flang.forhire@gmail.com | |
| 2077992 | Chris | Corley | corley93@gmail.com | |
| 2078023 | Benjamin | Hutto | bdhutto42@gmail.com | |
| 2078047 | Hailey | Mcgovern | haileymcgovern91@gmail.com | |
| 2078050 | Donita | Alexander | donitaalexander@gmail.com | |
| 2078152 | Jason | Brockman | dj12inches@gmail.com | |
| 2078172 | Cassandra | Howard | tata4039@yahoo.com | |
| 2078177 | Lissette | Hurtado | lissette.m.hurtado@gmail.com | |
| 2078182 | Michael | Nguyen | ms8cc9rn@gmail.com | |
| 2078191 | Martin | Rodriguez | marodrig48@gmail.com | |
| 2078203 | Taswanda | Wiggins | taswandawiggins@gmail.com | |
| 2078227 | Josh | Stowie | willstowie@gmail.com | |
| 2078231 | Ryan | Phillips | r752425@gmail.com | |
| 2078232 | Erika | Simmons | erikasimmons86@outlook.com | errrika6205@gmail.com |
| 2078253 | Sarah | Geib | sarahgeib.323@gmail.com | s.geib.32388@gmail.com |
| 2078261 | Isaac | Hardy | hardyike@gmail.com | |
| 2078267 | Tanya | Alvelo | tj.green72@gmail.com | |
| 2078292 | Rozina | Zeidan | rbzeidan@gmail.com | |
| 2078323 | Jocelyn | Mcdonald | jocelynmford@gmail.com | |
| 2078325 | Chris | Hubert | firekidaz@gmail.com | |
| 2078337 | Daniel | Kwoka | dkwoka1@gmail.com | |
| 2078339 | John | Lindsley | jlindsley1982@gmail.com | |
| 2078341 | Alejandro | Chavira | alejandrochavira93@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2078373 | Michele | Schneider | sschnei1@yahoo.com | |
| 2078385 | Michael | Kustwin | mpolte914@yahoo.com | mkustwin914@gmail.com |
| 2078444 | Nathan | Herrera | plaidtomcat@gmail.com | |
| 2078445 | Andrew | Deasey | chevy08@live.com | 20psivw@gmail.com |
| 2078455 | Victoria | Johnson | vjohnson158@hotmail.com | playnogamesover@gmail.com |
| 2078471 | Alex | Meyer | meyeral1818@gmail.com | |
| 2078483 | Sagar | Sanghavi | sagarsanghavi@gmail.com | |
| 2078500 | Phillip | Shoemaker | philshoemaker123@gmail.com | |
| 2078518 | Bernita | Daniel-Boles | nitajay78@gmail.com | |
| 2078527 | Jonathan | Cisneros | jcisnerospnw@gmail.com | |
| 2078536 | Wilma | Grant | wilmagrant60@gmail.com | |
| 2078549 | Andre | Oliveira | gianttheandre@gmail.com | |
| 2078556 | Mary | Bengford | marycraig87@gmail.com | |
| 2078590 | Keith | Kingsley | keithkings00@gmail.com | |
| 2078607 | Tammie | Williams | devorawilliams68@gmail.com | |
| 2078657 | Julie | Custer | wjc5566@yahoo.com | |
| 2078658 | Annmarie | Waldron | ann9228@gmail.com | |
| 2078677 | Sandra | Wilson | swilsonrn123@gmail.com | |
| 2078682 | Derek | Moore | dmoore0988@gmail.com | |
| 2078775 | Cocicia | Vazquez | sheproverb31@gmail.com | sheproverb31@gmail.com cocored@gmall.com cocicia @gmail.com |
| 2078781 | Christal | Florin | christallflorin@gmail.com | |
| 2078812 | Taidan | Johnson | taidanj@icloud.com | taidanjjohnson@gmail.com |
| 2078835 | Chris | Doughty | frumpzofficial@gmail.com | |
| 2078836 | Matthew | Jones | mattjones42092@gmail.com | |
| 2078871 | John | Petty | johnwilliampetty@gmail.com | |
| 2078879 | Katherine | Sovis | katiesovis@gmail.com | |
| 2078907 | Jonathan | Theis | jonathantheis1@gmail.com | |
| 2078938 | Lauren | Knighton | laurenamailey@gmail.com | |
| 2078942 | Vincent | Lugo | vincent.m.lugo@gmail.com | |
| 2078958 | Tyler | Hamilton | hpb100011@yahoo.com | pitbullhammy@gmail.com |
| 2078976 | Erica | Jones | msericatou@gmail.com | |
| 2078998 | James | Bragg | funkyfresh1776@gmail.com | |
| 2079025 | Fiona | Laclair | fionalaclair@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2079026 | Robert | Witkowski | bobmercury@rocketmail.com | |
| 2079033 | Westin | Morrill | westin.morrill@gmail.com | |
| 2079037 | Adam | Allen | aallen116@gmail.com | |
| 2079056 | Robert | White | rashawnwhite1007@outlook.com | rashawnwhite1007@gmail.com |
| 2079058 | Mylaya | Williams | mylayacwilliams@gmail.com | m.williamsthechemist@gmail.com |
| 2079073 | Andrew | Ricke | trinity1722@gmail.com | |
| 2079121 | Carla | Carver | zyonsmama@gmail.com | |
| 2079135 | Evangeline | Ainsworth | vange197434@yahoo.com | |
| 2079197 | Crystal | Perez | crystal858585@gmail.com | |
| 2079203 | Andrea | Ashbrook | abashbrook7@gmail.com | |
| 2079208 | Megan | Jurgensen | jurgensen.megan121@gmail.com | |
| 2079216 | Joel | Jordan | dayvonnej2002@gmail.com | |
| 2079230 | Leticia | Guzman | leticia.guzman.04@gmail.com | |
| 2079268 | Keith | Patterson | p.keithy84@gmail.com | |
| 2079322 | Amber | Easterling | aeast87@yahoo.com | aeast1987@gmail.com |
| 2079362 | Caterina | Ritchey | ritcheyc@bellevillepolice.org | caterina.ritchey@gmail.com |
| 2079372 | Bo | Harp | boharp3@gmail.com | boharp01@gmail.com |
| 2079373 | Parker | Nolan | parkertnolan@gmail.com | erikanolan@gmail.com |
| 2079400 | Tiffany | Busch | beautifulpierced@hotmail.com | |
| 2079401 | Kathryn | Patterson | kathryn.patterson95@gmail.com | |
| 2079405 | Lasondra | Mcintyre | lasondrajenkins@gmail.com | |
| 2079414 | Cameron | Taylor | cambtaylor04@gmail.com | |
| 2079419 | Jordan | Stahr | jordanstahr@gmail.com | |
| 2079431 | Patricia | Brown | triciabrown0824@gmail.com | |
| 2079433 | Latanya | Cox | tonya2005usa@gmail.com | |
| 2079435 | Heidi | Adolphsen | heidiisbestest@aol.com | heidiisbestest@gmail.com |
| 2079449 | Priscilla | Walker | walker60608@gmail.com | |
| 2079456 | Nichole | Hollins | hollinsnichole@outlook.com | |
| 2079462 | Kellie | White | kellieraye09@gmail.com | |
| 2079472 | Brad | Bearden | brad.v.bearden@gmail.com | |
| 2079481 | Elizabeth | Morales | morales20_24@yahoo.com | |
| 2079494 | Keisha | Malloy | keisha_malloy@icloud.com | keishamalloy2326@gmail.com |
| 2079508 | Crystal | Schroder | lococrissy11@gmail.com | |
| 2079512 | Jessica | Bonacorsi | jess.bonacorsi@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2079518 | Sengia | Brackett | brackettsengia@gmail.com | |
| 2079527 | Alexis | Howard | howardtownsend00@gmail.com | |
| 2079550 | Andre | Spillers | spillersandre6@gmail.com | |
| 2079568 | Allyson | Mcpoland | amcpoland@gmail.com | |
| 2079575 | Kimyatta | Holden | kimyatta2005@gmail.com | |
| 2079586 | Tieisha | Towner | tieishatowner@yahoo.com | tieishatowner@gmail.com |
| 2079633 | Al | Williams | aldarylro87@yahoo.com | |
| 2079634 | Luscious | Kimber | kimberluscioust@gmail.com | |
| 2079635 | Bryggs | Krater | bryggskrater@gmail.com | |
| 2079650 | Marshale | Williams | marshalewilliams@gmail.com | |
| 2079665 | Veronica | Zimmerman | vzimmerman78@gmail.com | veronicazimmerman43@gmail.com |
| 2079735 | Rayne | Felix | raynefelixmusic@gmail.com | dendenfelix@gmail.com |
| 2079742 | James | Janos | jamiejanos@gmail.com | |
| 2079794 | Bibiana | Mendoza | bibmo58@gmail.com | |
| 2079804 | Miroslav | Petrzel | miroslavpetrzel@gmail.com | |
| 2079820 | Bobby | Thomas | b4u183@gmail.com | |
| 2079822 | Jannette | Perez | pjannette3@gmail.com | |
| 2079828 | Alex | Tyner | alextyner@mail.com | |
| 2079862 | Brandon | Foxx | brandondfoxx@icloud.com | brandon14foxx@gmail.com |
| 2079871 | Deborah | Taylor | apostledeborah13@yahoo.com | dtayk4970@gmail.com; dtayk4970k@gmail.com |
| 2079912 | Sangenia | Hamilton | sangeniahamilton@yahoo.com | |
| 2079920 | Yvonne | Randle | abuelavonne@gmail.com | |
| 2079928 | Ebony | Franklin | wyattcoates4@gmail.com | |
| 2079936 | Maria | Gonzalez | merrygee88@hotmail.com | merrygp88@gmail.com |
| 2079945 | Tyler | Carrillo | tyler.carrillo03@gmail.com | tyler.carrillo05@gmail.com |
| 2079958 | Jacki | Wood | jackidwood2@gmail.com | |
| 2079974 | Brandon | Schmitzer | schmitzer15@gmail.com | |
| 2079977 | Zackary | Buersmeyer | buersmeyer@gmail.com | |
| 2080004 | Vyacheslav | Bezumnyy | vyacheslavbezumnyy@gmail.com | |
| 2080027 | Nelly | Quijano | estelita_cee@icloud.com | |
| 2080033 | Florian | Lautenschlager | florianwl97@gmail.com | |
| 2080048 | Jennifer | Horn | jenns@zoominternet.net | |
| 2080103 | Molly | Pachay | molly.pachay@gmail.com | |
| 2080113 | Leroy | Young | lilmuchloving@verizon.net | |

| 2080139 | Mary | Bauer | shannon.bauer10@gmail.com | | |
|---|---|---|---|---|---|
| 2080153 | Sonny | Gonzalez | sonnyg602@gmail.com | | |
| 2080177 | Dennis | Barrett | barrettd4532@gmail.com | | |
| 2080233 | Bryan | Adams | ta2231531@gmail.com | | |
| 2080238 | Kim | Parker | kimparker0731@gmail.com | | |
| 2080248 | Alain | Leveau | asteriskr@gmail.com | | |
| 2080254 | Antone | Curry | bangabandz6@gmail.com | toniebangadaprez@gmail.com | |
| 2080258 | Jeffery | Cripe | jeffc@ugdet.com | | |
| 2080278 | Willie | Tyler | tyler_willie@yahoo.com | | |
| 2080302 | Robert | Stahelski | rstahelski@gmail.com | | |
| 2080317 | Stacey | Wright | stacey22256@yahoo.com | | |
| 2080352 | Sheila | Guerrero | sheilagee18@gmail.com | | |
| 2080367 | Claudia | Fletcher | fletcher0124@gmail.com | | |
| 2080371 | Jeffrey | Spector | jmspecto@gmail.com | | |
| 2080377 | Justin | Stiles | stiles.justin@gmail.com | | |
| 2080397 | Dante | Theus | dantetheus.2014@gmail.com | | |
| 2080402 | Matthew | Kroupa | matthewkroupa@gmail.com | | |
| 2080413 | Phoenix | Swedlund | prswedlund@gmail.com | | |
| 2080429 | Melissa | Corson | missycoatucf@gmail.com | | |
| 2080445 | Karla | Thomas | karla.thomas79@gmail.com | | |
| 2080459 | Liliana | Rodriguez | rodriguez.lily2013@gmail.com | | |
| 2080476 | Carlos | Garcia | cospringslos@hotmail.com | | cospringslos@gmail.com |
| 2080478 | Jennifer | Haben | jenhaben10@gmail.com | | |
| 2080488 | Brandon | Buchanan | brandonfire2@gmail.com | | |
| 2080514 | Richard | Johnson | richard.johnson16@hotmail.com | | |
| 2080564 | Carol | Nguyen | caroljanen@gmail.com | | |
| 2080566 | Lannon | Gustafson | gustafson.lannon@gmail.com | | |
| 2080567 | Kaelin | Osmun | kaelino@gmail.com | | |
| 2080592 | Manuel | Martinez-Chavez Iii | manuelchavez17@gmail.com | | |
| 2080598 | Willow | Mcgraw | mcgra350@d.umn.edu | peachtattooduluth@gmail.com | |
| 2080607 | Daniel | Singer | danielsinger91@gmail.com | | |
| 2080618 | Diego | Chavez | chavezd16@gmail.com | | |
| 2080628 | Labelle | Whitaker | bellebelleneill1@gmail.com | | |
| 2080635 | David | Bravo | anthonybravo196@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2080667 | Jamessa | Carroll | messababyy@icloud.com | |
| 2080695 | Honver | Lam | hl337@cornell.edu | |
| 2080709 | Braden | Staley | bradenfour@gmail.com | |
| 2080723 | Blake | Ragsdale | blakeragsdale98@gmail.com | |
| 2080762 | Brandon | Hester | bwhester96@gmail.com | |
| 2080768 | Marissa | Childers | marissa.y.childers@gmail.com | |
| 2080785 | Darwin | Stone | darwinstone34@gmail.com | |
| 2080807 | Adilene | Esquinca | adi.esquinca@gmail.com | |
| 2080831 | Tracy | Vasquez | frozenmom4@gmail.com | frozennmom4@gmail.com |
| 2080845 | David | Anderson | davidryberganderson@gmail.com | |
| 2080849 | Jamie | Kroupa | jamie.kroupa13@gmail.com | |
| 2080862 | Paul | Kiamba | mwenpal505@hotmail.com | mashturah@gmail.com |
| 2080863 | Chad | Bailey | chadbailey1975@gmail.com | |
| 2080868 | Virginia | Cole | vcole39668@gmail.com | |
| 2080873 | Medeese | Jenkins Lucas | ask.therichbrand@gmail.com | |
| 2080883 | Joseph | Rivard | joe724@gmail.com | |
| 2080897 | Robert | Sexton | robert_sexton@mac.com | |
| 2080904 | William | Stubbert | forlornwilliam@gmail.com | |
| 2080939 | Astor | Bauers | astorbauers@gmail.com | |
| 2081009 | Alfredo | Villalba | alfredo.villalba2016@gmail.com | |
| 2081049 | Beverly | Guensburg | bevguensburg@gmail.com | |
| 2081057 | Gilbert | Jaramillo | gilrayjr@gmail.com | |
| 2081064 | Michael | Viveiros | mtviveiros@gmail.com | |
| 2081095 | Beverly | Mathis | beverly.mathis2@aol.com | beverlymathis39@gmail.com |
| 2081148 | Yareli | Torres | yarelitr0405@gmail.com | |
| 2081152 | Smith | Karitha | karithasmith004@gmail.com | |
| 2081154 | Robbyn | Camp | robbyncamp@gmail.com | |
| 2081161 | Drew | Arnold | drew.sh.arnold@gmail.com | drew.workhorse@gmail.com |
| 2081184 | Fafali | Agboli | daphey@duck.com | fafalij@gmail.com |
| 2081194 | Michael | Piccoli | adeadbattery@gmail.com | |
| 2081201 | Douglas | Williams | mrpaperplate@yahoo.com | |
| 2081219 | Louanna | Miller | louanna@realtalkenterprise.com | louanna.faine@gmail.com |
| 2081235 | Sirvan | Oner | sirvanoner@gmail.com | |
| 2081241 | Benjamin Blake | Mattern | blake.mattern@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2081243 | Brittani | Heard | bheard1212@gmail.com | | |
| 2081257 | Denny | Chanthachack | chanthachackdenny@gmail.com | | |
| 2081268 | Trevor | Young | trevormyoung1993@gmail.com | | |
| 2081280 | Matt | Becker | matt.becker89@gmail.com | | |
| 2081286 | Austin | Kim | austinjuliuskim@gmail.com | | |
| 2081313 | Dipesh | Mehta | dipu11@gmail.com | | |
| 2081376 | Indraniel | Roye | rioroye@gmail.com | | |
| 2081383 | Scott | Holder | scotth@iamscott.net | scothscoth@gmail.com | |
| 2081400 | Gregory | Osmond | fammioli.jar@gmail.com | | |
| 2081468 | Tonya | Donald | tigerladytee39705@yahoo.com | | |
| 2081484 | Denny | Primm | ndp2061@icloud.com | pdennyp39@gmail.com | |
| 2081487 | Sequcia | Wren | phatfarmms8@yahoo.com | | |
| 2081489 | Heath | Drummond | heathaustindrummond@gmail.com | | |
| 2081496 | Ciaran | Kager | ckager10@gmail.com | | |
| 2081499 | Denise | Jefferson | jeffersond@stlouis-mo.gov | jeffersond@stlois-mo.gov | |
| 2081503 | Leopoldo | Guajardo | polo.guajardo67@gmail.com | | |
| 2081504 | Betty | Middleton | krickett1708@icloud.com | | |
| 2081514 | Patricia | Hall | sweetp_gyrl@yahoo.com | halltricia34@gmail.com | |
| 2081522 | Katrina | Vo | katrina.maivo@gmail.com | | |
| 2081526 | Ladee | Samuel | ljdabess@gmail.com | | |
| 2081527 | Justin | Wolf | wolfc70@gmail.com | | |
| 2081530 | Benjamin | Kaufman | bjkaufman@gmail.com | | |
| 2081540 | Rosalynn | Madkins | madkins.rosalynn@gmail.com | | |
| 2081548 | Nicole | Massett | laglamouria@gmail.com | | |
| 2081549 | Fernando | Torres | reinbow503@gmail.com | | |
| 2081550 | Adam | Kimbler | adamkmblr@gmail.com | | |
| 2081558 | Alex | Corbitt | alex.corbitt@gmail.com | | |
| 2081575 | Andrew | Miller | andrew.miller1790@gmail.com | | skinnyme13@gmail.com |
| 2081636 | Evelyn | Patel | daniellevinson85@gmail.com | | |
| 2081665 | Ashley | Davis | luckyme0131@gmail.com | | |
| 2081687 | Mary Jo | Paulauski | mjp11279@gmail.com | | |
| 2081693 | Terico | Spencer | terico18@gmail.com | | |
| 2081698 | Michael | Sisler | darius1771@gmail.com | | |
| 2081743 | Ian | Shyue | ianshyue1@gmail.com | bobuilder690923@gmail.com | |

| 2081771 | Alicia | Stovall | mrs.stovall2023@gmail.com | alicia.bonano.ab@gmail.com | |
| 2081781 | Equilla | Johnson | quillsohappy@gmail.com | | |
| 2081782 | Marquisha | Curtis | marquisha.curtis@icloud.com | 2forqueesh@gmail.com | |
| 2081818 | Catherine | Major | majorcatherine25@gmail.com | | |
| 2081822 | Evelyn | Thompson | evelyn_bridges@yahoo.com | | |
| 2081839 | Laura | Gomez | laurabattee@gmail.com | lauraanngomez@gmail.com | |
| 2081842 | Cecilia | Hogan | cecilia.hogan1@gmail.com | | |
| 2081862 | Keneesha | Mcdowell | munchymacc@gmail.com | | |
| 2081870 | Julienne | Cherry | juliennercherry@gmail.com | | |
| 2081875 | Latoya | Gibbs | latoyamichelle1@gmail.com | | |
| 2081876 | Danielle | Rayhill | danielle.rayhill@gmail.com | | |
| 2081889 | Julian | Ivey | julianivey@gmail.com | | |
| 2081934 | Khaliq | Pridgen | punkkaveman@gmail.com | | |
| 2081943 | Cornelia | Venerable | cornelia_venerable@yahoo.com | | |
| 2081946 | Tia | Drain | farmert3@gmail.com | | |
| 2081976 | Angela | Zhuo | angelazzhuo@gmail.com | | |
| 2081983 | Edward | Hill | ehill4689@gmail.com | | |
| 2081985 | Catina | Elem | elem1972@yahoo.com | | |
| 2081997 | Thomas | Dangelo | tomdangelo@gmail.com | | |
| 2082000 | Uche | Offokaja | viviaja08@gmail.com | | |
| 2082028 | Rassell | Short | kemel1584@gmail.com | | |
| 2082054 | Justin | Mcgrew | justin.mcgrew@gmail.com | | |
| 2082064 | Cordaro | Lilly | foodforthesoul213@gmail.com | | |
| 2082087 | Vicki | Liu | vicki.z.liu@gmail.com | | |
| 2082089 | Christopher | Puma | cpuma3@gmail.com | | |
| 2082101 | Phillip | Edwards | pedwards7676@gmail.com | | |
| 2082107 | Brooke | Cain | brookecain2009@gmail.com | | |
| 2082134 | Tameka | Clemons | tmkclmns@yahoo.com | | |
| 2082144 | Aric | Nunez | aricnunez555@gmail.com | | |
| 2082147 | Danielle | Burgin | burgindanielle11@gmail.com | | |
| 2082163 | Crystal | Haynes | cmhayn@gmail.com | | |
| 2082167 | Jori | Gilbert | jorigilbert@gmail.com | | |
| 2082182 | Colin | Kufro | colinkufro1@gmail.com | | |
| 2082201 | Chavalier | Sharps | sharpschavalier@gmail.com | | |

| 2082211 | Paige | Carter | paigeryan0192@icloud.com | murphy_cheer@hotmail.com | |
| 2082213 | Julius | Russell | kitandbonn@gmail.com | | |
| 2082240 | John | Redo | dredo123@gmail.com | | |
| 2082248 | Maria | Arizmendi | arizmendimaria02@yahoo.com | mariaarizmendi02@gmail.com | |
| 2082254 | Josh | Siemieniec | jsiemieniec@gmail.com | | |
| 2082257 | Terence | Bui | terenceb813@gmail.com | | |
| 2082258 | Daniel | Obregon Halac | chefjordan2018@gmail.com | | |
| 2082270 | Nametrice | Parish | ndeshun@gmail.com | | |
| 2082271 | Christopher | Vazquez | chrisrv812@gmail.com | | |
| 2082273 | Kalen | Luciano | kalenluciano@gmail.com | | |
| 2082292 | Isaiah | Reese | isaiah.m.reese@gmail.com | | |
| 2082305 | Jonathan | Stewart | 1jontoo@gmail.com | | |
| 2082308 | Richmond | Welk | axwk68@gmail.com | | |
| 2082333 | Gloria | Townsend | baby_townsend13@yahoo.com | gloriatown96@gmail.com | |
| 2082334 | Sarah | Marek | sarah.haugen1@gmail.com | | |
| 2082358 | Erik | Brown | erikb18@outlook.com | | |
| 2082373 | Courtney | Booker | courtneybooker17@gmail.com | | |
| 2082387 | Jenson | Cruz | jamcortes07@yahoo.com | jensoncruz2@gmail.com | |
| 2082410 | Sebastian | Hernandez | shadowhz11@gmail.com | | |
| 2082411 | Isaac | Geffers | geffei43@gmail.com | | |
| 2082429 | Erik | Mcalister | mcalister.eriks@gmail.com | | |
| 2082440 | Jacob | Robinson | trithesnake@gmail.com | | |
| 2082450 | Tracie | Barrett | traciesuebarrett70@gmail.com | | |
| 2082451 | Lowrenza | Crutcher | clowrenza@gmail.com | | |
| 2082452 | Emanuel | Patterson | emanuel405patt@gmail.com | | |
| 2082461 | Andrew | Nguyen | andrewnguyenn@gmail.com | | |
| 2082469 | Julie | Hayslip | juliehayslip2@gmail.com | | |
| 2082471 | Monica | Linson | linsonm42@gmail.com | monicalinson5@gmail.com | |
| 2082478 | Roderick | Battiste | geebeeaye@gmail.com | | jacquesbattistejr@gmail.com |
| 2082493 | Will | Staton | willson13@gmail.com | | |
| 2082494 | Donnell | Ray | info.donnellsray@gmail.com | | |
| 2082495 | Shelia | Williams | sheliaw31.jat.3@gmail.com | | |
| 2082497 | Denise | Troup | denisetroup767@gmail.com | | |
| 2082505 | Blake | Mason | blakemason1991@gmail.com | | |

| 2082511 | Nicholas | Smith | open.skill@gmail.com | |
| 2082518 | Nicole | Hinds | nicolechinds87@gmail.com | bklyncapri2@gmail.com |
| 2082523 | Diana | Rosa | dianarosa169@yahoo.com | |
| 2082528 | Raul | Munoz | raulmunoz381@gmail.com | |
| 2082531 | Alfonso | Jaramillo | alfonsojarago@gmail.com | a.jaramillo.gomez@gmail.com |
| 2082534 | Jacob | Neufeld | jacob.neufeld@live.com | jneufeld5000@gmail.com |
| 2082588 | Amelia | Finch | memeboo27@gmail.com | |
| 2082597 | Anthony | Johnson | jonn4755@att.net | |
| 2082602 | Nathan | Henneka | nathan.dillon@gmail.com | |
| 2082629 | Vincent | Boyd | funkdaddysteeze@gmail.com | |
| 2082632 | Adam | Stainback | adam.stainback@gmail.com | |
| 2082647 | Benjamin | Ward | bward2@live.com | bdnjaminward1@gmail.com |
| 2082654 | Fenik | Arroyo | vizardphoenix@gmail.com | |
| 2082681 | Jacob | Casocni | jacobcasconi@gmail.com | |
| 2082732 | Ramiro | Flores | txram1978@live.com | txram1978@yahoo.com txram1978@gmail.com |
| 2082738 | Isabella | Salinas | isabellagsalinas@gmail.com | |
| 2082740 | Sandra | Ferguson | hansensandra0723@gmail.com | |
| 2082741 | Evan | Turpen | turpenevan@gmail.com | |
| 2082766 | Essie | Long | elong235@gmail.com | |
| 2082807 | Starr | Paradela | snippperr@yahoo.com | |
| 2082834 | Angela | Allensugimura | angelamariewathen@gmail.com | |
| 2082837 | Tristan | Stefanovic | tristanstefanovic@gmail.com | |
| 2082858 | Carlos | Sanchez | carlos.rich.sanchez@gmail.com | |
| 2082879 | Alec | Barreda | alec2710@gmail.com | |
| 2082883 | Toby | Brown | tobyb257@gmail.com | |
| 2082889 | Erendira | Pineda | eapineda1108@gmail.com | amypineda82@gmail.com |
| 2082906 | Karley | Karensky | karleykarensky@gmail.com | |
| 2082935 | Raph | Mwanza | raphmwanza3@gmail.com | |
| 2082936 | Christina | Aleo | timygrl@gmail.com | |
| 2082938 | Nemo | Gray | numinous.nemo@gmail.com | |
| 2082961 | Salina | Fu | sfu.concepts@gmail.com | |
| 2082964 | Carissa | Arty | carissa.mae.arty@gmail.com | |
| 2082975 | Miguel | Best | baltimore718@gmail.com | |
| 2082989 | Bryant | Kiley | bryant.dkiley@gmail.com | |

| 2082996 | Jennifer | Cullen | jenniferposter@yahoo.com | 9414jen@gmail.com | |
| 2083010 | Kassidy | Wiskari | kwiskari9@gmail.com | | |
| 2083052 | Michael | Petersen | petersen.michael0850@gmail.com | | |
| 2083054 | Sharice | Weekes | reicy4u@gmail.com | | |
| 2083057 | Hunter | Kramer | hunterkramer97@gmail.com | | |
| 2083093 | Chloe | Beazer | chloegrabinger@gmail.com | | |
| 2083095 | Sheena | Varnell | svarnell05@gmail.com | | |
| 2083116 | Spencer | Graves | spegraves@gmail.com | | |
| 2083127 | Koletta | Douglas | koletta_beauregard@yahoo.com | kolettad@gmail.com | |
| 2083159 | Gordon | Sara | gordonsara36@gmail.com | | |
| 2083160 | Iman | Akhtar | imanazizakhtar@gmail.com | | |
| 2083167 | Octavius | Neveaux | oneveaux@gmail.com | | |
| 2083195 | Polyhronis | Apostolakis | paulapostolakis@gmail.com | | |
| 2083205 | Paul | Westover | paulwestover@gmail.com | | |
| 2083240 | Trevor | Musser | tmusser@my.devry.edu | | |
| 2083253 | Ethan | Tobias | intimidator52000@yahoo.com | mantisfunction@gmail.com | |
| 2083254 | Michael | Auvil | michaelauvil15@gmail.com | | |
| 2083256 | Eli | Kiani | elikiani2@gmail.com | eligkiani@gmail.com | |
| 2083258 | Annie | Zupan | azupan94@gmail.com | | |
| 2083268 | Jien | Kuah | jienkuah@gmail.com | | |
| 2083287 | Robert | Maggio | rmag232@gmail.com | | |
| 2083298 | Manda | Bates | thefinerthings7@gmail.com | | |
| 2083304 | Peggy | Edwards | dimples321984@gmail.com | | |
| 2083309 | Ja'Vailon | Richard | javailonrichard@gmail.com | | |
| 2083321 | Samantha | Walsh | primevalsam@gmail.com | | |
| 2083336 | Steve | Han | steve.d.han@gmail.com | | |
| 2083363 | Kayla | Pouncey | pounceykayla@gmail.com | kaylapouncey@gmail.com | |
| 2083392 | Michael | Marshall | mmarshall447@gmail.com | mmarshall547@gmail.com | |
| 2083410 | Susan | Rahn | susanarahn@gmail.com | | |
| 2083419 | Sharon | Maxwell | skegeeace@gmail.com | | |
| 2083430 | Brandon | Simmons | calvaryrepair@gmail.com | | |
| 2083452 | Paul | Bieniek | paulbieniek@gmail.com | | |
| 2083479 | Nereida | Ortiz-Baez | no2140@gmail.com | | |
| 2083546 | Steve | Akogun | steveakogun@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2083603 | Amber | Keeggan | amberhamian@gmail.com | | |
| 2083604 | Adrianne | Heinlein | adrianne.ohare@gmail.com | | |
| 2083620 | Christine | Lykouretzos | spunkygreeky@gmail.com | spunkygreek @gmail.com | |
| 2083621 | Daniel | Weber | daniel.jr.weber@gmail.com | | |
| 2083631 | Nicole | Masloff | kikithewhale@yahoo.com | nlmasloff@gmail.com | |
| 2083649 | Anna | Strait | astrait84@gmail.com | | |
| 2083653 | Sam | Littlefield | samuel.meer.littlefield@gmail.com | | |
| 2083656 | Yolanda | Horton | yolandahorton74@gmail.com | | |
| 2083665 | Christopher | Masloff | realmasloff@gmail.com | | |
| 2083675 | Alex | Strait | me@alexstrait.com | sabastious@gmail.com | |
| 2083713 | Luis | Malespin | juniordabest89@yahoo.com | | |
| 2083714 | Jeffrey | Klynsma | klynsmaj@gmail.com | | |
| 2083717 | Barry | Keane | bkeane2414@gmail.com | | |
| 2083719 | Melissa | Gutierrez | missymouse45@gmail.com | | |
| 2083733 | Robert | Pollak | rloganpollak@gmail.com | | |
| 2083741 | Nicholas | Leonard | njlpn2@gmail.com | | |
| 2083743 | Heather | Essig | essig88@gmail.com | | |
| 2083753 | Richard | O'Neal | 3shotsfromhot@gmail.com | | |
| 2083766 | Bobbi | Strait | happyonhappy@gmail.com | | |
| 2083767 | Desiree | Oliver | tonyivarra559@gmail.com | vincentmallernee@gmail.com | |
| 2083774 | Tasha | Roofener | tasharoofener971@gmail.com | | |
| 2083775 | Jeremiah | Curtis | thatoneguy222249@yahoo.com | peacesandcreme@yahoo.com | |
| 2083782 | Kimberly | Sikora | kimberlyzzyzx@gmail.com | sikora.kim@gmail.com; kimberlyzzyzx@gmail.com; rdeichorn@gmail.com | |
| 2083824 | Eric | Li | zerodriveex@yahoo.com | eric.li.062486@gmail.com | |
| 2083857 | Michael | Stora | mstora28@gmail.com | | |
| 2083877 | Haley | Brennan | hbrennan818@gmail.com | | |
| 2083878 | Paige | Vienne | paigevienne@outlook.com | | |
| 2083897 | Joyce | Cedeno | cedenojoyce@gmail.com | | |
| 2083923 | Deborah | Mcallister | litldby@icloud.com | | |
| 2083930 | Chase | Garbarino | chasegarbarino14@gmail.com | | |
| 2083932 | Steve | Palmerin | spalmerin21@comcast.net | spalmerin21@gmail.com | |
| 2083944 | Christopher | Sharp | cms062407@hotmail.com | cms062407@gmail.com | |
| 2083978 | Leonora | Nevarez | leonoranevarez32@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2083996 | Tamala | Crowder | tamalajozette@yahoo.com | tamalajozette@gmail.com | |
| 2084006 | David | Miljkovic | dmiljkovic@gmail.com | | |
| 2084017 | Jenna | Isom | jkisom96@gmail.com | | |
| 2084021 | Jeffery | Taylor | jt500023@gmail.com | | |
| 2084139 | Mekiya | Williams | mostenvied5885@gmail.com | | |
| 2084141 | Marvin | Shelly | mtshelly@gmail.com | | |
| 2084160 | Stephanie | Kahler | misskahler69@gmail.com | | |
| 2084164 | Stacy | Norwood | stacynorwood26@gmail.com | | |
| 2084167 | Lincoln | Obie | lincoln.obie@gmail.com | | |
| 2084171 | Derek | Gleaves | swoll3242@gmail.com | | |
| 2084176 | Rodolfo | Gutierrez | roostr@gmail.com | | |
| 2084190 | Noel | Ortega | nortega@charter.net | | |
| 2084204 | Dominick | Brybag | dompizzo@gmail.com | | |
| 2084230 | Albert | Wright | jettyrat09@gmail.com | | |
| 2084251 | Rodrick | Harvey | roderick.harvey@gmail.com | | |
| 2084258 | Rick | Thompson | thompson.rick78@gmail.com | | |
| 2084269 | Lindsay | Kirby | kirbylindsay99@gmail.com | | |
| 2084273 | Daniel | Cumberland | daniel.cumberland03@gmail.com | | |
| 2084282 | Michael | Solowey | michaelsolowey@gmail.com | | |
| 2084286 | David | Daigle | ddago774u@gmail.com | | |
| 2084310 | Kayla | Diltz | diltzkaylaallimax@gmail.com | | |
| 2084316 | Jeremy | Kellum | kellumjeremy@gmail.com | | |
| 2084331 | Nisha | Garfield | nisha.garfield@hotmail.com | | |
| 2084352 | Jeremy | Chaitin | jjchaitin@gmail.com | | |
| 2084427 | Alberto | Romero | romero_alberto74@yahoo.com | | |
| 2084433 | Shawn | Graham | metalicafann@gmail.com | | |
| 2084439 | Cornelius | Williams | corneliuswilliams05@gmail.com | | |
| 2084443 | Joshua | Paroline | paroline3@gmail.com | | |
| 2084474 | Jaime | Ferreira | powerrangerjaime@gmail.com | | |
| 2084482 | Amy | Delvalle | ammiedelvalle195@gmail.com | | |
| 2084486 | Bryan | Samuelson | bryan.samuelson@gmail.com | | |
| 2084488 | Nawdy | Little | nawdy.littlegirl@gmail.com | | |
| 2084489 | Shane | Reedy | indestructibletopdawg@gmail.com | | |
| 2084517 | Steve | Clarkson | steadysteve40@gmail.com | | |

| 2084546 | Karly | Denes | karlydlaird@gmail.com | | |
| 2084606 | Rachel | Oneill | rachelmary126@icloud.com | oneill469@gmail.com | |
| 2084661 | John | Kraus | jackjkraus1@gmail.com | | |
| 2084688 | Melody | Lewis | mhobig90@gmail.com | | |
| 2084694 | Nicholas | Marks | nbpmarks@gmail.com | | |
| 2084695 | Penelope | Wu | penelopeswu@gmail.com | | |
| 2084696 | Heather | Hinojosa | hinojosaheather2@gmail.com | | |
| 2084703 | Yasaswini | Kanjula | yasaswinikanjula@gmail.com | | |
| 2084704 | Hina | Arif | immuhani@gmail.com | | |
| 2084718 | Brian | Pellegrino | bjpelleg@syr.edu | bjpellegrino@gmail.com | |
| 2084720 | Anthony | Barnes | anthony.barnes1389@gmail.com | | |
| 2084731 | Matthew | Purnell | matt.purnell98@gmail.com | | |
| 2084793 | Mareda | Brown | maredasb1@gmail.com | | |
| 2084795 | Michael | Powell | michaeltpowell0@gmail.com | | |
| 2084815 | Wesley | Klepfer | wklepfer@gmail.com | | |
| 2084831 | Wes | Stewart | firmamenttowers@gmail.com | | |
| 2084835 | Joshua | Duffy | josh.duffy@gmail.com | | |
| 2084846 | Alexandria | Wales | awales29@gmail.com | | |
| 2084848 | Chrystallynn | Burch | chrystallynn48@gmail.com | | |
| 2084852 | Jherin | Tinker | jktinker@gmail.com | | |
| 2084862 | Lorraine | Jimenez | its.lorraine.ing@gmail.com | | |
| 2084864 | Jordan | Watson | miser_able@hotmail.com | | devarrin@gmail.com |
| 2084888 | Katie | Ritchie | ritchieke@gmail.com | foxemmwrites@gmail.com | |
| 2084892 | Seth | Hurd | sethtowerhurd@gmail.com | | |
| 2084899 | Brian | Ellison | belliso@gmail.com | | |
| 2084902 | Steven | Hoppe | stevenhoppe@gmail.com | | |
| 2084905 | Pamela | Miles | ladytheboss28@gmail.com | | |
| 2084911 | Pheona | Castillo | pheonanicole@icloud.com | pheonanicols@icloud.com | |
| 2084924 | Pawan | Khawani | pawankhawani@gmail.com | | |
| 2084928 | Perry | Riggs | perryriggs71@hotmail.com | perryriggs71@gmail.com | |
| 2084938 | Nickolas | Hook | nickolashook@gmail.com | | |
| 2084954 | Josh | Stambaugh | josh_stambaugh@live.com | joshstambaugh98@gmail.com | |
| 2084958 | Jacob | Ramos | kingakita78@gmail.com | | |
| 2084959 | Richard | Burson | iliketobmx90@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2084967 | Brian | Reed | maynefrnobap@gmail.com | |
| 2084977 | Manu | Sharan | msharan1025@gmail.com | manu.sharan@gmail.com |
| 2084978 | Garrett | Hetzel | garretthetzel@gmail.com | |
| 2084982 | Cassandra | Aylward | cassieayl@gmail.com | |
| 2084988 | Justin | Hang | hangjustin@gmail.com | |
| 2084989 | Dulce | Glass | thedjbogus@gmail.com | |
| 2084991 | Christopher | Steblen | char71@gmail.com | |
| 2085027 | Robert | Spickler | respickler@crimson.ua.edu | eman.spickler@gmail.com |
| 2085028 | Kayla | Stoltzfus | kaylaess@icloud.com | kaylasstoltzfus@gmail.com |
| 2085032 | Viridiana | Mesaros | viridianamesaros@hotmail.com | viridiansmesaros@gmail.com |
| 2085045 | Tyler | Amendola | tyleramendola@proton.me | amendola.tyler@gmail.com |
| 2085051 | Jacob | Stephens | jacobhstephens416@gmail.com | jaybob416@gmail.com |
| 2085061 | Demetrius | Dority | ddorityd171@gmail.com | |
| 2085065 | Ronald | Mcmillan | rmcmill7@gmail.com | |
| 2085070 | Brittany | Sommerfeldt | brittsommerfeldt@gmail.com | brittdummer08@gmail.com |
| 2085095 | Isaac | Cortes Hernandez | isaaccortes014@gmail.com | |
| 2085112 | Alex | Castillo | alxb.cas@gmail.com | |
| 2085139 | Adam | Butler | adamcbutler53@gmail.com | |
| 2085140 | Caitlen | Berg | caitlen.berg@gmail.com | caitlen315@gmail.com |
| 2085154 | Amanda | Gast | amandarolfzen@gmail.com | |
| 2085164 | Hayli | Lampley | hayli.hargis@yahoo.com | lampshade6993@gmail.com |
| 2085165 | Chandler | Young | chandler.tcp@gmail.com | |
| 2085178 | Asante | Isaac | twinwins314@icloud.com | |
| 2085212 | Jennifer | Butler | jenniferbutler0808@gmail.com | |
| 2085220 | Katie | Albee | katie.albee@gmail.com | |
| 2085225 | Anthony | Vasquez | jj.vasquez1989@gmail.com | |
| 2085228 | Jimmy | Salgado | jmnycrckt@yahoo.com | jmnycrckt3@gmail.com |
| 2085235 | Eric | Burdette | ericburdette@gmail.com | |
| 2085236 | Jenn | Charin | jenn.charin@gmail.com | |
| 2085308 | Dori | Sanchez | dorisanchez55@gmail.com | |
| 2085310 | Thomas | Neubacher | t65316106@gmail.com | |
| 2085338 | John | Leo | leojohniii@gmail.com | |
| 2085339 | Craig | Werts | craig.werts8@gmail.com | |
| 2085343 | Dimple | Jeswani | jeswanidimple2495@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2085387 | Demario | Wise | zarrianwise88@gmail.com | |
| 2085392 | Bryan | Cole | bryancole841@gmail.com | |
| 2085409 | Mathias | Deeg | deegmathias@gmail.com | |
| 2085424 | Blake | Oser | blakeoser96@icloud.com | |
| 2085478 | Christopher | Acuna | chrisakoonia@gmail.com | |
| 2085503 | Shayna | Burg | shaynaburg45@gmail.com | |
| 2085543 | Stacie | Soderstrom | staciesod@proton.me | smsoderstrom15@ole.augie.edu ; staciesod@gmail.com |
| 2085544 | Kacper | Jablonski | kaeljablonski@gmail.com | axayaxa@gmail.com |
| 2085551 | Harrison | Riley | hsethriley@gmail.com | |
| 2085554 | Trevor | Harvey | trevoreharvey@gmail.com | piehole55@gmail.com |
| 2085568 | Samantha | Ulibarri | gangi_samantha@yahoo.com | |
| 2085590 | Montgomery | Robertson | montgomeryrobertson@gmail.com | |
| 2085595 | Joshua | Motta | clockwerk.m5@gmail.com | |
| 2085606 | Emery | Fenner | fenner_emery@yahoo.com | clinesemery@gmail.com |
| 2085608 | Jessica | Stufflebean | jessicafeck@aol.com | jfeck224@gmail.com |
| 2085612 | Shelita | Sells | ssells@tulanealumni.net | sellsshelita@gmail.com |
| 2085615 | Jason | Sparks | jason.sparks37@hotmail.com | raiderhater015@gmail.com |
| 2085617 | Jacqueline | Greer | jacqueline.greer@gmail.com | |
| 2085642 | Arif | Saleem | arifsaleem@gmail.com | |
| 2085665 | Josh | Davis | cheapchinesechair@gmail.com | |
| 2085667 | Hussam | Habib | hussamh10@gmail.com | |
| 2085693 | Gary | Wang | garywang1210@gmail.com | |
| 2085716 | Ryan | Oswald | ryanaoswald@gmail.com | |
| 2085717 | John | Schindler | schindler81@gmail.com | |
| 2085725 | Zach | Kile | zac.m.kile@gmail.com | |
| 2085730 | Anna | Miller | annafmiller17@gmail.com | |
| 2085742 | Maria | Bochette | smab1981@gmail.com | |
| 2085751 | Jacob | Hitchcox | jacohitchcox@gmail.com | jacobd199@gmail.com |
| 2085763 | Mike | Kemler | m.kemler@live.com | |
| 2085770 | Laura | Coelho | coelho52872@gmail.com | |
| 2085786 | Ethan | Coyle | ethancoyle66@gmail.com | |
| 2085789 | Carson | Bock | carsonwbock@gmail.com | |
| 2085798 | Marcela | Pena | mpenacarrillo@hotmail.com | mpenacarrillo@gmail.com |
| 2085808 | Molly | Gates | mollygatescreative@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2085812 | Randolph | Robinson | randyrobinson414@gmail.com | | |
| 2085813 | Carol A | Cheers Roby | carol26aaronette@gmail.com | | |
| 2085818 | Amy | Brooks | amyjo89@gmail.com | | |
| 2085822 | Carmecia | Hawthorn | carmeciaj@yahoo.com | joynercarmecia4@gmail.com | |
| 2085841 | Richard | Ross | durand_godsson@yahoo.com | richlifemoguls@gmail.com | |
| 2085842 | Leilani | Davis | mrzdiva1@gmail.com | | |
| 2085852 | Erick | Fair | erickfair@hotmail.com | | |
| 2085856 | Vida | Bartasius | bartasius@hotmail.com | | |
| 2085858 | Derek | Lang | dlang0182@gmail.com | | dlang8201@gmail.com |
| 2085892 | Jessica | Roberson | simmsjh@aol.com | jhsimms15@gmail.com | |
| 2085893 | Kaylee | Hendrix | kayleehasek@gmail.com | | |
| 2085903 | Wynetta | Arnold | msnettsworld@yahoo.com | wynlarnold@gmail.com | |
| 2085917 | Zacharie | Rigdon | tnvolfan2336@gmail.com | | |
| 2085923 | Greg | Breedy | breedy82@gmail.com | | |
| 2085932 | Ilizabetsy | Velez | betsyrockz@gmail.com | | |
| 2085933 | John | O'Connell | johnoconnellii@gmail.com | | |
| 2085934 | Joshua | Clarke | jmclarke6840@gmail.com | clarkejoshua96@gmail.com | |
| 2085944 | Justin | Bartasius | bartasiusj@gmail.com | | |
| 2085950 | Amy | Frazier | amyluvsjj1013@gmail.com | | |
| 2085952 | Kate | Roberts | kate.ea.roberts@gmail.com | | |
| 2086034 | Keith | Powell | keithpowell00@gmail.com | | |
| 2086056 | Michael | Mcginnis | weaseljr64@gmail.com | | |
| 2086058 | Kelsia | Fields | kelsey98brooks@gmail.com | kelsiafields@gmail.com | |
| 2086062 | Alyxandria | Balter | alyxandria.91@gmail.com | | |
| 2086066 | Misty | Waters | mistyrain11@gmail.com | | |
| 2086069 | Clint | Sperling | clintsperling@gmail.com | | |
| 2086077 | Jonathan | Johnson | jjohnson8528@yahoo.com | johnsonjon450@gmail.com | |
| 2086097 | Oscar | Fuentes | oscar.fuentes@verizon.net | | |
| 2086108 | Dennis | Uzoh | obinna1214@gmail.com | | |
| 2086117 | Jonathan | Chen | ohthejon@gmail.com | | |
| 2086129 | Hanssy | Sandoval | afrolystic@gmail.com | | |
| 2086164 | Jessica | Tureaud | nashatero@gmail.com | imjnash@gmail.com | |
| 2086166 | Adam | Dube | dazeyfacechicago@gmail.com | adam.p.dube@gmail.com | |
| 2086169 | Benjamin | Padgett | ben.e.padgett@gmail.com | | |

| 2086185 | David | Abadie | davidmabadie@gmail.com | |
| 2086192 | Britni | Parolini | bparolini10@gmail.com | |
| 2086211 | Daisy | Castro | daisycastro89@gmail.com | |
| 2086256 | Tracie | Nichols | crowsnest2me@gmail.com | |
| 2086264 | Linda | Smith | smithlindaa62@gmail.com | |
| 2086302 | John | Brodish | johnbrodish@gmail.com | |
| 2086304 | Lucas | Ruiz | zoso962002@yahoo.com | |
| 2086305 | Joshua | Brandt | jbrandt83@gmail.com | joshua.wlbrandt@gmail.com |
| 2086306 | Hector | Figueroa | kmanjackerphone@gmail.com | |
| 2086337 | Corey | Carver | corey_cvr@yahoo.com | cfiredarambler@yahoo.com |
| 2086354 | Kelly | Russell | kacerussell@gmail.com | |
| 2086360 | Jayden | Diaz | jdiaz0705@live.com | jankjayden@gmail.com |
| 2086382 | Tiesha | Branch | eshabaenailsllc@gmail.com | |
| 2086400 | Henrik | Wilberg | henrik.wilberg@gmail.com | |
| 2086401 | Evette | Little | vettitorres@gmail.com | |
| 2086406 | Andrew | Abram | abramandrew09@gmail.com | bigdrew0507@yahoo.com |
| 2086412 | Marcus | Wilson | sucramsr@msn.com | |
| 2086426 | Sherita | Joseph | shrtjohnson09@gmail.com | |
| 2086445 | Anthony | Caballero | anthonycaballero3@yahoo.com | anthonycaballero6@gmail.com |
| 2086455 | Lindsay | Sandall | linzo.yo@gmail.com | |
| 2086459 | Lena | Williams | ialena2020@yahoo.com | lenaw4730@gmail.com |
| 2086470 | Sheilecia | Varnado | sheileciaburton@gmail.com | |
| 2086473 | Pamela | Smith | pysmith860@gmail.com | |
| 2086492 | Shemmika | Mason | shemmikamason@gmail.com | sshemmika@me.com |
| 2086493 | Laura | Mcdonald | lauramcdonald4@gmail.com | |
| 2086496 | Sharquita | Brown | sisgodess@gmail.com | sharquitasbrown@gmail.com |
| 2086502 | David | Passey | djpasseyjr@gmail.com | |
| 2086508 | Jeff | Cole | jffcole7@gmail.com | |
| 2086509 | Cheri | Cheek | clamhity48972@gmail.com | |
| 2086513 | Marquise | Certain | certainmarquise@gmail.com | |
| 2086519 | Zubair | Ahmad | zahmad618@gmail.com | |
| 2086571 | Yasser | Lachemi | ylachemi@gmail.com | |
| 2086579 | Jonathan | Yee | yeeyeayea@gmail.com | |
| 2086593 | Alycia | Adams | alycia416@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2086594 | Deidre | Drewes | drewes17@gmail.com | |
| 2086617 | Marilyn | Pitts | marilynpitts48@gmail.com | |
| 2086635 | Susan | Zwierlein | mrsz1911@gmail.com | |
| 2086647 | Kyle | O'Donnell | ksodonnell00@gmail.com | |
| 2086654 | Nathan | Surrett | chefnate8@gmail.com | |
| 2086662 | Aaron | Spero | aaronspero1@gmail.com | hotrodfreek12@gmail.com |
| 2086687 | Matthew | Wilson | matt.a.s.wilson@gmail.com | |
| 2086696 | Evan | Goffena | egoff96@gmail.com | |
| 2086698 | Michael | Ventura | mv880609@gmail.com | |
| 2086749 | Hillel | Lehmann | hillelnissim@gmail.com | lzslehmann@gmail.com |
| 2086752 | Margarita | Vega | margaritavega16@gmail.com | |
| 2086760 | Terry | Brown | shur.olga1@gmail.com | terryble323@gmail.com |
| 2086767 | Shannon | Kensett | shannonkensett@gmail.com | |
| 2086773 | Derek | Bull | dejbull13@gmail.com | |
| 2086793 | Brandon | Piscione | brandonpiscione@yahoo.com | brandonpiscione@gmail.com |
| 2086796 | Tiffany | Jefferson | mstjay84@yahoo.com | mstjay84@gmail.com |
| 2086813 | Kerry | Chang | ker.chang@gmail.com | |
| 2086815 | Jeremy | Reynolds | jeremy.a.reynolds@gmail.com | |
| 2086816 | Thomas | Stone | tjstheiii@gmail.com | |
| 2086821 | Cheen | Moua | czm198923@gmail.com | |
| 2086849 | Carina | Jung | carinajung1@yahoo.com | rinrinjung1@gmail.com |
| 2086875 | Steve | Smith | smittieshoyse@gmail.com | |
| 2086896 | Michelle | Bradley | bradleymichelle465@gmail.com | |
| 2086899 | Elizabeth | Hadley | csmcvisn@gmail.com | |
| 2086903 | Tom | Brink | tom.brink@gmail.com | tombrink@gmail.com |
| 2086908 | Tanner | Page | tannerpage918@gmail.com | |
| 2086934 | Hanna | Stephens | hannastephens.1@gmail.com | |
| 2086945 | Kenji | Arnold | narnold633@gmail.com | |
| 2086951 | Celia | Trilik | celiaamartin@gmail.com | |
| 2086955 | Yanira | Auceda | yanovoa@yahoo.com | macomayrin07@gmail.com |
| 2086970 | Jesse | Conti | jeconti@gmail.com | |
| 2086999 | Samuel | Hoffer | samphoffer@gmail.com | |
| 2087007 | Adam | Wiesen | afwiesen@gmail.com | |
| 2087016 | Eric | Aparentado | ericaparentado@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2087026 | Harriet | Mcklveen | harrietm2603@gmail.com | |
| 2087048 | Pablo | Gonzalez | gonzapab650@gmail.com | |
| 2087053 | Kai | Fiewig | kaifiewig@gmail.com | kaileyfiewig@gmail.com |
| 2087057 | Joseph | Kelsch | josephkelsch@gmail.com | |
| 2087094 | Jennifer | Shultz | jshultz729@aol.com | |
| 2087097 | Leon | Kweli | leon.kweli@gmail.com | |
| 2087098 | Cody | Leo | codyleo93@gmail.com | |
| 2087102 | Corey | Ligon | coreyligon24@gmail.com | |
| 2087120 | Logan | Swiecki-Taylor | lswieckitay@gmail.com | |
| 2087123 | Thomas | Turner | doodlebump1@gmail.com | |
| 2087146 | Omar | Kobbe | kobbe56@gmail.com | |
| 2087154 | Kimo | Zampathas | d.s.zampathas@gmail.com | |
| 2087158 | Naomi | Demetrius | ndemetrius@outlook.com | firefly.skylar.nd@gmail.com |
| 2087163 | Elecia | Wright | elecia.wright@yahoo.com | |
| 2087165 | Shanique | Parker | shaniqueparker58@gmail.com | |
| 2087170 | Lindsay | Lanier | lindsay.lanier@hotmail.com | xheartbreaka1x@gmail.com |
| 2087182 | Tyler | Jackson | tylerrobertjackson3@gmail.com | |
| 2087186 | Steven | Jones | jonezymac316@gmail.com | |
| 2087223 | Esad | Turkanovic | turkanovicesad3@gmail.com | |
| 2087257 | Morgan | Bertram | bertramlefay@gmail.com | |
| 2087288 | Rui | Pan | ruippan@gmail.com | rpan0726@gmail.com |
| 2087304 | Michelle | Slowinski | hellomichelle1965@gmail.com | heygirly@icloud.com |
| 2087310 | Makayla | Rodriguez | makaylarod2005@gmail.com | mak.rodriguez2005@gmail.com |
| 2087326 | Chamisha | Buchanan | chamishabuchanan@gmail.com | |
| 2087330 | Sarah | Woods | woodssarah12@gmail.com | |
| 2087337 | Mark | Spelman | markie.spelman@gmail.com | |
| 2087340 | Maximilian | Roman | maximiliandr@gmail.com | |
| 2087353 | Jeffrey | Spivak | jeff@jeffreyspivak.com | |
| 2087358 | Tara | Blanchard | tara98626@gmail.com | |
| 2087371 | Nicholas | Nalepa | nick.nalepa@gmail.com | |
| 2087381 | Meredith | Stasik | meredithrenae@gmail.com | |
| 2087382 | Rene | Amaya | arene4104@gmail.com | |
| 2087391 | Allain | Bernal | llnbrnl017@gmail.com | |
| 2087400 | Cody | Kifer | codykifer@live.com | yadayadaxx@gmail.com |

| 2087403 | Daniel | Harris | dp.moynihan1@gmail.com | | |
| 2087404 | Thomas | Pfeil | tom.h.pfeil@gmail.com | | |
| 2087421 | Ahmad | Abu Baker | ahmed0bkr@gmail.com | | |
| 2087428 | Mark | Feldman | markopolo777@gmail.com | | |
| 2087429 | Sharon | Magee | sharon.magee3@icloud.com | | |
| 2087432 | John | Arredondo | jleone89@hotmail.com | alas.fidia.fos@gmail.com | |
| 2087437 | Kenneth | Angelozzi | kennster4380@gmail.com | | |
| 2087439 | Mohamed | Mohamed | moesuliman@duck.com | themoeness@gmail.com | |
| 2087443 | Zoe | Teoh | teohzoe@yahoo.com | minecraftlotz@gmail.com | |
| 2087450 | Jonathan | Nektalov | jdn5100@gmail.com | | |
| 2087479 | Tasha | Spencer | tasha.l.spencer@gmail.com | | |
| 2087481 | Kanno | Watson | kannow@yahoo.com | watsonkanno@gmail.com | |
| 2087511 | Austin | Kowalski | greystoke77@gmail.com | | |
| 2087512 | Isbel | Torres | isbel.torres@yahoo.com | | |
| 2087526 | Roshonda | Jenkins | roshondaj86@gmail.com | doonkadoonka@gmail.com | |
| 2087540 | Donna | Colgan | dogslife16@gmail.com | | |
| 2087565 | Andria | Park Huynh | andriapark@gmail.com | | |
| 2087579 | Jacqueline | Hester | jdhdenise@yahoo.com | | |
| 2087592 | Juanita | Scott | juanitascott16@icloud.com | | |
| 2087596 | Clarice | Husband | clarkie57@bellsouth.net | | |
| 2087610 | Oliver | Powell | powelloliver900@gmail.com | | |
| 2087620 | Tim | Jordan | timroyjordan@gmail.com | | |
| 2087628 | Paul | Hernamdez | djpauleypaul@gmail.com | | |
| 2087633 | Eleanor | Herndon | mongoose2038@gmail.com | eleanor2038@gmail.com | |
| 2087634 | Augustine | Ciambriello | augiec316@gmail.com | | |
| 2087642 | Cody | Martin | codymartin604@gmail.com | | |
| 2087643 | Thomas | Knight | tommyleeknight@icloud.com | | |
| 2087657 | Olivia | Wescott | olivia101wescott@gmail.com | | |
| 2087671 | Quentin | Workmon | quentin.workmon@gmail.com | | |
| 2087674 | Alicia | Johnson | johnson1alicia@gmail.com | | |
| 2087682 | Maximino | Villegas Almaguer | maximinova2002@gmail.com | | |
| 2087691 | Christopher | Burr | clburr13@gmail.com | burritscoldyo@gmail.com | |
| 2087709 | Vannessa | Lewis | vannessarn@yahoo.com | | |
| 2087711 | Ashiq | Imran | ashiqimran.cs@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2087718 | Cody | Young | youngsdoesmc@gmail.com | |
| 2087729 | Bahaaeldin | Ahmed | bebo_carbon@yahoo.com | |
| 2087734 | Brent | Fosness | brentfosness@hotmail.com | beezfos@gmail.com |
| 2087754 | Latoya | Mabry | tabbythedoula@gmail.com | |
| 2087771 | Stephanie | Hnat | reptar.lives412@gmail.com | yeahdomoyeah@gmail.com |
| 2087774 | Susan | Starkweather | jrobersten@gmail.com | |
| 2087799 | Robert | Lee | rlee322@gmail.com | |
| 2087826 | Elizabeth | Corsello | elizabethcorsello@gmail.com | |
| 2087833 | Michelle | Hester | radsectors@gmail.com | marcothy@gmail.com |
| 2087843 | Toby | Thomas | tobydthomas@gmail.com | |
| 2087846 | Evelyn | Hoffman | eve261@live.com | |
| 2087849 | Johnathan | Fry | jbfryart@gmail.com | |
| 2087854 | Heather | Williams | rainbowchick2006@gmail.com | |
| 2087858 | Darylnesha | Norwood | nesha330@gmail.com | |
| 2087859 | Michelle | Truong | michelletruong88@gmail.com | |
| 2087895 | Trey | Watson | lrw3rd@gmail.com | |
| 2087898 | Chad | Shoemaker | chaddshoemaker@gmail.com | |
| 2087909 | Sergio | Lopez | buccha93@gmail.com | |
| 2087916 | Larry | Smith | duckhead8@mail.com | lws201200@gmail.com |
| 2087920 | Elizabeth | Kelly | bostonchic1@gmail.com | |
| 2087926 | Tipu | Sultan | tipusultan6133@gmail.com | |
| 2087929 | Brittany | Fitts | bfitts1986@gmail.com | |
| 2087941 | Alyssa | North | missalyssanorth@gmail.com | |
| 2087944 | Nichole | Pace | nikipace1983@gmail.com | |
| 2087948 | Helen | Woods | princesswoods718@yahoo.com | |
| 2087949 | Brianna | Key | bkey333@gmail.com | |
| 2087950 | Michael | Ferguson | m1keyb71290@gmail.com | |
| 2087958 | Felicia | Rittenberry | rittenberryfelicia58@gmail.com | |
| 2087961 | Jean | Francois | ervemgr@yahoo.com | erveymgr@gmail.com |
| 2087968 | Larry | Pope | lpope40@gmail.com | |
| 2087976 | Jazmine | Hill | jazzxy823@gmail.com | |
| 2087985 | Johnnie | Weigel | jj_weigel@yahoo.com | doublejweigel@gmail.com |
| 2087995 | Sura | Terefe | suraterefe88@gmail.com | |
| 2087996 | Yohance | Brown | yohanceabrown@live.com | mr.big7808@gmail.com |

| | | | | |
|---|---|---|---|---|
| 2088000 | Rhiannon | Brown | itsapodcastbb@gmail.com | | rhiannonmackey@gmail.com |
| 2088002 | Gabrielle | Bosworth | greichard92@gmail.com | | |
| 2088003 | David | Sic | djsic1115@gmail.com | | |
| 2088005 | Amber | Bell | roladech14@gmail.com | | |
| 2088007 | Miesha | Robinson | msmyesha@yahoo.com | joquoy3@gmail.com | |
| 2088015 | Stephen | Nealon | nealonmix@yahoo.com | | |
| 2088032 | Vanessa | Siddoway | vanessazon2@gmail.com | | |
| 2088050 | Chelsey | Lang | chelsl105@gmail.com | | |
| 2088059 | Jami | Brown | jsmith5874@aol.com | jamisbrown80@gmail.com | |
| 2088060 | Shaniqua | Lindsey | shaniqualindsey3@yahoo.com | shaniqualindsey@gmail.com | |
| 2088062 | Phillip | Dean | important.chaz@gmail.com | ecochaz@gmail.com | |
| 2088064 | Russell | Gibbons | russpgibbons@gmail.com | | |
| 2088078 | Jeyna | Tutundzic | jeynatutundzic@gmail.com | | |
| 2088087 | Sharron | Sykes | sassron9935@gmail.com | sasj9395@gmail.com | |
| 2088088 | Tessa | Sarver | teesarv@gmail.com | | |
| 2088091 | Grant | Walters | gwalters3404@gmail.com | | |
| 2088093 | Kelsey | Straub | kelserson@gmail.com | | |
| 2088094 | Melissa | Dodd | dadsbabygyrl@yahoo.com | | |
| 2088107 | Zade | Haobsh | zade.haobsh@gmail.com | | |
| 2088112 | Shakiyla | Hawkins | shawkins0214@gmail.com | | |
| 2088115 | Grant | Penrod | grantmpenrod2013@gmail.com | gmpenrod13@gmail.com | |
| 2088119 | Larry | Marshall | hd808069@gmail.com | | |
| 2088120 | Letoya | Payne | letoyapayne5@gmail.com | payneletoya3176@yahoo.com | |
| 2088126 | Edward | Ross | blingydaclown1987@yahoo.com | | |
| 2088134 | Patrick | Domench | pdomench@gmail.com | | |
| 2088136 | Sherica | Campbell | campbells928@yahoo.com | | |
| 2088150 | Yashieka | Christian-Bragg | modella49022@gmail.com | | |
| 2088153 | Marcy | Adair | nfitymaxxx@gmail.com | riadamarci@gmail.com | |
| 2088154 | Adriel | James | acjames52@gmail.com | | |
| 2088156 | Richard | Vitton | vitton.rick@gmail.com | midnightpentacle@gmail.com | |
| 2088157 | Michael | Bullock | michaelabullock@gmail.com | | |
| 2088158 | Tina | Ellis | tina.ellis0702@gmail.com | | |
| 2088161 | Charlie | Gendron | charliemg31@gmail.com | | |
| 2088166 | Oscar | Torres | torresoscar82590@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2088176 | Niesha | Seymour | nieshamatthews834@gmail.com | |
| 2088185 | John | Stephens | jws82@att.net | |
| 2088192 | Sarah | Hughes | snhughess1119@gmail.com | starstruckkdd@gmail.com |
| 2088193 | Stacey | Hall | sshall88@gmail.com | |
| 2088209 | Justovia | Crockett | crockettcain@gmail.com | |
| 2088214 | Thomas | Rodriguez | tgrod123@hotmail.com | |
| 2088216 | Flora | Young | nigheea4@gmail.com | |
| 2088219 | Andrea | Joubert | msdreaj@yahoo.com | 4msdreaj@gmail.com |
| 2088231 | Jorge | Bretado | j.bretado93@gmail.com | |
| 2088246 | Lynett | Vargas | iloveroxymama@gmail.com | |
| 2088249 | Bennett | Stavely | bennett@bennettstavely.com | |
| 2088250 | Avery | Jack | avery.jack@gmail.com | |
| 2088252 | Raegina | Likewise | rmlikewise@gmail.com | |
| 2088265 | Edison | Baldeon | edisonb1977@gmail.com | |
| 2088274 | Tyler | Urrea | running.man.ty@gmail.com | |
| 2088282 | Nicholas | Wicks | nicholas.wicks@gmail.com | |
| 2088299 | Donald | Underhill Jr | donunderhill720@gmail.com | |
| 2088308 | John | Warren | johnmccannwarren@gmail.com | cocapuffs549@gmail.com |
| 2088313 | Corey | Slager | corey.slager@gmail.com | |
| 2088321 | Briana | Martinez | mtzbriana@gmail.com | |
| 2088327 | Brandon | Zeigler | bdzntwrks@gmail.com | |
| 2088333 | Benjamin | Covarrubias | bencov14@gmail.com | |
| 2088339 | Sara | Gregerman | sara.gregerman@gmail.com | |
| 2088340 | Kimberlee | King | kimberlee.rose18@gmail.com | |
| 2088345 | Tyler | Black | blacktylera@gmail.com | |
| 2088346 | Roy | Holt | royholt@gmail.com | |
| 2088349 | Juan | Barzallo | juan.barzallo@gmail.com | |
| 2088362 | Shirley | Ragland | shirleyragland1@gmail.com | shirley.ragland@icloud.com |
| 2088367 | Jacob | Lewit | jacoblewit@gmail.com | |
| 2088377 | Brice | Elder | pebobri92@gmail.com | |
| 2088392 | Kelsey | Kaitanowski | kelsey0652@netscape.net | kelsey0652@gmail.com |
| 2088398 | Robin | Hernandez | robintabatha1@gmail.com | |
| 2088409 | Brandi | Sheetz | hammersheetzbrandi@gmail.com | |
| 2088425 | Diarra | Williams | latishasg@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2088435 | Matthew | Targarona | matthew.j.targarona@gmail.com | | |
| 2088437 | Rhodjyni | Exantus | rhodjyni@gmail.com | | |
| 2088444 | Federico | Prokopczuk | federicoprokopczuk@gmail.com | | |
| 2088445 | Nicholas | Duvall | duvallnico@outlook.com | | |
| 2088458 | Lucas | Lamarca | lukelamarca@gmail.com | | |
| 2088460 | Emmanuel | Wiiliams | kongo.kustoms@gmail.com | | |
| 2088465 | Austin | Wingate | ahwingate@gmail.com | grandmawingate@gmail.com | |
| 2088491 | Benjamin | Toole | bentoole3@gmail.com | | |
| 2088499 | Shubham | Banekar | shubhambanekar@gmail.com | | |
| 2088505 | Cameron | Burgin | cburgin@winshape.org | | camjburgin@gmail.com |
| 2088515 | Robert | Butler | rkbutler@gmail.com | | |
| 2088517 | Kaitlyn | Dabbs | kmdoran3@gmail.com | | |
| 2088519 | Jaime | Velasquez | velas.ja@gmail.com | | |
| 2088520 | Christopher | Tiernan | ctiernan21@gmail.com | | |
| 2088521 | Lukas | Larson | lukaslarson14@gmail.com | | |
| 2088528 | James | House | enodot1@gmail.com | | |
| 2088529 | James | Montano | montanojay97@gmail.com | | |
| 2088533 | Sharee | Dunlap | shareedunlap9@gmail.com | | |
| 2088535 | Lorraine | Nicolosi | nicolosi.lm@gmail.com | | |
| 2088543 | Kelly | Clarke Harrington | kelly.lynne.clarke@gmail.com | | |
| 2088545 | Eddie | Barber | barbereddie25@gmail.com | | |
| 2088553 | Myeka | Mcleod | myekamcleod@gmail.com | | |
| 2088556 | Mark | Vasquez | staind123@gmail.com | | |
| 2088571 | Melissa | Wright | prettywright39@gmail.com | | |
| 2088579 | Trinity | Hausner | trinityluem80@gmail.com | | |
| 2088585 | Byron | Jessen | byronjess99@gmail.com | | |
| 2088591 | Shay | Farrell | shayfarr00@gmail.com | | |
| 2088600 | Tamara | Byrd | msladyt0710@gmail.com | | |
| 2088627 | Jaco | Foster | jaco.foster.bassman@gmail.com | | |
| 2088634 | Lisa | Mitchell | lisa1550@gmail.com | | |
| 2088641 | Joseph | Alexander | extremejojo20@yahoo.com | | |
| 2088651 | Maria | Beelen | maria.beelen@gmail.com | | |
| 2088654 | Joel | Argueta | luislima378@gmail.com | | |
| 2088656 | Patrick | Armstrong | parmstrong12678@gmail.com | | |

| 2088661 | Christopher | King | chaybow7@gmail.com | | |
| 2088669 | Geomara | Magano | mjr43v3r1@gmail.com | | |
| 2088677 | Nathaniel | Comeaux | thecomax@gmail.com | | |
| 2088678 | Richard | Mao | richmao@gmail.com | | |
| 2088682 | Jonathan | Adams | jonbryanta@gmail.com | | |
| 2088688 | Alex | Bruendl | bruendlalex@aol.com | achrue@gmail.com | |
| 2088689 | Aaron | Bloomfield | aaron.j.bloomfield@gmail.com | | |
| 2088691 | Michael | Rhodes | mdrhodes28@gmail.com | | |
| 2088692 | Zach | Woolf | zachrwoolf@gmail.com | z.woolf12@gmail.com | |
| 2088708 | April | Acquaviva | aprl9876@yahoo.com | | |
| 2088721 | Farzad | Eshaghi | farzade@gmail.com | | |
| 2088723 | Briana | Wallace | wallacebriana11@gmail.com | | |
| 2088729 | Brad | Kobza | bradkobza@gmail.com | | |
| 2088736 | Melissa | Hipple | melhipple@hotmail.com | melhipple@gmail.com | |
| 2088737 | Dale | Balasabas | rdcsnb@gmail.com | balasabas@gmail.com | |
| 2088753 | Jared | Powell | jaredpowell0113@gmail.com | | |
| 2088755 | Earl | Kim | salt12j@gmail.com | | |
| 2088760 | Brooke | Blomker | brooke.blomker@gmail.com | | |
| 2088762 | James | Patterson | jamespatterson596@gmail.com | | |
| 2088763 | Alyssa | Erazo | erazo.alyssa@gmail.com | | |
| 2088764 | Ole | Jacobsen | olejacobsen@me.com | organdemo@gmail.com | |
| 2088774 | Paul | Pollard | pryncepaul88@icloud.com | pryncepaul760@gmail.com | |
| 2088779 | Alan | Baum | alandbaum@gmail.com | | |
| 2088784 | Jason | Pankow | pankow4president@yahoo.com | pankow4president@gmail.com | |
| 2088809 | Bethany | Decola | 2nuff4u@gmail.com | | |
| 2088813 | Ana | Olivo | ana.olivo32@gmail.com | | |
| 2088815 | Luis | Alonso | bnl321419@gmail.com | | |
| 2088863 | Sara | Bueno | sbueno7888@gmail.com | | |
| 2088872 | James W | Rowland Jr | r.jamesw5@gmail.com | | |
| 2088877 | Michael | Triana | michael.triana@hotmail.com | criogenist@gmail.com | |
| 2088886 | Jesus | Martinez | jebusmtz20@gmail.com | | |
| 2088887 | Rey | Rubio | rick_rubio@outlook.com | rickrubio1961@gmail.com | |
| 2088889 | Shelica | Green | licag34@gmail.com | | |
| 2088895 | Sandra | Lawrence | bigpun1973@gmail.com | | |

| 2088899 | Jesse | Hill | jessehilljr0727@gmail.com | | |
| 2088904 | Daniel | Smith | danmcsmith@gmail.com | | |
| 2088905 | Adrian | Jao | adrianbjao@gmail.com | | |
| 2088909 | Abby | Whisenant | abby.whisenant@gmail.com | | |
| 2088914 | Bernabe | Benitez | benitezbernabe877@yahoo.com | | |
| 2088916 | Natasha | Sharp | slimshaw13@gmail.com | | |
| 2088926 | Timothy | Wiley | timothyawiley@gmail.com | | |
| 2088939 | Michael | Kennedy | michaelkennedy.contact@gmail.com | | |
| 2088944 | Dru | Olson | druolson96@gmail.com | | |
| 2088945 | Colton | Lane | coltonlane41150@gmail.com | | |
| 2088950 | Markesheon | Deloach | markesheon84d@gmail.com | | |
| 2088966 | Brandon | Homsombath | bhomsombath20@gmail.com | | |
| 2088981 | Brandon | Miller | xjfella95@gmail.com | | |
| 2088983 | Mckayd | Garrison | gmckayd@yahoo.com | gmckayd@gmail.com | |
| 2088993 | Eric | Leeper | leeper.eric@gmail.com | | |
| 2088995 | Mary | Rivera | mary7730@gmail.com | | |
| 2089002 | Jamie | Bartek | jamie.n.bartek@gmail.com | | |
| 2089005 | Matthew | Wiese | mwiese36@yahoo.com | | |
| 2089011 | Carrie | Gaines | carriegaines40@gmail.com | | |
| 2089012 | Jacob | Keller | wicked50chevy@gmail.com | | |
| 2089024 | Wendy | Sanchez | wendysanchez79@gmail.com | | |
| 2089027 | Linda | Elnatour | lindaelnatour@yahoo.com | | |
| 2089029 | Linda | Austin | regalmom27@gmail.com | | |
| 2089042 | Jameel | Spraggins | eelross7663@gmail.com | | |
| 2089066 | Pam | Mccully | pamelamccully782@yahoo.com | | |
| 2089082 | Joseph | Gumbleton | joseph.gumbleton@gmail.com | | |
| 2089093 | Cat-Minh | Do | catminhdo@yahoo.com | chouchou312@gmail.com | |
| 2089103 | Isaac | Thurston | ijthurston42@gmail.com | | |
| 2089113 | Plinio | Andrade | pliniofpa@gmail.com | | |
| 2089115 | Gino | Dottavio | digitaldeviltees@gmail.com | | |
| 2089120 | Judy | Stovall | judystovall@icloud.com | | |
| 2089122 | Aurthea | Merrill | raynellgreen4@gmail.com | hmerrill326@gmail.com | |
| 2089123 | Siobhan | Walsh | slwalsh@umich.edu | | |
| 2089124 | Lawanda | Hall | hall.lawanda79@gmail.com | | |

| 2089127 | Omar | Abu-Hamdeh | omarbah1994@gmail.com | | |
|---|---|---|---|---|---|
| 2089129 | Maria | Paras | khallaparas@hotmail.com | | |
| 2089132 | Austin | Hoeft | austinhoeft@outlook.com | | |
| 2089135 | Billie | Littleton | blittleton29@gmail.com | | |
| 2089144 | Niva | Fick | niva051513@icloud.com | niva2487@gmail.com | |
| 2089147 | Emannuel | King | mrreliable30@gmail.com | | |
| 2089155 | Antoinette | Wilson | antoinettewilson394@yahoo.com | | |
| 2089156 | Kellei | Stokes | stokeskellei51@gmail.com | | |
| 2089160 | Neil | Hummer | nshummer348@gmail.com | | |
| 2089165 | Jeff | Bryson | jeffreycooperbryson@gmail.com | | |
| 2089176 | Karen | Burnette | reebabi34@gmail.com | | |
| 2089186 | Cassandra | Johnson | cassandrajohnson05@yahoo.com | | |
| 2089188 | Angela | Miles | angelakenteris@icloud.com | | |
| 2089190 | Nyomi | Warren | nyomiuwarren@gmail.com | | |
| 2089204 | Lucy | Cockrell | lucy.cockrell@gmail.com | | |
| 2089209 | James | George | jamesdgeorge@gmail.com | | |
| 2089211 | Stephon | Perry | stephonperry1381@yahoo.com | marcellaperry1982@gmail.com | |
| 2089226 | Rupsha | Panda | rpand4@gmail.com | | |
| 2089230 | Victoria | Salters | vsalters86@gmail.com | | |
| 2089232 | Harry | Walker | hwalkerr313@gmail.com | | |
| 2089249 | Nekia | Brown | nekia242002@gmail.com | | |
| 2089250 | Brandon | Dierker | shoquave@gmail.com | | |
| 2089251 | Adam | Barrett | notadambarrett@gmail.com | | |
| 2089262 | Jose | Ramos | joseramos7@gmail.com | | |
| 2089274 | Eileen | Rice | earice1193@gmail.com | | |
| 2089282 | Breanne | Mcclung | breannemcclung@gmail.com | | |
| 2089285 | Janet | Wright | schonberg2006@yahoo.com | wrightjanet95@gmail.com | |
| 2089288 | Courtney | Prokopas | prokopas.c@gmail.com | | |
| 2089311 | Ashim | Dash | dash.ashim@gmail.com | | |
| 2089327 | Bradley | Bachman | brad.bachman31@gmail.com | | |
| 2089330 | Rebecca | Reichel | remember1354@gmail.com | | |
| 2089333 | Carlos | Soto | aphrodicee@yahoo.com | | |
| 2089339 | Alexander | Kaplan | akoomsh@gmail.com | | |
| 2089346 | Grace | Monje | gmonje3@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2089349 | Collin | Harvey | charvey2014@gmail.com | |
| 2089353 | Annistas | Kidd | kannistasia@yahoo.com | |
| 2089354 | Matthew | Mahlan | matthewmahlan@gmail.com | |
| 2089359 | Jordan | Toth | jat273@gmail.com | |
| 2089360 | Adrene | Tyler | adrenetyler@yahoo.com | hopefullymines@gmail.com |
| 2089365 | Honey | Anderson | honeyamanderson@gmail.com | |
| 2089366 | Ghazal | Ebrahimi | ghaz1092@gmail.com | |
| 2089369 | Shantell | Jones | shantelljones@icloud.com | sfrancisjones@gmail.com |
| 2089371 | James | Elder | jameselderjunior@yahoo.com | |
| 2089372 | Phillip | Bush | phillipbush1961@icloud.com | |
| 2089375 | Kristin | Flood | floodkris@gmail.com | |
| 2089376 | Aja | Mcgowans | mcgowansaja@gmail.com | |
| 2089384 | Izella | Jones | izellajones@rocketmail.com | |
| 2089388 | Chase | Hughes | chasesteele007@gmail.com | |
| 2089392 | Jacob | Schlueb | jacobschlueb@gmail.com | |
| 2089394 | Misti | Carter | misti.carter@yahoo.com | misticarter38@gmail.com |
| 2089397 | Jayden | Gutierrez | jaydennnnn.24@gmail.com | |
| 2089402 | Charlene | Jones | charlenejones037@gmail.com | |
| 2089403 | Paris | Martin | martinparis662@gmail.com | |
| 2089405 | Adrianna | Scuderi | afscuderi@gmail.com | |
| 2089408 | Tovah | Popilsky | tovah.popilsky@gmail.com | |
| 2089426 | Connor | Mulqueen | moldysasquatch@gmail.com | |
| 2089431 | Pedro | Lemos | plemosgs@gmail.com | |
| 2089439 | Emmanuel | Guzman | its_emmanuel@outlook.com | |
| 2089447 | Cayman | Smith | cayman@caymansmith.com | |
| 2089450 | Jared | Fallt | fallt.jared@gmail.com | |
| 2089456 | Terrance | Jackson | 27jackson2@gmail.com | |
| 2089461 | Skylar | Campbell | skylardcampbell@gmail.com | |
| 2089475 | Maria | Areopagita | mahhhriaaa@hotmail.com | mahhhriaaa@gmail.com |
| 2089489 | Ernest | Rattley | poppichulo50@gmail.com | |
| 2089499 | Dustin | Williams | dustinwilliams14@gmail.com | |
| 2089500 | Aden | Bhagwat | adenb0220@gmail.com | |
| 2089505 | Russell | Wood | rdw230@gmail.com | |
| 2089507 | Michael | Fruecht | mfruecht828@gmail.com | mcanino22@gmail.com |

| | | | | |
|---|---|---|---|---|
| 2089508 | Sarah | Kouklis | sarahkouklis@gmail.com | |
| 2089511 | Rachelle | Rand | rrand1974@gmail.com | |
| 2089515 | Crystal | Carty | rcjkb5@yahoo.com | crystalhillcarty6@gmail.com |
| 2089517 | Wren | Bialas | kil.bialas@gmail.com | |
| 2089519 | Theresa | Dean | theresastanfield87@gmail.com | |
| 2089521 | Richard | Rideout | rfrideout@gmail.com | |
| 2089531 | Todd | Wise | toddgwise@gmail.com | |
| 2089536 | Angel | Videa | angelvidea@yahoo.com | angelvidea97@gmail.com |
| 2089546 | Aubree | Buck | acbuck04@gmail.com | aubreebuck@gmail.com |
| 2089562 | Juan | Pelayo | pelayo.luis00@gmail.com | |
| 2089568 | Kevin | Minorczyk | kevinminorczyk@gmail.com | |
| 2089581 | Holden | Strong | rerofalconwoo@gmail.com | |
| 2089585 | Robin | Gibson | robin.b.gibson@gmail.com | |
| 2089589 | Austin | Larson | austin.larson10@gmail.com | |
| 2089595 | Layne | Stafford | layne.7643@gmail.com | |
| 2089599 | Ilicia | Riley | missentrepreneur2014@gmail.com | |
| 2089609 | Rebecca | Vigil | vigil.rebecca@gmail.com | |
| 2089612 | Clayton | Alexander | clayton_alexander46@yahoo.com | |
| 2089617 | Kyleigh | Miller | gnarliver@gmail.com | millersxangel@gmail.com |
| 2089619 | Ahren | Morse | ahrenmorse@gmail.com | |
| 2089639 | Connor | Shinaberry | conmor27@aol.com | conmor27shinabee@gmail.com |
| 2089650 | Heidi | Walker | itsheidiwood@yahoo.com | |
| 2089670 | Darshankumar | Shah | darshankumar.shah87@gmail.com | dadely.don.darshan@gmail.com |
| 2089675 | Kira | Ashton | kiralynnash@gmail.com | |
| 2089678 | Kevin | Tomczak | tomzee93@gmail.com | |
| 2089681 | Tammy | Malcolm | malcolmt85.tm@gmail.com | |
| 2089683 | Melissa | Focone-Ortiz | melissa@focone.org | |
| 2089699 | Matthew | Waldron | matthew.d.waldron@gmail.com | |
| 2089704 | Valerie | Beach | chelliesgirl@gmail.com | |
| 2089707 | Brandon | Smith | smithbran660@gmail.com | |
| 2089724 | Amanda | Tarman | amandamarietarman@gmail.com | |
| 2089727 | Pam | Morse | pammorse57@gmail.com | |
| 2089732 | Stephanie | Brooks | stephanie.brooks1990@gmail.com | |
| 2089735 | Patrick | Manning | probablynotpatrick@gmail.com | dreamsellerxxx@gmail.com |

| 2089737 | Laura | Li | laurali.laurali93@gmail.com | | |
| 2089743 | Joseph | Metzger | jo3.m3tzger@gmail.com | | |
| 2089744 | Elizabeth | Jeon | jeonelizabeth@gmail.com | | |
| 2089753 | Diego | Guanzon | diego.guanzon@gmail.com | | |
| 2089756 | Dana | Killam | dana.killam2@gmail.com | | |
| 2089761 | Priscilla | Garcia | priscillat75@gmail.com | | |
| 2089767 | Kelveen | Fabian | kelveenf@gmail.com | | |
| 2089779 | Angel | Rodriguez | a.rod27293@gmail.com | | |
| 2089782 | Jackelin | Bravo Vicere | jackiebravoe@gmail.com | | |
| 2089786 | Briana | Hutchinson | hutchinsonbriana8@gmail.com | | |
| 2089788 | Shawn | Auth | shawnauth@gmail.com | | |
| 2089789 | Stacy | Martin | martinstacy185@gmail.com | | |
| 2089797 | Jacob | Sorvald | jsorvald@gmail.com | | |
| 2089802 | Haley | Monteith | haleymonteith@yahoo.com | | |
| 2089803 | Fred | Gold | fred.h.gold@gmail.com | | |
| 2089808 | Hunter | Riebesehl | hbomberx@gmail.com | | |
| 2089809 | Anthony | Mastino | mastino716@gmail.com | | |
| 2089813 | Kathy | Tatum | kathy_tatum@bellsouth.net | | |
| 2089817 | Janice | Plybon | annplybon@gmail.com | | |
| 2089818 | Stephanie | Diilon | steffmdillon1987@gmail.com | | |
| 2089828 | Justin | Varghese | juice6981@gmail.com | | |
| 2089829 | Travis | Caraway | traviscaraway23@yahoo.com | traviscaraway23@gmail.com | |
| 2089842 | Reggie | Johnson | bigboi1209@gmail.com | | |
| 2089847 | Eddie | Taylor | deborataylor231@yahoo.com | | |
| 2089850 | Derrick | Bickerstaff | bickerstaffderrick@gmail.com | | |
| 2089851 | Ashley | Buchanan | ashbucx@gmail.com | | |
| 2089854 | Joseph | Focone | joe@focone.org | | |
| 2089859 | Wrenne | Evans | wrenne.evans@gmail.com | | |
| 2089863 | Keawanna | Rodgers | rkeawanna@yahoo.com | rkeawanna@gmail.com | |
| 2089874 | Elizabeth | Sheasley | esheasley@gmail.com | | |
| 2089875 | Glenda | Poindexter | gkypoindexter@aol.com | | |
| 2089885 | Dillon | Lesane | dillonlesa@gmail.com | | |
| 2089888 | Adam | Brendgard | adam@brendgard.net | | |
| 2089894 | Norberto | Pena | njpenarios@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2089895 | Sam | Nathan | snathan94@gmail.com | | |
| 2089900 | Jordan | Alston | alstonj38@gmail.com | | |
| 2089902 | Gabriel | Helms | gabegbh@gmail.com | | |
| 2089905 | Varun | Ramaprasad | vramaprasad.karanam@gmail.com | | |
| 2089906 | Jennifer | Knight | jenjean98@gmail.com | | |
| 2089919 | Tyson | Mckinley | mckinley.tyson@gmail.com | | |
| 2089921 | Inna | Kapoor | innakapoor.16@gmail.com | | |
| 2089922 | Ian | Muller | matravnos@gmail.com | | |
| 2089925 | Nathan | Grzeskowiak | taternuts1974@gmail.com | | |
| 2089940 | Jai | Anderson | jjanderson9710@gmail.com | | |
| 2089941 | Monica | Bernardo | monicabbernardo@gmail.com | | |
| 2089946 | Andrea | Laury | andrealaury31@gmail.com | | |
| 2089952 | Franzena | Simmons | franzena11@gmail.com | | |
| 2089976 | Dongwook | Kim | dougouk@gmail.com | | |
| 2089978 | Yashdeep | Datta | yash.deep16@gmail.com | | |
| 2089981 | Hortencia | Vara | raiderettecuevas1@gmail.com | | |
| 2089982 | Jake | Desantis | jakedsci@yahoo.com | jake.desant@gmail.com | |
| 2089993 | Amanda | Schelling | aschelling22@gmail.com | | |
| 2090001 | Tyler | Kazy | tkazy13@gmail.com | | |
| 2090007 | Richard | Hedger | weshedger@gmail.com | | |
| 2090025 | Torie | Wilson | toriewilson77@gmail.com | | |
| 2090026 | Jameel | Kaleem | jameel.kaleem@yahoo.com | jimmykaleem@gmail.com | |
| 2090027 | Vincent | Wood | vincevwood@gmail.com | | |
| 2090036 | Kaylan | Matsumoto | matsu1kk@hotmail.com | | |
| 2090042 | Gal | Porat-Dahlerbruch | jdahlerbruch@gmail.com | galporat.dv@gmail.com | |
| 2090044 | Mikah | Wilson | mikahdenesia@gmail.com | | |
| 2090055 | Jared | Seiber | jaredseiberb@gmail.com | jseib33@gmail.com | |
| 2090062 | Devlin | Francis | dfrancis218@gmail.com | devlinf@umich.edu | |
| 2090065 | Jenna | Beckwith | jbeckw6@gmail.com | jenjennna17@gmail.com | |
| 2090071 | Chefon | Campbell | pibby114@icloud.com | pibby114@gmail.com | |
| 2090072 | Sam | Winn | smwinn7@gmail.com | | |
| 2090086 | Sonnet | Lockheardt | sonnetlockheardt@gmail.com | | |
| 2090096 | Kimberly | Brewer | kimberlybrewer5082@gmail.com | | |
| 2090099 | Erica | Brightmon | elyawilson26@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2090105 | Tasha | Turner | lacarlaturner42@gmail.com | | |
| 2090106 | Joel | Quintanar Rodriguez | israelquintanar96@gmail.com | | |
| 2090115 | Josiah | Peck | josiahcpeck@gmail.com | | |
| 2090119 | Johanna | Odem | annaodem@gmail.com | | |
| 2090128 | Alise | Ballou | ballou2016@gmail.com | | |
| 2090132 | Chad | O'Farrell | cofarrell6@gmail.com | | |
| 2090140 | Jerremy | Woods | joeywds@gmail.com | | |
| 2090141 | Simone | Joye | simonejoye@gmail.com | simonejoyeassociates@gmail.com | |
| 2090142 | Donna | Wisdom | dlw3311@gmail.com | | |
| 2090144 | Usman | Zareef | batmanzarif@gmail.com | | |
| 2090153 | Jayden | Burciaga | jayden.burciaga12@gmail.com | | |
| 2090166 | Robert | Toohey | tooheykd08@gmail.com | | |
| 2090172 | Ryan | Caldwell | ryancaldwell3@gmail.com | | |
| 2090174 | Erika | Dahlgren | endahlgren@live.com | endahlgren@gmail.com | |
| 2090181 | Dalton | Mark | drm7@yahoo.com | daltonrichardmark@gmail.com | |
| 2090185 | Leosha | Massey | leosha_mssy@yahoo.com | l30massey@gmail.com | |
| 2090186 | Valeria | Macias | maciasvaleria18@gmail.com | | |
| 2090189 | Angel | Castelar | angel.eduardo.castelar@gmail.com | | |
| 2090193 | Brittney | Canada | brittneycan4554@gmail.com | | |
| 2090199 | Ritvik | Rai | iamritvikrai@gmail.com | | |
| 2090223 | David | Fanjoy | matthew.fanjoy@yahoo.com | | mattfanjoy@yahoo.com |
| 2090226 | Luke | Lapila | lukelapila@gmail.com | | |
| 2090227 | Vito | Cappello | hixvac@gmail.com | | |
| 2090231 | Flint | Deluaga | flint.deluaga@gmail.com | | |
| 2090234 | Scotty | Bogue | boguescotty30@gmail.com | | |
| 2090235 | John | Ward | jack.ward327@gmail.com | | |
| 2090254 | Shannon | Rich | martin0640@msn.com | | |
| 2090259 | Adrienne | Littleton | adriennelittleton44@gmail.com | | |
| 2090261 | Mathieu | Bruce | mathieu.bruce87@gmail.com | | |
| 2090279 | Darius | Payton | famlegendill@gmail.com | | |
| 2090282 | Andrea | Washington | aevans961@yahoo.com | | |
| 2090283 | Eyyup | Karakaplan | eakarakaplan@gmail.com | | |
| 2090300 | Maurice | Nesmith | mauricenesmith31@gmail.com | | |
| 2090302 | Maryann | Flanagan | mcf1122@verizon.net | michaelmflanagan33@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2090306 | Reagan | Cowley | reagan.cowley@gmail.com | |
| 2090308 | Jonaye | Hemphill | princesscutt_05@yahoo.com | jonaye.hemphill@gmail.com |
| 2090311 | Beau | Wattigney | beaumw@gmail.com | |
| 2090323 | Jessica | Perry | mrsperry6410@gmail.com | |
| 2090326 | Victoria | Olvera | volvera52@yahoo.com | |
| 2090330 | Mattilynn | Sneed | mattilynn.j.sneed@gmail.com | |
| 2090332 | Brittany | Kitchens | schauer.britt@gmail.com | brittany.kitchens@gmail.com |
| 2090335 | Stephanie | Wardle | swardle1209@starkstate.net | |
| 2090338 | Courtney | Jones | courtandersonjones@gmail.com | cajones7@gmail.com |
| 2090340 | Hunter | Branch | hunter.i.branch@gmail.com | |
| 2090343 | Izzy | Glimco | izzyglimco@gmail.com | |
| 2090345 | Brittany | Sanders | zionsmom1@gmail.com | |
| 2090348 | Jessica | Alaniz | jalanzi82@gmail.com | |
| 2090352 | Shane | Eckel | shaneckel@gmail.com | |
| 2090353 | Matthew | Runowski | matthew.runowski@gmail.com | |
| 2090356 | Adam | Neill | adam7n@gmail.com | |
| 2090358 | Beth | Avery | badgerslade4@gmail.com | |
| 2090359 | Guadalupe | Delatorre | lypegoyo23@yahoo.com | lupegoyo23@gmail.com |
| 2090363 | Robert | Woodard | robertwoodard866@gmail.com | |
| 2090381 | Matthew | Howell | mrhowell710@gmail.com | |
| 2090385 | Daniel | Szczepanik | dannyszczepanik@gmail.com | |
| 2090391 | Avianna | Aguilar | aviannaaguilar@gmail.com | |
| 2090396 | Carmel | Pellegrin | carmelmichel@gmail.com | |
| 2090397 | Keidra | Taylor | keidra3985@gmail.com | |
| 2090399 | Demi | Glusic | sheepgobah11@gmail.com | |
| 2090405 | Tyler | Delanghe | tdelanghe@hotmail.com | tdelanghe95@gmail.com |
| 2090411 | Keith | Spurlock | spurlockkeith@gmail.com | |
| 2090414 | Kendall | Stephney | kendallstephney@yahoo.com | |
| 2090424 | Youssef | Elfatatry | yelfatatry@gmail.com | |
| 2090427 | Franny | Pierre | franpierre96@gmail.com | |
| 2090429 | Ashley | Stafford | staffordashleigh@gmail.com | tranquilcommunications@gmail.com |
| 2090431 | Faustino | Conde | faustinoconde22@gmail.com | |
| 2090433 | Alex | Ferraz | ferrazzledazzle@gmail.com | |
| 2090435 | Jashia | Lewis | jashialewis@yahoo.com | jashialewis2777@gmail.com |

| | | | | |
|---|---|---|---|---|
| 2090448 | Danica | Magdangal | danicamagdangal@gmail.com | |
| 2090456 | Lara | Murphy | lowlay83@gmail.com | |
| 2090459 | Steven | Ashford | steven@stevenashford.com | |
| 2090463 | Tahia | Bush | t.bush@att.net | t.bush1978@gmail.com |
| 2090472 | Kacper | Malinowski | kacperm2k@gmail.com | |
| 2090475 | Brendan | Richards | brendan.t.richards@gmail.com | brendanzmaster@gmail.com |
| 2090476 | Jessica | Collins | collins.jessica9@gmail.com | |
| 2090480 | Dre | Musquez | amd1177@gmail.com | |
| 2090487 | Jason | Lee | jasondylanlee@gmail.com | |
| 2090488 | Tavion | Graham | tbecerra46@gmail.com | |
| 2090491 | Myisha | Chapman | miraclechapman39@gmail.com | |
| 2090494 | Paola | Jaime | jaimepaola13@gmail.com | |
| 2090502 | Amanda | Benjamin | akbenjamin52@gmail.com | |
| 2090518 | Adam | Wallace | adamwallace0517@gmail.com | |
| 2090524 | Joe | Felix | joefelix90032@gmail.com | |
| 2090531 | Connor | Drain | chloetdrain@gmail.com | punkratmom@gmail.com |
| 2090541 | Christina | Graham | christina.e.graham@gmail.com | |
| 2090542 | Sabrina | De Leon | saburriiito@gmail.com | |
| 2090544 | Conner | Smith | conner@smith.net | connerreagansmith@gmail.com |
| 2090557 | Yunuen | Lopez | yunlop94@gmail.com | |
| 2090558 | Joseph | Laskowitz | joelaskowitz@outlook.com | |
| 2090561 | Soon Young | Kwon | soonyoung102@gmail.com | |
| 2090573 | Colleen | Kittridge | ckittridge18@gmail.com | |
| 2090577 | Nickolas | Fisher | nickbennett1414@gmail.com | |
| 2090579 | Shane | Butler | pushinweight5150@aol.com | hyphyheadbusta@gmail.com |
| 2090584 | Samica | Sendelbach | samicabtx@yahoo.com | samicabtx@gmail.com; tamia_hrtn@yahoo.com |
| 2090587 | Kerivon | Dodson | dkerivon@gmail.com | |
| 2090623 | Hyung-Suk | Chang | hyungsuk48@gmail.com | |
| 2090635 | Isiaha | Sanders | izssand116@gmail.com | |
| 2090640 | Alex | Popovici | alxipo@gmail.com | |
| 2090643 | Tyler | Burnside | tyler.james.burnside@gmail.com | |
| 2090670 | Shemida | Turner | shemidaturner@hotmail.com | shemidant@gmail.com |
| 2090693 | Kaity | Mckenna | kaitymckenna1@gmail.com | |
| 2090724 | Cristian | Villalobos | cristianbluewater@outlook.com | cristianbluewater@gmail.com |

| | | | | |
|---|---|---|---|---|
| 2090726 | Thomas | Van Pelt | tvanpelt85@gmail.com | |
| 2090731 | Laura | Knittig | lauracknittig@gmail.com | coolgirlx8@gmail.com |
| 2090739 | Zachary | Duda | zachrduda@gmail.com | zachlikestoast@gmail.com |
| 2090761 | Stephanie | Baker | slbaker6512@yahoo.com | |
| 2090785 | Danyelle | Shufford | danyelles213@gmail.com | |
| 2090787 | Katina | House | tinahouse19803@gmail.com | |
| 2090789 | Pilarina | Romero-Sanchez | pilarinas@gmail.com | |
| 2090791 | Paula | Wilson | madisonjean1968@gmail.com | |
| 2090794 | Kaleb | Medina | medinakaleb@gmail.com | |
| 2090795 | Justin | Tom | justintomwhs@gmail.com | |
| 2090803 | Hunter | Hanson | hanson1418@gmail.com | |
| 2090825 | Ashley | Haynes | ashleyalisha@gmail.com | |
| 2090829 | Yunus | Binlonzo | qutous@gmail.com | |
| 2090834 | Jorge | Galvan | jorgegalvan1089@gmail.com | |
| 2090841 | Segen | Zeremariam | segenz91@gmail.com | |
| 2090850 | Marcela | Cisneros | gotedge@gmail.com | |
| 2090851 | Ciara | Lee | ciaralee1982@gmail.com | |
| 2090864 | Carrisa | Parker | carrisa.a.parker@gmail.com | |
| 2090866 | Ryan | Benson | ryancbenson2001@gmail.com | |
| 2090875 | Fletcher | Wilson | fleetwilson12@gmail.com | |
| 2090878 | Michael | Valentukonis | mikevalentine44@yahoo.com | |
| 2090880 | Tyler | Pedelose | pedelose.1@gmail.com | tylerped94@gmail.com |
| 2090884 | Colin | Macdonald | colmacd94@gmail.com | |
| 2090890 | Amber | Rasmussen | a.rasmussen1201@gmail.com | |
| 2090895 | Rachel | Tipps | rachellovesgoldy@gmail.com | |
| 2090902 | Ely | Grimmett | elyssargrimmett@gmail.com | |
| 2090923 | Rohan | Durai | devact4@gmail.com | rdurai330@gmail.com |
| 2090928 | Aaron | Cook | aamcook@gmail.com | |
| 2090932 | Josh | Amstutz | josha.amstutz@gmail.com | |
| 2090940 | Todd | Schleyer | tdschleyer@gmail.com | |
| 2090945 | Andra | Gurley-Green | andragg@gmail.com | |
| 2090965 | Robert | Bizzaro | robbizzaro@gmail.com | |
| 2090969 | Britney | Muller | britneymuller@gmail.com | |
| 2090979 | Grace | Mooney | gmoney4998@gmail.com | |

| 2090988 | Jahvier | Small | info.jahvmar@gmail.com | jahvmar@gmail.com | |
| 2090992 | Skylar | Starr | starr.skylar@gmail.com | | |
| 2090995 | Nicholas | Platt | nicholas@hellonavigo.com | | |
| 2091012 | Daniel | Lee | danielyleee@gmail.com | | |
| 2091013 | Andrei | Livingston | andreithebeast06@gmail.com | andrei.livingston06@gmail.com | |
| 2091018 | Alice | Xia | xiaa722@gmail.com | | |
| 2091029 | Emily | Heath | e.heath9866@gmail.com | | |
| 2091053 | Roberto | Hampton | roberto.hampton@gmail.com | | |
| 2091060 | Janii | Yazon | jyazon1@gmail.com | | |
| 2091061 | Krista | Elder | kristaldr2ke@gmail.com | | |
| 2091064 | Nicholas | Rhudy | nickrhudy@protonmail.com | | |
| 2091075 | Elijah | House | ehouse22@gmail.com | | |
| 2091078 | Angela | Simms | angie.j.simms@gmail.com | | |
| 2091082 | Craig | Alakszay | c.alakszay512@gmail.com | | |
| 2091087 | Alexandria | Byer | alexandria.byer@gmail.com | alexandria.hubbardr@gmail.com | |
| 2091093 | Rachel | Coleman | rcoleman318@gmail.com | | |
| 2091094 | Elizabeth | Marzillo | lizzmarzillo@gmail.com | | |
| 2091106 | Jason | Watt | jasonwatt9588@gmail.com | | |
| 2091110 | Margeaux | Maledon | msmargeauxmichelle@gmail.com | | |
| 2091115 | Lilith | Cain | lilith.nyssa.cain@gmail.com | | |
| 2091118 | Nyet | Shaw | n.carrieshaw@gmail.com | yettiegg@gmail.com. coko8999@gmail.com | |
| 2091123 | Adebiyi | Adeyanju | dokun.adeyanju@gmail.com | | |
| 2091128 | Wendy | Dillard | wendydillard96@gmail.com | | |
| 2091129 | Nicholas | Villata | nickvillata@gmail.com | | |
| 2091132 | Sarlet | Williams | sarletwilliams1@gmail.com | | |
| 2091141 | Keni | Winchester | findkeni@gmail.com | | |
| 2091171 | Taylor | Kososki | kososkit@msu.edu | | |
| 2091175 | Richard | Bryck | bryckr@gmail.com | | |
| 2091188 | Anthony | Tennyson | atennyson03@outlook.com | atennyson03@gmail.com | |
| 2091189 | Ian | Fortney | ianfortney1@gmail.com | | |
| 2091193 | Alwxi | Rivera | alexirivera8282@gmail.com | | |
| 2091195 | Cole | Gardner | cole.gardner96@gmail.com | | |
| 2091200 | Philip | Acito | acitopj@gmail.com | | |
| 2091213 | Olivia | Parwana | oparwana@gmail.com | | |

| 2091220 | Sebastian | Hurtado | sebyhurtado@gmail.com | | |
|---|---|---|---|---|---|
| 2091239 | Megan | Peterson | meganp79@gmail.com | | |
| 2091246 | Ciara | Coon | ciaraecoon@gmail.com | | |
| 2091253 | Sarah | Stutman | stutman9@gmail.com | | |
| 2091256 | Zachary | Friedman | zak.friedman@gmail.com | | |
| 2091265 | Renee | Capone | reneeccapone@gmail.com | | |
| 2091296 | Maahi | Shah | shah.maahi22@gmail.com | | |
| 2091297 | Jeffrey | Schulman | jeffs@paulbunyan.net | | |
| 2091312 | Marcedes | Watson | marcedeswatson@yahoo.com | | |
| 2091320 | Tristan | Pitts | tristanpitts1@gmail.com | | |
| 2091325 | Demetri | Chrissos | demetri@chrissosmusic.com | chrissosmusicstudios@gmail.com | |
| 2091336 | Eddie | Chen | eddie_415@icloud.com | ec12383@gmail.com | |
| 2091345 | Hassan | Ahmed | hassana1997@gmail.com | | |
| 2091353 | Sara | Barajas | sarav02021994@icloud.com | sarabarajas71@gmail.com | |
| 2091364 | Nicolas | Reitzin | nicolas.reitzin@gmail.com | | |
| 2091372 | Jon | Ricks | jonrit7@hotmail.com | ricks.jon@gmail.com | |
| 2091374 | Priya | Reddy | priya1215@icloud.com | priyan1215@gmail.com | |
| 2091379 | Juan | Limon | juanlimon94@yahoo.com | juanlimon94@gmail.com | |
| 2091396 | Jessica | Ryerse | bols3416@gmail.com | | |
| 2091399 | Mira | Rodriguez | mirarodriguez60@gmail.com | | |
| 2091410 | Bridgett | Hale | bridgetthal@yahoo.com | | |
| 2091419 | Ben | Goldstein | bengoldstein01@gmail.com | | |
| 2091422 | Gabriel | Montoya | montoya.gabe19@gmail.com | | |
| 2091429 | Roberta | Allen | roallen0104@gmail.com | allenroberta70@gmail.com | |
| 2091438 | Myrinda | Mcneil | myrindamcneil@gmail.com | | |
| 2091446 | Micah | Eames | micaheames@gmail.com | | |
| 2091450 | Megan | Ginster | meganginster@gmail.com | | |
| 2091454 | Shawanda | Crain | shawanda2325@yahoo.com | smittycrain@gmail.com | |
| 2091456 | Gina | Stepuncik | ginastepuncik@gmail.com | | |
| 2091481 | Leon | Ballesteros | lab50402@gmail.com | | |
| 2091493 | Lindsey | Aurand | aurandlindsey@gmail.com | | |
| 2091507 | Heather | Alexander | heatherralexander4280@gmail.com | | |
| 2091511 | Meghan | Linehan | mmlinehan@gmail.com | | |
| 2091516 | Benjamin | Andrew | benjamin.andrew104@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2091520 | Cameron | Mitchell | camcam.mitchell@yahoo.com | sonymusicsubmission@gmail.com | |
| 2091542 | Kevin | Badger | kevbadg@gmail.com | | |
| 2091547 | Raymond | Lee | raylee0904@gmail.com | | |
| 2091552 | Ethan | Croyle | ethancroyle20@gmail.com | ethancroyle33@gmail.com | |
| 2091558 | Chris | Glotzbach | topherglotzbach@gmail.com | | |
| 2091570 | Andrew | Rota | rota.a@me.com | | |
| 2091572 | Mirah | Oveal | mariahoveal1993@gmail.com | | |
| 2091579 | Tiffany | Acord | tiffanyacord83@gmail.com | | |
| 2091587 | Usaid | Siddiqui | usiddi3@gmail.com | | |
| 2091588 | Christina | Crumpton | twowolvestogether@gmail.com | | |
| 2091592 | Joanna | Lehman | joannamlehman@gmail.com | | |
| 2091600 | Chris | Platt | chrisplattypus@gmail.com | | |
| 2091609 | Dylan | Timmeney | dylannicole.timmeney@gmail.com | | |
| 2091610 | Krystle | Young | krystlehyoung@gmail.com | | |
| 2091625 | Leonel | Rodriguez | leorgc10@gmail.com | | |
| 2091640 | Roger | Barisdale | barisdaleroger2021@gmail.com | p68rb@gmail.com | |
| 2091675 | Veronica | Head | veronica.leigh.head@gmail.com | | |
| 2091679 | Christina | Nguyen | lilochristinan@gmail.com | | |
| 2091683 | Samantha | Czarnecki | princesssamantha1234@gmail.com | | |
| 2091689 | Carley | Callahan | carley.r.callahan@gmail.com | | |
| 2091701 | Alexander | Ely | alexely41@gmail.com | | |
| 2091706 | Jessica | Olin | jess.olin13@gmail.com | | |
| 2091734 | Lawanda | Alexander | alexanderlawanda@yahoo.com | | |
| 2091737 | Chauncey | Mitchem | cmitchem143@gmail.com | | |
| 2091745 | Freda | Mcfadden | fredamcfadden2@gmail.com | | |
| 2091786 | Virginia | Hall | ginnie3@gmail.com | | |
| 2091788 | Lillian | Glackin | lrglackin@gmail.com | lilliang14@hotmail.com | |
| 2091791 | Margaret | Smith | mmsmith0022@gmail.com | msumnerkoby@gmail.com | |
| 2091804 | Paige | Horender | paigehorender@gmail.com | | |
| 2091815 | Ben | Minick | benminick1@gmail.com | | |
| 2091817 | Maritza | Flores | maritzaaflo@gmail.com | | |
| 2091821 | Megan | Luckett | meganluck18@msn.com | meganluckett12@gmail.com | |
| 2091823 | Jason | Anderson | verseman@gmail.com | | |
| 2091838 | Kyle | Kavanagh | kdkavanagh@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2091839 | Patricia | Wickham | pattylwickham@gmail.com | adamwwickham@gmail.com |
| 2091843 | Brian | Barringer | bbarringer71@gmail.com | |
| 2091856 | Andre | Hollis | andrehollisphotography@gmail.com | |
| 2091862 | Katelynn | Torres | katelynnalexis15@gmail.com | |
| 2091865 | Abigail | Horton | abbymtw@gmail.com | |
| 2091868 | Allie | Johnson | allie.btwhspva@gmail.com | |
| 2091871 | Samantha | Glab | glabsama@gmail.com | |
| 2091879 | Jose | Avalos | piejunky85@gmail.com | |
| 2091884 | Kara | Schnadelbach | karaelizatucker@gmail.com | |
| 2091887 | Jason | Mears | jasonmears8525@gmail.com | |
| 2091890 | Carlos | Arciniega Guerra | cmauricio.arciniegag@gmail.com | |
| 2091895 | Omer | Qadri | omer.s.qadri@gmail.com | |
| 2091897 | Thulio | Dasilva | tdas116@gmail.com | |
| 2091906 | Shawn | Mcnurney | shawnmcnurney@gmail.com | |
| 2091913 | Kate | George | katelyn.m.george@gmail.com | waitkate576@gmail.com |
| 2091921 | Gregory | Osterhout | goste09@gmail.com | |
| 2091922 | Dashawna | Hicks | conleydashawna@gmail.com | |
| 2091932 | Kayla | Cooper | kayla.cooper678@gmail.com | |
| 2091935 | Matthew | Gorski | matthewgorski1@gmail.com | |
| 2091939 | Elliott | Rankin | elliott.rankin@gmail.com | |
| 2091946 | Courtney | Stack | cstack226@gmail.com | |
| 2091950 | Josiel | Tejada | jtejada2017@gmail.com | |
| 2091951 | Mary | Robinson | r.maryruth@gmail.com | |
| 2091958 | Miguel | Uriegas | muriegas21@outlook.com | muriegas27@gmail.com |
| 2091973 | Claire | Warner | claire.warner.19@gmail.com | |
| 2091983 | Maura | Leahy | m.sepesy03@gmail.com | |
| 2091984 | Alma | Robinson | ajairo83@gmail.com | |
| 2091989 | Tyler | Simowitz | tsimowitz@gmail.com | |
| 2092010 | Daisy | Zamora | zamoradaisy45@gmail.com | |
| 2092012 | Daniel | Pelzl | pelzlc@gmail.com | |
| 2092019 | Anthony | Salatto | salattoa@gmail.com | |
| 2092020 | Efrain | Compean | efraincanthony@gmail.com | |
| 2092021 | Sydney | Audino | sydneyaudino@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2092039 | Codi | Woods | codiwoodsandannapetersen@gmail.com | cbreezey1990@gmail.com |
| 2092041 | Gabriella | Acosta Barreto | gabriella.acosta94@gmail.com | |
| 2092042 | Savanna | Bearden | savannabearden2000@gmail.com | |
| 2092044 | Verna | Thap | verna.thap48@gmail.com | |
| 2092056 | Nichole | Greer | nauticanichole@gmail.com | |
| 2092069 | Preston | Pennington | preston.t.pennington@gmail.com | |
| 2092073 | Shane | Vine | vineshane730@gmail.com | |
| 2092078 | Saulaman | Schlegel | saulaman.schlegel@gmail.com | |
| 2092080 | Shawn | Provost | shawnfrancisprovost@gmail.com | |
| 2092085 | Corey | Tumpkin | coreytumpkin@gmail.com | |
| 2092089 | Tom | Mcjoynt | tommcjoynt@gmail.com | |
| 2092096 | Alissa | Depiro | adepiro24@gmail.com | |
| 2092100 | Aaron | Lockwood | lockron144@gmail.com | |
| 2092106 | Nadia | Harripersaud | nadia.harripersaud@hotmail.com | minniestreasurechest@gmail.com |
| 2092107 | Daniela | Monico | dvmonico@gmail.com | |
| 2092108 | Chelsea | Cruz | notsadies@gmail.com | arizonarose98@gmail.com |
| 2092115 | Haley | Johnson | hbloomqu@gmail.com | |
| 2092139 | Stephani | Sullivan | stephani.sullivan1@gmail.com | |
| 2092140 | Kevin | Fabrizio | fabriziokev@gmail.com | |
| 2092152 | Nolan | Rector-Brooks | nrectorbrooks@gmail.com | |
| 2092163 | Allie | Maxwell | taylormaxxwell@gmail.com | |
| 2092168 | Jordan | Schaeffer | jschaeffer2004@gmail.com | |
| 2092174 | Mathew | Freedman | mathewfreedman96@gmail.com | |
| 2092182 | Julia | Levin | juliaraelevin@gmail.com | |
| 2092183 | Theodore | Matz | theodore.matz@gmail.com | |
| 2092190 | Megan | Lollmam | meganrlollman@gmail.com | |
| 2092192 | Rebecca | Johnson | 8756.beccalynn@gmail.com | |
| 2092199 | Claire | Donohoe | ccdonohoe@outlook.com | |
| 2092200 | Dominick | Ranieri | djranieri3@gmail.com | |
| 2092209 | Ani | Dobbins | aniniaian@gmail.com | iandobb54@gmail.com |
| 2092216 | Ashley | Mcconiha | ashmcconiha08@gmail.com | |
| 2092232 | Chollette | Kizer | chollette.kizer@gmail.com | |
| 2092244 | Nadin | Adam | nadinadam3@gmail.com | |
| 2092246 | Grace | Cortina | grace.cortina@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2092255 | Eliot | Buscaglia | ebuscaglia4@gmail.com | | |
| 2092262 | Mark | Davidson | mdavidson.tech@gmail.com | | |
| 2092267 | Anna | Poruks | annaporuks@gmail.com | | |
| 2092273 | Austin | Reyes | areyes97@live.com | reyesaustin846@gmail.com | |
| 2092288 | Emily | Miller | emily.cronkhite@gmail.com | | |
| 2092290 | Emily | Ghorashian | tributegrl24@gmail.com | | |
| 2092294 | Brandon | Papritz | brandonpapritz@gmail.com | | |
| 2092295 | Alex | Hamann | jahamann10@gmail.com | | |
| 2092296 | Joe | Davis | joooedaaavis@gmail.com | | |
| 2092300 | Alyse | Kilberg | alyse1@mac.com | 13kilberga@gmail.com | |
| 2092305 | Tyler | Elton | tyler.elton5@gmail.com | | |
| 2092307 | David | Dillard | daviddillard@live.com | dav1d.dilla@gmail.com | |
| 2092309 | Tyler | Nellissen | nellissen.t@gmail.com | | |
| 2092315 | Ryan | Edwards | ryanedwards1984@gmail.com | | |
| 2092338 | Julie | Many | julie.a.many@gmail.com | | |
| 2092370 | Donald | Gilbert | agilbert2010@gmail.com | | |
| 2092373 | Tiana | Mccullar | tianamccullar20@yahoo.com | | |
| 2092374 | Robert | Solomon | bob.s.solomon@gmail.com | orcristforge@gmail.com | |
| 2092380 | Ethan | Barker | ethanbarker0@gmail.com | | |
| 2092387 | Andrew | Vollavanh | avollavanh@gmail.com | | |
| 2092389 | April | Lescarbeau | aprilsurrency@yahoo.com | | |
| 2092398 | Laila | Marshall | lailam1144@gmail.com | | |
| 2092409 | Alex | Hackbarth | alexchackbarth@gmail.com | | |
| 2092413 | Julia | Buscaglia | juliabuscaglia@gmail.com | | |
| 2092416 | Isabella | Lee | rpcisabella@gmail.com | | |
| 2092419 | Daenielle | Amandoron | daeniellemarie@yahoo.com | | |
| 2092423 | Stephanie | Wiesehuegel | steph.4.w@gmail.com | | |
| 2092435 | Elias | Broxham | elibrxhm8@gmail.com | | |
| 2092441 | Jamie | Zhou | kanokazhou@gmail.com | | |
| 2092460 | Klaira | Lerma | klairalerma@gmail.com | | |
| 2092468 | Kevin | Delva | kevindelva@gmail.com | | |
| 2092474 | Lee | Hylton | leehylton2012@gmail.com | | |
| 2092475 | Kristie | Lee | kri5tiell3e@gmail.com | | |
| 2092478 | Sarah | Monroe | monroe.sarahjane@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2092481 | Megan | Daas | mmdaas@gmail.com | |
| 2092493 | Paulette | Rivera | paulettemrivera@gmail.com | |
| 2092495 | Alexa | Crim | acrim50@gmail.com | |
| 2092496 | Carlos | Fegurgur | carlosfegurgur@gmail.com | |
| 2092505 | Ryan | Neuschwander | ryanneusch@gmail.com | |
| 2092510 | Daniel | Delellis | commanderdan@gmail.com | |
| 2092517 | Sebastian | Morquecho | sebastianmorquecho77@gmail.com | eaglesgarza77@gmail.com |
| 2092522 | Luriel | Ocampo | lurielocampo@gmail.com | |
| 2092527 | Dylan | Bray | dfbray42@gmail.com | |
| 2092528 | James | Wiley | wileyster@gmail.com | |
| 2092532 | Sharon | Deng | dengsharonn@yahoo.com | dengsharonn@gmail.com |
| 2092540 | Dominique | Williams | dominique.f.williams@gmail.com | |
| 2092542 | Adrianna | Joshua | redglass96@gmail.com | |
| 2092544 | Jared | Cruz | jcruz6694@gmail.com | |
| 2092546 | Hunter | Fajardo | hunterfajardo@gmail.com | |
| 2092568 | Jeremy | Schiff | protomenace@yahoo.com | jschiff90@gmail.com |
| 2092569 | Dan | Ho | danielhohoho@gmail.com | |
| 2092574 | Boris | Aparicio Jr | bapariciojr@gmail.com | |
| 2092575 | Rumi | Allbert | rumiallbert@gmail.com | |
| 2092578 | Genevieve | Landers | genevieve.landers@gmail.com | |
| 2092579 | Ricardo | Gonzalez | rgonzalez2009@my.fit.edu | rg.digitaltech@gmail.com |
| 2092598 | Miguel | Cardenas | m805cardenas@gmail.com | |
| 2092599 | Nausheen | Parvez | sheenyparvez@gmail.com | |
| 2092601 | Ro | Vidallo | rv312@icloud.com | rvidallo84@gmail.com |
| 2092611 | Jorge | Mendiola | jmendiola7@yahoo.com | jorgemendiola7@gmail.com |
| 2092614 | Adam | Fox | fox.adam.m@gmail.com | |
| 2092622 | Gaspard | Etienne | gaspardetienne97@gmail.com | |
| 2092635 | Buckley | Wiley | buckleywiley@gmail.com | |
| 2092642 | Brian | Claspill | brianclaspill@gmail.com | |
| 2092660 | Kevin | Magnan | kjmagnan1s@gmail.com | |
| 2092671 | Anna | Storrs | akstorrs14@yahoo.com | akstorrs14@gmail.com |
| 2092686 | Danyelle | Butler | danyb1883@yahoo.com | wlmosluv14@gmail.com |
| 2092697 | Rabun | Jones | rabunh@gmail.com | |
| 2092705 | Macala | Dennis | makaladennis79@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2092708 | Maurcia | Smith | maurcia.smith@gmail.com | |
| 2092709 | Brenda | Miller | brendapmartinez1970@gmail.com | |
| 2092710 | Jill | Mcintyre | jillmcintyre7@gmail.com | |
| 2092716 | Brad | Bender | bradbender14150@yahoo.com | bradbender14250@gmail.com |
| 2092717 | Lee | Hammell | leehammell96@gmail.com | |
| 2092719 | Matthew | Ehlers | mattehlers96@gmail.com | |
| 2092725 | Diwen | Bian | diwen.didi@yahoo.com | brentdiwen@gmail.com |
| 2092733 | Bo | Etchison | boetchison@gmail.com | |
| 2092735 | Christena | Williams | constynce70@gmail.com | |
| 2092744 | Yesenia | Hidalgo | yeshidalgo1305@gmail.com | |
| 2092747 | Veronika | Gliwa | gliwaveronika@gmail.com | vgliwa@gmail.com |
| 2092754 | Ryan | Cochran | cochran.ryan6@gmail.com | |
| 2092760 | Selene | Perez | selene.perez01@gmail.com | |
| 2092766 | Ferdinand | Sevillano | augtu16@gmail.com | |
| 2092771 | Alana | Mason | alana.mason328@gmail.com | |
| 2092772 | Kortney | Markham | klavallemarkham@gmail.com | |
| 2092775 | Will | Perez | wperez4488@gmail.com | |
| 2092779 | Alden | Force | aldenforce@gmail.com | alden.force@gmail.com |
| 2092788 | Taylor | Woolford | taylor.woolford@gmail.com | |
| 2092799 | Kayle | Esposito | kayle.esposito@gmail.com | |
| 2092800 | Noah | Wich | noahmwich@gmail.com | ibnoman924@gmail.com |
| 2092807 | David | Webster | david.webster.woot@gmail.com | |
| 2092811 | Kenneth | Munoz | munoz.kenneth@gmail.com | |
| 2092824 | David | Azizpor | dazizpor@hotmail.com | dazizpor@gmail.com |
| 2092835 | Arianna | James | ariannaqjames@gmail.com | |
| 2092842 | Samantha | Kennedy | samfran@umn.edu | |
| 2092857 | Tyler | Orielley | paige.gruman@gmail.com | orielley.2@gmail.com |
| 2092858 | Matthew | Nguyen | matt.nguu@gmail.com | |
| 2092866 | Gretchen | Fischer | gretchen.scher@gmail.com | ryan.fischer.rf@gmail.com |
| 2092872 | Scott | Batdorf | scottyb724@gmail.com | |
| 2092878 | Debra | Hardy | debra.hardy9@gmail.com | |
| 2092891 | Ian | Liberato | idl1287@gmail.com | |
| 2092892 | Arielle | Pierson | arielle.pierson@gmail.com | |
| 2092910 | Sarah | Herman | sarahconteherman@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2092912 | Nigel | Harrison | nharrison8703@gmail.com | |
| 2092926 | Acre | Qiu | acreqiu@gmail.com | aquamammal@gmail.com |
| 2092933 | Lauren | Patterson | lepatterson2010@icloud.com | |
| 2092946 | Robert | Evans | evansriv@gmail.com | |
| 2092947 | Ally | Reilly | allyrei18@gmail.com | |
| 2092949 | Corey | Rowe | coreyrowe1295@gmail.com | |
| 2092961 | Casandra | Sickinger | dancelifeforever98@gmail.com | |
| 2092964 | Emily | Mercer | emilyamercer@gmail.com | |
| 2092967 | Kristen | Braunscheidel | kristenmlanski@gmail.com | |
| 2092972 | Margaret | Gaudio | margaret.gaudio@gmail.com | mmmmagneto@gmail.com |
| 2092985 | Samantha | Mcpherson | skmc964@gmail.com | samanthak.mcpherson@gmail.com |
| 2092994 | Mason | Pugmire | maspugmire@gmail.com | |
| 2093018 | Nina | Phillips | phillipsnina13@gmail.com | |
| 2093032 | Christina | Quiroz | christinaq7982@yahoo.com | christinaquiroz25@gmail.com |
| 2093037 | Andrew | Maguire | drewskimaguire1990@gmail.com | |
| 2093053 | Thomas | Ashmore | tashmore2@gmail.com | |
| 2093054 | Ivan | Ford | hreach14@gmail.com | |
| 2093055 | Matthew | Briel | mbriel@gmail.com | |
| 2093057 | Brandon | Bogues | brandon_bogues@yahoo.com | babogues@gmail.com |
| 2093061 | Laura | Vasquez-Ayala | laura.vasquez5577@gmail.com | |
| 2093065 | Isla | Rogers | islamcgrewrogers@gmail.com | |
| 2093068 | Austin | Sudkamp | austin.sudkamp@gmail.com | |
| 2093087 | Joe | Li | lijoe1991@gmail.com | |
| 2093101 | Alyssa | O'Keefe | alyssarose2@gmail.com | |
| 2093109 | Alexandra | Hsiao | ahsiao@duck.com | alliegoober@gmail.com |
| 2093120 | Kelly | Winters | krwinters18@gmail.com | |
| 2093129 | Chris | Bright | chris.carter.bright@gmail.com | |
| 2093131 | Hye Jin | Kim | hyejinkim313@gmail.com | hyejinkim94@gmail.com |
| 2093134 | Clarissa | Garcia | crsaldana89@gmail.com | |
| 2093140 | Julia | Dempsey | theawesomej67@gmail.com | |
| 2093159 | Angel | Lopez | kyiske@gmail.com | |
| 2093160 | Usborn | Ocampo | usborn116@gmail.com | |
| 2093163 | Kemar | Davis | kemar_davis1977@yahoo.com | kemardavis1977@gmail.com |
| 2093167 | Chicquita | Howard | chicquitahoward@yahoo.com | chicquita2@gmail.com |

| | | | | |
|---|---|---|---|---|
| 2093170 | Juliet | Dervin | julietdervin@gmail.com | |
| 2093172 | Raymond | Zhou | therayzhou@gmail.com | |
| 2093177 | Patrick | Parhiala | pparhiala@gmail.com | |
| 2093182 | Shelby | Pollak | shelbykeypollak@gmail.com | |
| 2093183 | Scott | Snyder | scottsnyder25@gmail.com | |
| 2093195 | Nakeesha | Law | keesha.law3@hotmail.com | keeshajj1@gmail.com |
| 2093197 | Suyog | Bhave | suyogbhave08@gmail.com | |
| 2093201 | Jackson | Griffin | jackgriffw@gmail.com | |
| 2093208 | Andrew | Lutha | andrewlutha@yahoo.com | uncheckedaggression@gmail.com |
| 2093212 | Joseph | Rupert | imhoteprupert@gmail.com | pharohrupert4@gmail.com |
| 2093213 | Camia | Gillon | cmiamia3131@gmail.com | |
| 2093217 | Tony | Clark | magicmixer22@gmail.com | tonyclark0416@gmail.com |
| 2093218 | Nathan | Staley | nathan@newcognitions.com | natewstaley@gmail.com |
| 2093238 | Dong Xiao | Li | dongxiaoli1996@gmail.com | |
| 2093242 | Kaylee | Sink | sinkkaylee@gmail.com | |
| 2093260 | Roger | Brooke | jaybrooke12@gmail.com | |
| 2093273 | Cassandra | Hokes | hokescassandra@yahoo.com | |
| 2093278 | Dylan | Plemmons | plemmonsdylan@gmail.com | |
| 2093293 | Siouxsie | Hernandez | sxshernan@gmail.com | |
| 2093296 | Stephen | Albinda | stephen.albinda@live.com | deltaastro@gmail.com |
| 2093298 | Roshni | Jogin | roshnijogin@gmail.com | |
| 2093301 | Nicholas | Siah | nichsiah@gmail.com | |
| 2093308 | Amanda | Woodward | mandak216@icloud.com | mandak216@gmail.com |
| 2093316 | Maxwell | Stofman | maxwellstofman@gmail.com | |
| 2093328 | Teah | Polk | teahpolk89@gmail.com | |
| 2093344 | William | Geiger | freedomring2017@gmail.com | |
| 2093357 | Tomas | Gonzalez | sierra084@gmail.com | |
| 2093372 | Antwayn | Luster | antwaynl@gmail.com | |
| 2093373 | Tauryan | Lewis | tauryanlewis@gmail.com | |
| 2093375 | Max | Cullen | maxcullen@gmail.com | |
| 2093384 | Brianna | Taylor | taylorbrianna46bt@gmail.com | |
| 2093391 | Chloe | Smith | prncsclo@gmail.com | |
| 2093397 | Christopher | Watts | igotdoh1979@gmail.com | |
| 2093398 | Nikia | Craine | nikiacraine@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2093409 | Landry | White | whitelandry67@gmail.com | |
| 2093412 | Pedro | Zagal | pedro99zagal@gmail.com | |
| 2093418 | Danika | Faiola | danika.faiola@gmail.com | |
| 2093439 | Karan | Nair | karannair123@gmail.com | |
| 2093455 | Sabrina | Kinslow | kinslow.sabrina@gmail.com | |
| 2093456 | Matthew | Hobbs | impurejelly@gmail.com | |
| 2093461 | Travis | Vaughn | mrtravisvaughn@gmail.com | |
| 2093463 | Matthew | Spoelstra | matt.spoel@gmail.com | |
| 2093464 | Mark | Trecroci | marktrecrocijr@gmail.com | |
| 2093470 | Liz | Fabry | lizpavley1@gmail.com | lizzieann88@icloud.com |
| 2093473 | Micha | Aime | michaaime457@yahoo.com | |
| 2093474 | Collins | Phillips | cphill8@gmail.com | |
| 2093477 | Jennifer | Atkinson-Ridolfi | jlatkinson.ridolfi@gmail.com | |
| 2093480 | Jay | Kitt | jay.p.kitt@gmail.com | |
| 2093481 | Ken | Jorgenson | imurtruckman1971@gmail.com | |
| 2093486 | Kyle | Calhoun | kylecalhoun@hotmail.com | kylecalhoun516@gmail.com |
| 2093488 | Oliver | Shoulson | olivershoulson@gmail.com | |
| 2093489 | Lexi | Nixon | nixona1007@gmail.com | |
| 2093490 | Cameron | Mast | cmast.me@gmail.com | |
| 2093491 | Ruby | Stocks | rubyjeancarter73@gmail.com | |
| 2093495 | Erin | Mchale | erinmarie.mchale@gmail.com | noah.reetz@gmail.com |
| 2093497 | Lily | Hummel | lilyhummel@gmail.com | |
| 2093508 | Andrew | Myers | myers.andrew.s@gmail.com | |
| 2093509 | Adriana | Turcios | amt4522@gmail.com | |
| 2093520 | Charles | Werling | chuck411@live.com | chucklez32@gmail.com |
| 2093523 | Brittany | Lang | brittanylang7225@gmail.com | |
| 2093524 | Tracy | Paradiso | cnurse716@aol.com | |
| 2093526 | Mike | Davidson | mdavidson1995@gmail.com | |
| 2093527 | Aaron | High | aaron.a.high@gmail.com | |
| 2093540 | Akshay | Narang | aknarang92@gmail.com | |
| 2093544 | Paul | Nagtalon | panagtalon@gmail.com | |
| 2093547 | Sarah | Caceres | sarah.e.caceres@gmail.com | |
| 2093565 | Stacey | Sosa | ladyrocafella2004@yahoo.com | ariannasmommy5@gmail.com |
| 2093572 | Luis | Lomeli | albert.lomeli@gmail.com | |

| 2093574 | Andrew | Meehan | andrew.meehan@me.com | andrew.meehan1991@gmail.com | |
| 2093576 | Lauren | Pena | laurenpena.ar@gmail.com | almostpineapple@gmail.com | |
| 2093583 | Toussaint | Trahan | toussaint504@gmail.com | | |
| 2093585 | Brian | Woo | woobrian215@gmail.com | | |
| 2093605 | Aundra | Hicks | aundra.hicks@gmail.com | | |
| 2093606 | Jeremy | Arellano | jeremyarellano10@gmail.com | | |
| 2093607 | Dan | Nguyen | dannguyen16@gmail.com | | |
| 2093609 | Chuntanay | Phillips | chuntanayp@gmail.com | | |
| 2093610 | Andrea | Martinez Teruel | andrea.marteru@gmail.com | | |
| 2093612 | Tanner | Long | tanner872@gmail.com | | |
| 2093614 | Peerapak | Adsavakulchai | peerapak.ad@gmail.com | padsavak@gmail.com | |
| 2093615 | Gabriel | Ray | gabrieljray@yahoo.com | fatalphen@gmail.com | |
| 2093617 | Preston | Leslie | prestoncarey90@gmail.com | | |
| 2093624 | Ronith | Jukanti | ronith.jukanti@gmail.com | | |
| 2093625 | Robert | Osborn | jmyer1983@gmail.com | | |
| 2093626 | Justin | Williams | justinwilliamsusmc2009@outlook.com | | |
| 2093634 | Terri | Robinson | terri496@aol.com | | |
| 2093635 | Venus | Xeon-Blonde | venusflameblonde@gmail.com | alfriadox@gmail.com | |
| 2093639 | Lucius | Jones | luciusj33@gmail.com | | |
| 2093651 | Jamie | Kessler | jamiebethkessler@yahoo.com | jamiebkess@gmail.com | |
| 2093653 | Sam | Desai | sdesai19@gmail.com | | |
| 2093666 | Eric | Rodriguez | erey1205@gmail.com | | |
| 2093669 | Emma | Piccillo | etpiccillo@gmail.com | | |
| 2093670 | Becky | Vogt-Lundeen | beckystarlynvogt@gmail.com | | |
| 2093671 | Rhonda | Bradford | rhonda6604@hotmail.com | rbradford2masters@gmail.com | |
| 2093672 | Xuripha | Barrow | xippysue1@gmail.com | | |
| 2093676 | Sarah | Wu | sarahwuuu@gmail.com | | |
| 2093679 | Gillian | Wallace | gillian1537@gmail.com | | |
| 2093691 | James | Wright | xxsemmajxx@gmail.com | | |
| 2093699 | Trisa | Farrell | farrelltrisa@gmail.com | | |
| 2093700 | Ethan | Culp | ethclp@protonmail.com | ethanjculp@gmail.com | |
| 2093725 | Miguel | Andrade | miguelesandrade@gmail.com | miggy.e.andrade@gmail.com | |
| 2093730 | Amanda | Ryan | amandarryan0320@gmail.com | | |
| 2093739 | Bryan | Mitchell | bryanlmitchell@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2093744 | Katrick | Moncrief | k.moncrief1185@icloud.com | |
| 2093749 | Michael | Park | djdynasty@gmail.com | |
| 2093760 | Suzanne | Sullivan | swerlin@gmail.com | |
| 2093764 | Andrew | Houchin | ahouchin@gmail.com | |
| 2093767 | Jonas | Sabatini | jonassabatini@gmail.com | |
| 2093768 | Savannah | Paul | savannahp195@gmail.com | savannahbannana13@gmail.com |
| 2093776 | Grant | Cordes | grantcordes@gmail.com | |
| 2093779 | Brandon | Hatter | bhatter2005@aol.com | bhatter2005@gmail.com |
| 2093783 | Brigida | Ron | air75142@yahoo.com | ronbrigida@gmail.com |
| 2093791 | Lennon | Hayes | luckygolennon@gmail.com | |
| 2093797 | Zuleyka | Nieves | zuleykanieves2011@gmail.com | |
| 2093798 | Drew | Ruf | ruf.drew@gmail.com | |
| 2093814 | Lori | Powell | powlore65@gmail.com | powlori2002@gmail.com |
| 2093824 | Alvaro | Sm | santosalvaror@gmail.com | |
| 2093839 | Jeremiah | Johnson | jeremiahjohnson1618@gmail.com | |
| 2093867 | Aidan | Fitzpatrick | aidanryuto@gmail.com | |
| 2093868 | Madison | Brown | mmorganbrown2@gmail.com | |
| 2093872 | Christopher | Toney | chache466@gmail.com | |
| 2093891 | Sabree | Miller-Jones | sabreemiller@gmail.com | |
| 2093912 | Mariana | Hernandez | z9f7u7@u.northwestern.edu | |
| 2093920 | Thomas | Conner | thomas.a.conner@gmail.com | |
| 2093943 | Janine | Lang | ninalang725@gmail.com | |
| 2093948 | David | Hart | d.hart843@gmail.com | |
| 2093949 | Brady | Sklenar | ikasl18@gmail.com | |
| 2093982 | Patrick | Abraham | patrickseanabraham@gmail.com | rastakingover@gmail.com |
| 2093991 | Allen | Santos | allen.santos24@gmail.com | |
| 2093996 | Burtland | Dixon | burtdixon15@gmail.com | |
| 2094000 | Peter | Tanasovich | ptanasovich@gmail.com | |
| 2094001 | Phillip | Kern | phllpkrn@gmail.com | |
| 2094015 | Johnathon | Kidd | jkp1122@gmail.com | |
| 2094017 | Jason | Herrera | jsonherrera7@gmail.com | |
| 2094018 | Benjamin | Kelley | benjaminkelley2001@gmail.com | bkoperator@gmail.com |
| 2094033 | Nehemiah | Slemons | njslemons@gmail.com | |
| 2094042 | Tony | Rayo | tmrayo@outlook.com | oshidori@gmail.com |

| | | | | |
|---|---|---|---|---|
| 2094044 | Rogelio | Rodriguez | rogelio4rodriguez@gmail.com | |
| 2094054 | Jacqueline | Salmeron | jackiequinteros113@gmail.com | |
| 2094056 | Jeremy | Davis | jeremy.riggs.davis@gmail.com | |
| 2094063 | Courtney | Cravens | c.craves11@gmail.com | |
| 2094066 | Eduardo | Berdum | edberdum@mail.com | edberdum@gmail.com |
| 2094089 | Matthew | Balogh | mjbalogh1@gmail.com | |
| 2094090 | Tamara | Korolnek | tammykorolnek@gmail.com | |
| 2094106 | Reese | Oxner | reeseoxner@gmail.com | |
| 2094108 | Mitchell | Bryant | mitchellbryant@live.com | mitchellbryant666@gmail.com |
| 2094117 | Samuel | Odutayo | samuelodutayo@gmail.com | |
| 2094144 | Timothy | Gachanja | dieselmacmotorsllc@outlook.com | timsachx@gmail.com |
| 2094148 | Kevin | Castro | eprfc@yahoo.com | kctrack@gmail.com |
| 2094154 | Paul | Haller | hallerpaul123@gmail.com | |
| 2094157 | Aaron | Paxman | apaxman00@gmail.com | apaxman@stanford.edu |
| 2094174 | Aidan | Hall | hitter05_just@icloud.com | aidanhall19@gmail.com |
| 2094191 | Catherine | Gordon | cpzgordon@gmail.com | |
| 2094201 | Joseph | Jones | breewifi@gmail.com | |
| 2094202 | Samantha | Bodamer | samswenke@gmail.com | |
| 2094203 | Charles | Page | cpage1@depaul.edu | |
| 2094206 | Adam | Malecki | adam4026@hotmail.com | |
| 2094213 | Martun | Davoyan | dmartoon@gmail.com | |
| 2094228 | Wesley | Smith | smith.wesley@gmail.com | |
| 2094233 | Richard | Avila | ravila88x@gmail.com | |
| 2094239 | James | Luangkhoth | jluangkhoth@gmail.com | |
| 2094247 | Javon | Padgett | padgettja@gmail.com | |
| 2094248 | Vyusti | Yadav | vyusti.yadav@gmail.com | |
| 2094258 | Patrick | Colson | pwc12th@gmail.com | |
| 2094260 | Michael | Drylewicz | mdrylewicz@gmail.com | killojack7@gmail.com |
| 2094261 | Kevin | Orozco | kevinorozco97@gmail.com | |
| 2094263 | Tracey | Coles | jus4tlc719@aol.com | |
| 2094267 | Kierra | Kallunki | kallunki.military@gmail.com | kierra.kallunki@gmail.com |
| 2094306 | Judith | Valadez | judith.valadez8@gmail.com | |
| 2094309 | Jordan | Hipple | nbjorjor@gmail.com | |
| 2094311 | Tiffany | Manning | rayna.raynisha@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2094314 | Shawn | Nwahs | shawnnwahs333@gmail.com | shawnleak92@gmail.com | |
| 2094318 | Ernesto | Mora | mora760@gmail.com | | |
| 2094335 | Peggie | Ceasear | ceasearpeggie@gmail.com | peggie.ceasear@att.net | |
| 2094338 | Elena | Gary | elenagaryy@gmail.com | | |
| 2094345 | Genesis | Davila | genesism.davila@gmail.com | | |
| 2094359 | Stuart | Becktell | stuartbecktell@outlook.com | stuartbecktell@gmail.com | |
| 2094368 | Sanket | Kulkarni | kmsanket@gmail.com | | |
| 2094369 | Daniel | Tour | dtour26@gmail.com | | |
| 2094370 | John | Yap | yapjapy@gmail.com | | |
| 2094374 | Dante | Ormond | ormonddante647@gmail.com | | |
| 2094378 | Adrienne | Fluitt | sunidi@gmail.com | | |
| 2094379 | Kassandra | Kesilyas | kassandra417@gmail.com | | |
| 2094382 | Matthew | Negron | mcnegron7@gmail.com | | |
| 2094390 | Amire | Woolfolk | amirewoolfolk@gmail.com | | |
| 2094396 | Edward | Cortis | ed.cortis@gmail.com | | |
| 2094406 | Laura | Moncada | laurapmoncadaa@gmail.com | | |
| 2094412 | Andrew | Hernandez | andrewluis347@gmail.com | | |
| 2094423 | Edward | Amador | edamador00@aol.com | edamador00@gmail.com | |
| 2094424 | Phuong | Nguyen | philnguyen0809@gmail.com | | |
| 2094425 | Thomas | Doyle | thomasdoyle98@gmail.com | | |
| 2094426 | Hanna | Dingel | hanna.c.dingel@gmail.com | dongelyourmom@gmail.com | |
| 2094433 | Dhamma | Kimpara | dhammakimpara@gmail.com | | |
| 2094441 | Carolyn | Reynolds | kimba_3@msn.com | | |
| 2094443 | Austin | Knight | ark122793@gmail.com | | |
| 2094454 | William | Corn | cornrower@gmail.com | | |
| 2094458 | Giovanie | Rodriguez | giovanierodzm@gmail.com | | |
| 2094461 | Jude | Olubodun | judeolubodun@gmail.com | | |
| 2094464 | Mason | Mcnatt | patches.7793@gmail.com | | |
| 2094470 | Sara | Boeck Batista | saraboeckb@gmail.com | | |
| 2094480 | Robert | Chun | therobertchun@gmail.com | | |
| 2094490 | Max | Fisch | scienceman78@gmail.com | | |
| 2094493 | Roxane | Richardson | roxanerichardson88@gmail.com | | |
| 2094496 | Eddie | Moshi | eddiemoshi@gmail.com | | |
| 2094497 | Ryan | Kerouac | ryanlovesmikaela@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2094528 | Jeremiah | Miles | youwillneverunderstandit@gmail.com | |
| 2094529 | Yamaliz | Boya-Alomar | yamaliz.boya@gmail.com | |
| 2094534 | Lawrence | Young | larryyoung774@yahoo.com | larryyoung.ly54@gmail.com |
| 2094552 | Ester | Rozensky | iamhunter32@gmail.com | |
| 2094564 | Ernest | Theurer | etetheurer@gmail.com | |
| 2094577 | Miranda | Festinger | mirandaf1127@gmail.com | bxby.roo@gmail.com |
| 2094579 | Laura | Simpson | laura.simpson@gmail.com | |
| 2094581 | Mikey | Parada | paradamichelle14@gmail.com | |
| 2094592 | Conjeania | Maynard | conjeania@yahoo.com | conjeania641@gmail.com |
| 2094599 | Prasanna Ganesh | Patro | prasannaganeshpatro@gmail.com | |
| 2094652 | River | Arach | riverflowstrue@gmail.com | |
| 2094653 | Gabriel | Jaramillo Martinez | jmartinezgabe@gmail.com | |
| 2094688 | Nicholas | Prafke | prafken@gmail.com | |
| 2094689 | Marc | Rangelow | marc.rnglow@gmail.com | |
| 2094709 | Vivek | Wali | vivek.wali16@gmail.com | |
| 2094725 | Amanda | Timm | amanda.marie.timm@gmail.com | |
| 2094728 | Cynthia | Amezcua | cynthiaa_kaat@yahoo.com | |
| 2094730 | Salvatore | Aiello | salvatoreraiello@gmail.com | |
| 2094759 | Alexander | Roelofs | micaroe@gmail.com | |
| 2094766 | Madison | Coleman | madiecoller_025@outlook.com | madiecoleman087@gmail.com |
| 2094770 | Alyssa | Ni | alyssan8@gmail.com | |
| 2094773 | Olivia | Benjamin | oliviabenjamin6464@gmail.com | |
| 2094780 | Suraj | Chakravarthi Raja | tyrosrampage29@gmail.com | |
| 2094782 | Daniel | Ornelas | danornelas.jr@gmail.com | |
| 2094784 | Christine | Jones | southpawmom76@icloud.com | |
| 2094790 | Justin | White | jmwhite777@hotmail.com | |
| 2094799 | Graciela | Garcia | cgarcia1802@gmail.com | |
| 2094812 | Zain | Azmi | zainazmi14@gmail.com | |
| 2094814 | Andrew | Laschober | ajlaschober@gmail.com | |
| 2094817 | Dhruv | Khanna | dhruv97@gmail.com | |
| 2094828 | Lavonda | Wilson | ladymuff1@yahoo.com | |
| 2094840 | Quatavia | Cannon | cannon.q22@gmail.com | |
| 2094846 | Tasha | Mccoin | tashamccoin13@gmail.com | mccointasha@gmail.com; goddessoizys666@gmail.com |

| 2094855 | Josh | Jennings | thavile9095@icloud.com | vilesid8@gmail.com | |
| 2094860 | Tina | Sims | tinasims920@icloud.com | | |
| 2094871 | Reginald | Shoulders | rgnldshoulders@gmail.com | | |
| 2094877 | Kenan | Bernard | afrodude1999@gmail.com | | |
| 2094895 | Ashley | Mcfarlane | ashleymcfarlane89@gmail.com | | |
| 2094904 | Michael | Gilbert | michaelgilbert01@hotmail.com | | |
| 2094907 | Kris | Bowman | bowmankris710@gmail.com | | |
| 2094913 | Nicole | Cousins | nicolecousins905@gmail.com | | |
| 2094915 | Alina | Sokun | alinasokun@gmail.com | | |
| 2094931 | Anthony | Luong | axlgonzales@hotmail.com | acealmomd@gmail.com | |
| 2094936 | Khalil | Higgs | layzdawg58@gmail.com | | |
| 2094939 | Miralem | Omerovic | brckozona49@outlook.com | | refugeelas@gmail.com |
| 2094946 | Thadeous | Cooper | thadeouscooper@gmail.com | thadeous@geek-cred.com | |
| 2094948 | Hannah | Driscoll | hannahdriscoll94@gmail.com | | |
| 2094964 | Ivette | Espinoza | espinoza.ivette@icloud.com | ivette051616@gmail.com | |
| 2094969 | Ryan | Praditkamollert | ryanpradit@gmail.com | nhreppin@gmail.com | |
| 2094972 | Robert | Kelly | rkkelly135@gmail.com | | |
| 2094973 | Ryan | Saathoff | ryanpatricksaathoff@gmail.com | | |
| 2094976 | Jeffrey | Watts | jeffreywatts01@gmail.com | hadrift@gmail.com | |
| 2094990 | Michael | Sheveland | shevelands@yahoo.com | | |
| 2095004 | Jose | Vasquez | jpvasquez99@gmail.com | | |
| 2095013 | Elena | Ayers | ayerslenm@gmail.com | | |
| 2095024 | Jacob | Otteni | jacobotteni18@gmail.com | | |
| 2095025 | Bianca | Bridges | bridgesbianca@yahoo.com | bridgesbianca07@gmail.com | |
| 2095035 | Kas | Hunt | kasjhunt@gmail.com | kassieiscool6@gmail.com | |
| 2095036 | Justin | Klaisner | jklai87@gmail.com | | |
| 2095062 | Juan | Jimenez | juan.mj1107@gmail.com | | |
| 2095074 | Melissa | Kowalczyk | missykowalczyk11@gmail.com | | |
| 2095085 | Ashley | Roberts | ashleyvictoriaroberts@gmail.com | | |
| 2095089 | Isabelle | French | izzyhfrench@gmail.com | izzyfrench22@gmail.com | |
| 2095102 | Jensen | Caldwell | jensenjcaldwell@gmail.com | | |
| 2095108 | Ray | Pellicore | ray.pellicore@gmail.com | | |
| 2095117 | Kenechukwu | Nsofor | knsofor@gmail.com | | |
| 2095119 | Palmer | Sola | palmersola@gmail.com | pfunkaloo13@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2095131 | Tammy | Bowman | tammybowman89@gmail.com | tammykepford69@gmail.com | |
| 2095132 | Roni | Nashed | roni.nashed@gmail.com | | |
| 2095136 | Carlos | Lalonde | pbg.official@gmail.com | | |
| 2095137 | Jessica | Sutfin | jessicasutfinpac@gmail.com | jessut3@gmail.com | |
| 2095140 | Mario | Dibartolomeo | dibartolomeo.mario@yahoo.com | | |
| 2095147 | Guy | Oron | guy.e.oron@gmail.com | | |
| 2095152 | Danielle | Thomas | danimac609@gmail.com | | |
| 2095159 | Brejelle | Taylor | brejelle@gmail.com | | |
| 2095162 | Ari | Monts | arilaraemonts@gmail.com | | |
| 2095164 | Megan | Rooks | hollie715@outlook.com | | |
| 2095165 | Jennifer | Culhane | banjulie@outlook.com | | |
| 2095172 | Scott | Ruesch | scottruesch02@gmail.com | | |
| 2095177 | Ryan | Endres | ryanendres992@gmail.com | | |
| 2095183 | Connor | Heminger | hemincon@gmail.com | | |
| 2095193 | Cheyenne | Lasater | cheyennebeth13@gmail.com | | |
| 2095200 | Timothy | Thompson | hemptheartist@gmail.com | | |
| 2095216 | Kirill | Safin | ksafin@gmail.com | | |
| 2095223 | Janesha | Smith | jnesha83@gmail.com | | |
| 2095233 | Zack | Buono | zackbuono@gmail.com | | |
| 2095234 | Chandler | Pryor | chandlerpryor@gmail.com | | |
| 2095238 | Lindsey | Delgado | lindseydelgado49@gmail.com | | |
| 2095240 | Austin | Richards | austin.richards77@gmail.com | | |
| 2095244 | Mary | Smith | maryesmith74@yahoo.com | maryesmith7441@gmail.com | |
| 2095245 | Jarett | Worthy | karma21001@gmail.com | | |
| 2095249 | Cc | Odogwu | odogwuchiedu@gmail.com | | |
| 2095260 | Jon | Hook | jonmhook@gmail.com | | |
| 2095271 | Andrea | Creencia | dreacreencia@gmail.com | | |
| 2095274 | Grant | Kurzner | grant@mindshaft.com | | |
| 2095282 | Quintina | Holmes | quintina.holmes1@gmail.com | | |
| 2095304 | Rosha | Todd | toddrosha223@gmail.com | bluexhoneyy@gmail.com | |
| 2095306 | Justin | Patschke | justin.patschke@gmail.com | | |
| 2095309 | Kati | Grimmett | katigrimmett@gmail.com | | |
| 2095317 | Jacob | Mathew | emails4jake@gmail.com | jm.imdbest@gmail.com | |
| 2095321 | Austin | Wood | austinbwood@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2095326 | Dynah | Bodvel | bodvel@me.com | |
| 2095329 | Manny | Suarez | mrsuarez430@gmail.com | |
| 2095330 | Jocee | Dunn | joceedunn@gmail.com | |
| 2095333 | Tory | Winters | torywinters96@live.com | |
| 2095350 | Nathan | Whitmore | isinginmycar@gmail.com | |
| 2095354 | John | Terry | mydog8em@hotmail.com | |
| 2095358 | Christopher | Elliott | chrelliott978@gmail.com | |
| 2095361 | Sarah | Du | sdu215@gmail.com | |
| 2095365 | Anthony | Yellowbank | ayellowbank@gmail.com | |
| 2095366 | Timothy | Diaz | jester14723@gmail.com | |
| 2095376 | David | Zeigler | badc1500@gmail.com | |
| 2095380 | Russell | Chambliss | russchambliss@gmail.com | |
| 2095382 | Elliot | Holley | olive1499@gmail.com | |
| 2095383 | Wyatt | Riemma | gamerknight.yy@gmail.com | |
| 2095387 | Cole | Mason | colejmason@gmail.com | |
| 2095388 | Brian | Kirk | brianpatrickkirk@gmail.com | |
| 2095389 | Charles | Etuh | cetuh48@gmail.com | |
| 2095425 | Brick | Hoskyns | brickhoskyns@gmail.com | |
| 2095431 | Maria | Nunez | jacquinunez82@gmail.com | |
| 2095445 | Christopher | Builta | fred.head96@gmail.com | |
| 2095480 | Rachael | Babiracki | rachaelbabs@gmail.com | |
| 2095492 | Imran | Shonar | i.shonar96@gmail.com | |
| 2095493 | Francesco | Kermani | francescoke@gmail.com | |
| 2095505 | Gabriel | Carino | gabejcarino@gmail.com | |
| 2095506 | Ezra | Gomez | ezragomez240@gmail.com | |
| 2095520 | Benjamin | Stephens | stephenstbenjamin@gmail.com | |
| 2095521 | Joshua | Serralde | serraldej@gmail.com | |
| 2095531 | Richar | Ramos | richardramos100@gmail.com | |
| 2095552 | Tavasha | Douglas | tavashadouglas@yahoo.com | tavashadouglas@yahoo.com and tavashadouglas1@gmail.com |
| 2095580 | Alan | Basco | alan.basco83@yahoo.com | al_b15@yahoo.com |
| 2095584 | Raymond | King | raymondking18@gmail.com | |
| 2095587 | Braeden | Walker | braedenwalker89@gmail.com | |
| 2095592 | Mark | Williams | mwilliams1284@gmail.com | |
| 2095610 | Hussam | Abdurrahman | hussam746@gmail.com | |

| 2095632 | Michael | Lederer | mlederer101@gmail.com | |
| 2095634 | Mason | Law | mason3679official@icloud.com | pattilabellessweetpotatopie@gmail.com |
| 2095644 | Udatta | Bhattacharya | udattab2@gmail.com | |
| 2095651 | Nick | Ardovitch | ardobot241@hotmail.com | |
| 2095655 | Qiana | Butler | butlerqiana@gmail.com | |
| 2095659 | Mark | Maidenburg | jumptime@yahoo.com | |
| 2095661 | Joy | Sayles | iamwoman@duck.com | |
| 2095665 | Roy | Pak | roypak123@gmail.com | rpakwork@gmail.com |
| 2095666 | Selena | High | selenahigh@gmail.com | |
| 2095672 | Steve | Brown | steve@sbrowns.com | |
| 2095677 | Andrewal | Drye | dryeandrewal@gmail.com | |
| 2095680 | Nathan | Cook | ncook2013@outlook.com | |
| 2095682 | Joaquin | De La Hoz | joaquindlh@gmail.com | |
| 2095693 | Alejandro | Carrillo | fruitninja061@gmail.com | |
| 2095695 | Dejan | Dragas | dejan.dragas@gmail.com | |
| 2095696 | Conrad | Mossl | conradmossl@gmail.com | |
| 2095716 | Ellen | Meinhart | ellenmeinhart@consolidated.net | |
| 2095718 | Inarae | Badoni | inarae2@gmail.com | |
| 2095722 | Grace | Carollo | gcarollo434@gmail.com | |
| 2095729 | Wilmer | Constanzo | catlella2284@gmail.com | |
| 2095731 | Hudson | Hooker | hookerhotlinexd@gmail.com | |
| 2095737 | Michael | Calsyn | mcal7290@gmail.com | |
| 2095753 | Tania | Palmer | taniap38@yahoo.com | |
| 2095765 | Janice | Blackmon | blackmonjanice@gmail.com | |
| 2095768 | Derek | Manning | dmanning1983@yahoo.com | |
| 2095772 | Ari | Kelm | klemklem1112@gmail.com | |
| 2095782 | Terri | Merritt | tmerritt416@gmail.com | |
| 2095791 | Spencer | Hayes | spencerhayes123@gmail.com | |
| 2095805 | Neha | Sinha | neha.sinha1@yahoo.com | |
| 2095806 | Josh | Delson | josh.p.delson@gmail.com | |
| 2095825 | Brian | Nemes | bnemes56@gmail.com | |
| 2095833 | Sama | Faddah | sama.faddah@gmail.com | |
| 2095834 | Jeffrey | Yan | jeffreyyan3@gmail.com | |
| 2095835 | Lauren | Diss | lncollins117@gmail.com | |

| 2095841 | Christopher | Martinez | camart2199@gmail.com | | |
|---|---|---|---|---|---|
| 2095845 | Johanna | Rincon | jorinc@hotmail.com | | |
| 2095846 | Dee | Elise | d.a.elise@pm.me | | |
| 2095847 | Grace | Mertens | judemakesthings@gmail.com | | |
| 2095852 | Deandre | Cassey | deandremurray47@gmail.com | | |
| 2095861 | Linda | Hill | classy34b@gmail.com | | |
| 2095862 | Ashley | Johnson | ashlij341@gmail.com | | |
| 2095907 | Sharon | Chiu | 2peeliez@gmail.com | | |
| 2095909 | Daniel | Nunez | moneymangaming653@gmail.com | | |
| 2095912 | Brandon | Thach | brandon.e.thach@gmail.com | | |
| 2095918 | Alexandra | Devaux | alliedevaux@gmail.com | | |
| 2095934 | Skylar | Sitze | skylarsitze@gmail.com | | |
| 2095935 | Dorian | Owens | tha_king_of_troy@yahoo.com | milancougure29@gmail.com | |
| 2095959 | Shelby | Quarterman | quartermans@vcsc.k12.in.us | brysh85@gmail.com | |
| 2095967 | James | Preimesberger | jpreime@gmail.com | | |
| 2095982 | Chad | Sitze | chadsitze@gmail.com | | |
| 2095986 | Michael | Matthews | michael@mtthws.com | wierdwierd132@gmail.com | |
| 2095991 | Gregory | Jones | gjones9038@gmail.com | | |
| 2095992 | Robert | Erlewine | rerlewine@comcast.net | rerlewine@gmail.com | |
| 2096011 | Nicholas | Koszarek | koszarekn@gmail.com | | |
| 2096023 | Natalie | Dorrler | ndorrler426@gmail.com | | |
| 2096056 | Lissette | Araya | lissette.araya05@gmail.com | | |
| 2096061 | Aaron | Christner | aaronchristner@gmail.com | | |
| 2096068 | Marlon | Winbush | marlonwinbush.mw@gmail.com | | |
| 2096070 | Christian | Matt | xmmatt00@gmail.com | | |
| 2096073 | Molly | Vikart | rocklifter@gmail.com | | |
| 2096097 | Angelia | Young | angeliayoung75@icloud.com | angeliayoung75@gmail.com | |
| 2096098 | Crystal | Soriano | crystalsarasoriano@gmail.com | | |
| 2096111 | Jackson | Benson | jackelricb@gmail.com | | |
| 2096112 | Stuart | Gavin | stujgavin@gmail.com | | |
| 2096114 | Davison | Herberg | davisonherberg@gmail.com | | |
| 2096126 | Andrew | Ramirez | andrramirez1@gmail.com | | |
| 2096152 | Vanessa | Williams-Perryman | vandreperryman@gmail.com | | |
| 2096161 | Jungsoo | Lee | iwishif@gmail.com | | |

| 2096165 | Joseph | Shumway | thegreenjag1@gmail.com | | |
|---|---|---|---|---|---|
| 2096171 | Casey | Okami-Watanabe | cokamiwa@gmail.com | | |
| 2096176 | Ibad | Baig | ibad365@gmail.com | | |
| 2096243 | Rich | Durrant | richdurrant@gmail.com | | |
| 2096244 | Vincent | Del Bene | vdelbene93@gmail.com | | |
| 2096251 | Samuel | Turner | samuelturnersr@yahoo.com | samuelturnersr85@gmail.com | |
| 2096253 | Mary | Richards | mary4832@yahoo.com | | |
| 2096254 | Chris | Groves | chrissgroves@gmail.com | bzaworks@gmail.com | |
| 2096255 | Lynn | Fassett | emfaset2@gmail.com | | |
| 2096259 | Christine | Tyler | christinemarietyler@gmail.com | | |
| 2096261 | Amelia | Houston | ameliahouston@live.com | | |
| 2096265 | Tiffany | Posey | tiffanyposey1985@gmail.com | | |
| 2096274 | Sydney | Pauken | sydneypauken@outlook.com | | |
| 2096276 | Kenedra | Malone | kenedrams@gmail.com | | |
| 2096278 | Shaundra | Wood | shaundrawood@yahoo.com | shawni863@gmail.com | |
| 2096294 | Aldous | George | aldousgeorge@outlook.com | aldousgp@gmail.com | |
| 2096301 | Rachel | Givarz | rachel.givarz@gmail.com | | |
| 2096303 | Kelechi | Naughton | kelechi.naughton27@gmail.com | | |
| 2096304 | Lasheba | Roberts | lashebaroberts@comcast.net | | |
| 2096306 | Brian | Hoeg | bhoeg001@gmail.com | | |
| 2096308 | Kevin | Sheetz | brkwng3@gmail.com | | |
| 2096312 | Carol | Brod | carol.brod@gmail.com | | |
| 2096318 | Cathy | Conder | braxybear@comcast.net | | |
| 2096320 | Alexa | Aquitato | aquitatoalexa@yahoo.com | 7327405040a@gmail.com | |
| 2096321 | Emmett | Mcdowell | emmett.cvt@gmail.com | | |
| 2096324 | Shantell | Boudreaux | mzjoe121@gmail.com | | |
| 2096335 | Tonja | Bozzetti | tbozzetti01@gmail.com | | |
| 2096342 | Austin | Strunk | austin.a.strunk@proton.me | strangepinata@gmail.com | |
| 2096352 | Leah | Zulkoski | leahzulkoski@gmail.com | | |
| 2096353 | Liliana | Jimenez Lopez | sketchypanda1@gmail.com | | |
| 2096355 | Kristi | Holbert | kissycat64@yahoo.com | | |
| 2096363 | Kathy | Easton | arrangedbykathy@gmail.com | | |
| 2096365 | Quanicole | Marshall | quanicolem@gmail.com | | |
| 2096367 | Luke | Chang | lukechang94@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2096370 | Mohnish | Prasanna | mohnish.prasanna@gmail.com | |
| 2096386 | Samantha | Vidal | samm.vidal@gmail.com | |
| 2096391 | Grant | Ley | grantmley@gmail.com | |
| 2096394 | Jake | Munro | jakejmunro@live.com | |
| 2096398 | Sirning | Sonsena | ssonsena93@gmail.com | |
| 2096402 | Sean | Birkenfeld | seanfbirkenfeld@gmail.com | |
| 2096411 | Carl | Estermyer | carlestermyer@gmail.com | |
| 2096418 | Ahmad | Stanford | ahmadstanford@yahoo.com | |
| 2096437 | Alexander | Lewis-Benjamin | fallenjoker18@gmail.com | |
| 2096442 | Robert | Wyatt | major.wyatt5@gmail.com | supermaj123@gmail.com |
| 2096449 | James | Myatt | jmyat001@gmail.com | |
| 2096456 | Brandon | Nieves | bnieves1994@gmail.com | |
| 2096462 | Gloria | Bebelle | gloriajbebelle@gmail.com | gjbebelle@icloud.com |
| 2096464 | Juanita | Downs | juanitadowns217@gmail.com | |
| 2096465 | Ethan | Noble | aeroethan1@yahoo.com | aeroethan1@gmail.com |
| 2096466 | Jory | Kleemann | jory.kleemann@gmail.com | |
| 2096479 | Jonathan | Fintak | jonathanfintak@gmail.com | |
| 2096482 | Carlos | Ascensao | cascensao1@gmail.com | |
| 2096487 | Sean | Gunn | seangunn55@gmail.com | |
| 2096489 | Bryan | Gaddis | bgaddis88@gmail.com | |
| 2096500 | Angelo | Johnson | chavell428@gmail.com | |
| 2096508 | Scott | Seaquist | scottseaquist5@gmail.com | |
| 2096510 | Joseph | Peterson | 2joedank@gmail.com | |
| 2096514 | Marissa | Roesijadi | mroesijadi@gmail.com | |
| 2096517 | Donna | Burton | byrdhousinginc@yahoo.com | |
| 2096519 | Vinicius | Albuquerque | contactviniciusa@gmail.com | |
| 2096520 | Joshua | Ramsey | j.ramsey21@gmail.com | |
| 2096525 | Lauren | Solomon | lauren.j.solomon@gmail.com | |
| 2096533 | Sean | Miller | sean.miller26@gmail.com | |
| 2096534 | Prannay | Dutt | prannaydutt1999@gmail.com | |
| 2096542 | Maxwell | Gottlieb | maxwell.junk@maxkitchen.us | gottlieb.maxwell@gmail.com |
| 2096543 | Matthew | Medina | matthewmedina49@icloud.com | matthewemedina49@gmail.com |
| 2096544 | Austin | Smith | aj711smith@gmail.com | |
| 2096553 | Lance | Gaupp | luckygaupp2023@u.northwestern.edu | lancegaupp@gmail.com |

| 2096554 | David | Webster | webster44@hotmail.com | d.webster4d@gmail.com | |
| 2096558 | Minh | Leu | leu.minh@gmail.com | | |
| 2096561 | Anthony | Neal | anthonytneal@yahoo.com | anj326@gmail.com | |
| 2096567 | David | Kim | a19852001@gmail.com | davidkim425@gmail.com | |
| 2096574 | Jarek | Schmidt | jrkschmidt@gmail.com | | |
| 2096580 | Jonathan | Amos | jwalko16@gmail.com | | |
| 2096588 | Lance | Ozminski | lance.oz5844@gmail.com | | |
| 2096589 | Matthew | Giordano | mrgiordano42@gmail.com | | |
| 2096596 | Michael | Navarro | michael1996navarro@gmail.com | | |
| 2096599 | Jacob | Snedaker | jacobsnedaker@gmail.com | | |
| 2096601 | Leland | Stephens | stephens.leland@gmail.com | | |
| 2096607 | Christopher | Denis | chris.denis811@gmail.com | chris.denis81@gmail.com | |
| 2096630 | Connor | Martin | ccm797@gmail.com | | |
| 2096635 | Ashley | Amar | ashley94.hall@gmail.com | | |
| 2096666 | Louis | Cannizzaro | louis.cannizzaro@gmail.com | | |
| 2096667 | Angel | Urzua | angurz234@gmail.com | | |
| 2096692 | Shaleece | Merrell | shaleece.merrell@gmail.com | | |
| 2096700 | Callum | Duncan | duncacal000@gmail.com | | |
| 2096705 | Brandon | Lay | brandonlay971@gmail.com | | |
| 2096711 | Ma'Ki | Shaw | makishaw2899@gmail.com | | |
| 2096717 | Julien | Parra | julienalexander93@gmail.com | | |
| 2096725 | Molly | Novotney | molly.novotney@gmail.com | | |
| 2096726 | Brenda | Roth | bre.guz15@gmail.com | | |
| 2096734 | Howard | Hayward Iii | doubleh517@gmail.com | | |
| 2096745 | Kandace | Martin | krmart718@gmail.com | | |
| 2096749 | Bailey | Roark | baileyroark@gmail.com | | |
| 2096750 | Samuel | Veglahn | sam7603@hotmail.com | chickenstrips1958@gmail.com | |
| 2096756 | Hector | Nieto | nietoh55@gmail.com | | |
| 2096760 | Daniel | Cosper | cosper_dan@yahoo.com | daniel.cosper@gmail.com | |
| 2096762 | Silvio | Aldebot | silvio.aldebot@gmail.com | northernaviator94@gmail.com | |
| 2096763 | Teresa | Morgan | treetree36@gmail.com | | |
| 2096764 | Dulce | Hernandez | dulchern58@gmail.com | | |
| 2096767 | Joshua | Smith | smithjoshr@gmail.com | | |
| 2096768 | Gina | Rivera | giothermalarts@gmail.com | | |

| 2096771 | Jessica | Johnson | jessiemarie666@gmail.com | | |
| 2096789 | Janelle | Ogsaen | janelleogsaen@gmail.com | | |
| 2096797 | Jeremiah | Klesyk | jklesyk@gmail.com | | |
| 2096798 | Tyler | Loofs | tyloofs@gmail.com | | |
| 2096806 | Keegan | Hansen | keegan.hansen325@gmail.com | | |
| 2096817 | Carryl | Sher | carrylsher@gmail.com | | |
| 2096820 | Jacob | Snarr | jacobsnarr@gmail.com | | |
| 2096821 | Roberto | Polanco | rpolanco812@gmail.com | | |
| 2096829 | Tammy | Smith | lovingtam@gmail.com | | |
| 2096832 | Wayman | Anderson | smooverome88@gmail.com | waymananderson88@gmail.com | |
| 2096833 | Madeleine | Hsin | maddiehsin@gmail.com | | |
| 2096860 | Anupam | Kanyal | anupam.kanyal@gmail.com | | |
| 2096886 | Emilia | Escobedo | eescobedo927@gmail.com | | |
| 2096896 | Manuel | Cama | camamanuel@gmail.com | | |
| 2096912 | Michael | Markee | markeemichael@gmail.com | | |
| 2096922 | Cesar | Juarez | xawaysflyx@gmail.com | | |
| 2096930 | Octavia | Brown | octaviajcp@gmail.com | | |
| 2096931 | David | Coy | davidn.coy15@gmail.com | | |
| 2096955 | Elliott | Sneen | elliottsneen@gmail.com | | |
| 2096962 | Guillermo | Lang | sirguille2015@yahoo.com | sirguille2015@gmail.com | |
| 2096963 | Nathan | Upchurch | nathan@upchur.ch | nathan@komcreative.com | |
| 2096977 | Syazwan | Buang | aidansyzadams@gmail.com | | |
| 2096980 | Raymond | Vanegas | raaymonnd94@gmail.com | | |
| 2096983 | John | Williams Sr | wijrwsr@msn.com | | |
| 2097000 | Dylan | Sweeney | dysweeney@gmail.com | | |
| 2097021 | Huyen-Yen | Hoang | hkhoang98@gmail.com | | |
| 2097034 | Brooke | Tool | brooke.tool@gmail.com | | |
| 2097078 | Gamaliel | Fasakin | geefasakin@gmail.com | | |
| 2097094 | Rosa | Alvarez | rosaangelicar95@gmail.com | | |
| 2097095 | Shiv | Patel | shivp0712@gmail.com | | |
| 2097096 | Grizelle | Gonzalez | grizelle.rios@gmail.com | | |
| 2097106 | Kathleen | Kelley | kekelley52@gmail.com | | |
| 2097111 | Sandesh | Gourkar | gourkar.s@gmail.com | | |
| 2097129 | Jennifer | Harris | ninjapnda@gmail.com | jenharris22@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2097137 | Ashten | Fizer | ashten.fizer@gmail.com | |
| 2097146 | Peace | Chung | peacec@gmail.com | |
| 2097153 | Angelica | Berry | angelica.berry1@gmail.com | |
| 2097154 | Marcus | Joseph | mribm4000@gmail.com | |
| 2097159 | Daniel | Munoz | danielmunoz15@live.com | |
| 2097164 | Jacob | Kapellen | jake.kapellen@gmail.com | |
| 2097169 | Benjamin | Haats | haatsbe@gmail.com | |
| 2097175 | Daniel | Conway | ssobami@gmail.com | |
| 2097189 | Melissa | Seydel | melray0608@gmail.com | |
| 2097190 | Todd | Campbell | todd.campbell22@yahoo.com | toddcompbell88@gmail.com |
| 2097196 | Peter | Zeltins | peter@zeltins.net | rootkit007@gmail.com |
| 2097198 | Kurtis | Bechard | kurtisbechard@gmail.com | |
| 2097199 | Nicole | Sallis | lilyannemama@gmail.com | |
| 2097202 | Kathryn | Scott | kathryncrossman53@gmail.com | |
| 2097207 | Javier | Amezuca | javieramezcua7284@icloud.com | javieramezcua2687@gmail.com |
| 2097208 | Alan | Crowetz | alan@crowetz.com | alan@infostream.cc |
| 2097224 | Charles | Packheiser | carleto776@gmail.com | |
| 2097242 | Emily | Bayonne | emilycruikshank@gmail.com | |
| 2097243 | Jamarquis | Thomas | jamarquisthomas@yahoo.com | |
| 2097251 | Manidhar | Nimmalapudi | nmanidhar12@gmail.com | |
| 2097255 | Loida | Pascual | loanna.pascual@gmail.com | |
| 2097275 | Maya | Dukmasova | maya.dukmasova@gmail.com | |
| 2097334 | Jan | Hipol | jinggoy@gmail.com | |
| 2097348 | Kameisha | Lindsey | shuntapandora@gmail.com | kameisha30@gmail.com |
| 2097363 | Matthew | Dennis | denniskmatt@gmail.com | |
| 2097381 | Harry | Ezell | ezellh3@gmail.com | |
| 2097394 | Melanie | Van Roy | melanie.vr91@gmail.com | |
| 2097407 | Stan | Zilberman | oz224@nyu.edu | |
| 2097423 | Maya | Knight | knightmayaj@gmail.com | justlovely08@gmail.com |
| 2097426 | Kate | Potter | kate.e.potter@gmail.com | |
| 2097431 | Nick | Kiser | nick.kiser64@gmail.com | |
| 2097434 | Jordan | Unrau | jbunrau@hotmail.com | jbunrau@gmail.com |
| 2097438 | John | Roberts | jonisout@sbcglobal.net | |
| 2097446 | Anoop | Patel | 6anoop10@gmail.com | |

| 2097451 | Dayna | Fernandes | ddamico1220@gmail.com | | |
| 2097465 | Raj | Bowers-Racine | rajma45@gmail.com | | |
| 2097484 | Danny | Tang | tang.danny1993@gmail.com | | |
| 2097487 | Juan | Rodriges | juanrodriges2018@gmail.com | | |
| 2097497 | Maryanne | Samaan | maryannesamaan@yahoo.com | | maryannesamaan@gmail.com |
| 2097536 | Aida | Dominguez | jeannieordonez@gmail.com | | |
| 2097544 | Brandon | Dietiker | bmdietiker1s@gmail.com | | |
| 2097546 | Siddharth | Rathod | sidrathod@gmail.com | | |
| 2097560 | Danette | Cross | sweetiee503@gmail.com | | |
| 2097562 | Camielle | Taylor | camielletaylor2013@gmail.com | | |
| 2097572 | Amelia | Archer | amelia.l.archer@gmail.com | | |
| 2097574 | Salvadore | Zaccone | slipknot1@gmail.com | | |
| 2097577 | Claudio | Li | d12monkey@msn.com | d12monkey@gmail.com | |
| 2097591 | Favio | Gonzalez | faviog2005@gmail.com | | |
| 2097601 | Anthony | Baffo | atbaffo@gmail.com | | |
| 2097619 | Kimber | Sebo | kimbersebo1@gmail.com | kimber.riversidehs@gmail.com | |
| 2097620 | Olivia | Bornstein | bornsteinolivia@gmail.com | | |
| 2097626 | Rebecca | Bergstresser | beck426@gmail.com | | |
| 2097637 | Nicholas | Efran | logomakrteam@gmail.com | nickcowwe@gmail.com | |
| 2097644 | Rudell | Bailey | dalebailey1972@gmail.com | | |
| 2097649 | Joseph | Shortino | jshortino1@gmail.com | | |
| 2097650 | Kathy | Mcclure | katjuly8@gmail.com | | |
| 2097654 | Laila | Huff | lailamarie1645@gmail.com | recklaila00@gmail.com | |
| 2097659 | Jordan | Butler | jbutler325@gmail.com | | |
| 2097660 | Loriel | Chang | loriel.chang@yahoo.com | | l_chang13@yahoo.com |
| 2097668 | Jessica | Urash | jer122979@gmail.com | | |
| 2097732 | Brett | Schnirring | brettjschnirring@gmail.com | | |
| 2097736 | Keya | Amin | keyaamin97@gmail.com | | |
| 2097803 | Kelbresha | Harmon | kelbreshah@gmail.com | | |
| 2097822 | Keshawna | Roach | kroach1005@gmail.com | | |
| 2097843 | Ann | Cook | annmarycook@gmail.com | | |
| 2097848 | Julianne | Chiu | julianne.y.chiu@gmail.com | | |
| 2097850 | Vincent | Wiggins | vinwig@gmail.com | | |
| 2097860 | Luis | Regalado | regaldo@hotmail.com | regaldo.26@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2097874 | Amy | Schweitzer | schweitzer.amy@gmail.com | |
| 2097879 | Steffanie | Sheldon | sasheldon1206@gmail.com | |
| 2097916 | Anthony | Cox | ashpesmiteliza@gmail.com | |
| 2097927 | Rehan | Virani | rehanvirani29@gmail.com | |
| 2097939 | Nicholas | Perry | nycholasperry@gmail.com | |
| 2097942 | Brion | Brown | brionbrown83@gmail.com | |
| 2097945 | Paul | Kim | pykim33@gmail.com | |
| 2097955 | Brian | Bogin | olivesjelly@gmail.com | brianbogin@gmail.com |
| 2097966 | Andrew | Stafford | andrewmstafford@gmail.com | |
| 2097969 | Dekara | Thomas | dekara.thomas@gmail.com | |
| 2097987 | Krystofer | Han | krystoferhan21@gmail.com | |
| 2097988 | Rachel | Moore | rpauls21@gmail.com | |
| 2098005 | Benjamin | Jensen | jensenrob.bj@gmail.com | |
| 2098010 | Adam | Lakhani | adam_lakhani@yahoo.com | juvinilemrbrown@gmail.com |
| 2098011 | Ignacio | Perez | ignaciogp12@gmail.com | |
| 2098012 | Elliot | Wilkes | elliotwilkes95@gmail.com | neutraltugboat@gmail.com |
| 2098013 | Ian | Baggett | ijbaggett@gmail.com | |
| 2098021 | Timothy | Crawford | timothycrawford2082@gmail.com | |
| 2098029 | Lamarkus | Baldwin | lamarkusbaldwin9@gmail.com | |
| 2098043 | Lawrence | Leachiii | sp33dy26@gmail.com | |
| 2098044 | Zachary | Mcdonald | zackmack44@gmail.com | |
| 2098048 | Rieley | Rodriguez | rodriguezbros2inc@outlook.com | rials098@gmail.com |
| 2098049 | Renee | Madrid | reneemadrid82@gmail.com | |
| 2098070 | Parth | Shah | parth27987@gmail.com | |
| 2098074 | Christopher | Oki | anxietyattack@duck.com | chrisoki808@gmail.com |
| 2098080 | Kelsey | Derks | kkapper1017@gmail.com | |
| 2098088 | Desmond | Mckinley | desmckkd@gmail.com | desmck987752@gmail.com |
| 2098092 | Roberto | Garcia Luna | ragluna@gmail.com | |
| 2098096 | Michael | Tovar Castro | mikecastro19@gmail.com | |
| 2098106 | Tommy | Zhang | tommyz1123@gmail.com | |
| 2098108 | Mariah | Romero | mayapapaya589@gmail.com | mariah.romero189@gmail.com |
| 2098111 | Patricia | Kwan | kwan.patricia.m@gmail.com | |
| 2098149 | Emmanuel | Moore | moore198732@gmail.com | |
| 2098155 | John | Ziino | johnpziino@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2098169 | Gokul | Dass | gkdass113@gmail.com | |
| 2098171 | Wayne | Jones | waynejones0758@gmail.com | |
| 2098174 | Justin | Tucker | hacksjxt@gmail.com | j839t755@gmail.com |
| 2098178 | Candler | Key | candlerkey143@gmail.com | |
| 2098183 | Robert | Mayott | rmayott@gmail.com | |
| 2098186 | Kimberly | Lim | peitso@gmail.com | |
| 2098191 | Vickie | Senior | vabaker98@gmail.com | |
| 2098192 | Gabriella | Cammarata | gc.cammarata@gmail.com | |
| 2098193 | Tina | Miller | tina_renee1993@yahoo.com | |
| 2098206 | Tunesha | Wilson | neschel2002@gmail.com | |
| 2098209 | Rocco | Mazza | indydesigned@gmail.com | roccofmazza2@gmail.com |
| 2098221 | Peggy | Phipps | targa@netins.net | pphipps54@gmail.com |
| 2098226 | Diane | Hunt | dhpinebluff@aol.com | |
| 2098241 | April | Summers | aprilsummers83@yahoo.com | falloncouponmama83@gmail.com |
| 2098246 | Anmol | Das | anmol.das23@gmail.com | |
| 2098257 | Devin | Flores | devinjackets@gmail.com | |
| 2098263 | Shakeetta | Campbell | cshakeetta@gmail.com | |
| 2098264 | Victoria | Abreu | vabreau.va@gmail.com | |
| 2098275 | Beverly | Shipp | sbeverly91@gmail.com | |
| 2098279 | Daniel | Roop | daniel.roop.f@gmail.com | |
| 2098282 | Karen | Posner | karenposner0703@gmail.com | |
| 2098291 | Kevin | O'Brien | kmobrien.27@gmail.com | |
| 2098295 | Megan | Kreh | mmhodul@gmail.com | |
| 2098296 | Imelda | Madrigal | mellie792003@yahoo.com | jc.madrigal@yahoo.com |
| 2098299 | Tina | Rodas | ohhellotree@gmail.com | |
| 2098304 | Austen | Querino | austen.querino@gmail.com | |
| 2098318 | Mohammad | Asam | asam.arham.m@gmail.com | |
| 2098352 | Jeffrey | Wheeler | jeffwheeler95@gmail.com | |
| 2098355 | Caleb | Johnson | johnson.c21@gmail.com | |
| 2098357 | Bjorn | Falk | falkbjorn@gmail.com | |
| 2098361 | Ashley | Martinez | marietinez1017@gmail.com | |
| 2098366 | Pedro | Saraiva | pmpsaraiva@outlook.com | pmpsaraiva@gmail.com |
| 2098382 | Phillip | Sierra | phillipm1@gmail.com | |
| 2098390 | Sergio | Franco | sergiofrancov10@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2098417 | Thomas | Mcclernon | tommy6522tmm@gmail.com | | |
| 2098418 | Joshua | Chester | xeroproject@gmail.com | | |
| 2098419 | Kenneth | Mills | k.alex.mills@gmail.com | | |
| 2098420 | Maizy | Brasher | maizybrasher@gmail.com | | |
| 2098424 | Roman | Naumov | my.romannaumov@gmail.com | | |
| 2098446 | Mya | Russell | mjrussell180@gmail.com | | |
| 2098455 | Erica | Husak | erica.husak@gmail.com | | |
| 2098475 | Sam | Kochanek | sam@kochanekfamily.com | | |
| 2098477 | Carlos | Leon | thecarlosleon@gmail.com | | |
| 2098483 | Joshua | Davis | paintstainsbrains@gmail.com | b.goode.design@gmail.com | |
| 2098485 | Murad | Alqadi | legal@muradalqadi.com | murad360@gmail.com | |
| 2098487 | Tyler | Negri | tnegri1991@gmail.com | | |
| 2098495 | Hayden | Oliveira | haydenoliveira@outlook.com | haydenbrcline@gmail.com | |
| 2098526 | Tareque | Powaday | tpowaday@gmail.com | | |
| 2098542 | Ty | Kelley | ty@ty-kelley.com | tkthebeat@gmail.com | |
| 2098546 | Viraj | Shah | viraj@virajshah.org | shahvirajd@gmail.com | |
| 2098551 | Nina | Henderson | ninalhenderson11@gmail.com | | |
| 2098559 | Emily | Weik | weik9833@gmail.com | | |
| 2098563 | Garrett | Weir | gmw2222@gmail.com | | |
| 2098570 | Carrie | Smart | carriesmart3@gmail.com | | |
| 2098571 | Angela | Mukai | angela.mukai1994@gmail.com | | |
| 2098575 | Akshay | Nagpal | akshay2626@gmail.com | | |
| 2098582 | Jessica | Loftis | jloftis94@gmail.com | | |
| 2098616 | Alex | Pitts | apitts1989@gmail.com | | |
| 2098622 | Terrence | Jackson | tdjacks212@gmail.com | | |
| 2098631 | Larry | Thacker | larry.t@me.com | larry.godschild@gmail.com | |
| 2098633 | James | Seaton | seatonj86@gmail.com | | |
| 2098647 | Leigh Ann | Labate | leighann44@gmail.com | | |
| 2098658 | Alan | Donde | alcynis@hotmail.com | adonde1900@student.elgin.edu | |
| 2098674 | Joshua | Livingston | startingline678@yahoo.com | dieinsmalletters@gmail.com | |
| 2098677 | Elizabeth | Chun | elizabeth.yae@gmail.com | lizzieyae24@gmail.com | |
| 2098680 | Tamara | Simpson | tsimpson927@gmail.com | | |
| 2098681 | Edward | Bagtas | edward92789@gmail.com | | |
| 2098704 | Janean | Boutin | boutinjanean1@gmail.com | my2boys1215@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2098722 | Jacob | Marinac | jakemarinac@gmail.com | | |
| 2098723 | Nathan | Brown | nathanlaynebrown@gmail.com | | |
| 2098727 | Michael | Lee | mplee5555@gmail.com | | |
| 2098736 | Shunondo | Basu | sbasu101@gmail.com | | |
| 2098745 | Brett | Weaver | brett.weaver26@gmail.com | | |
| 2098750 | Zaine | Losk | zmlosk@gmail.com | ckzfg@yahoo.com | |
| 2098758 | Mina | Nakhla | nakhlamina@gmail.com | | |
| 2098759 | Phil | Larocca | larocka1158@gmail.com | | |
| 2098771 | Aidan | Lavelle | aidan1lavelle@gmail.com | | |
| 2098777 | Al | Raymond | raypac7@gmail.com | | |
| 2098790 | Cammy | Lin | cammywlin@gmail.com | cammy.wong06@gmail.com | |
| 2098792 | Kayla | Sutherly | sutherly2009@aol.com | sutherly1989@gmail.com | |
| 2098801 | Akash | Bajaj | 100.akash@gmail.com | | |
| 2098808 | Mary Kate | Kelley | kelleyma16@gmail.com | vikinggirl16@gmail.com | |
| 2098811 | Taylor | Freels | taylor.freels@outlook.com | dark5535@gmail.com | |
| 2098812 | Brian | Cordova | brian.cordova22@icloud.com | cordovabrian01@gmail.com | |
| 2098815 | Lucas | Carr | carr.lucas11@gmail.com | | |
| 2098819 | Noah | Skelton | nodask0@gmail.com | | |
| 2098824 | Perry | Uhazie | pjuhaz@gmail.com | | |
| 2098827 | Caroline | Schlorb | schlorbcaroline@gmail.com | | caspolar@gmail.com |
| 2098830 | Hasib | Ahmed | itrader001@gmail.com | | |
| 2098835 | Hung | Lu | hlu@terpmail.umd.edu | havoctheory@gmail.com | |
| 2098841 | Veronica | Zaragoza | v.zaragoza21@icloud.com | vanilla.tape@hotmail.com | |
| 2098843 | Destiny | Stroner | stroner8@gmail.com | | |
| 2098848 | Kristina | Norfleet | krissynorfleet@gmail.com | | |
| 2098856 | Jeran | Fox | bluefoxpayment@gmail.com | foxjeran@gmail.com | |
| 2098866 | Zach | Croteau | zacharycroteau@gmail.com | | |
| 2098870 | Kelvin | Scott | criles1221@comcast.net | | |
| 2098882 | Conor | Russo | conorrusso@gmail.com | | |
| 2098892 | Brennan | Schmidt | brennanschmidt73@gmail.com | | |
| 2098897 | Shreyas | Kishore | labaton@0xsk.io | shreyas.bansal.aka.sb@gmail.com | |
| 2098900 | Daniel | Point | dan@directpointdev.com | daniel.r.point@gmail.com | |
| 2098906 | Mitch | Ravelo-Picazo | mitchravelopicazo@gmail.com | | |
| 2098907 | Raymond | Burch | raymondmburch@gmail.com | | |

| 2098913 | Brian | Lim | brian01.lim@gmail.com | | |
| 2098915 | Ben | Vowles | ezdropben@gmail.com | bavowle1140@gmail.com | |
| 2098940 | Adam | Kauffman | akauffman33@gmail.com | | |
| 2098944 | Brian | Seaney | bseaney@gmail.com | | |
| 2098946 | Charles | Cadwallader | charles.cadwallader@gmail.com | | |
| 2098949 | Jennifer | Kercher | jskercher@gmail.com | | |
| 2098953 | Derrick | Lewis | derricklewis@gmail.com | | |
| 2098958 | Pamela | Retkofsky | pjretkofsky@gmail.com | | |
| 2098973 | Kristina | Perez | kristysperez@gmail.com | | |
| 2098984 | Stan | Naydin | snaydinmd@gmail.com | | |
| 2098997 | Kym | Lowe | sweetandlowe@bellsouth.net | | |
| 2099003 | Socrates | Del Orbe-Calzado | alexandro.orbe@gmail.com | | |
| 2099011 | Charles | Long | charlesprestonlong@gmail.com | | |
| 2099017 | Lucas | Barber | lucas.barber@tuta.io | | |
| 2099025 | Micah | Abouswid | mabouswid@gmail.com | | |
| 2099032 | Felipe | Ventura | felipe.75791@gmail.com | bolondude@gmail.com | |
| 2099042 | Daniel | Hendricks | dahendricks@gmail.com | | |
| 2099048 | Taylor | Tautenhahn | taylortaut@gmail.com | | |
| 2099054 | Maria | Chiavetta | machiavetta@gmail.com | | |
| 2099055 | Abraham | Rivera | abrahamgrivera@gmail.com | | |
| 2099073 | Rajan | Jobanputra | rajanusa@gmail.com | | |
| 2099078 | Christian | Hunter | christianhunter96@gmail.com | | |
| 2099089 | Sergei | Garrison | sergei.m.garrison@outlook.com | sergei.garrison@gmail.com | |
| 2099100 | Corey | Green | greencorey28@gmail.com | | |
| 2099110 | Hutton | Martin | hnlebowski@gmail.com | | |
| 2099115 | Xavier | Marchena | elravennegro@gmail.com | | |
| 2099145 | Matthieu | Bourgois | matthieu.bourgois89@gmail.com | | |
| 2099169 | Mary | Mathews | mbethmathews@gmail.com | | |
| 2099201 | Jordan | Ferguson | jfergpercussion@gmail.com | jrayferg@gmail.com | |
| 2099204 | Reid | Petro | reidmpetro@gmail.com | | |
| 2099222 | Johanna | Segala | jrsegala21@gmail.com | | |
| 2099231 | Nathan | Wilson | nathanwilson339@gmail.com | | |
| 2099237 | Juliette | Puplava | juliette.puplava@gmail.com | | |
| 2099245 | Andrew | Scholl | scholl36@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2099262 | William | Froelich | falash@gmail.com | | |
| 2099278 | David | Ye | gravbomb71@gmail.com | | |
| 2099279 | John | Sharvin | yeahsharvin@gmail.com | | |
| 2099303 | Kara | Singer | karalynn.singer@gmail.com | jaimelynnhb@yahoo.com | |
| 2099313 | Eric | Beppler | ebeppler03@gmail.com | | |
| 2099314 | Jessica | Nuccio | jessica.nuccio@gmail.com | | |
| 2099315 | Paula | Gonzalez | paulacamila0531@gmail.com | | |
| 2099316 | Mark | Schroeder | schromk@gmail.com | | |
| 2099317 | Wende | Dau | wendemdau@gmail.com | | |
| 2099329 | Ana | Petersohn | anapetersohn@gmail.com | | |
| 2099338 | Logan | Galimi | emaillogannow@gmail.com | | |
| 2099344 | Jeffrey | Young | jeffrey.c.young@gmail.com | | |
| 2099347 | Jasmine | Farley | jasmine.farley23@gmail.com | | |
| 2099350 | Jason | Cox | jasonrcox@gmail.com | | |
| 2099354 | Lev | Shuster | shusterlev@gmail.com | | |
| 2099361 | Brian | Vehrs | brianlvehrs@gmail.com | ghostlymagic123@gmail.com | |
| 2099362 | Toi | Montgomery | toi.marie99@gmail.com | toitoocute@gmail.com | |
| 2099364 | Bryan | Sequeira | bryanseq@gmail.com | | |
| 2099374 | Kevin | Horton | kjhorton01@gmail.com | | |
| 2099400 | Ryan | Martin | ryanmartin6425@gmail.com | | |
| 2099401 | Lisa | Givens | lisasherrypeach@yahoo.com | lisagivens1963@gmail.com | |
| 2099403 | Kaitie | Edel | kaitiedevries@gmail.com | | |
| 2099406 | Tye | Mchone | tye.mchone@icloud.com | mchone.tye@gmail.com | |
| 2099408 | Katie | Chung | kchunga123@gmail.com | | |
| 2099422 | Blake | Murders | dabuzzardking@gmail.com | | |
| 2099426 | Tonya | Akers | tonyarakers1010@gmail.com | | |
| 2099429 | Rana | Khan | rampatsingh312@gmail.com | | |
| 2099431 | Joseph | Yauri | jpyauri@gmail.com | | |
| 2099432 | Oacar | Gutierrez | ogutierrez12@gmail.com | | |
| 2099433 | Neil | Makhija | makhija52@gmail.com | | |
| 2099449 | Alisha | Keyes | alisha75keyes@gmail.com | | |
| 2099453 | Alex | Mehring | amehring662@gmail.com | | |
| 2099461 | Allisyn | Just | justalli12@hotmail.com | allisynjust@gmail.com | |
| 2099465 | Anjali | Dhar | adhar2@gmail.com | | |

| 2099466 | Ashley | Marroquin | ash.marroquin11@gmail.com | |
|---|---|---|---|---|
| 2099467 | Donald | Kim | donkim0017@yahoo.com | donkim0017@gmail.com |
| 2099496 | Soheil | Kavak | soheilkavak@gmail.com | |
| 2099508 | Corena | Swain | swaincorena@yahoo.com | |
| 2099515 | Anthony | Chandler | chandler.anthony15@gmail.com | |
| 2099519 | Laura | Perea | laura.b.perea@gmail.com | |
| 2099532 | Kela | Casiple | earnest.a.yung@gmail.com | kcasiple@gmail.com |
| 2099558 | Nicole | Schalk | getoutsidemore4@gmail.com | nmschalk@gmail.com |
| 2099560 | Silvio | Mendez | dime4000@gmail.com | |
| 2099563 | Jessica | Kalenda | jkalenda19@gmail.com | |
| 2099575 | Dave | Young | dave.andrew.young@gmail.com | |
| 2099576 | Kevin | Nelaon | kn2278@gmail.com | |
| 2099587 | Jessica Helga | Ferraro | jessica.ferraro@gmail.com | |
| 2099600 | Ilya | Gaidarov | ilya.gaidarov@gmail.com | |
| 2099603 | Justin | Curtis | emailjustincurtis@gmail.com | |
| 2099620 | Brendon | Maldonado | gbaspman@gmail.com | |
| 2099623 | Crystal | Roman | crysdeero@gmail.com | |
| 2099636 | Erin | Solsburg | easolsburg@gmail.com | |
| 2099640 | Esteban | Vazquez | ejvmusic@gmail.com | |
| 2099641 | Jaime | Polanco | jaime.polanco@gmail.com | jlpolanco78@gmail.com |
| 2099644 | Katelynn | Poremny | kate.poremny@gmail.com | |
| 2099646 | Victor H | Thorne Jr | vht05251979@gmail.com | |
| 2099657 | Noah | Zachary | noahezachary@gmail.com | |
| 2099659 | Kelle | Raskin | kjraskal@gmail.com | |
| 2099668 | Adetayo | Oladele | dragid10@gmail.com | |
| 2099674 | Odell | Lloyd | lodell918@gmail.com | |
| 2099676 | Chris | Sabillon | chris.sabillon@gmail.com | |
| 2099682 | Brandon | Butler | schmooie@gmail.com | |
| 2099692 | Brisbon | Herbert | jmppastorb@gmail.com | |
| 2099698 | Antonio | Scott | antoniog6643@gmail.com | |
| 2099710 | Jeff | Marino | jeffcmarino@gmail.com | |
| 2099724 | Fernando | Violante | blueblaze42xgp@gmail.com | |
| 2099733 | Robert | Chrisman | robertechrisman@gmail.com | |
| 2099736 | Sandra | Monarrez | monarrez.sandra@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2099753 | Salina | Tsegai | tsegaisalina@gmail.com | |
| 2099755 | Ladell | Barber | ladellbarber40@gmail.com | |
| 2099756 | Joseph | Vanwagner | jvanwagner@gmail.com | |
| 2099757 | Rishsnne | Daniel | rishanne77@yahoo.com | |
| 2099760 | Holly | Tash | crowwstarmaiden@gmail.com | |
| 2099812 | Jonathan | Fasano | fat.fasano@gmail.com | fasano.jl@gmail.com |
| 2099832 | Alicia | Powers | aliciakpowers@gmail.com | |
| 2099841 | Ruth | Fluharty | ruthfluharty4@gmail.com | |
| 2099866 | Jane | Kim | jwkim1975@gmail.com | |
| 2099876 | Courtney | Goodman | courtneynicolegoodman@gmail.com | |
| 2099877 | Jenna | Frederick | jennaf2357@gmail.com | |
| 2099878 | Therunda | Hames | therunda03041971@gmail.com | |
| 2099881 | Haley | Phillips | hi.charliephillips@gmail.com | |
| 2099898 | Annath | Waller | teddyjwaller@gmail.com | annath.j.waller@gmail.com |
| 2099906 | Kendall | Brown | kendallbrown.brown1@gmail.com | |
| 2099907 | Anthony | Bartolomei | antb225@gmail.com | |
| 2099912 | Kitty | Mosley | kitten_elaina@yahoo.com | kittenelaina@gmail.com |
| 2099919 | Shachelle | Pleas | shachellepleas20@gmail.com | |
| 2099925 | Xavior | Navarro | xaviorjn09@gmail.com | |
| 2099937 | Johnny | Chirip | mr.jchirip@gmail.com | |
| 2099946 | Deavon | Davis | buggary843@gmail.com | skardup1@gmail.com |
| 2099950 | Brandon | Belford | brandonbelford82@gmail.com | |
| 2099952 | Pritish | Jacob | pritishjacob@yahoo.com | |
| 2099962 | Travis | Ravens | fordty4@gmail.com | |
| 2099964 | Hannah | Dake | hannahdake45@gmail.com | |
| 2099977 | Antonio | Pickens | mob36294014@gmail.com | |
| 2099979 | Jenny | Lin | jwj.lin@gmail.com | |
| 2099982 | Joe | Koenen | joekoenen@gmail.com | |
| 2099993 | Georgianna | Forcum | mahea1969@gmail.com | |
| 2100016 | Victoria | Trac | vicdoessurveys@gmail.com | victoriatrac@gmail.com |
| 2100017 | Harpreet | Singh | hrprt.sngh5@gmail.com | |
| 2100030 | Aakash | Pathak | apathak1406@gmail.com | |
| 2100032 | Erin | Chavez | eclairchavez541@gmail.com | |
| 2100033 | Mina | Hanna | mehanna2012@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2100041 | Gerardo | Rodriguez | jerry.rodriguezjr@yahoo.com | mr.jerryrodriguezjr@gmail.com; yirmiyahu.rodriguez@gmail.com | |
| 2100048 | Amanda | Brown | awbrown500@gmail.com | | |
| 2100049 | Donald | Wong | donaldswong@hotmail.com | | |
| 2100058 | Talib | Gerald | talib.gerald@gmail.com | remybuxxaplenty@gmail.com | |
| 2100060 | Monica | Rodriguez | mrs.monicarodriguezsias@gmail.com | | |
| 2100070 | Benjamin | Damick | ben.damick@gmail.com | | |
| 2100083 | Heidi | Jackson | heidij2019@gmail.com | heidilogan09@gmail.com | |
| 2100088 | Ira | Evans | ameri.couture@gmail.com | | |
| 2100093 | Jonah | Rivas | rivas.jonah@gmail.com | | |
| 2100097 | Tabitha | Mcleod | tabithabmcleod@gmail.com | tabitha3289@gmail.com | |
| 2100099 | Nia | Forbes | forbes.nia@gmail.com | | |
| 2100106 | Natalia | Barber | talibarber@gmail.com | | |
| 2100109 | Dejada | Daily | dddaily0116@gmail.com | | |
| 2100111 | Julieann | Crigland | julieannknott39.jc@gmail.com | | |
| 2100112 | Andrew | Keithly | philip2v13@gmail.com | | |
| 2100116 | Benjamin | Powell | ben.bray.powell@live.com | | |
| 2100119 | Jorge | Pires | jorgepires311@gmail.com | | |
| 2100128 | Jared | Odom | jcodom1991@gmail.com | | |
| 2100131 | Allison | Crumbley | allisoncrumbley14@gmail.com | | |
| 2100140 | Changa | Ormond | changa.ormond@gmail.com | | |
| 2100147 | Vernette | Larrymore | vlarrymore1964@gmail.com | | |
| 2100148 | Andrew | Buhler | terminalvelocity13@gmail.com | | |
| 2100149 | Amanda | Lawrence | amanda87lawrence@gmail.com | | |
| 2100150 | Carlos | Perdomo | cperdomo8807@gmail.com | | |
| 2100156 | Krystal | Crane | kcrane3344@gmail.com | | |
| 2100182 | Pattamuthu | Arumugam | pattamuthu@gmail.com | | |
| 2100187 | Leonardo | Ferreira | lpberry10@gmail.com | | |
| 2100190 | Dalili | Martin | liliwhereuat@gmail.com | | |
| 2100194 | Lauren | Reed | lauren.reed@ymail.com | | |
| 2100196 | Chantale | Alunomoh | thefccgll@gmail.com | | |
| 2100242 | Kevin | Doan | keversd@gmail.com | | |
| 2100245 | Geir | Foshaug | g@geirfoshaug.com | | |
| 2100248 | Dan | Goldblatt | dan@goldblatt.us | dan.goldblatt@gmail.com | |

| 2100254 | Jenny | Gan | jennyygan2000@gmail.com | | |
|---------|-------|-----|--------------------------|--|--|
| 2100255 | Alyssa | Cruz | alyssa.cruz5@gmail.com | | |
| 2100264 | Nicholas | Thoryk | nthoryk@gmail.com | | |
| 2100266 | Daniel | Cushing | zariscushing@gmail.com | | |
| 2100269 | Kimberly | Bordner | kbordner0@gmail.com | | |
| 2100272 | Madison | Girolamo | maddiegmo@gmail.com | | |
| 2100294 | Zach | Stout | zch.stout@gmail.com | | |
| 2100298 | Robson | Silva | robsilva@gmail.com | | |
| 2100304 | Nakai | Kellogg | kelloggnakai9@gmail.com | | |
| 2100307 | Jaymu | Thomas | jtmuller98@gmail.com | | |
| 2100308 | Jack | Palmer | jackp4lmer@gmail.com | | |
| 2100318 | John | Mcmahan | johnmcmahan024@icloud.com | johnmcmahan52@gmail.com | |
| 2100329 | Amie | Shapiro | amieshapiro@gmail.com | | |
| 2100331 | Lauren | Marple | laurenemarple@gmail.com | | |
| 2100355 | Jon | Ricci | jr87ny@gmail.com | | |
| 2100364 | Samantha | Sigman | sam.e.sigs@gmail.com | | |
| 2100385 | Bob | Strand | bobstrand3@gmail.com | | |
| 2100387 | Marshia | Seto | setomai@yahoo.com | marshiaseto@gmail.com | |
| 2100397 | Travis | D'Souza | tfdsouza@gmail.com | | |
| 2100400 | Matthew | Vemich | mvemich@gmail.com | | |
| 2100423 | Evelyn | Smith | evelynn981@gmail.com | babyfluffanater@gmail.com | |
| 2100427 | Hossein | Karimy | hossein.karimy@gmail.com | | |
| 2100430 | Jonathan | Powell | pwindtech@gmail.com | | |
| 2100434 | Katrina | Buensuceso | katrina.b97@gmail.com | | |
| 2100444 | Dina | Kelberman | importantcomics@gmail.com | | |
| 2100451 | Patricia | Garcia | psgarcia97@gmail.com | | |
| 2100452 | Adam | Konig | games.akonig@gmail.com | | |
| 2100453 | Nelson | Soriano Cortes | sorianocortez.nelson@gmail.com | explodingjelly54@gmail.com | |
| 2100457 | Marcus | Ramirez | ramirez95m@gmail.com | | |
| 2100458 | Brandy | Caradine | brandycaradine69@gmail.com | | |
| 2100466 | Jennifer | Thibodeau | jennever@gmail.com | | |
| 2100469 | Elena | Jimenez | etthz11@gmail.com | | |
| 2100477 | John | Rutherford | quadrophenia.rutherford@gmail.com | | |
| 2100485 | Kenneth | Parmer | parmer0822@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2100492 | Daniel | Zeiger | dbzeiger@gmail.com | | |
| 2100496 | Jackie | Halula | jhalula14@gmail.com | | |
| 2100522 | Joanna | Hoang | hoangj03@gmail.com | | |
| 2100530 | Theodore | Ford | theodoreford13@gmail.com | soundsliketf@gmail.com | |
| 2100532 | Emily | Kessinger | ebsusanin@gmail.com | | |
| 2100540 | Laaudrey | Fisher | laaudrey.fisher12@gmail.com | | |
| 2100541 | Mason | Kessinger | masonkessinger@gmail.com | | |
| 2100547 | Cassaundra | Rodgers | mzassie2@gmail.com | cassie.rdgrs@gmail.com | |
| 2100554 | James | Griebler | jamesgriebler8@gmail.com | | |
| 2100556 | Emily | Taylor | emily.morris.taylor@gmail.com | | |
| 2100580 | Logan | Greif | lgreif27@gmail.com | | |
| 2100582 | Asia | Matthews | asialawrence92@gmail.com | poohbear112321@gmail.com | |
| 2100591 | Deedee | Bettis Maxwell | deedeebettis941@gmail.com | | |
| 2100599 | Tim | Le | timle782@gmail.com | | |
| 2100602 | Von | Velez | vonvelez@gmail.com | | |
| 2100609 | Nicholas | Soto | theoriginalemokid@gmail.com | | |
| 2100618 | Eric | Sadek | essadek@gmail.com | | |
| 2100623 | Travis | Talsma | travistalsma@gmail.com | | |
| 2100626 | Stephanie | Warner | slwarner51@gmail.com | | |
| 2100632 | Sebastian | Moreno | sm38167@gmail.com | | |
| 2100634 | Wesley | Palmer | welseypalmer@gmail.com | | |
| 2100649 | Brendan | Donahue | brendanmmd3@gmail.com | | |
| 2100653 | Edwardo | Gonzalez | eddiebagadonuts2003@yahoo.com | | |
| 2100660 | Mark | Willits | mawillits@gmail.com | | |
| 2100670 | Bob | Reotutar | reotutar@yahoo.com | | |
| 2100673 | Christian | Ancona | christiananconamsa@gmail.com | | |
| 2100677 | Brandon | Baskin | brandonbaskin0706@gmail.com | | |
| 2100680 | Anais | Negron | anais.negron5@gmail.com | | |
| 2100702 | Kelli | Rakers | kelliann7694@gmail.com | | |
| 2100715 | Rachel | Ortega | reinacloyd@gmail.com | | |
| 2100716 | Kyle | Doster | kylevoerding@gmail.com | | |
| 2100728 | Ryan | Shook | shoook@gmail.com | | |
| 2100745 | Justin | Pancoast | pancoast_p1_lahs@yahoo.com | juspancoast@gmail.com | |
| 2100757 | Conor | Milligan | conor.milligan.99@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2100760 | Bryce | Mchose | bpmchose@gmail.com | |
| 2100766 | Robert | Smith | freedom.24.smith@gmail.com | |
| 2100779 | Eric | Moore | ericmoore14096@gmail.com | |
| 2100780 | Tyler | Ford | tyler.ford2694@gmail.com | |
| 2100782 | Ben | Hinkle | benhink@att.net | thebenhink@gmail.com |
| 2100785 | Katrina | Scrimsher | kscrimsher@gmail.com | |
| 2100787 | Lisa | Whiteside | puffyswife@gmail.com | |
| 2100788 | Gabriel | Williams | gabriel.y.williams6305@gmail.com | |
| 2100802 | Lindsey | Reinford | lindsey.reinford@gmail.com | |
| 2100805 | Haylee | Coon | hcinsl@gmail.com | |
| 2100815 | Jonah | Stowe | jonah.jstowe@gmail.com | |
| 2100819 | Hazelteen | Wilson | hwilson.wilson5@gmail.com | |
| 2100823 | Shalunda | Watson | watson.shalunda@gmail.com | |
| 2100824 | Jeremy | Harris | jak2234@gmail.com | |
| 2100826 | Mikhele | Trice | mbtrice29@gmail.com | |
| 2100830 | Nichole | Hillers | nichole9719@gmail.com | |
| 2100832 | Eboni | Mcmanus | mcmanuseboni@yahoo.com | mcmanuseboni@gmail.com |
| 2100833 | Yiting | Huang | ferdyh1023@gmail.com | |
| 2100834 | Ethan | Smith | mredawgsmith@gmail.com | |
| 2100844 | Sebastian | Owens | sowens456@yahoo.com | |
| 2100857 | Xavier | Smart | xsmart23@gmail.com | |
| 2100865 | Matthew | Serrano | soccer102010@gmail.com | |
| 2100883 | James | Tolbert | jimmyctolbert@gmail.com | |
| 2100884 | Kajika | Deville | devillekajika1@gmail.com | |
| 2100906 | Tarun | Bansal | tbansal542@gmail.com | |
| 2100910 | Cadeau | Juraschek | cadeaugj@gmail.com | |
| 2100920 | Derrick | Wylie | handsomecolom20@yahoo.com | |
| 2100922 | Brandon | Chu | brandonchu0314@gmail.com | |
| 2100923 | Ishaan | Khanna | ishaankhanna93@gmail.com | |
| 2100928 | Matthew | Palladino | matthewppalladino@gmail.com | |
| 2100948 | Jamila | Lawrence | strawberrykisses069@gmail.com | |
| 2100949 | Garret | Venema | garretjv@gmail.com | |
| 2100956 | Rachel | Smith | eskimo0220@gmail.com | |
| 2100962 | Sara | Eisenberg | saeisenberg@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2100969 | Julian | Arensburg | jburgz123@gmail.com | jonybalony@gmail.com |
| 2100975 | Laine | Nooney | laine.nooney@gmail.com | |
| 2100976 | Jamil | Kabir | jamilkabir85@gmail.com | |
| 2100978 | Brenda | Thompson | gmepundit@gmail.com | bannthomp24@gmail.com |
| 2100983 | Jamel | Wiggins | jamelwiggins90@gmail.com | |
| 2100985 | Greg | Perkins | gorio01237@gmail.com | |
| 2101011 | Stephanie | Mcmain | stephaniemcmain@gmail.com | |
| 2101020 | Yilun | Sun | harveysun96@gmail.com | |
| 2101021 | Antonio | Franco | anton537@yahoo.com | antonfra537@gmail.com |
| 2101037 | Enos | Nii Armah | enos80us@gmail.com | |
| 2101044 | Stephen | Cox | scox.pepper@gmail.com | |
| 2101050 | James | Nguyen | janguyen00@gmail.com | |
| 2101052 | Valentina | Solano Torres | valelayz20@gmail.com | |
| 2101053 | Thomas | Roy | tomroy@gmail.com | |
| 2101057 | Andrew | Bilbao | andrewbilbao82@gmail.com | |
| 2101071 | Dalton | Childers | dchilders10@ivytech.edu | cdb5272637@gmail.com |
| 2101072 | Chris | Martin | whoischrismartin@gmail.com | |
| 2101073 | Cullen | Unger | cullen.unger@gmail.com | |
| 2101075 | Rebekah | Mauschbaugh | brav3pan@gmail.com | th3.flight.of.icarus@gmail.com |
| 2101079 | Juan | Hernandez | juan.c.hernandez1017@gmail.com | |
| 2101090 | Anthony | Branch | anthonybranch@gmail.com | |
| 2101094 | Daniel | Dunne | ddunne44@gmail.com | |
| 2101096 | Stephanie | Menzel | stephrmenzel@gmail.com | srodgers07@gmail.com |
| 2101098 | Kaeri | Carroll | kcarroll@novemgroup.com | kaeri.carroll@gmail.com |
| 2101101 | Lawrence | Sulak Ii | lawrencesulak@gmail.com | |
| 2101108 | Kevin | Middleton | kevin.d.middleton88@gmail.com | |
| 2101111 | Derrick | Fritsch | dfritsch990@gmail.com | dfritsch991@gmail.com |
| 2101115 | Alan | Dodaro | adodaro@gmail.com | |
| 2101116 | Steven | Garcia | agoodlawyercast@outlook.com | effensteven@gmail.com |
| 2101121 | Robert | Stangelo | reesestangelo@gmail.com | |
| 2101126 | Susan | Nicholson | elmorfud2@yahoo.com | snicholson549@gmail.com |
| 2101131 | Tammy | Hua | tammy.hua95@gmail.com | |
| 2101135 | Gene | Roberts | vitupero@gmail.com | |
| 2101140 | Margaret | Steele | mgraysteele@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2101142 | Jason | Biggs | jbiggs11@gmail.com | |
| 2101145 | Bruno | Larios | brunolarios@yahoo.com | elfinik3@gmail.com |
| 2101154 | Kelle | Dean | kelle1019@gmail.com | |
| 2101156 | Jesse | Chiga | inspiredzw@gmail.com | |
| 2101170 | Daniel | Moretz | danmoretz@gmail.com | |
| 2101174 | Allison | Mclean | allisonamclean@gmail.com | allisonannxo@gmail.com |
| 2101181 | Rita | Nassar | ritalynn.nassar0@gmail.com | |
| 2101182 | Mical | Bennett | micalfolarin@gmail.com | |
| 2101193 | Charles | White | mrctwhite@icloud.com | mrctwhite80@gmail.com |
| 2101197 | Andrew | Watts | 42watts@gmail.com | |
| 2101210 | Lawrence | Jiao | lawrencexjiao@gmail.com | |
| 2101211 | Matthew | Lessack | mattlessack@gmail.com | |
| 2101239 | Michael | Beisel | beiselemike@gmail.com | rathofanubis@gmail.com |
| 2101245 | Andy | Bilhorn | andrew.bilhorn@gmail.com | |
| 2101251 | Deron | Husak | design@deronhusak.com | |
| 2101255 | Adrienne | Kensinger | delynnak@gmail.com | |
| 2101257 | Connor | Peace | peace.connor@yahoo.com | connorjpeace@gmail.com |
| 2101264 | Levi | Loveless | levijloveless@gmail.com | ultimateironman97@gmail.com |
| 2101270 | Ben | Ojserkis | benojs@gmail.com | |
| 2101282 | Allen | Moore | allenmoore127@gmail.com | |
| 2101284 | Luis | Perez | zereptv@gmail.com | |
| 2101287 | Shay | Scholes | scholessha@gmail.com | |
| 2101291 | Miriam | Ackerman | mcbridemiriam@gmail.com | |
| 2101295 | Richard | Beaulieu | pompierhudon7@gmail.com | |
| 2101302 | Jamey | Turner | jameydturner@gmail.com | |
| 2101306 | Aj | Pitner | ajpit85@gmail.com | |
| 2101308 | Segundo | Sam | sam29ca@gmail.com | |
| 2101317 | Ashley | Pope | ashleypope81@yahoo.com | ilovedrizzydrake4@gmail.com |
| 2101327 | Andrew | Deogracias | andrew.deogracias@gmail.com | |
| 2101331 | Eric | Jacobson | runningpayne@gmail.com | |
| 2101361 | Vincent | Sikora-Murzi | vinjsikora@gmail.com | |
| 2101364 | Bailley | Craig | bccraigo@live.com | bailley.craig@gmail.com |
| 2101370 | Samantha | Bush | csifbi23@gmail.com | |
| 2101375 | Evonne | Blythe | evemarie2283@gmail.com | |

| 2101377 | Diana | Blanco | blancod88@gmail.com | | |
| 2101380 | Araceli | Frias | afrias656@gmail.com | | |
| 2101381 | Ashley | Rodriguez | misstigerash@yahoo.com | aroerodriguez@gmail.com | |
| 2101383 | Oscar | Sanchez | smiles884u2@gmail.com | | |
| 2101395 | Adam | Vieira | ososoul@gmail.com | | |
| 2101398 | Annette | Davis | davis6009.ad2@gmail.com | | |
| 2101403 | Rhea | Fernandez | rhfernandez78@gmail.com | | |
| 2101407 | Armani | Harris | atharris2015@gmail.com | | |
| 2101410 | Anthony | Gratta | anthonygratta@gmail.com | | |
| 2101412 | Alfonso | Lopez Delgado | alfonso.lopezdel@gmail.com | alfonso.lopedel@gmail.com | |
| 2101413 | Robert | Lacivita | ral875@gmail.com | | |
| 2101420 | Lazondra | Harrington | lvharrington79@gmail.com | | |
| 2101430 | Jamie | Miller | jamie.miller2500@gmail.com | jmillergirl95@gmail.com | |
| 2101436 | Moruff | Taiwo | taiwomoruff@yahoo.com | | |
| 2101437 | Elisha | Ramirez | elishar313@gmail.com | | |
| 2101443 | Kristopher | Dow | krisdow17@gmail.com | | |
| 2101463 | Matthew | Ryter | mryter1@gmail.com | | |
| 2101470 | Michael | Landesman | michaelhlandesman@gmail.com | | |
| 2101473 | Alex | Gorgone | alexgorgone@gmail.com | | |
| 2101477 | Nicholas | Johnson | nicholaswjohnson24@gmail.com | | |
| 2101482 | Raymond | Dillingham | envymystyl4eva@gmail.com | | |
| 2101484 | Contreyl | Johnson | liltresec@gmail.com | | |
| 2101497 | Carla | Austin | carlaaustinwins@yahoo.com | carlawins4u@gmail.com | |
| 2101507 | Shawn | Rios | sndrios@msn.com | lordshawn.rios@gmail.com | |
| 2101523 | James | Bloomfield | jamesblmfld.james@gmail.com | | |
| 2101526 | Morgane | Freeman | morgane.bruce316@gmail.com | | |
| 2101531 | Aryan | Tajne | aryan.tajne@gmail.com | | |
| 2101533 | Omar | Hernandez-Perez | cityofoakland.gov@gmail.com | cryptocurrencyurl@gmail.com | |
| 2101555 | Allinton | Crooks | crooksaj727@gmail.com | acrooks92@gmail.com | |
| 2101567 | Jack | Johnston | jackjohnston3@gmail.com | | |
| 2101580 | Lucas | Schvindt | lucas.schvindt@gmail.com | | |
| 2101586 | Matthew | Slaughter | mslaughter@mail.com | deathbysexy79@gmail.com | |
| 2101590 | Jean | Zapata | charlypr88@gmail.com | | |
| 2101597 | Anthony | Klier | ant13ducks@gmail.com | | |

| 2101598 | Micaela | Smith | mrsmith2685@gmail.com | |
| 2101605 | Katrina | Harris | katrinharris1@yahoo.com | |
| 2101608 | Marilyn | Owens | marilynowens42@gmail.com | |
| 2101619 | Jenan | Vijendra | jenan.vijendra@gmail.com | |
| 2101623 | Kyle | Michel | kyle.michel87@gmail.com | |
| 2101630 | Magan | Hawthorne | magj986@gmail.com | |
| 2101638 | Omar | Estrada | oestrada2387@gmail.com | |
| 2101640 | Krzysztof | Szymczakowski | mrshym84@gmail.com | |
| 2101654 | Davone | Harvey | harveydavone1@gmail.com | |
| 2101656 | Lynette | Lewis | lynette.m.lewis@gmail.com | |
| 2101657 | Dhara | Patel | dharabpatel97@gmail.com | |
| 2101671 | Nicholas | Silvestri | nsilvestri87@gmail.com | |
| 2101675 | Lakeshu | Duckett | kesha7598@aol.com | lakeshuduckett34@gmail.com |
| 2101684 | Cristaly | Mercado | notcristaly@gmail.com | mercado.cristaly@gmail.com |
| 2101685 | Dillan | Scott | dolisa.scott@yahoo.com | dillan.scott@icloud.com |
| 2101687 | Tyvon | Stringer | tgs146194@icloud.com | tgs146194@gmail.com |
| 2101691 | Filipe | Forneck | fforneck@gmail.com | |
| 2101698 | Michael | Gibson | link43130@gmail.com | |
| 2101701 | Alex | Perez | alexjp660@gmail.com | |
| 2101712 | Kazem | Ghouchani | kaazem@gmail.com | |
| 2101719 | Ben | Junya | bjunya@gmail.com | |
| 2101723 | Kathryn | Dorrian | kathryn.dorrian@gmail.com | |
| 2101730 | Jonathan | Ellender | jonquin777@gmail.com | |
| 2101736 | Sudeep | Shah | sudeep.shah@gmail.com | |
| 2101746 | Vania | Ruiz-Badilla | vania.ruiz15@gmail.com | |
| 2101749 | Christian | Lee | cnathaniellee@gmail.com | |
| 2101750 | Karissa | Lamb | missk.lamb@gmail.com | |
| 2101754 | Darneil | Morgan | darneilmorgan973@gmail.com | |
| 2101760 | Ishnoor | Singh | ishnoors@gmail.com | |
| 2101762 | Cam | Hastings | cameron.s.hastings@gmail.com | cameronicezones@gmail.com |
| 2101764 | Ivan | Ortiz | ivanortiz0127@gmail.com | ivangaming213@gmail.com |
| 2101765 | Nate | Lavoie | natetgreat95@gmail.com | |
| 2101782 | Alexander | Dimitruck | adimitruck@gmail.com | |
| 2101787 | Sydney | Zayethri | sydney.a.velez@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2101791 | Ashwin | Murthy | ashmurthy@gmail.com | |
| 2101792 | Natianna | Melvin | princesstianna2012@gmail.com | |
| 2101802 | Asia | Torgersen | asiatorgersen@gmail.com | asiafrehner@gmail.com |
| 2101808 | Jack | Hannon | hannon.jack.2002@gmail.com | |
| 2101812 | Collin | Madden | cjm0053@auburn.edu | cmadden177@gmail.com |
| 2101818 | Jeremy | Hames | jbabiii37@gmail.com | |
| 2101821 | Julia | Stevens | toodlesstevens@gmail.com | |
| 2101823 | Paul | Hatley | phatley89@gmail.com | |
| 2101828 | Mary Latoya | Slade | latoya.slade@gmail.com | |
| 2101830 | Lillie | Mogharbel | lamogharbel@gmail.com | |
| 2101832 | Erin | Fredrick | erinfredrick@yahoo.com | erinfred@gmail.com |
| 2101839 | Joanne | Kreinbihl | datildust@gmail.com | |
| 2101841 | Nathan | Rey | nathan.rey89@gmail.com | |
| 2101863 | Devin | Beckwith | beckwithdevin@yahoo.com | |
| 2101869 | Courtney | Dunn | courtneygetsitdunn@gmail.com | |
| 2101873 | Michael | Palmer | palmerrr@gmail.com | |
| 2101877 | Melissa | Powell | mzpowell26@hotmail.com | mzpowell26.mp@gmail.com |
| 2101879 | Dawn | Carter | carter.dawn386@gmail.com | |
| 2101885 | Tavares | Dewey | tavaresdewey4@gmail.com | |
| 2101887 | Jehoseph | Divine | jehoseph@gmail.com | |
| 2101898 | Jainam | Shah | shahjainam36@gmail.com | |
| 2101906 | Sierra | Voigt | ssierravoigtt@gmail.com | |
| 2101908 | Adrianne | Watson | watsonadrienne05@gmail.com | |
| 2101910 | Crystal | Harris | crystalharris050386@gmail.com | |
| 2101913 | Austin | Westover | austintoddwestover@gmail.com | halabuloogy@gmail.com |
| 2101917 | Joseph | Yoon | the.whoster@gmail.com | |
| 2101918 | Lisa | Donato | lisadonato1120@gmail.com | |
| 2101929 | Agostino | Lobello | agolobello@gmail.com | |
| 2101939 | Alison | Warrenfeltz | warrenfeltz.school@gmail.com | alis3bestfriends@gmail.com |
| 2101948 | Neil | Khanna | khanna.neil@gmail.com | |
| 2101951 | Murrell | Pryor | pryormurrell217@gmail.com | | murrell69pryor@gmail.com |
| 2101955 | Kevin | Kraus | kevink2793@gmail.com | |
| 2101963 | Damian | Vega | vegadamian1@gmail.com | |
| 2101966 | Lucus | Burk | shinji1382000@yahoo.com | lucus.lee.burk@gmail.com |

| | | | | |
|---|---|---|---|---|
| 2101976 | Payton | Saso | paytonsaso@gmail.com | |
| 2101984 | Ryan | Hanson | ryanhanson0822@gmail.com | |
| 2101989 | Nathaniel | Hemingway | nathaniel.hemingway@gmail.com | |
| 2101992 | Kalen | Bagano | knbagano@gmail.com | |
| 2102007 | D'Laveance | Bert-Sims | bert.siums.work@gmail.com | dlaveance04@outlook.com |
| 2102011 | Paula | Johansson | johansson.paula@icloud.com | paluuaa@gmail.com |
| 2102015 | Paul | Stodghill | psnonly4@gmail.com | |
| 2102027 | Abagail | Tomes | abagailtomes@gmail.com | |
| 2102037 | William | Mcallister | willieb20213@icloud.com | william.mcallister2014@gmail.com |
| 2102059 | Angelica | Jusino | an.jusino@gmail.com | |
| 2102060 | Veronica | Gaona | veronica.alexi97@icloud.com | |
| 2102063 | Brian | Ziegler | bziegler0317@gmail.com | |
| 2102067 | Jalyn | Zweerink | motherofearth@gmail.com | |
| 2102070 | Austin | Smith | smithers2013@gmail.com | |
| 2102071 | Jiten | Patel | jiten@outlook.com | slmjimy311@gmail.com |
| 2102081 | Karen | Salazad | karensoto2820@gmail.com | |
| 2102087 | Maria | Mohammed | mariahajeramohammed@gmail.com | |
| 2102088 | James | Crossman | jbcrossman@gmail.com | |
| 2102106 | Zoe | Azebe-Osime | zoe.azebe@gmail.com | |
| 2102107 | Rachel | Jose | arachelpalmer@gmail.com | |
| 2102110 | Jackson | Cross | jackson.cross42@gmail.com | |
| 2102116 | Jazmine | Lincoln | jazmineklinc@aol.com | |
| 2102130 | Maseo | Padilla | maseo.padilla@gmail.com | |
| 2102134 | Joseph | Rehberger | joseph_rehberger@yahoo.com | rehbergerjoseph@gmail.com |
| 2102142 | Karlie | Hoetzer | karliehoetzer@hotmail.com | |
| 2102143 | Michael | Yazji | michoyazji@gmail.com | |
| 2102144 | Jacklyn | Villavicencio | jacky.jude26@yahoo.com | |
| 2102146 | Nick | Prax | nicholasprax@gmail.com | |
| 2102147 | April | Craighead | aprilelizabethc@gmail.com | aprilelixabethc@icloud.com |
| 2102148 | Nicole | Domanski | nicole.domanski@gmail.com | |
| 2102155 | Sarah | Braman | ladysary29@gmail.com | |
| 2102163 | Chelsea | Williams | chelseamars2012@icloud.com | chelseamars2012@gmail.com |
| 2102165 | Susan | Parisi | skrevitz@yahoo.com | tgit39@gmail.com |
| 2102183 | Carlos | Nino | nincar1@gmail.com | |

| 2102189 | Curtis | Mccreight | explorr2509@gmail.com | | |
| 2102196 | Porsha | Bell | porshabell1994@gmail.com | | |
| 2102200 | Gordon | Docherty | macgregor.1989@gmail.com | | |
| 2102202 | Mary | Questad | mmlquestad@gmail.com | | |
| 2102228 | Tanya | Hamandishe | tanyahama2@gmail.com | | |
| 2102258 | Jim | Kullmann | evilgeniusphtotography@gmail.com | | |
| 2102271 | Shawn | Joy | shawnjoy28@gmail.com | | |
| 2102273 | Valen | Ashford | dani.nelson93@gmail.com | damo.nelson93@gmail.com | |
| 2102280 | Andrew | Richardson | andrewrr11@gmail.com | | |
| 2102295 | Parmeen | Bindra | perman.rooney.10@gmail.com | | |
| 2102299 | Monika | Gil | monikattz@gmail.com | | |
| 2102322 | Tashani | Burke | tashani.burke@gmail.com | | |
| 2102324 | Kara | Wiltrout | kara.wiltrout@gmail.com | | |
| 2102326 | Colette | Rousseau | coco.rousse.oh@gmail.com | kaylamae.rousse@gmail.com | |
| 2102336 | Howard | Spicer | mitch.spicer@gmail.com | | |
| 2102350 | Melissa | Miko | melissa.miko@gmail.com | | |
| 2102353 | Libency | Neal | sosa.libency@gmail.com | | |
| 2102363 | Brittany | Riddle | brittanynzimmer@gmail.com | | |
| 2102368 | Oscar | Hernandez | oscar.hdz1221@gmail.com | | |
| 2102370 | Nezare | Blount | nezareb19@gmail.com | | |
| 2102373 | Mario | Banuelos | mbanuelos602@gmail.com | | |
| 2102375 | Michael | Gross | agross7270@gmail.com | | |
| 2102376 | Cora | Mckenzie | corachristine09@gmail.com | | |
| 2102395 | Darold | Harris | d.riley.harris@gmail.com | | |
| 2102404 | Matthew | Kiesel | matt.kiesel@gmail.com | | |
| 2102407 | Hector | Mercado | golfhm427@gmail.com | | |
| 2102411 | Robert | Franklin | robfranklin15@gmail.com | | |
| 2102419 | Liam | Monahan | liamm425@gmail.com | | |
| 2102432 | Kelly | Wilson | rxkelly@hotmail.com | rxkelly75@gmail.com | |
| 2102435 | Joshua | Garil | jgaril.asg@gmail.com | joshrykut@gmail.com | |
| 2102447 | Ima | Linzag | ima.linzag@gmail.com | | |
| 2102450 | Alejandro | Alaniz | a.alaniz30@gmail.com | | |
| 2102453 | Jessica | Paz | jessicampaz@gmail.com | | |
| 2102456 | Raymond | Forget | antqbug@cox.net | | |

| | | | | |
|---|---|---|---|---|
| 2102468 | Stefano | Petruzziello | sup1588sup@gmail.com | |
| 2102491 | Christine | Cordial | christine.cordial.07@gmail.com | |
| 2102495 | Carlos | Flores | cofloresrdz@gmail.com | |
| 2102506 | Alexandra | Mccormack | amccormack356@gmail.com | |
| 2102538 | Tyler | Marks | tyler.marks@live.com | tmarks227@gmail.com |
| 2102540 | Dalton | Bender | dalton.bender17@gmail.com | |
| 2102541 | Cassidee | Gregory | cassidee1112@gmail.com | cassie.pink.15@gmail.com |
| 2102551 | Dave | You | sklim0978@gmail.com | |
| 2102560 | Evan | Tizzard | ettizzard@gmail.com | |
| 2102564 | Jason | Miller | jasonamiller@gmail.com | |
| 2102584 | Anthony | Laatz | meowser@gmail.com | |
| 2102597 | Latasha | Coats | latashacoats@gmail.com | |
| 2102602 | Gus | Olsen | augustin.olsen@me.com | guso91@gmail.com |
| 2102619 | Aidan | Thune | exartineswill@gmail.com | aidanthune@gmail.com |
| 2102641 | Tomecca | Brown | browntomecca@gmail.com | |
| 2102645 | Pedro | Montenegro | pedronmontenegro@gmail.com | |
| 2102647 | Shane | Carey | shaneforsure@gmail.com | |
| 2102648 | Bikranta | Malla | mallabikranta@gmail.com | |
| 2102665 | Damien | Wohlfeil | nopai4u@gmail.com | memeambassador@gmail.com |
| 2102682 | Christine | Omotayo | rockthestocks@gmail.com | |
| 2102689 | Jennifer | Hurst | jennid.hurst@yahoo.com | jennid.hurst@gmail.com |
| 2102693 | Katelyn | Hastings | rhastingsk@gmail.com | katelynzimmerer@gmail.com |
| 2102698 | Robert | Wethington | robwethi@gmail.com | |
| 2102699 | Dennis | Tsagaratos | dennistsagaratos@gmail.com | |
| 2102700 | Meredith | Schroeder | mschroeder325@gmail.com | |
| 2102711 | Delaney | Gould | gould.delaney@yahoo.com | |
| 2102718 | Mikhail | Bogdanov | mbogdano@gmail.com | |
| 2102722 | Jose | Cacique | jmoreno3522@gmail.com | |
| 2102735 | Lucas | Manko | lucasqmanko@gmail.com | |
| 2102745 | Logan | Boespflug | dohyellow@yahoo.com | logboespflug@gmail.com |
| 2102750 | Hubert | Winter | hubert@hubert-winter.com | |
| 2102768 | Jerome | Pearson | jdpearson29@gmail.com | |
| 2102776 | Kenneth | Dishongh | drewedish@gmail.com | |
| 2102782 | Amber | Rowlette | amdaro82@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2102805 | Joseph | Siatta | joe111987@gmail.com | |
| 2102815 | Manny | Pelayo | mpelayojr@gmail.com | |
| 2102819 | Nathan | Falls | nathanfalls55@gmail.com | |
| 2102832 | Jess | Hawes | jesshawes1990@gmail.com | |
| 2102845 | Santana | Tapia | santanamtapia@gmail.com | rexyamaral@gmail.com |
| 2102865 | Sophia | Mcdade | samcd428@gmail.com | |
| 2102891 | Anna | Thomas | goodtimeraven@gmail.com | |
| 2102895 | Shannon | Allen | allenshannon883@gmail.com | |
| 2102898 | Jason | Eames | jwsenior05@gmail.com | |
| 2102903 | Wesley | Clark | wesclark89@gmail.com | |
| 2102904 | Brad | Johnston | vaporxxxx08@aol.com | bradleyjohnstonlp@gmail.com |
| 2102917 | Anokhi | Desai | adesai221@gmail.com | |
| 2102921 | Alexander | Asay | alexander_asay@yahoo.com | |
| 2102929 | James | Murphy | elmurphothegreat@gmail.com | |
| 2102930 | Mj | Betancourt | m.j.bet07@gmail.com | |
| 2102934 | Susan | Clark | susanbclark11@gmail.com | |
| 2102950 | Michael | Kenneway | michael.kenneway@icloud.com | kenneway.michael@gmail.com |
| 2102959 | Dania | Mcenaney | dmarie5488@gmail.com | |
| 2102960 | Logan | Halamek | logsod121@gmail.com | |
| 2102961 | Devan | King | devanmking@gmail.com | |
| 2102964 | Dane | Busgith | dane@dbusgith.com | |
| 2102973 | Daquan | Livingston | quannmacc995@gmail.com | |
| 2102996 | Chunche | Tseng | tsubasatl@gmail.com | |
| 2103000 | Charity | Lopez | charitymedrano@ymail.com | |
| 2103002 | Joel | Jones | dj2296840@gmail.com | |
| 2103020 | Tamberie | Pittman | comstocknotary@gmail.com | |
| 2103039 | Sloane | Kirsch | sloane.kirsch@gmail.com | |
| 2103041 | Frederick | Shepard | f.cary.shepard@gmail.com | |
| 2103042 | Hanon | Hines | hhines1255@gmail.com | |
| 2103045 | Edward | Zhu | edwardxzhu@gmail.com | |
| 2103046 | Isaac | Vinpa | ikepotato@gmail.com | |
| 2103051 | Alexander | Greer | aljgreer89@gmail.com | |
| 2103053 | Ryan | Oswald | roulettestreamline@gmail.com | |
| 2103061 | Kyle | Lee | kylewuzhere@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2103062 | Shawn | Sprockett | shawnsprockett@gmail.com | |
| 2103070 | Steven | Anderson | stevenanderson405@gmail.com | |
| 2103075 | Esperanza | Almendarez | egetblessed63@gmail.com | |
| 2103076 | Cerina | Moore | cerinamoore@gmail.com | |
| 2103083 | Wamiq | Chowdhury | wamiq.chowdhury@gmail.com | |
| 2103103 | Mitchell | Mcclellan | mitchelljmcclellan@gmail.com | |
| 2103118 | Matthew | Olszewski | olszewski.matthew@gmail.com | |
| 2103125 | Rainier | Ferrell | rferrell85@gmail.com | |
| 2103127 | Nagisa | Day | nuggit.o@gmail.com | |
| 2103128 | Qing | Xie | xie.qing@gmail.com | |
| 2103130 | Alex | Schatz | schatzalex97@gmail.com | |
| 2103135 | Nicole | Landeros | nicolelanderos@ymail.com | landeros.nicole@gmail.com and landeros.nicole13@gmail.com |
| 2103169 | Yi Wen | Yang | zoe7633@gmail.com | |
| 2103183 | Derek | Hagar | dboy69@gmail.com | |
| 2103192 | John | Alexander | alexthegent314@gmail.com | |
| 2103204 | Rocco | Mazzei | rocco.mazzei@gmail.com | |
| 2103207 | Emily | Virgin | emilyevirgin@gmail.com | |
| 2103214 | Richard | Furnan | richard.furman@gmail.com | |
| 2103219 | Maggie | Sterning | magathasterning@gmail.com | |
| 2103221 | Amanda | Guerra | mz.guerra86@gmail.com | mizz.amandag@gmail.com |
| 2103222 | Akash | Kasuladev | akash.kasuladev@gmail.com | |
| 2103225 | Kevin | Brighton | kevin.m.brighton@gmail.com | |
| 2103230 | Christy | Phan | christylphan@gmail.com | christylphan@yahoo.com |
| 2103233 | Matthew | Kilpatrick | kilpatrick612@hotmail.com | mjkilpatrick5782@gmail.com |
| 2103243 | Cindy | Ruiz | ruizcindy00@gmail.com | |
| 2103245 | Kenneth | Foggie | kennethfoggie@gmail.com | |
| 2103258 | Nathan | Mockmore | fullciuntnate@gmail.com | natemockmore@gmail.com |
| 2103262 | Jabriel | Jones | jabrielcjones@gmail.com | |
| 2103264 | Shauna | Blicharz | sblicharz40@gmail.com | |
| 2103272 | Timothy | Hunter | scouterdef@gmail.com | |
| 2103273 | Kevin | Linnebur | kevinlinnebur3@gmail.com | |
| 2103290 | Zach | Boylston | zacharyboylston@gmail.com | |
| 2103297 | Valentina | Castro | vc14h@my.fsu.edu | valentinacastrosc@gmail.com |
| 2103301 | William | Sciaroni | wsciaroni@gmail.com | |

| 2103302 | Daniel | Malinski | daniel.malinski@gmail.com | | |
| 2103312 | Kristopher | Steinort | kbsteinort@gmail.com | | |
| 2103316 | Joao Pedro | Pereira-Webber | jppw95@me.com | | |
| 2103318 | Altarik | Winstead | winsteadvending@gmail.com | | |
| 2103322 | Spencer | Service | spencer.service@gmail.com | | |
| 2103323 | Michelle | Klejmont | maklejmont@gmail.com | | |
| 2103337 | Bryant | Turner | bryantturner8911@gmail.com | | |
| 2103340 | Melvin | Burton | burton11burton11@gmail.com | | |
| 2103341 | Fiona | Kenshole | fiona.kenshole@gmail.com | | |
| 2103344 | Matthew | Bogdan | gotbmw78@gmail.com | | |
| 2103346 | Devin | Verrette | devinxpaul@gmail.com | | |
| 2103353 | Sumin | Kang | suminkang521@gmail.com | | |
| 2103355 | Russell | Colwell | russell.e.colwell.iii@gmail.com | | |
| 2103378 | Harsha | Jha | jhah1798@gmail.com | | |
| 2103380 | Rachel | Smith | savedbygrace1292@gmail.com | | |
| 2103381 | Ella | Ridgway | eridgway2005@gmail.com | | |
| 2103395 | Russell | Hollis | russell.hollis@gmail.com | | |
| 2103400 | Jasmine | Stewart | stewartjasmine23@gmail.com | | |
| 2103401 | Benjamin | Steur | benjaminsteur21@gmail.com | | |
| 2103408 | Bailey | Hulswit | bailey.hulswit@gmail.com | | |
| 2103410 | Kumail | Hissain | kumailhussainmd@gmail.com | | |
| 2103415 | Valrie | Perkins | valperk3@gmail.com | louisperkins51@gmail.com | |
| 2103427 | Figueroa | Cassandra | cassiefig@gmail.com | | |
| 2103428 | Asim | Zaidi | asimzaidih@gmail.com | | |
| 2103429 | Shabana | Jamal | shabsjamal@gmail.com | | |
| 2103430 | Javier | Gonzalez | gonberjavier@gmail.com | | |
| 2103432 | Paul | Richard | heythisispaul@gmail.com | | |
| 2103434 | Jeffrey | Guzman | jeffreyg96.jg@gmail.com | | |
| 2103441 | Kyle | Kennedy | tankengine101@gmail.com | | |
| 2103442 | Jennifer | Rider | jenash413@gmail.com | | |
| 2103449 | William | Dee | whdee27@gmail.com | | |
| 2103467 | Lessli | Medina | lessli.medina@gmail.com | | |
| 2103475 | Kylie | Krawczyk | kyliekaykes@gmail.com | | |
| 2103482 | Eric | Lang | eric20023510@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2103486 | Thomas | Carey | tcarey23@gmail.com | |
| 2103488 | Ryan | Bringuel | ryan_bringuel@yahoo.com | |
| 2103491 | Joyce | Stokes | gambee13@yahoo.com | |
| 2103504 | Ebony | Freeman | ebonyfreeman1@hotmail.com | |
| 2103507 | Theressa | Cumming | tgcumming@yahoo.com | |
| 2103512 | Angela | Latkovich | angielatkovich@gmail.com | |
| 2103513 | Mozz | Kane | themozzextras@gmail.com | |
| 2103514 | Karolina | Adamski | karolinaadamski94@gmail.com | |
| 2103517 | Brandi | Scott | brandialexis.s@gmail.com | |
| 2103520 | Kenneth | Sadowski | kennysadowski@gmail.com | |
| 2103532 | Clara | De Carvalho | clahcarvalho2@gmail.com | |
| 2103538 | Christina | Jenkins | craa234@gmail.com | |
| 2103540 | Kiffany | Rice | ricekiff26@gmail.com | |
| 2103551 | Jordan | Pandy | jordan.pandy@gmail.com | |
| 2103553 | Allison | Corr | corrillustration@gmail.com | |
| 2103559 | Matthew | Whitney | matthewjwhitney@gmail.com | |
| 2103560 | Jacob | Gajtkowski | jacobgajtkowski@gmail.com | retarteddinosaur@gmail.com |
| 2103565 | Joji | James | jojiejames1@gmail.com | jotings47@gmail.com |
| 2103569 | Maxwell | Williamson | sonicmaxwell@gmail.com | |
| 2103573 | Jon | Warren | jwarren529@gmail.com | |
| 2103575 | Joshua | Yates | yates21@gmail.com | |
| 2103583 | Thomas | Hamilton | thomasmatthewhamilton@gmail.com | |
| 2103585 | Nathaniel | Schultz | nategschultz@gmail.com | |
| 2103586 | Azhar | Ramadhan | azhardramadhan228@gmail.com | |
| 2103598 | Stephen | Reineccius | stephen.reineccius@gmail.com | |
| 2103602 | Bogaga | Zintseme | b.zintseme@gmail.com | |
| 2103604 | Kaldo | Sheena | kaldo.sheena@yahoo.com | kaldosheena@gmail.com |
| 2103606 | Stanley | Pope | stanleypope4064@gmail.com | |
| 2103607 | Shelby | Silvernell | ssilvernell@gmail.com | |
| 2103608 | Krishna | Kunal | kunal.gnit@gmail.com | kany797ster@gmail.com |
| 2103620 | Leanne | Osborne | chibisilent16@gmail.com | leanne.m.osborne@gmail.com |
| 2103623 | Andrew | Derousseau | andrewderousseau@gmail.com | |
| 2103626 | Helianthus | Bolte | haybolte@gmail.com | |
| 2103630 | Scarlett | Randall | scarlettrandall48@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2103638 | Daniel | Hoover | hoover.d93@gmail.com | | |
| 2103642 | Efrain | Perez | efrain1731@aol.com | | |
| 2103648 | Madelyn | Stoneman | madylstoneman@gmail.com | | |
| 2103653 | Korey | Peterson | knackkay@gmail.com | | |
| 2103660 | Lee | Walls | helikesparamore@gmail.com | | |
| 2103663 | Alexis | Dixon | randomperson199@gmail.com | | |
| 2103685 | Jacob | Frazier | jacob-frazier@outlook.com | jicamarcababy@gmail.com | |
| 2103691 | Kristoffer | Santucci | kristoffer.santucci@gmail.com | | |
| 2103698 | Long | Pham | longpham933@gmail.com | | |
| 2103703 | Michelle | Ginard | mhinard@icloud.com | mginard13@gmail.com | |
| 2103705 | Tamara | Fritz | tamarabfritz@gmail.com | totalspiffage@gmail.com | |
| 2103707 | Gareth | Gebhardt | gjgebhardt@gmail.com | | |
| 2103711 | Usman | Mahmood | umhmoo@gmail.com | | |
| 2103720 | Manuel | Marien | manuel.marien@gmail.com | | |
| 2103722 | Skyler | Roth | skylerroth1@gmail.com | | |
| 2103726 | Jesse | Martinez | jessejmartinez98@gmail.com | | |
| 2103729 | Janaye | Evans | jevans315@gmail.com | | |
| 2103735 | Justin | Mei | justin522228@gmail.com | | |
| 2103738 | William | Shelton | wshelton@outlook.com | willyoman2011@gmail.com | |
| 2103740 | Naveed | Saadi | naveed.saadi@gmail.com | naveedsaadi@gmail.com | |
| 2103745 | Harshit | Kyal | harshitkyal04@gmail.com | | |
| 2103748 | David | Sterling | djsterling3013@gmail.com | | |
| 2103753 | Juan | Martinez | jdanym14@gmail.com | | |
| 2103757 | Calvin | Hobson | calvinxhobson@gmail.com | | |
| 2103758 | Miguel | Carmona | carmona.miguel96@gmail.com | | |
| 2103759 | Shanali | Raza | shanaliraza24@gmail.com | | |
| 2103778 | Tiffany | Patterson | gordonfan024@gmail.com | | |
| 2103788 | Robert | Ellis | rlewisellis23@gmail.com | | |
| 2103796 | Connor | Gordon | connorngordon21@gmail.com | | |
| 2103809 | Brendan | Walsh | bmwalsh22@proton.me | bmwalsh22@gmail.com | |
| 2103813 | Zadaria | Smith | zsmith2@twu.edu | | |
| 2103816 | Chris | He | chrishe44@gmail.com | | |
| 2103836 | Laura | Carscaddon | ellbeecee@gmail.com | | |
| 2103846 | Daniel | Norton | wolfychow@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2103848 | Jamie | Kreppein | jmkreppein@gmail.com | |
| 2103851 | Carter | Cranberg | cartercranberg@yahoo.com | |
| 2103862 | Luis | Martinez | contact@luismarti.com | |
| 2103863 | Ricardo | Lopez Villalobos | ricardoelv14@gmail.com | |
| 2103865 | Eric | Andrews | eric.dion.andrews@gmail.com | |
| 2103871 | Mary | Alonso | mea2010lisa@gmail.com | |
| 2103881 | Matthew | Mchoes | mchoesfamily@gmail.com | mattmchoes@gmail.com |
| 2103889 | Sara | Yarborough | sarayarbs1224@gmail.com | |
| 2103900 | Sarah | Sabo | sarah-sabo@hotmail.com | sizzysab@gmail.com |
| 2103905 | Johnte | Green | johntegreen@gmail.com | johntedgreen@gmail.com |
| 2103906 | Jammi | Tabb | jai.t7825@gmail.com | |
| 2103924 | Branden | Vinson | brandenv91@outlook.com | brandenv91@gmail.com |
| 2103932 | Christopher | Magnus | copymonter@gmail.com | copymonster@gmail.com |
| 2103949 | Jessica | Gershman | jesscgershman@gmail.com | |
| 2103954 | Jon | Scott | jonscott99@gmail.com | |
| 2103956 | Dejuan | Rabb | dejuanlrabb7@gmail.com | |
| 2103957 | Jahnavi | Kalyan | ballerinaj@gmail.com | |
| 2103959 | Alexander | Roman | azraelroman6606@gmail.com | |
| 2103961 | Alexander | Hugo | hugo.alex68@gmail.com | |
| 2103969 | Jason | Ashton | jasonashton@outlook.com | motoxpj@gmail.com |
| 2103970 | David | Mesa | davidpaulmesa@gmail.com | |
| 2103976 | Samantha | Ashton | samantha_ashton@outlook.com | sclose@gmail.com |
| 2103979 | Matt | Ingamells | mattingamells@gmail.com | |
| 2103982 | Amanda | Garayalde | amandaleedavis95@gmail.com | amandaleedavis84@gmail.com |
| 2103985 | Darshan | Patel | erowid73@gmail.com | |
| 2104021 | Anita | Buhendwa | anita.buhendwa@yahoo.com | |
| 2104028 | Tyler | Dennis | sashimi.fox@proton.me | tmonkey.d@gmail.com |
| 2104030 | Mike | Woodham | mike.j.woodham@gmail.com | |
| 2104042 | Malinda | Davis | malindad720@gmail.com | malindadavis36@gmail.com |
| 2104046 | Reah | Chowdhury | faariachowdh@gmail.com | |
| 2104055 | Vanessa | Gonzalez-Bunster | vgbphotography@gmail.com | |
| 2104056 | Alexa | Rios | alexarios37@yahoo.com | |
| 2104058 | Lynnese | Logan | loganlynn03@gmail.com | |
| 2104063 | Hallie | Marks | hallie815@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2104072 | Gina | Oberoi | gkoberoi@outlook.com | ginakaur13@yahoo.com | |
| 2104083 | Rachel | Elliott | rjelliott013@gmail.com | | |
| 2104092 | Michael | Jaudzems | mjaudzems@comcast.net | | |
| 2104103 | Hannah | Lehman | hjlehman@gmail.com | | |
| 2104108 | Kayla | Curran | kkaypurr@gmail.com | | |
| 2104136 | Andrew | Occiano | aocciano22@gmail.com | | |
| 2104167 | Paul | Kopecky | kopecky.paul@gmail.com | thekopeckyfamily@gmail.com | |
| 2104183 | Alex | Cortez | a.cortez224@yahoo.com | a.cortez8645@gmail.com | |
| 2104184 | James | Austin | james.aus96@gmail.com | | |
| 2104189 | Danielle | Vines | dcm35420@gmail.com | | |
| 2104194 | Steve | Russell | stevenkrussell@gmail.com | | |
| 2104206 | Linda | Laster | llaster83@gmail.com | | |
| 2104209 | Ethan | Lee | sml0613@gmail.com | | |
| 2104235 | Johanna | Whiteside | johannatiedewhiteside@gmail.com | | |
| 2104241 | Benjamin | Quero | benroxz@gmail.com | | |
| 2104247 | Niketa | Dixon | niketadixon7@gmail.com | | |
| 2104248 | Meg | Teckman-Fullard | meg.teckman@gmail.com | | |
| 2104251 | Jardon | Scheiber | jardonscheiber11@gmail.com | | |
| 2104258 | Jeffrey | Mcdougall | jmcdougall51@gmail.com | | |
| 2104275 | Samantha | Lowe | sajlow@gmail.com | | |
| 2104294 | Joshua | Halamek | mentalhealth@rock-city-counseling.com | joshhalamek@gmail.com | |
| 2104304 | Sonya | Ray | sonya_ray_38@yahoo.com | | |
| 2104308 | Elizabeth | Couch | elizabethwolfecouch@gmail.com | | |
| 2104326 | Katherina | Podunavac | mangrytron@gmail.com | | |
| 2104329 | Josh | Eaton | josheaton@gmail.com | | |
| 2104332 | Vince | Mascoli | v@vincemascoli.com | beyondvince@gmail.com | |
| 2104336 | Jacob | Hallex | jacob.hallex@gmail.com | | |
| 2104337 | Troy | Hance | troyhance@gmail.com | | |
| 2104338 | Keely | Alexander | keelyjoalexander@gmail.com | | |
| 2104351 | Jovan | Mirkovic | mirktastic@gmail.com | heymirks@gmail.com | |
| 2104385 | Lauren | Sabbath | lahuss2@gmail.com | | |
| 2104389 | Michael | Pollack | mikeypollack@gmail.com | | |
| 2104390 | Tasia | Fields | tasiafields@gmail.com | | |

| 2104392 | Alejandro | Montoya | alejandro.andres.montoya@gmail.com | |
| 2104394 | Chaz | Daly | c.daly4614@gmail.com | |
| 2104412 | Kyle | Anderson | kylea336@gmail.com | |
| 2104418 | Jakeb | Sanders | jakebwsanders1@gmail.com | |
| 2104429 | Chris | Ng | chrisrcng@gmail.com | |
| 2104431 | Tirdad | Kiamanesh | tirdadkiamanesh@gmail.com | |
| 2104438 | Michael | Evangelista | michael.godspeed.evangelista@gmail.com | |
| 2104442 | Ynez | Gomez | niconeztx@gmail.com | |
| 2104456 | Jayce | Miller | jayce.miller78@gmail.com | |
| 2104460 | Europe | Jones | europeshortgirl@gmail.com | |
| 2104461 | Jonah | Boudreaux | jonah.boudreaux1103@gmail.com | |
| 2104470 | Rebekah | Watkins | watkinsreb@gmail.com | rebekah.kissinger@gmail.com |
| 2104473 | Torsheta | Jackson | trbowens@gmail.com | |
| 2104481 | Dae Hee | Han | dave1980420@gmail.com | |
| 2104484 | Ben | Klonowski | klonowskiben@gmail.com | |
| 2104500 | Ted | Butler | dead@hey.com | tedjamesbutler@gmail.com |
| 2104501 | Tyler | Fugina | witurkey971@gmail.com | |
| 2104505 | Corey | Mitchell | cmitchellclt@gmail.com | |
| 2104509 | Christina | Ruszala | christy.ruszala@gmail.com | |
| 2104514 | Timothy | Conley | tconley0825@outlook.com | |
| 2104516 | Blake | Woodhouse | ai.getgo@gmail.com | blake.woodhouse@gmail.com |
| 2104527 | Gaurav | Borgaonkar | gau.borg@gmail.com | |
| 2104534 | Robin | Washburn | poppymae369@gmail.com | |
| 2104535 | Zachery | Sipes | austin.sipes1@gmail.com | |
| 2104542 | Manuel | Gorbea | gorbeamag@gmail.com | |
| 2104551 | Jonathan | Nicholson - Alder | jonalder5@gmail.com | |
| 2104554 | Jessica | Coulter | jessica9names@gmail.com | |
| 2104571 | Helen | Bee | helenbee34@gmail.com | |
| 2104589 | Matthew | Bovenzi | matthew.bovenzi@gmail.com | |
| 2104597 | Gwen | Canney | gwencanney@gmail.com | |
| 2104598 | Joaquin | Rico | rico.joaquin24@gmail.com | |
| 2104601 | Sergio | Borjon | sergioborjon@gmail.com | |
| 2104602 | Maygen | Hiser | maygenhiser@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2104603 | Stanson | Yazzie | billybiggs211@gmail.com | | billybiggsyazzie@gmail.com |
| 2104612 | Ethan | Daily | ethanjiles22@gmail.com | | |
| 2104631 | Allysen | Benson | allysenbenson@gmail.com | | |
| 2104640 | Mitchell | Sackett | mitch.sackett@gmail.com | | |
| 2104642 | Priscilla | Llanes | llanespriscilla@gmail.com | | |
| 2104646 | John | Golden | jjgolden@protonmail.com | goldboy654@gmail.com | |
| 2104658 | David | Duhon | calspinalcare@gmail.com | | |
| 2104672 | Lauren | Conte | lconte86.lc@gmail.com | | |
| 2104676 | Christina | Darling | chrissydarling3@gmail.com | | |
| 2104684 | Aaron | Loos | am.loos25@gmail.com | | |
| 2104692 | Dan | Snelling | dan10snelling@me.com | dan10snelling@gmail.com | |
| 2104694 | Erik | Saffell | eriksaffell@gmail.com | | |
| 2104696 | Rachel | Swanson | racheldouglasswanson@gmail.com | | |
| 2104699 | George | Fischer | gfischer610@gmail.com | | |
| 2104702 | Justin | Michalski | commercialman11@gmail.com | | |
| 2104704 | Christopher | Maness | karmakenya16@gmail.com | | |
| 2104726 | Rosella | Fossett | wildatheart9694@gmail.com | | |
| 2104753 | Sal | Messina | messinas2016@gmail.com | | |
| 2104754 | Sarah | Darnley | sarahkuznear@gmail.com | | |
| 2104763 | Nathan | Garner | sektornet12@gmail.com | | |
| 2104771 | Kevin | Dodson | kdodson77@icloud.com | | |
| 2104775 | Alexis | Ursua | alexisursua83@gmail.com | | |
| 2104783 | Lytia | Youngblood | tiayblood@gmail.com | | |
| 2104785 | Victor | He | victor.he08@gmail.com | signalsvic@gmail.com | |
| 2104798 | Anthony | Visoso | anthony.visoso@yahoo.com | flockaflameloco@gmail.com | |
| 2104803 | Anthony | Daugherty | adaugherty1205@gmail.com | | |
| 2104813 | Dave | Ritter | david_ritter_99@hotmail.com | | |
| 2104824 | Alexis | Chun | lxschun@gmail.com | | |
| 2104828 | Prathamesh | Kale | kprathamesha@gmail.com | | |
| 2104839 | Jantzen | Ray | jedijantzen@gmail.com | | |
| 2104853 | Michelle | Romero | rst1722@gmail.com | | |
| 2104855 | Alexander | Harris | harris.alexander.ryan@gmail.com | | |
| 2104860 | Erica | Thrower | erica.thrower@gmail.com | | |
| 2104871 | Andrew | Rodden | rodden.andrew@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2104879 | Samson | Dagrin | pimppimp305@gmail.com | |
| 2104886 | Cale | Mitchell | mitch982@msu.edu | calemitchell01@gmail.com |
| 2104897 | Michael | Monckton | fourwheelingmicky@gmail.com | |
| 2104898 | Kayla | Belmares | belmares2016@gmail.com | |
| 2104900 | Rhett | Orr | rhetto@gmail.com | |
| 2104911 | William | Fair | williamhaynesfair@gmail.com | |
| 2104919 | Christopher | Walkley | cwalkley25@gmail.com | |
| 2104920 | Harris | Bailey | harris.bailey@me.com | |
| 2104922 | Walter | Pedroza | drowzie1991@gmail.com | |
| 2104925 | Lauren | Thesing | laurenthesing@gmail.com | |
| 2104928 | Takaita | Burrell | tcburrell894@gmail.com | |
| 2104932 | Allysa | Mears | allysamears34@gmail.com | |
| 2104952 | Jonathan | Song | jonathansong241@gmail.com | |
| 2104955 | Brendan | Callum | highandlow@gmail.com | |
| 2104958 | James | Duich | jamesmduich@gmail.com | |
| 2104968 | Iulius | Sixt | iulius.sixt@gmail.com | |
| 2104973 | Tyler | Louison | tylouison@gmail.com | |
| 2104992 | Jesse | Hatchett | jessehatchett7@gmail.com | |
| 2105001 | Jamal | Jnbaptiste | lamaj.jj@gmail.com | |
| 2105004 | Ron | Revilla | boomilk@aol.com | |
| 2105007 | Patrick | Haven | patrickfoxhaven@gmail.com | blahked@gmail.com |
| 2105009 | Trevor | Ransberger | trevor.ransberger@yahoo.com | trevor.ransberger@gmail.com |
| 2105014 | Stephen | Allen | stejallen@gmail.com | |
| 2105018 | Julia | Barrett | juliabarrett99@gmail.com | |
| 2105039 | Cristian | Macias | cristian.alexandro.macias@gmail.com | |
| 2105046 | Gabriel | Rodriguez | gaborodus@gmail.com | |
| 2105051 | Aaron | Reeves | aaronmreeves@gmail.com | |
| 2105054 | Aproteem | Choudhury | aproteem@gmail.com | |
| 2105065 | Gabriella | Morales | moralesgabriella7@gmail.com | |
| 2105075 | Drew | Mares | mikkelmail98@gmail.com | |
| 2105088 | Mia | Rojas | awesome.mia.rojas@gmail.com | |
| 2105090 | Melannie | Quilo | melanniequilo@gmail.com | |
| 2105092 | Anthony | Zangara | zangaraanthony@gmail.com | parson12345@gmail.com |
| 2105118 | Roger | Villanueva | rogervillanueva15@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2105120 | Daniel | Ngai | daniel.a.ngai@gmail.com | |
| 2105123 | Maria | Vazquez Martinez | iammaria14@gmail.com | |
| 2105124 | Sanjim | Uppal | sanjim.uppal@gmail.com | |
| 2105129 | Yeasin | Shuvo | yeasin666@gmail.com | |
| 2105136 | Carrie | Vibert | carriev@snet.net | carrie.vibert@gmail.com |
| 2105146 | Kasandra | Lee | planetvarietyk@gmail.com | |
| 2105167 | Jonathan | Fratti | jonfratti@gmail.com | |
| 2105169 | Caroline | Amico | camico391@gmail.com | |
| 2105172 | Samantha | Griffith | samseurynck@gmail.com | |
| 2105176 | Ahmad | Ayyad | ahmadayyad.sti@gmail.com | |
| 2105179 | Eduardo | Diaz | puffleangel@gmail.com | |
| 2105180 | Theresa | Simpson | reeese3@gmail.com | |
| 2105189 | Ted | Williams | tw89@yahoo.com | phins72@gmail.com |
| 2105190 | Darius | Loggins | logginsdarius@gmail.com | |
| 2105196 | Aremy | Rodriguez | aremyrodriguez34@gmail.com | |
| 2105197 | Celia | Grove | celiagracegrove@gmail.com | |
| 2105207 | Miyeon | Presky | presme32@gmail.com | |
| 2105212 | Bogdan | Winemiller | winemillerdan@gmail.com | |
| 2105215 | Rachel | Buell | rachelrbuell@gmail.com | |
| 2105220 | Hailey | Blaylock | sleepygurl92@gmail.com | |
| 2105232 | Ryan | Valdes | messiket@gmail.com | |
| 2105235 | Avery | Herbon | avery.herbon@gmail.com | |
| 2105237 | Robert | Rachev | robertpr217@gmail.com | |
| 2105244 | Alina | Nguyen | a.nguyen5045@gmail.com | |
| 2105245 | Sam | Zheng | zzixiang1@gmail.com | |
| 2105248 | Mary | Reams | marykreams@yahoo.com | mk986029@gmail.com |
| 2105249 | Arthur | Bogdanovich | arthur.bogdanovich@gmail.com | |
| 2105250 | Jacky | Luo | jacky92luo@gmail.com | luo.jacky.92@gmail.com |
| 2105257 | Guy | Bloembergen | guybloembergen@gmail.com | |
| 2105266 | Jonquil | Boyd | jonquiltasha2001@gmail.com | |
| 2105269 | Karla | Pinargote | karlayzabel@gmail.com | |
| 2105270 | Kaydee | Loar | blickenstaffk@gmail.com | |
| 2105275 | Grant | Wiese | gwiese101@gmail.com | |
| 2105282 | Brendan | Eckert | eckertbrendan2@gmail.com | |

| 2105283 | Siobhan | Doherty | siobhandoherty@me.com | sdoherty14@gmail.com | |
| 2105288 | Angelica | Cruz | angiebcruz1@gmail.com | | |
| 2105298 | Tirth | Shah | tirthshah13@gmail.com | | |
| 2105302 | John | Malloy | jolly.jmalloy@gmail.com | | |
| 2105306 | Brian | Matsen | bmatsen@gmail.com | | |
| 2105329 | Angela | Saavedra | angelasaa29@gmail.com | | |
| 2105343 | Ismael | Torres | torresismael94@gmail.com | | |
| 2105346 | Tyler | Roberts | tjroberts314@gmail.com | | |
| 2105350 | Aina | Cambridge | a.cambridge77@gmail.com | | |
| 2105352 | Jenill | Nivelo | jnkvn96@gmail.com | | |
| 2105359 | Kayla | Rossi | kaylarossi74@gmail.com | | |
| 2105362 | Tyler | Morgan | tmmvoice95@gmail.com | | |
| 2105369 | Oberin | Twyman | o.twyman@lafilm.edu | | |
| 2105374 | Aj | Mccasland | ajm52799@gmail.com | | |
| 2105375 | Jon | Hollingshed | goldeneye421@gmail.com | | |
| 2105379 | Gordon | Merchut | addison.merchut@gmail.com | | |
| 2105388 | Emily | Weiss | emily.weiss18@gmail.com | | |
| 2105398 | Samantha | Coonrod | samanthajae13@gmail.com | | |
| 2105408 | Danielle | Annecston | dannieoannie@gmail.com | | |
| 2105419 | Daniel | Pappalardo | danielpappalardo@me.com | dpapp@ucdavis.edu | |
| 2105420 | Evy | Cao | evycao@gmail.com | | |
| 2105425 | Salvador | Teo | salvador.teo@gmail.com | | |
| 2105430 | Enrique T | Monsalvo | enriquetovar785@gmail.com | | |
| 2105437 | Steven | Cordero | scord94@gmail.com | | |
| 2105439 | Matthew | Phelan | mattphelan4@hmail.com | mattphelan4@gmail.com | |
| 2105444 | Asim | Naved | anaved@carthage.edu | asimn1005@gmail.com | |
| 2105446 | Zachary | Sarazan | zsarazan60@gmail.com | | |
| 2105449 | James | Bradach | spastic@gmail.com | | |
| 2105453 | Joey | Smitherman | joey.smitherman@amfam.com | | |
| 2105470 | Sara | Garcia | s.garcia8395@gmail.com | | |
| 2105478 | Delia | Geiger | delia@stageandscreenfx.com | | |
| 2105480 | Veronica | Roessler | vygarcia17@gmail.com | | |
| 2105482 | Mimi | Walker | mimileighwalker@gmail.com | | |
| 2105499 | Logan | Montgomery | loganbrielle114562@gmail.com | loganbrielle114563@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2105519 | Jared | Beebe | jaredmbeebe@gmail.com | |
| 2105520 | Kris | Bailey | kbizzle31@gmail.com | |
| 2105530 | Raevi | Cohran | ravencade79@gmail.com | |
| 2105534 | Keelin | Burchfield | keelin.burchfield@gmail.com | |
| 2105545 | Sapphire | Puentes | sapphirepuentes@gmail.com | |
| 2105557 | Hannah | Finley | hcfmjf1031@gmail.com | hannahchristine98@gmail.com |
| 2105559 | Gyp | Scene | gypscene@gmail.com | |
| 2105564 | Brian | Kimberling | kimberlingbrian@gmail.com | |
| 2105566 | Margaret | Rackow | margaret.rackow@gmail.com | |
| 2105567 | Mark | Guillermo | mguiller@gmail.com | |
| 2105579 | Asher | Nesbitt | manifestnesbitt@gmail.com | |
| 2105588 | Kavon | Spann | kavonspann24@gmail.com | |
| 2105593 | Donald | Johnson | eban999@yahoo.com | jaayquan@gmail.com |
| 2105598 | Kizzy | Moore | brownkizzy330@gmail.com | kizzyjohnson54@gmail.com |
| 2105610 | Luis | Gomez | lastofus1997@gmail.com | |
| 2105629 | Joseph | Wood | jwood7707@gmail.com | |
| 2105631 | Lidia | Calvo | lidcalvo@gmail.com | |
| 2105642 | Eric | Zarnesky | ericzarnesky@gmail.com | |
| 2105648 | Katherine | Stebner | kastebner7@gmail.com | |
| 2105650 | Laheem | Jordan | lamarjordanmcd@outlook.com | hiddendragon@gmail.com |
| 2105695 | Melissa | Wheeler | missydwheeler@gmail.com | |
| 2105711 | Juan | Pizarro | myselfloving2022@gmail.com | |
| 2105717 | Curtis | Goode | ccgoode42@gmail.com | |
| 2105763 | Michelle | Campion | michacamp3@gmail.com | |
| 2105776 | Daniel | Adams | danielpauladams@gmail.com | |
| 2105781 | Anthony | Hicks | stower820@gmail.com | |
| 2105786 | Corsica | Fox | foxcorsica@gmail.com | |
| 2105790 | Julia | Sato | juliasato20@gmail.com | |
| 2105791 | Simon | Amyot | amyots123@gmail.com | |
| 2105798 | Nathan | Crawford | ncrawford2005@gmail.com | |
| 2105802 | Rachel | Wiser | rachel.wiser@gmail.com | |
| 2105810 | Vince | Netz | vince@netzlabs.com | vince.netz@gmail.com |
| 2105811 | Robert | Testa | rktesta@gmail.com | |
| 2105815 | Deva | Leveillee | deva.leveillee@gmail.com | |

| 2105819 | Lucas | Cristaldi | lucas.cristaldi@icloud.com | supermanolows@gmail.com | |
| 2105821 | Peter | Johnston | pete.m.johnston@gmail.com | | |
| 2105839 | Nathanial | Edwards | enathanialedwards@yahoo.com | nate.edwards5772@gmail.com | |
| 2105840 | Kurt | Dehnert | kurtdehnert2010@gmail.com | | |
| 2105844 | Robert | Steward | rstew912@gmail.com | | |
| 2105849 | Jordan | Gilgenbach | gilgenbachpr@gmail.com | | |
| 2105851 | Corbin | Smith | crsmit2010@gmail.com | | |
| 2105854 | Erin | Steen | elk1999@hotmail.com | steene30@gmail.com | |
| 2105858 | Samantha | Gonzalez | samantha.346099@gmail.com | | |
| 2105861 | Jessrose | Narsinghia | jessrose.narsinghia@gmail.com | | |
| 2105862 | Min | Lin | mabmgman@yahoo.com | | |
| 2105871 | Matthew | Gorlewski | mattgorlewski1217@gmail.com | | |
| 2105872 | Molly | Atkins | mollycatkins3@gmail.com | | |
| 2105874 | Carlos | Melo | chiikiitomelo@gmail.com | | |
| 2105877 | Conner | Zeuli | conner.zeuli@gmail.com | | |
| 2105883 | Brian | Arseneau | brian.d.arseneau@gmail.com | | |
| 2105889 | Alexander | Mccullough | alexanderhelios@gmail.com | | |
| 2105895 | William | Liem | wllmliem@gmail.com | | |
| 2105896 | Marcus | Mcmahan | marcus.mcmahan98@icloud.com | mm.important82@gmail.com | |
| 2105907 | Diana | Curtis | diana.lee.curtis@gmail.com | | |
| 2105919 | Caleb | Trachte | cetrachte@hotmail.com | cetrachte@gmail.com | |
| 2105920 | Max | Deroin | max@floridagrip.com | quadmaxx@gmail.com | |
| 2105921 | Natalie | Garvin | nata2ude1@gmail.com | | |
| 2105922 | Dhahmin | Murphy | dhahmin.murphy@yahoo.com | dhahmin.murphy@gmail.com | |
| 2105923 | Thomas | Giganti | thomas.giganti@gmail.com | | |
| 2105930 | Paul | Owen | paulrich102@gmail.com | prich12545@gmail.com | |
| 2105940 | Sean | Kane | indeldude@gmail.com | | |
| 2105959 | Benjamin | Doan | doan.benjamin@gmail.com | | |
| 2105961 | Emily | Cottrell | ecknowlton013@gmail.com | | |
| 2105964 | Sebastian | Schonfarber | sebastianschonfarber@gmail.com | frostymcswaggernuggets@gmail.com | |
| 2105967 | Elisabeth | Cecil | liz.cecil@outlook.com | scribbleyugi@gmail.com | |
| 2105970 | Michael | Mayer | michaelmayer78@gmail.com | | |
| 2105977 | Mikel | Phillips | mikel.phillips@gmail.com | | |
| 2105979 | Kortney | Greer | nanowerks@hotmail.com | kortneyalyn@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2105984 | Anjali | Khanna | anjkhann@gmail.com | | |
| 2105995 | Jose | Rosas | jrosas0527@gmail.com | | |
| 2105999 | Orion | Vick | orion416@hotmail.com | nyltlifeguard@gmail.com | |
| 2106001 | James | Doyle | james.c.doyle13@gmail.com | | |
| 2106003 | Mark | Ufert | markufert1@gmail.com | markufert@gmail.com | |
| 2106004 | Manuel | Paulino | mgpaulino17@gmail.com | | |
| 2106013 | Olivier | Andre | olven360@gmail.com | | |
| 2106015 | Shelly | Holbrook | shellyjahn@gmail.com | | shelly.jahn@gmail.com |
| 2106049 | Kyle | Wikstrom | kyle.wikstrom@gmail.com | | |
| 2106095 | Enrique | Novoa | enrique.novoa@sbcglobal.net | | |
| 2106102 | Zachary | Stokes | zacharystokes@gmail.com | | |
| 2106112 | Samera | Michmali | smichmali03@gmail.com | | |
| 2106115 | Jonathan | Strohl | sunlifefan1@gmail.com | | |
| 2106184 | Jonathan | Treffkorn | jonathan.treffkorn@gmail.com | | |
| 2106187 | Lauren | Gonzalez | laurend0517@yahoo.com | | laurend0517@gmail.com |
| 2106222 | Kiera | Mcbride | mcbridek11@yahoo.com | | |
| 2106228 | Jack | Welter | jackjmwelter22@gmail.com | | |
| 2106233 | Susan | Kimmons | susankimmons56@gmail.com | | |
| 2106234 | Thaddeus | Williams | thaddeusbwilliame@gmail.com | thaddeusbwilliams@gmail.com | |
| 2106240 | Alex | Toth | alexj304@aol.com | monkeyaj304@gmail.com | |
| 2106241 | Vincent | Hernandez | vinnieboy707@gmail.com | | |
| 2106243 | Cat | Caldwell | cataugacaldwell@gmail.com | | |
| 2106255 | Nicole | Maccarome | nicolem158@gmail.com | | |
| 2106261 | Ralph | Plummer | ralph3683@att.net | | |
| 2106269 | Ben | Bartling | ben@benjaminbartling.com | linkman88live@gmail.com | |
| 2106271 | Daniel | Saharvovih | daniel.saharovich@gmail.com | | |
| 2106274 | Luke | Williams | lukeawilliams01@gmail.com | | |
| 2106278 | Joseph | Deraville | jnderaville12@gmail.com | jnderaville@icloud.com | |
| 2106282 | Rachel | Silcox | rsilcox@umich.edu | rachel.silcox@valpo.edu | |
| 2106283 | Tawanda | Mosley | tawanda.mosley87@yahoo.com | | |
| 2106285 | Michelle | Moran | micmor799@gmail.com | | |
| 2106288 | Lillian | Tyler | lilliantyler57@icloud.com | | |
| 2106297 | Nicholas | Dyer | nicholaskdyer@gmail.com | | |
| 2106298 | Jonathan | King | jaydunmars@gmail.com | | |

| 2106299 | Christina | Delago | christina.l.delago@gmail.com | |  |
| 2106313 | Lezlie | Lull | lezlie.alexandra0714@gmail.com | | |
| 2106320 | Kyleigh | Baumgart | kyleigh04@yahoo.com | kynichelle@gmail.com | |
| 2106322 | Michal | Wilczewski | michal.j.wilczewski@gmail.com | | |
| 2106323 | Vernon | Johnson | vernontheiii@gmail.com | | |
| 2106324 | Casey | Brooks | casey.brooks@gmail.com | | |
| 2106325 | Rebecca | Phillips | becca.phillips@outlook.com | rebkphil@gmail.com | |
| 2106327 | Mark | Masefield Mazzella | mark.masefield@gmail.com | | |
| 2106329 | Helen | Henderson | helen45henderson@gmail.com | | |
| 2106330 | Stephanie | Engel | sengel.brooks@gmail.com | | |
| 2106338 | Maximo | Mugica | maximoivanmg@gmail.com | | |
| 2106345 | Gregory | Emde | gregoryemde@gmail.com | | |
| 2106355 | Kevin | Bertschinger | kev.teddybear.love@gmail.com | | |
| 2106367 | Jesus | Ruvalcaba | spwat1977@gmail.com | | |
| 2106368 | Garrett | Carr | getg93@gmail.com | | |
| 2106375 | Alexander | Osborn | alextosborn@gmail.com | | |
| 2106381 | Solange | Colon | solange.m.colon@gmail.com | | |
| 2106394 | Neal | Dacke | neal.dacke@gmail.com | | |
| 2106396 | Jewel | Biondo | julleyb2@gmail.com | | |
| 2106398 | John | Gurcsik | gurcsik@gmail.com | | |
| 2106403 | Nicolle | Hamm | nicollehammart@gmail.com | | |
| 2106415 | Kevin | Blaney | kevin@blaneycreative.com | boltblaney@gmail.com | |
| 2106427 | Chadwick | Clifton | chadwick.clifton@gmail.com | | |
| 2106428 | David | Russell | gfyisdope@gmail.com | zerochancesleft@gmail.com | |
| 2106442 | Casey | Stroud | caseylstroud@gmail.com | | |
| 2106447 | Megan | Rinker | megananne714@gmail.com | | |
| 2106448 | Doug | Treadway | dwtreadway@gmail.com | | |
| 2106451 | Adrian | Austin-King | adriaustinking@gmail.com | yeastbased@gmail.com | |
| 2106463 | Lacey | Jamison | laceypurcell@gmail.com | | |
| 2106466 | Max | Jose | drfumbles123@gmail.com | | |
| 2106467 | Brenda | Gibson | moopsie96@yahoo.com | moopsie96@gmail.com | |
| 2106481 | Emily | Kapostas | emily.kapostas@gmail.com | | |
| 2106485 | Patrick | Schroeder | pschro92@gmail.com | | |
| 2106488 | Myele | Johnson | mymar99@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2106499 | Vonemetrica | Gordon | vonemetrica1969@gmail.com | |
| 2106501 | Dezmine | Bell | dezminebell@gmail.com | |
| 2106505 | Samuel | Kossak | kossaksam@gmail.com | |
| 2106507 | Timothy | Chu | chu.timmy@gmail.com | |
| 2106509 | Garrett | Davis | gartdarvis@gmail.com | |
| 2106520 | Jasmyn | Collier | jasmyncollier14@gmail.com | |
| 2106522 | Sara | Byram | sarababe200712@gmail.com | |
| 2106536 | Shamari | Garnett | shamarigarnett@gmail.com | |
| 2106538 | Christopher | Fradella | cfradella@gmail.com | |
| 2106545 | Francisco | Reyes | xiscoireyes@gmail.com | |
| 2106558 | Brett | Fowl | brettfowl@gmail.com | lynafowl@gmail.com |
| 2106559 | Trevor | Therrien | trevortherrien@gmail.com | |
| 2106560 | Kyle | Ahlmann | kyleahlmann90@gmail.com | |
| 2106565 | Deja | Branch | branchdeja25@gmail.com | |
| 2106577 | Douglas | Varon | dougjvaron@gmail.com | |
| 2106579 | Michael | Schlichting Barbey | mic.ad.imap@gmail.com | |
| 2106580 | Liarra | Donalds | liarramichelle@gmail.com | |
| 2106589 | Derrik | Haradon-Chrisler | derrik.chrisler@gmail.com | |
| 2106604 | Valeria | Lopez | valeriabrilopez@gmail.com | |
| 2106605 | Milo | Jetson | milo.jetson@gmail.com | |
| 2106616 | Daniel | Garcia | daniel@polymorph.email | gotcottonmouth@gmail.com |
| 2106617 | Erich | Berg | erich.berg@louisville.edu | berg2046@umn.edu |
| 2106619 | William | Zern | wczern@gmail.com | |
| 2106621 | Bruce | Hart | bhart30318@gmail.com | |
| 2106624 | Lauren | Berg | lberg1029@gmail.com | |
| 2106636 | Lloyd | Daley | lloyddaley10@gmail.com | |
| 2106641 | Brian | Mercier | brianmercier.39@gmail.com | |
| 2106658 | Keri | Warner | keri.warner.14@gmail.com | |
| 2106661 | Arden | Pedmour | ardenpedmour@gmail.com | |
| 2106663 | Eniola | Orenuga | eniola.orenuga1@gmail.com | |
| 2106670 | Lacy | Failing-Dunn | ljfailing13@gmail.com | |
| 2106689 | Cassandra | Hall | cassie.hall0911@gmail.com | |
| 2106690 | Judy | Kandlbinder | jlk3040@gmail.com | |
| 2106694 | Matthew | Lee | matthewclee2012@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2106697 | Qiyou | Lu | qiyou.lu1022@gmail.com | thisisnotark@gmail.com |
| 2106698 | Ayesha | Shuaid | ayeshashuaid702@gmail.com | |
| 2106703 | Sandie | Sanchez | sandiesanchez25@gmail.com | |
| 2106704 | Rachael | Curtiss | rachael.weinzierl@gmail.com | |
| 2106710 | Evan | Frazer | evanfrazer@icloud.com | frazerbro@gmail.com |
| 2106715 | Fatimata | Jalloh | fatimajalloh2025@u.northwestern.edu | binta1214@gmail.com |
| 2106717 | Regee | James | regeejames054@gmail.com | |
| 2106725 | Nathan | Osborn | njosborn0@gmail.com | |
| 2106733 | Stephanie | Brito | ms.stephanie.brito@gmail.com | |
| 2106734 | Joel | Betti | jbetti1013@gmail.com | |
| 2106735 | Dominic | Wagner | dmw034@gmail.com | |
| 2106742 | Jacquelyn | Arias | chibijacky@icloud.com | |
| 2106748 | Bailey | Schmidt | baileyschmidt@gmail.com | |
| 2106754 | Sandor | Villalta | rootxv@gmail.com | |
| 2106755 | Brian | Keene | keenebc@gmail.com | |
| 2106758 | Christian | O'Neill | christianeoneill@gmail.com | |
| 2106759 | Travis | Harris | travis.harris@me.com | sandersharris@gmail.com |
| 2106761 | Marcus | Kurciviez | marcus.kurciviez@gmail.com | |
| 2106765 | Rachel | Olszewski | rachelmacklino@gmail.com | |
| 2106770 | William | Higgs | billyhiggs33@yahoo.com | |
| 2106773 | Rico | Lomarda | ricolomarda@g.ucla.edu | |
| 2106782 | Beverly | Grinnage | beverlygrinnage132@gmail.com | beverlygrinnage1@hmail.com |
| 2106786 | Ben | Pagel | bmpagel@gmail.com | |
| 2106788 | Teri | Chavez | terilynnchavez@gmail.com | archavez81@gmail.com |
| 2106794 | Ryan | Holleley | ryanholleley@gmail.com | |
| 2106800 | Michael | Drunasky | michael.drunasky@gmail.com | |
| 2106808 | Marcella | Morton | marceann@aol.com | |
| 2106810 | Aimee | Coker | aimee.coker@gmail.com | |
| 2106816 | Bryant | Jefferson | bryantjohntel@gmail.com | |
| 2106823 | Tanellia | Gonzales | tanelliag82@gmail.com | |
| 2106826 | Vinidu | Geevaratne | vinidude777@gmail.com | |
| 2106829 | Joseph | Wilt | fsuball8@yahoo.com | coleman282851@gmail.com |
| 2106838 | Lori | Craven | loricraven62@gmail.com | |
| 2106840 | Leo | Albrecht | leoalbrecht1993@gmail.com | |

| 2106844 | Parker | Hawk | pdhawk97@gmail.com | pdhawk98@gmail.com | |
| 2106855 | Kitae | Jung | kitae333@gmail.com | | |
| 2106866 | Kyle | Bare-Campbell | kicampbell92@gmail.com | | |
| 2106869 | Holly | Whistler | hgwhistler@gmail.com | | |
| 2106875 | Lynne | Williams | gogreen1021@gmail.com | | |
| 2106880 | Tonya | Brown | browntonya638@gmail.com | | |
| 2106882 | Eric | Lincoln | ericdlincoln@gmail.com | | |
| 2106891 | Brannden | Ard | brannden.a@gmail.com | | |
| 2106893 | Emily | Baker | indieghost@duck.com | emilykathleen713@gmail.com | |
| 2106901 | Ulises | Torres | tkotorres1323@gmail.com | | |
| 2106902 | Samantha | Hamrick | samanthaliberty2000@gmail.com | | |
| 2106904 | Chao | Everett | ewwwgrosse@gmail.com | | |
| 2106908 | David | Lee | dmjlee845@gmail.com | | |
| 2106909 | Andy | Nguyen | panda.andy.nguyen@gmail.com | | |
| 2106911 | Tawayna | Gordon | tawaynagordon@gmail.com | | |
| 2106924 | Fred | Foster | frederick03@gmail.com | | |
| 2106932 | Bryan | Geggis | bgeggis@gmail.com | | |
| 2106936 | Ben | Ampudia | beastkicker89@gmail.com | | |
| 2106943 | Clara | Torres | clarajanetorres@gmail.com | | |
| 2106950 | Aaron | Morris | clrkent7124@gmail.com | jgfan7124@gmail.com | |
| 2106953 | James | Campos | jcampos23@icloud.com | svherrera17@gmail.com | |
| 2106957 | Bobby | Edge | bobbyedge8@gmail.com | | |
| 2106961 | Patricia | Blum | untouchableface6@gmail.com | | |
| 2106962 | Achal | Channarasappa | achal@channarasappa.com | | |
| 2106963 | Jesus | Gomez | jesusgomez2088@gmail.com | | |
| 2106966 | Lovella | Nelson | lovenlsn52@icloud.com | lovellanelson@gmail.com | |
| 2106970 | Stephanie | Bowman | backstreet_gi59@hotmail.com | kinkypinky83@gmail.com | |
| 2106971 | Frank | Gagnon | g4gn0n@gmail.com | | |
| 2106972 | Renee | Coppola | renee.coppola@yahoo.com | rdennis520@gmail.com | |
| 2106979 | Carlos | Prado | carlos9912@hotmail.com | carlos9912@gmail.com | |
| 2106982 | Paul | King | paulrking999@gmail.com | | |
| 2106985 | Tiffany | Schroeder | tiffymasch@gmail.com | | |
| 2106992 | Jonathan | Hackett | denogu@gmail.com | | |
| 2106996 | Geneya | Johnson | geneyaj6@gmail.com | 2825household@gmail.com | |

| 2107003 | Philip | Charboneau | charboneau.philips@gmail.com | |
| 2107007 | Vivek | Dewan | vdewan@gmail.com | vivekdewan@gmail.com |
| 2107009 | Regine | Geffrard | raylove7007@gmail.com | regine829@gmail.com |
| 2107010 | Betty | Laws | lawsbj@yahoo.com | |
| 2107012 | Kaleigh | Bigford | bigphotographysyr@gmail.com | |
| 2107016 | Bethany | Morgan | jesusgunsandunicorns@gmail.com | |
| 2107032 | Folusakin | Abiola | afolusakin@gmail.com | folusakin01@gmail.com |
| 2107036 | Stephan | Mirambeau | mirambeau@hotmail.com | |
| 2107037 | Derrick | Cade | dmoe600@gmail.com | |
| 2107040 | Katie | Horstman | gigglebook@gmail.com | |
| 2107041 | Stacy | Espejo | stacyespejo175@gmail.com | |
| 2107056 | Brandon | Barham | brandonbarham@ymail.com | |
| 2107057 | Gregory | Huff | greghuff68@gmail.com | |
| 2107059 | Ray | Quintana | thetacowarrior@gmail.com | |
| 2107062 | Jessie | Bomediano | jdbomediano@yahoo.com | |
| 2107063 | Brittany | Kintzel | blkintzel@me.com | jskrrt@gmail.com |
| 2107073 | Charles | Coffman | chazandcosalon@gmail.com | |
| 2107079 | Kelli | Mori | kellimassrock@gmail.com | |
| 2107084 | Jason | Pinkham | jumpinham@gmail.com | |
| 2107085 | Nadezhda | Petrova | nadejdabg@abv.bg | |
| 2107087 | Donald | Clark | donaldjclark@gmail.com | |
| 2107090 | Meghan | Gebhardt | meghan.gebhardt@gmail.com | |
| 2107098 | Rebeca | Rivas | primepretty@email.com | primepretty@gmail.com |
| 2107103 | Dalton | Rivas | daltonrivas@gmail.com | |
| 2107107 | Kayla | Bowen | kayla.bowen2@gmail.com | |
| 2107113 | Jennifer | Scobie | jenscobie@gmail.com | |
| 2107115 | James | Candelaria | jcandelaria70@gmail.com | |
| 2107118 | William | Spann | williamjspanniii@gmail.com | |
| 2107129 | Anna | Cook | c.loganna25@gmail.com | |
| 2107130 | Katarzyna | Mateffy | kmateffy1303@hotmail.com | katarzyna.b.mateffy@gmail.com |
| 2107133 | Tony | Zuko | zhukant@gmail.com | |
| 2107134 | Damian | Marburger | dzmarburger@gmail.com | |
| 2107136 | Steven | Dimarzo | steven.dimarzo@gmail.com | |
| 2107141 | Rich | Barron | berichbarron@gmail.com | |

| 2107176 | Jonathan | Mcclain | jonathan.mcclain626@gmail.com | | |
| 2107177 | Jorge | Nevarez | jnevrz@gmail.com | | |
| 2107178 | Joseph | Askew | joseph.ian.askew@gmail.com | | |
| 2107180 | Antonio | Mcqueen | antonio.d.mcqueen@gmail.com | | |
| 2107181 | Dairo | Baez | dairobaez@hotmail.com | baezdairo@gmail.com | |
| 2107183 | Charlie | Eron | charlieeron.trash@gmail.com | charlescaryeron@gmail.com | |
| 2107185 | Taylor | Payne | taydaypay15@gmail.com | | |
| 2107186 | Jacob | Payne | jacob@innercitymission.net | | |
| 2107187 | Joshua | Hollamon | jollamon@gmail.com | | |
| 2107194 | Mike | Caracozza | mcaracozza@gmail.com | | |
| 2107195 | Natalia | Bhuiyan | nataliabhuiyan@gmail.com | | |
| 2107204 | Chelsea | Loux | chelseav1990@gmail.com | | |
| 2107209 | Tyler | Hess | drummer343@gmail.com | | |
| 2107211 | Mark | Beasley | markbeasley6354@gmail.com | | |
| 2107215 | Stephanie | Williams | bozungst@gmail.com | | |
| 2107221 | Garritano | Theresa | theresagarritano@gmail.com | | |
| 2107231 | Shane | Chung | s.joonchung@gmail.com | | |
| 2107237 | Angel | Desarno | angeldesarno@gmail.com | | |
| 2107239 | Riley | Pearce | riley.pearce@outlook.com | skully1333@gmail.com | |
| 2107243 | Kiswanda | Franklin | kissyhoover@icloud.com | | |
| 2107256 | Manish | Golechha | mgolechha@gmail.com | | |
| 2107270 | Katherine | Baldauf | kate.baldauf@gmail.com | | |
| 2107274 | Campbell | Keller | campbell.keller@yahoo.com | campbellkeller93@gmail.com | |
| 2107275 | Robert | Weeks | weeks.robert.j@gmail.com | | |
| 2107283 | James | Gajewski | byfly.jg@gmail.com | | |
| 2107288 | Saad | Qureshi | saadsqureshi559@gmail.com | | |
| 2107310 | Alexander | Lesko | anlesko@gmail.com | | |
| 2107314 | Ana | Mendoza | anarubymendoza@gmail.com | | |
| 2107315 | Michael | Nguyen | michael.nguyen724@gmail.com | | |
| 2107319 | Quirstyn | Zaizar | quirstyn@gmail.com | | |
| 2107321 | Banita | Asby | asbybanita3@gmail.com | | |
| 2107335 | Richard | Reyes | xecuter2012@comcast.net | xecuter2012@gmail.com | |
| 2107337 | Alexander | Estefany | amagner91@gmail.com | amagner1991@gmail.com | |
| 2107338 | Joshua | Cutting | joshuaacutting@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2107339 | Byron | Herbert | iamkeithhh@gmail.com | unookeith21@gmail.com | |
| 2107342 | Faith | Wyant | faithmariewyant@gmail.com | | |
| 2107344 | Cynthia | Clark | cynthiaclark1960@gmail.com | | |
| 2107345 | Hillarie | Burgess | hillarieburgess@yahoo.com | hillyburgess@gmail.com | |
| 2107347 | Aliyah | Booker | aliyahpantoja@gmail.com | | |
| 2107349 | Nicole | Reyna | nicolefreyna@gmail.com | | |
| 2107352 | Blaine | Ponto | blaine.ponto@gmail.com | | |
| 2107357 | Nevine | Roberts | nevine.roberts@gmail.com | | |
| 2107358 | Michael | Whelan | michaelwhelan920@gmail.com | | |
| 2107361 | John | Adams | dougtred2175@gmail.com | | |
| 2107363 | Nicholas | Osowski | nicosowski@gmail.com | | |
| 2107370 | Clinton | Crumpler | cmc444@gmail.com | | |
| 2107384 | Alyssa | Capocy | ajcapocy@gmail.com | | |
| 2107386 | Kaleb | Haskin | kaleb.haskin@gmail.com | | |
| 2107391 | Kaitlin | Grant Mcgirr | kaitlinmcg@gmail.com | | |
| 2107393 | Nicholas | Sanginario | sanginarionp@gmail.com | | |
| 2107404 | Dan | Wilson | dancwilson@gmail.com | | |
| 2107408 | Ammer | Dbeis | ammer.dbeis@gmail.com | | |
| 2107410 | John | Dizon | jdizon425@gmail.com | | |
| 2107411 | Peri | Ahmadi | periahmadi@gmail.com | | |
| 2107412 | Roxanne | Patterson | foxyfoxy0725@gmail.com | thekatyshow04@gmail.com ; wittywittywit@gmail.com | |
| 2107413 | Noah | Thorne | adebruyn@gmail.com | | |
| 2107416 | Anthony | Silvia | anthonyjsilvia@icloud.com | silvia.tony9@icloud.com | |
| 2107420 | Joshua | Pitel | gordonno24@gmail.com | | |
| 2107422 | Justin | Holley | framedfresh@gmail.com | | |
| 2107424 | Max | Johnson | maxjohnson34@aol.com | onendonly34@gmail.com | |
| 2107428 | Luanda | Choice | misschoice01@gmail.com | | |
| 2107436 | Noelle | Sadsad | noellecpp@gmail.com | | |
| 2107439 | David | Milanowski | dpmilanowski@gmail.com | | |
| 2107454 | Lucy | Hall | lucy@webaloo.com | lucywbloo@gmail.com | |
| 2107455 | Asia | Cruz | asiacruz3@gmail.com | | |
| 2107461 | Jacob | Oneil | jakeoneilphoto@gmail.com | jake.oneil71@gmail.com | |
| 2107467 | Jessica | Hozzian | jessie.hozzian@gmail.com | | |
| 2107468 | Alessandro | Mattina | alexmattina@icloud.com | alex.mattina@gmail.com | |

| 2107473 | Hannah | Spevak | hlspevak@gmail.com | | |
| 2107475 | Robert | Mugge | robmugge@gmail.com | | |
| 2107479 | Rudy | Martelly | martelly55@gmail.com | | |
| 2107484 | Alexandria | Hoffman | alexhoffie@gmail.com | | |
| 2107491 | Robby | Boucher | robbyb2003@gmail.com | | |
| 2107494 | Noah | Flannigan | nflannblue@gmail.com | | |
| 2107507 | Gabrielle | Barnett | g.barnett.16@hotmail.com | | |
| 2107508 | Taylor | Dombroski | taylordombroski52@gmail.com | | |
| 2107510 | Fabio | Brocco | fabiobrocco18@gmail.com | | |
| 2107511 | Anthony | Pilcher | apilcherjr@gmail.com | pilchera6463@gmail.com | |
| 2107525 | Peter | Keefe | pkeefe823@gmail.com | | |
| 2107527 | Andrew | Herman | tehlue@gmail.com | | |
| 2107529 | Adrian | Aguada | aaguada1@gmail.com | | |
| 2107534 | Nicholas | Alipaz | nicholas@alipaz.net | | |
| 2107536 | Tai | Moses | tai.moses@hotmail.com | taimoses4@gmail.com | |
| 2107540 | James | Wiley | jwiley2006@outlook.com | chubba2006@gmail.com | |
| 2107545 | Ronise | Ball | roniseball00@gmail.com | | |
| 2107549 | Alec | Sutherland | alecsuthy@gmail.com | | |
| 2107552 | Maeghan | Stewart | maegaggles@gmail.com | | |
| 2107554 | Phyllis | Hoover | mrsphyllishoover123@gmail.com | | |
| 2107569 | Jayson | Lafrance | jaysonlafrance@gmail.com | | |
| 2107575 | Sherry | Turner | tsherry2011@yahoo.com | | |
| 2107577 | Amyna | Luedetmoonsone | imamyna@gmail.com | | |
| 2107578 | Aidan | Clopp | aidan.clopp@gmail.com | | |
| 2107579 | Tim | Docster | timothy.docster@gmail.com | | |
| 2107591 | Logan | Laclair | loganlaclair@aol.com | | |
| 2107597 | Jorge | Fernandez | jorgefernandez.0531@gmail.com | | |
| 2107598 | Samantha | Tosse | tosse014@umn.edu | tosse2603@gmail.com | samanthartosse@gmail.com |
| 2107599 | Daniel | Dwyer | valentinakusanovic@gmail.com | djdwyer456@gmail.com | |
| 2107603 | Sean | Fletcher | sean.fletchr@me.com | sean.fletcher@gmail.com | |
| 2107609 | Danika | Tolbert | angelofsol@gmail.com | | |
| 2107612 | Maia | Thornton | maia.c.thornton@gmail.com | mchristinetxo@gmail.com | |
| 2107616 | Trevor | Colson | trevc9@gmail.com | | |
| 2107619 | Roger | Williams | eerbilly@gmail.com | | |

| 2107626 | Jessica | Huffman | jessicavhuffman@gmail.com | | |
| 2107636 | Jessica | Berrios | jessica.a.berrios@gmail.com | | |
| 2107640 | Kendall | Reich | k.reich13@yahoo.com | kendall.reich@google.com | |
| 2107651 | Telvin | Zhong | telvinni97@gmail.com | | |
| 2107658 | Justin | Dembowski | classical6strings@gmail.com | | |
| 2107661 | Michael | Leung | flyunited1979@gmail.com | | |
| 2107664 | Meredith | Rupp | pimithyann@gmail.com | | |
| 2107677 | Kathleen | Villalobos | katvillalobos24@gmail.com | | |
| 2107684 | Elizabeth | Digaffe | takisa24@icloud.com | | |
| 2107688 | Yuning | Yang | yuningy@yahoo.com | yuningy93@gmail.com | |
| 2107697 | Rebecca | Haughton | rebeccanichole728@gmail.com | | |
| 2107706 | Daniel | Purcell | danielgrantpurcell@gmail.com | | |
| 2107713 | Sergio | Valtierra | savagebeast42@gmail.com | | |
| 2107716 | Omar | Santiago Ramirez | omissantiago212@gmail.com | | |
| 2107722 | Cecilia | Dvorak | cecilia.dvorak@gmail.com | | |
| 2107729 | Dans | Young | dyoun053@gmail.com | | |
| 2107731 | Michael | Woo | michael@alltechslo.com | mwoo93420@gmail.com | |
| 2107734 | Megan | Dolinga | medolinga@gmail.com | | |
| 2107739 | Nick | Kudrys | nickk2727@icloud.com | nickk2727@gmail.com | |
| 2107744 | Calvin | Tran | cran651@gmail.com | | |
| 2107748 | Andrew | Edds | edds5p0@gmail.com | | |
| 2107749 | Richard | Lemire | rustysawgroup@gmail.com | | |
| 2107760 | Michael | Napoli | ilopan@gmail.com | | |
| 2107767 | Rachel | Golman | rapazda@gmail.com | | |
| 2107770 | Robin | Dinh | robii101@gmail.com | robin_dinh@yahoo.com | |
| 2107773 | Andrea | Greene | agreene2000@yahoo.com | | |
| 2107776 | Maeve | Wolff | maevew81@gmail.com | sharkwolff@gmail.com | |
| 2107779 | Marlo | Gates | marlogates4@gmail.com | | |
| 2107784 | Kevin | Loechner | kloechner@gmail.com | | |
| 2107785 | Emma | Bebermeyer | crystalbal90@hotmail.com | vierarose@gmail.com | |
| 2107791 | Zane | Mattingly | z@matting.ly | | |
| 2107799 | Leo | Patin | leopatin8@gmail.com | | |
| 2107808 | Elvis | Selimovic | elvisselim@gmail.com | | |
| 2107816 | Alexandria | Lawrence | alawrence1996@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2107830 | Samantha | Macwhinnie | smacsjolin@gmail.com | |
| 2107832 | Chase | Nolan | chasenolan14@gmail.com | |
| 2107840 | Andie | Griffes | andie@lakenorman.com | thegirlandie@gmail.com |
| 2107849 | Summer | Reyes | summerdawnreyes@gmail.com | |
| 2107855 | Heather | Lorenca | hlorenca@yahoo.com | heathermlorenca@gmail.com |
| 2107864 | Jill | Radley | jill.m.radley@gmail.com | leonjradley@gmail.com |
| 2107866 | Colton | Richards | coltonrichards@gmail.com | |
| 2107871 | Sierra | Pritchard | sjpritch7@gmail.com | |
| 2107873 | Kevin | Babayan | sourin10@gmail.com | |
| 2107879 | Rachael | Temple | rachael.temple@yahoo.com | rachael.temple98@gmail.com |
| 2107881 | Megan | Barlow | meganmabarlow@gmail.com | |
| 2107886 | Kathryn | Green | greenrkathryn@gmail.com | |
| 2107902 | Cristian | Lopez | cristian.lopez2048@gmail.com | |
| 2107907 | Ryan | Gwaltney | ryangwaltney2@gmail.com | |
| 2107919 | Tustin | Barrile | tbarrile@gmail.com | |
| 2107925 | Lillia | Godfrey | lilstar_72@yahoo.com | |
| 2107940 | Mira | Anniballi | am.anniballi@gmail.com | |
| 2107946 | Illiyana | Ferguson | illyfergsa@gmail.com | |
| 2107959 | Steve | Linton | youthrx@gmail.com | |
| 2107961 | Katherine | Marshall | kitkatm39@gmail.com | |
| 2107964 | Dan Heinrich | Manuyag | dhmanuyag@gmail.com | |
| 2107976 | Sara | Yacoubian | cookiethecoub@gmail.com | sarathecoubian@gmail.com |
| 2107982 | Careen | Turner | careen2014@gmail.com | careenturner@gmail.com |
| 2107984 | Adam | Griffith | adamygriffith@gmail.com | |
| 2107989 | Raja | Jweinat | rajajweinat@gmail.com | |
| 2107995 | Mary | Jones | maryjones1033@gmail.com | |
| 2107997 | Jonatan | Gonzalez | legal@jgonz.name | jgonz120@gmail.com |
| 2108000 | Dale | Belt | beltdale@yahoo.com | |
| 2108003 | Sequira | Hardge | sequirahardge28@gmail.com | |
| 2108005 | Ryan | Maguire | rmags84@gmail.com | |
| 2108008 | Derrick | Santos | derrickj.santos@gmail.com | |
| 2108013 | Mike | Rally | rallymichael@outlook.com | mrally@radford.edu |
| 2108016 | Ben | Williams | ben@bclayw.com | bwjedi@gmail.com |
| 2108034 | Martin | Osburn | 3d6.dungeonmaster@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2108038 | Cohl | Knight | sans4evs@gmail.com | |
| 2108041 | Ethan | Pritikin | eepritikin@gmail.com | |
| 2108045 | Katie | Gray | thekatiegray@gmail.com | |
| 2108056 | Hollis | Tanksley | chocolatefudge269@gmail.com | |
| 2108060 | Grace | Hafner | gracehafner@icloud.com | gmhafner99@gmail.com |
| 2108063 | Marcus | Young | myoung103@gmail.com | |
| 2108068 | Kyra | Rial | krial.ld.art@gmail.com | kyrarsss@gmail.com |
| 2108071 | Kristen | Kolp | kk3191@aol.com | kkolp0319@gmail.com |
| 2108078 | Anthony | Lopez | sdiwiwash72@gmail.com | |
| 2108079 | Lora | Eberhardt | loraeberhardt62@gmail.com | |
| 2108082 | Andrew | Palos | drewpalos@gmail.com | |
| 2108091 | Alex | Vochis | v7280@icloud.com | alex.vochis@gmail.com |
| 2108094 | Hailee | Yip | haileezyip@gmail.com | hzeic.trumpet@gmail.com |
| 2108103 | Juan Jesus | Haro Mora | juanjharo@gmail.com | |
| 2108114 | Daria | Rubtsova | darinka1507@gmail.com | |
| 2108125 | Katherine | Thomas | kat.pasutto@gmail.com | |
| 2108128 | Sean | Pohlod | seanpohlod@gmail.com | |
| 2108134 | Brian | Trench | b.trench0201@gmail.com | |
| 2108137 | Audie | Mcswain | audie.mcswain@gmail.com | |
| 2108145 | Jon | Van Dusseldorp | jsvd@protonmail.com | jsvandusseldorp@gmail.com |
| 2108146 | Jill | Leibforth | jill.uscellular@gmail.com | |
| 2108172 | Piotr | Sudal | petermsudal@gmail.com | |
| 2108179 | Chip | Stadnyck | chipstadnyck@gmail.com | |
| 2108196 | Leo | Kregul | leothelionrah@gmail.com | |
| 2108204 | Casey | Loetscher | caseyloet@gmail.com | |
| 2108218 | James | Kukis | james.d.kukis@gmail.com | |
| 2108221 | Ethan | Law | ethanchild1993@gmail.com | roryleejacob2016@gmail.com |
| 2108232 | Monserrat | Martinez | monsemartinez007@gmail.com | |
| 2108240 | Romi | Moreno | morenoromi24@gmail.com | |
| 2108258 | Esther | Viramontes | estherdabest@gmail.com | |
| 2108276 | Reed | Mccleve | rmccleve@gmail.com | |
| 2108292 | Monica | Lewis | millionsways101@gmail.com | |
| 2108300 | Clifton | Holloway Jr | cjholloway59@gmail.com | |
| 2108302 | Trystan | Falcone | trystanfalcone@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2108303 | Ryan | Christensen | inmybasement4ever@gmail.com | |
| 2108306 | Amin | Aramoon | amin.aramoon@gmail.com | |
| 2108307 | Christopher | Jones | jonesytheoneandonly@gmail.com | |
| 2108311 | Echo | Gregor | labaton.e0b48d75@ishella.gay | echognyc@gmail.com |
| 2108317 | Zachary | Waggoner | zacwaggoner42@gmail.com | |
| 2108323 | John | Banning | magoo6551@gmail.com | |
| 2108338 | Jeida | Moore | milanamoore0@gmail.com | |
| 2108340 | Paul | Mcneely | pcmcneely@gmail.com | |
| 2108343 | Amber | Jerson | amberjerson98@gmail.com | |
| 2108349 | John | Bellows | bellows.jack@gmail.com | jcsbellows@gmail.com |
| 2108350 | Perry | Mcbride | perrymcbride@icloud.com | stayuponit@gmail.com |
| 2108358 | Annette | Finn | annettefinn72@gmail.com | |
| 2108359 | Egbavwe | Pela | egbavwepela@gmail.com | |
| 2108364 | Martin | Desilets | mdesilets@gmail.com | |
| 2108365 | Diana | Rajchel | di@dianarajchel.com | diana.rajchel@gmail.com |
| 2108366 | Tim | Carter | carterfreightllc@gmail.com | |
| 2108368 | Patrick | Cagle | patrickacagle@gmail.com | |
| 2108371 | Mavelin | Del Valle | delvallem231@gmail.com | |
| 2108378 | Michael | Graham | grahammike87@gmail.com | |
| 2108379 | Christopher | Meyer | chris.g.meyer@gmail.com | |
| 2108387 | Brandon | Fisher | jesterrace@gmail.com | |
| 2108390 | Kyler | Eamon | kylereamon@gmail.com | |
| 2108391 | Tanya | Wright | twright37@comcast.net | |
| 2108394 | Velma | James | vjjames3566@att.net | |
| 2108399 | Joshua | Young | joshua.y.t@gmail.com | |
| 2108406 | Michael | Moore | michaelpmoore16@gmail.com | |
| 2108410 | Brent | Vandamme | brentvandamme@gmail.com | |
| 2108412 | Carter | Musselman | cartermusselman@gmail.com | |
| 2108421 | Brianne | Hern | hernbc18@gmail.com | |
| 2108422 | Nicole | Fakes | fakesnicole@yahoo.com | |
| 2108428 | Natalie | Broussard | nataliejbroussard@gmail.com | |
| 2108429 | Kevin | Lada | kmxlada@gmail.com | |
| 2108433 | Eric | Flores | ejflores93@gmail.com | |
| 2108434 | Garth | Wadsworth | ghwadsworth1@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2108439 | Trudy | Blake-Hampton | hamp_trudy@yahoo.com | | |
| 2108443 | Jean | Kang | jeankangnews@gmail.com | | |
| 2108449 | Giuseppe | Agugliaro | giuseppea718@gmail.com | | |
| 2108456 | Omarion | Blackwood | omarion2016@icloud.com | | |
| 2108464 | Jason | Papp | jasonpapp1@gmail.com | jpgaming146@gmail.com | |
| 2108482 | John | Barnett | johnbarnettanimation@gmail.com | | |
| 2108483 | Bryce | Auburn | bryceauburn@gmail.com | | |
| 2108498 | Julia | Calderon | juliacalderon0417@gmail.com | juliamarie0826@gmail.com | |
| 2108507 | Madison | Soule-Pierce | madisonsoulepierce@gmail.com | madison27pierce@gmail.com | |
| 2108516 | Sarah | Hollins | sarah.hollins@gmail.com | | |
| 2108518 | Max | Friedman | mfriedm@gmail.com | | |
| 2108523 | Sean | Finley | cauzius314@yahoo.com | cauzius@gmail.com | |
| 2108531 | Shayna | Hodge | shaynahodge@gmail.com | | |
| 2108538 | Ivan | Hernandez | 222lvnchi@gmail.com | | |
| 2108539 | Jessica | Landis | jessica@viewneye.com | | |
| 2108543 | Maxamillian | Schedule | onejudoka@gmail.com | | |
| 2108552 | Timothy | Lewis | rn.red.lewis@gmail.com | lewistim04@gmail.com | |
| 2108557 | Yolonda | Carter | yolondaholloway@gmail.com | | |
| 2108559 | Ramona | Bryant | bryantcrew92@msn.com | | |
| 2108566 | Valliyappan | Valliyappan | vvn2k8@gmail.com | | |
| 2108567 | Bridget | Garraway | bridgetgarraway@gmail.com | | |
| 2108569 | Isaac | Goodlet | isaacgoodlet@gmail.com | | |
| 2108574 | Brianna | Clayton | briannaclayton97@gmail.com | | |
| 2108576 | Lindsay | Morris | sarynwolfee@outlook.com | extorriswolf@gmail.com | wolfee4healz@gmail.com |
| 2108582 | Larissa | Bertapelle | la.bertapelle@gmail.com | | |
| 2108598 | Jonathan | Bonezzi | j.j.bonezzi@gmail.com | | |
| 2108603 | Taylor | Tinsley | voault@gmail.com | therealtins@gmail.com | |
| 2108606 | Lynnsey | Friend | lynnseyfriend@gmail.com | | |
| 2108607 | Nathan | Loos | nloos85@gmail.com | | |
| 2108619 | Camille | Brooks | rosettabrooks27@gmail.com | | |
| 2108641 | Megan | Schirer | schirerm01@gmail.com | | |
| 2108646 | Tiana | Guzman | tianaluz15@gmail.com | | |
| 2108647 | Michelle | Castro | michellecastro0131@gmail.com | | |
| 2108648 | Jamie | Kassner | jamiekassner@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2108651 | Blake | Willis | blakesneezes@gmail.com | |
| 2108655 | Dustin | Delcambre | delcam02@gmail.com | |
| 2108659 | Thomas | Shober | thomas.shober@gmail.com | |
| 2108662 | Brad | Hong | bhong1130@gmail.com | |
| 2108665 | Gary | Young | 1311nova@gmail.com | |
| 2108666 | Andrew | Deller | truetabo@gmail.com | |
| 2108669 | Jacob | Mitchell | jakeryan5790@outlook.com | |
| 2108682 | Juliana | Murcia Montoya | julimurmon@gmail.com | juli96montoya@gmail.com |
| 2108686 | Joseph | Yen | olympicinterest@gmail.com | |
| 2108695 | Tiffany | Lester | tlester66@gmail.com | |
| 2108715 | Antoine | Hicks | bigtwan83@gmail.com | |
| 2108716 | Paulette | Scott | paulettes@hotmail.com | |
| 2108717 | Ricardo | Bouyett | ricbouy@gmail.com | |
| 2108732 | Justin | Maddox | justmad21@gmail.com | |
| 2108743 | Darien | Bowen | darienbowen@yahoo.com | darienbowen4@gmail.com |
| 2108745 | Samantha | Korsak | samakorsak@gmail.com | |
| 2108753 | Muratcan | Akyuz | john.akyuz134@gmail.com | |
| 2108778 | Fisher | Sachs | fisa6716@colorado.edu | ffss5129@gmail.com |
| 2108782 | Kimberly | Snyder | musicalchairs@gmail.com | |
| 2108786 | Emmett | Foley | emmettf2012@gmail.com | |
| 2108790 | Christopher | Yepez | cmichaelym@gmail.com | |
| 2108799 | Alexander | Sanchez | smilealex1719@gmail.com | |
| 2108801 | Daniel | Green | dgrizzal@gmail.com | |
| 2108809 | Jerel | Perez Luna | jerelperez1@gmail.com | deimosestate@gmail.com |
| 2108811 | Jared | Eades | jaredeades@gmail.com | |
| 2108812 | Glenn | King | glennangela2021@gmail.com | |
| 2108815 | Matthew | Conklin | conklin65@gmail.com | |
| 2108820 | Sondra | Salter | saltersondra96@yahoo.com | |
| 2108826 | Kendall | Burke | kendall.burke@gmail.com | |
| 2108830 | Lachelle | Teasley | lteasley2010@gmail.com | |
| 2108843 | Taylor | Warpool | cyberherox@gmail.com | |
| 2108854 | Nicolae | Vasile | nicolaevasileneagu@gmail.com | |
| 2108858 | Mike | Grosek | mikegrosek@gmail.com | |
| 2108863 | Jarod | Shelton | jarodshelton1@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2108873 | Alex | Steenstrup | steenstrupalex@gmail.com | alexandra.steenstrup@gmail.com | |
| 2108875 | Miles | Lewis | 20lewismi@gmail.com | | |
| 2108881 | Ainsley | Mcgrath | mcgrath.ainsley@gmail.com | | |
| 2108892 | Jessica | Velivis | jessica.velivis@gmail.com | | |
| 2108897 | Jose | Kreidler | jose@kreidlergroup.com | jose.kreidler@gmail.com | |
| 2108910 | Kasey | Springsteen | kaseyspringsteen@gmail.com | | |
| 2108913 | Jeff | Natter | jeff.natter@gmail.com | | |
| 2108917 | Zac | Gaetano | zacgaetano@gmail.com | | |
| 2108920 | Kwame | Pobee | kwame.pobee@gmail.com | | |
| 2108921 | Tashawna | Mack | tashawnamack@gmail.com | | |
| 2108931 | Rishaw | Johnson | rishawj75@gmail.com | | |
| 2108932 | Matthew | Lister | matthew.list56@outlook.com | cooldude457283@gmail.com | |
| 2108933 | Brian | Saunders | brian513a@gmail.com | | |
| 2108944 | Luke | D'Argenio | dargeniol@gmail.com | | |
| 2108947 | Nicholas | Ceballos | nicoceb99@gmail.com | | |
| 2108954 | Chris | Von Kaenel | chrisvk.pa.s@gmail.com | | |
| 2108970 | Sydney | Guillory | sydney.guillory@gmail.com | | |
| 2108980 | Nosson | Lerner | natelerner@gmail.com | | |
| 2108992 | Ramon | Pelles | ramonpelles@hotmail.com | ramonpelles@gmail.com | |
| 2109002 | Jason | Gill | jtgill76@yahoo.com | nolacitylife@yahoo.com | |
| 2109010 | Bennie | Morris | benniechili2@gmail.com | | |
| 2109021 | Vinay | Raj | vinayr787@gmail.com | | |
| 2109022 | Shane | Nilon | s.nilon88@gmail.com | | |
| 2109034 | Graham | Zemel | grahamzemel@gmail.com | | |
| 2109035 | Grey | Pickett | phuzzy.logic@gmail.com | | |
| 2109042 | Jerod | Wanner | vmfrancisco14@gmail.com | | |
| 2109047 | Jake | Girard | me@jakergirard.com | jgirard8123@gmail.com | |
| 2109048 | Roman | Zhukov | gu4ek.86@gmail.com | | |
| 2109050 | Johann | Rosario | jrosario1911@gmail.com | | |
| 2109056 | David | Suchocki | dsuch5178@gmail.com | | |
| 2109059 | Jeremy | Terry | bigbambam45@gmail.com | | |
| 2109062 | Niaree | Davis | sleepiest1@gmail.com | niaree.davis@gmail.com | |
| 2109067 | Tristan | Borys | borys.t@gmail.com | | |
| 2109071 | Andres | Alvarez | andresalvarez19@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2109075 | Nirmaan | Aggarwal | nirmaan.aggarwal@gmail.com | |
| 2109088 | William | Morgan | will13182@gmail.com | |
| 2109099 | Rudy | Lara | rodolfo.f.lara@gmail.com | |
| 2109111 | Raphael | Rosin | rrosin000@gmail.com | |
| 2109146 | Derek | Pleasant | derkp621@gmail.com | dwreck420@gmail.com |
| 2109151 | Kevin | Castilli | kevin@adhocsec.com | kevinmcastillo@gmail.com |
| 2109160 | Randall | Graham | randygraham93561@gmail.com | |
| 2109175 | Sean | Lewis | sensaisean@gmail.com | |
| 2109185 | Maria | Lewis | mariakaylewis@gmail.com | |
| 2109193 | Mario | Luna | mariotboy32@live.com | moonbaby6632@gmail.com |
| 2109212 | Brian | Francis | briankfrancis@gmail.com | |
| 2109219 | Joshua | Garcia | joshuaangarcia@gmail.com | rttz21zone@gmail.com |
| 2109232 | Andrew | Park | andrewdavid.park@gmail.com | |
| 2109252 | Keeshahn | Mohammed | keeshymohammed@gmail.com | |
| 2109253 | Russell | Mccarrel | theactivetitan@gmail.com | russellmccarrel@gmail.com |
| 2109272 | Kenneth | Colarte | kgcolarte@gmail.com | |
| 2109287 | Simon | Barnboym | simon.barnboym@gmail.com | |
| 2109290 | Frederick | Coleman | freddy@freddycoleman.com | |
| 2109308 | Kourtney | Rusow | rusowkr@gmail.com | |
| 2109312 | Thomas | Kondoff | tkondoff@gmail.com | |
| 2109330 | Lisa | Leblanc | lisadaigle69@yahoo.com | |
| 2109333 | Matthew | Deoliveira | deoliveira.matthew@yahoo.com | brazileiro06@gmail.com |
| 2109342 | Andrew | Baldinger | arbaldinger@gmail.com | |
| 2109356 | Ian | Elliott | ianmelliott@aol.com | ian.elliott.direct@gmail.com |
| 2109358 | Aaron Joseph | Villanueva | themasteroftheuniverse24@gmail.com | |
| 2109360 | Megan | Nix | megbnix@gmail.com | |
| 2109367 | Abraham | Gibau | halfoff1267@gmail.com | |
| 2109380 | Andrew | Phillips | andy.phillips@gmail.com | |
| 2109383 | Codie | Rufener | codiedr@gmail.com | |
| 2109384 | Nicholas | Mcqueeney | nmcqueeney@gmail.com | |
| 2109397 | Tim | Simmons | 41spiderman@gmail.com | |
| 2109400 | Justin | Lee | 72leejustin@gmail.com | |
| 2109403 | Brenton | Grund-Wickramasekera | btwick90@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2109411 | Daniel | Huyberts | danhuyberts@gmail.com | | |
| 2109412 | Brian | Mclaughlin | brianmac2002@gmail.com | | brianmac2003@gmail.com |
| 2109417 | Elliot | Hall | marcusgawkis@gmail.com | elliot@elliotlive.com | |
| 2109418 | Blake | Williams | blaketw100@gmail.com | | |
| 2109427 | Yin | Ou | yinyinou@gmail.com | | |
| 2109436 | Alec | Mittelstadt | alecjmittelstadt@gmail.com | | |
| 2109447 | Chase | Bailey | 617531@gmail.com | thechasebailey@gmail.com | |
| 2109448 | Daniel | Sockness | danielsock@gmail.com | | |
| 2109450 | Peter | Voskian | neo7383@hotmail.com | pvoskian@gmail.com | |
| 2109455 | Connor | Brossart | ctbrossart@gmail.com | | |
| 2109458 | Jose | Alarcon | jalarc08@gmail.com | | |
| 2109460 | Connor | Reynolds | creynolds25@fordham.edu | connor.fr.reynolds@gmail.com | |
| 2109461 | Jacob | Clark | clarjacoe@gmail.com | | |
| 2109464 | Trevan | Long Feather | tlongfeather@live.com | trevan.lf@gmail.com | |
| 2109465 | Peter | Machon | pragma8123@gmail.com | | |
| 2109471 | Ryan | Palski | ryanpalski@gmail.com | | |
| 2109476 | Isis | Ouzounian | iouzounian@hotmail.com | | |
| 2109478 | Theresa | Arocena | theresa_joyce777@yahoo.com | terocena2468@gmail.com | |
| 2109483 | Lizeth | Mena-Perez | lizethmenaperez@gmail.com | lizeth.mena15@gmail.com | |
| 2109484 | Adam | Quinn | adam.rice.quinn@gmail.com | | |
| 2109485 | Doug | Petersen | dougpetersen7@gmail.com | | |
| 2109486 | Maria | Mayo | mariamayo69.9@gmail.com | | |
| 2109487 | Evan | Anderson | evananderson2011@gmail.com | | |
| 2109490 | Elliott | Trager | eli.trager@gmail.com | | |
| 2109493 | Melisa | Carson-Goldie | melisacarson3@gmail.com | | |
| 2109509 | Angel | Osoria | omnikill11@gmail.com | | |
| 2109511 | Logan | Cameron | 5642672.pro@gmail.com | | |
| 2109514 | Brett | Noborikawa | brett.noborikawa@gmail.com | | |
| 2109515 | Adam | Blackwell | adam@blackwell.ai | | |
| 2109516 | Matthew | Trust | matthewtrust@protonmail.com | matthewtrust@gmail.com | |
| 2109536 | Daniel | Sipiora | dsipiora18@gmail.com | | |
| 2109544 | David | Nicholas | dlonicholas@gmail.com | | |
| 2109551 | Alexandra | Cervantes | acervantes700@yahoo.com | | |
| 2109558 | Matthew | Morrison | mattmikemo@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2109560 | Colin | Motley | motcolin@gmail.com | |
| 2109561 | Daniel | Cuesta Valero | danicuesta00@gmail.com | |
| 2109565 | Deborah | Coligado | deb.coligado@gmail.com | |
| 2109576 | Ricky | Ranel | ricky_ranel@yahoo.com | ricky.ranel73@gmail.com |
| 2109577 | Denise | Yazak | denisemyazak@gmail.com | |
| 2109578 | Elvis | Pilat | elvisrpilat@gmail.com | aswd13@gmail.com |
| 2109584 | Tiffany | Johnson | tiffanytangram@gmail.com | |
| 2109599 | Nathan | Thacker | nthack99@gmail.com | |
| 2109601 | Owen | Glass | owenmg710@gmail.com | |
| 2109610 | Austin | Gowin | agowin54@gmail.com | |
| 2109622 | Michael | Parks | mparks27@gmail.com | |
| 2109624 | Nicholas | Tran | nicholastran213@gmail.com | |
| 2109634 | Amin | London | aminlndn@live.com | aminlndn@gmail.com |
| 2109637 | Eduardo | Becerra | eduardobecerra71293@gmail.com | |
| 2109649 | Zhihao | Liu | me@zhihaoliu.net | |
| 2109653 | Lauren | Manness | yejinmann@gmail.com | |
| 2109678 | Steven | Anderson | steven.wesley.anderson@gmail.com | |
| 2109682 | Eric | Turchick | eric.turchick@gmail.com | |
| 2109683 | Heidy | Salama | heidysalama@gmail.com | |
| 2109685 | Harrison | Ooi | harrisontooi@gmail.com | |
| 2109687 | James | Mcdermond | jamesdmcdermond@gmail.com | |
| 2109692 | Kimya | Tuama | kjtuama@gmail.com | |
| 2109700 | Kenia | Barba | kenbarbav@gmail.com | |
| 2109702 | Michael | Tillson | mtillson@gmail.com | |
| 2109704 | Brian | Cousineau | bcouz12@gmail.com | |
| 2109706 | Edgar | Rodriguez | emauriciocelis@gmail.com | |
| 2109709 | Kenny | Truong | kenny4me93@gmail.com | |
| 2109710 | Veronica | Cabrera Garcia | vvvlcgarcia@gmail.com | |
| 2109723 | Michael | Finocchiaro | info@gravitygone.co | info@gravitygone.com |
| 2109736 | Daniel | Restrepo | xtharros@gmail.com | |
| 2109737 | Saehoon | Chang | volvicx123@gmail.com | |
| 2109758 | Andrew | Pfeiffer | andy@pearson.org | andyrpfeiffer@gmail.com |
| 2109762 | April | Kelly | ashloome@gmail.com | |
| 2109764 | Shiloh | Bevers | shilohbevers@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2109769 | Dan | Caskie | dcaskie@gmail.com | |
| 2109778 | Song | Jin | flx0518@gmail.com | |
| 2109783 | Artur | Pokusin | artur@pokus.in | artur@pokusin.com |
| 2109784 | Kathryn | Wyman | kkell1st@gmail.com | |
| 2109791 | Josiah | Partin | jtech.partin@gmail.com | |
| 2109792 | Amanda | Wadud | amandawadud@yahoo.com | mandyworldwide@gmail.com |
| 2109793 | Marcus | Martinez | martinezc226@yahoo.com | |
| 2109795 | Keffery | Williams | keffery.williams@gmail.com | |
| 2109796 | Hector | Oviedo | upham89@gmail.com | |
| 2109798 | Stephanie | Hicks | ohsunnydaze@gmail.com | |
| 2109805 | Amanda | Orlosky | amandapanda1988@gmail.com | |
| 2109818 | Barshay | Robinson | barshayrobinson@gmail.com | |
| 2109819 | Oliver | Eielson | oliver.eielson@gmail.com | |
| 2109827 | Christopher | Chan | pvchan1@gmail.com | |
| 2109830 | Margaret | Vinson | margaretandsarah@aol.com | |
| 2109836 | Anthony | Damigo | nouralis8791@gmail.com | |
| 2109846 | Becky | Lane | beckylane413@gmail.com | rebecca.h.shindell@gmail.com |
| 2109854 | El | Martin | emilymartin725@gmail.com | |
| 2109866 | Aaron | Rubenstein | aaronj404@gmail.com | |
| 2109868 | Philip | Shuler | philipshuler@hotmail.com | yochiro0864@gmail.com |
| 2109874 | Robert | Crissman | sininspira@gmail.com | |
| 2109875 | Frederick | Stephans | rickstephans@gmail.com | |
| 2109888 | Steven | Cespedes | aaacespedes@gmail.com | |
| 2109891 | Darla | Holman | dholman33@yahoo.com | |
| 2109892 | Martin | Gray | martin.j.gray@gmail.com | |
| 2109893 | Kristen | Jones | kjone84047@gmail.com | |
| 2109897 | Raymond | Chen | raymond.chen323@gmail.com | |
| 2109903 | Shijia | Shu | shu_shijia@outlook.com | |
| 2109904 | Amber | Kuntz | kuntzas@gmail.com | |
| 2109909 | Allen | Bearden | ambesq@pm.me | presidentbearden@gmail.com |
| 2109910 | Jeremy | Farrar | jeremy@portsider.io | farrarj86@gmail.com |
| 2109913 | Jaydon | Early | jayearly720@gmail.com | |
| 2109919 | Norberto | Troncoso | troncoso.norberto@gmail.com | |
| 2109925 | Martin | Gedalin | martinsg@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2109926 | Elissa | Hobfoll | ehobfoll@ameritech.net | ehobfoll@gmail.com | |
| 2109928 | William | Hefley | willhefley1999@outlook.com | willthepill369@gmail.com | |
| 2109948 | Robert | Janke | robjanke84@gmail.com | | |
| 2109953 | Kapilan | Tamilselvan | findkapilan@gmail.com | | |
| 2109957 | Michael | Concepcion | michael17concepcion@gmail.com | | |
| 2109964 | Bret | Shroats | bshroats5@gmail.com | | |
| 2109966 | Bo | Druckenbrod | lilthome@yahoo.com | kdruckenbrod4437@gmail.com | |
| 2109967 | Alfred | Perez | alfredgperez@gmail.com | | |
| 2109970 | Vaughn | Acque | acque29@gmail.com | | |
| 2109974 | Brittney | Adkins | brittneyadkins9@gmail.com | | |
| 2109975 | Stacy | Heitman | stacyheitman816@gmail.com | crazyheitman@gmail.com | |
| 2109994 | Jacqueline | Valera | rationthecheese@gmail.com | jacqueline.a.valera@gmail.com | |
| 2110000 | Skyleigh | Taylor | skyleigh2028@gmail.com | | |
| 2110006 | Edward | Taylor | taylor.edward93@yahoo.com | | |
| 2110008 | Dylan | Draa | lefeva1@gmail.com | | |
| 2110009 | Pj | Wickwire | pjpeterww@gmail.com | | |
| 2110011 | Juan Carlos | Ponce | jcp.chef85@gmail.com | | |
| 2110021 | Devon | Lamar | shapharahdavis2013@gmail.com | | |
| 2110030 | Jacob | Noble | jnoble_05@hotmail.com | bettertomorrowdrummer@gmail.com | |
| 2110032 | Adam | Kan | adamkan@gmail.com | | |
| 2110038 | Jingran | Dai | jingran.dai@gmail.com | | |
| 2110039 | Dez | Dez | dezbrown2959@gmail.com | | |
| 2110057 | David | Casaceli | casaceli@gmail.com | | |
| 2110071 | Gianna | Pierce | glp221997@yahoo.com | | |
| 2110072 | Chris | Hoffman | chris.ko.hoffman@gmail.com | | |
| 2110079 | Stanley | Cook | cookstanley31@gmail.com | cookstan42@gmail.com | |
| 2110087 | Alyssa | Carter | alyssa.r.carter@gmail.com | | |
| 2110094 | Brenden | Alford | brendenalford@gmail.com | | |
| 2110102 | Asht | Zaveri | ashtzaveri77@gmail.com | | |
| 2110106 | Michael | Shteiman | sternmike25@gmail.com | | |
| 2110108 | Christian | Maya | ceo@ballerassets.com | amartinez120598@gmail.com | |
| 2110110 | Jessica | Johnson | witchyflickchick@gmail.com | | |
| 2110112 | Fayaz | Ather | fayaz.ather@gmail.com | | |
| 2110121 | Eric | Vaughan | ericvaughan2010@gmail.com | | |

| 2110129 | Deidre | Fallon | dnhopkins@gmail.com | | |
| 2110130 | Horacio | Chavez | samuelalex2009@yahoo.com | bongchavez@gmail.com | |
| 2110133 | Suraj | Mansukhani | smansukh@icloud.com | smansukh@gmail.com | |
| 2110140 | Adedunni | Adeyemo | dedun.adeyemo@gmail.com | | |
| 2110142 | Arison | Londraville | arisoncain@gmail.com | | |
| 2110145 | Natalie | Mouzon | stultz23@yahoo.com | nmouzon2014@gmail.com | |
| 2110162 | Alan | Wagner | awags0218@aol.com | awags0218@gmail.com | |
| 2110167 | Jeremy | Ziegler | terdferguson916@gmail.com | booboothewippet@gmail.com | |
| 2110169 | Takisha | Jordan | iamkeeshj@gmail.com | | |
| 2110179 | Tyson | Stuart | tyson.stuart@gmail.com | | |
| 2110180 | Stephen | Schutz | schutz_steve@comcast.net | schutz.steve11@gmail.com | |
| 2110184 | Ethan | Tan | ethan8217@gmail.com | | |
| 2110188 | Annetta | Jacob | ajjacob1106@yahoo.com | | |
| 2110191 | Matthew | Kang | matthew.kang858@gmail.com | | |
| 2110196 | Tyler | Archibald | tyler.archibald@gmail.com | | |
| 2110198 | Richard | Malmstein | rmalmstein@gmail.com | | |
| 2110201 | Cailey | Jacoby | caileyjacoby@me.com | | caileycjacoby@gmail.com |
| 2110225 | Chad | Frazier | chaddychad316@gmail.com | | |
| 2110228 | Marc | Fishman | rentdriver@gmail.com | | |
| 2110238 | Lauren | Callaway | lauren.l.callaway@gmail.com | | |
| 2110240 | Aamira | Garba | admin@loveleewine.com | aamira.garba@gmail.com | |
| 2110266 | Arup | Chowdhary | arup.chowdhary@gmail.com | | |
| 2110275 | Madeline | Selberg | missm212000@gmail.com | | |
| 2110281 | Timothy | Dodge | timotheus117@gmail.com | | |
| 2110297 | Dustin | Pidcock | dustygen@gmail.com | | |
| 2110301 | Zabdi | Velasquez | zabdiveee@gmail.com | | |
| 2110319 | Michelle | Mitchell | michelle.mitchell@gmail.com | | |
| 2110331 | Ryan | Gallifant | ryangallifant@hotmail.com | | |
| 2110333 | Christopher | Carson | cdcarson15@gmail.com | cdcarson10@gmail.com | |
| 2110339 | Dylan | Toucey | toucemouse13@gmail.com | | |
| 2110343 | Imunique | Redwine | imuniqueedaniel@gmail.com | | |
| 2110344 | James | Buckner | jbuckner840@gmail.com | | |
| 2110354 | Epaggelia Atara | Simpson | motowncoop15@gmail.com | | |
| 2110369 | Nikia | Truss | trussnikia85@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2110370 | Lashula | Cotton | lashulac@yahoo.com | lashulac@gmail.com | |
| 2110385 | Abby | Henderson | abideedles@gmail.com | | |
| 2110389 | David | Baines | davidgbaines77@gmail.com | | |
| 2110390 | Heather | Blackman | blackman.gabbie@gmail.com | | |
| 2110391 | Todd | Peterson | todd@toddpeterson.com | | |
| 2110392 | Christina | Chao | chaozie@gmail.com | | |
| 2110393 | Shanice | Evans | shanice.evans92@gmail.com | | |
| 2110395 | Jessie | Longo | jnlamhh@gmail.com | | |
| 2110397 | Raymond | Pitts | u.s.armygoonkid@gmail.com | arjaypeezy@gmail.com | |
| 2110399 | Anastasiia | Leffingwell | gunaro98@gmail.com | | |
| 2110401 | Ross | Gale | ross.gale@gmail.com | | |
| 2110410 | Adrian | Alaniz | adrianinsta99@gmail.com | garciabrianna81899@gmail.com | |
| 2110412 | Marisa | Doria | marisadoria22@gmail.com | | |
| 2110415 | Cameron | Aloisio | cameron.aloisio@rockets.utoledo.edu | cjaloisio@gmail.com | |
| 2110418 | Ryan | Carina | ryanlcarina@gmail.com | | |
| 2110419 | Faye | Hill | hillfaye233@gmail.com | | |
| 2110424 | Eric | Calogerakis | emc3346@yahoo.com | emc0727@gmail.com | |
| 2110428 | Brittany | Sansom | brittany.sansom.21@gmail.com | | |
| 2110431 | Matthew | Walter | mattwalt92@gmail.com | | |
| 2110432 | Susan | Dodson | smd2533@yahoo.com | susandoston@gmail.com | |
| 2110440 | Terrell | Mosley | tmosley1989@gmail.com | | |
| 2110452 | Tyrese | Montgomery | tyre60651@yahoo.com | | |
| 2110465 | Deron | Savage | fball90@yahoo.com | savage793@gmail.com | |
| 2110467 | Kelli | Smith | kelli.boehme@gmail.com | | |
| 2110468 | Wanda | Waters | mswaters425@gmail.com | | |
| 2110474 | Ashley | Williams | w.ashley93@yahoo.com | chimpmunkcheeks.21@gmail.com | |
| 2110476 | Ivaylo | Kudinov | ivaylo.kudinov@gmail.com | | |
| 2110477 | Emily | Dugranrut | emilydugran@gmail.com | | |
| 2110479 | Anthony | Hooker | louisjr729@gmail.com | | |
| 2110481 | Takesha | Turnage | takesha4180@icloud.com | demyriturnage @gmail.com | |
| 2110482 | Gautam | Suri | gautamsuri93@gmail.com | | |
| 2110494 | Jason | Koundry | jkoundry@yahoo.com | | |
| 2110497 | Marina | Carbonell | marinacarbonell@ymail.com | ladyrina29@gmail.com | |
| 2110504 | Susan | Oneal | mommaoneal2004@gmail.com | stackinplesocash247@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2110506 | Tavaris | Moss | bigtymer161@gmail.com | |
| 2110509 | Hayeong | Jin | jinhayeong@gmail.com | |
| 2110512 | Aarron | Macias | aamacias1974@gmail.com | |
| 2110517 | Jaquaylon | Taylor | itzjmoney12@gmail.com | |
| 2110519 | John | Weaver | jweav12@gmail.com | |
| 2110536 | Henri | Overfelt | hank.overfelt@gmail.com | |
| 2110537 | Tiana | Valdespino | tiana.valdespino@gmail.com | |
| 2110541 | Nick | Lee | leenicholas62@gmail.com | forbiddenxknight@gmail.com |
| 2110542 | Seth | Jones | sethjones1914@gmail.com | izseth44@gmail.com |
| 2110546 | Aaron | Graham | aron10067@gmail.com | |
| 2110550 | Malcom | Glenn | malcomaglenn@gmail.com | |
| 2110551 | Megan | Perdue | meganperdue21@gmail.com | |
| 2110553 | Alexander | Baker | ajbaker896@yahoo.com | ajbaker0709@gmail.com |
| 2110561 | Jeffrey | Beeson | jeffreybeeson@ymail.com | |
| 2110563 | Irina | Koester | irina.koester90@gmail.com | |
| 2110567 | Manouchka | Paulemont | manouchkapaulemont@gmail.com | |
| 2110577 | Joseph | Savitsky | josephjsavitsky@gmail.com | |
| 2110579 | Danielle | Wright | dlwright318@yahoo.com | dw8264421@gmail.com |
| 2110580 | Jennie | Au | jennieeeau@gmail.com | |
| 2110583 | Benjamin | Juster | benjajuster@gmail.com | bjusteremail@gmail.com |
| 2110587 | Lacy | Off | lacyo29@gmail.com | |
| 2110589 | Tehmi | Hernandez | tehmi.hernandez@gmail.com | |
| 2110605 | Emily | Okabe | emilyokabe123@gmail.com | |
| 2110611 | Anna | Pham | annal_p@hotmail.com | annapham0@gmail.com |
| 2110615 | Christy | Sims | christysims85@gmail.com | |
| 2110620 | Jonathan | Beringer | jonathanberinger1996@gmail.com | |
| 2110633 | Barry | Wilson | barrywilson32@gmail.com | |
| 2110644 | Chris | Ruttan | cruttan3d@gmail.com | |
| 2110652 | Crystal | Hawthorne | shannelleeyez32@gmail.com | |
| 2110656 | Bria | Mosley | briamosley2196@gmail.com | |
| 2110678 | Nathan | Elkins | natedigity@gmail.com | |
| 2110682 | Valerie | Partin Fletcher | tootmom76@yahoo.com | tootmom76@gmail.com |
| 2110691 | Hanna | Boleman | hboleman97@gmail.com | |
| 2110696 | Michael | Roby | corrymikeroby@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2110704 | Aristotle | Manolakos | aristotle.junkmail@gmail.com | amanolakosc3@gmail.com |
| 2110708 | Frank | Schattauer | franksch68@gmail.com | |
| 2110711 | Nicholas | Benner | nicholas.benner@gmail.com | |
| 2110713 | Thomas | Griffin | griffinthomas33@gmail.com | |
| 2110728 | Eric | Yang | ericyyang@gmail.com | |
| 2110730 | Dane | Liljestrand | dane.liljestrand@gmail.com | |
| 2110748 | Val | Rivera | val.rivera22@gmail.com | |
| 2110749 | Patrick | Wright | pwright2@luc.edu | |
| 2110751 | Samantha | Owens | arise.samanthaowens@gmail.com | |
| 2110760 | Nicholas | Schneider | nicholas.schneider@udemy.com | njschnei@gmail.com |
| 2110766 | Andre | Robeson | dremoney2009@gmail.com | |
| 2110769 | Brandon | Norman | normanbrandon4@gmail.com | |
| 2110780 | Cooper | Dreyfus | cooper.dreyfus@gmail.com | leeroyjenkinsboy@gmail.com |
| 2110781 | Joseph | Bliss-Ketchum | jketchum@gmail.com | |
| 2110782 | Katlyn | Murphy | katlynrmurphy89@gmail.com | kateblev89@gmail.com |
| 2110785 | Shatila | Quader | shatilapower@gmail.com | |
| 2110788 | Darryln | Coleman | darryln@hotmail.com | jrnunez1125@yahoo.com |
| 2110789 | Olivia | Clausi | oliviaclausi@gmail.com | |
| 2110790 | Ian | Armstrong | ianwesleyarmstrong@gmail.com | |
| 2110798 | Samuel | Eisert | sameisert2003@gmail.com | |
| 2110799 | Lashawn | Stokes | bigshawn@mac.com | |
| 2110802 | Robert | Reiter | robertjreiter@gmail.com | |
| 2110811 | Lindsey | Figueroa | rootedinrope@gmail.com | |
| 2110819 | Teresa | Smith | ronsweety1949@yahoo.com | teresabazer@gmail.com |
| 2110821 | Nathan | Turner | nathanturner979@yahoo.com | nathanturner8102@gmail.com |
| 2110825 | Jason | Christiansen | jason@christiansencapital.com | |
| 2110827 | Colin | Campbell | wetfry@gmail.com | |
| 2110829 | Alissa | Shippyhealey | alissachronister@gmail.com | |
| 2110832 | Leon | Toppin | leontoppin1@gmail.com | leonwillknow@gmail.com |
| 2110852 | Thalia | Villanueva | thaliaandemma@gmail.com | |
| 2110855 | Andrew | Osika | aosika93@gmail.com | |
| 2110859 | Edwin | Won | edwin.y.won@gmail.com | |
| 2110865 | Jordan | Johnson-Verburg | jordan.verburg@gmail.com | |
| 2110882 | Stetson | Bloomfield | stetsonbloomfield@me.com | |

| | | | | |
|---|---|---|---|---|
| 2110883 | Talisa | Cooper | ttcooper88@yahoo.com | |
| 2110885 | Daniel | Ziller | ziller.daniel@gmail.com | |
| 2110901 | Brian | Perkins | brianperkins97@gmail.com | |
| 2110904 | Dhruv | Patel | dhruvpatel10058@gmail.com | |
| 2110907 | Taylor | Heilman | theilman24@gmail.com | |
| 2110908 | Michael | Humphries | thegreyspot@gmail.com | |
| 2110917 | Thomas | Reynolds | iamtbr3@gmail.com | |
| 2110918 | Nicole | Kurtz | nicolekkurtz@gmail.com | |
| 2110928 | Kededra | Watler | kwatler66@gmail.com | originalleandra@gmail.com |
| 2110931 | Matt | Jacobs | jacobs.matt00@gmail.com | |
| 2110936 | Dante | Suggs | dantesuggs@gmail.com | |
| 2110937 | Maria | Kerchal | mjkerchal67@gmail.com | |
| 2110954 | Samantha | Pasco | kamez123@gmail.com | |
| 2110958 | Anisah | Daniel | anisahd2000@gmail.com | bdaniel70@gmail.com |
| 2110962 | Anastasia | Pyz | apyz875@gmail.com | |
| 2110969 | Naomi | Huff | naomithuff@gmail.com | |
| 2110977 | Riley | Bartlett | rjvbartlett11@gmail.com | |
| 2110980 | Aline | Dolinh | aline.dolinh@gmail.com | |
| 2110990 | Ed | Yeh | junk4edyeh@gmail.com | |
| 2111010 | Rosaura | Gonzalez | rogonz_68@yahoo.com | rogonz68@gmail.com |
| 2111042 | Brandy | Revell | ruffus02180218@gmail.com | brandyrevell36@gmail.com |
| 2111049 | Cheyenne | Smith | schey9050@icloud.com | cbabiiey45@gmail.com |
| 2111058 | Vickie | Maurchie | v.maurchie@comcast.net | |
| 2111059 | Atam | Maurchie | amaurchie@gmail.com | |
| 2111066 | Adam | Rapp | rappadam95@gmail.com | |
| 2111073 | Shavoun | Courtney | shavouncourtney@gmail.com | |
| 2111112 | Rachel | Whitaker | rw52897992@gmail.com | pandapower.rw@gmail.com |
| 2111119 | Michael | Kingsbury | mlkingsbury94@gmail.com | |
| 2111129 | Lavon | Carr | pree30.pj@gmail.com | |
| 2111134 | Michael | Burdett | rocky5142003@msn.com | |
| 2111143 | Eva | Fuller | eva.santos.2919@gmail.com | |
| 2111171 | Joey | Erwin | jaye393@gmail.com | |
| 2111172 | Huter | James | huterjames956@gmail.com | |
| 2111182 | Alexis | Wall | gbnchic8@aol.com | atw6565@gmail.com |

| | | | | |
|---|---|---|---|---|
| 2111184 | Joleen | Abbinante | jda1221@gmail.com | |
| 2111191 | Lacitia | Green | evette5092@gmail.com | |
| 2111200 | Amanda Hope | Duke | spaceyhope@gmail.com | |
| 2111203 | Keyana | Yarber | monetlovely@gmail.com | |
| 2111210 | Tyrees | Hodge | ttyreeshodge@gmail.com | |
| 2111250 | Jamie | Hamann | hamann.jd@gmail.com | |
| 2111272 | Ben | Shepard | bennubcake@gmail.com | ben.x.shepard@gmail.com |
| 2111275 | Marcos | Rosales | markie.mark.6@icloud.com | markiemarc13@gmail.com |
| 2111295 | Lara | Yoon | larasdouglass@gmail.com | |
| 2111299 | Lauren | Wolf | laurenredwolf@gmail.com | |
| 2111300 | Jaquitta | Walker | thatsmyque4@gmail.com | jaquittawalker@gmail.com |
| 2111316 | Cindy | Lindsey | lindseyc2786@gmail.com | |
| 2111326 | Nicholas | Castellon | ncast79@yahoo.com | |
| 2111337 | Asing | Brereton | saint2cynn@gmail.com | |
| 2111361 | Courtney | Walton | court6045@yahoo.com | courtwalton72@gmail.com |
| 2111382 | Khamari | Jenkins | jenkins.khamari@yahoo.com | kdjenkins4@gmail.com |
| 2111386 | Kelli | Urabe | kelli.urabe@gmail.com | |
| 2111390 | Ivan | Arredondo | ivanac@gmail.com | |
| 2111401 | Daniel | Fayard | fayard1999@gmail.com | |
| 2111402 | Peter | Amaral | smokeromeo@aol.com | |
| 2111406 | Alex | Rivera | sjtufly@gmail.com | dopelifefr56@gmail.com |
| 2111421 | Jaida | Mcdowell | mcdowelljaida@gmail.com | |
| 2111442 | Joshua | Pascal | joshuapascal6@gmail.com | |
| 2111473 | Laurie | Holm | lauriellh@yahoo.com | |
| 2111492 | Michael | Bieker | mbieke1@gmail.com | |
| 2111496 | William | Kennedy | bk19803@gmail.com | |
| 2111588 | Derec | Futer | futerderec@gmail.com | |
| 2111606 | Andrew | Mcfarlane | andrew.f.mcfarlane@gmail.com | |
| 2111643 | Lauren | Jones | gramthelmlashes@gmail.com | |
| 2111649 | Nathan | Parsons | nathanparsons14@gmail.com | |
| 2111656 | Andrew | Kaus | akaus5507@gmail.com | |
| 2111666 | Ceasar | Valadez | ceasar.valadez1992@gmail.com | |
| 2111671 | Carrie | Lawhorn | micahzechariah@yahoo.com | lawhorncarrie@gmail.com |
| 2111692 | Noelia | Saucedo | nsauce20@yahoo.com | nursenelly8@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 2111694 | Jamie | Noyola | noyola2023@gmail.com | jamienoyola2019@gmail.com | |
| 2111706 | Kar | Rhodes | smurfkr30@gmail.com | | |
| 2111722 | Tanya | Breedlove | tanyabreedlove091@gmail.com | | |
| 2111732 | Marshall | Chisholm | marshall77c@gmail.com | | |
| 2111743 | Tamika | Hegwood | tamikahegwood@gmail.com | | |
| 2111756 | Melissa | Brown | melissa1593962692@gmail.com | | |
| 2111881 | Marissa | Perkins | mmperkins96@gmail.com | | |
| 2111894 | Kathleen | Ries | kathleenries@mail.com | lorena.loayza83@gmail.com | |
| 2111901 | Mark | Remy | markremy9@mail.com | sekimori@gmail.com | |
| 2111971 | Eric | Pham | epham1234@gmail.com | | |
| 2111979 | Owen | Clayton | opclayton102@gmail.com | | |
| 2111983 | Vincent | Scotto | vinnyscotto55@gmail.com | | |
| 2111995 | Reece | Nelson | nelsonrj634@gmail.com | | |
| 2112001 | Wade | Williams | wawilli91@gmail.com | | |
| 2112006 | Cory | Heumann | coryheumann2010@gmail.com | | |
| 2112017 | Kelsey | Davies | pnky_21_us@yahoo.com | keljoy42@gmail.com | |
| 2112019 | Kyle | Stolcis | kstolcis@gmail.com | | |
| 2112029 | Nicolas | Morales | n5206191966@gmail.com | bluhaze08@gmail.com | |
| 2112032 | Ryan | Fochs | ryan.fochs@gmail.com | | |
| 2112037 | Veronica | Beauchamp | vlbeau@gmail.com | | |
| 2112038 | Juan | Freyre | juanfreyre51@gmail.com | cubankid95@gmail.com | |
| 2112039 | Sam | Falcon | samfalc@gmail.com | | |
| 2112041 | Jeff | Ford | jeffford9512@gmail.com | | |
| 2112043 | Emily | Chiarelli | echiarelli67@gmail.com | | |
| 2112052 | Autumn | Esponda | autumnskies1096@gmail.com | | |
| 2112055 | I-Wen | Wang | iwenwang7@gmail.com | | |
| 2112066 | Ryan | Schuring | schuringrt@gmail.com | | |
| 2112069 | Dylan | Good | dlgood06@gmail.com | | |
| 2112072 | Joseph | George | josephgeorge3689@gmail.com | | |
| 2112080 | Caleb | Stultz | calebstultz92@gmail.com | | |
| 2112082 | Felicia | Jackson | fmjackson3@yahoo.com | | |
| 2112084 | Joseph | Lusby | joelusbymedia@gmail.com | | |
| 2112094 | Petros | Moros | petrosmoros@gmail.com | | |
| 2112097 | Richie | Molina | findrichie@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2112104 | Alexander | Alberti | alexander.m.alberti@gmail.com | | |
| 2112109 | Jamie | Lancaster | jamiejoelancaster@gmail.com | | |
| 2112115 | Ethan | Thuringer | ethuringer00@gmail.com | | |
| 2112125 | Charbel | Habchy | habchy77@gmail.com | | |
| 2112126 | Kush | Shah | kushytshah9206@gmail.com | | |
| 2112128 | Harout | Markarian | hmarkarian@gmail.com | | |
| 2112137 | Gregory | Harvey | lolu812@gmail.com | | |
| 2112146 | Benjamin | Beltran Ascencio | benjaminbeltran@gmail.com | | |
| 2112147 | Michael | Wyness | michael.wyness@yahoo.com | | |
| 2112162 | Carmen | Tamayo | carmen2tamayo2@gmail.com | | |
| 2112165 | Christian | Chan | cchanmeowman@gmail.com | | |
| 2112166 | David | Lablanc | cannibal@gmail.com | | |
| 2112187 | Travis | Hanson | hanson181@gmail.com | | |
| 2112189 | Theron | Herd | theronherd@gmail.com | | |
| 2112190 | Sandra | Reiss | reisspieces4@gmail.com | | sandraareiss1@gmail.com |
| 2112199 | Scott | Conwell | lanesplit91@gmail.com | | |
| 2112203 | Jorge | Prado | pradoutcs@gmail.com | | |
| 2112205 | Rommel | Mijares | rmijares@yahoo.com | rjmijares@gmail.com | |
| 2112208 | Avery | Reid | ajr11696@yahoo.com | trueog3000@gmail.com | |
| 2112209 | Aaron | Blanchard | aaront.blanchard@gmail.com | | |
| 2112216 | Tyler | Oldham | tyleroldham01@gmail.com | | |
| 2112237 | Charles | Vonhoogenstyn | c.vonhoogenstyn@gmail.com | | |
| 2112243 | Camryn | Stanley | camryn217stanley@gmail.com | | |
| 2112250 | Jack | Cartledge | jackccartledge@gmail.com | jcartledge303@gmail.com | |
| 2112253 | Cameron | Crow | cameron.l.crow@gmail.com | | |
| 2112269 | Scott | Fender | scottdfender@gmail.com | | |
| 2112271 | Angel | Almanzar | xmartangel2k1@gmail.com | | |
| 2112273 | Michael | Rubiano | mrubiano55@gmail.com | | |
| 2112278 | Cynthia | Ochoa | cinthia.ochoa@att.net | cynthia.roxane@gmail.com | |
| 2112283 | Ed | Hassinger | climber516@gmail.com | | |
| 2112287 | James | Cook | jccookbass.93@gmail.com | | |
| 2112288 | Ashlee | Knox | dallasrknox@gmail.com | ashleerk07@gmail.com | |
| 2112314 | Emmanuel | Mendez | emendez33@gmail.com | | |
| 2112316 | Craig | Childers | c.andrew.childers@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2112320 | Nishat | Anjum | nishatnanjum@gmail.com | nishatnila96@gmail.com | |
| 2112329 | Molly | Dunlop | mangarooboo@gmail.com | | |
| 2112335 | Angelique | Bethea | angeliquebethea@gmail.com | | |
| 2112346 | Daniel | Kim | danielkim.music@gmail.com | | |
| 2112358 | Tammy | Velazquez | erik4tammy@yahoo.com | | |
| 2112360 | Timothy | Chand | chandtimothy@gmail.com | | |
| 2112394 | Justin | Rossberg | jdrumscheid@gmail.com | | |
| 2112395 | Daniel | Seo | danseo246@gmail.com | | |
| 2112399 | Traci | Williams | txktraci@gmail.com | | |
| 2112406 | Scott | Kutler | scott.kutler@gmail.com | | |
| 2112407 | Meghdad | Asadi | meghdad1@yahoo.com | meghdad.asadi@gmail.com | |
| 2112410 | Mosabbih | Tanvir | mosabbih21@gmail.com | | |
| 2112423 | Owen | Grove | ogrove139@gmail.com | | |
| 2112432 | Carlos | Murillo | jcmurillo91@gmail.com | | |
| 2112440 | Paul | Hwang | phwang125@gmail.com | | |
| 2112442 | Heather | Olson | heather.elise.olson@gmail.com | heather.elise.crosby@gmail.com | |
| 2112444 | Jerico | Magallanes | jerico.magallanes@gmail.com | | |
| 2112445 | Yvonne | Kingwood | mzkingwood@gmail.com | | |
| 2112446 | Sergio | Delgado | sergiodelgado.ce@gmail.com | | |
| 2112447 | Kelly | Lowry | kelly_lowry@hotmail.com | kclowry@gmail.com | |
| 2112448 | Logan | Pena | logangpena@gmail.com | | |
| 2112477 | Kristina | Van Der Puy | kvanderpuy@gmail.com | | |
| 2112482 | Tatsuya | Takizawa | takizawa.tatsuya@gmail.com | | |
| 2112484 | Gabriel | Nater Padro | gabriel.padro114@gmail.com | | |
| 2112497 | Justin | Li | xbox4me62@gmail.com | | |
| 2112518 | Xavier | Alvarado | xalvarado830@gmail.com | | |
| 2112533 | Lorianne | Link | link17946@yahoo.com | | |
| 2112537 | Vu | Tang | vutang100@gmail.com | moonshot5000@gmail.com | |
| 2112549 | Brandon | Nishida-Chiou | b@nchiou.com | | |
| 2112550 | James | Hays | jameselibhays@gmail.com | | |
| 2112551 | Dominic | Gutiérrez Sr | dagutierrezsr@yahoo.com | dagsr58@gmail.com | |
| 2112555 | Ronny | Chan | ronnychan927@gmail.com | | |
| 2112561 | Marisa | Godson | missmarisa18@gmail.com | | |
| 2112563 | Reed | Borgholthaus | trouwens88@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2112565 | Michael | Valcheff | mikevalcheff@gmail.com | |
| 2112568 | Barry | Harmon | barrytharmon@gmail.com | |
| 2112590 | Joshua | Graff | joshualovettgraff@gmail.com | |
| 2112594 | Christopher | Vargas | cvargas34@gmail.com | cv53gm@gmail.com |
| 2112597 | Andrew | Friedman | ahf1581@gmail.com | |
| 2112598 | Michael | Nicholas | mikednick@gmail.com | |
| 2112599 | Rebecca | Fulfs | brneyez88@gmail.com | |
| 2112600 | William | Walker | walkerwilliam0100@gmail.com | |
| 2112606 | Steven | Ferruggia | steveferruggia@gmail.com | |
| 2112608 | Ramy | Saad | ramyh.saad@gmail.com | |
| 2112611 | Omar | Alvarez Perez | oa051498@gmail.com | |
| 2112619 | Carlos | Lara | carloslara2580@gmail.com | |
| 2112638 | John | Barkules | jbarkules@gmail.com | |
| 2112648 | Evellyn | Blair | evellyn.richard.blair@gmail.com | |
| 2112661 | Michael | Turner | mikey.turner1313@gmail.com | |
| 2112670 | Tyler | Love | fighterunleashed@yahoo.com | fighterunleashed@gmail.com |
| 2112678 | Scott | Herring | herrings23@yahoo.com | |
| 2112681 | Marcelious | Willis | marcelwillis3@gmail.com | |
| 2112684 | Ryan | Jornlin | ryanjornlin@gmail.com | |
| 2112687 | Gilbert | Favela | gilbert.favela@yahoo.com | g.favela1234@gmail.com |
| 2112695 | Zack | Tenner | zack.tenner@gmail.com | |
| 2112697 | Kevin | Blackburn | kduffyb@gmail.com | |
| 2112708 | Brittany | Pope | brittanylynnpope@icloud.com | blynnpope1092@gmail.com |
| 2112715 | Thomas | Hughes | olsookie@gmail.com | |
| 2112716 | Nicholas | Perrelli | nickperrelliny@gmail.com | |
| 2112718 | Latrice | Brown | la.brown@ymail.com | |
| 2112728 | Keysha | Brutus | keyshabrutus@gmail.com | |
| 2112734 | Sewanu | Whenu | sewanuw@gmail.com | |
| 2112735 | Luther | Anderson | anderson.luther@gmail.com | |
| 2112747 | Danielle | Kanclerz | kanclerzd@gmail.com | justin.martin.c@gmail.com |
| 2112748 | Freddie | Johnson | freddie.johnson.us.army@gmail.com | |
| 2112758 | Ryan | Hiltz | ryhiltz12@me.com | |
| 2112761 | April | Homolak | ahomolak@gmail.com | |
| 2112775 | Luke | Castle | chris.luke.castle@gmail.com | luke.castle.3332@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 2112777 | Rio | Pacheco | riopacheco7@gmail.com | | |
| 2112792 | Jim | Black | leroymax45@gmail.com | | |
| 2112834 | Ross | Nung | ross.p.jung@gmail.com | | |
| 2112837 | Molly | Steinmetz | mollyculex3@yahoo.com | pinfolkstudio@gmail.com | |
| 2112842 | Mohammed | Azhar Ahmed | azharahmed26@gmail.com | | azharahmed25@duck.com |
| 2112847 | Marcos | Nascimento | marcos.assis@gmail.com | | |
| 2112856 | Edward | Bohannon | dje@emeralddreamslab.com | | |
| 2112871 | Yash | Patel | yashpatel95@yahoo.com | yashp@umich.edu | yashspat10@gmail.com |
| 2112888 | Jacob | Howard | jacobfchoward@gmail.com | | |
| 2112894 | Iggy | Agundis | 1960iggypop@gmail.com | | |
| 2112907 | Michael | Washbush | mwashbush@gmail.com | | |
| 2112911 | Terence | Spisak | ts38511@yahoo.com | | |
| 2112918 | Todd | Welches | tjwelches@gmail.com | | |
| 2112934 | Ryan | Pyatt | pyattr17@gmail.com | | |
| 2112951 | Patrick | Clerveaux | know7037@gmail.com | | |
| 2112952 | Tanika | Hilliard | tanikahilliard@yahoo.com | | |
| 2112956 | Brian | Lewis | balewis679@gmail.com | | |
| 2112960 | Gwen | Wyatt | gwen.s.andrews@gmail.com | | |
| 2112961 | Dan | Gillis | dpgillis98@gmail.com | | |
| 2112977 | Abram | Gonzalez | abrammicahislegend@gmail.com | | |
| 2112997 | Alexander | Dumouchelle | alex.dumouchelle484@gmail.com | | |
| 2113002 | Maria | Cabrera | mc7995467@gmail.com | voisardamanda@gmail.com | |
| 2113003 | Rafo | Guevara | rafoguevara@gmail.com | | |
| 2113007 | Jorrell | Smith | jorrellsmith@gmail.com | | |
| 2113012 | Henry | Diaz | hjdiaze@gmail.com | | |
| 2113027 | Ivan | Trujillo | seantrujillo2@gmail.com | | |
| 2113030 | Jeffrey | Chin | jchin49@gmail.com | | |
| 2113032 | Hani | Eid | hani.eid123@gmail.com | | |
| 2113041 | Rogerio | Heliton | helitonperez8@gmail.com | | |
| 2113051 | Howard | Huynh | howiehuynh1993@gmail.com | howardhuynh1993@gmail.com | |
| 2113056 | Aaron | Fields | aaron@aagrav.com | aarfie0@gmail.com | |
| 2113068 | George | James | gj981021@gmail.com | | |
| 2113077 | Antonio | Quintana | antonioquintana2019@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2113078 | Harry | Allen | lantern-labaton.clubhouse408@passmail.net | leon.allen22@gmail.com |
| 2113092 | Viridiana | Hernandez | viridiana1997@gmail.com | |
| 2113094 | Elizabeth | Hollatz | elizabeth.hollatz@gmail.com | yum.beauty.click@gmail.com |
| 2113109 | Hannia | Santillan Valera | hanniavalera0@gmail.com | hmvalera1308@gmail.com |
| 2113111 | Joe | Pascale | jpascale740@gmail.com | |
| 2113135 | Michelle | Rosas | mrosas1515@gmail.com | |
| 2113141 | Stephen | Longoria | steponhen@gmail.com | |
| 2113145 | Julio | Sierra | julio.sierra6@gmail.com | |
| 2113148 | Madeline | Lee | madiek2004@gmail.com | |
| 2113152 | Genny | Mort | jenagirl50@gmail.com | |
| 2113153 | Vikranth | Balija | vikranthnift@gmail.com | |
| 2113155 | Laurel | Yan | lyan2196@gmail.com | |
| 2113172 | Matthew | Kovich | matthew.kovich@gmail.com | beautifulquestion@gmail.com |
| 2113182 | Doo | Paek | doopaek@gmail.com | |
| 2113188 | Daniel | Hernandez | danielmoose816@gmail.com | |
| 2113207 | Jessie | Derise | jessie.mauney@gmail.com | |
| 2113243 | Camilo | Nieves | camilonievs1@gmail.com | |
| 2113253 | Jian | Lee | leejianw@gmail.com | |
| 2113264 | Shaynna | Lyons | shaynnalyons@gmail.com | |
| 2113265 | Marisenia | Solorzano | mariseniagamez@gmail.com | |
| 2113275 | Tameka | Jenkins | www.tamekajenkins11@gmail.com | |
| 2113284 | Lorie | Virola | lvirola@hotmail.com | |
| 2113291 | Steven | Mitchell | stevenjmitchell10@gmail.com | |
| 2113301 | Kalah | Williams | williams.kalah@gmail.com | |
| 2113306 | Jenifer | Krokova | jeniferkrokova12@gmail.com | |
| 2113311 | Diane | Reed | dianereed18@gmail.com | |
| 2113316 | Alexis | Nolasco | nolascoalex17@gmail.com | |
| 2113323 | Amy | Berry | lil_berry4@yahoo.com | lilberry4@gmail.com |
| 2113327 | Daniel | Fitzpatrick | iamdanfitz@gmail.com | |
| 2113338 | Travis | Elliott | dain1979@live.com | traviselliott79@gmail.com |
| 2113343 | Victor | Ong | victor777.ong@gmail.com | |
| 2113347 | Cheryl | Anderson | cherylanderson1971@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2113348 | Kevin | Polk | kpolk73@gmail.com | | |
| 2113369 | Candelaria | Mitchell | cmitchell2005@msn.com | lrigytterp.cm@gmail.com | |
| 2113370 | Evonna | Hunter | evonnahunter@yahoo.com | | |
| 2113380 | Michael | Morgan | michael@morgancyber.com | freeyze@gmail.com | |
| 2113395 | Ryan | Flynn | rwilliamflynn@gmail.com | | |
| 2113418 | Abel | Pepin Placencio | abelpp21@gmail.com | | |
| 2113424 | Casey | Craven | towonthewire@gmail.com | | |
| 2113427 | Aristos | Reglas | areglas@gmail.com | | |
| 2113450 | Jasmine | Kelly | jasminejkelly360@gmail.com | | |
| 2113465 | Md | Faisal | mifaisal@gmail.com | | |
| 2113473 | Quenton | Farnes | quenton.farnes@gmail.com | | |
| 2113481 | Tiffany | Archuleta | serene51279@gmail.com | | |
| 2113492 | Skyler | Yoakum | yoakum.s1997@gmail.com | | |
| 2113509 | Lawrence | Pointer | lbpoin@gmail.com | | |
| 2113521 | Patrilla | Arline | patrillaarline@gmail.com | sarline32@gmail.com | |
| 2113524 | Charlie | Mershon | charlie_mershon1@mymail.eku.edu | | discodrivermershon@gmail.com |
| 2113537 | Justina | Neely | justina.graves23@gmail.com | | |
| 2113549 | Skye | Henderson | skye@henderson.one | | |
| 2113558 | Nichole | Orton | nichole62094@gmail.com | | |
| 2113568 | Aqif | Karim | niloy332@gmail.com | | |
| 2113570 | Tyler | Frank | tylerthomasfrank@gmail.com | | |
| 2113571 | Amanda | Balavitch | ambalavitch@gmail.com | | |
| 2113603 | Noah | Drivas | noahdrivas@gmail.com | | |
| 2113631 | Kenneth | Keenan | kenmkeenan@gmail.com | | |
| 2113646 | Ashley | Brookins | ashbrookins@gmail.com | | |
| 2113647 | Terri | Mcmanus | terrilynnmcmanus@icloud.com | | |
| 2113660 | Paul | Dzurec | paul.dzurec@gmail.com | | |
| 2113676 | Jonathan | Varian | jon.varian@gmail.com | | |
| 2113701 | Elecia | Anderson | elecianderson28@gmail.com | | |
| 2113703 | Jason | Errington | erringtons@hotmail.com | jcerrington@gmail.com | |
| 2113717 | Kayla | Perkins | wilsonkaylabeth@gmail.com | | |
| 2113719 | Michael | Whaley | mpwhaley94@gmail.com | | |
| 2113732 | Ariful | Mowla | ariful.mowla@gmail.com | | |
| 2113736 | Anthony | Petrole | apetrole@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2113752 | David | Gummere | daviddane1992@gmail.com | |
| 2113760 | Scott | Steele | srsteele14@gmail.com | |
| 2113768 | Adalberto | Solis | adalbertosolis0613@gmail.com | |
| 2113783 | Phoenix | Marshall | phoenixmarshallco@gmail.com | |
| 2113790 | Veronica | Davis | vdavis367@gmail.com | |
| 2113792 | Hannah | White | white.k.hannah@gmail.com | |
| 2113802 | Ryan | Loren | ryan.loren1@gmail.com | |
| 2113821 | Abraham | Munoz | abmunoz002@gmail.com | |
| 2113827 | Mahir | Hrustic | mahir.hrustic@gmail.com | |
| 2113833 | Brandon | Le | brandon.le9259@gmail.com | |
| 2113834 | Adam | Galatioto | agalatioto@gmail.com | |
| 2113854 | Tierra | Stewart | tricie2146@yahoo.com | tricie2146@gmail.com |
| 2113867 | Daniel | Correa | dcorrea012@gmail.com | |
| 2113870 | Antonio | Reyes | theantonioreyes+lantern@gmail.com | theantonioreyes@gmail.com |
| 2113873 | Robert | Hendricks | rlhendricks@rocketmail.com | |
| 2113876 | Kira | Veselka | kirajane01@gmail.com | |
| 2113878 | Mark | Prince | jmarkprince@gmail.com | |
| 2113902 | Jean | Ramos | jeanramos@mac.com | |
| 2113917 | Makeda | Figgins | missmlopez4@gmail.com | |
| 2113918 | Madison | Bynum | mbynum623@gmail.com | |
| 2113929 | Josh | Steineckert | jsteineckert@gmail.com | |
| 2113935 | Karla | Williams | karlis4848@gmail.com | |
| 2113949 | Karissa | Nauert | karissa.nauert@gmail.com | |
| 2113952 | Jordi | Romkema | jordiromkema@gmail.com | |
| 2113979 | Nickolas | Martinez | entereldragon@gmail.com | |
| 2114024 | Emily | Stilley | emilystilley52202@gmail.com | |
| 2114031 | Robert | Tuico Jr | rtuicojr@hotmail.com | rtuicojr@gmail.com |
| 2114035 | Alyssa | Luby | ally2lynne@aol.com | alyssa.luby@gmail.com |
| 2114036 | Sheila | Fossett | skharisizma@yahoo.com | tinkadinka.sf@gmail.com |
| 2114052 | Chengwei | Huang | chuang1107@gmail.com | |
| 2114054 | Matt | Dudley | medicduds@gmail.com | |
| 2114060 | Lindsay | Jones | lindsayjones46@gmail.com | |
| 2114063 | Randy | Gardner | stingburst@gmail.com | |
| 2114093 | Rick | Livernois | ricklivernois@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2114095 | Ben | Newman | bennythenewman@gmail.com | | |
| 2114104 | Jacob | Lehrer | jacobylehrer@gmail.com | | |
| 2114106 | Gabriel | Sundaramoorthy | gahilans@gmail.com | | |
| 2114107 | Jeffrey | Struyk | struyk1@gmail.com | | |
| 2114116 | Michael | Velazquez | vquez66@gmail.com | | |
| 2114144 | Tanvir | Alam | alam.tanvir473@gmail.com | | |
| 2114150 | Saffiyah | Johnson | saffiyah.johnson@gmail.com | | |
| 2114152 | Yj | Lin | yulejohn.lin@gmail.com | | |
| 2114154 | Tiffany | Crump | brownb3auty2@icloud.com | kdsmommy3@gmail.com | |
| 2114155 | Jennifer | Pickett | mspickettj@gmail.com | | |
| 2114157 | Tammy | Baldwin | jbaldwin9@aol.com | | |
| 2114168 | Kayla | Mariani | kziliush@gmail.com | | |
| 2114169 | Catalina | Ciaramitaro | catcia86@gmail.com | | |
| 2114181 | Gabriel | Perez | geperezg@gmail.com | geperez@gmail.com | |
| 2114185 | Francis | Jucutan | himynameisfrancis0918@gmail.com | | |
| 2114196 | Kelvin | Wang | kelvin.s.wang@gmail.com | | |
| 2114202 | Kevin | Le | lekv@mail.uc.edu | kevin.le2958@gmail.com | |
| 2114204 | Marcus | Rogers | rogersretailinc@gmail.com | | |
| 2114207 | Jacob | Kuoha | kuohaj@gmail.com | | |
| 2114214 | Matthew | Sutterfield | sutterfieldmatthew@gmail.com | | |
| 2114228 | Robert | Smith | robert.f.smith.42@gmail.com | | |
| 2114229 | Tony | Fisher | t.fisher726@gmail.com | | |
| 2114232 | Jose | Suero | suerojose873@gmail.com | | |
| 2114237 | Peter | Zabiegala | peter.zabiegala@gmail.com | | |
| 2114242 | Bradley | Mcgarvey | bmcgarvey2@gmail.com | | |
| 2114263 | Tiffany | Snead | jd4122699@gmail.com | | |
| 2114270 | Melissa | White | m.holinko@gmail.com | | |
| 2114287 | Quanesha | Glymph | qglymph@gmail.com | | |
| 2114288 | Johnathan | Holbrook | jh73971@gmail.com | | |
| 2114305 | Luciaus | Keith | ramodh22@gmail.com | | |
| 2114308 | Daniel | Jennings | djennings001@gmail.com | | |
| 2114310 | Vilma | Jimenez | vjimenez1993@gmail.com | | |
| 2114312 | Joshua | Sekuler | jcsekuler@gmail.com | | |
| 2114313 | Richard | Taylor | taylorrchrd@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2114329 | Paul | Davis | pauldavvis@gmail.com | |
| 2114347 | James | Garcia | littler3dhouses@gmail.com | |
| 2114365 | Christopher | Kirkpatrick | ckclar@yahoo.com | |
| 2114373 | Ann | Marie | franchescarasa@gmail.com | |
| 2114382 | Zach | Buschlen | zbuschlen@gmail.com | |
| 2114383 | Samantha | Arias | sammy92@sbcglobal.net | |
| 2114389 | Corey | Pundsack | corey266pundsack2003@gmail.com | |
| 2114390 | Lindsey | Parker | laparker7@gmail.com | |
| 2114393 | Eric | Mosher | ericmosher1705@gmail.com | |
| 2114400 | Cameron | Thaut | cthaut13@gmail.com | thacam13@gmail.com |
| 2114446 | Donna | Larson | donna.larson@gmail.com | |
| 2114447 | Carson | Briscoe | carsonbriscoe@icloud.com | carsonbriscoe@gmail.com |
| 2114468 | Darian | Thomas | darianthomas153@gmail.com | |
| 2114485 | Rachel | Woodson | rachelwoodson31@gmail.com | |
| 2114537 | Andrew | Yeung | andrew.yeung@gmail.com | |
| 2114555 | Jonathan | Kramer | jrk1145897@gmail.com | |
| 2114562 | Hiland | Russell | hiland116@yahoo.com | |
| 2114575 | Aaron | Didonato | ajdidon@aol.com | |
| 2114576 | Reagan | Schweers | schreag@gmail.com | |
| 2114601 | Chris | Kohne | ckohne22@gmail.com | |
| 2114603 | Philip | Corwin | 17corwph@gmail.com | |
| 2114623 | Daniel | Murphy | murphd13@gmail.com | |
| 2114635 | Scott | Grey | scottgrey361@gmail.com | |
| 2114654 | Christopher | Allen | loqdis@gmail.com | |
| 2114661 | Felix | Deleon | aj5ynah15@yahoo.com | |
| 2114664 | Deangela | Ina | deangelaina01@gmail.com | |
| 2114672 | Nicholas | Maritato | nmaritato14@gmail.com | |
| 2114682 | Colin | Groom | colin.groom@gmail.com | |
| 2114691 | Chase | Houde | chase.houde03@gmail.com | |
| 2114701 | Lisa | Contardi | misslisabong@gmail.com | |
| 2114704 | Jermond | Scott | jermond.scott@gmail.com | |
| 2114713 | Christopher | Van Cott | goals434@gmail.com | dreamscapepd1@gmail.com |
| 2114739 | Erik | Wagner | erikgwagner@gmail.com | |
| 2114744 | Andrew | Charron | andrewwilliamcharron@gmail.com | |

| 2114750 | Morgan | Routh | morgandrouth@gmail.com | | |
| 2114769 | Spencer | Pletcher | spencerpletcher@gmail.com | | |
| 2114775 | Shannon | Grider | shgrider.ky@gmail.com | | |
| 2114797 | Virginia | Arguelles | virgi.as@gmail.com | | |
| 2114801 | Brett | Morris | bmorris404@gmail.com | | |
| 2114816 | Eric | Pilcher | ericpilcher21@gmail.com | | |
| 2114817 | Sahba | Oboudiyat | soccerelite17@gmail.com | soboudiyat@gmail.com | |
| 2114819 | Rachel | Schnoebelen | rachelschnoebelen@att.net | rachelschnoebelen@gmail.com | |
| 2114825 | Dev | Jain | devjain2424@gmail.com | | |
| 2114837 | Chizom | Okebugwu | chizom101@gmail.com | | |
| 2114856 | Alec | Babel | alec.babel@gmail.com | | |
| 2114877 | Leon | Dickinson | youneedcoffee1980@gmail.com | leon.dickinson@gmail.com | |
| 2114881 | Bryan | Howard | bryan.howard1101@gmail.com | | |
| 2114898 | Stephen | Hernandez | shernandez8588@gmail.com | | |
| 2114903 | Joseph | Thomas | singlewritemale@gmail.com | | |
| 2114912 | Ali | Mubbashir | alirmubbashir@gmail.com | | |
| 2114919 | Dequion | Dyer | dequion.d.dyer15@gmail.com | | |
| 2114931 | Bethany | Alexander | bethanyalexander112@gmail.com | | |
| 2114934 | Alec | Palm | alecpalm1@gmail.com | | |
| 2114935 | Amy | Mckee | amyjean1006@gmail.com | | |
| 2114936 | Britt | Brownfield | pryvatediggler@gmail.com | brittbrownfield@gmail.com | |
| 2114949 | Katrina | Johnson | kboo8887@gmail.com | | |
| 2114991 | Kerri | Shay | kerrinshay@msn.com | kerritplus88@gmail.com | |
| 2115006 | Matt | Weidman | matt.s.weidman@gmail.com | | |
| 2115010 | Johnson | Ling | johnson.ling@gmail.com | | |
| 2115012 | Kerron | Johnson | kerron.johnson@yahoo.com | | |
| 2115017 | Zachary | Phelps | zachzero1@gmail.com | | |
| 2115044 | Matthew | Provost | theantieggroll@gmail.com | | |
| 2115045 | Valle | Mentzer | vlynn930@icloud.com | vlynn930@gmail.com | |
| 2115050 | Tyonna | Kennedy | tyonakennedy@gmail.com | | |
| 2115058 | Marvin | Lim | marvin.k.lim@gmail.com | | |
| 2115061 | Myung Jin | Park | pmj210115@gmail.com | | |
| 2115081 | Chris | Radley | hitch.artstudios@gmail.com | | |
| 2115090 | William | Dell | wdd13@fsu.edu | lamppost95@gmail.com | |

| 2115093 | Mark | Szymanski | markmszymanski@gmail.com | | |
| 2115106 | Stephen | Faust | stephenfaust2379@gmail.com | | |
| 2115107 | Tommy | Ransdell | tommyransdell@gmail.com | | |
| 2115118 | Diane | Prater | diane.prater.62@gmail.com | | |
| 2115131 | Adrianne | Varwig | adrianne.varwig@gmail.com | | |
| 2115138 | Derek | Degroot | derekrdegroot@gmail.com | | |
| 2115153 | Meagan | Wilson | meaganwilson57@gmail.com | | |
| 2115161 | Anthony | Lucero | ajlucero1792@gmail.com | | |
| 2115169 | Cherie | Kubisty | cherielkubisty@gmail.com | boomingbookkeeper@gmail.com | |
| 2115196 | Marie | Clark | marieclark6727@gmail.com | | |
| 2115211 | Bharath | Arsikere Chandrashekar | acbharath14@gmail.com | | |
| 2115215 | Ernest | Seldon | eseldon07@gmail.com | | |
| 2115236 | Daniel | Jung | dancjung@yahoo.com | | |
| 2115251 | Kaia | Sweeting | kaiasweeting@gmail.com | | |
| 2115283 | Robert | Guy | rguy33@gmail.com | | |
| 2115318 | Angela | Jones | playfulthorn@gmail.com | | |
| 2115321 | Tammy | Kinder | 5308405936a@gmail.com | | |
| 2115333 | Robert | Peterson | rlpeterson@gmail.com | | |
| 2115347 | Shante | Nieves | scollins1992@gmail.com | | |
| 2115361 | Danny | Chen | dchen3124@gmail.com | | |
| 2115363 | La | Arm | cricket82784@yahoo.com | | |
| 2115365 | John | Neuber | johnpneuber@gmail.com | | |
| 2115367 | Michael | Darbyshire | mrdarbyshire@gmail.com | | |
| 2115371 | Julius | Canlas | juliuscanlas@gmail.com | | |
| 2115375 | Clarke | Kwangwari | email@clarketk.com | clarkekwangwari@gmail.com | |
| 2115376 | Marketta | Lorthridge | peachizmalone@gmail.com | | |
| 2115383 | Lakishia | Washington | lakishiapw@gmail.com | | |
| 2115386 | Jodi | Doyle | jodimarie121212@gmail.com | | |
| 2115387 | Brandon | Watchowski | brandon.watchowski@proton.me | brandon.watchowski@gmail.com | |
| 2115407 | Janet | Ebsch | janebsch@gmail.com | | |
| 2115410 | Caleb | Morton | cmorton9053@gmail.com | | |
| 2115416 | Marie | Zavala | mariezavala916@gmail.com | | |
| 2115418 | Jordan | Bowman | jordan7172000@gmail.com | | |
| 2115435 | Zach | Phillips | zphillips146@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2115441 | Daisy | Duarte | daisyrbd02@gmail.com | |
| 2115442 | Dakota | Morrison | dakotamorrison44@yahoo.com | dakotamorrison0@gmail.com |
| 2115445 | Waltin | Zomaya | waltin.zomaya@gmail.com | |
| 2115446 | Noel | Orcutt | noelorcutt13@gmail.com | |
| 2115448 | Jordan | Best | jtbest713@gmail.com | |
| 2115452 | Leah | Moses | leemeemarie@gmail.com | |
| 2115461 | Robert | Carlson | jeepman423@gmail.com | |
| 2115463 | Emilio | Sarmiento | emilios1123@gmail.com | |
| 2115470 | Salyne | Leos | leos.salyne@gmail.com | |
| 2115479 | Emily | Bonoyer | ebonoyer@gmail.com | |
| 2115503 | William | Ballentine | thewjballen@gmail.com | |
| 2115533 | Rosalind | Dillon | dillonrosalind@yahoo.com | |
| 2115540 | Pragi | Patel | patel.pragi1@gmail.com | |
| 2115546 | Christopher | Deek | christopherdeek4@gmail.com | |
| 2115547 | Bridgette | Randle | randle.bridgette@icloud.com | |
| 2115553 | Hannah | Vercelote | hnnhvrclt@yahoo.com | |
| 2115554 | Liya | Cui | liyacui6@gmail.com | |
| 2115576 | Kory | Bay | korybay@gmail.com | |
| 2115578 | Sophia | Bartolotta | sophiabartolotta@gmail.com | |
| 2115582 | Valerie | Smith | valerieosier@gmail.com | |
| 2115588 | Vie | Seraph | vie31415@gmail.com | |
| 2115593 | David | Dipalermo | daviddipalermo@gmail.com | |
| 2115613 | Al | Smithlawsuit | almdphd@gmail.com | puzzlesmithproductions@gmail.com |
| 2115621 | Aldrin | Villahermosa Ii | a.j.41399@gmail.com | |
| 2115626 | Cameron | Mcmahon | mcmahon.cam@gmail.com | |
| 2115628 | Steve | Brink | steviebrink@gmail.com | |
| 2115633 | Quirico | Ziraldo | quirico@gmail.com | |
| 2115640 | William | Hinkle | wrh0029@auburn.edu | carcerking@gmail.com |
| 2115652 | Felicitas | Morales | bella72700@gmail.com | |
| 2115661 | Savannah | Cash | savannahcash161@gmail.com | |
| 2115667 | Nicholas | Sakala | neekholas08@gmail.com | |
| 2115687 | Seth | Clossman | clossmans2@gmail.com | |
| 2115698 | Ethan | Feng | fengethan26@gmail.com | |
| 2115703 | Mcbernard | Gregorio | gregoriobernard@yahoo.com | mcbernardgregorio@gmail.com |

| | | | | |
|---|---|---|---|---|
| 2115708 | Megan | Reed | meganreed10101@gmail.com | |
| 2115712 | Sincere | Robinson | sinthejinn315@gmail.com | |
| 2115726 | Romario | Thartori | romariothartori@live.com | arminvanbuurenalbania@gmail.com |
| 2115742 | David | Mustard | davidrmustard@gmail.com | |
| 2115778 | Ricardo | De Azevedo | ricardo.de.azevedo@gmail.com | |
| 2115783 | Landon | Slipke | landonslipke@gmail.com | |
| 2115792 | Arnez | Austin | arnezaustin@gmail.com | |
| 2115798 | Jacob | Maginn | jakemaginn35@gmail.com | |
| 2115806 | Hugh | Neri | hughdneri@gmail.com | |
| 2115810 | Husain | Mahmood | mahmoodhusain01@gmail.com | |
| 2115814 | Kira | Apple | kiapple@gmail.com | |
| 2115816 | Sousan | Hammad | sousan.hammad@gmail.com | |
| 2115818 | Courtney | Bock | freemancourtney956@gmail.com | |
| 2115832 | Austin | Kelm | admiralaelove@gmail.com | |
| 2115835 | Adam | Snyder | adam.snyder10@gmail.com | |
| 2115839 | Dawn | Hubbart | dhubbart97@gmail.com | |
| 2115848 | Felix | De Los Santos | fellyjunior77@gmail.com | |
| 2115858 | Haley | King | kinghaley313@yahoo.com | fallenjinx13@gmail.com |
| 2115863 | Stephanie | Yap | stephanie.yap77@yahoo.com | divinityimage@gmail.com |
| 2115873 | Anthony | Dutra | dutraa1@gmail.com | anthony@disruptworks.com |
| 2115877 | Alyssa | Iovinelli | mayemmi.hello@gmail.com | alyssa.emmi@gmail.com |
| 2115885 | April | Jouett | abjouett@gmail.com | |
| 2115901 | Vincent | Sargeni | vjsargeni@gmail.com | |
| 2115909 | Matthew | Karwacki | mkarwacki@gmail.com | |
| 2115923 | Elyse | Breeze | ezeerbesyle@gmail.com | |
| 2115940 | Arnab | Majumdar | arnab156@gmail.com | |
| 2115948 | Krista | Morey | kristajean1222@gmail.com | |
| 2115949 | Christina | Covington | christinacovington.cc@gmail.com | |
| 2115973 | Adam | Libove | alibove@gmail.com | |
| 2115979 | Emily | Roseborough | enrose311@gmail.com | |
| 2115983 | Melanie | Greene | sasee36@gmail.com | |
| 2115987 | Ketan | Sethi | ketansethi20@gmail.com | |
| 2115991 | Garrett | Wilson | moves-brazier-0a@icloud.com | wilsongarrett007@gmail.com |
| 2115993 | Kenneth | Cole | hoosiercarpenter.cole@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2116006 | Chris | Cunningham | chrisccdtx76@gmail.com | | |
| 2116015 | Dobin | Choi | choidb91@gmail.com | | |
| 2116016 | Elizabeth | Smith Belmont | lizzibelmont@gmail.com | | |
| 2116018 | Ben | Beidler | ben.beidler@gmail.com | | |
| 2116026 | Shermin | Ali | thinkg86@msn.com | thinkg86@gmail.com | |
| 2116033 | Shaan | Sengupta | shaan.sengupta@gmail.com | | |
| 2116036 | Asia | Dyer | dyer.asia@yahoo.com | | asiavdyer@gmail.com |
| 2116048 | Dennis | Tanner | tawunn.tanner@gmail.com | nujeplasma@gmail.com | |
| 2116052 | Sam | Macnaughton | sam.macnaughton@gmail.com | | |
| 2116074 | Kelvin | Monts | marrinezfausto67@gmail.com | | |
| 2116082 | Jenny | Ramales | joeynnej@gmail.com | | |
| 2116086 | Leah | Stoecker | leahrose5310@gmail.com | | |
| 2116089 | Tim | Babcock | tim@timbabcock.net | timbabcock77@gmail.com | |
| 2116095 | Jorge | Acosta | gorgeacos3ta@gmail.com | | |
| 2116101 | Luke | Noon | andekjames@gmail.com | | |
| 2116112 | Jalicia | Smith | jaliciasmith.24@gmail.com | | |
| 2116117 | Cindy | Pham | cindycancreate@gmail.com | | |
| 2116126 | Alex | Duerre | duerre.alexander@gmail.com | | |
| 2116139 | Jennifer | Johnson | dom7504@yahoo.com | jennjanice2013@gmail.com | |
| 2116163 | Hoyt | Hollins | hoytdinedra2016@gmail.com | | |
| 2116167 | Hany | Salib | hanoon@gmail.com | | |
| 2116168 | Andres | Cardona | cardonafc74@gmail.com | | |
| 2116178 | Eric | North | northatc@gmail.com | | |
| 2116183 | George | Grachen | georgegrachen@gmail.com | | |
| 2116187 | Rachel | Lathrop | rachel.lathrop@gmail.com | | |
| 2116197 | Ornin | Hakim | orninhakim@gmail.com | | |
| 2116205 | Lava | Darby | ldarby.darbyenterprise@gmail.com | | |
| 2116213 | Yessena | Cathcart | yessenaoliver18@gmail.com | | |
| 2116228 | Shanequa | Carter | shanequac83@gmail.com | | |
| 2116231 | Amy | Brock | bubblesa1202@gmail.com | | |
| 2116232 | Andrew | Baldwin | bookwormandrew@yahoo.com | albaldw@gmail.com | |
| 2116235 | Joseph | Cosentino | cosentinojoey1993@gmail.com | | |
| 2116240 | Caroline | Weaver | cpweaver13@gmail.com | | |
| 2116246 | Cameron | Clifford | cameron.clifford89@gmail.com | | |

| 2116257 | Clayton | Locher | claytonlocher@gmail.com | | |
| 2116261 | Paul | Matthis | paulnm@gmail.com | | |
| 2116262 | Justin | Ternent Wittenbach | jmternent0@gmail.com | | |
| 2116263 | Daryl | Favors | wonderlovedatsirservicelol2@gmail.com | | |
| 2116272 | Alex | Orozco | orozcoalex83@gmail.com | | |
| 2116275 | Alisha | Edwards | eddiemarie@hotmail.com | | |
| 2116277 | Christine | Cha | itschristinecha@gmail.com | | |
| 2116278 | Gary | Diaz | garyfdiaz@gmail.com | | |
| 2116290 | Yehudah | Schwartz | yidy927@gmail.com | | |
| 2116296 | Sean | Holbert | sdholbs@gmail.com | | |
| 2116307 | Jeffrey | Matyas | jamatyas11@gmail.com | | |
| 2116324 | Theodore | Abdelmaseh | theodoreazmi@gmail.com | | |
| 2116328 | Sharon | Choi | sharonchoi1018@gmail.com | | |
| 2116330 | Katerina | Lisitsa | lisitsa303@gmail.com | | |
| 2116359 | James | Reece | kenreece78@gmail.com | | |
| 2116360 | Stephen | Fink | stephenfink6@gmail.com | | |
| 2116363 | Marlon | Maloney | mmaloney36@gmail.com | | |
| 2116379 | David | Pasternack | space546@gmail.com | | |
| 2116381 | Deanna | Fehling Mahan | abercrombiekaren4@gmail.com | | dmahan198534@gmail.com |
| 2116388 | Yan | Yan | yany.bills@gmail.com | | |
| 2116392 | John | Van Norman | nauset1@gmail.com | | |
| 2116403 | Timothy | Emert | t1me65088@gmail.com | temert2020@gmail.com | |
| 2116405 | Tiago | Schulz | tiagoschulz1@gmail.com | | |
| 2116410 | Dan | Floy | kasual763@gmail.com | | |
| 2116412 | Terry | Boring | terry.boring@gmail.com | | |
| 2116413 | Jeane | Dubose | animalluverdubose22@gmail.com | | |
| 2116444 | Lauren | San Juan | lsanjuan16@gmail.com | | |
| 2116458 | Christina | Powers | chrissypotter01@gmail.com | | |
| 2116460 | Abigail | Irwin | abigailabey@gmail.com | | |
| 2116464 | Licari | Crick | iheartmyself320@aol.com | | |
| 2116472 | Sarah | Walker | sarahw1946@gmail.com | | |
| 2116481 | Jeanette | Morales | ladyluv22495@gmail.com | | |
| 2116490 | John | Prevost | johnprevost08@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2116494 | Micah | Downs | micah156@live.com | micah.downs156@gmail.com |
| 2116503 | Denise | Eklund | keklund62388@gmail.com | |
| 2116506 | Russhia | Vinson | vinsonrusshia@ymail.com | |
| 2116522 | Jeff | Elkins | jeffelkins2121@gmail.com | |
| 2116524 | Craig | Chilcott | cjc244@gmail.com | |
| 2116533 | Samantha | Mccord | eliz.simpkins@gmail.com | |
| 2116534 | Waverly | Smith | tidalwave8106@gmail.com | |
| 2116538 | Toby | Neal | tjn5065@gmail.com | |
| 2116539 | Sanzil | Madye | sanzilmadye1996@gmail.com | |
| 2116542 | Michael | Strausbaugh | mikestrausbaugh7@gmail.com | |
| 2116550 | Eyon | Phillips-Griffin | dashirrobertson@gmail.com | |
| 2116562 | Nick | Bratsos | nbratsos@gmail.com | |
| 2116567 | Lakischa | Hogg | lakischa04@yahoo.com | |
| 2116575 | Ronald | Lafler | rtito1044@gmail.com | |
| 2116580 | Stacie | Stierman | stacieann87@gmail.com | |
| 2116583 | Wendell | Barnes | thewb2015@gmail.com | |
| 2116595 | Tim | Woodruff | tim.r.woodruff@gmail.com | |
| 2116598 | Brandon | Nyland | bnyland620@gmail.com | |
| 2116607 | Tezman | Harper | tezman1897@yahoo.com | |
| 2116613 | Sarah | Fiala | sarahgfiala@gmail.com | saraahgrace@gmail.com |
| 2116614 | Oscar | Lopez | scorch.lopez@gmail.com | |
| 2116616 | Craig | Bishop | dayvonbishop@gmail.com | |
| 2116620 | Jiachen | Xu | xjc1101@gmail.com | |
| 2116658 | Stephanie | Herrera | mrslove254@gmail.com | |
| 2116661 | Mihnea | Bulugioiu | mihnea.bulu@gmail.com | |
| 2116668 | Alexis | Clay | taciturndeviant@gmail.com | |
| 2116680 | Jeremy | Peruski | jeremy.peruski@yahoo.com | |
| 2116692 | Crystal | Horton | diamond1983.co@gmail.com | |
| 2116694 | Paras | Shah | parasshah2003@gmail.com | |
| 2116695 | Dillon | Dixon | dillondixon8812@gmail.com | |
| 2116717 | Brianna | Nesbitt | brianna.adair.nesbitt@gmail.com | |
| 2116720 | Joshua | Cordero | officialjoshc@gmail.com | |
| 2116725 | Sarah | Dover | srhdover31@gmail.com | |
| 2116741 | John | Banna | karmbanna@gmail.com | |

| 2116749 | Dylan | Krech | dk7pdx@gmail.com | | |
| 2116757 | Tina | Fletcher | charismag69@gmail.com | | |
| 2116763 | Steve | Da Costa | stevedacosta8@gmail.com | | |
| 2116773 | Raymond | Wan | rwan615@gmail.com | | |
| 2116785 | Sarah | Conger | sarahconger11@gmail.com | | |
| 2116791 | Anthony | Garibay | antgar1@tamu.edu | | |
| 2116811 | Manny | Villard | emmanuelvillard96@gmail.com | | |
| 2116815 | Samuel | Dupervil | samueldupervil@gmail.com | | |
| 2116816 | Wonmin | Lee | won2blee@gmail.com | | |
| 2116820 | Angela | Villard | angelavillard12@gmail.com | | |
| 2116822 | Dalton | Haigler | daltonhaigler@gmail.com | | |
| 2116826 | Kim | Tyler | kim.tyler.beebe@gmail.com | | |
| 2116836 | Kejuan | Moore | kejuan569@gmail.com | | |
| 2116839 | Tracey | Fitch | b.bear41@yahoo.com | lablinda2007@yahoo.com | |
| 2116847 | Duncan | Shearer | dhshearer42@gmail.com | duncanshearer.email@gmail.com | |
| 2116855 | Lindsey | Harris | lindseypaigeharris@gmail.com | | |
| 2116857 | Willie | Fagg | smpbcpastor@gmail.com | | |
| 2116877 | Greg | Collins | collins.gt@gmail.com | | |
| 2116908 | Eric | Putney | ericrputney@gmail.com | | |
| 2116929 | Corinne | Medina | cori.medina002@gmail.com | | |
| 2116935 | Charles | Patton | cspatton426@gmail.com | | |
| 2116945 | Connor | Clure | connorc170@gmail.com | | |
| 2116950 | Cory | Dickes | cory@corydickes.com | cory.dickes@gmail.com | |
| 2116952 | William | Friedman | willyfri@udel.edu | william.a.friedman@gmail.com | |
| 2116957 | Jordan | Crego | jordancrego1@gmail.com | | |
| 2116960 | Christopher | Kodama | christopherkodama@gmail.com | | |
| 2116997 | Alexis | Weston | aweston1900@gmail.com | | |
| 2117006 | Jules | Soper | jrsoper7@gmail.com | | |
| 2117011 | Juan | Garcia | juangarcia193624@gmail.com | | |
| 2117018 | Nikolas | Whitcomb | nik.whitcomb@gmail.com | | |
| 2117046 | Lucie | Faris | luciejean21@hotmail.com | ljfaris21@gmail.com | |
| 2117052 | Jose | Reyes | josereyes00321@gmail.com | | |
| 2117054 | Vanessa | Chandler | vchandlerm18@gmail.com | | |
| 2117059 | Catherine | Williams | catherine.williams@bsu.edu | kitcatawesome12@gmail.com | |

| 2117100 | Erica | Noss | ericanoss@gmail.com | | |
| 2117101 | Crystal | Chew | crisky@gmail.com | | |
| 2117106 | Brandon | Felix-Villarreal | bfelixvillarreal@gmail.com | bafvillarreal@gmail.com | |
| 2117110 | Kimberly | Powell | kpowell107@yahoo.com | | |
| 2117117 | Liz | Wilkerson | lizwilkerson49@yahoo.com | | |
| 2117136 | Phillip | Chea | phillliporchea@gmail.com | | |
| 2117137 | Dawn | Garner | sailorzacksmom89@gmail.com | | |
| 2117141 | Grant | Walsh | grantwalsh@gmail.com | | |
| 2117154 | Charles | Requa | fordsuperduty76@gmail.com | | |
| 2117177 | Nicholas | Koreivo | ucancallmenick@gmail.com | | |
| 2117179 | Magali | Lamarre | magali.lamarre@gmail.com | | |
| 2117185 | Patrick | Carroll | carrollp67@gmail.com | | |
| 2117186 | Trevon | Champion | 321overdose@gmail.com | | |
| 2117197 | Desiree | Akande | desa2023@yahoo.com | | |
| 2117212 | Jamie | Timbre | jtimbre@gmail.com | | |
| 2117229 | Anthony | Calderon | calderonanthonyjr@gmail.com | | |
| 2117240 | Valeria | Fernandez | fernandeznegron.valeria@gmail.com | | |
| 2117242 | Torshaun | Stamps | tstamps37@yahoo.com | | |
| 2117271 | Jason | Patel | jpatel1984@gmail.com | | |
| 2117291 | Damien | Rishel | rish8@aol.com | | |
| 2117318 | Lela | Clingan | kathy380@gmail.com | | |
| 2117319 | Ryan | Karow | ryankarowstorage@gmail.com | | |
| 2117323 | Samuel | Serafin | samsquach89@gmail.com | | |
| 2117344 | Leah | Hintz | fastpitch37@gmail.com | | |
| 2117350 | Misty | Mohr | onymous.anne.frank@gmail.com | | |
| 2117353 | Benjamin | Garcia | bggarcia21@gmail.com | | |
| 2117356 | Roy | Kindrick | royrk.jr@gmail.com | zoloftphreak@gmail.com | |
| 2117385 | Felix | Bellamy | felixbellamy2@gmail.com | | |
| 2117397 | Annalisa | Turner | annalisa@annalisa.com | trashboots666@gmail.com | |
| 2117411 | Betelihem | Mulubirhan | betelihem1989@gmail.com | | |
| 2117419 | Latosha | Monroe | monroe.latosha@icloud.com | | |
| 2117437 | Rachel | Dunning | rdunning003@gmail.com | | |
| 2117443 | Marques | Munoz | marquesmunoz@gmail.com | | |
| 2117446 | Brianna | Mattox | bmattox91@gmail.com | | |

| 2117453 | Dillon | Debenedetto | dillon.debenedetto@gmail.com | |
| 2117461 | Michelle | Effland | efflandm24@gmail.com | |
| 2117466 | Krissey | Montanez | kmartinez402@gmail.com | |
| 2117475 | Tess | Whitley | tessawhitley337@gmail.com | |
| 2117508 | Matthew | Smith | mattsmith91194@gmail.com | |
| 2117512 | Brooks | Bronson | brooksbronson@gmail.com | brookswbronson@gmail.com |
| 2117515 | Andrew | Meyer | theajmeyer@gmail.com | |
| 2117520 | Kadeem | Samuel | kadeemjs@gmail.com | |
| 2117522 | Juan Daniel | Ibarra | dannysouless@gmail.com | |
| 2117529 | Charles | Graham | charliejgraham@gmail.com | |
| 2117534 | Cimma | Sefat | csefat@gmail.com | |
| 2117545 | Jose | Carbonell | jmcarbonellm@gmail.com | |
| 2117566 | Tania | Garcia | taniag817@gmail.com | |
| 2117571 | Shonda | Roberts | shondaroberts@gmail.com | |
| 2117589 | Tess | Anderson | tess.lenora@gmail.com | |
| 2117595 | Jennifer | Miranda | mamazcitaz@gmail.com | |
| 2117605 | Michaela | Notman | mlnotman98@gmail.com | bwarseneaux@gmail.com |
| 2117617 | Latoya | Peevy | lpeevy43@gmail.com | |
| 2117620 | Charles | Howard | cmachoward@gmail.com | |
| 2117622 | Samantha | Hopko | samhopko@gmail.com | sammyhopko@gmail.com |
| 2117643 | Tracy | Springs | tracysprings@gmail.com | |
| 2117665 | Stephany | Tapia | sjtapia2091@gmail.com | |
| 2117673 | Charles | Phillips | chuckphillips89@yahoo.com | phillips.w.charles@gmail.com |
| 2117679 | Oliver | Stabbe | okstabbework@gmail.com | okstabbe@gmail.com |
| 2117680 | Tameka | Costin | tamekacostin41@gmail.com | |
| 2117688 | Deirdre | Nieto | deirdre.nieto@gmail.com | |
| 2117694 | Chandler | Williams | chandler.williams1350@gmail.com | |
| 2117700 | Israel | Sanchez | israel.sanchez8907@gmail.com | |
| 2117711 | Joseph | Hassell | josephh2018@gmail.com | |
| 2117722 | Evan | Carr | carrevan@gmail.com | |
| 2117724 | Sean | Odonnell | sodonnll2@gmail.com | sodonnll@gmail.com |
| 2117741 | Frank | Smithey | frankiesmithey@gmail.com | |
| 2117750 | Dustin | Mann | dustinmann94@gmail.com | |
| 2117753 | Brandon | Friese | goforbrandonllc@gmail.com | baf082020@gmail.com |

| | | | | |
|---|---|---|---|---|
| 2117761 | Andres | Macias | amaciassd@gmail.com | pacman.sdr@gmail.com |
| 2117762 | Robert | Brice | robert.brice2@gmail.com | |
| 2117771 | Zoe | Bethune | ztbethune@gmail.com | |
| 2117781 | Jamie | Kroska | jkroska@gmail.com | |
| 2117784 | Gregory | Lafriniere | greg_lafriniere@yahoo.com | deborahshubby@gmail.com |
| 2117785 | Sharon | Mosby | sharonmosby@ymail.com | sharonmosby@gmail.com |
| 2117792 | Hiram | Martinez Cortes | hiram.martinez0710@gmail.com | |
| 2117800 | Bryant | Hintz | bryanthintz94@gmail.com | |
| 2117827 | Zach | Dominguez | zacherydominguez@gmail.com | |
| 2117861 | Taylor | Horen | taylorhoren@gmail.com | |
| 2117869 | Jessi | Lewis | jlewwy91@gmail.com | |
| 2117877 | Maggs | Morris | maggsmorris@gmail.com | |
| 2117880 | Mia | Morgante | mia.m.morgante@gmail.com | liwfan1@gmail.com |
| 2117881 | Daniella | Cioffi | daniella.1997.dc@gmail.com | |
| 2117886 | Velcey | Jackson | velceyjo@gmail.com | |
| 2117904 | Nick | Lehman | imatcatherines@gmail.com | |
| 2117931 | Tammie | Conrad | heiferluvr69@gmail.com | |
| 2117932 | Terice | Jordan | tericejordan@gmail.com | |
| 2117935 | Abdullah | Shukeir | abeshukeir@yahoo.com | abeshukeir@gmail.com |
| 2117944 | Joey | Snella | jsnella@jtscarts.com | |
| 2117946 | Shondra | Siler | mrs.simmons1@gmail.com | |
| 2118947 | Iesha | Maze | missiesha254@gmail.com | |
| 2118964 | Kennethea | Sledge | kennetheasledge01@gmail.com | klamcgregor@gmail.com |
| 2118966 | John | Gannon | gannon33@gmail.com | |
| 2118975 | Crystal | Hall | mrs.hall82@yahoo.com | sexystarlight82@gmail.com |
| 2118976 | Josh | Parlo | parloster@gmail.com | |
| 2118982 | Adam | Rizzo | arizzo1988@gmail.com | |
| 2118984 | Reanna | Nordgren | reanna.nordgren@gmail.com | |
| 2118997 | Laverne | Brown | lbrown8365@gmail.com | |
| 2119000 | Haley | Sammons | haley.grigsby@live.com | |
| 2119003 | Beth | Cooks | beth_cooks@yahoo.com | bethcooks349@gmail.com |
| 2119005 | Kenny | Servera | kservera1@gmail.com | |
| 2119007 | Anaivy | Rosado | anaivyrosado@gmail.com | |
| 2119014 | Daniel | Thomas | danielvanthomas@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2119015 | Andrey | Ryzhichkov | andreika13@gmail.com | |
| 2119021 | Thomas | Mccusker | tksrmc@comcast.net | tksrmc@gmail.com |
| 2119028 | Craig | Swieringa | cswieringa@gmail.com | |
| 2119049 | Nina | Curtis | nina.n.stanley@gmail.com | |
| 2119059 | Mccoy | Ralinda | ralindam81@gmail.com | |
| 2119061 | Gregoria | Villarreal | villarrealchapiz@icloud.com | hernandez.chapiz81@gmail.com |
| 2119067 | Amine | Oudouche | oudouche2015@gmail.com | |
| 2119104 | David | Routh | shorty@shortypen.com | |
| 2119125 | Christopher | Hagedon | chrishagedon@gmail.com | |
| 2119139 | Andrew | Sager | andy.c.sager@gmail.com | |
| 2119146 | John | Tracy | johnetracy@gmail.com | |
| 2119147 | Linda | Schaller | lindaskully@gmail.com | |
| 2119150 | Linda | Lane | lindajeffboyd16@gmail.com | |
| 2119157 | Brian | Oh | brain2256@gmail.com | |
| 2119171 | Michael | Clemente | michaelc.clemente@gmail.com | |
| 2119172 | Emma | Magadanz | emma.rose93@me.com | raspberrygirl93@me.com |
| 2119179 | Joe | Brown | jbrownx1@gmail.com | |
| 2119199 | Franklin | Farrar | franklinfarrar@yahoo.com | |
| 2119209 | Caleb | Hutton | calebhutton@gmail.com | |
| 2119212 | Christopher | Chaffin | cheezytacos1@gmail.com | |
| 2119217 | Lassandra | Weathersby | lasha438@yahoo.com | farcat4049@gmail.com |
| 2119221 | Benito | Flores | benitocpf@gmail.com | |
| 2119223 | Desterne | Coleman | desterne.coleman@icloud.com | |
| 2119241 | Matthew | Stafford | matthew_stafford@icloud.com | owenmstafford@gmail.com |
| 2119247 | Charles | Marchese | cgmarchese13@gmail.com | acmarchese13@gmail.com |
| 2119253 | Bryce | Myhre | myhre9@gmail.com | |
| 2119258 | Megan | Johnson | mnoll0001@yahoo.com | mnoll0001@gmail.com |
| 2119264 | Katelyn | Krysinski | katelynk858@gmail.com | |
| 2119269 | Garrick | Young | garrickyoung88@gmail.com | |
| 2119284 | Jessica | Sheetz | jesssheetz312@gmail.com | |
| 2119287 | Vernie | Allmam | vallman@iu.edu | |
| 2119288 | Noura | Afifi | nourasyco@gmail.com | |
| 2119295 | Sameer | Akbar | sameerakbar93@gmail.com | |
| 2119306 | Zach | Schneider | zschneider3@yahoo.com | |

| | | | | |
|---|---|---|---|---|
| 2119309 | Kelly | Armstrong | ellyk14@gmail.com | |
| 2119311 | Adam | Thompson | athompson808@gmail.com | |
| 2119333 | Greg | Cowart | askforgreg11@gmail.com | |
| 2119335 | Daniel | Golden | dib555@gmail.com | |
| 2119344 | Charles | Hamilton | hamilton91919@gmail.com | |
| 2119355 | Alexandra | Gualdino | agualdino@gmail.com | |
| 2119365 | Kristy | Mayer-Mejia | kam355@nyu.edu | kristy.mayer@gmail.com |
| 2119375 | Carlos | Perez | perez.carlos_a@yahoo.com | koalaluver93@gmail.com |
| 2119390 | Rachel | Herd | rachel.herdie@gmail.com | |
| 2119391 | Sean | Smith | ssmitty91@gmail.com | |
| 2119396 | David | Bradford | dtbradford91919@gmail.com | |
| 2119408 | Joey | Garnett | joeygarnett1975@gmail.com | |
| 2119416 | Stephanie | Davis | jerika540@gmail.com | |
| 2119428 | Kenneth | Rich | searich001@gmail.com | |
| 2119431 | Michael | Ruby | rubymike0288@gmail.com | miker8389@gmail.com |
| 2119467 | Cassandra | Burroughs | cassandrahipps25@gmail.com | |
| 2119468 | Courtney | King | king.courtney84@gmail.com | |
| 2119470 | Noah | Skaistis | nskaistis1@gmail.com | |
| 2119475 | Svjetlana | Medic | svjetlamedic@yahoo.com | |
| 2119488 | Kari | Neff | mazzonikari1@gmail.com | |
| 2119495 | Mackenzie | Frackleton | mack.frackleton@gmail.com | |
| 2119500 | Larry | Gulledge | l.gulledge10@gmail.com | |
| 2119501 | Brittany | Wheeler | bwheeler0517@gmail.com | |
| 2119503 | Olivia | Bietz | oabietz@gmail.com | |
| 2119508 | Brandon | Bousquet | bwbousquet@gmail.com | |
| 2119513 | Sara | Steichen | sbeara95@yahoo.com | seh8861@gmail.com |
| 2119515 | Kevin | Brockmeyer | brockmeyerkevin@gmail.com | |
| 2119518 | Deandra | Chirpac | deandrachirpac@gmail.com | |
| 2119526 | Cameo | Torok | cameo.torok@gmail.com | |
| 2119540 | Sikena | Colon | sikenacolon35@gmail.com | |
| 2119541 | Jacob | Herrera | herrerajacobhn@gmail.com | jakester728@gmail.com |
| 2119546 | Oliver | Kim | olive94s@gmail.com | |
| 2119549 | Andrew | Kohn | andrewkohn89@gmail.com | |
| 2119558 | Brendon | Herring | brendon@uab.edu | brendonherring522@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 2119571 | Joel | Schillinger | jdschillinger@gmail.com | | |
| 2119577 | Tyrell | Ellis | tyrellis99@gmail.com | | |
| 2119590 | Cameron | Cook | cameronjaycook@gmail.com | | |
| 2119591 | Naren | Guha | narenguha@gmail.com | | |
| 2119592 | Juan | Gonzalez | juanfcoglezf@gmail.com | | |
| 2119599 | Duy | Pham | pkdpro@gmail.com | | |
| 2119600 | Trey | Murphy | treycharlesmurphy@gmail.com | | |
| 2119602 | Carlos | Martinez | cscorp357@yahoo.com | | terrimylove4ever@gmail.com |
| 2119604 | Ryan | Born | bornryan@gmail.com | | |
| 2119612 | Afsana | Anwar | affy_a@live.com | afzzaps@gmail.com | |
| 2119623 | Benjudah | Feinen | benjudah1@gmail.com | | |
| 2119636 | Donna | Goins | goinsdonna106@gmail.com | | |
| 2119650 | Thomas | Michiels | tlmichiels@gmail.com | | |
| 2119665 | Chas | Moore | chas.d.moore@gmail.com | | |
| 2119668 | Don | Young | dep292@gmail.com | | |
| 2119672 | Jenae' | Grant | jenae90@siu.edu | | |
| 2119677 | Benjamin | Fuentes | bfuentes84827@gmail.com | | |
| 2119691 | Kevin | Galindo | kgalindo7@yahoo.com | kgalindo7@gmail.com | |
| 2119696 | Maggie | Cook | mkcook73@me.com | mkcook4@asu.edu | |
| 2119708 | Breanna | Freeman | bf150365@gmail.com | | |
| 2119710 | Samir | Koppolu | samir.koppolu@gmail.com | | |
| 2119713 | Aryana | Nunez | anunez@my.usj.edu | arnunez711@gmail.com | |
| 2119715 | Ada | Brady | adabrdy@gmail.com | | |
| 2119752 | Guillian | Prince | guillianprince@gmail.com | | |
| 2119764 | Cherisse | Lewis | missmall80@gmail.com | | |
| 2119769 | Maverick | Teague | mteague.d47@gmail.com | | |
| 2119772 | Waris | Jafry | warisjafry123@gmail.com | | |
| 2119775 | Travis | Lupick | travis.lupick@gmail.com | | |
| 2119783 | Samuel | Fischer | samuel.f1sch3r@gmail.com | | |
| 2119801 | Kevin | Weber | kweber2430@gmail.com | | |
| 2119805 | Jacob | Conder | conder.8@osu.edu | jakepatrick17140@gmail.com | |
| 2119808 | Alvin | Nguyen | fdntwrk@gmail.com | | |
| 2119810 | Sarah | Hogue | sarah.e.hogue@gmail.com | | |
| 2119812 | Nicholas | Buitrago | the.n.man98@gmail.com | | |

| 2119849 | Susan | Soria | susansoria40@yahoo.com | susansoria.mama@gmail.com | |
| 2119862 | Jonathan | Koons | koonsies@gmail.com | | |
| 2119878 | Samantha | Harris | sam.harris1836@gmail.com | hpmr15@gmail.com | |
| 2119887 | Christi | White | christiwhite0021@gmail.com | cwht219@aol.com | |
| 2119892 | Nicole | Peterson | nicoleotoolepeterson@gmail.com | nicoleotoole128@gmail.com | |
| 2119898 | Bridget | O'Toole | beotoole17@gmail.com | | |
| 2119899 | Krysta | Zurakowski | zmkrysta@gmail.com | | |
| 2119901 | John | Ingmanson | johningmanson@gmail.com | | |
| 2119908 | Eric | Mccoy | ericmmccoy@gmail.com | | |
| 2119912 | Kimberly | Justus | kimsuttlesplz@gmail.com | | |
| 2119916 | James | Johnson | johnsonj@pgm.org | | |
| 2119925 | Austin | Via | avia@vt.edu | austinvia22@gmail.com | |
| 2119949 | Kevin | Chu | kevchu90@gmail.com | | |
| 2119955 | Amir Peter | Moshaver | pythonem5@gmail.com | apdmmm@gmail.com | |
| 2119956 | Asbel | Beltran | asbeljbeltran123@gmail.com | | |
| 2119965 | Prashant | Khurana | prashant.khurana1@gmail.com | prashant.khurana1977@gmail.com | |
| 2119977 | Henry | Kutlik | henrykutlik101@gmail.com | | |
| 2119989 | Andrew | Braatz | andmorbra@gmail.com | | |
| 2119994 | Jay | Folsom | jfolsom40@gmail.com | | |
| 2120002 | Tamika | Brisco | caringhands227@gmail.com | | |
| 2120004 | Richard | Pur | rpur3010@gmail.com | | |
| 2120008 | Alexandra | Suddith | alimsuddith@gmail.com | | |
| 2120026 | Marjorie | Santaromana | againstmarj@gmail.com | | |
| 2120038 | Brian | Shurr | bshurr71@gmail.com | | |
| 2120043 | Dave | Longwell | davelongwell@gmail.com | | |
| 2120054 | Haydne | Golden | atdabeach03@gmail.com | | |
| 2120055 | Brian | Vu | brianvu42@gmail.com | | |
| 2120067 | Ben | Markwardt | pastorbenmarkwardt@gmail.com | | |
| 2120079 | Hajji | Tucker | h.tucker413@gmail.com | | |
| 2120089 | Janie | Clarkson | janieclarkson@icloud.com | | |
| 2120097 | Alexander | Mawdsley | alexander.mawdsley@gmail.com | | |
| 2120112 | Christian | Mcfaddden | mcfaddc@gmail.com | | |
| 2120117 | Zaneta | Magee | zwoman68@gmail.com | | |
| 2120119 | Kendra | Wilson | kendrawilsonjam@gmail.com | kelseagayle97@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2120128 | Alelia | Hudson | alelia.hudson@gmail.com | | |
| 2120148 | Jeffrey | Wilson | 73224jwb@gmail.com | | |
| 2120161 | Kasey | Stankey | mookster19@yahoo.com | | |
| 2120172 | Tramaine | Calloway | callowaytransportationmemphis@gmail.com | mrcalloway29@gmail.com | |
| 2120177 | Kendal | Ruffin | ruffin.kendal@gmail.com | | |
| 2120188 | Cameron | Gaskins | tristatebusinesssolutions1@gmail.com | | |
| 2120217 | Munaf | Qazi | maq249@nyu.edu | munaf@nyu.edu | |
| 2120240 | Ryan | Richards | onlyunicorny@yahoo.com | | |
| 2120244 | Pamela | Blakeley | pammyboo862012@gmail.com | | |
| 2120266 | Victor | Romero | vromero791@gmail.com | | |
| 2120267 | Carrie | Dixon | carriedixon1984@gmail.com | | |
| 2120275 | Desiree | Williams | drae2u@gmail.com | | |
| 2120284 | Elisa | Hernandez | elisamarroquin4@gmail.com | | |
| 2120318 | Jacquese | Westmoreland | jacquese2013@gmail.com | | |
| 2120332 | Joanna | Digiovanna | mariejoanna770@gmail.com | | |
| 2120339 | Donna | Richardson | dkayrich61@gmail.com | | |
| 2120355 | Jackee | Taylor | taylorjackee@gmail.com | | |
| 2120368 | Brent | Cartier | brent.d.cartier@gmail.com | | |
| 2120443 | Brenda | Dotson | dotsonbrenda209@gmail.com | | |
| 2120454 | Monterious | Isom | isommonterious@gmail.com | | |
| 2120465 | Todd | Mckendrick | tmckendrick49@gmail.com | | |
| 2120473 | Angie | Zaragoza | angiekingrosario@gmail.com | | |
| 2120476 | Derrick | Satchell | derrsatch@gmail.com | | |
| 2120483 | Jaime | Munet | jimmychoo113086@icloud.com | jaime113086@gmail.com | |
| 2120487 | Vatsal | Modi | vatsalmodi0202@gmail.com | | |
| 2120499 | John | Mullins | johnthetech@gmail.com | | |
| 2120500 | Francisco | Hernandez | franhernandez136@gmail.com | | |
| 2120535 | Jeremy | Avera | xbigjerm90@gmail.com | | |
| 2120543 | Cassanndra | Sharp | csharp3475@aol.com | | |
| 2120581 | Sarah | Jamison | sarah92riddle@gmail.com | | |
| 2120593 | Susie | Rodman | eleanorcareyva@mail.com | macklin@gmail.com | |
| 2120594 | Heather | Mcdiarmid | heatheroller@hotmail.com | heagher.mcdiarmid@gmail.com | |
| 2120607 | Sammie | Whitfield | itsshowtime644@gmail.com | | |

| 2120641 | Sean | Ciske | sean.ciske@gmail.com | | |
|---------|------|-------|----------------------|---|---|
| 2120642 | Diana | Thompson | dianakt3@gmail.com | | |
| 2120648 | Javonda | Stewart | sjavonda20@yahoo.com | javondastewart20@gmail.com | |
| 2120660 | Seth | Petrevics | seth@petrevics.lv | seth.petrevics@gmail.com | |
| 2120682 | Casey | Moriarity | caseymoriarity32@gmail.com | | |
| 2120689 | Edman | Urias | edmanurias@gmail.com | | |
| 2120693 | Danny | Love | dannylovehaus@gmail.com | | |
| 2120694 | Marko | Koruna | koruna68@gmail.com | | |
| 2120720 | Craig | Masengale | craig.masengale@gmail.com | | |
| 2120740 | Josh | Westfall | f0r71fy@gmail.com | | |
| 2120747 | Demetrius | Prince | demetriusprince@ymail.com | kingcapo.dp@gmail.com | |
| 2120748 | Marcel | Thomas | marcelt432@gmail.com | | |
| 2120756 | Dazzmin | Brown | dazzminbrown12@gmail.com | | |
| 2120765 | Ava | Quist | quistava810@gmail.com | | |
| 2120784 | Holly | Plotts | hollyplotts1@gmail.com | | |
| 2120801 | Toan Vy | Nguyen | toanguyentx67@gmail.com | | |
| 2120807 | Nakita | Bolton | n.bolton7685@gmail.com | | |
| 2120820 | Olivia | Schindler | oliviamschindler1@gmail.com | | |
| 2120824 | Daniel | Reyes | danielreyes1119@gmail.com | | |
| 2120826 | Zachary | Group | zachary.group@gmail.com | | |
| 2120828 | Bonnie | Luther | nic12980@yahoo.com | nic12980@gmail.com | |
| 2120842 | Jim | Seiwert | jimseiwert@gmail.com | | |
| 2120844 | Heather | Toepfer | devilynangel@yahoo.com | gypsywitchangel@gmail.com | |
| 2120847 | Tahir | Malik | tmalik7111@gmail.com | | |
| 2120849 | Misty | Hardin | mistybhardin@gmail.com | | |
| 2120851 | Linda | Wolfe | wolfehomer@gmail.com | | |
| 2120865 | Jared | Valburg | jared.valburg@gmail.com | | |
| 2120878 | Juan | Ramon | noscrash187@gmail.com | | |
| 2120890 | David | Moore | 1987dmoore@gmail.com | | |
| 2120903 | Jasmine | Palencia | jpalencia46@gmail.com | | |
| 2120925 | Mason | Li | onionknight2121@gmail.com | | |
| 2120927 | Alexa | Leveque | alexaleveque1@gmail.com | | |
| 2120928 | Andrew | Henson | andrew.h2009@yahoo.com | | andrew.henson2018@gmail.com |
| 2120957 | Towana | Laredo | tashalaredo@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2120965 | Jennifer | Swineford | jennifer@hoosierwebchic.com | |
| 2120968 | Aa | Larrue | alice.larrue@yahoo.com | |
| 2120992 | Dawn | Newell | jaydajay0712@gmail.com | |
| 2120994 | Tina | Harris | mrsbgb3@yahoo.com | |
| 2120997 | Roy | Graham | roygraham56@gmail.com | |
| 2121000 | Debra | Lewis | dlwsvcl@aol.com | |
| 2121005 | Anna | Sands | annachristinesands@gmail.com | |
| 2121010 | Danielle | Polley | dpolley96@gmail.com | |
| 2121016 | Tracey | Hoover | traceyhoover2013@gmail.com | |
| 2121026 | Ray | Bivens | naturalistray@yahoo.com | naturalistray@gmail.com |
| 2121034 | Teagan | Cali | teagancali@aol.com | teagancali101@gmail.com |
| 2121038 | Lakresha | Cobbins | nikkicobbins@gmail.com | |
| 2121049 | Jeremy | Berven | berv66@gmail.com | |
| 2121058 | Sarah | Hopkins | sbrooks624@gmail.com | |
| 2121070 | Elizabeth | O'Toole | lizzieo1021@gmail.com | |
| 2121083 | Miasha | Simmons | poohbaby925@gmail.com | |
| 2121104 | Caprice | Butts | caprice_butts@yahoo.com | |
| 2121116 | Shavon | Gardner | gardnershavon@gmail.com | lashaydablogger@gmail.com |
| 2121127 | Tao | Xu | taoxu87@gmail.com | |
| 2121132 | Curtis | Neal | curtisneal1991@gmail.com | curtisneal2020@gmail.com |
| 2121141 | Paul | Bowland | pbowland@gmail.com | |
| 2121162 | Monica | Oneill | nnymoose@me.com | monicaanneoneill@gmail.com |
| 2121165 | David | Steele | aalorus@gmail.com | |
| 2121176 | Carol | Beasley | carriebeasley71@gmail.com | |
| 2121177 | Rob | Mahorney | cavemanss51427@gmail.com | |
| 2121179 | Jeri | Arnold | jeriarnold76@gmail.com | |
| 2121185 | Joshua | Miller | austinmiller.jm@gmail.com | |
| 2121204 | Darlicia | Johnson | darlicia.johnson@gmail.com | |
| 2121208 | James | Haire | jamey.haire@gmail.com | |
| 2121219 | Rena | Caldwell | shedellc@yahoo.com | shedellc2@gmail.com |
| 2121221 | Haylee | Barros | hayleebarros@gmail.com | |
| 2121255 | Kevin | Maples | kevinmaples@gmail.com | |
| 2121259 | John | Toppings | johntoppings@gmail.com | |
| 2121264 | Rodney | Bell | mrbell39@yahoo.com | |

| | | | | |
|---|---|---|---|---|
| 2121281 | Brandon | Bergner | bergner22@hotmail.com | |
| 2121286 | Derrick | File | derrickjfile@gmail.com | |
| 2121287 | Lori | Doster | dosterlori@yahoo.com | |
| 2121300 | Paula | Hay | redhood007@bellsouth.net | |
| 2121301 | Chandrasekar | Balasubramaniyam | chandrumailbox@gmail.com | |
| 2121308 | Omer | Abdulrazak | omerabdulrazak@yahoo.com | |
| 2121313 | Christina | Gregorczyk | cgreg1101@gmail.com | |
| 2121336 | Sheridan | Brantley | brantleysheridan@yahoo.com | |
| 2121346 | Anton | Barchukov | feodant@gmail.com | |
| 2121349 | Brendan | Vize | vizickles@gmail.com | |
| 2121362 | Teresa | Reams | traynor5583@gmail.com | |
| 2121393 | Scott | Bazemore | scottsamore@gmail.com | |
| 2121404 | Michael | Snyder | usn_nuke@hotmail.com | |
| 2121432 | Ashleigh | Ledet | ashleighledet@gmail.com | |
| 2121480 | Angel M | Arousell | nationangel1109@gmail.com | |
| 2121489 | Patricia | Brown | mrspbrown1961@gmail.com | brownpatricia435@gmail.com |
| 2121506 | Leota | Carlisle | lee4frogs@aol.com | |
| 2121511 | Christopher | Koerner | koerner39@gmail.com | |
| 2121513 | Rob | Greyfox | rgreyfox@gmail.com | |
| 2121516 | Shavanti | Houchens | sehouchens3@gmail.com | |
| 2121523 | Mallery | Mcelroy | mallerymcelroy@gmail.com | |
| 2121526 | Valli | Scott | valliscott14@icloud.com | |
| 2121528 | Sara | Davis | sara.denise.davis@gmail.com | |
| 2121529 | Nicole | Cannon | chada1988.nc@gmail.com | |
| 2121543 | Wesley | Cozart | wesleycozart@gmail.com | |
| 2121577 | Santiago | Cabezas | santiagocbz@me.com | |
| 2121583 | Brianna | Llewellyn | bllewellyn92@gmail.com | |
| 2121586 | Marietta | Poole | reneepoole78@gmail.com | |
| 2121591 | Kim | Phillip | kimmykong123@gmail.com | |
| 2121648 | Kayla | Hall | kaylanjameshall@gmail.com | |
| 2121649 | Lisa | Roddy | lroddy40@yahoo.com | lroddy43@gmail.com |
| 2121650 | Curtis | Wright | cmpweiner4@yahoo.com | |
| 2121659 | Diogenes | Santos | digaocoite@gmail.com | |
| 2121664 | Lashaun | Singleton | shaun.singleton74@gmail.com | |

| 2121681 | Nancy | Caban Vargas | nancyoryszak6790@gmail.com | | |
| 2121682 | Jessica | Debolt | jessdebolt0916@gmail.com | | |
| 2121685 | Anshul | Soni | anshul.dynamic01@gmail.com | | |
| 2121707 | Renee | Chernega | getoffamycloud@gmail.com | | |
| 2121714 | Kimberly | Lewis | kimkids26@gmail.com | | |
| 2121742 | Ron | Cori | coriron1@juno.com | | |
| 2121767 | Jonathan | Kriney | jkriney12@gmail.com | | |
| 2121778 | Fname | Lname | sirkeather.1@gmail.com | | |
| 2121843 | Annette | Striegel | annettestriegel1@gmail.com | | |
| 2121848 | Riley | Ulas | rileynulas@gmail.com | | |
| 2121852 | Marissa | Matsuyama | msmatsuyama@gmail.com | | |
| 2121853 | Anthony | Leonardi | aleonardiny@gmail.com | | |
| 2121874 | Mary | Holt | mholt7777@comcast.net | dorisrucker@aol.com | |
| 2121881 | Chris | Kaimann | chriskaimann2@gmail.com | | |
| 2121894 | Alyssa | Patterson | lyssajanee@gmail.com | | |
| 2121900 | Kristina | Ireland | firegirlindn09@gmail.com | | |
| 2121903 | Vinicius | Sant'Anna | viniciusgsantanna@gmail.com | | |
| 2121905 | Mo | Fernback | mofernback@gmail.com | | |
| 2121910 | Daisy | Cardenas | daisy.cardenas0110@gmail.com | | |
| 2121916 | Chelsy | Piatt | cmpiatt2017@gmail.com | | |
| 2121926 | Camisha | Cravens | cemkxo@gmail.com | | |
| 2121931 | William | Glennan | wglennan@gmail.com | | |
| 2121948 | Dante | Lamb | dantelamb12345@gmail.com | | |
| 2121962 | Justin | Hancock | theelemethian@gmail.com | | |
| 2121969 | Luther | Hobbs | kristeedady@gmail.com | | |
| 2121971 | Jordan | Thompson | jordan_sweety_94@yahoo.com | | |
| 2121997 | John D | Luteran | jluteran@gmail.com | | |
| 2122006 | Whitney | Mcconnell | whitneyledl@gmail.com | whithamill38@gmail.com | |
| 2122036 | Natasha | Latalladi | viciousbunnies@gmail.com | | |
| 2122041 | Sabrina | Lata | sabrinalata96@gmail.com | | |
| 2122050 | Jeffrey | Robinson | jzr171@gmail.com | | |
| 2122087 | David | Byrd | dwbpack@hotmail.com | urichfarm@gmail.com | |
| 2122096 | Federico | Ortiz | fortizjr79@gmail.com | | |
| 2122098 | Aaron | Jordan | ajayjordan1988@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2122099 | Mohammed | Abuhayyeh | abuhayyehm8@gmail.com | | |
| 2122101 | Tashatha | Irby | scorptee614@gmail.com | | |
| 2122113 | Edwin | Negron | edwinn160@gmail.com | | |
| 2122142 | Melissa | Mcdaniel | m.mcdaniel1600@gmail.com | | |
| 2122157 | Denise | Mackey | 3core24@gmail.com | 3core21@gmail.com | |
| 2122161 | Denycia | Haley | denyciahaley93@gmail.com | | |
| 2122174 | Nicholas | Mcconville | nickmcc94@yahoo.com | | nmcconville19@gmail.com |
| 2122181 | Emanuel | Duncan | emandunc.jason11@gmail.com | | |
| 2122183 | Antonio | Johnson | biznezman88@blackdiamondwarehouse.org | biznezman88@gmail.com | |
| 2122186 | Anthea | Carrillo | anthea.carrillo@gmail.com | | |
| 2122195 | Tony | Yang | tofutoaster@gmail.com | | |
| 2122202 | Jesse | Landis | jlandispr@gmail.com | | |
| 2122220 | Chiquita | Friend | chiquitafriend35@gmail.com | | |
| 2122232 | Trenee | Williamson | treneetrw@gmail.com | | |
| 2122234 | Brittany | Kinning | britkinning@gmail.com | | |
| 2122236 | Frank | Baird | frankbairdfarm@gmail.com | | |
| 2123261 | Charles | Cook | ccook860@gmail.com | | |
| 2123262 | Heather | Boucher | heatherboucher81@gmail.com | | |
| 2123281 | Amanda | Hill | mendyou2019@gmail.com | | |
| 2123283 | Robert | Horton | rob.horton1976@gmail.com | | |
| 2123286 | Ashley | Ryan | ashleyr2080@gmail.com | | |
| 2123288 | Anthony | Long | awolrko88@gmail.com | | |
| 2123321 | John | Albertson | john.albertson11782@gmail.com | | |
| 2123322 | Hannah | Oney | oneyhannah21@gmail.com | | |
| 2123324 | Raquel | Stovall | raquelstovall@yahoo.com | | |
| 2123333 | Jesicca | Marsden | jesiccaj91@gmail.com | | |
| 2123336 | Kathy | Walker | wkathy68@yahoo.com | | |
| 2123342 | Sam | Pedersen | sampedersen109@gmail.com | | |
| 2123355 | Latasha | Mcglaston | teemac37@yahoo.com | | latashamcglaston@outlook.com |
| 2123358 | Brittany | Weeks-Binell | bearkoda@gmail.com | | |
| 2123377 | Angelina | Gault | angelinagault@gmail.com | | |
| 2123381 | Saieesan | Siva | saieesan.siva@gmail.com | | |
| 2123393 | Angie | Mclellan | angiemclellan2@gmail.com | | |
| 2123412 | Krystal | Sandor | sandorkrystal@gmail.com | | |

| 2123414 | Joe | Tyo | joeytyo@gmail.com | | |
| 2123416 | Chad | Craney | chad.craney1@gmail.com | | |
| 2123425 | Justin | Summers | jds0912@gmail.com | | |
| 2123436 | John | Campbell | lipmonkey@gmail.com | | |
| 2123441 | Makenzie | Massagli | makenziemassagli@gmail.com | | |
| 2123446 | Ian | Alexander | ira@bgoldberglaw.com | bruny9@gmail.com | |
| 2123471 | Philip | Stevens | phildogger@hotmail.com | philstevens2112@gmail.com | |
| 2123482 | Dierra | Ashley | ashleydierra18@gmail.com | | |
| 2123484 | Gustavo | Santillan | gus89ti@gmail.com | | |
| 2123496 | Dontreal | Holloway | dontrealholloway2628@gmail.com | | |
| 2123509 | Tyler | Kent | tymaxk@gmail.com | | |
| 2123537 | Susanna | Varghese | susannavarghese96@yahoo.com | susannavarghese96@gmail.com | |
| 2123553 | Pierce | Brothers | prbrothers3@gmail.com | | |
| 2123572 | Ryan | Cillwater | ryangillenwater@gmail.com | | |
| 2123575 | Sang | Ho | no.comment72@gmail.com | | palosoltic@gmail.com |
| 2123577 | Jameka | Martin | jameka.martin@yahoo.com | | |
| 2123589 | Crystal | Hicks | crystalhw2402@gmail.com | | |
| 2123603 | Nicholas | Petschel | npetschel@gmail.com | metamars@gmail.com | |
| 2123615 | Colleen | Owen | colleen.owen4@gmail.com | | |
| 2123626 | Benjamin | Hochstetler | benhochstetler66@gmail.com | | |
| 2123628 | Orie | Dean | avatarkrypton@gmail.com | | |
| 2123632 | Bryce | Allen | brycea7@gmail.com | | |
| 2123638 | Megan | Thrasher | megabou98@gmail.com | | |
| 2123647 | Evan | Burnham | evanburnham09@gmail.com | | |
| 2123670 | Kyron | Burrell | kburrell_1@yahoo.com | kyronb.205@gmail.com | |
| 2123681 | Marcus | Williams | marcusambrosewill@gmail.com | | |
| 2123702 | David | Hirsch | hirsch.davida@gmail.com | | |
| 2123710 | Traci | Knights | tracilynknights@gmail.com | | |
| 2123725 | Ariana | Dipasupil | ariana.dipasupil@gmail.com | | |
| 2123726 | Lewis | Propst Ii | lpropst26@gmail.com | | |
| 2123733 | Madison | Dowell | madison.paige19410@gmail.com | | |
| 2123736 | Leah | Zamesnik | ltzamesnik@gmail.com | | |
| 2123749 | Holly | Kernes | hollykernes@gmail.com | | |
| 2123756 | Benjamin | Lee | zuben109@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2123757 | Jackson | Trinity | trinajson21@gmail.com | |
| 2123758 | Scott | Mckellin | scottmckellin@gmail.com | |
| 2123769 | Kevin | Mchale | kevinmchale2010@gmail.com | |
| 2123792 | Steven | Esquivel | steven.esquivel33@gmail.com | |
| 2123816 | Louis | Malamos | louismalamos@gmail.com | |
| 2123817 | Marissa | Shannon | mahree4474@gmail.com | |
| 2123825 | Sam | Grassel | samgrassel@gmail.com | |
| 2123832 | Sharon | Knobel | shaknob@gmail.com | |
| 2123833 | Samuel | Wittich | samwittich99@gmail.com | |
| 2123842 | Charles | Taylor | cetaylorv@gmail.com | |
| 2123846 | Joshua | Lezu | joshualezu@gmail.com | |
| 2123850 | Cassie | Saleh | cassie.saleh13@gmail.com | |
| 2123861 | Robert | Suter | suter.r13@gmail.com | |
| 2123863 | Shaminka | Norman | shaminka35.sr@gmail.com | |
| 2123864 | Brian | Mccloy | mccloyba@gmail.com | |
| 2123870 | Charles | Osborne | domineo32@gmail.com | |
| 2123894 | Anna | Hase | hase_anna@yahoo.com | haseanna60@gmail.com |
| 2123897 | Dalton | Plummer | dplummer316@gmail.com | |
| 2123906 | Frank | Morfa | mirffa77@gmail.com | |
| 2123936 | Michael | Ramirez-Sunstrom | mramirezsunstrom@gmail.com | |
| 2123959 | Paul | Onolan | ponolan1981@gmail.com | |
| 2123978 | Kelli | Burr | kelliburr@gmail.com | |
| 2123984 | Joshua | Rosenberger | jr392753@proton.me | jrosenberger392@gmail.com |
| 2123998 | Jasmine | Lloyd | lloyd22724@rcc1862.net | |
| 2124005 | Scott | Voyles | scott721967@gmail.com | |
| 2124011 | Andrew | King | withwiredeyes@gmail.com | |
| 2124012 | Christine | Anderson | krysiraynee81@gmail.com | |
| 2124015 | Zachery | Rosenberger | zrose92396@gmail.com | |
| 2124025 | Zachary | Dowd | zdowd@live.com | |
| 2124027 | Cory | Richter | richtec@gmail.com | |
| 2124029 | Christina | Childs | mrs070912@yahoo.com | starexpress82@gmail.com |
| 2124033 | Jamie | Williams | jamielee.parent@gmail.com | jayjay2143@gmail.com |
| 2124035 | Angela | Gallman | angela.gallman2@gmail.com | |
| 2124054 | Will | Butler | wbutler30@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2124070 | Kakima | Soso | kakimasoso@gmail.com | |
| 2124072 | Ricky | Guzman | guzmanricky123@gmail.com | |
| 2124082 | James | Cozzi | jamescozzi@icloud.com | jamiecozzi@gmail.com |
| 2124101 | Cynthia | Nathan | c.nathan86@yahoo.com | |
| 2124117 | Emma | Vaughn | zombiepigman41@gmail.com | |
| 2124128 | Deborah | Hudson | deborahhudson08@aol.com | |
| 2124136 | Meghan | Renfrow | meghanrenfrow@yahoo.com | |
| 2124155 | Donovan | Bledsoe | dj.bledsoe42@gmail.com | |
| 2124158 | Revanth | Pattipati | revanthp356@gmail.com | |
| 2124167 | Brock | Remington | brocly4u@gmail.com | |
| 2124170 | Jeffrey | Shernak | j.shernak1@comcast.net | |
| 2124183 | Korta | Johnson | kokhkhcr@gmail.com | |
| 2124184 | Cynthia | Quinones | cynthiaquinones71@gmail.com | |
| 2124198 | Trevor | Bailey | cloud_strife_911@hotmail.com | toshirohimura@gmail.com |
| 2124212 | Rogan | Heath | rogan.heath313@gmail.com | |
| 2124227 | Garrett | Hoffman | gertdook@gmail.com | |
| 2124229 | Ishaan | Jeloka | ishaan21996@gmail.com | |
| 2124233 | Fallon | Parks | fantoinette@gmail.com | |
| 2124240 | Madilyne | Wegener | madilynewegener@gmail.com | |
| 2124245 | Jose | Bravo | alex249504@gmail.com | |
| 2124249 | Thea | Moore | thealmoore@yahoo.com | thea.moore21@gmail.com |
| 2124259 | Adam | Weissman | aweissman459@gmail.com | |
| 2124264 | Hunter | Heri | hunterheri@gmail.com | |
| 2124267 | Jacob | Eder | jeder91@gmail.com | |
| 2124271 | Jared | Metsgar | 11jmetsgar@gmail.com | |
| 2124278 | Christopher | Mcquade | christopher@mcquadetx.com | cmcquade1974@gmail.com |
| 2124279 | Dori | Bilbo | dorivaughan2020@gmail.com | |
| 2124303 | Malissa J | Brisbon | mizbrz34@gmail.com | |
| 2124309 | Zach | Worf | linkislife85@gmail.com | |
| 2124321 | Alfredo | Carmona Jr | carmona77@gmail.com | |
| 2124338 | Ally | Kochevar | allycat511@hotmail.com | allykochevar@gmail.com |
| 2124356 | Tashae | Brown | brenisenet@gmail.com | |
| 2124357 | Sarah | Sayavong | sbsayavong@gmail.com | |
| 2124362 | Kevin | Erazo | kevinderazo@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2124365 | Steven | Chute | fgsofa@gmail.com | |
| 2124377 | Terri | Buchanan | terribuchanan36@yahoo.com | |
| 2124384 | Mykeisha | Brown | msbrown2915@gmail.com | |
| 2124388 | Brian | Pahng | bspahng@gmail.com | |
| 2124399 | Bryan | Pope | bryan.pope.d@gmail.com | bryanthunderfist@gmail.com |
| 2124401 | Isaiah | Cooper-Jackson | isaiahjackson97@gmail.com | |
| 2124402 | Christina | Tamba | tamba.christina99@gmail.com | |
| 2124410 | Jessica | Mccoy Cade | elijahsmom1007@gmail.com | jessicacade1994@gmail.com |
| 2124419 | Afaque | Siddiqui | afaquekhaja@gmail.com | |
| 2124421 | Bridget | Spagnuola | dani.elizabeth242@gmail.com | bspag12@gmail.com |
| 2124429 | Aaron | Casey | amrothemich@gmail.com | |
| 2124445 | Davi | Lux | mx.davilux@gmail.com | davilunalux@gmail.com |
| 2124460 | Erica | Frison | ericaread33@gmail.com | |
| 2124461 | Camaron | Tucker | camarontucker73@gmail.com | |
| 2124462 | William | Jackson | dgoodfellas51@yahoo.com | |
| 2124473 | Terrell | Spady | tspady03@gmail.com | |
| 2124483 | Christopher | Ashford | cashford4ever@yahoo.com | |
| 2124505 | Juanita | Monroenevels | juanitanevels32@gmail.com | |
| 2124507 | Rebecca | Perkins | rebecca_perkins@hughes.net | |
| 2124509 | Hayden | Huffman | huffman.hayden@gmail.com | |
| 2124523 | Chris | Southerland | chrissoutherland@gmail.com | |
| 2124525 | Brandye | Rogers | caidinjohnson1@gmail.com | |
| 2124526 | Patrick | Murphy | murphyps01@gmail.com | |
| 2124534 | Erin | Hovanec | chov0002@gmail.com | |
| 2124538 | Christine | Chung | christinewanchung@gmail.com | |
| 2124544 | Michael | Toner | miketoner23@gmail.com | |
| 2124560 | Lindsay | Paras | lindsayparas@gmail.com | |
| 2124567 | Kiara | Strong | kiarastrong18@gmail.com | |
| 2124568 | Terence | Cole | terencecole80@gmail.com | |
| 2124573 | Montreal | Gresham | montreal_gresham@yahoo.com | gresham.montreal@gmail.com |
| 2124579 | Jesus | Rios | jesusrios52@gmail.com | |
| 2124583 | Kristin | Jorgenson | kristin2143@gmail.com | |
| 2124590 | Jameson | Madere | tolsallew@gmail.com | |
| 2124592 | Samuel | Goldey | samuel.goldey7@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2124603 | John | Barlow | barlowjohn010@gmail.com | kyle70181@gmail.com | |
| 2124608 | Marcus | Gaigg | mgaigg@gmail.com | | |
| 2124622 | Ruta | Pebenito | rutapebenito@sbcglobal.net | | |
| 2124635 | Jason | Laderas | fiyhwflr@duck.com | jasonladeras@gmail.com | |
| 2124648 | Kevin | Richardson | krichardson432@gmail.com | 25richardson@cua.edu | |
| 2124678 | Justin | Cordero | cordero.justin@gmail.com | | |
| 2124684 | Saakib | Akbany | saakib.akbany@gmail.com | | |
| 2124695 | Jessieanne | D'Amico | jessieannedamico@icloud.com | jessieannedamico@gmail.com | |
| 2124701 | Earl | Johnson | earlj6066@gmail.com | | |
| 2124710 | Julie | Jordan | juliejordan539@gmail.com | | |
| 2124721 | Gabrielle | Kraft | kraftgabrielle@gmail.com | | |
| 2124732 | Javier | Chapa | jjchapa2@gmail.com | | |
| 2124735 | Chris | Smith | chris.smith4453@gmail.com | | |
| 2124756 | Maria | Kallislopez | mariakallislopez@yahoo.com | | |
| 2124770 | Christian | Cameron | christianmichele23@gmail.com | | |
| 2124774 | Natasha | Rodriguez | tashee271@gmail.com | | |
| 2124784 | Nick | Rosales | snicksishere@gmail.com | | |
| 2124787 | Tamara | Jones | tamarasairjones@gmail.com | | |
| 2124805 | Robert | Negrete | robertmnegrete@gmail.com | | |
| 2124812 | Matthew | Welser | mrwelser@yahoo.com | | mattwelser95@gmail.com |
| 2124819 | Xiaohang | Qian | qxhchris@gmail.com | | |
| 2124842 | Joseph | Fregault | walrusf@gmail.com | | |
| 2124847 | Matt | Duncan | green.lump@gmail.com | | |
| 2124852 | Estrella | Eugenio | eeugenio@sbcglobal.net | | |
| 2124889 | Kimran | Hill | kimran.hill@gmail.com | | |
| 2124926 | Amy | Jones | jones27amy@yahoo.com | | |
| 2124942 | Alexander | Almaguer | alexander.almaguer96@gmail.com | | |
| 2124975 | Logan | Harman | logeboxx@gmail.com | logan.scott.harman@gmail.com | |
| 2124978 | Lacy | Boullion | msrideordie1000@gmail.com | | |
| 2125006 | Alexis | Fink | lexxielric@gmail.com | | |
| 2125025 | Veronica | Wilburne | vvwilburne1@gmail.com | | |
| 2125033 | Mohammad | Pothiawala | mohammadpothiawala@gmail.com | | |
| 2125052 | Ken | Rubin | kdogr5@gmail.com | | |
| 2125053 | Travis | Bell | tbell1324@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2125058 | Chada | Mims | bjmgrandmami@gmail.com | |
| 2125068 | Melissa | Mcmahon | mmcmahon1210@gmail.com | |
| 2125075 | Renete | Williams | renetewilliamsesq@gmail.com | |
| 2125083 | Brian | Davenport | bport478@gmail.com | |
| 2125085 | Ted | Cremmins | theowaffles@gmail.com | |
| 2125091 | Jobe | Mathew | jobe613@gmail.com | |
| 2125098 | Austin | Heineman | heineman.austin@gmail.com | |
| 2125113 | Conny | Straube | connya.straube@gmail.com | |
| 2125117 | Ashleigh | Milan | ashleighmilan@gmail.com | |
| 2125128 | Richard | Hong | richiehkh@hotmail.com | richiehkh@gmail.com |
| 2125150 | Jadyn | Dinger | jaydinger38@gmail.com | totaljerk8081@gmail.com |
| 2125152 | Ryan | Kay | ryankay75@gmail.com | |
| 2125156 | Changfeng | Cheng | noobsauce237@gmail.com | |
| 2125162 | Alicia | Pellen | anpellen@gmail.com | |
| 2125168 | Jezel | Vega | jezel.vegavaldez@gmail.com | |
| 2125174 | Rita | Duran | ritzduran@gmail.com | |
| 2125178 | Ian | Stuart | iamianstuart@gmail.com | |
| 2125195 | Braxton | Roberts | braxohh@gmail.com | braxton207@gmail.com |
| 2125199 | Chevala | Garvin | chevalagarvin@yahoo.com | |
| 2125202 | Scott | Rasmussen | scottyrazz@gmail.com | |
| 2125204 | Nicholas | Smith | smthnck@gmail.com | |
| 2125212 | Katy | Brooksby | klblynn@gmail.com | |
| 2125227 | Rachelle | Bell | siyanna30@yahoo.com | shellyboo37@gmail.com |
| 2125245 | Nick | Griffith | nickgriffith17@gmail.com | |
| 2125257 | Anuta | Mukherjee | manuta94@gmail.com | |
| 2125265 | Kimmy | Martens | guttergrimer@gmail.com | |
| 2125282 | Melinda | Sykes | melindasykes88@gmail.com | |
| 2125284 | David | Moon | daveeemoon@gmail.com | |
| 2125304 | Michael | Nguyen | mnguyenths@gmail.com | |
| 2125324 | Jamaar | Heflin | jheflin25@gmail.com | |
| 2125336 | Jibreel | Powell | jibreel.powell@gmail.com | |
| 2125338 | Alex | Kanara | akanara1@gmail.com | |
| 2125346 | Aya | Ghunney | ayaghunney@yahoo.com | ayaghunney@gmail.com |
| 2125348 | Michael | Little | michaelalittle@aol.com | |

| 2125355 | Lynsey | Overstreet | loverstreet10@gmail.com | |
| 2125364 | Clinton | Johnson | clinton.draws@gmail.com | |
| 2125378 | Brian | Mendoza | crimsionred@gmail.com | |
| 2125401 | Ahmad | Ibrahimov | ahmad.ibrahimov@gmail.com | |
| 2125419 | Nick | Domkowski | ndomkowski1@gmail.com | |
| 2125427 | Steven | Schade | ssman1988@aol.com | stevenericschade1988@gmail.com |
| 2125432 | Michael | Weber | michaelweberpta@gmail.com | |
| 2125437 | Mitch | Diaz | aannddrrooss11@gmail.com | |
| 2125442 | Kelly | Pentz | kellynicolepentz@gmail.com | |
| 2125454 | Kim | Jozefiak | knjozefiak@gmail.com | |
| 2125471 | Erica | Lenardt | ericalenardt@gmail.com | |
| 2125477 | Ashley | Eason | ashleyhenderson43@gmail.com | |
| 2125478 | Brian | Burlingame | burl2727@gmail.com | |
| 2125479 | Christopher | Langguth | cvl3kd@virginia.edu | christhewalrus01@gmail.com |
| 2125481 | Antionette | Walsh | wildiris2357@yahoo.com | |
| 2125482 | Melissa | Cabildo | mcabildo21@gmail.com | |
| 2125485 | Michael | Bohlen | rolenbohlen@gmail.com | |
| 2125499 | Killian | Nelson | killiannelson13@gmail.com | |
| 2125504 | Cooper | Davisson | cooperdavisson@gmail.com | |
| 2125528 | David | Masoncup | masoncupdm@gmail.com | |
| 2125532 | Robert | Shepelak | rosheper@gmail.com | |
| 2125533 | Belinda | Lewis | linda1278@gmail.com | |
| 2125549 | Pruitt | Pellie | pellie152002@yahoo.com | |
| 2125554 | Jacob | Tebbe | jacobtebbe97@gmail.com | |
| 2125592 | William | Hayslett | william.hayslettjr@gmail.com | |
| 2125607 | Gabriel | Hernandez Jr | hilmargabe@gmail.com | |
| 2125609 | Juanita | Hubbard | juanitah129@icloud.com | |
| 2125627 | Parker | Forsberg | forsbergparker@gmail.com | |
| 2125641 | Lesly | Martinez | leslyingram95@gmail.com | |
| 2125651 | Benjamin | Obernolte | bjoberno@gmail.com | |
| 2125660 | Tony | Colombo | tony.colombo@gmail.com | |
| 2125673 | Michael | Brennan | mbrennan75@gmail.com | |
| 2125694 | Jasmine | Iida | jasmineiida@icloud.com | jasminekananiiida@gmail.com |
| 2125717 | Samantha | Cole | cole.samantha@hotmail.com | violetliketherose@gmail.com |

| 2125729 | Evan | Wurden | evanwurden@gmail.com | | |
| 2125733 | Denny | Youngen | dyoungen08@gmail.com | | |
| 2125740 | Henry | Fang | henry.fang13@gmail.com | | |
| 2125743 | Kaiwen | Lei | kaiwen.lei@gmail.com | | |
| 2125758 | Suzanne | Mcdonald | suzanne.michelle89@gmail.com | | |
| 2125770 | Alex | Lord | ajlord85@gmail.com | | |
| 2125774 | Carlos | Iraheta | sccdare25@gmail.com | | |
| 2125778 | Ella | Mccaffrey | mccaffreyella5@gmail.com | herbertroca662@gmail.com | |
| 2125802 | Jenna | Alexander | jennaalexander101112@gmail.com | | |
| 2125814 | Stephen | Holder | xascher@gmail.com | | |
| 2125817 | Sierra | Whitehead | swhitehead161@gmail.com | | |
| 2125830 | Donovan | Nash | unofamous@gmail.com | | |
| 2125850 | Michael | Raymond | luigiman@gmail.com | | |
| 2125872 | Stephanie | Gibson | sdgbruh01@gmail.com | | |
| 2125873 | Ricardo | Jordan | rjordan193@gmail.com | | |
| 2125881 | Wendy | Avila | wendy.avilajacobo@gmail.com | | |
| 2125890 | Joshua | Cooper | josh970600@gmail.com | | |
| 2126902 | Michelle | Phillis | phillismichelle@gmail.com | | |
| 2126942 | Jennifer | Daly | devintyler73@yahoo.com | devintyler73@gmail.com | |
| 2126959 | Tashika | Hatchett | luasha1@gmail.com | | |
| 2126980 | Dayvon | Davis | dtdavis123@gmail.com | | |
| 2126983 | Sonji | Cole Harris | sonjiharris0@gmail.com | harris4809@icloud.com | |
| 2127006 | Jack | Corey | jackco98@gmail.com | | |
| 2127024 | Renee | Tamming | reneetamming21@gmail.com | | |
| 2127033 | Patrick | Smith | patrickarsmith@gmail.com | | |
| 2127048 | Cortney | Isbell | cortneykleiber@gmail.com | | |
| 2127055 | Prudvi Raj | Chintada Venkata | prudvi28394@gmail.com | | |
| 2127056 | Todd | Willis | gr8flwill@yahoo.com | | |
| 2127064 | Farrah | Wilkerson | wilkerfann@gmail.com | | |
| 2127099 | Ben | Rudy | rudyb90@gmail.com | | |
| 2127109 | Ray | Gonzalez | ray_gonzalez@comcast.net | burnmiami305@gmail.com | |
| 2127111 | Nicole | Dumas | maghony74@gmail.com | | |
| 2127115 | Shameka | Thomas | firstlady84.sw@gmail.com | | |
| 2127121 | Ryan | Freeman | capfreeman@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2127128 | Robin | Brendlingee | robinbrendlinger1@gmail.com | |
| 2127129 | Tom | Karbowski | tomkarbowski@yahoo.com | tomshadowrider@gmail.com |
| 2127133 | Kel | Fleming | kelflem1999@gmail.com | |
| 2127134 | James | Guarnotta | jimmyguarnotta@gmail.com | |
| 2127173 | Brandy | Walton | bleecmu@gmail.com | |
| 2127187 | Darren | Fawthrop | darrenjcbs@gmail.com | |
| 2127196 | Andrew | Tu | andrewtudnc@gmail.com | |
| 2127208 | Stacey | Wilburn | staceywilburn@ymail.com | staceywilburn69@gmail.com |
| 2127218 | Michelle | Osorio | flores777@hotmail.com | |
| 2127238 | Dametria | Johnson | dametriajohnson@gmail.com | |
| 2127242 | Patrick | Johnson | johnsonps08@gmail.com | |
| 2127290 | Alexander | Stuhl | astuhlndsu@gmail.com | |
| 2127310 | Marettia | Carter | marettiacarter@gmail.com | |
| 2127333 | Ahmed | Adam | ahmed0asa@gmail.com | |
| 2127335 | Austin | Davis | austindavis0612@gmail.com | musicalbrain6@gmail.com |
| 2127339 | Sandy | Betz | sandylennenguyen@gmail.com | |
| 2127352 | Tiffany | Fortney | tifortney@frontier.com | tifortney1@gmail.com |
| 2127364 | Tim | Spratt | tim.spratt@yahoo.com | tim.spratt.bbns@gmail.com |
| 2127366 | Gracie | Manigault | miskrista01@gmail.com | |
| 2127372 | David | Kruse | dak2792@yahoo.com | dkruse2792@gmail.com |
| 2127390 | Alan | De Santiago | desago2@gmail.com | |
| 2127403 | Kyndall | Flowers | kyaflowers@gmail.com | |
| 2127417 | Asher | Edwards | asheredwards05@gmail.com | iceisnice54@gmail.com |
| 2127421 | Kyle | Putman | kputman13@gmail.com | |
| 2127458 | Ben | Fawcett | bfawcett594@gmail.com | |
| 2127491 | Jonathan | Lefcheck | jslefche@gmail.com | |
| 2127498 | Jimmy | Miranda | jimthelonewolf@gmail.com | |
| 2127506 | Steven | Henderson | freeflyfreak1@yahoo.com | freeflyfreak1@gmail.com |
| 2127508 | Terreka | Hall | terrekagibson@gmail.com | |
| 2127539 | Kevin | Johnson | kajohnson126@gmail.com | |
| 2127547 | Charlee | Eaton | charlee.eaton@gmail.com | |
| 2127549 | Ankur | Laroia | ankur@laroia.org | ankurlaroia@gmail.com |
| 2127553 | Conor | Gallagher | conor.p.gallagher93@gmail.com | |
| 2127561 | Chinemelum | Agba | amara.agba@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2127564 | Lucas | Epiney | lucas.epiney@gmail.com | |
| 2127572 | Mathew | Simpson | msimpson918918@gmail.com | |
| 2127578 | Rochelle | Campbell | rochellecampbell51@gmail.com | |
| 2127583 | Konrad | Siczek | konradsiczek@gmail.com | |
| 2127602 | Christine | Hunt | chuntfourkids4@gmail.com | |
| 2127622 | Kyle | Kleyweg | kkleyweg@gmail.com | |
| 2127624 | Randy | Evans | rce_1@yahoo.com | feralcow@gmail.com |
| 2127627 | Nannette | Brown | wnstmgod2@aol.com | |
| 2127629 | Mary | Scales | mlee40623@gmail.com | jesusislord11161979@gmail.com |
| 2127638 | Mariana | Solayman | marianasolayman5@gmail.com | marianasolayman@yahoo.com |
| 2127645 | Shelbey | Johnson | shelbey11@gmail.com | |
| 2127663 | Larissa | Diaz | larissad1130@gmail.com | |
| 2127674 | Jorge | Alatriste | djgeodiamond@gmail.com | |
| 2127684 | Tinamarie | Lieu | tinamarielieu@hotmail.com | tmlieu@gmail.com |
| 2127709 | Aylen | Pacheco | aylen0598@gmail.com | |
| 2127715 | Mario | Jimenez | riomas13@gmail.com | |
| 2127719 | Lora | Mckee | llstevens16@yahoo.com | |
| 2127728 | Kevin | Xiong | kevxiong956@gmail.com | |
| 2127738 | Matthew | Rohde | matt.rohde96@gmail.com | |
| 2127760 | Benjamin | Jackson | bjackson3609@gmail.com | |
| 2127824 | Yvonne | Ip | evonip806@gmail.com | |
| 2127884 | Jacob | Hallman | jacobhallman1989@gmail.com | |
| 2127915 | Omar | Samaniego | omar.garcia2334@gmail.com | |
| 2127945 | James | Jones | reddriq@gmail.com | |
| 2127952 | Evan | Fifer | thefifers2016@gmail.com | |
| 2127953 | Lisa | Mcclain | lmm1102@yahoo.com | lmm110273@gmail.com |
| 2127959 | Bryan | Williams | bc86@hotmail.com | |
| 2127960 | Daniel | Kalinin | dankal1230@gmail.com | |
| 2127966 | Talulla | Sparke | talullasparke@gmail.com | |
| 2127967 | Peter | Lee | peterhlee3@gmail.com | |
| 2127976 | Emma | O'Halloran | emma.ohall@gmail.com | |
| 2127982 | Jimmy | Davis | jimmydavis.t@gmail.com | |
| 2127992 | Starwanda | Johnson | sjjohnson0521@gmail.com | |
| 2128002 | Angelica | Decker | angvigarcia25@gmail.com | |

| 2128017 | Shane | Roof | s.roof12312@gmail.com | |
| 2128030 | Neal | Hosper | nealhosper@gmail.com | |
| 2128069 | Triston | Pollard | leoandaeris@gmail.com | |
| 2128076 | Phyllis | Croom | pdcids@yahoo.com | |
| 2128082 | Cynthia | Iyamu | cliyamu@gmail.com | |
| 2128090 | Dan | Guild | danwguild@gmail.com | |
| 2128099 | Jonathan | Castiblanco | ilovenygraff@gmail.com | |
| 2128107 | Rayyan | Imam | rayyanimam21@gmail.com | drumzombie03@gmail.com |
| 2128119 | Dustin | Mays | dustinmays@gmail.com | |
| 2128120 | Crystal | Zager | crystalzager23@gmail.com | |
| 2128122 | Jason | Labrada | jlabrada27@gmail.com | |
| 2128133 | Karen | Phillips | karenjunephillips@gmail.com | |
| 2128136 | Kyisha | Thomas | eishaboo86@icloud.com | kyishathomas86@gmail.com |
| 2128161 | James | Jeffries | jamesjeffries42@gmail.com | |
| 2128163 | Andrew | Mcgibbon | amcgibbon4@gmail.com | |
| 2128173 | Theodore | Ammon | theodore.ammon@gmail.com | |
| 2128180 | Desiree | Grayer | lovingamir41@gmail.com | |
| 2128186 | Nadiyah | Woods | woodsnadiyah@gmail.com | |
| 2128188 | Monique | Rubio | monique.rubio.1997@gmail.com | mnr.1997@yahoo.com |
| 2128203 | Bilal | Shreidi | b.shreidi@gmail.com | |
| 2128212 | Joseph | Frumkin | frumkinj626@gmail.com | |
| 2128215 | Grant | Kirkey | carguyv8@gmail.com | |
| 2128237 | Luis | Salmon | jedet93@gmail.com | |
| 2128256 | Kamika | Pichaikul | jajapichai@gmail.com | jajathegametato@gmail.com |
| 2128278 | Kenna | Stark | kennastark17@gmail.com | |
| 2128303 | Camila | Gini | camilagini@gmail.com | |
| 2128318 | Connie | Dobie | connie.dobie@gmail.com | |
| 2128322 | Barrett | Nicholas | barrett2186@gmail.com | |
| 2128327 | Reshonda | Holliman | reshonda.holliman@yahoo.com | |
| 2128331 | Richard | Ficeto | eviltool@gmail.com | |
| 2128333 | Crockett | Thompson | crockettthompson24@gmail.com | |
| 2128335 | Mackenzie | Nunes | mackenzie.nunes@gmail.com | |
| 2128379 | Kyle | Zulz | kbzulz@gmail.com | |
| 2128381 | Aimee | Downs | nurseaimeet@att.net | |

| | | | | |
|---|---|---|---|---|
| 2128385 | Matt | Kopfensteiner | mkopfens@gmail.com | |
| 2128399 | Joseph | Babula | joebabula@gmail.com | |
| 2128414 | Cristian | Almanza | calmanza525@gmail.com | |
| 2128416 | Ileanna | Alday | alday.ileanna14@gmail.com | |
| 2128425 | Andrew | Castro | andrewsteve2012@gmail.com | |
| 2128440 | Jason | Abe | jason.abe80@gmail.com | |
| 2128455 | Zury | Hernandez | zhdz2717@gmail.com | mshapptface1996@gmail.com |
| 2128457 | Timothy | Rucinski | timothy.rucinski@gmail.com | |
| 2128467 | Mariah | Clay | rixhaley@gmail.com | mariahbroooke@gmail.com |
| 2128485 | Katie | Durkin | katiedurkin4@gmail.com | |
| 2128491 | Rory | Frazier | roryfrazier14@yahoo.com | |
| 2128497 | Borna | Zidanic | bzidanic@gmail.com | |
| 2128507 | Kortnie | Gohl | kortnie668@gmail.com | |
| 2128516 | Toni | Peterson | petersontoni7@gmail.com | |
| 2128519 | Matthew | Koczwara | mkoczwara@queensmetro.com | minecraftmatt28@gmail.com |
| 2128526 | Subina | Hall | subinahall35@yahoo.com | |
| 2128531 | Shara | Hayes | shara.hayes@att.net | |
| 2128533 | Roger | Honts | rfhonts@gmail.com | |
| 2128534 | Robert | Smith | yellowtruck71@gmail.com | |
| 2128543 | Nicholas | Fuller | nickwfuller469@gmail.com | |
| 2128544 | Timothy | Booker | bookertim72@gmail.com | |
| 2128571 | Violeta | Garcia | garcia0393@gmail.com | |
| 2128577 | Mark | Collins | mark78c@gmail.com | |
| 2128580 | Christopher | Sorensen | cjmagnuss@gmail.com | |
| 2128600 | Tyler | Travis | ty.d.travis@gmail.com | chibitai9@gmail.com |
| 2128684 | Jeff | Parrish | jeff@kb9gxk.net | 1828jethro@gmail.com |
| 2128692 | Veronica | Baran | veronicanicolebaran@gmail.com | |
| 2128703 | Roberto | Garcia | entity314@gmail.com | |
| 2128705 | Israel | Medrano | imedranoromo@gmail.com | |
| 2128710 | Grace | Thompson | graceellenthomps@gmail.com | |
| 2128714 | Amanda | Flicop | amanda.flicop@gmail.com | |
| 2128729 | Ramon | Guzman | ramonguz89@gmail.com | |
| 2128757 | Akie | Kasai | akiekasai1@gmail.com | the.crazy.gamer404@gmail.com |
| 2128790 | Devin | House | kdhouse.53@gmail.com | |

| 2128802 | John | Nguyen | tehjawn@gmail.com | | |
| 2128803 | Degas | Lopez | degaslopez@gmail.com | | |
| 2128827 | Siquio | Davila | siquiodavila@yahoo.com | | |
| 2128845 | Tina | Gasparovic | marietina7964@yahoo.com | | teeg7964@gmail.com |
| 2128849 | Kurious | Norwood | kurious1986@gmail.com | | |
| 2128883 | Tasha | Overton | doverton1102@gmail.com | | |
| 2128911 | Shantell | Smith | shantell405@gmail.com | | |
| 2128918 | Ian | Mcghee | irmjgm@gmail.com | | |
| 2128922 | Nathan | Kline | nkline1@fordham.edu | nknephew@gmail.com | |
| 2128924 | Rabin | Pradhananga | rabin2004@gmail.com | | |
| 2128927 | Emily | Schnelting | emilyschnelting2@gmail.com | | |
| 2128934 | Toshena | Williams | sreed1016@gmail.com | | |
| 2128944 | Shannon | Terranova | shannon.giroux@gmail.com | | |
| 2128966 | Calvert | Valdez | cjvaldez0@gmail.com | | |
| 2128969 | Christopher | Barrow | saixbloodshrine@gmail.com | | |
| 2128975 | Macaulay | Endres | macaulay.endres@gmail.com | | |
| 2128998 | Jason | Waye | therightwaye@gmail.com | jason.waye@gmail.com | |
| 2129006 | Michael | Reighn | mr.reighn@gmail.com | | |
| 2129029 | Mark | Mastio | mmastio22@gmail.com | | |
| 2129033 | Foster | Lonzell | fosterlo1308@gmail.com | | |
| 2129050 | Marvin | Washington | boommaster51@gmail.com | | |
| 2129091 | Christa | Dunkel | sdsuchrista@gmail.com | | |
| 2129107 | Theresa | Hintt | thintt427@gmail.com | | |
| 2129112 | Alexis | Salinas | alexissalinas34@gmail.com | | |
| 2129113 | Kevin | Lewis | lewis.kr@att.net | | |
| 2129116 | Kevin | Gibbs | kaygee3@gmail.com | | |
| 2129117 | Fname | Lname | jeffery.feemster@gmail.com | | |
| 2129126 | Alexandra | Bounatsos | abounatsos123@gmail.com | | |
| 2129128 | Ashley | Carr-Rael | n3m02908@gmail.com | | |
| 2129148 | Jaime | Douso | btfly808@gmail.com | | |
| 2129153 | Cierra | Luna | ciarraluna@gmail.com | | |
| 2129174 | Tianzhou | Ye | tianzhou.ye@gmail.com | | |
| 2129177 | Shane | Olmstead | olmstead06@gmail.com | | |
| 2129186 | Robert | Banuelos | rbanuelos395@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2129196 | Nicole | Gore | ngore83@gmail.com | |
| 2129200 | Patrick | Kwon | pkwon11388@gmail.com | |
| 2129213 | Jessica | Patrick | jsalazar0813@gmail.com | |
| 2129245 | Zach | Durtschi | the.zad.one@gmail.com | |
| 2129268 | Scott | Sidner | sidnerscott22@gmail.com | |
| 2129270 | Jessica | Lorang | jessmarielorang@gmail.com | |
| 2129274 | Myra | Kelly | kelly.myra@gmail.com | |
| 2129312 | Shanthan | Gangupantula | sgangupantula@hotmail.com | sgangupantula@gmail.com |
| 2129328 | Daniel | House | danhouse19@gmail.com | |
| 2129329 | Anastasia | Waldron | anastasiawaldron@gmail.com | |
| 2129333 | Melendez; | Feliciana | felicianamelendez@gmail.com | |
| 2129352 | Long | Vuong | ltvuong1@gmail.com | |
| 2129354 | Sam | Park | sam.r.z.park@gmail.com | data.allister@gmail.com |
| 2129362 | Nick | Helmstetter | njh810@gmail.com | |
| 2129367 | Paloma | Arellano | palomasemailis@gmail.com | |
| 2129385 | Keenan | Wong | kkeenanwong@gmail.com | |
| 2129393 | Mark | Riding | markjriding@gmail.com | |
| 2129441 | Michael | Alcala | mamarine52@gmail.com | |
| 2129448 | Jessica | Brady | jessicasusanbrady4112@gmail.com | |
| 2129474 | Jeffrey | Marshall | steffaney313@gmail.com | 1217jeffnsteph@gmail.com |
| 2129490 | Timothy | Helms | thelms221@gmail.com | |
| 2129504 | Andrea | Harbin-Sapp | aharbin31@gmail.com | |
| 2129505 | Will | Medina | williammedina2144@gmail.com | |
| 2129506 | Ricky | Cooper | cooperclan1969@gmail.com | |
| 2129517 | Diego | Morales | diego.morales.4437@gmail.com | krappypatty98@gmail.com |
| 2129528 | Ashley | Obrien | ashl9349@gmail.com | |
| 2129533 | Justin | Wolfe | justinwolfe2018@gmail.com | |
| 2129571 | Justin | Collins | bustiiijustiii@gmail.com | |
| 2129576 | Rosalynn | Mcclain | rosalynnm16@gmail.com | |
| 2129612 | Rahemah | Ahmed | fire.lily@icloud.com | xxsilentxxserenityxx@gmail.com |
| 2129613 | Maria | Carmen | mencar1@hotmail.com | 1flylilchica@gmail.com |
| 2129622 | Amanda | Lam | bleatinglam@gmail.com | |
| 2129623 | Mohammad | Jassim | moregamenbros@gmail.com | |
| 2129629 | Monique | Brown | moniquetbrown@yahoo.com | |

| | | | | |
|---|---|---|---|---|
| 2129660 | Zachary | Espinosa | contact.treetrunk@gmail.com | |
| 2129668 | Angel | Bowen | angelbowen3450@gmail.com | |
| 2129690 | Daniel | Allen | ncsud2@gmail.com | |
| 2129694 | Van | James | vanjames354@yahoo.com | vanj3554@gmail.com |
| 2129765 | Matthew | Gotth-Olsen | matthew@gotth-olsen.com | mattgolsen@gmail.com |
| 2129769 | Sean | Gilsdorf | seangilsdorf@gmail.com | |
| 2129782 | Shlanda | Browner | shlandabrowner@gmail.com | |
| 2129784 | Oscar | Jean-Baptiste | eaglecaptain73@gmail.com | |
| 2129787 | Julie | Jaskierski | julie.jaskierski@gmail.com | |
| 2129790 | Patrick | Metcalf | patrickmetcalf1998@gmail.com | |
| 2129801 | Rowan | Farmer | rowanjosiahfarmer@gmail.com | |
| 2129809 | Maria-Ines | Carrera | maria.ines.carrera@gmail.com | |
| 2129810 | Thomas | Dziekan | tdziekan07@gmail.com | |
| 2129813 | Sherri | Cottrell | cottrell.sherri@yahoo.com | |
| 2129843 | Pattie | King-Miller | pk3968@yahoo.com | |
| 2129851 | Allena | Lawrence | allena.lawrence@gmail.com | |
| 2129891 | Eric | Christenson | ninjahero@gmail.com | |
| 2129894 | Dominic | Carosello | carosellod@yahoo.com | carosellod@gmail.com |
| 2129903 | Julia | Schultheis | julia.schultheis95@gmail.com | juliaschultheis529@gmail.com |
| 2129916 | Dacoiya | Burton | dacoiya.burton@gmail.com | |
| 2129947 | Erica | Marsh | moniquemonik32@gmail.com | |
| 2129975 | Shanise | Deloach | phlebotomistmonroe@gmail.com | |
| 2129988 | Erica | Kitchen | sunnyrae51@yahoo.com | |
| 2129989 | Marlon | Brumfield | msb676@gmail.com | |
| 2129991 | Erica | Wyrick | ericawyrick38@gmail.com | |
| 2130002 | Frank | Fiarito | frankfiarito@icloud.com | frankfiarito@gmail.com |
| 2130004 | Tillie | Francis | otilliafrancis@gmail.com | |
| 2130007 | Stephanie | Beatty | pokergirl76@gmail.com | |
| 2130015 | Christie | Martin | cfmartin756@gmail.com | |
| 2130039 | Ryan | Elsey | ryancelsey@gmail.com | |
| 2130045 | Latreshia | Thomas | lkthomas73@yahoo.com | latreshiathomas.dphi@gmail.com |
| 2130087 | Jeremey | Wade | jeremeytwade@gmail.com | |
| 2130088 | Kyna | Rufus | krufus02@gmail.com | |
| 2130094 | Wendy | Dalmonte | wdalmonte@yahoo.com | wdalmonte@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 2130131 | Herman | Jackson | bdjackson201032@gmail.com | | |
| 2130132 | Jodi | Manning | jodimanning1964@gmail.com | | |
| 2130183 | Donna | Gary | donnag1124@yahoo.com | | |
| 2130211 | Dalton | Lapene | daltonlapene@gmail.com | | |
| 2130217 | Gabrielle | Hanggono | gebikamrik@gmail.com | | |
| 2130259 | Melody | Hardt | melodyhardt03@gmail.com | | |
| 2130277 | Isacc | Fernandez | jokerfernandez@gmail.com | | |
| 2130309 | Christina | Jones | mzcjones@comcast.net | | |
| 2130323 | Gina | Gina | gina78720@gmail.com | gina78720@yahoo.com | |
| 2130361 | Carolyn | Phillips-Tuttle | carolynphillips55@yahoo.com | carolynphillips50@gmail.com | |
| 2130368 | Abelardo | Gomez | billgomez1961@gmail.com | | |
| 2130378 | Jay | Fuentes | jay.fuentes93@gmail.com | | |
| 2130393 | Vicquita | Velazquez | vicquita.revenue.cycle@gmail.com | | |
| 2130406 | Marcos | Cervantes | marcocervantes525@gmail.com | | |
| 2130410 | Steve | Polydor | stevepolydor@gmail.com | | |
| 2130468 | Jessica | Narcisse | jess.narcisse@gmail.com | | |
| 2130473 | Sarah | Johnston | framedinvelvet@gmail.com | | |
| 2130494 | Samantha | Fleck | samifleck09@gmail.com | | |
| 2130496 | Claire | Saathoff | clairefsaathoff@gmail.com | | |
| 2130504 | Dani | Cohn | danic0729@gmail.com | | |
| 2130516 | Ryan | Son | sonryan50@gmail.com | | |
| 2130537 | Jessica | Thompson | jthom70777@gmail.com | | |
| 2130540 | George | Gillespie | georgetgillespie@gmail.com | | |
| 2130543 | Ronald | Hennig | rnldhennig@gmail.com | | |
| 2130566 | Antoine | Brantley | antoine.brantley@gmail.com | | |
| 2130575 | Allen | Sanchez | 1992a.sanchez@gmail.com | | |
| 2130596 | Joshua | Dennison | joshua.s.dennison@gmail.com | | |
| 2130603 | Khang | Tran | khangtran168@gmail.com | | |
| 2130613 | Alex | Lashley | ajlashley84@gmail.com | | |
| 2130644 | Rebecca | Adkins | krazybecky1@gmail.com | | |
| 2130656 | Anthony | Fernandez | anthonymf@live.com | zombiesfernandez@gmail.com | |
| 2130681 | Katelyn | Click | kate.click001@gmail.com | | |
| 2130703 | Babatunde | Ebunola | alonube@gmail.com | | |
| 2130723 | Morgan | Batiste | morganbatiste@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2130733 | Noah | Borland | noahborland03@gmail.com | |
| 2130734 | Bradner | Bond | brad.bond21@gmail.com | |
| 2130753 | Austin | Young | gmoney00188@gmail.com | |
| 2130774 | Joseph | Yturri | jyturri27@gmail.com | |
| 2130777 | Michele | Buchholz | mbuchholz52@gmail.com | |
| 2130779 | Hrishikesh | Iyer | hrishikesh.t.i@gmail.com | |
| 2130795 | Julian | Lovato Cordero | julianlovato3@gmail.com | |
| 2130816 | Jasmine | Bowens | nizsty@gmail.com | |
| 2130818 | Sirisone | Daravong | sirisonetiffany@gmail.com | |
| 2130825 | Shawn | Hurd | skalyz@yahoo.com | |
| 2130840 | Han Heul | Jo | hanheuljo@gmail.com | |
| 2130863 | Matthew | Erlec | erlecmatthew@gmail.com | mistergraphics93@gmail.com |
| 2130874 | Mitchell | Lippel | mlippel@gmail.com | |
| 2130879 | Emmanuel | Vazquez | vazquez.emmanuel1@gmail.com | |
| 2130880 | Cynthia | Hollins | chollins30@yahoo.com | |
| 2130895 | Sonny | Chan | sonnychan@gmail.com | |
| 2130899 | Yvonne | Edey | yvonneedey@yahoo.com | vonedey@gmail.com |
| 2130907 | Lucas | Stidham | nocturne79@gmail.com | |
| 2130916 | Emily | Allan | emclaire93@gmail.com | |
| 2130918 | Marko | Drapic | markodrapic84@gmail.com | |
| 2130919 | Joel | Walsh | joelgraemewalsh@gmail.com | joelgwalsh@gmail.com | |
| 2130934 | Manny J | Juarez | mjjuarez@att.net | |
| 2130952 | William | Shuman | weshuman@gmail.com | |
| 2130956 | Jesus | Santiago | jesusk20a2@gmail.com | |
| 2130958 | Dani | Ribble | cl.darling@yahoo.com | daniella11x@gmail.com | |
| 2130963 | Elise | Perrow | eliseperrow@gmail.com | |
| 2130972 | Jasom | Tie | o.tn.jason@gmail.com | |
| 2130974 | Jacob | Bagger | jakebagger@gmail.com | |
| 2131000 | Dustin | Wickenhagen | fortherandomstuff01@gmail.com | dwickyd@gmail.com | |
| 2131034 | Winona | Nelson | wnelson8989@gmail.com | |
| 2131074 | Maurice | Brown Sr | mauricebrown801@yahoo.com | |
| 2131090 | Kyle | Mcgee | jdmshocker13@gmail.com | |
| 2131124 | Coady | Whitsel | coady.whitsel@gmail.com | |
| 2131144 | Trent | Zimmerman | tjzimm4@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2131156 | Gabrie | Antongiorgi | dire2229@gmail.com | |
| 2131159 | Shawn | Lewis | slewis199@gmail.com | |
| 2131179 | Jennifer | Crow | jennifer.waterhouse@gmail.com | |
| 2131183 | Santrina | Taylor | ttrinataylor@gmail.com | |
| 2131208 | Matthew | Lee | tpinkhasov@gmail.com | mflee3614@gmail.com |
| 2131214 | Arshaun | Wyatt | dub710@gmail.com | |
| 2131218 | Timeco | Lewis | lewiszertina@yahoo.com | timecoplewis37@gmail.com |
| 2131220 | Sarah | Blackmon | sarahblackmon@ymail.com | sarahblackmon2@gmail.com |
| 2131255 | Senraj | Ambily Surendran | senrajsurendran@gmail.com | |
| 2131261 | Mayra | Pizarro | c.mayrahernandez@gmail.com | |
| 2131283 | Linda | Sorrell | lksorrell@yahoo.com | |
| 2131298 | Alfonso | Cortes | acortes314@gmail.com | |
| 2131312 | Tameka | Miller | millertameka01@gmail.com | |
| 2131332 | Sophia | Little | littlesophia201003.sl@gmail.com | |
| 2131339 | Jayana | Patel | jjp-xyz@osconet.com | jpatel96@gmail.com |
| 2131345 | Katie | Nguyen | katiehoangnguyen@gmail.com | |
| 2131351 | Christine | Anderson | iamtechnobabbler@gmail.com | |
| 2131360 | Vanessa | Dinh | vtladinh@gmail.com | piplup712@gmail.com |
| 2131366 | Zach | Ephron | zachephron@hey.com | mokiboki16@gmail.com |
| 2131382 | Danielle | Lemon | danielle.lemon48@gmail.com | |
| 2131414 | Nicolas | Suarez | nicosuarez6670@gmail.com | |
| 2131441 | Kristen | Pascall | firewife@cox.net | |
| 2131468 | Shawn | Stewart | killahcam2009@gmail.com | |
| 2131471 | Sarah | Synett | slsynett@gmail.com | |
| 2131474 | Brittany | Bregman | brittanybregman9@gmail.com | kisstheclownx@gmail.com |
| 2131507 | Wing Yin | Lee | leejackie312@gmail.com | |
| 2131509 | Chandra | Goodman | cgoodman152@gmail.com | |
| 2131546 | Hanna | Wen | hannacwen@gmail.com | |
| 2131548 | Klein | Kravis | jade@e.email | kleinkravis@gmail.com |
| 2131549 | Guvonda | Manuel | gmanuel5719@gmail.com | |
| 2131568 | Morenike | Fanu | nikefanu@yahoo.com | |
| 2131572 | Justin | Heflin | justin@justinheflin.com | |
| 2131573 | Khanuengnit | Prochot | tokunnok52@hotmail.com | nikkipro1975@gmail.com |
| 2131592 | Candice | Gary | cajgary@gmail.com | |

| 2131593 | Lastar | Powell | lastarpowell3@gmail.com | |
| 2131612 | Julia | Walrath | julia6882@gmail.com | |
| 2131619 | Merissa | Mctaggart | meesagator@aol.com | |
| 2131637 | Maya | Schnake | mschnake77@gmail.com | |
| 2131639 | Omar | Ayas | enestor27@gmail.com | |
| 2131650 | Keyla | Foxworth | mskeyla30.kf@gmail.com | |
| 2131654 | Abeje | Schnake | abejesch11@gmail.com | |
| 2131675 | Sally | German | sallygerman@gmail.com | |
| 2131680 | Melanie | Morgan | msmorgan2016@yahoo.com | mbevly79@yahoo.com |
| 2131682 | Dre | Aersolon | dreaersolon@myself.com | ledrecat@gmail.com |
| 2131683 | Drew | Rogers | drogers9205@gmail.com | |
| 2131709 | Andrea | Kruml | andreanmontano@gmail.com | |
| 2131719 | Kathleen | Escudero-Brewer | k8n2010@gmail.com | |
| 2131737 | Pablo | Rivera | pablothelion@gmail.com | |
| 2131743 | Jacqueline | Passehl | jacquelinepassehl@gmail.com | |
| 2131752 | Teresa | Brown | teresabrown4th@gmail.com | |
| 2131753 | Lina | Pulgarin Duque | lpulgarinduque@gmail.com | |
| 2131756 | Jaroslaw | Morzy | biskup78@gmail.com | |
| 2131785 | John | Nowak | rydel3000@gmail.com | |
| 2131787 | Michael | Figueroa | azuriteflame@gmail.com | |
| 2131823 | Antonio | Brown | abrownphd@gmail.com | |
| 2131827 | Justin | Wright | jwrigh67@yahoo.com | justinwright95@gmail.com |
| 2131829 | Roseanna | Autman | autmanmom@gmail.com | |
| 2131851 | Demetrious | Alamo | jessehunter718@gmail.com | |
| 2131859 | Cortina | Commons | cortina_d20@yahoo.com | |
| 2131860 | Patience | Winfrey | mashonda0904@gmail.com | |
| 2131871 | Manuel | Flores | mannyflores578@gmail.com | |
| 2131880 | Maneka | Cooper | coopermaneka@gmail.com | |
| 2131892 | Laura | Dalla Betta | 177.33rd@gmail.com | |
| 2131936 | Robinlyn | Clay | robinlync@live.com | |
| 2131939 | Nadir | Garvin | garvinnadir@gmail.com | |
| 2131993 | Tyler | Fairchild | tfairchild2597@gmail.com | |
| 2132035 | Renee | Roux | reneeroux1@yahoo.com | |
| 2132063 | Sharhonda | Jackson | mrsjackson1103@gmail.com | |

| 2132074 | Johnna | Ross | jbrt214@gmail.com | | |
| 2132087 | Keone | Webx | krane570@gmail.com | | |
| 2132091 | Kelsey | Fehlberg | kelseyfehlberg@gmail.com | | |
| 2132092 | Davison | Vann | davisv27@gmail.com | | |
| 2132113 | Tenika | Smith | tenikasmith2001cat@gmail.com | | |
| 2132135 | Michael | Navarrete | mnavarrette@usa.com | | |
| 2132164 | Jaewon | Jeong | 7904001@gmail.com | | |
| 2132184 | Tanya | Davenport | tanyalatrese@yahoo.com | | |
| 2132193 | Pearly | Leung | pearly.y.leung@gmail.com | | |
| 2132197 | Kiya | Simmons | kiyas35@yahoo.com | designsbymizzk@gmail.com | |
| 2132232 | Annette | Kelly | annette.1sista@gmail.com | | |
| 2132237 | Annie | Singer | asinger.evpsy@gmail.com | | |
| 2132241 | Joan | Carroll | joanrcarroll17@gmail.com | | |
| 2132260 | George | Cruz | cruz.george.87@gmail.com | | |
| 2132261 | David | Randle | david.randle25@gmail.com | | |
| 2132262 | Dennis | Ly | denly90@gmail.com | | |
| 2132273 | Brandi | Trojanowski | btrojanowski53@gmail.com | babygirl5282011@gmail.com | |
| 2132310 | Theresa | Kelly | theresakelly959@gmail.com | | |
| 2132315 | Auden | Svoboda | audensvoboda@gmail.com | | |
| 2132358 | Joshua | Dykhuizen | joshua.reroofcolorado@gmail.com | | |
| 2132360 | Bryan | Comer | erebus136@gmail.com | | |
| 2132363 | Heidi | Olenczuk | heidibidee@gmail.com | | |
| 2132368 | Sean | Gilbert | sdgilbert08@gmail.com | | |
| 2132383 | Elena | Orozco | e.orozco4668@gmail.com | | |
| 2132393 | Ken | Kendrick | flyingsquirrel121@yahoo.com | kenkendrickusmc@gmail.com | |
| 2132416 | Maria | Ayala | arlenegray@mail.com | ginapell140@gmail.com | |
| 2132417 | Brittany | Palmer | palmer.brittany94@gmail.com | | |
| 2132418 | Candice | Banks | cnadicebanks577.cb.cb@gmail.com | | |
| 2132461 | Darshise | Floyd | floyddarshise@yahoo.com | mahlelawilson@gmail.com | |
| 2132477 | Akash | Mukherjee | akash.mukherjee@gmail.com | | |
| 2132483 | Kerri | Hacker | kerri.hacker@gmail.com | | |
| 2132527 | Daniel | Wyatt | daniel.rubiks95@gmail.com | | |
| 2132548 | Alison | Brown | alisonwith11@gmail.com | | |
| 2132565 | Henrique | Dasilva | henrimdasilva@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2132571 | Calvin | Brauer | calvinbrauer@gmail.com | | |
| 2132576 | Connor | Moore | connormoore77@gmail.com | | |
| 2132616 | Matthew | Mikulak | mikulakmatt@yahoo.com | mikulakmatt@gmail.com | |
| 2132617 | Karalyn | Matias | newyoricanheat24@gmail.com | | |
| 2132637 | Caiden | Johnson | caiden.johnson04@gmail.com | | |
| 2132645 | Claire | Muller | clairermuller@gmail.com | | |
| 2132653 | Jenna | Billings | jennabillings73@gmail.com | | |
| 2132662 | Annalisa | Schnitzler | annalisa.sandoval19@gmail.com | | |
| 2132669 | Kimberly | Protzel | mesokimy@gmail.com | | |
| 2132688 | Stephanie | Seweryn | seweryn.stephanie@gmail.com | | |
| 2132759 | Conner | Lee | connerlee12345@gmail.com | | |
| 2132772 | Chris | Craft | ccraft@gmail.com | | |
| 2132790 | Joshua | Kandich | jkdisturbed91193@gmail.com | | |
| 2132792 | Julieth | Tamayo | julievanessa11@gmail.com | | |
| 2132801 | Liliana | Campos | lilianacampos24@gmail.com | | |
| 2132805 | Shomari | Mccall | lilmanfatmac@gmail.com | | |
| 2132819 | Michael | Piatkiewicz | mikep3201@gmail.com | | |
| 2132825 | Tasmeem | Lodhi | tasmeem.lodhi@gmail.com | | |
| 2132830 | Aileen | Cheng | cheng.aileen1@gmail.com | | |
| 2132832 | Patrick | Rasmussen | p.rasmussen2@gmail.com | | |
| 2132842 | Lulai | Carwell | babygirl7316@sbcglobal.net | | |
| 2132848 | Paul | Vidmar | orangetito1@gmail.com | robsterv23@gmail.com | |
| 2132865 | Travis | Blair | traviskblair@gmail.com | | |
| 2132869 | Aage | Elbjorn | aagejorge@gmail.com | | |
| 2132871 | Katherine | Suguitan | mylifein808@yahoo.com | | |
| 2132907 | Antonio | Williams | kingaj061711@icloud.com | | |
| 2132922 | Sandra | Jones | popshaddd3hrtbt49@gmail.com | | |
| 2132940 | Marissa | Rocheleau | artman.marissa@gmail.com | | |
| 2132949 | Justin | Hillaire | justinhillairemaxpro11@gmail.com | | |
| 2132958 | Greg | Upshaw | gupshaw1986@gmail.com | | |
| 2132961 | James | Newman | jcnewman0414@gmail.com | | |
| 2132964 | Mathew | Gebhardt | matt.c.gebhardt@gmail.com | | |
| 2132968 | Michael | Jones | timj92053@gmail.com | jonesm692@gmail.com | |
| 2132971 | Dennis | Riccio | tessiesewing@bellsouth.net | | riccio101@yahoo.com |

| | | | | |
|---|---|---|---|---|
| 2132982 | Stephanie | Marvella | smarvella109@gmail.com | stephmaldo@gmail.com |
| 2132996 | Michael | Matthews | mmatth62@gmail.com | |
| 2132999 | Ladena | Huey | deehuey48@gmail.com | |
| 2133004 | Juan Ramon | Alvarez Pozo | ml297104@gmail.com | jr297104@gmail.com |
| 2133006 | Golden | Deanie | deaniegolden69.dg@gmail.com | |
| 2133010 | Najib | Meleschi | nmeleschi@gmail.com | |
| 2133026 | Leslie | Lewis | olgurl50244@gmail.com | |
| 2133050 | Scarleth | Bernabe | smbernabe@gmail.com | |
| 2133052 | Daniel | Herrera | dahrmat@msn.com | |
| 2133056 | Daniel | Vojnovich | danjvojnovich@gmail.com | |
| 2133074 | Matt | Ryndak | epikwrx@gmail.com | |
| 2133080 | Sharon | Miller | sharmiller84@yahoo.com | 84sharonmiller@gmail.com |
| 2133092 | Aron | Cyrrian | aroncyrrian@gmail.com | |
| 2133104 | Mateo | Flores | mateoflorres@gmail.com | floresmateo957@gmail.com |
| 2133118 | Charles | Gitto | charlesedwardgitto3@gmail.com | |
| 2133164 | Joseph | Salomone | salomj9@gmail.com | |
| 2133190 | Takeisha | Mcneal | takeishamcneal3@gmail.com | |
| 2133206 | David | Duncan | davidduncancsn@gmail.com | |
| 2133250 | Shannon | Petersen | runner4funn@gmail.com | |
| 2133252 | Emmett | Robertson | emmett.robertson2.0@gmail.com | |
| 2133313 | Kenneth | Padilla | kpadilla34@gmail.com | |
| 2133361 | Angel | Martinez | visionangel69@aol.com | |
| 2133362 | Kevin | Nguyen | kevmazincovers@gmail.com | |
| 2133370 | William | Li | wikk916@gmail.com | |
| 2133383 | Delmonique | Mcgraw | delmonique65@gmail.com | delmoniquemcgraw@yahoo.com |
| 2133396 | Dusty | Sherman | sonnybros@gmail.com | |
| 2133397 | Marlena | Morris | marlena.morris@yahoo.com | |
| 2133401 | Jeremy | Farmer | jeremymfarmer@gmail.com | |
| 2133405 | Marc | Barnes | marcbarnes1985@gmail.com | |
| 2133428 | Salman | Malik | maliks786@gmail.com | |
| 2133433 | Aaron | Townsend | aarontownsendtv@gmail.com | |
| 2133441 | Sharon | Clabaugh | barbaracarrano@mail.com | suzielshields@gmail.com |
| 2133453 | Bill | Bonar | wbonar@gmail.com | |
| 2133463 | Jeremy | Millsap | millsap.jeremy@comcast.net | millsap.jeremy@gmail.com |

| | | | | |
|---|---|---|---|---|
| 2133465 | Kelsey | Guay | kbal2458@gmail.com | |
| 2133479 | Shane | Stewart | shane.edward.stewart@gmail.com | |
| 2133480 | Jacqueline | Tapia | jackietapia38@gmail.com | |
| 2133489 | Abby | Ericson | aericson20@gmail.com | |
| 2133508 | Daniel | Jutovsky | danjut1@gmail.com | djutovsk@gmail.com |
| 2133509 | Tabitha | Flint | tabithanjosh55@gmail.com | |
| 2133511 | Carolyn | Minor | crlyn_mnr@yahoo.com | |
| 2133514 | Andrew | White | dahlhauscarl@yahoo.com | andrew.malilay.w@gmail.com |
| 2133516 | Jerald | Rhodes | jerald.rhodes@yahoo.com | jaythetruth86@gmail.com |
| 2133518 | Isiah | Davis | isiah.davis216@gmail.com | blackprophet216@gmail.com |
| 2133529 | Mark | Sterrenberg | mark.allen.sterrenberg@gmail.com | |
| 2133541 | Zach | Brown | zachbrown.realperson@gmail.com | |
| 2133555 | Linton | Jordan | kyles95mustang@gmail.com | |
| 2133559 | John | Reynolds | johnm.reynolds5790@gmail.com | |
| 2133590 | Rohan | Binns | rohankbinns@gmail.com | |
| 2133601 | Jennifer | Null | null.jennifer1@gmail.com | |
| 2133655 | Yohanna | Tabb | yohannatabb@yahoo.com | |
| 2133657 | Adam | Nelsen | doorsofperception18@gmail.com | |
| 2133660 | Wendolyn | King | wendolynking@gmail.com | |
| 2133674 | Lucas | Tepe | luke.tepe@gmail.com | |
| 2133678 | Elias | Medina | eliasduarte81@gmail.com | |
| 2133680 | Kelly | Davis | kellyd288@gmail.com | |
| 2133700 | Erakeyana | Lumpkin | erakeyanalumpkin@yahoo.com | |
| 2133711 | Julia | Daly | juli.daly.bronson@gmail.com | |
| 2133742 | Susie | Anderson | susieanderson1000@gmail.com | |
| 2133747 | Sami | Rashid | nyybaseball718@gmail.com | |
| 2133756 | Becky | Posta | thebeckyposta@gmail.com | |
| 2133763 | Vanessa | Quezada | whatvanessawants@gmail.com | |
| 2133764 | Solomiya | Golovatska | solomiiiya@gmail.com | sgolovatska@gmail.com |
| 2133816 | Kat | Hanrahan | khanrahan27@gmail.com | |
| 2133822 | Tallon | Shafer | tallonshafer3@gmail.com | |
| 2133849 | Bernard | Allen | bernardallensr1@gmail.com | |
| 2133906 | Dante | Zamarian | zdante2002@gmail.com | |
| 2133931 | Allesandro | Giuliano | agiuliano0418@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2133937 | Bora | Chey | sodoecho@gmail.com | | |
| 2133946 | Sukhjinder | Singh | ssingh.cp@gmail.com | | |
| 2133971 | Mike | Beierle | beierlemike21@gmail.com | | |
| 2133985 | Anton | Leroux | anton.m.leroux@gmail.com | slackfa@gmail.com | |
| 2133997 | Wesam | Dalia | wdalia90@gmail.com | | |
| 2134018 | Taylor | Hefti | taylorhefti@gmail.com | | |
| 2134027 | Peter | Singh | petesingh1@gmail.com | | |
| 2134040 | Casey | Thorsen | caseythorsen78@gmail.com | | |
| 2134049 | Angel | Ramirez | angelrami201443@gmail.com | | |
| 2134076 | Allan | Fantinelli | allan.fantinelli@gmail.com | | |
| 2134103 | Kevin | Nguyen | raijinqakuma@gmail.com | | |
| 2134113 | Yolanda | Garcia | ysgarcia12@gmail.com | | |
| 2134122 | Kenneth | Green | zabeiangreen@gmail.com | | |
| 2134129 | Mike | Ratachic | mratachic@gmail.com | | |
| 2134147 | Rotiesha | Collins | tiesha8752@gmail.com | | |
| 2134148 | Quinton | Anderson | skyyluva@gmail.com | | |
| 2134151 | Josiah | Mead | eve@ravegn.com | kijo98@gmail.com | |
| 2134163 | Joshua | Jones | east60619@gmail.com | jj60619@gmail.com | |
| 2134176 | Trisha | Menon | trisha0menon@gmail.com | | |
| 2134190 | Caleb | Goding G | cgoding6@gmail.com | | |
| 2134192 | Melissa | Cuffey | proudmeme112@gmail.com | | |
| 2134200 | Eireann | Halm | eireannhalm@gmail.com | | |
| 2134203 | Eden | Anderson | eanderson4293@gmail.com | | |
| 2134207 | Jordan | Wu | uncojwu@gmail.com | | jordanwu@alumni.cmu.edu |
| 2134213 | Brandon | Davis | brandondavis0911@gmail.com | | |
| 2134229 | Kai | Klauber | kaiklauber@gmail.com | | |
| 2134241 | Kurt | Maxwell | maxwell.kurt@gmail.com | | |
| 2134247 | Delaina | Doshi | delaina.doshi@gmail.com | | |
| 2134260 | Kara | Siebert | k3siebs@gmail.com | | |
| 2134294 | Jonathan | Knight | jdknight@gmail.com | | |
| 2134300 | Blake | Fortenberry | blake.a.fortenberry@gmail.com | | |
| 2134314 | Liz | Kaczmarek | lizkaczmarek1202@gmail.com | | |
| 2134323 | Peyton | Worst | peytonworst7@gmail.com | | |
| 2134342 | Linda | Johnson | mrsjohnson5757@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2134350 | Arlene | Forbes | queenforbes@yahoo.com | | |
| 2134352 | Mark | Lawson | lawson1892@gmail.com | | |
| 2134353 | Tyler | Tabor | tylertabor96@gmail.com | | |
| 2134388 | Joseph | Randle | freshkid0428@gmail.com | | |
| 2134395 | Madison | Daniels | madison.daniels90@gmail.com | | |
| 2134405 | Coady | Carlson | smcoady@gmail.com | | |
| 2134414 | Yehuda | Glick | ebay2617@gmail.com | | |
| 2134430 | Trent | Kammerer | trentonkammerer@gmail.com | | |
| 2134436 | John | Perez | johnleeperez@gmail.com | | |
| 2134443 | Crystal | Hamilton | keepdreaming0409@gmail.com | | |
| 2134447 | Drew | Koch | koch.drew@icloud.com | kochobrien@gmail.com | |
| 2134472 | Michael | Camerato | camerato91703@gmail.com | | |
| 2134486 | Sierra | Olachea | srajade2@gmail.com | | |
| 2134494 | Anthony | Broderick | broderickusa@gmail.com | | |
| 2134495 | Erika | Castillo | erikacastilo1211@gmail.com | | |
| 2134510 | Ryan | Baer | xnauth@gmail.com | | |
| 2134524 | Matt | Kelly | matthew-kelly-1@uiowa.edu | | |
| 2134528 | Jonathan | Gutierrez | gutierrez1290@gmx.com | | |
| 2134530 | James | Schroeder | jamesedwardschroeder@gmail.com | | |
| 2134533 | Isaac | Johnson | ijohnson482@gmail.com | | |
| 2134534 | Nicole | Witowski | nwitowski@icloud.com | | |
| 2134545 | Seth | Gruver | awezomeboy18@gmail.com | seth.gruver14@gmail.com | |
| 2134562 | Bridgett | Hoskins | bridgett_hoskins@yahoo.com | | |
| 2134564 | Dejoun | Harris | dejoun5555@gmail.com | | |
| 2134590 | Yasmin | Nieves | po8vamp@gmail.com | | |
| 2134598 | Collins | Helton | collinshelton23@gmail.com | | |
| 2134603 | Abby | Shackelford | abby935@aol.com | | |
| 2134610 | Alicia | Andrews | aliciaandrews98@yahoo.com | | |
| 2134638 | Brian | Seaberry | bseaberry28@gmail.com | | |
| 2134646 | Michael | Villareal | michvill88@gmail.com | up2themic@gmail.com | |
| 2134647 | Veronica | Taylor | mykaelamom36@gmail.com | | |
| 2134661 | Allysia | Allysia | bejwledbuddyflize@gmail.com | | |
| 2134663 | Cameron | Lloyd | clloyd07@gmail.com | | |
| 2134667 | Matthew | Creamer | matt.g.creamer@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2134683 | Fayth | Boyer | fmb8020@gmail.com | |
| 2134691 | Nick | Krabbenhoeft | nkrabben@gmail.com | nick.krabbenhoeft@gmail.com |
| 2134704 | Nikolas | Cramblit | nikolasc25@gmail.com | |
| 2134710 | Christine | Dadourian | christine.dadourian@gmail.com | |
| 2134716 | Brittany | Peiffer | peifferbrittany@gmail.com | |
| 2134731 | Brandon | Wing | usafwing.brandon@gmail.com | |
| 2134759 | Pamela | Talkington | ptalkington4@gmail.com | |
| 2134767 | Francisco | Avila | panchito2384@gmail.com | |
| 2134769 | Kendra | Crawford | crawfordkendra933@gmail.com | bellkendra558@gmail.com |
| 2134816 | Tyler | Alfonsi | tbonealfonsi@gmail.com | |
| 2134818 | Rachel | Ramos | rachelle.r.chan@gmail.com | |
| 2134823 | Larry | Madison | lmadison378@gmail.com | |
| 2134857 | Alexander | Sliz | sliz.alexander@gmail.com | |
| 2134868 | David | Marble | scottishthrower76@gmail.com | |
| 2134896 | Amy | Garner | wadadem@yahoo.com | wadadem12380@gmail.com |
| 2134910 | Tyler | Shimomura | uiucpolo913@gmail.com | |
| 2134915 | Bobbyjean | Orak | orakbobby1@gmail.com | bobbyorak95@gmail.com |
| 2134932 | Jamie | Hyer | jamhoran68@gmail.com | |
| 2134963 | Amy | Arrington | amy.arrington@gmail.com | |
| 2134974 | Robert | Lane | lanebobby211@gmail.com | |
| 2134991 | Natalie | Aistrope-Golden | nbaistrope@gmail.com | |
| 2134996 | Leslie | Lee | llee.pltnm@gmail.com | |
| 2135023 | Noah | Coker | nmmcoker@gmail.com | |
| 2135032 | Anitaa | Trimble | anitatrimble3@yahoo.com | anitatrimble39@gmail.com |
| 2135041 | Chrishon | Glover | chrishonglover86@gmail.com | |
| 2135045 | Rodney R | Lester | rodneylester0515@gmail.com | |
| 2135049 | Neelan | Bosnic | neelanb1998@gmail.com | hadoken013@gmail.com |
| 2135050 | Nicole | Rohdy | ndecker1221@icloud.com | |
| 2135053 | Julia | Bova | bovajc@gmail.com | |
| 2135058 | Tara | Stoykov | tara_filthaut@hotmail.com | |
| 2135093 | Nicholas | Burica | nburica@gmail.com | |
| 2135102 | Jenna | Luksetich | jenna.luksetich@gmail.com | |
| 2135104 | Justin | Bowman | jwhittington2112@gmail.com | |
| 2135110 | Agnes | Petrait | agnespetrait@yahoo.com | aggie1948jj@gmail.com |

| 2135113 | Hoang-Viet | Tran | hoang91tran@gmail.com | | |
| 2135127 | Abigail | Burgess | abigailgburgess@gmail.com | a.burgess0726@gmail.com | |
| 2135136 | Brantly | Young | brantlyyoung32@gmail.com | | |
| 2135138 | Nguyet Cindy | Phan | cindytphan@gmail.com | | |
| 2135184 | Latisha | Johnson | latisha9269.lt@gmail.com | | |
| 2135188 | Sandy | Ward | sandy.ward@bbrown.com | sandymarie16@gmail.com | |
| 2135191 | Shannon | Hanson | shannonandzariah@gmail.com | | |
| 2135199 | Brianna | Everett | babushkies@gmail.com | brieverett@gmail.com | |
| 2135208 | Kenneth | Henderson | kennethhenderson79@gmail.com | | |
| 2135215 | Nicole | Davila | ndavila2683@hotmail.com | davila62683@gmail.com | |
| 2135229 | Sara | Anderson | sanderson0079@kctcs.edu | | |
| 2135232 | Pamela | Sterley | pamela.sterley@yahoo.com | sterleypamela299@gmail.com | |
| 2135239 | Ronnie | Austin | jaamal12@gmail.com | | |
| 2135240 | Lara | Diez | laradiez97@gmail.com | | |
| 2135250 | Gillian | Anschutz-Ceja | anschutz4@gmail.com | | |
| 2135251 | Dawn | Offard | michelleskids6@yahoo.com | | |
| 2135273 | Su Min | Nam | suminnam1119@gmail.com | | |
| 2135322 | Zane | Hout | zanehout@gmail.com | | |
| 2135329 | Michael | Pitts | sgtpittsusmc@gmail.com | | |
| 2135358 | Clarissa | Patterson | clarissapatterson40@gmail.com | | |
| 2135369 | David | Heffner | squirrelboy942@gmail.com | | |
| 2135377 | Katherine | Spalding | kspalding15@gmail.com | | |
| 2135381 | Bradon | Dobbs | bradondobbs@gmail.com | | |
| 2135399 | Rebecca | Luke | joyluke86@gmail.com | | |
| 2135413 | Jose | Hernandez | josehernandez047@gmail.com | | |
| 2135419 | Brian | Ng | ngbrianyc@gmail.com | thewhat1100@gmail.com | |
| 2135428 | Ryan | Bonifas | rybo6562@colorado.edu | rrbonifas@gmail.com | |
| 2135442 | Jacqueline | Rodriguez | jacky.rodriguez1305@gmail.com | | |
| 2135449 | Linda | Qiu | quindali@gmail.com | | |
| 2135452 | Lisa | Lewis | lewiskinston24@gmail.com | | |
| 2135454 | Kimberly | Mohammed | kim.smohammed@gmail.com | | |
| 2135459 | Lydia | Alvarez | lydia60799@gmail.com | | |
| 2135464 | Jessica | King | jnking90@gmail.com | | |
| 2135466 | Dawn | Wilkes | wdawn11@hotmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2135469 | Savana | Hurd | savanahurd@yahoo.com | savana.hurd@gmail.com | |
| 2135471 | Kenneth | Miller | millermarcus507@gmail.com | | |
| 2135473 | Jared | Mayerson | jaredmayerson@gmail.com | | |
| 2135481 | Nate | Gustafson | nate125nate@gmail.com | | |
| 2135485 | Lolitha | Watlington | giftsofdesigns@yahoo.com | | |
| 2135499 | Stephen | Crenshaw | crenshaw777@gmail.com | | |
| 2135502 | Quintessence | Tucker | quintessenceb83@gmail.com | | |
| 2135505 | Jennifer | Barnes | jennab540@hotmail.com | ozeana302@gmail.com | |
| 2135507 | Sophia | Holmes | sophiamholmes@gmail.com | | |
| 2135509 | Emanuel | Ruiz | 4120684@gmail.com | | |
| 2135514 | Robin | Booth | boothcarp1@gmail.com | | |
| 2135523 | Muzette | Pace | muzette_pace514@yahoo.com | | |
| 2135527 | Tommy | Aguilar | taguila1@gmail.com | | |
| 2135546 | Kaitlin | Yarbrough | kaitlin.yarbrough@gmail.com | | |
| 2135555 | Lisa | Nguyen | lsnguye88@gmail.com | | |
| 2135557 | Kenneth | Priest | kennethjpriest@gmail.com | | |
| 2135559 | Kaitlin | Pfeiffer | kpfeiffer519@yahoo.com | kaitlinpfeiffer@gmail.com | |
| 2135577 | Samantha | Herrington | cisdmsh@gmail.com | | |
| 2135595 | Ben | Molloy | ben.molloy123@gmail.com | | |
| 2135596 | Eben | Krantz | scrooge.krantz@gmail.com | | |
| 2135599 | Ilya | Krifman | ilyakrifman@gmail.com | | |
| 2135635 | Danielle | Mccleary | bosdelld@gmail.com | | |
| 2135653 | Alyssa | Gagnon | alyssagagnon96@gmail.com | | |
| 2135696 | Louis | Robinson | lar30@email.com | thedifference71@gmail.com | |
| 2135704 | Matt | Reams | reamsmatt15@gmail.com | | |
| 2136670 | Kurt | Abersold | kurtabersold@gmail.com | | |
| 2136690 | Voltaire | Selverian | voltaire77@hotmail.com | vselver@gmail.com | |
| 2136708 | Donna | Mcclinton | donnamike123@gmail.com | | |
| 2136716 | Elizabeth | Ryniec | lizryniec@yahoo.com | lizryniec@gmail.com | |
| 2136718 | Irene | Butron | ir.butron@gmail.com | | |
| 2136720 | David | Diamond | drdtri@gmail.com | | |
| 2136730 | Jung Wan | Mok | mok1207@gmail.com | | |
| 2136735 | Shaska | Fipps | shaska.fipps@gmail.com | | |
| 2136736 | Sara | Rostampour | rostampour.sara@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2136738 | Glenn | Abrams | glenntab@gmail.com | |
| 2136740 | Shalee | Cole Mauleón | shalee.cole@gmail.com | |
| 2136747 | Jorge | Rivera | jorgerivera485@gmail.com | |
| 2136764 | Alexander | Lemaire | aclemaire@verizon.net | aclemaire2@gmail.com |
| 2136796 | Nicholas | Osterloo | ndosterloo@gmail.com | |
| 2136800 | Randal | Foglietta | fogliettarandal@gmail.com | |
| 2136810 | Zoey | Kaylor | zoeykaylor@gmail.com | |
| 2136833 | Jonathan | Medina | jonathan-alex-medina@live.com | |
| 2136835 | Olivia | Lizak | olivializak@gmail.com | |
| 2136839 | Tammy | Sloss | sfirstlady113@aol.com | |
| 2136862 | Cory | Dorfner | cory.dorfner@gmail.com | |
| 2136896 | Kristyna | Wise | kristynawise26@gmail.com | |
| 2136901 | Richard | Lane | rickylane3636@gmail.com | |
| 2136905 | Josmir | Gutierrez | josmirg26@gmail.com | |
| 2136906 | Jessica | Kuharik | jesskalva@gmail.com | |
| 2136919 | Stacia | Mcneal | staciamcneal80@gmail.com | rlmcnealsr@gmail.com |
| 2136950 | Thuy | Le | thuythile@sbcglobal.net | |
| 2136969 | Cynthia | Bolton | bolton_cynthia@yahoo.com | missingmombad@gmail.com |
| 2137027 | Elyse | Stubbins | stubbins.elyse@gmail.com | |
| 2137048 | Rajesh | Garg | rgarg1@gmail.com | |
| 2137054 | David | Ingle | david.j.eye@gmail.com | |
| 2137060 | Stephanie | Givens | stephaniegivens36@gmail.com | |
| 2137064 | Dario | Harris | dario.ahurazo@gmail.com | |
| 2137072 | Kyle | Bryant | bryaky1989@gmail.com | |
| 2137077 | Yolanda | Foulks | lovelymothaof7@gmail.com | |
| 2137102 | Reginald | Williams | reggiedelt@gmail.com | |
| 2137111 | Ashley | Hornbeck | adb52092@gmail.com | |
| 2137115 | Samuel | Kupersmith | skupersmi@gmail.com | |
| 2137124 | Robert | Fuentes | rfuentes510@gmail.com | |
| 2137129 | Alina | So | alinasois@gmail.com | |
| 2137133 | Claire | Hemme | claire.hemme@gmail.com | |
| 2137156 | Anita | Barber | barberanita@hotmail.com | abarbercobb@gmail.com |
| 2137208 | Evelyn | Santiago | jeniseperez0228@gmail.com | |
| 2137245 | Beth | Brooner | bethbrooner@gmail.com | |

| 2137258 | Charisma | Freeman | charismafreeman1989@gmail.com | | |
| 2137260 | Chris | Lomas | lomas23712@gmail.com | | |
| 2137261 | Joseph | Thomas | josephdenisonthomas@gmail.com | | |
| 2137272 | Loren | Belcher | lorenb458@gmail.com | | |
| 2137284 | Brent | Zey | brentmzey4795@gmail.com | | |
| 2137313 | Draven | Parrish | dravenparrish784@gmail.com | | |
| 2137326 | Kim-Monie | Coleman | preppiboi7815@gmail.com | | |
| 2137356 | Pamela | Shumpert | pshump38@gmail.com | craigheadr955@gmail.com | |
| 2137357 | Lillette | Angelo | langelo426@gmail.com | | |
| 2137390 | Matthew | Boone | mcboone228@gmail.com | | |
| 2137394 | Justin | Salazar | salazar.justin2399@gmail.com | | |
| 2137418 | Jordan | Reynolds | jmreynolds6883@gmail.com | | jmr6883@yahoo.com |
| 2137420 | Dalton | Smith | downtown072701@gmail.com | | |
| 2137437 | Conner | Nations | conner.nations@gmail.com | | |
| 2137449 | Erik | Krristman | kristmanerik@yahoo.com | bosshockey190@gmail.com | |
| 2137460 | Yatin | Patel | yatin.patel16@gmail.com | | |
| 2137475 | Sharon | Davis | sharondavis0411@gmail.com | | |
| 2137478 | Tiffanie | Mason | shortbodii@icloud.com | thaprincess1986@gmail.com | |
| 2137489 | Amanda | Spencer | onlythegreatist@gmail.com | | |
| 2137493 | Alisha | Grice | mrsd4life@gmail.com | | |
| 2137504 | Tequitria | Houston | tecka83@gmail.com | | |
| 2137506 | Marshall | Riordan | mars.riordan@gmail.com | | |
| 2137510 | Nicole | Carter | nicoleshannon80@gmail.com | | |
| 2137511 | Jacqueline | Sappington | jacqueline.sappington@comcast.net | | |
| 2137521 | Daniela | Serra | dnlserra16@gmail.com | | |
| 2137537 | Mario | Varela | marvare52@gmail.com | | |
| 2137541 | Dylan | Forbes | dylandforbes@gmail.com | | |
| 2137542 | Emily | Rathbun | emilylouisewright@gmail.com | | |
| 2137550 | Kathy | Vu | katlvvu@gmail.com | | |
| 2137551 | Ashley | Smith | ashleys2004knights86@yahoo.com | | |
| 2137559 | Rhea | Bautista | rmfantonialbautista@gmail.com | | |
| 2137580 | Rachael | Alexander Walker | veggie1970@gmail.com | | |
| 2137584 | Timothy | Pien | tpien8590@gmail.com | | |

| 2137595 | Dan | Mylett | dmylett17@gmail.com | | |
|---------|-----|--------|---------------------|---|---|
| 2137605 | Luke | Demask | ldemask@gmail.com | | |
| 2137615 | Michael | Mcguffin | michael.mcguffin14@gmail.com | | |
| 2137620 | Brad | Evans | bradintheusa@gmail.com | | |
| 2137624 | Alberto | Mena | alberto.mena.jr@gmail.com | | |
| 2137634 | Allie | Looney | alliefredo74@gmail.com | | |
| 2137636 | Erin | Carey | erincarey1@gmail.com | | |
| 2137647 | Robert | Tracy | robertjtracy@comcast.net | tracy.robertj@gmail.com | |
| 2137677 | Jorge | Garcia | garciaboy99100@gmail.com | | |
| 2137681 | Samantha | Villanueva | samanthajvvillanueva@gmail.com | | |
| 2137685 | Noah | Hewitson | noah.hewitson@gmail.com | | |
| 2137696 | Atif | Ashraf | atif4all@gmail.com | | |
| 2137715 | Mark | Bowman | mabow555@gmail.com | | |
| 2137731 | Heather | Howard | brandtheather70@gmail.com | brandtheather7@gmail.com | |
| 2137733 | Alex | Meyerovich | ameyerovich@gmail.com | | |
| 2137738 | Rachel | Lewis | rachelxreagan@gmail.com | | |
| 2137749 | Miguel | Jacobo | jacobo.miguel00@gmail.com | | |
| 2137756 | Alan | Crafton | acrafton31@gmail.com | | |
| 2137778 | Maria | Nisly | patfob0630@gmail.com | marianisly0630@gmail.com | |
| 2137804 | Taylor | Isbell | 14isbelt@gmail.com | | |
| 2137819 | Michael | Ricker | alteredjustice@gmail.com | | |
| 2137838 | Andrew | Cecil | kekit.2.0@gmail.com | | |
| 2137843 | Raymond | Amaya | raymondamaya7797@gmail.com | | |
| 2137858 | Lucinda | Sartuche | sar2che2003@gmail.com | | |
| 2137861 | Maris | Holmes | vette3211@gmail.com | | |
| 2137864 | Sergio | Garcia | sergio100767@gmail.com | | |
| 2137867 | April | Davis | msaprildavis2003@yahoo.com | aprildavis1959@gmail.com | |
| 2137869 | Dan | Lee | danlee06@gmail.com | | |
| 2137879 | Kassandra | Carey | kassiecarey529@gmail.com | | |
| 2137893 | Yuki | Sui | yysui21@gmail.com | | |
| 2137898 | Troy | Zhang | me.troy.zhang@gmail.com | | |
| 2137914 | Erica | Fisher | egoal2013@yahoo.com | | |
| 2137933 | Charles | Walker | walkercharles@gmail.com | | |
| 2137937 | Nicholas | Louvaris | niqulos@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2137946 | Yana | Jackson | yanajackson2617@yahoo.com | yanaj2516@gmail.com | |
| 2137986 | Kimberly | Rapier | kimberlyrapier@yahoo.com | kimberlyrapier@gmail.com | |
| 2137990 | Oron | Calif | oronchook@gmail.com | | |
| 2138003 | Daniel | Aldana | daldana62@gmail.com | | |
| 2138008 | Leslie | Bibbs | leslie.bibbs@hotmail.com | | |
| 2138010 | Tony | Smith | t68468578@gmail.com | | |
| 2138011 | Mabel | Modeste | creamnshop@yahoo.com | | |
| 2138019 | Jessica | Peraza | jessperaza9@gmail.com | | |
| 2138023 | Michael | Mitchell | mitchellslm@yahoo.com | | |
| 2138070 | Alex | Anderson | a.anderson.j@gmail.com | | |
| 2138074 | Brandi | Carroll | brandijcarroll@gmail.com | | |
| 2138092 | Bryan | Duckworth | gobuffs10@gmail.com | | |
| 2138097 | Andre | Escudero Castillo | doubleaa93@gmail.com | | |
| 2138117 | Jeff | Helget | jeffrey.helget@gmail.com | | |
| 2138138 | Barrett | Nield | nieldbarrett@gmail.com | | |
| 2138151 | Jalisa | Jackson | jalisaking1314@gmail.com | | |
| 2138162 | Erin | Fletcher | erinmfletcher1982@yahoo.com | erinmfletcher4646@gmail.com | |
| 2138170 | Karshibia | Davidson | karshibia@gmail.com | | |
| 2138195 | Matthew | Kelly | mkelly985@gmail.com | | |
| 2138197 | Pierce | Lynch | lpierce2641@gmail.com | | |
| 2138217 | Deborah | Weir | scrappingcop@gmail.com | | |
| 2138233 | Lucia | Nisly | lucianisly@gmail.com | | |
| 2138235 | Ryan | Strand | ryantownsend18@gmail.com | | |
| 2138249 | Daniel | Hall | dhall429@gmail.com | | |
| 2138259 | Olufemi | Archie | femiarchiemb@gmail.com | femi.rocketman@gmail.com | |
| 2138281 | Cody | Lieuallen | codylieuallen@gmail.com | | |
| 2138303 | Jeffrey | Sansone | jeffreysansone6@gmail.com | | |
| 2138307 | Matthew | Brown | thehangedman@gmail.com | | |
| 2138311 | Sydney | Ehlinger | sydney.ehlinger@gmail.com | | |
| 2138312 | Chris | Mix | christopher.mix14@gmail.com | | |
| 2138334 | Daniel | Marlin | daniel@danielmarlin.com | brutisthebrut@gmail.com | |
| 2138343 | Liam | Donohue | lbdonohue@gmail.com | liamdonohue07@gmail.com | |
| 2138369 | Samantha | Carandang | samanthajoyce.nguyen@gmail.com | | |
| 2138375 | Alberto | Estrella | aestre0@live.com | elchilerojinegro@gmail.com | |

| 2138379 | Carlos | Sanchez | xcarlossanchez@gmail.com | |
| 2138392 | Annie | Figliulo | anniefigliulo@gmail.com | |
| 2138410 | Erin | Chase | erinmichaelchase@gmail.com | |
| 2138422 | Lisa | Silverstein | slisa9816@gmail.com | lisa@silversteins.net |
| 2138427 | Laura | Venner | laurabvenner220@gmail.com | |
| 2138428 | Jorge | Mercado | jdani88pr@gmail.com | |
| 2138441 | Christopher | Haynes | christopherhaynes5@gmail.com | |
| 2138444 | Davina | Mcknight | davinamcknight4@gmail.com | |
| 2138445 | Lawrence | Vaughan | lawrence.h.vaughan@gmail.com | |
| 2138458 | Daniel | Abreu | danielabreu4291@yahoo.com | |
| 2138461 | Vanessa | Botts | vland7788@gmail.com | |
| 2138471 | Rosalind | Amir | rosalind.amir@gmail.com | |
| 2138483 | Henry | Stack | hastack97@gmail.com | |
| 2138493 | Shannon | Glass | shannonerin@gmail.com | |
| 2138498 | Sandrea | Winston | sandywinston52@gmail.com | sandreawinston5@gmail.com |
| 2138516 | Tiffany Lissa | Tranghese-Frazier | tltfrazier@gmail.com | |
| 2138519 | Ludwin | Marroquin | me@ludwinmarroquin.com | ludwinmarroquin@gmail.com |
| 2138522 | Stephen | Shieh | sshieh.stephen@gmail.com | |
| 2138523 | Elsa | Pineda | epineda.25@gmail.com | |
| 2138525 | Chris | Reinke | chris.reinke@gmail.com | |
| 2138541 | Quenise | Young | quenise662@icloud.com | |
| 2138550 | Eric | Palkovich | ejp.733@gmail.com | |
| 2138553 | Alexander | Rodriguez | ats.rod@gmail.com | |
| 2138572 | Artisha | Coronado | artishacoronado@gmail.com | |
| 2138594 | Ashley | Duchesne | aduchesne610@gmail.com | |
| 2138614 | Morgan | Murdock | morganswmurdock@gmail.com | |
| 2138624 | Andres | Felix | andresfelixzark@gmail.com | |
| 2138628 | Justin | Heyrend | jbheyrend@gmail.com | |
| 2138638 | Yasine | Baccouche | yasineymb@gmail.com | |
| 2138658 | Joe | Sangiorgio | jsangio1@gmail.com | |
| 2138660 | Bryan | Cardoso | bkcvz36@gmail.com | |
| 2138683 | Ruben | Segura | ezpzcabinets@gmail.com | |
| 2138687 | Leslie | Jordan | 24jordan52@gmail.com | |
| 2138688 | Lukas | Adams | dakotaobleak@gmail.com | |

| 2138706 | Lisa | Barkand | lisabarkand@gmail.com | | |
| 2138707 | Deante | Beard | deante.beard777@gmail.com | deante.beard45@gmail.com | |
| 2138714 | Maya | Edmond | maya_edmond@yahoo.com | maedmond95@gmail.com | |
| 2138717 | Wendy | Wideman | wickmannw@gmail.com | | |
| 2138728 | John | Driscoll | johnie.mn@gmail.com | | |
| 2138760 | Annette | Gandy | annettegandy06@gmail.com | | |
| 2138770 | Michael | Hogan | antismart@gmail.com | | |
| 2138783 | Seth | Schaffer | qwertbochaffer@gmail.com | | |
| 2138803 | Michael | Mead | maiku.mido@gmail.com | | |
| 2138805 | Doris | Stathoff | stathoffd70@gmail.com | | |
| 2138811 | Alfredo | Leyva | rostrosx@gmail.com | | |
| 2138815 | Melanie | Blackson | 79blackson@gmail.com | | |
| 2138826 | Steven | Winkles | stevenwinkles@gmail.com | | |
| 2138833 | Kashan | Malik | kmmalik1@gmail.com | | |
| 2138839 | Marivel | Jimenez | marijimenez1@yahoo.com | | |
| 2138844 | Carmen | Ortiz | cortiz1394@gmail.com | | |
| 2138848 | Jordan | Koontz | jkoonts_97@icloud.com | fatalmercyxxx@gmail.com | |
| 2138859 | Austin | Camp | austin.arc2394@gmail.com | | |
| 2138865 | Joshua | Bynum | joshua.b.bynum@gmail.com | | |
| 2138877 | Sarah | Mccune | sarah.mccune.1997@gmail.com | | |
| 2138885 | Sarah | Wheaton | sweetlady08@gmail.com | | |
| 2138896 | Jincy | Ninan | jincy.thomas@gmail.com | | |
| 2138898 | Dorian | Pittman | dlaferrara@gmail.com | | |
| 2138936 | Robert | Doyon | robdoyo@gmail.com | | |
| 2138953 | Anna | Holm | anna.holmteam2@gmail.com | | |
| 2138960 | Joseph | Minalt | joeminalt@gmail.com | | |
| 2138982 | Robert | Owens | owens.khalil1@gmail.com | | |
| 2138992 | Amalia | Stubby | amaliastubby23.mec@gmail.com | | |
| 2139014 | Henry | Rocha | rochahenry50@gmail.com | | |
| 2139045 | Garet | Greitzer | gbgreitzer@gmail.com | | |
| 2139051 | William | Midgley | midgleywh@gmail.com | | |
| 2139061 | Adan | Veleta Hernandez | au.j240@gmail.com | | |
| 2139088 | Alex | Moore | moore.a.alexander@gmail.com | | |
| 2139103 | Timothy | Hoffmann | timhoff45@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2139151 | Kenneth | Tran | shiningpika@gmail.com | |
| 2139157 | Buck | Yoon | stayfreshy@gmail.com | |
| 2139171 | Lucky | Mosqueda | catlady_865@hotmail.com | jerichoholicqueerkitty7@gmail.com |
| 2139187 | Sara | Hadley | sarahadley537@yahoo.com | smh41178@gmail.com |
| 2139221 | Brandon | Evans | brandonlevans82@gmail.com | |
| 2139230 | Grace | Majek | gmajek@hotmail.com | gra634066@gmail.com |
| 2139266 | Patrick | Stenquist | patrick.stenquist1@gmail.com | |
| 2139278 | Suzanne | Albers | suzarue@gmail.com | |
| 2139305 | Andrew | Horstman | horstman1718@gmail.com | |
| 2139320 | Jp | Suchocki | jp.suchocki@gmail.com | |
| 2139336 | Mark | Crutcher | markcrutcher7424@gmail.com | |
| 2139375 | Peggy | Wootten | peggywootten1@hotmail.com | peggywootten2@gmail.com |
| 2139385 | Peney | Cooper | peney692@gmail.com | |
| 2139410 | Suvadeep | Ghosh | suvadeeppunplugged@gmail.com | |
| 2139415 | Andrew | Fluck | andrewtfluck@gmail.com | |
| 2139420 | Todd | Waldrop | 8waldrop8@gmail.com | |
| 2139423 | Latonya | Bradley | blatonya64@gmail.com | |
| 2139456 | Jamil | Bowey | jamilbowey13@gmail.com | |
| 2139479 | Scott | Kodish | scott.kodish@gmail.com | |
| 2139534 | Laquita | Tolbert | laquitatolbert80@gmail.com | |
| 2139540 | Shervin | Harirchian | shervinaid@gmail.com | |
| 2139543 | Joanne | Natale | jjnatale@ameritech.net | |
| 2139553 | Juan | Castro | juancastro86@gmail.com | |
| 2139563 | Aaron | Lastoria | alastoria@gmail.com | |
| 2139574 | Jeffrey | Stout | jkstout88@gmail.com | |
| 2139576 | Lucero | Paucar | luceropaucar96@gmail.com | |
| 2139588 | Marie | Blackmon | mablackmon@hotmail.com | |
| 2139589 | Mary | Kendrick | mary_kendrick@ymail.com | |
| 2139591 | Suzanne | Valin | svalin47@gmail.com | |
| 2139633 | Cyndi | Tolosa | cyndi.tolosa@gmail.com | |
| 2139653 | Kathleen | Manley | kathleenmanley99@gmail.com | kmanley@bpd3.org |
| 2139660 | Kk | Barton | kkbarton43@gmail.com | kksavage1978@gmail.com |
| 2139670 | Becky | Gibbs | beckygibbs2@gmail.com | |
| 2139674 | Michael | Bullock | michaelbullock152@yahoo.com | |

| 2139685 | Joseph | Scardino | j.scardino@icloud.com | | |
| 2139701 | Debrina | Giles-Ranson | debrinaranson@gmail.com | | |
| 2139713 | John | Masick | johncmasick@gmail.com | | |
| 2139719 | Mark | Young | markyoung@pm.me | | |
| 2139746 | Rosemarie | Fortune | rosemariefortune1@gmail.com | | |
| 2139750 | Elizabeth | Miranda-Morales | lizamarie408@gmail.com | | |
| 2139754 | Andrew | Wheelock | hayes@wheelockfamily.com | | |
| 2139768 | Monica | Santiago | monica.santiago0819@gmail.com | | |
| 2139801 | Ebony | Hemphill | ebonyhemphill23@yahoo.com | ebonyhemphill2009@gmail.com | |
| 2139802 | Kirone | Johnson | kironej@gmail.com | | |
| 2139838 | Jeanne | Borquez | jeborquez53@yahoo.com | | |
| 2139853 | Latoya | Green | green.latoya@gmail.com | | |
| 2139854 | Christy | Price | christyprice123@gmail.com | priceiswrong21@gmail.com | |
| 2139868 | Benelisa | Cotto | benelisacotto@gmail.com | | |
| 2139891 | Lashon | Andrews | lashon0802@gmail.com | | |
| 2139904 | Zachary | Styx | styx.zachary@gmail.com | | |
| 2139928 | Geovanny | Zambrano | geozam10@gmail.com | | |
| 2139941 | Steve | Coccia | coccia.steven@gmail.com | | |
| 2139947 | Tehreem | Siddiqui | tehreem1106@gmail.com | | |
| 2139962 | Esteban | Mesa | estebanmesa57@gmail.com | | |
| 2139965 | Sandra | Clay | jhwks2012@gmail.com | | |
| 2139976 | Libby | Smith | maryroosevel@mail.com | htrwood@gmail.com | |
| 2140027 | Kianah | Forbes | kianahforbes@gmail.com | | |
| 2140036 | Nichole | Lewis | nicholelewis2780@gmail.com | | |
| 2140039 | Rebecca | White | rlw77565@gmail.com | | |
| 2140042 | Mikal | Muhammad | muhammad1133@gmail.com | | |
| 2140051 | Michael | Oliva Chavez | mike.a.olivachavez@gmail.com | | |
| 2140054 | Constant | Johnson | b8551914@gmail.com | | |
| 2140092 | Cynthia | Cisneros | cisneros.cynthia@yahoo.com | prettychick69travis12@gmail.com | |
| 2140119 | Jimmy | Vogel | jim.e.vogel@gmail.com | | |
| 2140121 | Jordan | Jakubielski | jordan@jordanjakubielski.com | coder13579@gmail.com | |
| 2140131 | Veronica | Lloyd | veronicawilliams09@gmail.com | | |
| 2140171 | Jessica | Su | chuyingsu@gmail.com | suchuying@gmail.com | |
| 2140203 | Renee | Glover | reeglov1@yahoo.com | | |

| 2140210 | Colton | Weaver | coltonaweaver@gmail.com | |
| 2140224 | Zachary | Miles | lovehinax30@gmail.com | |
| 2140233 | Stella | Shin | stellajinshin@gmail.com | |
| 2140254 | Salome | Gonstad | salome.gonstad@gmail.com | |
| 2140265 | Jayson | Campbell | jaysoncampbell@yahoo.com | cjason4071982@gmail.com |
| 2140277 | Eric | Smith | ehomagnifico700@gmail.com | |
| 2140278 | Tala | Difallah | taladifallah@gmail.com | |
| 2140326 | Rene Jr | Barajas | rene.barajas.jr@gmail.com | |
| 2140336 | Katie | Semmerling | klsemmerling@gmail.com | groppks@gmail.com |
| 2140355 | Chris | Kohatsu | chriskohatsu@gmail.com | |
| 2140357 | Eric | Avelino | elaze23@gmail.com | |
| 2140379 | Fiona | Gray | fionatgray@gmail.com | |
| 2140380 | Dongwook | Kim | vaubon@gmail.com | |
| 2140383 | Noah | Pestana | npestana0099@gmail.com | |
| 2140400 | Jonathan | Gonzalez | jonathan.gonzalez71302@gmail.com | |
| 2140409 | Latonya | Lewis | llewis3065@gmail.com | |
| 2140426 | Keith | Pardon | keith.jeffrey.larson@gmail.com | |
| 2140428 | Christopher | Jacobs | chris.michael.jacobs@gmail.com | |
| 2140456 | Breon | Pugh | breonpugh@yahoo.com | |
| 2140464 | Alyssa | Matteson | amatteson99@gmail.com | |
| 2140481 | Grant | Matthys | gmatthys91@gmail.com | |
| 2140484 | Riley | Forrest | rileyforrest@gmail.com | |
| 2140492 | William | Nelson | wnelson0784@gmail.com | |
| 2140505 | Dana | Ball | missdanaball32@gmail.com | |
| 2140515 | Adam | Crawford | mracrawford@gmail.com | |
| 2140517 | Shobhit | Narain | snarain@duck.com | narain.shobhit@gmail.com |
| 2140536 | Andrew | Howard | ahowardusf@gmail.com | |
| 2140544 | Stephen | Taylor | steve.taylor2050@gmail.com | |
| 2140561 | Bridgette | Hatchett | hatchettbridgette04@gmail.com | |
| 2140565 | Ian | Gram | iangram1129@gmail.com | |
| 2140574 | Mark | Schwerzler | mark.schwerzler1@gmail.com | zombiesummoner44@gmail.com |
| 2140590 | Hanna | Bacayo | hanna.bacayo@gmail.com | |
| 2140627 | Carl | Kulak | carl.kulak@gmail.com | |
| 2140635 | Rich | Zhou | rich.w.zhou@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2140637 | Maria | Maxwell | mariag.maxwell@yahoo.com | fceja1969@gmail.com |
| 2140656 | Christina | Callesis | cmcallesis@gmail.com | |
| 2140701 | Cristina | Poklay | poklayc@gmail.com | |
| 2140719 | Matthew | Lydeen | lydeenm@gmail.com | |
| 2140734 | Jodie | Cima | jcima7633@gmail.com | |
| 2140739 | Maderia | Porter | maderia.porter@gmail.com | |
| 2140755 | April | Griffin | april.griffin90@gmail.com | |
| 2140758 | Denise | Mcaleer | glittergirl_1970@yahoo.com | |
| 2140765 | Jacqueline | Tuglus | jtuglus1@gmail.com | |
| 2140798 | Samantha | Cairo | samantha.cairo83@gmail.com | |
| 2140802 | Louis | Lacroix | greg43459@gmail.com | |
| 2140824 | Matthew | Waiters | mattwai1010@gmail.com | grandboy65@aol.com |
| 2140851 | Heather | Duffy | angellee12780@gmail.com | |
| 2140879 | Kimberly | Koolick | kimkoolick05@gmail.com | |
| 2140882 | Allan | Gonzalez | allang1691@gmail.com | |
| 2140886 | Kayla | Demel | kaylademel7@gmail.com | |
| 2140902 | Desmond | Wiley | desmondwiley17@gmail.com | |
| 2140908 | Cat | Cantrell | twilightrock40@gmail.com | |
| 2140911 | Annette | Johnson | nannyjohnson953@gmail.com | |
| 2140925 | Danny | Amaro | dannyamaro07@gmail.com | |
| 2140928 | Tanesha | Holmes | taneshaholmes914@yahoo.com | nenebaby6363@gmail.com |
| 2140947 | Andrea | Gray | andreaorr42ao@gmail.com | |
| 2140952 | Amy | Quintanilla | aquintanilla0726@gmail.com | |
| 2140987 | Arun | Roy | arunroyok@gmail.com | arunroy95444@gmail.com |
| 2140989 | Nancy | Esparza | esparza6470@yahoo.com | nancy.esparza@ymail.com |
| 2141000 | Shawn | Carrillo | carrillo.shawn@gmail.com | |
| 2141020 | Arun | Velu | gctarun@gmail.com | |
| 2141022 | August | Beckman | augiebeckman@gmail.com | |
| 2141027 | Sharon | Walker | sharontolbert18@gmail.com | |
| 2141030 | Julianne | Lanich | jlanich@gmail.com | |
| 2141038 | Pricilla | Ahrenhoersterbaueмer | priscillabriones53@gmail.com | |
| 2141053 | Eric | Mijares | eric783898@gmail.com | |
| 2141054 | Keith | Occimio | keithoccimio@gmail.com | |
| 2141055 | Jake | Drazkowski | jaked671@gmail.com | |

| 2141063 | Michael | Belton | takeoverwirelessllc@gmail.com | | |
| 2141067 | Bill | Berdenis | bberdenis@yahoo.com | | |
| 2141091 | Daniel | Lile | iammeowingtonz@gmail.com | | |
| 2141100 | William | Solorzano | willsolo87@gmail.com | will070387@gmail.com | |
| 2141159 | Reginal | Lee | reginallee@yahoo.com | reginallee32@gmail.com | |
| 2141164 | Brandi | Wecks | mrswecks@gmail.com | | |
| 2141165 | Mohammed | Ahmedfahmy | mahmedfahmy84@gmail.com | | |
| 2141221 | Daniel | Chou | dgchou6@gmail.com | danime4@gmail.com | |
| 2141267 | Connie | Cardoza | cecedoza@outlook.com | | |
| 2141271 | Dawana | Whyte-Hug | dawana.whyte@gmail.com | | |
| 2141281 | Steven | Rivera | stjarivera@icloud.com | stjarivera@gmail.com | |
| 2141336 | Mostofa | Nahian | mostofa.nahian@gmail.com | | |
| 2141349 | David | Bartkus | davidbartkus63@gmail.com | | |
| 2141361 | Eric | Rosado | ericrosado99@gmail.com | | |
| 2141378 | Sara | Dadashzadeh | sdada616@gmail.com | | |
| 2141387 | Carla | Carter | mzstayhi80@gmail.com | | |
| 2141420 | Shane | Costales | scostales89@gmail.com | | |
| 2141427 | Catherine | Smith | scatherine141@gmail.com | | |
| 2141434 | Julian | Kuehtreiber | julian_k@sbcglobal.net | jjtrsn@gmail.com | |
| 2141435 | Selena | Mata | sburgos03@yahoo.com | | |
| 2141454 | Jacob | Pfeffer | jacob.pfeffer@gmail.com | | |
| 2141476 | Prince | Rajvanshi | prince.rajvanshi@gmail.com | | |
| 2141479 | Dan | Rock | lockandkeyco@gmail.com | | |
| 2141482 | Jane | Kuch | janekuch7@gmail.com | | |
| 2141498 | Carolyn | Rideaux | carolynrideaux@yahoo.com | | |
| 2141508 | Ralph | Chilton | rchilton@gmail.com | | |
| 2141511 | Adam | Khweis | adamkhweis00@gmail.com | | |
| 2141525 | Patrina | Green | trina0804@gmail.com | | |
| 2141528 | Adam | Rock | arock3297@gmail.com | | |
| 2141549 | Emma | Wiggins | ewiggins2007@gmail.com | | |
| 2141556 | Jay | Keith | jaydkeith@gmail.com | | |
| 2141567 | Raul | Martinez | raulyael2004@gmail.com | | |
| 2141570 | Trang | Williams | trangwilliams72@gmail.com | | |
| 2141573 | Selena | Singh | selenasingh918@icloud.com | | |

| 2141578 | Kymberlee | Douglas | kymmedouglas@gmail.com | |
| 2141584 | Latonya | Mitchell | latonyamitchell11@yahoo.com | |
| 2141590 | Sonny | Trinh | trinhsonny124@gmail.com | |
| 2141606 | Eve | Robinson | evek0818@gmail.com | |
| 2141613 | Satchell | Tyrone | tysatch@gmail.com | |
| 2141624 | Shai | Givony | shaigi@gmail.com | |
| 2141625 | Shayne | Bedson | sbedson@gmail.com | |
| 2141628 | Charles | Houck | charleshunterhouck@gmail.com | |
| 2141630 | Terri | Rice | terririce529@gmail.com | |
| 2141637 | Sherri | Outlaw | sherrioutlaw703@yahoo.com | sherrioutlaw@gmail.com |
| 2141640 | Bryce | Jans | brycejans@me.com | bryzkid303@gmail.com |
| 2141642 | Robert | Jones | borojod@gmail.com | |
| 2141649 | Angela | Whitstone | awhitstone14@gmail.com | |
| 2141661 | Stephanie | Berryhill | stephanieberryhill.sb@gmail.com | |
| 2141672 | Cole | Varnado | 45cvarnado@gmail.com | |
| 2141684 | Adrian | Burke | adrianatgeemail.com@gmail.com | |
| 2141687 | Jared | Klay | jklay24@gmail.com | |
| 2141688 | Anthony | Prato | anthony5403@yahoo.com | krazedstang@gmail.com |
| 2141691 | Kristina | Romain | kristinalr10@gmail.com | |
| 2141716 | Yves | Larochelle | shopingezer@yahoo.com | |
| 2141722 | Ross | Rogers | rrog42@gmail.com | |
| 2141735 | Rafael | Balaguer | rbalagueralmodovar@gmail.com | |
| 2141775 | Kedesha | Bennett | kedb421@gmail.com | kbenne18@gmail.com |
| 2141784 | Tondalaya | Lane | laya384@gmail.com | |
| 2141800 | Dawn | Mauer | dawnoster7@gmail.com | |
| 2141801 | Bernard | Thorpes | seraphorion@gmail.com | |
| 2141826 | Stephen | Harrity | sjh401@gmail.com | |
| 2141857 | Omar | Miranda | omiranda019@gmail.com | |
| 2141877 | Audrey | Pittman | audreywilbornpittman@gmail.com | |
| 2141888 | Schelling | Hibbard | yashelhibb@gmail.com | |
| 2141925 | Gregory | Araya | arayagreg@gmail.com | arayagreh@gmail.com |
| 2141934 | Vlad | Tatulescu | vlad.tatulescu@icloud.com | vlady21@gmail.com |
| 2141936 | Orkhan | Aliyev | orkhan1492@gmail.com | |
| 2141963 | David | Woods | dwoodsz79@gmail.com | |

| 2141966 | Cristian | Veguilla | cristian.veguillarodz@gmail.com | | |
| 2141983 | Jamil | Mohammed | jamilm.sw@gmail.com | bayarea240@gmail.com | |
| 2141984 | Saul | Villasenor | bluepowerv2@gmail.com | | |
| 2141993 | Jamil | Fuller | jamilrashim@gmail.com | | |
| 2142015 | Carlvin | Tucker | tuckercarlvin35@gmail.com | | |
| 2142030 | Jana | Vard | janabard43@gmail.com | | |
| 2142034 | Reshonda | Fields | reshondafields@gmail.com | | |
| 2142038 | Michael | Fields | 1mikalicious1.1@gmail.com | | |
| 2142042 | Maria | Howe | howemaria53@gmail.com | | |
| 2142092 | Twanna | Robinson | twannalrobinson@yahoo.com | | |
| 2142135 | Valen | Davis | valen_davis@yahoo.com | | |
| 2142136 | Artell | Anderson | artellh22@gmail.com | | |
| 2142139 | Domanike | Butler | domanikeb@gmail.com | | |
| 2142141 | Tiffney | Knowlton | barsnaps@yahoo.com | bartendersnaps@gmail.com | |
| 2142143 | Trudy | Derflinger | derfs88girl@gmail.com | | |
| 2142168 | Austin | Richards | arichar3@gmail.com | | |
| 2142170 | Jenny | Maasdam | jenee.nielsen@gmail.com | | |
| 2142186 | Erica | Kirk | ericankirk@gmail.com | | |
| 2142193 | Angie | Reed | angiereed102017@gmail.com | | |
| 2142198 | Matar | Emanuel | matar189@gmail.com | | |
| 2142202 | Logan | Magnan | fromthehollow98@gmail.com | | |
| 2142206 | Shawndale | Ray | mr.womderful254@gmail.com | | |
| 2142223 | Diana | Beverly | beverly_diana@yahoo.com | dbeverly70@gmail.com | |
| 2142227 | Asim | Mohammed | asimmohammed09@gmail.com | | |
| 2142242 | David | Freeman | dafreeman4@gmail.com | | |
| 2142246 | Ankit | Batra | anksbats@gmail.com | ankitkbatra@gmail.com | |
| 2142263 | James | Holmes | jamesholmes2212@icloud.com | | |
| 2142265 | Boruch | Korf | korfito@gmail.com | | |
| 2142286 | Juliana | Roznowski | julianaroznowski@gmail.com | | |
| 2142305 | Tanya | Moore | tanya_moore24@yahoo.com | tanyam930@gmail.com | |
| 2142321 | Kiana | Cox | cox5610@gmail.com | | |
| 2142347 | William | Sapp | wsapp440@gmail.com | | |
| 2142359 | Erika | Lin | ekache@gmail.com | | |
| 2142370 | Kristin | Wright | djmcstunna@gmail.com | | |

| 2142371 | Jason | Frey | frejsa10@gmail.com | |
| 2142431 | Rosa | Webb | webb.rosa@yahoo.com | |
| 2142436 | Nate | Allen | nate@omniastudios.com | nathanallenphotography@gmail.com |
| 2142444 | Amanda | Rodriguez | awillard55@yahoo.com | |
| 2142447 | Blake | Brown-Grigsby | bgrigs92@gmail.com | |
| 2142453 | Mitchell | Dorrance | mitchell.dorrance@gmail.com | |
| 2142493 | Mark | Gang | markdgang1@gmail.com | |
| 2142497 | Raymond | Harrison | tandrfor514@gmail.com | |
| 2142500 | Shalonda | Lawrence | shalondalawrence91@gmail.com | |
| 2142505 | Megan | Chapman | mjc5709@gmail.com | |
| 2142507 | Ryan | Echlin | ryan.echlin@gmail.com | |
| 2142527 | Tyler | Bowlin | t.a.bowlin@gmail.com | |
| 2142535 | Tahanie | Roberts | tahanieroberts@yahoo.com | hanie2go2@gmail.com |
| 2142544 | Braiden | Hayes | braidenhayes14@gmail.com | |
| 2142563 | Nathan | Dick | nathandick1@gmail.com | |
| 2142569 | Bev | Dillon | dbdillon55@yahoo.com | myboys177@gmail.com |
| 2142571 | Michael | White | mwhite441@gmail.com | |
| 2142582 | Carly | Gustaveson | carly.gustaveson@gmail.com | |
| 2142583 | Anthoney | Stephens | anthoneystephens@gmail.com | |
| 2142597 | Princess | Staples | princesss365@gmail.com | |
| 2142607 | Anthony | Tesoriero | anttesoriero@gmail.com | mini.tess3@gmail.com |
| 2142614 | Preston | Coleman | preston.coleman@eagles.oc.edu | |
| 2142639 | Mark | Granada | mgranada07@gmail.com | |
| 2142647 | Tim | Simons | simons.tim@gmail.com | |
| 2142668 | Jeff | Tatton; | jjtatton@gmail.com | |
| 2142682 | Jaime | Romero Jr | jromero8394@gmail.com | |
| 2142706 | Alisia | Bland | alisiabland@gmail.com | |
| 2142715 | Nathan | Anderson | nathanid95@gmail.com | |
| 2142720 | James | Gensler | jagensler63@gmail.com | |
| 2142735 | Emily | Trombley | emilystrombley@gmail.com | |
| 2142738 | Brandon | Amundson | brandonamundson802027777@gmail.com | |
| 2142765 | Tim | Andrejasich | tandrejasich@gmail.com | |
| 2142790 | Tim | O'Connell | oconnell.timr@gmail.com | |
| 2142793 | Shereakia | Lee | reakia@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2142799 | Pamela | Hughes | pamelahughes57@yahoo.com | | |
| 2142815 | Frederick | Hwang | fhwang@gmail.com | | |
| 2142822 | Kuiree | Keene | kuireekeene@gmail.com | | |
| 2142825 | Crystal | Ortiz | crystal.ortiz1116@gmail.com | | |
| 2142828 | Kyle | Arloff | kyle120988@gmail.com | | |
| 2142833 | Scott | Cooper | scott-cooper@comcast.net | | scottycoopah@gmail.com |
| 2142844 | Brianna | Christian | brechristian90@gmail.com | | |
| 2142870 | Danielle | Bolthause | dani.bolthausen@gmail.com | | |
| 2142871 | Hope | Franks | hope.franks7@yahoo.com | hopefranks97@gmail.com | |
| 2142889 | Landry | Hart | landryhart1999@gmail.com | | |
| 2142896 | Daniela | Chona | daniela.chona@gmail.com | | |
| 2142903 | Glenn | Dombrowski | grdombrowski@gmail.com | | |
| 2142904 | Alex | Leary | alextleary@gmail.com | | |
| 2142926 | Matt | Nepomuceno | mattnepomuceno@gmail.com | | |
| 2142945 | William | Sutton | williamlevi09@gmail.com | | |
| 2142950 | George | Kantor | georgekantor@gmail.com | | |
| 2142951 | Matt | Donner | mattdonner@gmail.com | | |
| 2142959 | Stefphon | Rose | stefphon.b.rose@gmail.com | | |
| 2142974 | Betty | Jefferson | bettyjill36@gmail.com | | |
| 2143003 | Michael | Wolf | mike353@gmail.com | | |
| 2143014 | Abigail | Duncan | abigailmduncan@gmail.com | | |
| 2143022 | Nedra | Miller | nedra.miller@gmail.com | | |
| 2143026 | Sergio | Villar Vallenas | villars2@gmail.com | | |
| 2143033 | Danelle | Welch | bigyella29@gmail.com | | |
| 2143085 | Kathleen | Mazzulla | katzcruz324@gmail.com | | |
| 2143097 | Courtney | Garrett | courtneygarrett91@gmail.com | | |
| 2143113 | Khoa | Nguyen | cloudmakera@gmail.com | | |
| 2143122 | Lauren | Wolbaum | laurenwolbaum@gmail.com | | |
| 2143144 | Paul | Oppenheimer | bepvte@gmail.com | fartle10@gmail.com | |
| 2143158 | Keturah | Duplantier | kduplantier@gmail.com | | |
| 2143198 | Amanda | Morris | mandymorris1982@icloud.com | leighsabrina41@gmail.com | |
| 2143205 | Valvoria | Cross | mechiecross1963@gmail.com | | |
| 2143215 | Anhthy | Giusti | giusti.00k@gmail.com | | |
| 2143221 | Ranee | Lewis | rlewis1104@gmail.com | | |

| 2143237 | Brad | Gronemeyer | grody1013@gmail.com | | |
| 2143239 | Sabrinia | Powells | genesislittle24@gmail.com | | psabrinia@yahoo.com |
| 2143244 | Jack | Sheehan | jckshhn@gmail.com | | |
| 2143262 | Ethan | Meier | ethan.meier28@gmail.com | | |
| 2143266 | Jesse | Hanson | jessehanson2001@yahoo.com | jessehanson2001@gmail.com | |
| 2143268 | Erica | West | destinywest26@yahoo.com | destinywest803@gmail.com | |
| 2143281 | Rapier | Jones | silk4422@gmail.com | | |
| 2143302 | Briana | Holmes | brianaholmes33@yahoo.com | | |
| 2143303 | Hunter | Petrick | hunterpetrick@gmail.com | | |
| 2143312 | Tawana | Anderson | tpascal1@yahoo.com | twnanderson35@gmail.com | |
| 2143320 | Christopher | Ferguson | chris_fergy@yahoo.com | cfergusongb72@gmail.com | |
| 2143346 | Adam | Hasty | adamhasty@gmail.com | | |
| 2143347 | Adnan | Sakib | adnansakib254@gmail.com | | |
| 2143371 | Andrew | Jones | ajones7734@gmail.com | | |
| 2143374 | Yaisha | Coburn | kishadre23@gmail.com | | |
| 2143375 | Rily | Cochran | notrily@gmail.com | | |
| 2143381 | Tesla | Mckay | tesla.rowley465@gmail.com | | |
| 2143382 | Carly | Kowalski | kowalski.carly@gmail.com | | |
| 2143401 | Brandon | Jones | brandonthegameguy@gmail.com | | |
| 2143419 | William | Wei | williamwei96@yahoo.com | williamwei82196@gmail.com | |
| 2143422 | Amy | Wood | startedwithadare@gmail.com | | |
| 2143426 | Timothy | Weng | timsweng@gmail.com | tim.s.weng@gmail.com | |
| 2143431 | Christopher | Norris | cwn8705@gmail.com | | |
| 2143450 | Jeffrey | Koretke | jeffrey.koretke@gmail.com | | |
| 2143451 | Douglas | Akidi | dakidi06@gmail.com | iccyfresh06@gmail.com | |
| 2143483 | Harun | Karademir | aaronkara1187@gmail.com | | |
| 2143506 | Denise | Love | msneesee313@gmail.com | | |
| 2143522 | Miranda | Gomez | mgomez5543@gmail.com | | |
| 2143528 | Debbie | Petralia | dp86024@gmail.com | | |
| 2143531 | Wan | Lim | wanlim30@gmail.com | | |
| 2143540 | Jacob | Matson | jacobmatson1700@gmail.com | | |
| 2143570 | Anna | Thomas | thomasfamily361@gmail.com | | |
| 2143576 | Sarah | Adam | sars.adam@gmail.com | | |
| 2143586 | Daniel | Morgan | todanm@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2143599 | Ardavan | Davari | ardavandavari@yahoo.com | |
| 2143606 | Mark | Petrak | marklpetrak@gmail.com | |
| 2143621 | Syeda | Brathwaite | 1gudgurlgonebad@gmail.com | |
| 2143650 | Clark | Miller | cdmpixel@gmail.com | |
| 2143655 | Patrick | Lee | patrick.lee135@gmail.com | |
| 2143657 | Jacob | Sutton | jacobsutton2017@gmail.com | |
| 2143659 | Mary Lynn | Kieta | kmarylynn@gmail.com | |
| 2143660 | Jerrod | Pitts | jaydpitts2@gmail.com | |
| 2143670 | Jacquelyn Marie | Smith | giraffewithlegs@gmail.com | |
| 2143681 | Takyrica | Woods | takyricaw@gmail.com | |
| 2143683 | My-Linh | Lam | mimilam456@gmail.com | |
| 2143697 | Caylin | Younger | caylinyounger@gmail.com | |
| 2143699 | Ronald | Carmouche | capitaljei@gmail.com | rondigitaljobs@gmail.com |
| 2143727 | Alexander | Choi | alexchoi543@gmail.com | |
| 2143734 | Gabrielle | Johnson-Hempel | gabrielle.mjohnson@att.net | gabrielle.mjohnson13@gmail.com |
| 2143742 | Cassandra | Thomas | mellowyellow4834@yahoo.com | mellowred.ct57@gmail.com |
| 2143769 | Matthew | Rosa | matthewrosa7@gmail.com | |
| 2143784 | Derrick | Bettis | bettisderrick@gmail.com | |
| 2143793 | Jacob | Stephens | jake.stephens93@yahoo.com | |
| 2143801 | Christian | Henderson | chrisford4372@gmail.com | |
| 2143829 | Charles | Dupree | tincity2019@gmail.com | |
| 2143843 | Samantha | Cermak | scermak17@gmail.com | |
| 2143849 | Catherine | Raybould | catherine.raybould@gmail.com | |
| 2143878 | Marie | Mosby | mosbymarie23@icloud.com | |
| 2143918 | Don | Ton | wonton3d@gmail.com | |
| 2143926 | Carolyn | Collins | carolyntrueland@att.net | |
| 2143928 | Marcella | Nesbitt | nesbitt936@gmail.com | |
| 2143944 | Zach | Gibson | zach.gibson@gmail.com | |
| 2143968 | Roselle | Dennis | roselle7126@gmail.com | |
| 2143977 | Winda | Wanikpun | w.wanikpun@gmail.com | |
| 2143984 | James | Noonan | jamesnoonan2002@gmail.com | |
| 2144000 | Stuart | Jackson | jacksonstuartj@gmail.com | |
| 2144001 | Samantha | Walker | walkersamantha577@gmail.com | |
| 2144006 | Virginia | Tobar | vzdreamz14@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2144016 | Ashley | Keene | ashleykeene999@yahoo.com | ashleyschrute999@gmail.com | |
| 2144033 | Christy | Chen | chen.christy@gmail.com | | |
| 2144048 | Peter | Farnsworth | fishersislander@gmail.com | | |
| 2144058 | Travis | Hobbs | twhobbs@hotmail.com | fire26man@gmail.com | |
| 2144076 | Aditi | Singh | aditixb91@gmail.com | | |
| 2144077 | Lauren | Barone | lnbarone@gmail.com | | |
| 2144122 | Deborah | Engbrock | debbalou2002@gmail.com | | |
| 2144135 | Michelle | Wadelington | mykejr142017@gmail.com | | |
| 2144159 | Deborah | Wilk | deborahwilk1234@gmail.com | | |
| 2144174 | James | Kamb | azjaems@yahoo.com | james.simpson.az@gmail.com | |
| 2144176 | Danny | Lavoie | danlavoie58@gmail.com | | |
| 2144186 | Jordan | Williamson | flyingpenguin36@gmail.com | | |
| 2144195 | Jordan | Wright | wright.jordan@gmail.com | | |
| 2144205 | Andrew | Cheung | acer28@gmail.com | | |
| 2144226 | Austin | Coleman | acoleman859@gmail.com | | |
| 2144240 | Crystal | Shaw | crystalshaw34@yahoo.com | crystal.shaw200@google.com | |
| 2144260 | Kevin | Ramm | ramm.kevin@gmail.com | | |
| 2144282 | Katie | Park | katie_park@yahoo.com | | |
| 2144291 | Frances | Perkins | francesmperkins8233@gmail.com | | |
| 2144305 | Michael | Fortini | michaelfortini10@gmail.com | | |
| 2144309 | Vincent | Lowe | vmlmyway@yahoo.com | vmlmyway2@gmail.com | |
| 2144312 | Artur | Nikulin | artyrio65@gmail.com | | |
| 2144315 | Tyler | Paslay | ty.paslay@gmail.com | | |
| 2144322 | Tao | Tien | me@taotien.com | | |
| 2144339 | Rachel | Morgan | rachel.antoinette23@gmail.com | | |
| 2144390 | Kiffaney | Williams | darrylhaynes1997@gmail.com | | |
| 2144397 | Wanda | Wright | wywright1970@gmail.com | | |
| 2144401 | Nila | Ray | nilray14@gmail.com | | |
| 2144427 | Pete | Freeberg | petefreeberg@gmail.com | | |
| 2144456 | Amy | Howard | moneychaser468@gmail.com | moneychaser368@gmail.com | |
| 2144471 | Brian | Luna | bluna5730@gmail.com | | |
| 2144474 | Nia | James | niajames12@gmail.com | | |
| 2144479 | Ryan | Arnold | arnoldpryan@gmail.com | | |
| 2144522 | Manali | Tiwari | manalitiwari91@gmail.com | | |

| 2144562 | Shawn | Merrill | shawnee.rivers1111@gmail.com | | |
| 2144571 | Eitalian | Williams | eitalianwilliams26@gmail.com | | |
| 2144576 | Crystal | Brooks | shyest05@yahoo.com | | |
| 2144593 | Kimbrely | Ross | kimr533@gmail.com | | |
| 2144602 | James | Vuong | jvuong1@gmail.com | | |
| 2144607 | Katherine | Davis | davisk2024@gmail.com | | |
| 2144614 | Michael | Brookshire | brookshire07@gmail.com | | |
| 2144621 | Jonathan | Oyola | quasy_23@hotmail.com | | quasy23@gmail.com |
| 2144625 | Dusty | Milton | x_orange90_x@yahoo.com | | |
| 2144631 | Jason | Cosby | jasoncosby1@gmail.com | | |
| 2144632 | Juan | Thomas | juanthomas06@gmail.com | | |
| 2144635 | Sapphire | Cruz | michellek1lls0724@gmail.com | | |
| 2144654 | Emily | Nydam | emily.nydam@gmail.com | | |
| 2144661 | Jennifer | Jones | jennifer.jones@bethany.com | | |
| 2144662 | Ramon | Cintron | ramon.barriera92@gmail.com | | |
| 2144677 | Sharon | James | sharonjames1116@yahoo.com | jamessharon773@gmail.com | |
| 2144681 | Anthony | Sloan | anthonysloan21@yahoo.com | | |
| 2144686 | Joshua | Companion | joshcompanion@gmail.com | | |
| 2144687 | Aja | Prioleau | aja.prio89@gmail.com | | |
| 2144695 | Ronnie | Morrow | rmo8203855@aol.com | | |
| 2144698 | Christopher | Wallerstedt | christopher.wallerstedt@gmail.com | | |
| 2144701 | Heidi | Busse | heidi.busse.0@gmail.com | heidibusse16@gmail.com | |
| 2144712 | Samir | Lakhani | samlak23@gmail.com | | |
| 2144714 | Reginald | Britton | brittonr4@gmail.com | | |
| 2144753 | Eric | Kim | ereekimm@gmail.com | | |
| 2144754 | Alex | Demchak | demchak.alex@gmail.com | | |
| 2144755 | Molly | Mcguire | mmcguire2222@gmail.com | | |
| 2144761 | Bailey | Love | baileylove801@gmail.com | | |
| 2144780 | Shanae | Chevalier | shanae.chevalier@yahoo.com | reeses.shanae@gmail.com | |
| 2144794 | Wilfred | Arungayan | wilfred.aru@gmail.com | | |
| 2144813 | Anthony | Hernandez | anthony9286@gmail.com | | |
| 2144823 | Shirley | Mitchell | shirleytenikastrong1977@gmail.com | shirleymitchell42@yahoo.com | |
| 2144858 | Thomas | Lukashow | tlukashow@gmail.com | | |

| 2144866 | Melana | Phillips | melana26@gmail.com | | |
|---|---|---|---|---|---|
| 2144874 | Laura | Pittman | blackberry5671@gmail.com | | |
| 2144889 | Peter | Pham | azncarbos@gmail.com | | |
| 2144918 | Iryna | Malova | imalova90@gmail.com | | |
| 2144935 | Shatonia | Appling | mztoni35@icloud.com | mztoni35@gmail.com | |
| 2144949 | Marie | Simmons | marie12479@gmail.com | | |
| 2144955 | Nick | Freeman | nicksadoof@gmail.com | | |
| 2144981 | Myvoor | Checkove | myvoorsc@gmail.com | | |
| 2144991 | Erica | Hall | ehall8312@gmail.com | | |
| 2144993 | Xin | Jiang | jx240230@gmail.com | | |
| 2145002 | Colter | Holmes | colterholmes@gmail.com | | |
| 2145019 | Kaitlyn | Roberts | rkaitlyn16@yahoo.com | | |
| 2145021 | Courtnee | Sexton | courtneesexton@gmail.com | | |
| 2145023 | Francisco | Espinosa | abercfran@gmail.com | | |
| 2145027 | Cleveland | Hall | clevehall29@yahoo.com | jpeter810@gmail.com | |
| 2145031 | Pj | Tantillo | tantillopj@yahoo.com | | |
| 2145035 | Savannah | Horn | savannah.horn91@gmail.com | savannahhorn91@gmail.com | |
| 2145046 | Samantha | Rose | rose.samantha15@gmail.com | | |
| 2145048 | Denise | Jackson | jacksondenise531@gmail.com | | |
| 2145049 | Chris | Spendlove | chris.spendlove@protonmail.com | | |
| 2145063 | Richard | Mcpheters | rmcp99@gmail.com | | |
| 2145078 | Virginia | Yazid | virginiayazid79@gmail.com | | |
| 2145148 | Javon | Stovall | javionsteevel18@gmail.com | | |
| 2145153 | Eleanor | Metzler | metzlereleanor@icloud.com | elliemetzler16@gmail.com | |
| 2145197 | Lorena | Santos Demaio | ls.demaio219@gmail.com | | |
| 2145221 | Shayla | Mcloyd | fiahfactory23@gmail.com | | |
| 2145250 | Nishanta | Pandit | panditnishanta1@gmail.com | | |
| 2145252 | Mitchell | Webster | bladedude44@gmail.com | | |
| 2145258 | Tyler | Jones | funkybonesjones@gmail.com | | |
| 2145262 | Boby | Robinson | boby25579@gmail.com | | |
| 2145279 | Matthew | Stanbro | paisleyartmachine@gmail.com | | |
| 2145331 | Cadezra | Woodard | cadezra93@gmail.com | | |
| 2145336 | Steven | Ward | trueabn337@gmail.com | | |
| 2145339 | Allison | Huang | ahshim21@gmail.com | | |

| 2145347 | Hunter | Ledet | hunter.ledet@gmail.com | |
| 2145348 | Jack | Akermam | akerman.jack99@gmail.com | |
| 2145368 | Eric | Paxton | spammailisgood@gmail.com | ericandrewpaxton@gmail.com |
| 2145377 | Tj | Robinson Jr | tj.robinsonjr@yahoo.com | |
| 2145402 | Marissa | Valentine | mvalentine54@yahoo.com | |
| 2145404 | Rose | Rector | roser671@frontier.com | |
| 2145409 | Marshana | Wilson | wilsonmarshana91@gmail.com | |
| 2145412 | Sabrina | Bellotti | sabrinabellotti1@gmail.com | sabrinastjohn1@gmail.com |
| 2145413 | Yogya Hari Prakash | Burra | yogyaburra@gmail.com | |
| 2145417 | An | Lam | andyandthecraft@gmail.com | |
| 2145441 | Monique | Mann | nikkie.mann@gmail.com | |
| 2145445 | Donnashay | Hughes | donnashayhughes.dh@gmail.com | |
| 2145450 | James | Desatoff | desatoffjames@yahoo.com | |
| 2145463 | Kevin | Krueger | kevinkr@yahoo.com | kevinjkrueger@gmail.com |
| 2145489 | Jacqualyn | Robinson | jmrobinson1979@gmail.com | |
| 2145541 | Julia | Trumble | bearbooger.jt@gmail.com | |
| 2145542 | Evan | Gallagher | eagallagher66@gmail.com | |
| 2145548 | Rose | Spruill | rosespruill21@yahoo.com | hiszwif3y@gmail.com |
| 2145581 | Abby | Wedge | abilyn88@gmail.com | |
| 2145587 | Stephanie | Meeks | bladesynger@yahoo.com | |
| 2145589 | Kevin | Kerr | kjkerr2@gmail.com | |
| 2145595 | Victor | Everhardt | veverhardt@gmail.com | |
| 2145611 | Lakisha | Drinkard | lakisha.drinkard@gmail.com | |
| 2145613 | Geraldine | Black | geraldineblack@yahoo.com | geraldinerooks@gmail.com |
| 2145615 | Jenny | Fu | jenny.fu93@gmail.com | |
| 2145619 | Carlene | Endresen | carlene.endresen@gmail.com | |
| 2145632 | Joseph | Juhl | josephjuhl@gmail.com | |
| 2145642 | Estavan | Rubio | stevrubio@gmail.com | |
| 2145659 | Amy | Lumis/Didato | amallie15@yahoo.com | |
| 2145661 | David | Lewis | quaz7829@gmail.com | |
| 2145670 | Amy | Urquia | amy.urquia@gmail.com | |
| 2145676 | Jonathan | Klinger | jonathanklinger@me.com | jonathan.klinger.productions@gmail.com |
| 2145680 | Kunwar | Shukla | kunwarshukla@gmail.com | |
| 2145690 | Brandice | Bell | b.s.m0ne@gmail.com | |

| 2145699 | Jackson | Scarlett | jackson.scarlett@gmail.com | | |
| 2145714 | Windglon | Isom | wisom407@yahoo.com | | |
| 2145721 | Mackenzie | Ostermeier | mackroks15@comcast.net | mackroks15@gmail.com | |
| 2145722 | Jerome | Leung | jerometleung@gmail.com | | |
| 2145724 | Hope | Harrington | hopeh86@gmail.com | | |
| 2145741 | Megan | Reinert | meganreinert12@gmail.com | | |
| 2145746 | Oluwakorede | Olutowoju | koredeolutowoju@gmail.com | | |
| 2145757 | Roy | Dunlap | roydunlap@gmail.com | | |
| 2145791 | Sarah | Keck | sarahhkeckk@gmail.com | | |
| 2145797 | Elyssa | Hobdy | elyssahobdy@ymail.com | elyssahobdy@gmail.com | |
| 2145801 | Christopher | Hemmelgarn | c.hemmelgarn07@gmail.com | | |
| 2145804 | Danielle | Brown | daniellebm52@gmail.com | | |
| 2145819 | Mikal | Woods | mikalwoods33@gmail.com | | |
| 2145831 | Naoki | Konuma | naoki.konuma@gmail.com | | |
| 2145836 | Jesse | Lewis | jesselewisiv@gmail.com | | |
| 2145849 | Andreka | Styles | astyles1989@gmail.com | | |
| 2145856 | Alicia | Simonson | aliciasimonson67356@gmail.com | | |
| 2145861 | Isaac | Mora | isaacmblackberry@gmail.com | | |
| 2145864 | Minhao | Wang | boybakergg@gmail.com | | |
| 2145870 | Tamela | Mitchell | tamelamitchell10@gmail.com | | |
| 2145897 | Gayle | Levinson | gslevinson@yahoo.com | gayle.levinson@yahoo.com | |
| 2145906 | Cledimar | Rivero | rcledimar@gmail.com | | |
| 2145911 | Jodi | Callihan | jodicallihan71@gmail.com | | |
| 2145916 | Lee | Kresner | leekres2@gmail.com | | |
| 2145922 | Candice | Robinson | candicerobinson152@yahoo.com | candice08161984@gmail.com | |
| 2145927 | Fidelis | Bekong | fabekong0@gmail.com | | |
| 2145929 | Pete | Perez | way2kwl@gmail.com | | |
| 2145931 | Alkedria | Denson | keekeedenson@yahoo.com | | |
| 2145933 | Jerry | Frey | jfreyphotography@gmail.com | | |
| 2145949 | Alyssa | Capili | capili.alyssa@gmail.com | | |
| 2145950 | Alice | Kirchhoff | alice.kirchhoff@gmail.com | | |
| 2145977 | Matthaeus | Pardeller | matthaeus.pardeller@gmail.com | | |
| 2145983 | Willard | King | karterknowles30@gmail.com | | |
| 2145998 | Kai | Carey | kaicarey1@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2146007 | Tutu | Badaru | tutu.badaru@gmail.com | | |
| 2146028 | Brian | Arvai | briarv24@gmail.com | | |
| 2146044 | Becky | Duprey | dupreybl@gmail.com | thesumofwhich@gmail.com | |
| 2146101 | Haley | Spears | haleyhutchins5@gmail.com | | |
| 2146106 | Demarcus | Caviness | suckafree228@gmail.com | | |
| 2146113 | Andrew | Litchfield | litch1000@gmail.com | | |
| 2146126 | Daniel | Greer | dangree@gmail.com | | |
| 2146127 | Alicia | Peters | aliciac.p086@gmail.com | | |
| 2146149 | Daquan | Brevard | daquan.m.brevard@gmail.com | | |
| 2146164 | Sean | Scott | seancrisis@gmail.com | | |
| 2146174 | Curtis | Tom | curtist0m.ct@gmail.com | | |
| 2146223 | Jasper | Nee | jnee@umich.edu | jaspernee@gmail.com | |
| 2146228 | John | Ryan | johnrobertryan@gmail.com | | |
| 2146234 | Elizabeth | Toye | e.a.toye@gmail.com | | |
| 2146247 | Christina | Vain | tinavain@yahoo.com | | |
| 2146259 | Jj | Evans | flipmajorevans@gmail.com | | |
| 2146282 | Tiffanie | Wheeler | tiffanieworthy319@gmail.com | | |
| 2146292 | Kimberly | Dunklin | kywhtf52@gmail.com | | |
| 2146303 | Donnie | Drobny | ddrobny@gmail.com | | |
| 2146332 | Bettina | Kelley | sweetphotogal@gmail.com | | |
| 2146344 | Marissa | Dill | dulaneymarissa@gmail.com | dulaneymar@gmail.com | |
| 2146361 | Dylan | Bratschi | bratschid@gmail.com | | |
| 2146390 | Marino | Topal | marinotopal85@gmail.com | | |
| 2146402 | Michael | Hoefer | mvh119@gmail.com | | |
| 2146420 | Haley | Oldham | haleyjayneoldham@gmail.com | | |
| 2146424 | Jason | Burger | jasonscottburger@gmail.com | | |
| 2146434 | Thomas | Portnoy | tj.portnoy764@gmail.com | | |
| 2146457 | Cesar | Molina | cesarmolina1234@gmail.com | | |
| 2146458 | Gamezmeow | Mao | gamezmeow@gmail.com | jamesmao18@yahoo.com | |
| 2146460 | Brian | Chen | bkm.chen@gmail.com | thekrayzazn@gmail.com | |
| 2146466 | Hayley | Porter | hayleyporter9730@gmail.com | | |
| 2146472 | James | Sieber | sieber89@gmail.com | | |
| 2146493 | Adam | Tamashasky | atamashasky@gmail.com | | |
| 2146498 | Nicholas | Tak | metalmaster06@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2146500 | Max | Shapiro | maxwellmojo@gmail.com | |
| 2146501 | Nate | Sun | natesun2020@gmail.com | |
| 2146519 | Anna | Vickers | annakv79@icloud.com | |
| 2146528 | Denyce | Serkin | serkindee@gmail.com | |
| 2146537 | Jessica | Johnson | jessicajohnson1992@gmail.com | |
| 2146576 | Kevin | Kuchta | kevin_kuchta@yahoo.com | kevin.kuchta.4@gmail.com |
| 2146587 | Benny | Enemchukwu | benny.enem@gmail.com | |
| 2146602 | Matt | Olinchak | matt@super-tactical.com | |
| 2146640 | Joseph | Falcon | elliottfalcon@gmail.com | |
| 2146653 | Sabrina | Wright | swrighte40@gmail.com | sewright1982@gmail.com |
| 2146662 | Tyler | Hurst | mileshurst24@gmail.com | |
| 2146687 | Ben | Satterwhite | beast.texas@gmail.com | ben.d1.satterwhite@gmail.com |
| 2146690 | Summer | Davidson | sumsunshine91@gmail.com | |
| 2146692 | Kyle | Guthrie | kyle.guthrie.22@gmail.com | |
| 2146703 | Luis | Casas | luis.ivan.casas@gmail.com | |
| 2146712 | Verneshea | Payne | mrspayne44@yahoo.com | tytiana.payne@gmail.com |
| 2146714 | Brandon | Pimentel | brando230@gmail.com | |
| 2146731 | Eric | Duran | ericmduran45@gmail.com | ericownz101@gmail.com |
| 2146735 | Pamela | Steiner | plsteiner@gmail.com | |
| 2146759 | Sophia | Sterling | sterlingaz16@gmail.com | |
| 2146760 | Shaydriana | Braxton | shayberella@gmail.com | |
| 2146765 | Tremyya | Harvey | tremyyamalone@icloud.com | tremyyahav@gmail.com |
| 2146768 | Raymond | Ronner | rronner@mac.com | |
| 2146770 | Christi | Kincaid | christik41@gmail.com | |
| 2146801 | Brittany | Lobato | lobatob14@gmail.com | |
| 2146806 | Anthony | Gomez | dgmz144@aol.com | |
| 2146815 | Desi | Mulingbayan | desi.mulingbayan@gmail.com | |
| 2146816 | Lisa | Brooks | lisabrooks2014@yahoo.com | lhumpwife2018@gmail.com |
| 2146820 | Julie | Gaffney | julieg1573@gmail.com | |
| 2146828 | Martin | Berger | martinlberger97@gmail.com | |
| 2146842 | Patrick | Warren | phwarren3@gmail.com | |
| 2146864 | Carla | Davis | carla101011@yahoo.com | carla.davi754@gmail.com |
| 2146875 | Sherleanne | Mcfadden | confessions2@sbcglobal.net | |
| 2146909 | Lauren | Labadie | hawklauren94@gmail.com | brooseandrabean@gmail.com |

| 2146910 | Bryan | Dial | jbryandial@gmail.com | | |
|---|---|---|---|---|---|
| 2146916 | Holly | Colegrove | nanagbaker@gmail.com | | |
| 2146943 | Jesus | Loera | chuyloera@gmail.com | | |
| 2146950 | Sarah | Childs | s.childs03@gmail.com | | |
| 2146951 | Jayson | Green | green.jayson@gmail.com | | |
| 2146954 | Antonio | Vitorino | tjvitorino@gmail.com | | |
| 2146962 | Megan | Burleson | meganeburleson@gmail.com | | |
| 2146964 | Alyssa | Barasch | alyssabarasch@gmail.com | | |
| 2146981 | Bryan | Harris | bharris773@yahoo.com | bharris0319@gmail.com | |
| 2146985 | Kristine | Pittmon | kristinejp@gmail.com | | |
| 2146986 | Camelia | Arroyo | camelia909@msn.com | carroyo1970@gmail.com | |
| 2147002 | Hope | Gordon | hopegordon8@gmail.com | | |
| 2147011 | Valorie | Robles | valorierobles@gmail.com | | |
| 2147019 | Adam | Solis | adam.j.solis19@gmail.com | | |
| 2147033 | Alicia | Drier | adrier07@gmail.com | | |
| 2147043 | Shawn | Sasser | sassershawn@gmail.com | | |
| 2147045 | Mary | Lillie | marjack61@gmail.com | | |
| 2147081 | Jennifer | Bratty | jennbratty@gmail.com | | |
| 2147093 | Dwayne | Collins | dbossceo32@yahoo.com | | |
| 2147120 | Stephanie | Soquet | stephaniesoquet@gmail.com | | |
| 2147131 | James | Stellman | jimstell92@gmail.com | | |
| 2147162 | Gabrielle | Simmons | gbsimmons4@gmail.com | | |
| 2147172 | Nicholas | Zupan | nzupan@gmail.com | | |
| 2147182 | Jacktion | Chin | cukmob@gmail.com | | jacktionchin@hotmail.com |
| 2147231 | Anthony | Gonzalez | agt1418@gmail.com | | |
| 2147239 | Alicia | Walker | ar9482036@gmail.com | | |
| 2147241 | Kathy | Gonzalez | kgonznyc@gmail.com | | |
| 2147244 | Anthony | Anzalone | anthony.anzalone4@gmail.com | | |
| 2147338 | Daryl | Lee | daryllee924@gmail.com | | |
| 2147342 | Brandon | Wolfe | wolfebm33@gmail.com | | |
| 2147346 | Victor | Jaramillo | victorhjaramillo@gmail.com | | |
| 2147369 | Katrina | Speller | trina63017@gmail.com | | |
| 2147372 | Shinae | Lemrise | shinae10lemrise@yahoo.com | | |
| 2147375 | Theresa | Vermette | tbrenkel@gmail.com | | |

| 2147376 | Nathan | Briggs | aaka25810@gmail.com | | |
|---------|--------|--------|---------------------|---|---|
| 2147407 | Chad | Brest | csbrest@gmail.com | | |
| 2147431 | Clarence | Bell | qdog6x@gmail.com | | |
| 2147447 | Berlon | Burch | berlonburch@gmail.com | | |
| 2147449 | Kenyetta | King | kenyettaking@gmail.com | | |
| 2147454 | Cynthia | Walker | cwalker003@comcast.net | | |
| 2147483 | Sandy | Sheffield | ssheffi23@yahoo.com | | |
| 2147487 | Adarsh | Jayakumar | adarshjaya12@gmail.com | | |
| 2147495 | Christopher | Moss | cjlmoss@gmail.com | | |
| 2147498 | Keva | Mcgee | kevamcgee1@gmail.com | | |
| 2147507 | Cristina | Berthelot | cberthelot1990@gmail.com | | |
| 2147510 | David Andrés | Morales | m.davidandres10@gmail.com | | |
| 2147511 | Curtis | Robertson Ii | cerobertsonii@gmail.com | | |
| 2147533 | Andrea | Levac | evcosplay@gmail.com | | |
| 2147553 | Ashley | Rivera | hand.panther@gmail.com | voorheesjamey@gmail.com | |
| 2147558 | Chrishawna | Perry | nustar8@hotmail.com | chrispychick8@gmail.com | |
| 2147577 | Vivian | Alcindor | vivianalcindor@gmail.com | | |
| 2147638 | Courtney | Vail | cvail1257@gmail.com | vailcourtney2013@gmail.com | |
| 2147642 | Joseph | Adkins | adkinsadkinsadkins@gmail.com | josepha89@gmail.com | |
| 2147656 | Joe | Moore | jjrrmm78@gmail.com | | |
| 2147665 | Vicki | Wilson | vickilynn1125@gmail.com | | |
| 2147677 | Hunter | Watkins | hldwatkins99@gmail.com | | |
| 2147737 | Nolan | Head | headnolan9@gmail.com | | |
| 2147770 | Eugene | Giron | egabrielg15@gmail.com | | |
| 2147772 | Brandon | Ready | brandon.ready93@gmail.com | | |
| 2147787 | Mavis | Tan | mavshuyi@gmail.com | | |
| 2147791 | Griffin | Hill | ghill4of9@yahoo.com | hillx787@d.umn.edu | |
| 2147880 | Christopher | Deaguero | chrisdeaguero@gmail.com | | |
| 2147893 | Jason | Williams | jasonaw1015@gmail.com | | |
| 2147916 | Delcie | Lewis | delcielewis@gmail.com | | |
| 2147924 | Jonathan | Hughes | jonathan.r.hughes82@gmail.com | | |
| 2147933 | Natalia | Vargas | nataliaafa1@gmail.com | | |
| 2147959 | Jon | Henry | jonhenrygeneralstore@gmail.com | | |
| 2147971 | Debra | Greenfield | debra1greenfield@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2147988 | Loren | Mickelson | lorbmick@gmail.com | | |
| 2147993 | Amy | Richardson | amckyms@gmail.com | | |
| 2148005 | Corey | Steben | csteben@gmail.com | | |
| 2148029 | Kurtis | Roland | insanebarnone@gmail.com | | |
| 2148040 | Kelly | Martin | kellymeowww@gmail.com | | omfgitskelly@live.com |
| 2148047 | Michael | Barclay | mbarc54@gmail.com | | |
| 2148050 | Brian | Nguyen | briantnguyen13@gmail.com | | |
| 2148057 | Jeanette | Mcwhirter | jeanetta2457@gmail.com | | |
| 2148062 | Benjamin | Wilson | benjaminlelandwilson@gmail.com | | |
| 2148064 | Ray | Montoya | wamblir2@gmail.com | | |
| 2148071 | Marcel | Frankel | menashefrankel@gmail.com | | |
| 2148074 | William | Cummins | deanc866@gmail.com | | |
| 2148085 | Erin | Connolly | thelonelycoconut@gmail.com | | |
| 2148095 | Heniffer | Ali | aheniffer@gmail.com | | |
| 2148096 | Julie | Schafer | julsann81@gmail.com | | |
| 2148105 | Coleman | Pagac | colemanpagac15@gmail.com | | |
| 2148113 | Tyler | Draper | tylerwdraper@gmail.com | | |
| 2148124 | Lisa | Claxton | lisaclax@gmail.com | | |
| 2148145 | Kedeem | Walker | kedeemw@gmail.com | | |
| 2148148 | Kellen | Nalls | kellennalls@gmail.com | | |
| 2148154 | Jerry | Horton | jlppicolh@yahoo.com | acedown5555@gmail.com | |
| 2148166 | Johanna | Dorhout | jodorhout@gmail.com | | |
| 2148174 | William | Hall | smokeyblues419@gmail.com | | |
| 2148204 | Shaun | Moshasha | shaun.moshasha@gmail.com | | |
| 2148241 | Marjohn | Woods | marjohnwoods1978@gmail.com | | |
| 2148283 | Jamey | Williams | jamey.bly.williams@gmail.com | | |
| 2148290 | Tiesha | Mckenzie | t.applewhite1203@gmail.com | | |
| 2148293 | Yvette | Riddick | ymriddick21@yahoo.com | | |
| 2148307 | Sergio | Gaitan | sergiogaitan86@gmail.com | | |
| 2148326 | Ashton | Walk | ashtonwalky@gmail.com | ashtomwalky@gmail.com | |
| 2148345 | April | Diallo | aprilnic2007@gmail.com | | |
| 2148348 | Roshonda | Glasgow | roshondaglasgow@gmail.com | | |
| 2148364 | Melanie | Malcolm | adpi83@gmail.com | | |
| 2148369 | Thomas | Cedeno | cedenothomas2@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2148435 | Becky | Herron | bherron1063@gmail.com | |
| 2148438 | Ben | Nickell | ben@nickell.org | |
| 2148453 | Jessica | Reid | jessica.reid94@gmail.com | |
| 2148455 | Kimberly | Wilson-Ellis | whydoineedthiskde@yahoo.com | |
| 2148480 | Michael | Gov | michaelcgov@gmail.com | |
| 2148485 | Michael | Locklear | locklear72@gmail.com | |
| 2148486 | Lanita | Lucas | lanitaatwood@icloud.com | |
| 2148493 | Ricky | Bole | rickybole@gmail.com | |
| 2148598 | Kito | Songvilay | kstyle7816@gmail.com | |
| 2148636 | Loverly | Rios | loverly.r.rios@gmail.com | yunoloverly@gmail.com |
| 2148647 | Gloria | Evans | gloevans59@gmail.com | |
| 2148675 | Alex | Grodkiewicz | grodkiewicz.2@gmail.com | |
| 2148705 | Adolfo | Pagan | pagan.adolf@gmail.com | adolfo.pagan@gmail.com |
| 2148706 | Steve | Calder | leap4229@gmail.com | |
| 2148708 | Eugene | Johnson | cooldjplan9@gmail.com | |
| 2148715 | James | Lo | what.think@gmail.com | |
| 2148721 | Daveon | Miller | djay424@gmail.com | |
| 2148732 | Joel | Siedenburg | jsiedenburg@gmail.com | joel@locl.io |
| 2148760 | Mindy | Chi | mindychi@gmail.com | |
| 2148782 | Syed | Ahmed | rashed2035@yahoo.com | |
| 2148799 | Laponda | Smith | s.laponda@yahoo.com | pondergurl18@yahoo.com |
| 2148818 | Marc-Alan | Smith | thebronzemarc@gmail.com | |
| 2148878 | Monte | Parks | monteparks25@gmail.com | |
| 2148886 | Sulona | Perteet | gods_child9000@yahoo.com | sperteet1@gmail.com |
| 2148892 | Joel | Wade | joje2972@gmail.com | |
| 2148901 | Yolanda | Randall | yolanda.randall09@gmail.com | |
| 2148926 | Michael | Harris | wrathofthegodz@gmail.com | |
| 2148953 | Kj | Mulligan | dragster3466@gmail.com | |
| 2148962 | Carolyn | Isaac | isaaccarolyn@ymail.com | isaaccarolyn@gmail.com |
| 2148997 | Christie | Tucker | tuckerchristie42@yahoo.com | tuckerchristie43@gmail.com |
| 2149001 | Scott | White | scottcwhite@msn.com | scottchristopherwhite@gmail.com |
| 2149040 | Tina | Lewis | tsiwel@yahoo.com | |
| 2149049 | Mirian | Batrez | juliana_0227@yahoo.com | |
| 2149065 | Lisa | Adams | lladamsla@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2149081 | Lisa | Lanzo | lisa.lanzo@yahoo.com | |
| 2149085 | Glendora | Gaspard | glendorag1@gmail.com | |
| 2149088 | Wanda | Dudley | wandadudley34@gmail.com | |
| 2149096 | Joseph | Connelly | josephcconnelly@gmail.com | |
| 2149109 | Matt | Torres | matttorres1@gmail.com | |
| 2149139 | Danielle | Perez | danielle619er@icloud.com | dpivxx@gmail.com |
| 2149160 | Ginger | Van Winkle | gpond12@gmail.com | |
| 2149187 | Phyllis | Manson | r.pmanson08@gmail.com | |
| 2149189 | Charlene | Roebuck | roebuckcharlene@gmail.com | |
| 2149210 | Michael | Smith | msmith9103@gmail.com | |
| 2149268 | Lakesha | Joseph-Wilson | keshakidz@gmail.com | |
| 2149284 | Terrie | Stephanys | terriestep1030@gmail.com | |
| 2149313 | Pamela | Burden | burdenpam65@gmail.com | |
| 2149348 | Michele | Kasper | michelekasper@att.net | michellekasper708@gmail.com |
| 2149407 | Philip | Daleweij | philipdaleweij@gmail.com | |
| 2149414 | Jesse | Lozano | veronicalozano@comcast.net | jlozano321@comcast.net |
| 2149427 | Sean | Ataee | shahab_ataee@yahoo.com | |
| 2149445 | Alexa | Jensen | lexington1991@gmail.com | |
| 2149513 | Teresa | Petty | treeinrecovery22@gmail.com | |
| 2149520 | Lora | Runyon | lora.runyon@yahoo.com | |
| 2149531 | Elizabeth | Shine | shine.elizabetha@gmail.com | |
| 2149540 | Sheila | Allen | sheilsmthrs@aol.com | |
| 2149577 | Tyler | Burns | tburns71123@gmail.com | |
| 2149630 | Regina | Craig | rabbit1095@gmail.com | |
| 2149642 | Timothy | Johnson | timothyjohnsontimothy@gmail.com | |
| 2149652 | Jessica | Leung | jleung39@gmail.com | |
| 2149680 | Chris | Williams | chris_williams42100@yahoo.com | |
| 2149686 | Ronald | Cobbs | danielpax76@icloud.com | ronaldc1974@icloud.com |
| 2149691 | Brandon | Alcala | disizstoopid@gmail.com | |
| 2149692 | Brittany | Maurizio | beberkebile@gmail.com | beberkebile2012@gmail.com |
| 2149701 | Kennan | Sendaydiego | kennansendaydiego@gmail.com | |
| 2149704 | William | Nix | wilnix16@gmail.com | |
| 2149719 | Andrew | Kocot | kocot1985@gmail.com | |
| 2149739 | Regina | Jackson | rjackson524@yahoo.com | |

| 2149771 | Mary | Shaw | shaw11284@gmail.com | | |
| 2149789 | Caroline | Plymel | caro102477@gmail.com | | |
| 2149793 | Sybil | Angone | sang71569@gmail.com | | |
| 2149837 | Shakena | Katz | maliynawilliams2014@gmail.com | | |
| 2149866 | Patti | Davis | pdbauer@aol.com | | |
| 2149902 | Mckenzie | Doe | mckenziedoe@gmail.com | | |
| 2149907 | Nichole | Madison | nmad1974@yahoo.com | nmad1974.nm@gmail.com | |
| 2149936 | Meghan | Kuhlman | memacfadden@gmail.com | | |
| 2149953 | Brian | Bell | brianbell0505@gmail.com | | |
| 2149980 | Beverly | Robinson | blrobin00@yahoo.com | | |
| 2150009 | Rebecca | Bradshaw | beckieb2175@yahoo.com | beckieb2175@google.com | |
| 2150016 | Juan | Mendez | jamendez516@gmail.com | | |
| 2150088 | Lakenya | Kendricks | lakenyasweeten33@gmail.com | | |
| 2150117 | Kortasha | Jones | hughes7330@me.com | | |
| 2150162 | Latonya | Gather | gatherlatonya9@gmail.com | | |
| 2150196 | Kimberly | Malone | kimberlydmalone73@gmail.com | | |
| 2150213 | Isaac | Reyes | ikedreyes@gmail.com | | |
| 2150221 | Robbie | Fondriest | robbiehfondriest@gmail.com | | |
| 2150237 | Amy | Hurst | amyhurst12tag@gmail.com | | |
| 2150239 | Ilene | Rodriguez | ameriejolee@gmail.com | | |
| 2150259 | Chervelle | Lewis | clewis0529@gmail.com | | |
| 2150273 | Iris G | Alfonso | irisginetalfonso@gmail.com | | |
| 2150274 | Monica | Robinson | morobinson1984@gmail.com | | |
| 2150297 | Constance | Williams | brianaw590@gmail.com | | |
| 2150310 | Jenny | Murillo | cheena010@gmail.com | | |
| 2150368 | Julia | Hill | julmhill@gmail.com | | |
| 2150406 | Alicia | Rangel | aliciabrangel@gmail.com | | |
| 2150410 | Andrea | Myers | andreamyers698@gmail.com | | |
| 2150430 | Shabreea | Ross | shabreea87@gmail.com | | |
| 2150436 | Salina Lynette | Griego | griegosalinalynette1222176@gmail.com | | |
| 2150583 | Wendy | Brewster | pan0328louise@gmail.com | | |
| 2150667 | Chiquita | Murphy | kitakey25@gmail.com | | |
| 2150677 | James | Stutz | gstutz64@gmail.com | | |
| 2150686 | Juan | Bellavista | bellavistaruiz3@gmail.com | | |

| 2150710 | Regina | Jones | reginamatlock@yahoo.com | | |
| 2150712 | Melanie | Sanders | nikkisanders758@gmail.com | | |
| 2150741 | Brittany | Jones | shardaejones92@gmail.com | | |
| 2150746 | Kristin | Manna | kacey230@yahoo.com | stormspotter23@gmail.com | |
| 2150759 | Alex | Socha | socha.alex@yahoo.com | | |
| 2150780 | James | Neal | mrhappyweed@gmail.com | | |
| 2150798 | Angel | Santiago | tureycacibajagua@hotmail.com | | |
| 2150799 | Dina | Hyatt-Mceachern | dinamceachern.dm@gmail.com | | |
| 2150820 | Jenifer | Messenger | jenifermessenger2018@gmail.com | | |
| 2150877 | Amber | David | ajd3000@gmail.com | | |
| 2150910 | Quoneisha | Mcintyre | mcintyre8302@gmail.com | | |
| 2150919 | Raisa | Morales | chinababy1225@gmail.com | | |
| 2150981 | Sara | Sims | shardimonpitw@gmail.com | | |
| 2150993 | Latonia | Reese | reeselatonia@gmail.com | | |
| 2150999 | Charlene | Nettles | charlenenettles@gmail.com | | |
| 2151006 | Shannon | Haney | shannonhaney19@gmail.com | | |
| 2151009 | Tanya | Williams | williamstan6464@gmail.com | | |
| 2151012 | Natasha | Jackson | shontagamble36@gmail.com | | |
| 2151018 | Kevin | Bolden | kbolden161@gmail.com | | |
| 2151031 | Tia | Nicholson | tiamarienicholson@gmail.com | | |
| 2151052 | Jenny | Shaffer | jennyshaffer51@yahoo.com | jennyshaffer51@gmail.com | |
| 2151053 | Kimberly | Dunn | kimberlydunn855@gmail.com | | |
| 2151066 | Shannon | Chenault | srenchenault@gmail.com | | |
| 2151071 | Jessica | Sanders | jessicasanders483@gmail.com | | |
| 2151125 | Joe | Caraway | joecaraway42@gmail.com | | |
| 2151140 | Valencia | Canady | vdcanady@yahoo.com | | |
| 2151154 | Juanita | Bland | virgoqueen453@gmail.com | | |
| 2151167 | Ericka | Smiley | erickasmiley2018@gmail.com | | |
| 2151203 | Michelle | Chandler | msuperstarr69@gmail.com | | |
| 2151228 | Toshima | Martin | shystie63@gmail.com | | |
| 2151229 | Wynee | Howard | wdflagg@gmail.com | | |
| 2151244 | Ronda | Pless | rhonda_dpdiva@yahoo.com | | |
| 2151280 | Brenna | Shatswell | brennashatswell@aol.com | bshatswell5@gmail.com | |
| 2151283 | Aletha | Coaks | alethacoaks1972@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2151286 | Tomika | Young | 1977youngleo9too@gmail.com | 1977youngleo9@gmail.com |
| 2151299 | Melissa | Mccormick | melissamccormick76@gmail.com | |
| 2151307 | Felicia | Roberts | froberts84@gmail.com | |
| 2151313 | John | Reece | jreecebills@gmail.com | |
| 2151327 | Elnora | Underwood | norrrra@yahoo.com | |
| 2151346 | Justin | West | repentharlequin@gmail.com | |
| 2151378 | Gaurav | Gawande | gawande.gaurav@gmail.com | |
| 2151405 | Davida | Southworth | davidasouthworth@att.net | |
| 2151407 | Cayla | Dunlap | cayladunlap21@gmail.com | |
| 2151413 | Rachel | Williams | chambersdenise505@gmail.com | |
| 2151444 | Steven | Sidelsky | ssidelsky@gmail.com | |
| 2151450 | Soraya | Caldwell | sorayacaldwell@gmail.com | |
| 2151455 | Deborah | Jenkins | coleworld2003.dj@gmail.com | |
| 2151483 | Barbara | Walton | waltonbarbara58@gmail.com | |
| 2151505 | Charlette | Davis | burthabutt4life@aol.com | burthabutt4life@gmail.com |
| 2151511 | Vickey | Harris | vbh.jdt@gmail.com | |
| 2151514 | Jaquetta | Morris | jaquettamorris0522@gmail.com | |
| 2151527 | Tanee | Richardson | latasharichardson@myyahoo.com | |
| 2151532 | Tammy | Jones | jonestammy18@gmail.com | |
| 2151543 | Jewell | Mink | jewellmink6@gmail.com | |
| 2151578 | Audrea | Radcliffe | audrear36@gmail.com | |
| 2151589 | Jennifer | Tolbert | jenniferltolbert@gmail.com | |
| 2151592 | Mia | Stewart | mia_r_stewart@ymail.com | |
| 2151620 | Bridget Marie | Loggins | mariebridget47@gmail.com | |
| 2151626 | Amber | Harper | aharper517@gmail.com | |
| 2151645 | Deborah | Elliott | deborahelliott1@yahoo.com | impopcorn11@gmail.com |
| 2151679 | Gabriel | Rutledge | rutle030@yahoo.com | |
| 2151695 | Philicia | Burrell | queenamina09@gmail.com | |
| 2151702 | Tamekia | Mcdavid | tamekiamcdavid3@gmail.com | |
| 2151708 | Mckeage | Larry | sambosdadyo@gmail.com | |
| 2151725 | Megan | Fowler | megan1987.mf@gmail.com | |
| 2151738 | Latarcha | Carter | lachanae@gmail.com | |
| 2151743 | Patricia | Ruiz | sillygoose712.pr@gmail.com | sillygoose712@yahoo.com |
| 2151757 | Amanda | Qualls | amanda.b.qualls@gmail.com | |

| 2151795 | Dana | Black | danablacklpn82@gmail.com | |
| 2151879 | Nicole | Soares | jewlz0311@gmail.com | |
| 2151892 | Lasean | Williams | lasean2820@gmail.com | |
| 2151903 | Stephanie | Cockerham | dylash290419@yahoo.com | snackster2100@gmail.com |
| 2151953 | Comminy | Crawford | comminycrawford28@gmail.com | |
| 2151960 | Kechia | Clay | claykec@gmail.com | |
| 2151970 | Kim | Ward | kimward49@gmail.com | |
| 2151974 | Mary | Williams | mjiller45@gmail.com | |
| 2152032 | Glenda | Fortson | cleaning@missgoodwitch.com | glendaffortson@gmail.com |
| 2152059 | Linda | Jackson | ljackson467@yahoo.com | wilsonlinda406@gmail.com |
| 2152091 | Alexis | Westry | lexiswestry87@gmail.com | |
| 2152104 | Tanisha | White | whitetanisha1989@gmail.com | |
| 2152118 | Nylah | Rashad | nylahr45@gmail.com | |
| 2152123 | Tyrone | Hudson | pudgy136@yahoo.com | tyrone.thutt.hudson@gmail.com |
| 2152150 | Shantel | Dudley | shanteld@gmail.com | |
| 2152180 | Lindy | Mckinnon | lindymckinnon815@gmail.com | |
| 2152228 | Amina | Chandler | aminachandler36@gmail.com | |
| 2152248 | Sara | Harris | saradavenport33@gmail.com | |
| 2152260 | Arthur | Potts | adpotts@gmail.com | |
| 2152272 | Jabari | Crenshaw | crenshawjabari1@gmail.com | |
| 2152287 | Natalie | Shepherd | nthomp221@gmail.com | |
| 2152288 | Jane | Wick | jane.wick65@gmail.com | |
| 2152290 | Tara | Mingo | cpdmingo@gmail.com | |
| 2152303 | Melissa | Johnson | knoxmom40@yahoo.com | knoxmom15@gmail.com |
| 2152306 | Sherry | Vance | unleashthemonkeys@gmail.com | |
| 2152370 | Kim | Geiger | kgeiger6978@gmail.com | |
| 2152384 | Adrienne | Hayes | deedee46049@gmail.com | |
| 2152386 | Joy | Bailey-Poore | jusachanz@gmail.com | |
| 2152392 | Karen | Gardell | karen.lebrun01@gmail.com | klebrun84@gmail.com |
| 2152394 | Nicholas | Gutierrez | bitw2011.ng@gmail.com | |
| 2152405 | Kamisha | Mills | kmills461@gmail.com | |
| 2152411 | Ralyn | Barker | raegirl186@gmail.com | |
| 2152430 | Kameshia | Nobles | meshianobles@gmail.com | |
| 2152456 | Darryl | Haywood | haywood.darryl@yahoo.com | haywood.darryl@gmail.com |

| 2152463 | Vannesha | Wells | wvannesha@gmail.com | |
| 2152511 | Jazmine | Crenshaw | jacrenshaw008@gmail.com | |
| 2152528 | Crystal | Powell | rengirl2007@yahoo.com | |
| 2152600 | Rudolph | Torres | rudy78z@gmail.com | |
| 2152614 | Staycee | Richmond | deeneensr@gmail.com | |
| 2152616 | Sabrina | Butenhoff | butenhoff.sabrina1983@yahoo.com | twin122083@gmail.com |
| 2152618 | Chenetta | Hill | hillchenetta@yahoo.com | johnsonnetta2@gmail.com |
| 2152691 | Rebecca | Chehak | powell71997@gmail.com | |
| 2152714 | Curtis | Payne | curtis.payne2220@gmail.com | curtis.payne20@gmail.com |
| 2152722 | Virginia | Garcia | virginiag202@gmail.com | |
| 2152723 | Laura | Strickland | jenayblase@gmail.com | |
| 2152738 | Jessica | Givens | crazyj718.jg@gmail.com | |
| 2152780 | Ernestine | Lovell | ernestinelovell@gmail.com | |
| 2152783 | April | Nuttall | april.love612@gmail.com | april.nuttall91@gmail.com |
| 2152785 | Tiffany | Cross | crosstiffany141@gmail.com | |
| 2152797 | Aphrodite | Reynolds | raphrodites@gmail.com | |
| 2152810 | Alisha | Parker | prettyapple1947@gmail.com | |
| 2152812 | Ivy Lynn | Langston | i_gibbs@yahoo.com | |
| 2152826 | Priscilla | Crawford | priscillacrwfrd43@gmail.com | |
| 2152830 | Belinda | Curry | bcurry2012@gmail.com | |
| 2152842 | Reckeitta | Brown | empresskekebrown@gmail.com | |
| 2152866 | Tuere | Evans | tuere26@gmail.com | |
| 2152919 | Dominic | Gentile | dfsg1920@gmail.com | |
| 2152920 | Sydney | Rudolph | sydneyandroid10@gmail.com | |
| 2152951 | Carol | Peele | capeele.cp@gmail.com | |
| 2152967 | Elisabeth | Agramonte | lisamedina417@gmail.com | |
| 2152975 | Corey | Galicia | cmoniquegalicia@gmail.com | |
| 2152982 | Lesley | Tylercassell | ltylercassell@gmail.com | |
| 2153007 | Mariana | Batiz | ambatiz23@gmail.com | valtierra0312@gmail.com |
| 2153011 | Lamar | Wilson | martclair38@gmail.com | |
| 2153033 | Shalyn | Ricks | ricks.shalyn@yahoo.com | sricks@caspn.edu |
| 2153040 | Johnny | Pinkney | johnnypinkney@gmail.com | |
| 2153060 | Alethia | Brown | alethialkinney@gmail.com | |
| 2153077 | Erica | Prater | erica25prater@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2153082 | Audrey | Smith | aubreesm40@gmail.com | hughleygg3@gmail.com | |
| 2153087 | Clara | Shaw | ceecee0366@gmail.com | | |
| 2153090 | Tishawn | Guice | kimyotta.guice@yahoo.com | | |
| 2153099 | Sarah | Gunter | sarahgunter700@gmail.com | | |
| 2153112 | Marilyn | Stovall | mstovall235@gmail.com | | |
| 2153144 | Ruth | Swain | ruthswain15@gmail.com | | |
| 2153148 | Rory | Leverton | roryleverton@gmail.com | | |
| 2153157 | Tasha | Boston | sadiemae02@yahoo.com | | |
| 2153160 | Kheesa | Jones | kheesa@aol.com | kheesalrp@gmail.com | |
| 2153170 | Kacie | Bennett | kaciebennett48@gmail.com | kaciemb918@gmail.com | |
| 2153204 | Patricia | Garrett | garrett3275@yahoo.com | patneric3275@gmail.com | |
| 2153208 | Yolanda | Osler | y.osler@yahoo.com | | |
| 2153227 | Kimberly | Moore | kdmb1993@gmail.com | | |
| 2153241 | Aarie | Liebreich | aarie713@gmail.com | | |
| 2153260 | Rashunda | Golden | rashundamitchell@gmail.com | | |
| 2153270 | Antonio | Greenlee | antoniogreenlee@gmail.com | | |
| 2153302 | Latrina | Newson | sagittarius5110@yahoo.com | | |
| 2153335 | Tashala | Clarett | tashalaclarett1@gmail.com | | |
| 2153345 | Keisha | Grayson | graysonkeisha@yahoo.com | hatterkeisha@gmail.com | |
| 2153372 | Lisa | Morris | lmorris1964@gmail.com | | |
| 2153379 | Ryan | Asper | rymiro574@yahoo.com | | |
| 2153419 | Crystal | Turner | crystalturner290@yahoo.com | tbaby4430@gmail.com | |
| 2153425 | Lillie | Buress | bunnymiss3@gmail.com | | |
| 2153428 | Markece | Benson | markecebenson@gmail.com | | |
| 2153461 | Cynthia | Entz | sillyentz@yahoo.com | | |
| 2153493 | Daniel | Brashier | danielbrashier26@gmail.com | | |
| 2153510 | Latrice | Harvell | ldharvell1979@gmail.com | | |
| 2153518 | Jenny | Lee | jennylee0226@yahoo.com | | |
| 2153533 | Jennifer | Meier | frerichs33@aol.com | | |
| 2153537 | Shaniqua | Williams | kayejaytodd@yahoo.com | kayejaytodd371@gmail.com | |
| 2153557 | Erica | Cervantes | ericacervantes19@icloud.com | ericacervantestorres524@gmail.com | |
| 2153570 | Demorris | Sankey | sankeydemorris0@gmail.com | | |
| 2153587 | Andri | Liggins | andri4ever28@gmail.com | | |
| 2153592 | Lekeita | Golden | lekeita23@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2153600 | Cesar | Miranda | cesarmiranda168@gmail.com | |
| 2153619 | Brunilda | Sanchez | sbrunilda.bs@gmail.com | |
| 2153642 | Susan | Kumar | ayeshsuzi@gmail.com | |
| 2153647 | Markesa | Eberhart | markesae27@gmail.com | |
| 2153650 | Ebony | Butterfield | ebonybutterfield2@gmail.com | |
| 2153665 | Kevin | Tate | tate-kevin@att.net | |
| 2153668 | Renisa | Kaigler | rekaigler@gmail.com | |
| 2153703 | Korial | Skinner | korialskinner@yahoo.com | |
| 2153733 | Bernard | Brown | sol.suss33140@gmail.com | someguy60615@gmail.com |
| 2153780 | Julia | Gales | juliagales2824@icloud.com | |
| 2153855 | Nia | Chiaramonte | nia.chiaramonte@gmail.com | |
| 2153893 | Trista | Jackson | jacksontrista35@gmail.com | |
| 2153902 | Latoya | Miller | toya6757@yahoo.com | |
| 2153905 | Darren | Rizza | darrenjrizza@gmail.com | |
| 2153906 | Tina | Massey | tdlee34@gmail.com | |
| 2153933 | Denise | Morales | jadenise.m2@gmail.com | |
| 2153957 | Erick | Smith | ebo34fat41@gmail.com | |
| 2153963 | Anissa | Evans | thickum40@yahoo.com | thickum4040@gmail.com |
| 2153975 | Kelsey | Baker | staytrue555555@gmail.com | |
| 2153995 | Amanda | Polk | amandadpolk@gmail.com | |
| 2154063 | Ohshea | Heyward | ohsheaheyward@gmail.com | xtraordinaryfaces@gmail.com |
| 2154077 | Haaris | Ahmed | haaris9263@gmail.com | |
| 2154094 | Marcini | Thomas | cinimar766@gmail.com | |
| 2154106 | Tanika | Langford | meltrae1@gmail.com | |
| 2154125 | Dana | Driggers | danadriggers68@gmail.com | |
| 2154133 | Amanda | Malamis | sitkoama@gmail.com | |
| 2154139 | Tiffany | Tucker | khammemnefera89@icloud.com | |
| 2154187 | Andrea | Dotson | dotsonandrea1472@gmail.com | |
| 2154213 | Angelic | Gayles | angelic.gayles6@gmail.com | |
| 2154268 | Patricia | Fish | fishwoman25031@yahoo.com | fishwoman25031@gmail.com |
| 2154286 | Lisa | Adetou | ladetou@aol.com | |
| 2154320 | Loretta | Thomas | preciousthelorisaurus@gmail.com | |
| 2154349 | Marsha | Quinn | marshaq@yahoo.com | mquinny05@gmail.com |
| 2154378 | Lianna | Rosa | leerod84@gmail.com | |

| 2154407 | Kassiopia | Simmons | kassiopias@yahoo.com | skassiopia@gmail.com | |
| 2154408 | Kelly | Shealawrence | kelly.shea5@aol.com | | |
| 2154409 | Shireen | Feldt | va.shireen.feldt@gmail.com | | |
| 2154418 | Ella | Lee-Mcclain | ellaleediva33@gmail.com | | |
| 2154419 | Charise | Winfield | wcwinfield@aol.com | | |
| 2154454 | Heidi | Farquhar | hfarquhar3@gmail.com | | |
| 2154462 | Shatiya | Holloway | shatiya96@gmail.com | | |
| 2154468 | Belinda | Deberry | belindadeberry9@gmail.com | | |
| 2154481 | Jodi | Domingue | 2ladiesandaghost@gmail.com | | |
| 2154495 | Ruby | Johnson | rubymejohnson@gmail.com | | |
| 2154497 | Latoya | Johnson | toyaj0323@gmail.com | | |
| 2154553 | Mira | Kim | mira.q.kim@gmail.com | | |
| 2154555 | Gayla | Malek | gpaintr@yahoo.com | gpaintr@gmail.com | |
| 2154565 | Nell | Austin | ladybug_582003@yahoo.com | | |
| 2154601 | Lillian | Lozano | lozano.j@sbcglobal.net | | |
| 2154626 | Kawah | Cheung | hellokawah@gmail.com | | |
| 2154635 | Cassandra | Brown | cassandraboo24.cb@gmail.com | | |
| 2154638 | David | Bosler | boslerd7@gmail.com | | |
| 2154639 | Jennifer | Duffy | jenn.duffy10@gmail.com | | |
| 2154681 | Derek | Ghiotto | derekghiotto@gmail.com | | |
| 2154695 | Pratik | Poudel | poudelpratik1996@gmail.com | | |
| 2154707 | Brandy | Kimberling | kimberlingbrandy75@gmail.com | | |
| 2154736 | Tamara | Joseph | tamarajoseph86@yahoo.com | josephtamara420@gmail.com | |
| 2154738 | Wendell | Bias | apacbias@gmail.com | | |
| 2154817 | Charmaine | Komperda | charmainekomperda6@gmail.com | | |
| 2154846 | Kenneth | Hazlip | hazlipkenneth@gmail.com | | |
| 2154860 | Rosette | Mcabee | rosette.mcabee@yahoo.com | rosette.mcabee86@gmail.com | |
| 2154887 | Betty | Sonke | bsonke63366@yahoo.com | | |
| 2154910 | Tosha | Mitchell | toshamitchell78@gmail.com | | |
| 2154927 | Jessica | Mika-Bailey | jmikabailey@gmail.com | | |
| 2154933 | Angela | Trader | firstladyekane@gmail.com | | |
| 2154934 | Yolanda | Hunter | yohunter0720@gmail.com | | |
| 2154959 | Betzy | Ortiz | betzyortiz73@gmail.com | | |
| 2154966 | Deborah | Rhodes | deborahrhodes26@gmail.com | | |

| 2154991 | Martha | Faultry Pennington | kirmmin.martha@gmail.com | | |
| 2155022 | Dianne | Moody | moody_dianne@yahoo.com | | |
| 2155034 | Adolaria | Herrera | herreralala52@gmail.com | | |
| 2155070 | Elaine | Clark | elaineclark631@gmail.com | | |
| 2155078 | Akeshia | Witcher | oliverwitcher@gmail.com | | |
| 2155104 | Angela | Moss | tyler1221@hotmail.com | angelalynalmoss@gmail.com | |
| 2155110 | Lamont | Dawkins | lamont7410@gmail.com | | |
| 2155116 | Robinette | Travis | rtravis695@gmail.com | rtravis542@gmail.com | |
| 2155168 | Lois | White | lois.davis3@gmail.com | | |
| 2155188 | Sophianne | Taguacta | sophia.tim83@yahoo.com | supersteemer@gmail.com | |
| 2155194 | Kendrea | Atkins | 3queensempowerment@gmail.com | | |
| 2155202 | Jacoya | Taylor | jacoya3k9@yahoo.com | | |
| 2155205 | Kristy | Adams | kristyowensby@gmail.com | | |
| 2155241 | Michelle | Wilson | mw1532514@gmail.com | | |
| 2155251 | Roshanique | Marbury Taylor | roshaniquetaylor1@gmail.com | | |
| 2155259 | Maria | Torres | bunnie830@gmail.com | | |
| 2155289 | Mcshall | Logan | shellpoo37@gmail.com | | |
| 2155292 | Jennifer | Brinkley | jnbrinkley2@gmail.com | | |
| 2155302 | Sherron | Bryant | mrsatkinson2012@gmail.com | | |
| 2155310 | Teresa | Stewart | teresaempy5433@gmail.com | | |
| 2155314 | Spencer | Kelly | spvip21@gmail.com | | |
| 2155323 | Lucesita | Sud-Martinez | lsdmrtnz65@gmail.com | | |
| 2155329 | Christine | Haywood | christinehaywood1222@gmail.com | | |
| 2155390 | Sheri | Winiarski | sheriw1966@gmail.com | | |
| 2155402 | Terri | Floyd | tbfloyd66@gmail.com | | |
| 2155419 | Aundrea | Sanders | aundreasanders19@gmail.com | | |
| 2155429 | Lynette | Johnson | lynettej1984@yahoo.com | | |
| 2155445 | Melynda | Bridges | mbridges2183@hotmail.com | mbridges2183@gmail.com | |
| 2155470 | Brent | Smith | smithbrent110@gmail.com | | |
| 2155479 | Kenneth | Douglas | kennethdoug1990@gmail.com | | |
| 2155488 | Alicia | Jones | aliciajtradebangerz@gmail.com | aminasmom1530@gmail.com | |
| 2155491 | Kimbra | Kildair | kkildair17@yahoo.com | | |
| 2155518 | Deborah | Norton | deborahnorton11@gmail.com | | |
| 2155522 | Lakeitha | Beall | lbeall26@gmail.com | | |

| 2155549 | Aundrea | Smith | ar_smith6894@hotmail.com | tydreas2013@gmail.com | |
| 2155591 | James R | Hughes Iii | walkby1150@gmail.com | | |
| 2155604 | Cynthia | Manus | 80cynt80@gmail.com | cynt6980@gmail.com | |
| 2155618 | Sheila | Simpson | shelahms@yahoo.com | | |
| 2155648 | Larry | Wright | larrywright616@gmail.com | | |
| 2155668 | Lynda | Feagin | lyndaminnix@gmail.com | | |
| 2155682 | Linda | Riley | lindaface_2000@yahoo.com | lindaface2000@gmail.com | |
| 2155685 | Joseph | Ferguson | joseferg@yahoo.com | joseferg1963@gmail.com | |
| 2155690 | Brittany | Richards | slimcutie20@gmail.com | | |
| 2155701 | Keshia | Terry | keshiaterry65@gmail.com | | |
| 2155713 | Karen | Green | green.k441@gmail.com | | |
| 2155717 | Amy | Nagy | amybh78@gmail.com | | |
| 2155733 | Tatiyanna | Brown | tatiyanna.tb@gmail.com | | |
| 2155752 | Kayla | Croll | bm.rose20@gmail.com | | |
| 2155793 | Jennifer | Mcrae | jennifermcrae04@gmail.com | | |
| 2155807 | Kanetta | Miller | ladykay7546@gmail.com | | |
| 2155820 | Khara | Springer | kharae32@gmail.com | | |
| 2155826 | Nicole | Riley | nr56638@gmail.com | | |
| 2155835 | Gerrika | Lewis | gunnarnoel911@gmail.com | | |
| 2155857 | Theresa | Gainer | brontia86@gmail.com | | |
| 2155862 | Elexis | Earles | elexisearles@gmail.com | | |
| 2155884 | Ebony | Parker | tothick4tv@yahoo.com | ebonyparker95@gmail.com | |
| 2155886 | Krista | Gabbard | kgabbard1986@gmail.com | | |
| 2155923 | Antionette | Aquino | scrappermym@yahoo.com | | |
| 2155928 | Charles | Stanek | charlesstanek@gmail.com | | |
| 2155991 | Dwyan | Wade | aliceinwonderland587502@gmail.com | | |
| 2156013 | Anthony | Enriquez | anthonyenriquez403@gmail.com | | |
| 2156029 | Lillian | Deese | lilliandeese@gmail.com | | |
| 2156055 | Chelsey | Grooms | chelmariebabyy1738@gmail.com | | |
| 2156060 | Mennika | Neely | phxgirl35@gmail.com | | |
| 2156085 | Jeanna | Glover | gloverjeanna@gmail.com | | |
| 2156103 | Lisandra | Sarria | lisandra.sarria@gmail.com | | |
| 2156145 | Ashley | Ivey | ashleyadelehuntley@gmail.com | | |
| 2156173 | Auriel | Smith | aurielsmith50@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2156185 | Meeka | Johnson | johnsonshameeka75@yahoo.com | missmeeka1217@gmail.com |
| 2156192 | Ketwana | Henderson | 4billsonly81@gmail.com | |
| 2156213 | Beatrice | West | west.beatrice12@gmail.com | |
| 2156215 | Armine | Kartalian | armine7777@yahoo.com | |
| 2156230 | Rebecca | Weber | weberreb@yahoo.com | mrscaliformula@gmail.com |
| 2156250 | Lauren | Pliskin | lauren.pliskin@gmail.com | |
| 2156255 | Hoteck | Kan | hoteckkan@gmail.com | |
| 2156261 | Jason | Franqui | jason.franqui@gmail.com | |
| 2156268 | Alyssa | Librizzi | alylibrizzi@gmail.com | |
| 2156282 | Rannecia | Williams | williamsrannecia@gmail.com | |
| 2156295 | Joselyn | Richardson | joselyn_seldon@yahoo.com | |
| 2156300 | Sean | Burns | seancburnsjr@gmail.com | |
| 2156313 | Wade | Scott | wadescott1960@yahoo.com | wadescott1960@gmail.com |
| 2156322 | Guana | Stamps | guana.stamps@yahoo.com | |
| 2156323 | Juanito | Rami | ramijuanito@gmail.com | |
| 2156324 | Shanty | Pirtle | nicolepirtle1124@yahoo.com | |
| 2156334 | Baker | Latasha | latashabaker321@yahoo.com | latashabaker321@gmail.com |
| 2156368 | Marzett | Jenkins | jenkinsmarzett@gmail.com | |
| 2156389 | Monique | Scott | monique.mrsmith.smith10@gmail.com | |
| 2156396 | Curtis | Collier | ccollie781982@gmail.com | |
| 2156399 | Lateia | Stansbury | lateiaj29@gmail.com | |
| 2156468 | Sheryl | Shabalala-Fayne | sherylfayne@gmail.com | |
| 2156474 | Angela | Moore | angelamoore386@icloud.com | |
| 2156493 | Lindsey | Gullett | lrgullett93@gmail.com | |
| 2156538 | Sharon | Butler | butler69sherrie@yahoo.com | |
| 2156546 | Bernice | Latham | mochaabl54@gmail.com | |
| 2156555 | Martey | Mawuli | marteymawuli56@gmail.com | |
| 2156634 | Shytana | Ducksworth | shytanaducksworth046@gmail.com | |
| 2156637 | Shanta | Coker | cokershanta19@gmail.com | |
| 2156643 | Nicola | Sampson | sampson_nicola@yahoo.com | frontstreet.tb@gmail.com |
| 2156657 | Angela | Jenkins | angjnkns@aol.com | |
| 2156686 | Kenya | Singleton | kenyajacque22@gmail.com | |
| 2156743 | Linhai | Zhu | linhaiz1174@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2156763 | Tarah | Magiera | tarahhinton@gmail.com | |
| 2156770 | Christopher | Walker | christopher1.walker2@gmail.com | |
| 2156786 | Bridgette | Goolsby | bridgettegoolsby26@yahoo.com | bmaticeg29@gmail.com |
| 2156800 | Myeshea | Mills | myeshea1920@gmail.com | |
| 2156805 | Gregory | Frederick | gfrederick92@gmail.com | |
| 2156844 | Ramona | Reagan | ramonareagan@yahoo.com | |
| 2156866 | Debi | Fleeger | debfleeger612@gmail.com | |
| 2156871 | Tyree | Parker | invincibletp@gmail.com | |
| 2156876 | Daymochea | Nevith | dnevith23@gmail.com | |
| 2156879 | Mary | Parker | mtparker619@gmail.com | dec121959@gmail.com |
| 2156883 | Raven | Tomlin | raventomlin21@yahoo.com | |
| 2156920 | Nicole | Kendros | nicolekendros@gmail.com | |
| 2156930 | Nichole | Doyle | nicholadoyle75@gmail.com | |
| 2156932 | Nikia | Smith | nikiasmith40@gmail.com | |
| 2156936 | Brandon | Taylor | taylorbrandon811@gmail.com | |
| 2156956 | Lakeysha | Watkins | lakeyshawatkins@gmail.com | |
| 2156961 | Sue | Carey | johnsue1112@gmail.com | |
| 2156980 | Sherlise | Mays | sherlise80@yahoo.com | |
| 2156997 | Raven | Harper | ravenbeautyharper@gmail.com | |
| 2157028 | Tonya | Reed | reeds08@yahoo.com | |
| 2157040 | Artavia | Mitchell | artaviamitchell@yahoo.com | |
| 2157065 | Rodney | Pole | johndavis092726@yahoo.com | |
| 2157080 | William | Perkinson | dperk.dp@gmail.com | |
| 2157089 | Emmanuel | Macias | mannymacias1223@gmail.com | |
| 2157123 | Quanishia | Brown | qbrown93@gmail.com | |
| 2157218 | Quaviria | Hutcherson | hutchersonquaviria@gmail.com | |
| 2157220 | Lontay | Fields | lontayf@gmail.com | |
| 2157293 | Lynette | Russell | lynetterussell68@gmail.com | |
| 2157317 | Renita | Nixon | renitanixon@att.net | renitanixon5@gmail.com |
| 2157346 | Tasha | Willis | teebaby313@ymail.com | teebabyzoe313@gmail.com |
| 2157351 | Shanetha | Jones | nickinichole77@gmail.com | |
| 2157362 | Terrance | Pruitt | pruittt320@gmail.com | terrancepruitt151@gmail.com |
| 2157363 | Samiqua | Martin | samiquamartin1@gmail.com | |
| 2157372 | Eva | Polk | epolk04@yahoo.com | ecowan39@gmail.com |

| | | | | | |
|---|---|---|---|---|---|
| 2157430 | Dina | Travis | dinajune33@gmail.com | | |
| 2157464 | Betsy | Dawson | bpatt1983@gmail.com | | |
| 2157497 | Latrice | Robinson | tricee1012000@gmail.com | | |
| 2157525 | Larry | Grissom | larrygrissom123@yahoo.com | realritelarry@gmail.com | |
| 2157529 | Kenneth | Smith | ks1722019@gmail.com | | |
| 2157545 | Folashade | Odunleye | shardeodun@gmail.com | | |
| 2157560 | Sadeovusa | Farmer | sadefarmer0506@gmail.com | | |
| 2157577 | Rhonda | Fleming | onlyachosenfew87@att.net | | |
| 2157597 | Misty | Green | mistygreenmcneil@gmail.com | | |
| 2157598 | Dimesha | Stacy Nelson | dimeshastacy@gmail.com | | |
| 2157605 | Beatrice | Moore | hometownmortgageservices@gmail.com | | |
| 2157623 | Jason | Huey | samsung23107@gmail.com | | |
| 2157645 | Kankista | Williams | kankista33@icloud.com | williamskankista@yahoo.com | |
| 2157648 | Laura | Mchardy | lauramchardy@gmail.com | | |
| 2157650 | Michael | Branch | meezy_est1982@yahoo.com | ygmeezy@gmail.com | |
| 2157665 | Cherie | Pannell | cheriep242@gmail.com | | |
| 2157681 | Shadonna | Lee | shadonnalee30@gmail.com | thickness504@gmail.com | |
| 2157720 | Laura | Morrison | lauramorrison810@gmail.com | mybabydaddy35@gmail.com | |
| 2157737 | Nijja | Green | nijja.green@yahoo.com | | |
| 2157742 | Rima | Coleman | rimacoleman97@gmail.com | | |
| 2157823 | April | Williams | aprilwilliams0024@yahoo.com | aprilwilliams673@gmail.com | |
| 2157826 | Kari | Rosenberger | danielrosenberger@gmail.com | kari.lc.rosenberger@gmail.com | |
| 2157865 | Janice | Louis | janiceml2002@yahoo.com | | |
| 2157904 | Ivelisse | Rosado | ivelissersd@gmail.com | | |
| 2157946 | Jeremiah | Galarza | chicagomaster773@gmail.com | | |
| 2157949 | Brandi | Mcmaster | brandimcmaster@gmail.com | | |
| 2157995 | April | White | whiteapril260@gmail.com | whitea132654@student.vvc.edu | |
| 2158014 | Devon | Wilder | nikkib28.nb@gmail.com | | |
| 2158053 | Adonis | Dowdy | adowdy2011@gmail.com | | |
| 2158118 | Malik | Roebuck | mroebuckbuck@gmail.com | mroebuckbuck@icloud.com | kenbarbiebloody@icloud.com |
| 2158121 | Jeanne | Williams | jaywill01.jw83@icloud.com | | |
| 2158161 | Javier | Hernandez | javihdz35@gmail.com | | |
| 2158232 | Montriett | Ford | montrietth@gmail.com | | |
| 2158242 | Cara | Brumfield | caradb25@gmail.com | | |

| 2158250 | Kelly | Turley | msturley@gmail.com | | |
| 2158259 | Kcazi | Lundy | kilahmanjaroo@gmail.com | | |
| 2158266 | Keith | Kennedy | keefkennedy39@gmail.com | keithkennedy1105@gmail.com | |
| 2158271 | Angel | Sanchez | sanchez07301977@gmail.com | | |
| 2158284 | Linda | Miller | lindamiller5060@gmail.com | | |
| 2158358 | Nina | Dobbins'S | bernstein.nina4@gmail.com | | |
| 2158391 | Zinnia | Negron | zinnianegron69@gmail.com | | |
| 2158401 | Trendon | Short | trendons@icloud.com | | |
| 2158470 | Victoria | Gooden | vgooden28@gmail.com | vickyjoy617@gmail.com | |
| 2158509 | Ruby | Petties | pettiesruby@yahoo.com | pettiesruby1034@gmail.com | |
| 2158510 | Carrie | Bramel | carriebramel@yahoo.com | carriebramel@gmail.com | |
| 2158517 | Judy | Strezo | strezoja@gmail.com | | |
| 2158555 | Marlene | Howard | marlenevhoward@gmail.com | | |
| 2158573 | Tremirra | Salmond-Kerby | tskerby@gmail.com | | |
| 2158578 | Miguel | Tafolla | tafollamiguel16@gmail.com | | |
| 2158593 | Myeshia | Perry | myeshiaperry116@gmail.com | | |
| 2158595 | Valente | Montes | montes994@gmail.com | | |
| 2158606 | Jenifer | Amey | jeniferamey@yahoo.com | jeniferamey@gmail.com | |
| 2158645 | Lea | Venchus | venchuslea@yahoo.com | | lvjeronimo69@gmail.com |
| 2158651 | Aliyyah | Harrison | mzakbar06@yahoo.com | aliyyahharrison@gmail.com | |
| 2158652 | Sherry | Roberson | sherryroberson73@gmail.com | | |
| 2158698 | Kati | Hall | katinhall1993@gmail.com | | |
| 2158711 | Essence | Ramsey | essenceramesy1@gmail.com | | |
| 2158713 | Miesha | Obiechina | mieshaj77@gmail.com | | |
| 2158723 | Yiqun | Wang | yiqunw@gmail.com | | |
| 2158728 | Tina | Loera | loera.tina@yahoo.com | | |
| 2158739 | Stephanie | Armstead | stlyarmstead@yahoo.com | | |
| 2158762 | Ashley | Macnulty | aemacnulty@gmail.com | | |
| 2158766 | Yvonne | Edwards | yedwards20@gmail.com | | |
| 2158767 | Felicia | Gordon | mzsunny43@gmail.com | | |
| 2158770 | Sclonda | Bryant | itotalpak@yahoo.com | | |
| 2158778 | Tammy | Taylor | muffinbaby2583@gmail.com | | |
| 2158805 | Marlene | Denutte | sassynhgirl33@yahoo.com | | |
| 2158813 | Tamisha | Strong | bellarosecreation@gmail.com | | |

| 2158836 | Tyanna | Jiron | tjiron01@gmail.com | | |
| 2158855 | Reaona | Waddy | waddyreaona27@gmail.com | | |
| 2158871 | Tiffany | Linzy | tlinzy25@gmail.com | | |
| 2158877 | Mary | Vaughn | mary.vaughn1973@gmail.com | | |
| 2158880 | Denise | Sanders | wineberry1023@gmail.com | | |
| 2158898 | Shelby | Courtney | pr3ttygurlshellz64@gmail.com | | |
| 2158902 | Sahara | Gibson | saharalatra03@gmail.com | | |
| 2158928 | Eleanor | Stewart | stewartebony419@yahoo.com | ebsexy28@gmail.com | |
| 2158932 | Diabolique | Blade | diaboliqueblade77@gmail.com | | |
| 2158956 | Josie | Turner | hotmess0125@gmail.com | | |
| 2158978 | Larissa | Rivera | momtech1979@gmail.com | | |
| 2158996 | Luna | Animisha | shvluna@gmail.com | | |
| 2159005 | Alisa | Niles | alisaniles@yahoo.com | | |
| 2159007 | Ketsalin | Holcomb | nursekassy@gmail.com | | |
| 2159010 | Sanders | Geneva | genevasanders@yahoo.com | | |
| 2159017 | Ella | Nesbitt | ellanesbitt710@gmail.com | | |
| 2159030 | L'Tanya | Mcneal | ltjmcneal@gmail.com | | |
| 2159045 | Michael | Houser | dreammaster_777@yahoo.com | | |
| 2159049 | Maria | Ware | mariaware95@gmail.com | | |
| 2159052 | Angela | Mccreary | angela21887@gmail.com | | |
| 2159109 | Carlos | Villalpando | libracv3080@gmail.com | | |
| 2159173 | Joao | Hummel | jp.hummel.7@gmail.com | | |
| 2159193 | Samantha | Reyes | samantha.reyes.2015@gmail.com | | |
| 2159231 | Rory | Gawler | bigroryg@gmail.com | | |
| 2159253 | Stephen | Mccoy | stephenmccoy000@gmail.com | | |
| 2159275 | Carrol | Baker Jr | carrolbakerjr86@gmail.com | | |
| 2159281 | Martha | Hollins | marthaedmondson18@gmail.com | | |
| 2159295 | Songa | Burrell | sweetfirebird3@yahoo.com | | |
| 2159315 | Larry | Magee | mageelarry82@gmail.com | | |
| 2159365 | Jennifer | Causey | greeneyes.la6986@gmail.com | jennycausey86@gmail.com | |
| 2159389 | Shayla | Skipp | msskippworld@gmail.com | | |
| 2159456 | Mercedes | White | mercedeswhite.0991@gmail.com | | |
| 2159462 | Continia | Johnson | johnsoncontina72@gmail.com | | |
| 2159472 | Lisa | Bell | lisabell.34.lb@gmail.com | | |

| | | | | | |
|---|---|---|---|---|---|
| 2159475 | Aaron | Schappell | bilbo12810@gmail.com | aaronschappell10@gmail.com | |
| 2159489 | Dean | Choi | dchoi119@gmail.com | | |
| 2159506 | Raymundo | Daily | raymundo.dalton20@gmail.com | | |
| 2159547 | Brandon | Walker | bmwalker2work@gmail.com | | |
| 2159588 | Shelly | Lynch | shellylynch2070@gmail.com | | |
| 2159649 | Tonya R | Mosley | shebatmosley@gmail.com | | |
| 2159663 | Jamar | Jenkins | jamarjenkins43@gmail.com | | |
| 2159699 | Danny | Talbert | dantalbert@yahoo.com | | |
| 2159732 | Susanne | Bedell | smborba10@gmail.com | | |
| 2159748 | Altonio | Morris | altoniomorris@gmail.com | | |
| 2159749 | Lance | Thompson | lthomps4@hotmail.com | sirkagami@gmail.com | |
| 2159820 | Rosalyn | Overton | rosalynoverton@gmail.com | | |
| 2159873 | Sandra | Burnette | brandon.loves.sandra78@gmail.com | | |
| 2159913 | Stephanie | Wilkinson | wilkinsonstephanie623@gmail.com | | |
| 2159947 | Gabriela | Becerra Clayton | laughlove0826@yahoo.com | | |
| 2159954 | Nameka | Jones | nj.kaho2045@gmail.com | | |
| 2159967 | Terrence | Owens | towens1000@gmail.com | | |
| 2159974 | Delnita | Brown | brownbubbly@yahoo.com | brownbubbly69@gmail.com | |
| 2159987 | Cheryl | Jurich | cheryljurichrogers@gmail.com | | |
| 2159992 | Delia | Sanchez | deliasanchez81855@yahoo.com | deliasanchez0413@gmail.com | |
| 2160012 | Leon | Johnson | johnsonleon605@gmail.com | | |
| 2160013 | Terry | White | terry.white.1980@gmail.com | | |
| 2160020 | Donna | Smith | smithdonna302@gmail.com | | |
| 2160024 | Et | Mitchell | farrah.ambrose@ymail.com | toi.mitchell@gmail.com | |
| 2160029 | Raynisha | Sturgeon | raynisha.sturgeon92@gmail.com | | |
| 2160046 | Chuck | Calhoun | magnum61938@gmail.com | | |
| 2160047 | Jared | Smith | missbredd@yahoo.com | | |
| 2160055 | Lashawnna | Preston | lnpreston2@gmail.com | | |
| 2160062 | Bobby | Abraham | fifthman@aim.com | bobbydeandroid@gmail.com | |
| 2160085 | Kerrol | Smith | smithopw1978@gmail.com | | |
| 2160125 | Ruth | Reyes | reyes.ruthie@gmail.com | | |
| 2160160 | Bradley | Bondy | bradleybondy@gmail.com | | |
| 2160162 | Kenneth | Scruggs | kennethdavidscruggsjr@gmail.com | | |

| 2160169 | Jessie | Veal | vealjessie468@gmail.com | gjessie953@gmail.com | |
| 2160201 | Trey | Finnex | treyfinnex@yahoo.com | toofast12ap@gmail.com | |
| 2160205 | Jacqueline | Huckel | jackieflood223@gmail.com | princesslove3022@gmail.com | |
| 2160216 | Michael | Hanson | mhans1957@yahoo.com | | |
| 2160217 | Lekesha | Beasley | beasleylekesha1@gmail.com | | |
| 2160222 | Isaac | Rogers Jr | izak0897@yahoo.com | isaacrogers9@gmail.com | |
| 2160267 | Deborah | Johnson | zay2go90@gmail.com | | debb2go@gmail.com |
| 2160304 | Precious | Ivery | iverypreshus@gmail.com | | |
| 2160325 | Alec | Foster-Pierson | drxenonblitz@gmail.com | | |
| 2160341 | Delores | Gould | deloresgould29@gmail.com | | |
| 2160386 | Ureenda | Stevenson | reniqharris@yahoo.com | reniqharris@gmail.com | |
| 2160396 | Betty | Mclain | bettygraymclain@gmail.com | | |
| 2160397 | James | Pond | jphonea1@gmail.com | | |
| 2160440 | Michael | Artavia | mikeartavia@gmail.com | | |
| 2160444 | Kesia | Bridges-Rembert | aimee.kesia@gmail.com | | |
| 2160480 | Dina | Gomez | dina.gomez324@gmail.com | | |
| 2160494 | Dennie | Tanner | tannerboy1985@yahoo.com | | |
| 2160496 | Tina | Snowden | tinasnowden70@gmail.com | | |
| 2160523 | Peggy | White | peggywhiteministries@gmail.com | | |
| 2160541 | Hannah | Keshishian | hannahkesh@gmail.com | | |
| 2160555 | Frank | Pruss | frankpruss@aol.com | stealthemaily@gmail.com | |
| 2160579 | Howard | Bender | exxchef@gmail.com | | |
| 2160595 | Tiana | Hampton | scredd86@gmail.com | | |
| 2160604 | Marcella | Davenport | mmslime0120@sbcglobal.net | | |
| 2160608 | Clarence | Henderson | clarencehenderson98@yahoo.com | clarenceh147@gmail.com | |
| 2160618 | Aidan | Wong | aidanlawrencewong@gmail.com | wongaidan@ickmon.com | |
| 2160629 | Rashida | Thornton | thorntonadolphus77@gmail.com | | |
| 2160648 | Brigette | Chapman | anume4me@yahoo.com | itis4mebri@gmail.com | |
| 2160700 | Indira | Simon | dira1385@icloud.com | | |
| 2160723 | Tashima | Jordan | jordantashima@gmail.com | | |
| 2160734 | Jennifer | Terry | jdeawnt7@gmail.com | | |
| 2160776 | Nicole | Trader | nickeytee@gmail.com | | |
| 2160777 | Mary | Taylor | marytaylor198633@gmail.com | | |
| 2161764 | Elaine | Gladu | elainegladu94@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2161818 | Colleen | Achterhof | cdsmith422@gmail.com | |
| 2161823 | Debbra | Ferguson | debsta2851@gmail.com | debbief832@gmail.com |
| 2161889 | Felicia | Giordano | fmg2386.fg@gmail.com | |
| 2161898 | Carmina | Escobar | carminae71@yahoo.com | |
| 2161931 | Jasina | Battle | battlejasina@gmail.com | |
| 2161964 | Demetries | Maddox | mdddem@aol.com | |
| 2161967 | Paula | Ibrahim Ruiz | paulaibruiz5120@gmail.com | |
| 2161985 | Michelle | Willhite | mwillhite29@gmail.com | |
| 2162017 | Earl | Dickinson | earldickinson@yahoo.com | earldickinson@gmail.com |
| 2162028 | Anell | Torres Souffront | anell.souffront@gmail.com | |
| 2162047 | Penny | Lucas | pennylucas50@yahoo.com | |
| 2162066 | Anthony | Kay | anthonykay59@gmail.com | |
| 2162067 | Bruce | Leland | bleland100369bl@gmail.com | |
| 2162073 | Aaron | Gunter | aarong334@gmail.com | |
| 2162101 | Patty | Fletcher | psfpsfpsfpsf@gmail.com | |
| 2162111 | Stacie | Smith | smithstacie786@yahoo.com | |
| 2162113 | Johnisha | Griffin | johnisha71@gmail.com | |
| 2162121 | Grace | Segura | grace.segura1117@gmail.com | gsegura1999@gmail.com |
| 2162135 | Svyatoslav | Pashchenko | khabibul35@gmx.com | |
| 2162198 | Latasha | Summers | latasha451@gmail.com | |
| 2162201 | Sarah | Gutierrez | los.gutierrez.cinco@gmail.com | imperfect.beauty1993@gmail.com |
| 2162219 | Bryan | Proctor | bryan62677@gmail.com | |
| 2162240 | Greg | Myhre | gmyhre@protonmail.com | gmyhre5@gmail.com |
| 2162243 | Brittany | Conner | bratbrown138@gmail.com | legaciiog2014@yahoo.com |
| 2162277 | Natosha | Hatley | natoshah_3@yahoo.com | natosha.hatley45@gmail.com |
| 2162305 | Olivia | Perez | oliperez89@gmail.com | |
| 2162307 | Keith | Smith | stylesbycoachkeith@gmail.com | |
| 2162317 | Vito | Oliveri | vito.oliveri07@gmail.com | |
| 2162318 | Karan | Panchal | karanpanchal.online@gmail.com | panchalkaran21@gmail.com |
| 2162321 | Minnie | Jones | minniejones1978@gmail.com | |
| 2162367 | Genon | Goodman | genongoodman@yahoo.com | goodmangenon@gmail.com |
| 2162377 | Angela | Hunt | huntjackson685@gmail.com | |
| 2162380 | Caitlin | Cuevas | caitlincuevas91916@gmail.com | |
| 2162407 | Simon | Bernick | simonbernick@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2162408 | Steven | Morales | quickbooksmorales@gmail.com | |
| 2162413 | Greggory | Madkins | milesgregg31@gmail.com | |
| 2162456 | Tamekia | Brown | tamekia518@gmail.com | |
| 2162471 | Latroya | Burgins | trillyb87@gmail.com | |
| 2162479 | Sean | Bower | sean22flynns@gmail.com | sean2020michael@gmail.com |
| 2162504 | Outama | Pachonphai | peebaah23@gmail.com | |
| 2162518 | Diana | Nava | 94diananava@gmail.com | |
| 2162525 | Marianne | Zabel | mari.casey@gmail.com | |
| 2162552 | Tia | Kroth | tiakroth494@gmail.com | |
| 2162575 | Mary | Thomas | mfrancist87@gmail.com | |
| 2162603 | Laronda | Askew | larondaaskew1@gmail.com | |
| 2162619 | Schartess | Mcknight | sltrobinson@yahoo.com | |
| 2162633 | Howard | Chung | howardchungbue@hotmail.com | howardchung6@gmail.com |
| 2162650 | Whitney | Clark | cwhitney516@gmail.com | whitneylclark00@gmail.com |
| 2162655 | Mitchell | Bailey | mhbailey1999@gmail.com | |
| 2162663 | Michael | Owens | guiltywhiteboy63834@gmail.com | |
| 2162707 | Denise | Mackey | 2city2981@gmail.com | |
| 2162727 | Molly | Johnson | mollyoj111@gmail.com | |
| 2162729 | Alfredo | Barrera | mr.cartoonr@gmail.com | |
| 2162739 | Dominique | Young | laroy9192007@gmail.com | |
| 2162750 | Dorothy | Gaoiran | dorothygaoiran@gmail.com | |
| 2162779 | Harris | Carlos | harriscarlos829@gmail.com | |
| 2162783 | Lisa | Jones | snowbear1967@yahoo.com | |
| 2162800 | Jodi | Flowers | jodi.brady88@gmail.com | |
| 2162810 | Esteller | Brumfield | esteller.brumfield@gmail.com | |
| 2162824 | Sharon | Mitchell | msshy36@gmail.com | |
| 2162835 | Craig | Gaines | tightgraphix2012@gmail.com | |
| 2162840 | Veronica | Arizpe | veronicastar36@gmail.com | veronicastar22@gmail.com |
| 2162854 | Nycorya | Wilson | nycorific@gmail.com | |
| 2162855 | Leon | Lee | llee76214@gmail.com | |
| 2162860 | Denise | Weathersby | deniseweathersby8@gmail.com | |
| 2162861 | Elena | Girenko | elenagirenko777@gmail.com | |
| 2162865 | Harry | Rice | riceh874@gmail.com | |
| 2162867 | Robyn | Allison | allison.robyn81@gmail.com | |

| 2162888 | Judy | Jara | jarajudy@yahoo.com | | |
| 2162889 | Mazdak | Khoshnood | mazdak186@gmail.com | | |
| 2162921 | Devin | Welch | less59290@gmail.com | | |
| 2162925 | Yormeice | Holder | yormeice@gmail.com | | |
| 2162935 | Brenda | Payne White | bjp.busybeeinc@gmail.com | | |
| 2162980 | Ieshiea | Chandler | eugeneei24@icloud.com | | |
| 2162984 | Shirley | Pearson | nakiyashirley@gmail.com | | |
| 2162986 | Fairness | Smith | fairnesssmith@gmail.com | | |
| 2162996 | Michael | Perkins | michaelperkins@gmail.com | | |
| 2163004 | Randy | Cannon | cannonmarloo@gmail.com | | |
| 2163019 | Shante | Brazzell | shantebrazzell21@gmail.com | | |
| 2163028 | Johnny | Hatten | johnnyhattenjrr@gmail.com | | |
| 2163033 | Tamika | Smith | tamikas596@gmail.com | | |
| 2163073 | Latoya | Jackson | taylorvendingco@yahoo.com | toyaj197922@gmail.com | |
| 2163086 | Marlene | Rosas | marlene.rosas1990@gmail.com | | |
| 2163088 | Gabriella | Hines | barbie5293@gmail.com | | |
| 2163100 | Shelly | Williams | sahw1971@hotmail.com | sahw.2007@gmail.com | |
| 2163103 | Andrew | Waldner | andrewdwaldner@gmail.com | | |
| 2163104 | Lyster Angeli | Mccormack | lysterangeli@gmail.com | | |
| 2163118 | Greg | Moraga | gregmoraga@gmail.com | | |
| 2163124 | Nicholaus | Bowles | nickbowles20@gmail.com | | |
| 2163133 | Donald | Dick | donaldrdick@gmail.com | | |
| 2163136 | Sean | O'Connor | timsearchjobs@gmail.com | sean.oconnorx940707@gmail.com | |
| 2163141 | Robin | Ivery | lanette0311@yahoo.com | lanette0311@gmail.com | |
| 2163172 | Holly | Krzywda | malobaby333@gmail.com | | |
| 2163175 | David | Fields | davfields1ahoo.com@yahoo.com | davfields1@yahoo.com | |
| 2163213 | Barbara | Hamm | hammb66@gmail.com | | |
| 2163229 | Michael | Womack | womack49@gmail.com | | |
| 2163242 | Jacqueline | Barcenas | rbarcenas830@gmail.com | | |
| 2163243 | Teiyonna | Wright | destinygreenfield2@gmail.com | geminilovee1993@gmail.com | |
| 2163255 | Sharon | Cook | ray714444@gmail.com | | |
| 2163268 | Jennifer | Blake | jenn.marie.blake@gmail.com | | |
| 2163290 | Armando | Sanchez | mj603808@gmail.com | | |
| 2163301 | Chatnee | Myrick | cmyrick25@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2163306 | Keturah | Booker | badwafflesbad@aol.com | keturah.booker031498@gmail.com |
| 2163312 | Linda | Mack | lindarose79.lm@gmail.com | |
| 2163319 | Angela | Rivers | angelamrivers@gmail.com | |
| 2163338 | Lisa | Partridge | lisapartridge85@gmail.com | |
| 2163366 | Steven | Fett | fett.steven@gmail.com | |
| 2163376 | Maurice | Sanders | reese2685@yahoo.com | mobeats85@gmail.com |
| 2163379 | Pheibe | Fowler | pheibefowler@gmail.com | |
| 2163384 | James | Brown | scottnview@gmail.com | |
| 2163399 | Harris | Jones | jody.jones1986@gmail.com | |
| 2163409 | Cory | Lang | coreyleelang@gmail.com | |
| 2163415 | Eric | Slaughter | slaughtericg@gmail.com | |
| 2163441 | Pamela | Brisbon | sabreya95@yahoo.com | sabreya95@gmail.com |
| 2163457 | Joanne | Fields | jkeeshfields@gmail.com | |
| 2163472 | Ra Maren J | Harris | ramarenh13@gmail.com | |
| 2163504 | Darryl | Moffett | coachmoffett@yahoo.com | darryldjmoffett@gmail.com |
| 2163546 | Anthony | Valles | blu3jay3r@gmail.com | |
| 2163572 | Thomas | Wilkins | thomaswilkins596@gmail.com | |
| 2163594 | Anne | Jones | goodtoknowanne@gmail.com | |
| 2163605 | Theena | Lewis | theenalewis@yahoo.com | theenalewis@gmail.com |
| 2163676 | Tremel | Blue | bluetremel@gmail.com | |
| 2163686 | Lashandra | Joe | joelashandra@yahoo.com | mrsmartin4131@gmail.com |
| 2163693 | Wilhelmina | Sullivan | jerma1653@gmail.com | |
| 2163706 | Saraye | Salters | jonessaraye57@gmail.com | |
| 2163728 | Brittany | Mcneill | brittanyjean203@gmail.com | |
| 2163733 | Marian | Lockhart | mariandaycare@yahoo.com | |
| 2163754 | Bryan | Tuggle | btuggle1@gmail.com | |
| 2163756 | Diane | Thunderbird | dthunderbird2@yahoo.com | |
| 2163766 | Quvenya | Mccoy | quvenyam@gmail.com | |
| 2163810 | Shanene | Taylor | nross6.nr@gmail.com | |
| 2163826 | Cheryl | Pierson | cherylpierson03@gmail.com | |
| 2163833 | Shauntia | Bailey | srbailey2005@gmail.com | phenomenalwomen24@gmail.com |
| 2163854 | Jere | Hawkins | jere.hawkins@gmail.com | |
| 2163867 | Brianna | Mayes | briannamayes2@gmail.com | |
| 2163870 | Joann | Hoskins | denisejoanngray@yahoo.com | jhoskins463@gmail.com |

| 2163882 | Taniesha | Patterson | tanieshapatterson@gmail.com | |
| 2163916 | Nick | Schmitt | n.s.schmitt@gmail.com | |
| 2163930 | Ericka | Robinson | erickarobinson16@gmail.com | |
| 2164024 | Shuntora | Lancaster | shuntoral@gmail.com | |
| 2164028 | Tiree | Hall | tiree.hall89@gmail.com | |
| 2164063 | Toni | Clay | mrsmotleyclay1@gmail.com | |
| 2164073 | Latoya | Lee | latoyalee69@gmail.com | |
| 2164082 | Mario | Cornejo | mariocornejo1983@gmail.com | |
| 2164141 | Stella | Oleforo | soleforo.so@gmail.com | soleforo@yahoo.com |
| 2164157 | Abdul Rahman | Majid | aabdulmajid22@gmail.com | |
| 2164165 | Annie | Ware | aware001@sbcglobal.net | |
| 2164174 | Santino | Moody | jalia74nala@icloud.com | jaliea05@gmail.com |
| 2164216 | Raed | Halisi | raedhalisi@gmail.com | |
| 2164263 | Bryan | Bush | bryan.p.bush@gmail.com | |
| 2164265 | Bobby | Barber | barberbobbyjean@gmail.com | bobbyjeanbarber@gmail.com |
| 2164268 | Leslie | Bush | leslieabush@gmail.com | |
| 2164298 | Andrea | Myers | lynette1122000@yahoo.com | dablkkatemoss@gmail.com |
| 2164309 | Yolanda | Banks Almond | yolandawalker466@icloud.com | |
| 2164327 | Floreth | Mccullough | florethamcculloughfm@gmail.com | |
| 2164329 | Andrew | Frantz | ajnaut@gmail.com | |
| 2164401 | Fay | Nimps | fnimps@gmail.com | |
| 2164408 | Tracy | Hadrich | dthadrich@yahoo.com | |
| 2164435 | Dana | Rucker | danamarie558@gmail.com | |
| 2164453 | Oscar | Lara | laraosc123@gmail.com | |
| 2164479 | Ramyjah | Beasley | msaugust571@gmail.com | |
| 2164537 | Sylvia | Hiner | hiner314@gmail.com | |
| 2164561 | Floyd | Gore | floydgore22@yahoo.com | |
| 2164565 | Lysandra | Carthans | carthansly@gmail.com | |
| 2164569 | Tina | Davis | tinatinatina8888888888@gmail.com | |
| 2164580 | Antoine | Logan | younglo1981@gmail.com | |
| 2164600 | Jennifer | Bland | jerzyblonde72@gmail.com | |
| 2164606 | Jermitrus | Tucker | giasabrah@yahoo.com | jermitrustucker45@gmail.com |
| 2164607 | Lentric | Young | lowit2me@gmail.com | |
| 2164643 | Malorie | Apolon | malorie.aqhi@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2164644 | Rishi | Tiwari | rishi2wari@icloud.com | rishi2re@gmail.com | |
| 2164661 | Stephania | Fowler | stephania1948@yahoo.com | stephaniafowler20@gmail.com | |
| 2164664 | Shontrale | Williams | shontralewilliams@hotmail.com | | |
| 2164687 | Carla | Castillo | carlacastilloestrella@gmail.com | | |
| 2164726 | Xavier | Colon | xcolon6@gmail.com | | |
| 2164738 | Kimberly | Boynton | kimerlyboynton@gmail.com | kimberlyboynton15@gmail.com | |
| 2164769 | Sherrelle | Alexander | darealnecey@gmail.com | | |
| 2164785 | Linda | Carter | flamboyantcandleco@gmail.com | | |
| 2164807 | Ronald | Coleman | rccrst49@gmail.com | | |
| 2164812 | William | Wilson | 79unclesam@gmail.com | | |
| 2164819 | Susan | Pritt | susanp2031@gmail.com | | |
| 2164825 | Michelle | Elzie | michelle.elzie50@gmail.com | | |
| 2164828 | Alfred | Celleo | alfredcelleo@yahoo.com | | |
| 2164847 | Shawn | Edmonds | sedmonds4@hotmail.com | | |
| 2164848 | Pierre Cheelton | Saint-Jacques | pcheelton@gmail.com | | |
| 2164862 | Naomi | Boyd | npauleus@gmail.com | | |
| 2164882 | Cathy | Adams | kitadams711@yahoo.com | | |
| 2164887 | Terri | Palmore | terri.palmore@icloud.com | | |
| 2164892 | Terri | Carter | terriacarter47@yahoo.com | terriacarter54@gmail.com | |
| 2164895 | Steve | Sallagoity | ssallagoity@yahoo.com | | |
| 2164939 | Rhonda | Burkett | 628rrs@gmail.com | | |
| 2165038 | Joanne | Kracke | redhead04.jk@gmail.com | | |
| 2165067 | Tanika | Henderson | anthonydunning0101.th@gmail.com | | |
| 2165082 | Theresa | Coleman | theresacoleman36@gmail.com | | |
| 2165085 | Ginnie | Mays | cop4ant@hotmail.com | ginnierobles@gmail.com | |
| 2165103 | Matthew | Washburn | washburnv3@gmail.com | | |
| 2165112 | Julia | Stutts | stuttsj44@gmail.com | | |
| 2165115 | Michael | Fortino | miggy140@yahoo.com | | |
| 2165128 | Toni | Byers | sunkissedme13@icloud.com | newphasenotary@gmail.com | |
| 2165146 | Farouche | Evans | faroluv05@gmail.com | | |
| 2165169 | Anthony | Johnson | burnisk@gmail.com | | |
| 2165195 | Rasheda | Carter | rashedacarter39@gmail.com | | |
| 2165211 | Stephanie | Blakley | shelivesherfaith4ever@gmail.com | mystylistisanaka@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2165223 | Stacy | Kimmons-Matthews | kimmonsstacy@gmail.com | |
| 2165234 | Dawn | Chamblee | chambleedawn21@gmail.com | |
| 2165251 | Brittany | Wayne | brittanywayne351@gmail.com | |
| 2165279 | Demetrius | Henry | meatchy27@yahoo.com | |
| 2165288 | Corinthia | Watson | cewatson4t@gmail.com | |
| 2165323 | Unaisi | Waqalala | unaphyllis@gmail.com | |
| 2165333 | Angella | Miller | millerangella43@gmail.com | |
| 2165334 | Jacquere | Garner | jacqgarner1@gmail.com | |
| 2165336 | Abreka | Winford | abreka.winford25@gmail.com | |
| 2165346 | Ashley | Patinio | ashleypatinio@gmail.com | |
| 2165379 | Stephanie | Holifield | bluecherry304@gmail.com | |
| 2165394 | Charles | Bush | cbush699@gmail.com | |
| 2165416 | Shannese | Triplett | shannesemoore38@gmail.com | |
| 2165428 | Lester | Bovia | lesterbovia@gmail.com | |
| 2165430 | Latisha | Johnson | littlechowhoundone@yahoo.com | moniquejohnson363@gmail.com |
| 2165444 | Jessica | Kimmel | kimmeljack61@gmail.com | |
| 2165446 | Lawanda | Conner | lconner327@yahoo.com | |
| 2165472 | Jeannie | Budds | jeanniebudds@yahoo.com | jeanniebudds2@gmail.com |
| 2165482 | Rochelle | Hartfield | hartfield1rochelle@yahoo.com | |
| 2165494 | Lakeshia | Partee | lakeshiapartee@gmail.com | |
| 2165540 | Nicholas | Sweat | nicholas.sweat90@gmail.com | |
| 2165542 | Jai | Williams | jai321982@yahoo.com | pitbullinaskirt2012@gmail.com |
| 2165547 | Shalonda | Patterson | pattersondenise636@gmail.com | |
| 2165574 | John | Hall | scraperjay351@gmail.com | |
| 2165585 | Alvin | Ellis | alvinellis60@gmail.com | |
| 2165587 | Latrenda | Johnson | latrendaj1020@gmail.com | |
| 2165591 | Wayne | Remington | wayne.remington1986@gmail.com | |
| 2165592 | Fatima | Watkins | fatimawatkins1@gmail.com | |
| 2165615 | Kenneth | Scott | mr.kscott2212@gmail.com | |
| 2165618 | Hilary | Clark | hilarysc4@gmail.com | |
| 2165632 | Ella | Brown | ellacannon25@yahoo.com | |
| 2165640 | Jacqueline | Milliner | 329mystic@gmail.com | |
| 2165644 | Dionne | Pryor | dionnepryor.dp@gmail.com | |
| 2165656 | Phillip | Snead | sunofmann33@gmail.com | |

| 2165735 | Kimberly | Grove | mibblemum43@yahoo.com | |
| 2165744 | Cristie | Johnson | ceja1004@yahoo.com | cmurray2678@gmail.com |
| 2165766 | Latricia | Richardson | latriciar4@gmail.com | |
| 2165826 | Jacquelyn | Moore | jacquelyn.moore0560@gmail.com | |
| 2165837 | Kathleen | Casey | caseysiberians@gmail.com | |
| 2165850 | Rhaniece | Flowers | rhaniece@gmail.com | |
| 2165877 | Lindoa | Mcmillian | pebbm@yahoo.com | |
| 2165886 | Valeshia | Hardy | jonesvaleshia@gmail.com | |
| 2165903 | Tasha | Burris | tashaj72.tb@gmail.com | |
| 2165921 | Phalkunsothea | Um | phalwall13@gmail.com | |
| 2165930 | Lashon | Robinson | headfoe04@gmail.com | |
| 2165944 | Paul | Neumyer | paul.neumyer@gmail.com | |
| 2165969 | Vatrice | Jones | vatricej24@gmail.com | |
| 2165975 | Stephanie | Wong | stephanielwong3@gmail.com | |
| 2166023 | Robert | Villegas | robertandrevillegas@gmail.com | |
| 2166068 | Janet | Pierce | janetcancer7@gmail.com | |
| 2166075 | Josef | Sokolovsky | josefshopping@gmail.com | jsokolovsky@gmail.com |
| 2166082 | Shantel | Green | shantelgreen121@gmail.com | blessmyhands39@gmail.com |
| 2166092 | Alesha | Burgess | alesha.burgess@yahoo.com | alesha.burgess2016@google.com |
| 2166110 | Tia | Robertson | tiarobertson28@gmail.com | |
| 2166112 | Ramiro | Campora | ramirocampora@gmail.com | |
| 2166126 | Malgorzata | Szarwark | gocha3usd@gmail.com | |
| 2166131 | Emily | Sutton | emily.sosnowski@gmail.com | |
| 2166165 | Stephen | Harris | harrisstephen834@gmail.com | |
| 2166199 | Corey | Noble | noblecorey25@gmail.com | noblecorey49@gmail.com |
| 2166207 | Tegan | Pogosian | teganpogosian0818@gmail.com | |
| 2166213 | Tiffany | Taylor | tiffylt@hotmail.com | |
| 2166244 | Carey | Briscuso | tekwrx@gmail.com | |
| 2166254 | Justin | Kulovsek | jkulovsek@gmail.com | |
| 2166255 | Michelle | Klinkbeil | michelleklinkbeil@gmail.com | |
| 2166264 | Jakia | Garrett | latrecia27@gmail.com | |
| 2166266 | Rita | Brown | ritaraven1@gmail.com | |
| 2166268 | Jonathan | Grenier | jonny.grenier@gmail.com | |
| 2166338 | Bridgette | Davis | bridgettedavis2015@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2166366 | Kiyana | Stevens | qtkey1@gmail.com | |
| 2166383 | Carolyn | Espinoza | cesp913@icloud.com | angelsrwatching2007@gmail.com |
| 2166385 | Heather | Rippa | hrippa02@gmail.com | |
| 2166392 | Gina | Johnson | ginate83@gmail.com | |
| 2166393 | Melody | Jones | mjones177@cps.edu | melodyeileen48@gmail.com |
| 2166397 | Lisa | Jones | berg169094@gmail.com | |
| 2166415 | Melanie | Harrison | melanie.h@bblfreight.com | |
| 2166419 | Delonzo | Dubose | delonzodubose@gmail.com | |
| 2166421 | Monique | Hamilton | hmlt.monique@gmail.com | |
| 2166448 | Anthony | Sontag | anthonysontag@gmail.com | |
| 2166462 | Alicia | Robinson | alicia.robinson919@gmail.com | |
| 2166465 | Mindy | Harris | harris421988@gmail.com | |
| 2166477 | Anthony | Harris | tonyharro65@gmail.com | |
| 2166478 | David | Gray | dgray77345@gmail.com | |
| 2166490 | Jonathan | Rosa | jrosa31287@gmail.com | |
| 2166540 | Jesus | Sanchez | cubb06@gmail.com | |
| 2166547 | Monica | Rios | monicamrios1012@yahoo.com | monicamrios1012@gmail.com |
| 2166568 | Nadia | Visaya | nbedessie@gmail.com | |
| 2166569 | Donna | Fisher | donnamf219@gmail.com | |
| 2166573 | Rogelio | Espino Diaz | rogeliojr97111@gmail.com | |
| 2166605 | Teryll | Cardona | missinginbfe0808@gmail.com | |
| 2166633 | Michael | Hudson | mrwhorunitnow@gmail.com | |
| 2166650 | Dustin | Harmeyer | dustinharmeyer@gmail.com | |
| 2166674 | Tiva | Johnson | tivajohnson@gmail.com | |
| 2166678 | Joseph | Smith | dapolicia357@gmail.com | dapolicia357@sbcglobal.net |
| 2166681 | Marc | Dostie | soundman414@gmail.com | |
| 2166684 | Ramona | Gentry | ramona_gntry@yahoo.com | ramonagentry3@gmail.com |
| 2166690 | Olen | Bell | trueryders@gmail.com | |
| 2166693 | Lakeith | Johnson | lakeith_johnson@yahoo.com | turtlelord219@gmail.com |
| 2166760 | James | Prince | cluberic@gmail.com | |
| 2166773 | Jamie | Rhodes | jamierhodes516@gmail.com | |
| 2166810 | Jill | Riggle | jill.riggle@gmail.com | |
| 2166811 | Ray | James | rayshawnjames39@gmail.com | |
| 2166829 | Mathew | Bishop | mathew.john.bishop@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2166835 | Dawn | Brown Mitchell | 1dawnmitchell1978@gmail.com | |
| 2166851 | Jessica | Madden | drjessicamadden@gmail.com | |
| 2166901 | Antonio | Ball | ntnball@yahoo.com | aball545@gmail.com |
| 2166955 | Torrance | Person | persontorrance@gmail.com | |
| 2166969 | Verhanika | Matteson | verhanikajean@gmail.com | |
| 2166980 | Dana | Cofer | dcoferjs@gmail.com | |
| 2167044 | Levi | Parker | parker.lj@yahoo.com | |
| 2167100 | Alejandro | Narvaez | freealejandro7@gmail.com | |
| 2167165 | Kyana | Smith | msmithjr36@gmail.com | |
| 2167179 | Steven | Cannon | elvin0412@gmail.com | |
| 2167180 | Taunikkau | Teamer | taunikkau84@gmail.com | |
| 2167194 | Tiffany | Jones | hncttff5@gmail.com | |
| 2167199 | La Gayle | Cook | lagaylec9@gmail.com | |
| 2167200 | Tamara | Reichert | reicherttamie@gmail.com | |
| 2167211 | Kristi | Bradford | kristiwalker406@gmail.com | |
| 2167220 | Tanya | Temple | templeskindercare@gmail.com | tanyatemple@aol.com |
| 2167228 | Beverly | Gandy | beverlydavidson72005@gmail.com | |
| 2167240 | Julienne | Teal | xsalont@gmail.com | |
| 2167241 | Angelika | Buckau | angelika.buckau@live.com | 1984biene@gmail.com |
| 2167251 | Laquetta | Edwards | ledwar@artic.edu | |
| 2167264 | James | Grimball | jamesgrimballjr@gmail.com | |
| 2167274 | Bronn | Yost | brezon123@gmail.com | |
| 2167288 | Teresa | Duncan | teresaduncan37@gmail.com | |
| 2167294 | Stephen | Mccary | stephenmccary16@gmail.com | |
| 2167321 | Cassie | Brieske | cassie.brieske@gmail.com | |
| 2167345 | Jada | Payne | jadapayne12@gmail.com | |
| 2167346 | Daphne | Selmar | d.selmar@att.net | selmardaphne@gmail.com |
| 2167467 | Stanley | Winrow | stanleywinrow@gmail.com | |
| 2167485 | Louwinda | Guyer | louieg70@live.com | |
| 2167490 | Rebecca | Thompson | rt812024@gmail.com | blue1stlady@gmail.com |
| 2167502 | Daniel | Devine | danieldevine22@gmail.com | |
| 2167567 | Deyuanna | Benjamin | deyuannab516@gmail.com | |
| 2167591 | Michael | Merchant | merchant0716@gmail.com | |
| 2167593 | Kaycee | Wilson | blair.kaycee23@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2167628 | Elric | Paauw | elk.paauw@gmail.com | |
| 2167649 | Lanerra | Island | lanerraisland@gmail.com | |
| 2167693 | Rosie | Gonzales | rgonzales1997@yahoo.com | roseryan2912@gmail.com |
| 2167703 | Tony | Anderson | tonyanderson476@gmail.com | |
| 2167721 | Tony | Hunter | thunter8143@yahoo.com | thunter8143@gmail.com |
| 2167727 | Jeffrey | Kohn | jkohn2003@yahoo.com | jkohn32@gmail.com |
| 2167758 | Brendan | Walsh | doodeoo@gmail.com | brennymw@gmail.com |
| 2167763 | Christina | Peters | christinapeters1182012@gmail.com | |
| 2167781 | Todd | Czerwinski | toddisa@gmail.com | |
| 2167785 | Calvin | Gladney | calvingladney@yahoo.com | |
| 2167802 | Aixa | Dones | aixa175@gmail.com | |
| 2167871 | Jean | Lord | toxdoc08@gmail.com | |
| 2167913 | Jahari | Henderson | jaharih@yahoo.com | |
| 2167954 | Samantha | Borst | samanthamarsh1@yahoo.com | samanthamarsh2109@gmail.com |
| 2167955 | Absalom | Hall | absalomhall@gmail.com | |
| 2167962 | Gordon | Gaines | lga07291971@gmail.com | |
| 2167974 | Leah | Johnson | leahjohnson83@gmail.com | |
| 2168017 | Kyle | Hess | hesskj07@gmail.com | |
| 2168067 | Katina | Plunkett | katinap26@yahoo.com | |
| 2168077 | Rosalinda | Morales | rosalindamorales66@gmail.com | |
| 2168080 | Tonisha | Hood | lemonb1215@yahoo.com | |
| 2168104 | Charles | Cannon | 402silverback@gmail.com | |
| 2168116 | Rachel | Cleeton | rachelginkel@gmail.com | |
| 2168155 | Sara | Allee Jatta | salleejatta@gmail.com | |
| 2168202 | Randy | Wear | randy@forwardmgmtsvcs.com | hunter4us@gmail.com |
| 2168204 | Shevenia | Lynch | shevenialynch22@gmail.com | |
| 2168248 | Sydney | Bauer | syd.r.bauer@gmail.com | |
| 2168286 | Atoya | Watt | atoyawatt@gmail.com | |
| 2168340 | Mirko | Koscheikowski | mirkokoscheikowski@gmail.com | |
| 2168347 | Lonnie | Benjamin | lonnieben@gmail.com | |
| 2168353 | Ebony | Bruce | ynobe2004@yahoo.com | |
| 2168366 | Laquita | Bailey | mrsneal02@yahoo.com | mrsneal02@gmail.com |
| 2168378 | Jasmine | Walton | jrenew23@gmail.com | |
| 2168386 | Markus | Perez | markusgperez@gmail.com | |

| | | | | | |
|---|---|---|---|---|---|
| 2168399 | Mary | Lambert | squidgiggle2@gmail.com | | |
| 2168404 | Kevin | Fernandez | kfernandezeinstein@gmail.com | | |
| 2168495 | Valerie | Mccandless | vamccandless1970@gmail.com | | |
| 2168538 | Ruta | Hansen | chicagobrat2011@gmail.com | | |
| 2168562 | Kevin | Sutton | krsutton1980@gmail.com | | |
| 2168566 | Maryann | Shaw | tutusexyefellow@gmail.com | | |
| 2168592 | Bianca | Jones | biancajlbk@gmail.com | | |
| 2168598 | Robert | Lee | thegeneral435@gmail.com | | |
| 2168674 | Dana | Kay | dana.k.willan@gmail.com | | |
| 2168690 | Stacey | Brown | missstaceymarie@icloud.com | sbrown91739@gmail.com | |
| 2168700 | Ashley | Lyles | alyles4222@gmail.com | | |
| 2168760 | Shubhranshu | Gupta | shg.11@yahoo.com | shubhg2411@gmail.com | |
| 2168774 | Edwin | Fuentes | fuentes42813@gmail.com | | |
| 2168805 | Joshua | Webb | thewebb.joshua@gmail.com | joshuaww91999@gmail.com | |
| 2168808 | Jessica | Millsap | msjessmillsap@gmail.com | | |
| 2168863 | Justice | Garmon | justicegarmon0@gmail.com | | |
| 2168888 | Lonna | Young | lonnafell21@gmail.com | | |
| 2168895 | George | Sullivan | george.sullivan34@gmail.com | | |
| 2168897 | Shawn | Moreno | morenoshawn16@gmail.com | | |
| 2168999 | Jamie | Page | jamiepage2013@gmail.com | | |
| 2169031 | Dedrick | Rios | dedrickrios@gmail.com | | |
| 2169034 | Jeremy | Nettles | nettles.jeremy1995@gmail.com | | |
| 2169114 | Geraud | Zinsou | geraudz14@gmail.com | | |
| 2169122 | Ingry | Bolden | ibolden1973@gmail.com | | |
| 2169144 | Victor | Murrieta | victormurrietajr@gmail.com | | |
| 2169149 | Brittany | Morris | fearlesslove70@gmail.com | | |
| 2169155 | Quinta | Mckinney | quintakelley@gmail.com | | |
| 2169197 | John | Peters | jcpeters528@yahoo.com | jcpeters528@gmail.com | |
| 2169204 | Fatima | Sakrani | fatima1500@gmail.com | | |
| 2169222 | Marie | Mccraley | marie_mccraley@yahoo.com | | |
| 2169235 | Kasey | Holbert | hub806lubbock@gmail.com | | |
| 2169306 | Christopher | White | white74c@gmail.com | | |
| 2169316 | Graden | Quist | gquist27@gmail.com | | |
| 2169324 | Delanton | Thomas | bigkleftonatas@gmail.com | | |

| 2169332 | Nicholas | Ruizrutland | nicktr1108@gmail.com | | |
|---|---|---|---|---|---|
| 2170377 | Jenise | Whitfield | jenisewhitfield@gmail.com | | |
| 2170491 | Latonya | Berry | mrslberry68@gmail.com | | |
| 2170559 | Tamika | Remble | tamika_remble@yahoo.com | tamikanicole32@gmail.com | |
| 2170584 | Dzenana | Hrvacic | dhusic85@gmail.com | | |
| 2170590 | Monique | Harris | moniqueharris0723@gmail.com | | |
| 2170616 | Aaron | Mcwilliams | mcwilliams1371@gmail.com | | |
| 2170621 | Stephen | Graham | vopbm32@gmail.com | | |
| 2170635 | Ashly | Marlin | ashlymarlin13@gmail.com | | |
| 2170658 | Tyler | Weber | tylerjoseph.weber@gmail.com | | |
| 2170685 | Latasha | Randolph | latashaswanson@yahoo.com | | |
| 2170699 | Elan | Karoll | elankaroll@gmail.com | | |
| 2170701 | Danny | Johnson | kingj331988@gmail.com | ddannyj24@gmail.com | |
| 2170713 | Matthew | Pozsgai | mjpozsgai@gmail.com | | |
| 2170716 | Valesta | Ludlow | valestaludlow2@yahoo.com | vludlow33@gmail.com | |
| 2170737 | Dominique | Cross | dominiquer.cross1027@gmail.com | | |
| 2170781 | Demetrius | Composano | dcchisox@gmail.com | | |
| 2170790 | Ranita | Reed | ranitabonita123@gmail.com | | |
| 2170799 | Desmond | Black | kflow1414@gmail.com | | |
| 2170824 | Samson | Zaid | samteblak@gmail.com | | |
| 2170857 | Laila | Ayas | luluayas99@yahoo.com | | |
| 2170886 | Raven | Duren | raejacks83@icloud.com | raejacks83@gmail.com | |
| 2170887 | Akesha | Hester | akeshahester@gmail.com | | |
| 2170902 | Roderick | Robinson | robinsonroderick35@gmail.com | | |
| 2170976 | Alfredo | Gamboa | gamboaalfredo48@gmail.com | gamboaalfredo24@gmail.com | |
| 2171100 | Amanda | Maenner | amandageorge622@gmail.com | | |
| 2171117 | Louise | Craig | louacraig@yahoo.com | louacraig66@gmail.com | |
| 2171124 | Jacob | Nelson | jkn8705@gmail.com | | |
| 2171158 | Lashay | Turner | lashayt87@gmail.com | | |
| 2171159 | Adrienne | Ravelingeen | adrienne374@gmail.com | | |
| 2171187 | Patricia | Tyler | redchilly2277.rc@gmail.com | | |
| 2171316 | Ashley | Sims | ashleynsims1986@gmail.com | | |
| 2171323 | Candice Naomi | Rheams | candice.rheams@gmail.com | naomi.rheams@gmail.com | |
| 2171336 | Brandon | Contreras | oddxwolf@gmail.com | | |

| | | | | |
|---|---|---|---|---|
| 2171412 | Maurice | Caprice | mjcaprice@gmail.com | |
| 2171421 | Ronald | Wheeler | screams1973@gmail.com | |
| 2171467 | Jonas | Wadler | jonaswadler@yahoo.com | |
| 2171469 | Lindsay | Weyenberg | lindsayfu92@gmail.com | weyenberglindsay@gmail.com |
| 2171529 | Ramiah | Carpenter | happilyme75@gmail.com | |
| 2171555 | Kayann | Phipps | kayann.phipps@gmail.com | |
| 2171561 | Kayla | Robinson | kayrob91@gmail.com | |
| 2171611 | Aloysiusguile | Maniwang | al.maniwang@gmail.com | |
| 2172698 | Rashed | Holloway | rockoholloway1985@icloud.com | rockyholloway1681@gmail.com |
| 2172942 | Joya | Turner | joyaturner1129@gmail.com | turnerjoya@gmail.com |
| 2173048 | Khoa | To | khoatoclimbs@gmail.com | un1234104@gmail.com |
| 2173052 | Lynn | Walford | freelancewriternow@gmail.com | |
| 2173276 | Cielito | Leoncio | cieloleoncio@yahoo.com | cieloleoncio@gmail.com |
| 2173282 | Jacqueline | Ragland | jnlragland@gmail.com | |
| 2173573 | Jeff | Laxamana | jefflax@gmail.com | |
| 2173766 | Michael | Keith | mk72118@gmail.com | |
| 2173903 | Estrella | Gonzalez | stargzz@gmail.com | |
| 2173952 | Darrell | Brown | vikinlife2008@gmail.com | |
| 2173954 | Rosemary | Miller | millerrosie868@gmail.com | |
| 2174110 | Dahoma | Lin | dahomalin05@gmail.com | |
| 2174266 | Yonlita | Upshaw | yupshaw72@gmail.com | |
| 2174298 | Valerie | Reyes | therightrealtor@gmail.com | |
| 2174443 | Robert | Castell | robert.dominic.castell@gmail.com | |
| 2174540 | Linda | Smithson | lslmga@gmail.com | |
| 2174719 | Em | Rabelais | rabelais@duck.com | em.rabelais@gmail.com |
| 2174767 | Christopher | Bradford | bradford.chris@gmail.com | |
| 2174778 | Nyesha | Hendrix | nyeshahendrix38@gmail.com | |
| 2174847 | Kathy | Johnson | bronzesunshine65@gmail.com | |
| 2174937 | Rose | Miles | mzmiles1@gmail.com | |
| 2174984 | Michael | Delisi | mdeli220@gmail.com | |
| 2174996 | Justin | Heern | justinheern453@gmail.com | |
| 2175032 | Dana | Booth | danabooth0740@att.net | |
| 2175083 | Andre | Porter | boogottii.bg@gmail.com | |
| 2175093 | Sherrele | Curb | sherrelec@gmail.com | |

| | | | | |
|---|---|---|---|---|
| 2175120 | Phillip | Rogers | stayup1617@gmail.com | | |
| 2175210 | Cyndy | Payne | cyndy.payne@gmail.com | | |
| 2175314 | Brandy | Gaston | gastonlove4ever@gmail.com | brandygaston35@gmail.com | |
| 2175328 | Brandi | Payne | brandipayne1@yahoo.com | bpayne1780@gmail.com | |
| 2175351 | Ryan | Updegrove | upry720@gmail.com | | |
| 2175354 | Karen | Washington | monae2784@gmail.com | | |
| 2175359 | Hanah | Watson | aleeahxander@gmail.com | | |
| 2175401 | Teria | Quinn | teriaquinn@gmail.com | teriaquin@gmail.com | |
| 2175734 | Kevona | Williamson | williamsonkevona@yahoo.com | | |
| 2175743 | Michael | Leach | mal33@georgetown.edu | michael.allan.leach@gmail.com | |
| 2175749 | Erica | Jamison | denise25.ej@gmail.com | | |
| 2175805 | Cedric | Page | cedpage99@gmail.com | | |
| 2175847 | Araceli | Flores | aflores91762@yahoo.com | aflores91762@gmail.com | |
| 2175938 | Shyreika | Shaw | pnew80077@gmail.com | | |
| 2175995 | Christina | Gillum | gillumnina@gmail.com | | |
| 2176051 | Brinett | Real | bttreal1414@gmail.com | | |
| 2176169 | Maurice | Moore | mmoore650007@gmail.com | | |
| 2176170 | Pruett | Jeremiah | miahpruett@gmail.com | | |
| 2176177 | Clarence | Ray | bartendingmodel@gmail.com | | |
| 2176197 | Jessica | Musson | honey19812006@gmail.com | | |
| 2176219 | Sherhonda | Stewart | sher0198@gmail.com | | |
| 2176246 | Roy | Crank | rangerdroppedon20s@gmail.com | | |
| 2176274 | Amanda | Eichel | amandaeichel28@gmail.com | | |
| 2176343 | Latonya | Brooks | labrooks37@yahoo.com | | |
| 2176388 | Kelly | Hensley | khensleyrn77@gmail.com | | |
| 2176412 | Deidre | Whitfield | deidrewhitfield@gmail.com | | |
| 2176424 | Tammy | Young | tyoung67j@gmail.com | | |
| 2176448 | Lee John | Vasquez | ljv2013@yahoo.com | ljv2013@gmail.com | |
| 2176559 | Anndrenise | Ray | a.ray1216@gmail.com | | |
| 2176562 | Damien | Simpkins | mr.damiano6163@gmail.com | meccadamiano@gmail.com | |
| 2176662 | Nesha | Lett | neshalett@yahoo.com | nlett76@gmail.com | |
| 2176760 | Taryn | Southern | tarynsouthern@gmail.com | | |
| 2176817 | Rickey | Moorer | rdm2679@gmail.com | | |
| 2176845 | Tio | Ross | tioross@live.com | thadroidd@gmail.com | |

| 2176883 | Remather | Williams | redtamata30@yahoo.com | | |