EXHIBIT I

Unredacted Reed-Arthurs Decl.

Dkt. 506-50

# UNITED STATES DISTRICT COURT
# NORTHERN DISTRICT OF CALIFORNIA
# SAN JOSE DIVISION

IN RE GOOGLE ASSISTANT PRIVACY
LITIGATION

Case No. 5:19-cv-04286-BLF

## Declaration of Rebbecca Reed-Arthurs, Ph.D.

March 28, 2025

HIGHLY CONFIDENTIAL

1.      My name is Rebbecca Reed-Arthurs. I am an economist and a Managing Director at Berkeley Research Group, LLC ("BRG"), a global expert services and consulting firm. I have been retained by the law firms of Scott+Scott Attorneys at Law LLP and Lowey Dannenberg, P.C., lead counsel for class member Plaintiffs in "*In Re Google Assistant Privacy Litigation*," (hereinafter "Counsel" and "The Class" respectively).

2.      On July 18, 2022, I produced the "Opening Expert Report of Rebbecca Reed-Arthurs, Ph.D.," (hereinafter my "Opening Expert Report") which I understand was submitted in conjunction with Plaintiffs' Motion for Class Certification.   That report included my qualifications and experience, and I incorporate that material by reference.

3.      Section 4 of my Opening Expert Report described the methodology that I could use to conduct choice based conjoint surveys of smartphone and smart speaker purchasers.  Section 5 of that report described the methodology that I could use to analyze the results of such surveys.

4.      I have conducted surveys of smartphone and smart speaker purchasers as described in my Opening Expert Report.  More specifically, I surveyed 1,500 recent smartphone purchasers and 1,505 recent smart speaker purchasers.  The coding instructions that describe the survey interface for both surveys (including the question text, possible answers, and termination clauses) are provided as Appendix A and B to this report.  The conjoint design files which specify the characteristics of the possible devices that each respondent could choose from are provided electronically along with this declaration in the form of files SmartphoneDesignFile.xlsx and SmartSpeakerDesignFile.xlsx.  The "Version" number contained in column one of these files can be matched to the "QDCM_Version" field in the survey data files (described below) to determine which devices each respondent was asked to select between.

5.      Files containing the completed survey responses are produced electronically along with this declaration in the form of files SmartphoneSurveyData.xlsx and SmartSpeakerSurveyData.xlsx.  The first tab of each survey data file shows the completed responses collected by the survey, where each row represents a single survey respondent, and each column represents a question asked or data field collected from each respondent.  The second tab in each survey data file provides the text of each question and a key that translates the response code in the first tab to the text of the selected option.

---

HIGHLY CONFIDENTIAL

6.     I can perform the analyses described in Section 5 of my Opening Expert Report using these data files and explain the results to the jury at trial.




Rebbecca Reed-Arthurs, Ph.D.

March 28, 2025

HIGHLY CONFIDENTIAL

# Appendix A

HIGHLY CONFIDENTIAL

Appendix A – Smartphone Survey Coding Instructions

**Sampling Plan:** The U.S. sample will include 1,500 respondents; click balanced on age, gender, region, and income to U.S. Census. The target population is people who (1) live in the United States, (2) are at least 18 years old, (3) purchased their last smartphone for more than $199 and less than $1500, (4) purchased that smartphone since 2016, and (5) who were involved in that purchase decision.

Participants should not have participated in survey IO-61935 (Google Assistant Study) field earlier this year. If someone participates in this study, they should not be allowed to participate in the parallel smart speaker study.

HIGHLY CONFIDENTIAL

Appendix A – Smartphone Survey Coding Instructions

**Introduction**

Thank you for participating in this survey.  The responses you give to the following questions are important to us.  Please read each question carefully.

If you normally wear corrective lenses while reading, please put them on now.

The results of this study will not be used to try to sell you anything.

Appendix A – Smartphone Survey Coding Instructions

S1.  Please select your gender.  **(Select One)**

    1.Male

    2.Female

    3.Prefer not to answer

S2. Please tell us your age. **(Select One)**

    1.Less than 18

    2.18-24

    3.25-34

    4.35-44

    5.45-54

    6.55-64

    7.65+

    **[[TERMINATE IF <18]]**

S3. What is your annual household income? **(Select One)**

    1.Less than $25,000

    2.$25,000 to $49,999

    3.$50,000 to $74,999

    4.$75,000 to $99,999

    5.$100,000 to $149,999

    6.$150,000 to $199,999

    7.$200,000 or more

    8.Don't know / prefer not to answer **[[ANCHOR]]**

S4.  Please enter your home state in the provided space.

_____     **[[Must be U.S. State]]**

Appendix A – Smartphone Survey Coding Instructions

## Screeners

1.  Which if any of the following fields are you or an immediate family member currently employed in? *(Select all that apply)* **[[RANDOMIZE OPTIONS]]**

    a.  An advertising or marketing research firm                **[[TERMINATE]]**

    b.  A construction company

    c.  A manufacturer or designer of consumer electronics        **[[TERMINATE]]**

    d.  A technology company working with artificial intelligence **[[TERMINATE]]**

    e.  A grocery or drug store

    f.  A school, university, or other education provider

    g.  An insurance company

    h.  None of the above                        **[[EXCLUSIVE]] [[ANCHOR]]**


2.  Which of the following devices have <u>you purchased</u> in the past six years (<u>since 2016</u>)? *(Select all that apply)* **[[RANDOMIZE OPTIONS]]**

    a.  **Laptop computer** (*e.g.*, ThinkPad, Pixel Slate)
    b.  **Smartphone** (*e.g.*, iPhone, Galaxy, Pixel, etc.)
    c.  **Smart speakers/displays** (*e.g.*, Alexa Echo, Google Home/Nest, or Apple HomePod)
    d.  **Streaming media player** (*e.g.*, Apple TV, Chromecast, Fire TV, or Roku)
    e.  **Smart watch or wearable** (*e.g.*, Fitbit, Apple Watch, Galaxy Watch)
    f.  **Tablet** (*e.g.*, iPad, Fire tablet, Galaxy Tab, etc.)
    g.  **Wireless headphones** (*e.g.,* Airpods, Beats Studio buds)
    h.  **None of the above**   **[[EXCLUSIVE]]  [[ANCHOR]]**

**[[TERMINATE IF SMARTPHONE IS NOT SELECTED]]**

Appendix A – Smartphone Survey Coding Instructions

3.    Thinking about the most recent <u>smartphone</u> you purchased since 2016, what brand was it?
      ***(Select one)***
      a.  Alcatel/TCL
      b.  Apple
      c.  Drexel                                                    **[[TERMINATE]]**
      d.  Google
      e.  Huawei
      f.  LG
      g.  Motorola / Lenovo
      h.  Samsung
      i.  Vivo
      j.  Xiaomi
      k.  ZTE
      l.  Other: _____
      m.  I don't know / Not applicable                  **[[TERMINATE]]**
      n.  None of the above                                **[[TERMINATE]]**


4.    Thinking about the <u>smartphone</u> you purchased most recently, approximately what year did
      you start using that device? ***(Select one)***
      a.  2022
      b.  2021
      c.  2020
      d.  2019
      e.  2018
      f.  2017
      g.  2016
      h.  2015 or before                                    **[[TERMINATE]]**
      i.  Other: _____        **[[TERMINATE]]**
      j.  None of the above.                                **[[TERMINATE]]**

Appendix A – Smartphone Survey Coding Instructions

5.    Thinking about the <u>smartphone</u> you purchased most recently, approximately how much
       did you pay for that device? *(Select one)*

    a.  Less than $100                                            **[[TERMINATE]]**

    b.  $100 to $199                                            **[[TERMINATE]]**

    c.  $200 to $399

    d.  $400 to $599

    e.  $600 to $799

    f.  $800 to $999

    g.  $1,000 to $1,250

    h.  $1,250 to $1,500

    i.  $1,500 or more                                      **[[TERMINATE]]**

    j.  I don't remember                                  **[[TERMINATE]]**

    k.  None of the above / not applicable       **[[TERMINATE]]**


6.    Thinking about the <u>smartphone</u> that you purchased most recently, to what degree were
       you involved in the decision to select your device? *(Select One)*

    a.  You were the <u>primary decision maker</u> in the selection of this device.

    b.  You were <u>involved in the decision</u> to select this device but did not purchase it yourself.

    c.  You had <u>no involvement</u> in the decision to select this device (*e.g.*, you received it as a
       gift).                                            **[[TERMINATE]]**

    d.  Other                                              **[[TERMINATE]]**

    e.  I don't know.                                    **[[TERMINATE]]**

**[[RANDOMIZE ORDER OF A, B, AND C. ]]**

HIGHLY CONFIDENTIAL

Appendix A – Smartphone Survey Coding Instructions

7. This question is testing your likelihood to pay attention while taking this survey. Please select "Very likely" below. *(Select One)*

**[[ROTATE CURRENT ORDER WITH REVERSE]]**

| | | |
|---|---|---|
| a. | Not at all likely | **[[TERMINATE]]** |
| b. | Not likely | **[[TERMINATE]]** |
| c. | Neither unlikely nor likely | **[[TERMINATE]]** |
| d. | Somewhat likely | **[[TERMINATE]]** |
| e. | Very likely | |


**[[THIS IS THE END OF THE SCREENING CRITERIA QUESTIONS]]**

HIGHLY CONFIDENTIAL

Appendix A – Smartphone Survey Coding Instructions

## Introduction 2

In this survey, we will ask you to choose between four smartphones, labeled A, B, C, and D.  These smartphones vary in terms of seven different features:

1. Brand & Operating System
2. Retail Price
3. Privacy Disclosures
4. Camera Features
5. Battery Life
6. Screen Size
7. Storage Capacity

We will provide descriptions of each of these features on the next pages.

**[[RANDOMIZE THE ORDER THAT ALL FEATURE DESCRIPTIONS IN THIS LIST APPEAR IN ACROSS RESPONDENTS**
**THE FEATURE PAGE ORDER AND THE ORDER OF THE FEATURES IN THE CONJOINT TASKS SHOULD MATCH THIS RANDOMIZATION. ]]**

Appendix A – Smartphone Survey Coding Instructions

## FEATURE DESCRIPTION: Brand & Operating System

Before we begin, please review the following feature and description ([#] of 7). **[[Update Feature Description # Based on Randomized Order for Each Respondent]]**

**Brand & Operating System**: Brand refers to the smartphone manufacturer.  Operating System refers to the software that allows the device to run programs and applications (e.g., iOS and Android).

The following are logos for several smartphone brands and operating systems you will be asked to consider.

| | |
|---|---|
| iPhone | **Apple (iOS)** |
| SAMSUNG | **Samsung (Android)** |
| motorola a Lenovo company | **Motorola / Lenovo (Android)** |
| Google Pixel | **Google (Android)** |

The "CONTINUE" button will appear in [COUNTDOWN] seconds.

**[[SHOW CONTINUE BUTTON AFTER 8 SECOND COUNTDOWN]]**

Appendix A – Smartphone Survey Coding Instructions

**FEATURE DESCRIPTION: Price**

Before we begin, please review the following feature and description ([#] of 7). **[[Update Feature Description # Based on Randomized Order for Each Respondent]]**

**Retail Price**:  Retail Price refers to the amount of money you pay to purchase a device outright <u>in-full</u> (i.e., not on an installment plan).  This amount refers only to the cost of the device itself and <u>not</u> to taxes, warrantees, shipping fees, or the amount paid to your carrier for monthly cellular or data service.

If you received a trade-in discount or paid on an installment plan when you purchased your current phone, assume Retail Price refers to the upfront price before the trade-in discount, but that the same discount or installment plan would still be available to you here. The following are some price levels you will be asked to consider:

- $349 (~$10 per month for 36 months)
- $549 (~$15 per month for 36 months)
- $749 (~$21 per months for 36 months)
- $949 (~$26 per months for 36 months)
- $1,149 (~$32 per months for 36 months)

The "CONTINUE" button will appear in [COUNTDOWN] seconds.

**[[SHOW CONTINUE BUTTON AFTER 8 SECOND COUNTDOWN]]**

Appendix A – Smartphone Survey Coding Instructions

**FEATURE DESCRIPTION:  Privacy Disclosures**

Before we begin, please review the following feature and description ([#] of 7).  **[[Update Feature Description # Based on Randomized Order for Each Respondent]]**

**Privacy Disclosures:**  Each device comes with privacy policy disclosures to help you understand what information the maker of the device, operating system, and voice assistant collects, when it is shared, and how you can manage that information.

The privacy disclosures of the devices you will be asked to consider may vary with respect to the presence or absence of following terms.  Assume all other privacy policy terms, settings, and controls are the same as you would normally associate with the brand, OS, and voice assistant of the device you are considering.

| Information Management | We may offer you the following controls over the information that has been collected:<br><br>- **Delete:** You can delete content, voice, and audio information from your activities and use of the Voice Assistant.<br>- **Export**: You can export a copy of content, voice, and audio information if you want to back it up or use it with a third-party service. |
|---|---|

| Information Collection | We collect information about your activity using our services, which may be used to do things like recommend content you might like.  The activity information collected may include:<br>- **Use:** Voice and audio information when you use audio features.<br>- **Incorrect Activation**: Voice and audio information when the Voice Assistant on your device incorrectly thinks you said a hotword (e.g., Hey Siri, Ok Google, or Hi Bixby). |
|---|---|

| Third-Party Data Sharing | We do not share personal information with companies, organizations, or individuals outside of the device/software makers except for:<br>- **Processing:** We provide personal information to our affiliates and other trusted businesses or persons to process it for us, based on our instructions and in compliance with our privacy policy and any other appropriate confidentiality and security measures.<br>- **Human Review**: We may provide personal information (including voice and audio information) to trusted human reviewers outside the company to process it for us, based on our instructions and in compliance with our privacy policy and any other appropriate confidentiality and security measures. If collected by the device, this includes voice and audio information from Incorrect Activations. |
|---|---|

The "CONTINUE" button will appear in [COUNTDOWN] seconds.

**[[SHOW CONTINUE BUTTON AFTER 8 SECOND COUNTDOWN]]**

11

Appendix A – Smartphone Survey Coding Instructions

**FEATURE DESCRIPTION: Cameras**

Before we begin, please review the following feature and description ([#] of 7). **[[Update Feature Description # Based on Randomized Order for Each Respondent]]**

**Camera Features**:  Each device comes with a front camera.  Each device may vary with respect to the presence or absence of the following combinations of rear cameras and photo modes.

Assume all other aspects of the camera quality and photo processing options, settings, and software are the same as you would normally associate with the brand and software maker of the device you are considering.

| Rear Cameras | A phone may include one or more rear cameras that offer specific functions. A rear camera is on the back of your phone.  It is not the front facing "selfie" camera.  Your device may have one or more of the following rear cameras:<br>- **Primary:** The Primary rear-facing camera is a standard wide-angle general-purpose camera and is the default option when taking photos from the back of the phone.<br>- **Telephoto:** A Telephoto camera has a lens that lets you optically magnify the subject more than the general-purpose camera, with little to no loss in image quality. |
|---|---|

| Camera Modes | A phone may include multiple camera modes that offer specific functions. The camera on your device may have one or more of the following modes.<br>- **Portrait Mode:** Portrait mode allows you to capture portraits that focus on your subject as the background fades into a blur, giving your photos and selfies a professional quality (DSLR) look.<br>- **Night Mode:** Night mode allows you to take photos in low light settings with minimal loss of detail. |
|---|---|

The "CONTINUE" button will appear in [COUNTDOWN] seconds.

**[[SHOW CONTINUE BUTTON AFTER 8 SECOND COUNTDOWN]]**

12

HIGHLY CONFIDENTIAL

Appendix A – Smartphone Survey Coding Instructions

**FEATURE DESCRIPTION: Storage Capacity**

Before we begin, please review the following feature and description ([#] of 7). **[[Update Feature Description # Based on Randomized Order for Each Respondent]]**

**Storage Capacity:** Storage capacity refers to the amount of storage (also known as flash memory), available on your smartphone and is measured in GBs. Storage refers to the amount of storage built into your phone and <u>not</u> any cloud storage or expandable microSD storage that may or may not be available for your phone.

Storage determines how many photos, songs, movies, videos, and other files you can keep on your phone.  For example, if you only save songs OR photos, the number of average sized (5 MB) songs or photos you can store is roughly:

- <u>64 GB</u>:  13,000 songs or photos
- <u>128 GB</u>: 26,000 songs or photos
- <u>256 GB</u>: 51,000 songs or photos
- <u>512 GB</u>: 102,000 songs or photos

The "CONTINUE" button will appear in [COUNTDOWN] seconds.

**[[SHOW CONTINUE BUTTON AFTER 8 SECOND COUNTDOWN]]**

Appendix A – Smartphone Survey Coding Instructions

**FEATURE DESCRIPTION: Screen Size**

Before we begin, please review the following feature and description ([#] of 7). **[[Update Feature Description # Based on Randomized Order for Each Respondent]]**

**Screen Size**: Screen Size refers to the size of the screen on which content is displayed, measured diagonally in inches.  If the smartphone has a bezel or frame around the screen that does not display content, the size of the frame is not counted as a part of screen size.



**\*Shows relative size only.**

The "CONTINUE" button will appear in [COUNTDOWN] seconds.

**[[SHOW CONTINUE BUTTON AFTER 8 SECOND COUNTDOWN]]**

HIGHLY CONFIDENTIAL

Appendix A – Smartphone Survey Coding Instructions

**FEATURE DESCRIPTION: Battery Life**

Before we begin, please review the following feature and description ([#] of 7). **[[Update Feature Description # Based on Randomized Order for Each Respondent]]**

**Battery Life:** Battery Life is measured in hours and refers to the amount of time (assuming typical daily usage patterns including standby time) that you can use your smartphone from when the smartphone is fully charged (100%) to when the battery is fully depleted (0%).

The following are some battery life levels (assuming typical daily usage patterns) you will be asked to consider:

- 20 hours
- 30 hours
- 40 hours
- 50 hours

The "CONTINUE" button will appear in [COUNTDOWN] seconds.

**[[SHOW CONTINUE BUTTON AFTER 8 SECOND COUNTDOWN]]**

Appendix A – Smartphone Survey Coding Instructions

## **Introduction**

Please read the following instructions carefully.

Think back to when you purchased your current smartphone and spend a moment thinking about what factors influenced your decisions at that time.

In the questions that follow, imagine smartphone options A, B, C, and D are available for purchase. Indicate which of these options you would purchase.

If a feature is not listed here, assume that each smartphone option is the same with respect to that feature. For example, since color and water resistance are not listed, assume each of these smartphone options is the same for each smartphone.

Sometimes people respond to surveys in one way but act differently in the real world. For example, in a survey one might not really consider how big an impact an extra cost actually has to the family budget. Even though you are making a hypothetical choice in this survey, we ask you to consider your budget and make your choices just like you did when you were considering the purchase of your current smartphone.

**Please try to answer all questions to the best of your ability.  We are interested in your opinions; there are no right or wrong answers.**

**[[ROTATE OPTIONS]]**

      ⦿  I understand.
      ⦿  I don't understand. **[[TERMINATE]]**

Appendix A – Smartphone Survey Coding Instructions

**[[SAMPLE CHOICE TASK]]  [[(Each respondent will see 11 Exercises, with 4 smartphone choices in each Exercise)]]**

Question [x] of 11:

Suppose the four smartphones below are the only options available for purchase.  Each smartphone in this set is identical, except for the features listed below.   Which smartphone would you purchase? If you would like to see the feature descriptions again, position your mouse over any of the feature labels below. **[[FEATURE ORDER SHOULD BE RANDOMIZED ACROSS RESPONDENTS. PLEASE KEEP PRIVACY DISCLOSURE FEATURES TOGETHER AND CAMERA FEATURES TOGETHER, BUT THE ORDER WITHIN THOSE GROUPS SHOULD ALSO BE RANDOMIZED]]**

|  | Smartphone A | Smartphone B | Smartphone C | Smartphone D |
|---|---|---|---|---|
| **Brand & OS** | Apple (iOS) | Motorola (Android) | Samsung (Android) | Google (Android) |
| **Retail Price** | $749 | $349 | $549 | $1149 |
| **Battery Life** | 20 hours | 50 hours | 50 hours | 20 hours |
| **Rear Cameras** | Primary & Telephoto | Primary | Primary & Telephoto | Primary |
| **Camera Modes** | Portrait | Portrait | Portrait & Night Mode | Portrait & Night Mode |
| **Information Collected** | Use | Use & Incorrect Activation | Use & Incorrect Activation | Use & Incorrect Activation |
| **Third-Party Data Sharing** | Processing & Human Review | Processing | Processing | Processing & Human Review |
| **Information Management** | Delete & Export | Delete & Export | Delete | Delete |
| **Screen Size** | 4.7" | 5.4" | 6.7" | 6.1" |
| **Storage Capacity** | 256 GB | 128 GB | 64 GB | 512 GB |
| **Mark Choice Here** |  |  |  |  |

**[[ONCE CHOICE TASK IS COMPLETE ASK DUAL RESPONSE FOLLOWUP QUESTION. RANDOMIZE ORDER OF YES AND NO ACROSS RESPONDENTS.]]**

Given your knowledge of the market, would you actually purchase the smartphone you selected above?  *(Select one)*

**Yes**                                        **No**

Appendix A – Smartphone Survey Coding Instructions

**Follow-Up Question**

F1: Thinking about the smartphone that you purchased most recently:

Would you or would you not still have purchased your smartphone if the price were 10% higher? *(Select only one option)*

**[[ROTATE FIRST TWO OPTIONS]]**

- ◉ Yes, I still would have purchased my smartphone if the price were 10% higher
- ◉ No, I would not have purchased my smartphone if the price were 10% higher
- ◉ I don't know **[[ANCHOR]]**

**[[RANDOMIZE ORDER OF YES AND NO ACROSS RESPONDENTS. PIN I DON'T KNOW TO BOTTOM]]**

**[[END OF SURVEY; REDIRECT TO THANK YOU PAGE]]**

HIGHLY CONFIDENTIAL

Appendix A – Smartphone Survey Coding Instructions

**<u>Thank You</u>**

Thank you for completing this survey. Your efforts are greatly appreciated!

Appendix A – Smartphone Survey Coding Instructions

**[[DESIGN CBC WITH THE FOLLOWING FEATURES AND LEVELS. 4 OPTIONS PER CHOICE SET. SHOW DESCRIPTION WHEN MOUSE HOVERS OVER FEATURE NAME. RANDOMIZE ORDER OF ATTRIBUTES ACROSS RESPONDENTS (INDIVIDUAL RESPONDENT WILL ALWAYS SEE SAME ORDER OF ATTRIBUTES (MATCHING RANDOMIZED ORDER SHOWN IN INFORMATION SCREEN ABOVE).]]**

| Feature | Levels |
|---|---|
| Brand (and Operating System) | ● Apple (iOS)<br>● Google (Android)<br>● Motorola (Android)<br>● Samsung (Android) |
| Retail Price | ● $349<br>● $549<br>● $749<br>● $949<br>● $1149 |
| Battery Life | ● 20 hours<br>● 30 hours<br>● 40 hours<br>● 50 hours |
| Rear Cameras | ● Primary<br>● Primary & Telephoto |
| Camera Modes | ● Portrait<br>● Portrait & Night Mode |
| Information Management | ● Delete<br>● Delete & Export |
| Information Collected | ● Use<br>● Use & Incorrect Activation |
| Third-Party Data Sharing | ● Processing<br>● Processing & Human Review |
| Screen Size | ● 4.7 inches<br>● 5.4 inches<br>● 6.1 inches<br>● 6.7 inches |
| Storage Capacity | ● 64 GB<br>● 128 GB<br>● 256 GB<br>● 512 GB |

## MOUSE OVER DESCRIPTIONS

**Retail Price**:  Retail Price refers to the amount of money you pay to purchase a smartphone outright <u>in-full</u> (i.e., not on an installment plan).  This amount refers only to the cost of the phone itself and <u>not</u> to taxes, warrantees, shipping fees, or the amount paid to your carrier for monthly cellular or data service.  If you received a trade-in discount or paid on an installment plan when you purchased your current phone, assume Retail Price refers to the upfront price before the trade-in discount, but that the same discount or installment plan would still be available to you here.

**Brand & Operating System**: Brand refers to the smartphone manufacturer.  Operating System refers to the software that allows the device to run programs and applications (e.g., iOS and Android).

**Storage Capacity:** Storage capacity refers to the amount of storage (also known as flash memory), available on your smartphone and is measured in GBs. Storage refers to the amount of storage built into your phone and <u>not</u> any cloud storage or expandable microSD storage that may or may not be available for your phone. Storage determines how many photos, songs, movies, videos, and other files you can keep on your phone.

**Screen Size**: Screen Size refers to the size of the screen on which content is displayed, measured diagonally in inches.  If the smartphone has a bezel or frame around the screen that does not display content, the size of the frame is not counted as a part of screen size.

**Battery Life:** Battery Life is measured in hours and refers to the amount of time (assuming typical daily usage patterns including standby time) that you can use your smartphone from when the smartphone is fully charged (100%) to when the battery is fully depleted (0%).

**Rear Cameras:** Each device comes with a front camera.  Each phone may also include one or more rear cameras that offer specific functions. A rear camera is on the back of your phone.  It is <u>not</u> the front facing "selfie" camera.  Your device may have one or more of the following rear cameras:

- **Primary:** The Primary rear-facing camera is a standard wide-angle general-purpose camera and is the default option when taking photos from the back of the phone.
- **Telephoto:** A Telephoto camera has a lens that lets you optically magnify the subject more than the general-purpose camera, with little to no loss in image quality.

**Camera Modes:**  A phone may include multiple camera modes that offer specific functions. The camera on your device may have one or more of the following modes.

Appendix A – Smartphone Survey Coding Instructions

- **Portrait Mode:** Portrait mode allows you to capture portraits that focus on your subject as the background fades into a blur, giving your photos and selfies a professional quality (DSLR) look.
- **Night Mode:** Night mode allows you to take photos in low light settings with minimal loss of detail.

**Information Management**:  Each device comes with privacy policy disclosures.  Information Management describes controls over the information that has been collected:

- **Delete:** You can delete content, voice, and audio information from your activities and use of the Voice Assistant.
- **Export**: You can export a copy of content, voice, and audio information if you want to back it up or use it with a third-party service.

**Information Collected**: Each device comes with privacy policy disclosures. Information Collected describes the information collected about your activity using the device/services.

- **Use:** Voice and audio information when you use audio features.
- **Incorrect Activation**: Voice and audio information when the Voice Assistant on your device incorrectly thinks you said a hotword (e.g., Ok Google, Hey Siri, or Hi Bixby).

**Third-Party Data Sharing**: Each device comes with privacy policy disclosures. Third Party Data Sharing describes instances when personal information may be shared with companies, organizations, or individuals outside of the device/software makers.

- **Processing:** We provide personal information to our affiliates and other trusted businesses or persons to process it for us, based on our instructions and in compliance with our privacy policy and any other appropriate confidentiality and security measures.
- **Human Review**: We may provide personal information (including voice and audio information) to trusted human reviewers outside the company to process it for us, based on our instructions and in compliance with our privacy policy and any other appropriate confidentiality and security measures. If collected by the device, this includes voice and audio information from Incorrect Activations.

HIGHLY CONFIDENTIAL

# Appendix B

HIGHLY CONFIDENTIAL

Appendix B – Smart Speaker Survey Coding Instructions

**<u>Sampling Plan:</u>**  The U.S. sample will include 1,500 respondents; click balanced on age, gender, region, and income to U.S. Census. The target population is people who (1) live in the United States, (2) are at least 18 years old, (3) purchased their last smart speaker / smart display for more than $0 and less than $400, (4) purchased that smart speaker since 2016, and (5) who were involved in that purchase decision.

Participants should not have participated in the Google Assistant survey field earlier this year.  If someone participates in this study, they should not be allowed to participate in the parallel smart phone study.

HIGHLY CONFIDENTIAL

Appendix B – Smart Speaker Survey Coding Instructions

**Introduction**

Thank you for participating in this survey.  The responses you give to the following questions are important to us.  Please read each question carefully.

If you normally wear corrective lenses while reading, please put them on now.

The results of this study will not be used to try to sell you anything.

Appendix B – Smart Speaker Survey Coding Instructions

S1.  Please select your gender.  **(Select One)**
   1. Male
   2. Female
   3. Prefer not to answer

S2. Please tell us your age. **(Select One)**
   1. Less than 18
   2. 18-24
   3. 25-34
   4. 35-44
   5. 45-54
   6. 55-64
   7. 65+
      **[[TERMINATE IF <18]]**

S3. What is your annual household income? **(Select One)**
   1. Less than $25,000
   2. $25,000 to $49,999
   3. $50,000 to $74,999
   4. $75,000 to $99,999
   5. $100,000 to $149,999
   6. $150,000 to $199,999
   7. $200,000 or more
   8. Don't know / prefer not to answer **[[ANCHOR]]**

S4.  Please enter your home state in the provided space.
_____    **[[Must be U.S. State]]**

Appendix B – Smart Speaker Survey Coding Instructions

## Screeners

1.  Which if any of the following fields are you or an immediate family member currently employed in? *(Select all that apply)* **[[RANDOMIZE OPTIONS]]**
    a.  An advertising or marketing research firm                **[[TERMINATE]]**
    b.  A construction company
    c.  A manufacturer or designer of consumer electronics        **[[TERMINATE]]**
    d.  A technology company working with artificial intelligence **[[TERMINATE]]**
    e.  A grocery or drug store
    f.  A school, university, or other education provider
    g.  An insurance company
    h.  None of the above                **[[EXCLUSIVE]] [[ANCHOR]]**


2.  Which of the following devices have <u>you purchased</u> in the past six years (<u>since 2016</u>)? *(Select all that apply)* **[[RANDOMIZE OPTIONS]]**
    a.  **Laptop computer** (*e.g.*, ThinkPad, Pixel Slate)
    b.  **Smartphone** (*e.g.*, iPhone, Galaxy, Pixel, etc.)
    c.  **Smart speakers/displays** (*e.g.*, Alexa Echo, Google Home/Nest, or Apple HomePod)
    d.  **Streaming media player** (*e.g.*, Apple TV, Chromecast, Fire TV, or Roku)
    e.  **Smart watch or wearable** (*e.g.*, Fitbit, Apple Watch, Galaxy Watch)
    f.  **Tablet** (*e.g.*, iPad, Fire tablet, Galaxy Tab, etc.)
    g.  **Wireless headphones** (*e.g.,* Airpods, Beats Studio buds)
    h.  **None of the above   [[EXCLUSIVE]]  [[ANCHOR]]**

**[[TERMINATE IF SMART SPEAKER ARE NOT SELECTED]]**

HIGHLY CONFIDENTIAL

Appendix B – Smart Speaker Survey Coding Instructions

3.    Thinking about the most recent <u>smart speaker/display</u> you purchased since 2016, what brand was it? *(Select one)*    **[[RANDOMIZE OPTIONS]]**

    a.    Amazon (Echo)
    b.    Apple
    c.    Bose
    d.    Catalyst                    **[[TERMINATE]]**
    e.    Google (Nest)
    f.    Sonos
    g.    Other: _____
    h.    I don't know / Not applicable       **[[TERMINATE]]**
    i.    None of the above            **[[TERMINATE]]**

4.    Thinking about the <u>smart speaker/display</u> you purchased most recently, approximately what year did you start using that device? *(Select one)*

    a.    2022
    b.    2021
    c.    2020
    d.    2019
    e.    2018
    f.    2017
    g.    2016
    h.    2015 or before            **[[TERMINATE]]**
    i.    Other: _____    **[[TERMINATE]]**
    j.    None of the above.           **[[TERMINATE]]**

Appendix B – Smart Speaker Survey Coding Instructions

5.   Thinking about the <u>smart speaker/display</u> you purchased most recently, approximately
     how much did you pay for that device? **(Select one)**
     a.   $0.00 (free / gift)                         **[[TERMINATE]]**
     b.   $0.01- $49.99
     c.   $50 - $99.99
     d.   $100 - $149.99
     e.   $150 - $199.99
     f.   $200 - $249.99
     g.   $250 - $299.99
     h.   $300 - $349.99
     i.   $350 - $399.99
     j.   $400 or more                                **[[TERMINATE]]**
     k.   I don't remember                            **[[TERMINATE]]**
     l.   None of the above / not applicable          **[[TERMINATE]]**


6.   Thinking about the <u>smart speaker/display</u> that you purchased most recently, to what
     degree were you involved in the decision to select your device? **(Select One)**
     a.   You were the <u>primary decision maker</u> in the selection of this device.
     b.   You were <u>involved in the decision</u> to select this device but did not purchase it yourself.
     c.   You had <u>no involvement</u> in the decision to select this device (*e.g.*, you received it as a
          gift).                                       **[[TERMINATE]]**
     d.   Other                                        **[[TERMINATE]]**
     e.   I don't know.                                **[[TERMINATE]]**


     **[[RANDOMIZE ORDER OF A, B, AND C. ]]**

Appendix B – Smart Speaker Survey Coding Instructions

7. This question is testing your likelihood to pay attention while taking this survey. Please select "Very likely" below. **(Select One)**
   **[[ROTATE CURRENT ORDER WITH REVERSE]]**
   
   a.  Not at all likely                    **[[TERMINATE]]**
   b.  Not likely                           **[[TERMINATE]]**
   c.  Neither unlikely nor likely          **[[TERMINATE]]**
   d.  Somewhat likely                      **[[TERMINATE]]**
   e.  Very likely


**[[THIS IS THE END OF THE SCREENING CRITERIA QUESTIONS]]**

Appendix B – Smart Speaker Survey Coding Instructions

## Introduction 2

In this survey, we will ask you to choose between four smart speakers/displays, labeled A, B, C, and D.  Each smart speaker allows you to do things like play music, set timers, answer questions, check the weather, control your other connected smart devices like lights and thermostat, and more.

These devices vary in terms of six different features:

1. Brand & Voice Assistant
2. Size & Shape
3. Retail Price
4. Sound Quality
5. Privacy Disclosures
6. Connections

We will provide descriptions of each of these features on the next pages.

**[[RANDOMIZE THE ORDER THAT ALL FEATURE DESCRIPTIONS IN THIS LIST APPEAR IN ACROSS RESPONDENTS
THE FEATURE PAGE ORDER AND THE ORDER OF THE FEATURES IN THE CONJOINT TASKS SHOULD MATCH THIS RANDOMIZATION. ]]**

Appendix B – Smart Speaker Survey Coding Instructions

**FEATURE DESCRIPTION: Brand & Voice Assistant**
Before we begin, please review the following feature and description ([#] of 6). **[[Update Feature Description # Based on Randomized Order for Each Respondent]]**

**Brand & Voice Assistant**: Brand refers to the name of the company that produces the smart speaker system.  Voice Assistant refers to the voice activated assistant that comes installed on that device. Available brands and voice assistants include:

- Amazon (Alexa)
- Apple (Siri)
- Google (Google Assistant)

The "CONTINUE" button will appear in [COUNTDOWN] seconds.

**[[SHOW CONTINUE BUTTON AFTER 8 SECOND COUNTDOWN]]**

Appendix B – Smart Speaker Survey Coding Instructions

**FEATURE DESCRIPTION: Size and Shape**
Before we begin, please review the following feature and description ([#] of 6). **[[Update Feature Description # Based on Randomized Order for Each Respondent]]**

**Size & Shape**: The size and shape of the smart device, including whether it has a screen

| | |
|---|---|
| | **Mini:** Smart speaker that is ball or puck shaped and is approximately 4" x 4" x 3" in size. |
| | **Tower:** Smart speaker is shaped like a short tower and is approximately 5" x 5" x 7". |
| | **Small screen:** Smart display with a 7" touch screen (1024 x 600 resolution). |
| | **Large screen:** Smart display with a 10" touch screen (1280 x 800 resolution). |

The "CONTINUE" button will appear in [COUNTDOWN] seconds.

**[[SHOW CONTINUE BUTTON AFTER 8 SECOND COUNTDOWN]]**

Appendix B – Smart Speaker Survey Coding Instructions

**FEATURE DESCRIPTION: Price**
Before we begin, please review the following feature and description ([#] of 6). **[[Update Feature Description # Based on Randomized Order for Each Respondent]]**

**Retail Price**:  Retail Price refers to the amount of money you pay to purchase a device outright in-full (i.e., not on an installment plan).  This amount refers only to the cost of the device itself and not to taxes, warrantees, or shipping fees.  Prices you will be asked to consider are:

- $49
- $99
- $149
- $199
- $249

The "CONTINUE" button will appear in [COUNTDOWN] seconds.

**[[SHOW CONTINUE BUTTON AFTER 8 SECOND COUNTDOWN]]**

Appendix B – Smart Speaker Survey Coding Instructions

**FEATURE DESCRIPTION: Sound Quality**
Before we begin, please review the following feature and description ([#] of 6). **[[Update Feature Description # Based on Randomized Order for Each Respondent]]**


**Sound Quality**: As measured by an independent third-party reviewer, sound quality represents the tonal accuracy and ability to reproduce fine sonic detail. Sound quality judgments are made with the system optimized using its own auto speaker set-up function (if so equipped), and with its own tone controls and/or pre-set tone settings (if any) adjusted for most balanced sound. Sound quality is ranked on the following scale:

- 5 (best)
- 4
- 3
- 2
- 1 (worst)


The "CONTINUE" button will appear in [COUNTDOWN] seconds.


**[[SHOW CONTINUE BUTTON AFTER 8 SECOND COUNTDOWN]]**

Appendix B – Smart Speaker Survey Coding Instructions

## FEATURE DESCRIPTION:  Privacy Policy

Before we begin, please review the following feature and description ([#] of 6).  **[[Update Feature Description # Based on Randomized Order for Each Respondent]]**

**Privacy Disclosures:**  Each device comes with privacy policy disclosures to help you understand what information the device maker collects, when it is shared, and how you can manage that information.

The privacy policy of the devices you will be asked to consider will vary with respect to the presence or absence of the following terms.  Assume all other privacy policy terms, settings, and controls are the same as you would normally associate with the brand of the device you are considering.

| Information Management | We may offer you the following controls over the information that has been collected: |
|---|---|
| | - **Delete:** You can delete content, voice, and audio information from your activities and use of the Voice Assistant. |
| | - **Export:** You can export a copy of that content, voice, and audio information if you want to back it up or use it with a third-party service. |

| Information Collection | We collect information about your activity using our services, which may be used to do things like recommend content you might like.  The activity information collected may include: |
|---|---|
| | - **Use:** Voice and audio information when you use audio features. |
| | - **Incorrect Activation:** Voice and audio information when the Voice Assistant on your device incorrectly thinks you said a hotword (e.g., Alexa, Ok Google, or Hey Siri). |

| Third-Party Data Sharing | We do not share personal information with companies, organizations, or individuals outside of the device maker except for: |
|---|---|
| | - **Processing:** We provide personal information to our affiliates and other trusted businesses or persons to process it for us, based on our instructions and in compliance with our privacy policy and any other appropriate confidentiality and security measures. |
| | - **Human Review:** We may provide personal information (including voice and audio information) to trusted human reviewers outside the company to process it for us, based on our instructions and in compliance with our privacy policy and any other appropriate confidentiality and security measures. If collected by the device, this includes voice and audio information from Incorrect Activations. |

Appendix B – Smart Speaker Survey Coding Instructions


The "CONTINUE" button will appear in [COUNTDOWN] seconds.

**[[SHOW CONTINUE BUTTON AFTER 8 SECOND COUNTDOWN]]**

Appendix B – Smart Speaker Survey Coding Instructions

**FEATURE DESCRIPTION: Connections**
Before we begin, please review the following feature and description ([#] of 6). **[[Update Feature Description # Based on Randomized Order for Each Respondent]]**

**Connections**:  Each smart speakers or display can communicate with other devices using a variety of wireless or wired connection protocols.  Your device may support the following connections:

| Wireless Connections | This feature refers to the types of wireless connection protocols available on the device. Your device may have one or more of the following options. <br><br> - **WiFi:** A WiFi connection works from device to device using an existing WiFi network. It is well suited for wireless connections between devices in different rooms of a house. <br> - **Bluetooth:** A Bluetooth connection works from device to device over a relatively short distance. It is well suited for wireless connections between devices in the same room. |
|---|---|

| Wired Connections | This feature refers to whether there is a wired connection option available on the device. <br><br> - **No Wired**:  Without a wired connection, your device can only use the available wireless protocols. <br> - **3.5mm Analog**:  With a 3.5mm analog connection, your device has a wired analog connection through a standard 3.5mm audio jack that supports a two-channel analog audio connection to another device. |
|---|---|

The "CONTINUE" button will appear in [COUNTDOWN] seconds.

**[[SHOW CONTINUE BUTTON AFTER 8 SECOND COUNTDOWN]]**

Appendix B – Smart Speaker Survey Coding Instructions

## Introduction

Think back to the most recent smart speaker/display that you purchased. Spend a moment thinking about what factors influenced your decisions at that time.

In the twelve questions that follow, imagine smart speaker options A, B, C, and D are available for purchase. Indicate which of these options you would purchase.

If a feature is not listed here, assume that each device is the same with respect to that feature. For example, since device color is not listed, assume each of the device options is the same color.

Sometimes people respond to surveys in one way but act differently in the real world. For example, in a survey one might not really consider how big an impact an extra cost actually has to the family budget. Even though you are making a hypothetical choice in this survey, we ask you to consider your budget and make your choices just like you did when you were considering the purchase of your smart speaker.

---

**Please try to answer all questions to the best of your ability. We are interested in your opinions; there are no right or wrong answers.**

**[[ROTATE OPTIONS]]**

- ◉ I understand.
- ◉ I don't understand. **[[TERMINATE]]**

Appendix B – Smart Speaker Survey Coding Instructions

**[[SAMPLE CHOICE TASK]]  [[EACH SURVEY WILL INCLUDE 12 CHOICE TASKS]]**

**[[FEATURE ORDER SHOULD BE RANDOMIZED ACROSS RESPONDENTS TO PREVENT ORDER EFFECTS.]] [[PLEASE INCLUDE DESCRIPTION TEXT IF YOU MOUSE OVER THE LINKS]]**

**Question [#] of 12:**    Suppose four smart speakers/displays are available for purchase.  Each smart speaker/display in this set is the same, except for the features listed below.   Which smart speaker/display would you purchase? If you would like to see the feature descriptions again, position your mouse over any of the feature labels below.

**[[FEATURE ORDER SHOULD BE RANDOMIZED ACROSS RESPONDENTS.  PLEASE KEEP CONNECTION FEATURES AND PRIVACY DISCLOSURE FEATURES TOGETHER BUT RANDOMIZE THE ORDER THAT THEY APPEAR IN.]]**

| Brand & Voice Assistant | Apple (Siri) | Amazon (Alexa) | Google (Ok Google) | Apple (Siri) |
|---|---|---|---|---|
| Size & Shape | <br>Large Screen | <br>Mini | <br>Small Screen | <br>Tower |
| Retail Price | $199 | $49 | $149 | $249 |
| Sound Quality | 3 | 2 | 1 (worst) | 5 (best) |
| Information Collected | Use | Use & Incorrect Activation | Use & Incorrect Activation | Use & Incorrect Activation |
| Third-Party Data Sharing | Processing & Human Review | Processing | Processing | Processing & Human Review |
| Information Management | Delete & Export | Delete & Export | Delete | Delete |
| Wireless Connection | WiFi & Bluetooth | WiFi | WiFi | WiFi & Bluetooth |
| Wired Connection | 3.5mm Analog | No Wired | 3.5mm Analog | No Wired |
| Mark Choice Here | | | | |

**[[ONCE CHOICE TASK IS COMPLETE ASK DUAL RESPONSE FOLLOWUP QUESTION. RANDOMIZE ORDER OF YES AND NO ACROSS RESPONDENTS.]]**

HIGHLY CONFIDENTIAL

Appendix B – Smart Speaker Survey Coding Instructions

Given your knowledge of the market, would you actually purchase the smart speaker/display you selected above?  ***(Select one)***

**Yes**                                    **No**

Appendix B – Smart Speaker Survey Coding Instructions

**Follow-Up Question**

F1: Thinking about the smart speaker/display that you purchased most recently:

Would you or would you not still have purchased your smart speaker/display if the price were 10% higher? *(Select only one option)*

**[[ROTATE FIRST TWO OPTIONS]]**

◉ Yes, I still would have purchased my smart speaker/display if the price were 10% higher

◉ No, I would not have purchased my smart speaker/display if the price were 10% higher

◉ I don't know **[[ANCHOR]]**

**[[RANDOMIZE ORDER OF YES AND NO ACROSS RESPONDENTS. PIN I DON'T KNOW TO BOTTOM]]**

**[[END OF SURVEY; REDIRECT TO THANK YOU PAGE]]**

Appendix B – Smart Speaker Survey Coding Instructions

## **Thank You**

Thank you for completing this survey.  Your efforts are greatly appreciated!

Appendix B – Smart Speaker Survey Coding Instructions

**[[DESIGN CBC WITH THE FOLLOWING FEATURES AND LEVELS. 4 OPTIONS PER CHOICE SET. SHOW DESCRIPTION WHEN MOUSE HOVERS OVER FEATURE NAME. RANDOMIZE ORDER OF ATTRIBUTES ACROSS RESPONDENTS (INDIVIDUAL RESPONDENT WILL ALWAYS SEE SAME ORDER OF ATTRIBUTES (MATCHING RANDOMIZED ORDER SHOWN IN INFORMATION SCREEN ABOVE).]]**

| Feature | Levels |
|---|---|
| Size & Shape | <ul><li>Mini</li><li>Tower</li><li>Small Screen</li><li>Large Screen</li></ul> |
| Brand (and Voice Assistant) | <ul><li>Amazon (Alexa)</li><li>Apple (Siri)</li><li>Google (Ok Google)</li></ul> |
| Retail Price | <ul><li>$49</li><li>$99</li><li>$149</li><li>$199</li><li>$249</li></ul> |
| Sound Quality | <ul><li>1 (Worst)</li><li>2</li><li>3</li><li>4</li><li>5 (Best)</li></ul> |
| Information Collected | <ul><li>Use</li><li>Use & Incorrect Activation</li></ul> |
| Third-Party Data Sharing | <ul><li>Processing</li><li>Processing & Human Review</li></ul> |
| Information Management | <ul><li>Delete</li><li>Delete & Export</li></ul> |
| Wireless Connections | <ul><li>WiFi</li><li>WiFi & Bluetooth</li></ul> |
| Wired Connections | <ul><li>No Wired</li><li>3.5mm Analog</li></ul> |

HIGHLY CONFIDENTIAL

Appendix B – Smart Speaker Survey Coding Instructions

**Mouse Over Text**

**Brand & Voice Assistant**: Brand refers to the name of the company that produces the smart speaker system.  Voice Assistant refers to the voice activated assistant that comes installed on that device.

**Size & Shape**: Refers to the size and shape of the smart device, including whether it has a screen.
-   **Mini:**  Smart speaker that is ball or puck shaped and is approximately 4" x 4" x 3" in size.
-   **Tower:** Smart speaker is shaped like a short tower and approximately 5" x 5" x 7".
-   **Small screen:** Smart display with a 7" touch screen (1024 x 600 resolution).
-   **Large screen:** Smart display with a 10" touch screen (1280 x 800 resolution).

**Retail Price**:  Retail Price refers to the amount of money you pay to purchase a device outright <u>in-full</u> (i.e., not on an installment plan).  This amount refers only to the cost of the device itself and <u>not</u> to taxes, warrantees, or shipping fees.

**Sound Quality**: As measured by an independent third-party reviewer, sound quality represents the tonal accuracy and ability to reproduce fine sonic detail. Sound quality judgments are made with the system optimized using its own auto speaker set-up function (if so equipped), and with its own tone controls and/or pre-set tone settings (if any) adjusted for most balanced sound. 1 is worst, 5 is best.

**Information Management:**  Each device comes with privacy policy disclosures.  Information Management describes controls over the information that has been collected:
-   **Delete:** You can delete content, voice, and audio information from your activities and use of the Voice Assistant.
-   **Export:** You can export a copy of that content, voice, and audio information if you want to back it up or use it with a third-party service

**Information Collected**: Each device comes with privacy policy disclosures. Information Collected describes the information collected about your activity using the device/services.
-   **Use:** Voice and audio information when you use audio features.
-   **Incorrect Activation:** Voice and audio information when the Voice Assistant on your device incorrectly thinks you said a hotword (e.g., Alexa, Ok Google, or Hey Siri).

HIGHLY CONFIDENTIAL

Appendix B – Smart Speaker Survey Coding Instructions

**<u>Third-Party Data Sharing</u>**: Each device comes with privacy policy disclosures. Third Party Data Sharing describes instances when personal information may be shared with companies, organizations, or individuals outside of the device maker.

- **Processing:** We provide personal information to our affiliates and other trusted businesses or persons to process it for us, based on our instructions and in compliance with our privacy policy and any other appropriate confidentiality and security measures.
- **Human Review:** We may provide personal information (including voice and audio information) to trusted human reviewers outside the company to process it for us, based on our instructions and in compliance with our privacy policy and any other appropriate confidentiality and security measures. If collected by the device, this includes voice and audio information from Incorrect Activations.


**<u>Wireless Connections</u>:** Each smart speakers or display can communicate with other devices using a variety of wireless or wired connection protocols. Wireless connections refers to the types of wireless connection protocols available on the device.

- **WiFi:** A WiFi connection works from device to device using an existing WiFi network. It is well suited for wireless connections between devices in different rooms of a house.
- **Bluetooth:** A Bluetooth connection works from device to device over a relatively short distance. It is well suited for wireless connections between devices in the same room.


**<u>Wired Connections</u>**: Each smart speakers or display can communicate with other devices using a variety of wireless or wired connection protocols.  Wired connections refers to whether there is a wired connection option available on the device.

- **No Wired**:  Without a wired connection, your device can only use the available wireless protocols.
- **3.5mm Analog**:  With a 3.5mm analog connection your device has a wired analog connection through a standard 3.5mm audio jack that supports a two-channel analog audio connection to another device.

# EXHIBIT A
# (Filed Under Seal)

| Version | Task | Concept | Att 1 - Brand & OS | Att 2 - Retail Price | Att 3 - Battery Life | Att 4 - Rear Cameras | Att 5 - Camera Modes | Att 6 - Information Management | Att 7 - Information Collected | Att 8 - Third-Party Data Sharing | Att 9 - Screen Size | Att 10 - Storage Capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 4 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 4 |
| 1 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 3 |
| 1 | 1 | 3 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 1 |
| 1 | 1 | 4 | 3 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 1 | 2 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| 1 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 1 | 2 | 3 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 1 | 2 | 4 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
| 1 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 1 | 3 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 1 | 3 | 3 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 1 | 3 | 4 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 2 |
| 1 | 4 | 1 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 1 | 4 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 1 |
| 1 | 4 | 3 | 2 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| 1 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| 1 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 1 | 5 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 1 | 5 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 1 | 5 | 4 | 1 | 5 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 1 | 6 | 1 | 3 | 5 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 1 | 6 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 1 | 6 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 1 | 6 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 1 | 7 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 1 | 7 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1 | 7 | 3 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 1 | 7 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 2 | 1 | 3 | 1 |
| 1 | 8 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| 1 | 8 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 3 |
| 1 | 8 | 3 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 2 |
| 1 | 8 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 1 | 9 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 3 |
| 1 | 9 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 1 | 9 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 1 | 9 | 4 | 3 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 1 | 10 | 1 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 1 | 10 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 1 | 10 | 3 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 1 | 11 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 1 | 11 | 2 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 1 | 11 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 |
| 1 | 11 | 4 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 2 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 2 | 1 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 2 | 1 | 4 | 4 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 2 | 2 | 1 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 3 |
| 2 | 2 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 2 | 2 | 3 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 2 | 3 | 1 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 2 | 3 | 2 | 2 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 2 | 3 | 3 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 4 | 1 |
| 2 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 2 | 4 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 2 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 1 |
| 2 | 4 | 4 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 2 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 2 | 5 | 2 | 4 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 3 |
| 2 | 5 | 3 | 3 | 3 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 4 |
| 2 | 5 | 4 | 2 | 5 | 2 | 1 | 2 | 1 | 1 | 1 | 4 | 1 |
| 2 | 6 | 1 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 4 | 1 |
| 2 | 6 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 2 | 6 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 2 | 6 | 4 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 2 | 7 | 1 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 2 | 7 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 2 | 7 | 3 | 3 | 5 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 2 | 7 | 4 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 3 | 4 |
| 2 | 8 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 2 | 8 | 2 | 4 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 2 | 8 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 2 | 8 | 4 | 4 | 1 | 5 | 1 | 1 | 2 | 2 | 2 | 3 | 1 |
| 2 | 9 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 2 | 9 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 2 | 9 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 2 | 10 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 2 | 10 | 2 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 2 | 10 | 3 | 1 | 4 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 3 |
| 2 | 10 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 2 | 11 | 1 | 4 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 2 | 11 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 2 | 11 | 3 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 2 | 11 | 4 | 4 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 3 | 1 | 1 | 4 | 1 | 5 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 3 | 1 | 2 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| 3 | 1 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 3 | 1 | 4 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 3 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 |
| 3 | 2 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 3 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 3 | 2 | 4 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 1 |
| 3 | 3 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 3 | 3 | 2 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 3 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 3 | 3 | 4 | 4 | 1 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 1 |
| 3 | 4 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 3 | 4 | 2 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 3 | 4 | 3 | 4 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 3 |
| 3 | 4 | 4 | 3 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 3 | 3 |
| 3 | 5 | 1 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 3 | 5 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 3 | 5 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| 3 | 5 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 4 | 3 |
| 3 | 6 | 1 | 1 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 3 | 4 |
| 3 | 6 | 2 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 3 | 6 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 3 | 7 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 3 | 7 | 2 | 4 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 3 | 7 | 3 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 3 | 7 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 3 | 8 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 3 | 8 | 2 | 2 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 3 | 1 |
| 3 | 8 | 3 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 3 | 9 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 3 | 9 | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 3 | 9 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 3 | 10 | 1 | 4 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 10 | 2 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 3 | 10 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 3 | 10 | 4 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 3 | 11 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 3 | 4 |
| 3 | 11 | 2 | 4 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 3 | 11 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 4 | 2 |
| 3 | 11 | 4 | 2 | 1 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 4 | 1 | 1 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 4 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 4 |
| 4 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 4 | 1 | 4 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 3 | 4 |
| 4 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 4 | 2 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 3 |
| 4 | 2 | 3 | 3 | 5 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 4 | 2 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 4 | 3 | 1 | 4 | 5 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 4 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 4 | 3 | 3 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 4 | 2 |
| 4 | 3 | 4 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 4 | 4 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 4 | 4 | 3 | 4 | 5 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 3 |
| 4 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 4 | 5 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 4 |
| 4 | 5 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 4 | 5 | 3 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 4 |
| 4 | 5 | 4 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 4 | 3 |
| 4 | 6 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 2 |
| 4 | 6 | 2 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 4 | 6 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 4 | 6 | 4 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 1 |
| 4 | 7 | 1 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 4 | 7 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 4 | 7 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 3 | 3 |
| 4 | 7 | 4 | 3 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 3 | 4 |
| 4 | 8 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 4 | 8 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 4 | 8 | 3 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 4 | 8 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 4 | 9 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 4 | 9 | 2 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 4 | 9 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 4 | 9 | 4 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 4 | 10 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 2 |
| 4 | 10 | 2 | 3 | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
| 4 | 10 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 3 | 4 |
| 4 | 10 | 4 | 4 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 4 | 11 | 1 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 2 |
| 4 | 11 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 4 | 11 | 3 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 3 |
| 4 | 11 | 4 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 5 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 5 | 1 | 2 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 3 | 3 |
| 5 | 1 | 3 | 4 | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 5 | 1 | 4 | 5 | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 5 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 5 | 2 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 5 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 5 | 2 | 4 | 4 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 5 | 3 | 1 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 4 |
| 5 | 3 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 5 | 3 | 3 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 5 | 3 | 4 | 1 | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 5 | 4 | 1 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 4 | 4 |
| 5 | 4 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 5 | 4 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 5 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 5 | 5 | 1 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 5 | 5 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 1 |
| 5 | 5 | 3 | 4 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 3 |
| 5 | 5 | 4 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 5 | 6 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 5 | 6 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |
| 5 | 6 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 5 | 6 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 5 | 7 | 1 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 5 | 7 | 2 | 3 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 5 | 7 | 3 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 5 | 7 | 4 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 5 | 8 | 1 | 4 | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 3 |
| 5 | 8 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 1 |
| 5 | 8 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 5 | 8 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 5 | 9 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 4 | 3 |
| 5 | 9 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 5 | 9 | 3 | 4 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 4 | 3 |
| 5 | 9 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 5 | 10 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 4 | 3 |
| 5 | 10 | 2 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 2 |
| 5 | 10 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
| 5 | 10 | 4 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 5 | 11 | 1 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 5 | 11 | 2 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 2 |
| 5 | 11 | 3 | 1 | 5 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 5 | 11 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 6 | 1 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 6 | 1 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| 6 | 1 | 3 | 3 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 6 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 6 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
| 6 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 6 | 2 | 3 | 2 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 6 | 2 | 4 | 4 | 4 | 1 | 3 | 2 | 1 | 1 | 1 | 4 | 4 |
| 6 | 3 | 1 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 6 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 6 | 3 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 6 | 4 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| 6 | 4 | 2 | 2 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 6 | 4 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 6 | 4 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 6 | 5 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 4 | 4 |
| 6 | 5 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 6 | 5 | 3 | 2 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 3 |
| 6 | 5 | 4 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 2 |
| 6 | 6 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 3 | 4 |
| 6 | 6 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 6 | 6 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 6 | 6 | 4 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 1 |
| 6 | 7 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 6 | 7 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 3 |
| 6 | 7 | 3 | 1 | 5 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 6 | 7 | 4 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 6 | 8 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 6 | 8 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 3 |
| 6 | 8 | 3 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 4 | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 8 | 4 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 2 |
| 6 | 9 | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 6 | 9 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 2 |
| 6 | 9 | 3 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 6 | 9 | 4 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 3 |
| 6 | 10 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 6 | 10 | 2 | 4 | 5 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 6 | 10 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 6 | 10 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 6 | 11 | 1 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 6 | 11 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |
| 6 | 11 | 3 | 2 | 4 | 3 | 1 | 2 | 1 | 2 | 1 | 3 | 3 |
| 6 | 11 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 4 | 1 |
| 7 | 1 | 1 | 3 | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 7 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 4 |
| 7 | 1 | 3 | 4 | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 7 | 1 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 7 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 7 | 2 | 2 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 7 | 2 | 3 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 7 | 2 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 1 |
| 7 | 3 | 1 | 4 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 4 |
| 7 | 3 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 3 | 1 |
| 7 | 3 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 7 | 3 | 4 | 2 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 4 |
| 7 | 4 | 1 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 7 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 7 | 4 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 7 | 4 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 2 |
| 7 | 5 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 7 | 5 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 7 | 5 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 7 | 5 | 4 | 2 | 5 | 4 | 2 | 1 | 2 | 1 | 1 | 3 | 2 |
| 7 | 6 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 4 |
| 7 | 6 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 7 | 6 | 3 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 7 | 6 | 4 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 7 | 7 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| 7 | 7 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 7 | 7 | 3 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 7 | 7 | 4 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 7 | 8 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 2 |
| 7 | 8 | 2 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 4 |
| 7 | 8 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 7 | 8 | 4 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 7 | 9 | 1 | 4 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 4 |
| 7 | 9 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 7 | 9 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| 7 | 9 | 4 | 1 | 5 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| 7 | 10 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 7 | 10 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 7 | 10 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 7 | 10 | 4 | 4 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 7 | 11 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 7 | 11 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |
| 7 | 11 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 7 | 11 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 8 | 1 | 1 | 3 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 8 | 1 | 2 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 8 | 1 | 3 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 8 | 1 | 4 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 8 | 2 | 1 | 4 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 8 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 8 | 2 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 8 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 8 | 3 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 3 |
| 8 | 3 | 2 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 8 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 8 | 3 | 4 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 8 | 4 | 1 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |
| 8 | 4 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 8 | 4 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 8 | 4 | 4 | 4 | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 8 | 5 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| 8 | 5 | 2 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 8 | 5 | 3 | 4 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 8 | 5 | 4 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 8 | 6 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 8 | 6 | 2 | 3 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 8 | 6 | 3 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 8 | 6 | 4 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 8 | 7 | 1 | 2 | 5 | 4 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 8 | 7 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 8 | 7 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 |
| 8 | 7 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |
| 8 | 8 | 1 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 8 | 8 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 8 | 8 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 8 | 8 | 4 | 4 | 5 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 8 | 9 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 8 | 9 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 1 |
| 8 | 9 | 3 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 8 | 9 | 4 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 8 | 10 | 1 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 8 | 10 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 8 | 10 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 8 | 10 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 8 | 11 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 8 | 11 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 8 | 11 | 3 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 8 | 11 | 4 | 4 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 4 |
| 9 | 1 | 1 | 4 | 5 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 9 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 9 | 1 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 9 | 1 | 4 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 9 | 2 | 1 | 1 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 9 | 2 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 9 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 9 | 3 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 4 |
| 9 | 3 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 4 | 3 |
| 9 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 9 | 3 | 4 | 1 | 3 | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 4 |
| 9 | 4 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 9 | 4 | 2 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 9 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 4 |
| 9 | 4 | 4 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 9 | 5 | 1 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 9 | 5 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 9 | 5 | 3 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| 9 | 5 | 4 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 9 | 6 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 9 | 6 | 2 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 2 | 4 | 1 |
| 9 | 6 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 9 | 6 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 1 |
| 9 | 7 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | 7 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 9 | 7 | 3 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| 9 | 7 | 4 | 1 | 5 | 3 | 2 | 1 | 2 | 1 | 1 | 4 |
| 9 | 8 | 1 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 3 |
| 9 | 8 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 9 | 8 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 9 | 8 | 4 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 4 | 4 |
| 9 | 9 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 9 | 9 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 4 | 2 |
| 9 | 9 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 3 |
| 9 | 9 | 4 | 2 | 5 | 2 | 2 | 2 | 1 | 1 | 4 | 1 |
| 9 | 10 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 1 |
| 9 | 10 | 2 | 4 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 1 |
| 9 | 10 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 2 |
| 9 | 10 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 9 | 11 | 1 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 2 | 2 |
| 9 | 11 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 9 | 11 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 9 | 11 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 10 | 1 | 1 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 4 |
| 10 | 1 | 2 | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 3 | 2 |
| 10 | 1 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 10 | 1 | 4 | 4 | 5 | 3 | 1 | 2 | 2 | 1 | 1 | 3 |
| 10 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 3 | 3 |
| 10 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 10 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 10 | 2 | 4 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 10 | 3 | 1 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 |
| 10 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 10 | 3 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 3 | 3 |
| 10 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 10 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 10 | 4 | 2 | 4 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 4 |
| 10 | 4 | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 4 | 3 |
| 10 | 4 | 4 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | 4 | 2 |
| 10 | 5 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 10 | 5 | 2 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 3 | 2 |
| 10 | 5 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 3 | 3 |
| 10 | 5 | 4 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 10 | 6 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 10 | 6 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 10 | 6 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 10 | 6 | 4 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 10 | 7 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 1 |
| 10 | 7 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 10 | 7 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 1 | 4 | 1 |
| 10 | 7 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 10 | 8 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 10 | 8 | 2 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 |
| 10 | 8 | 3 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 4 | 4 |
| 10 | 8 | 4 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 10 | 9 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 3 | 3 |
| 10 | 9 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 10 | 9 | 3 | 1 | 5 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 10 | 9 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 3 | 4 |
| 10 | 10 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 10 | 10 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 10 | 10 | 3 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 4 | 3 |
| 10 | 10 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 10 | 11 | 1 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 3 |
| 10 | 11 | 2 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 4 |
| 10 | 11 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 10 | 11 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 3 |
| 11 | 1 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 11 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 11 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 3 | 2 |
| 11 | 1 | 4 | 4 | 5 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| 11 | 2 | 1 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 4 |
| 11 | 2 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 2 |
| 11 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 11 | 2 | 4 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
| 11 | 3 | 1 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 4 | 3 |
| 11 | 3 | 2 | 3 | 5 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 11 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 1 |
| 11 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 3 |
| 11 | 4 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 11 | 4 | 2 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 3 |
| 11 | 4 | 3 | 4 | 5 | 2 | 1 | 2 | 1 | 1 | 2 | 4 |
| 11 | 4 | 4 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 3 |
| 11 | 5 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 3 |
| 11 | 5 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 3 |
| 11 | 5 | 3 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 3 | 2 |
| 11 | 5 | 4 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 4 |
| 11 | 6 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 11 | 6 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 4 |
| 11 | 6 | 3 | 4 | 4 | 3 | 2 | 1 | 1 | 2 | 4 | 1 |
| 11 | 6 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 11 | 7 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 1 |
| 11 | 7 | 2 | 3 | 5 | 2 | 1 | 2 | 2 | 2 | 1 | 4 |
| 11 | 7 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 3 |
| 11 | 7 | 4 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 4 | 2 |
| 11 | 8 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 11 | 8 | 2 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 1 | 3 |
| 11 | 8 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 11 | 8 | 4 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 11 | 9 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 11 | 9 | 2 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 4 |
| 11 | 9 | 3 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 |
| 11 | 9 | 4 | 1 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 1 |
| 11 | 10 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 11 | 10 | 2 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 3 | 4 |
| 11 | 10 | 3 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 3 |
| 11 | 10 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 4 | 3 |
| 11 | 11 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 11 | 11 | 2 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| 11 | 11 | 3 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 3 | 4 |
| 11 | 11 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 12 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 12 | 1 | 2 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 3 | 4 |
| 12 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 12 | 1 | 4 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 4 |
| 12 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 12 | 2 | 2 | 1 | 3 | 5 | 2 | 2 | 1 | 1 | 3 | 1 |
| 12 | 2 | 3 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 1 | 4 |
| 12 | 2 | 4 | 4 | 5 | 4 | 2 | 2 | 1 | 2 | 3 | 3 |
| 12 | 3 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 12 | 3 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 12 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 12 | 3 | 4 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 12 | 4 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 4 | 1 |
| 12 | 4 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 2 |
| 12 | 4 | 3 | 4 | 2 | 4 | 5 | 2 | 2 | 1 | 3 | 3 |
| 12 | 5 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 12 | 5 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |

| 12 | 5 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 1 |
|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 12 | 6 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 12 | 6 | 2 | 4 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 4 | 3 |
| 12 | 6 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 12 | 6 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 12 | 7 | 1 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 12 | 7 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 1 |
| 12 | 7 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
| 12 | 7 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 12 | 8 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 3 |
| 12 | 8 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| 12 | 8 | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 12 | 8 | 4 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 1 |
| 12 | 9 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 1 |
| 12 | 9 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 12 | 9 | 3 | 4 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 12 | 9 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 12 | 10 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 12 | 10 | 2 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 12 | 10 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| 12 | 10 | 4 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 12 | 11 | 1 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 12 | 11 | 2 | 4 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 12 | 11 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 12 | 11 | 4 | 3 | 5 | 4 | 1 | 2 | 1 | 1 | 2 | 4 | 4 |
| 13 | 1 | 1 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 3 |
| 13 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 13 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 13 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 13 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 13 | 2 | 2 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 13 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 13 | 2 | 4 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 13 | 3 | 1 | 1 | 4 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 13 | 3 | 2 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 13 | 3 | 3 | 3 | 1 | 4 | 1 | 4 | 1 | 1 | 2 | 1 | 3 |
| 13 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 13 | 4 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 13 | 4 | 2 | 4 | 5 | 4 | 2 | 1 | 2 | 2 | 2 | 3 | 4 |
| 13 | 4 | 3 | 1 | 5 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 4 |
| 13 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 13 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 13 | 5 | 2 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 13 | 5 | 3 | 4 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 13 | 5 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 13 | 6 | 1 | 3 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 13 | 6 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 13 | 6 | 3 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 13 | 7 | 1 | 2 | 5 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 13 | 7 | 2 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 2 |
| 13 | 7 | 3 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 13 | 7 | 4 | 4 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 13 | 8 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 1 |
| 13 | 8 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 13 | 8 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 13 | 8 | 4 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 13 | 9 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 13 | 9 | 2 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 13 | 9 | 3 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 13 | 9 | 4 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 13 | 10 | 1 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 13 | 10 | 2 | 4 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 13 | 10 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 13 | 10 | 4 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 13 | 11 | 1 | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 4 | 2 |
| 13 | 11 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 13 | 11 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 13 | 11 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 14 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 14 | 1 | 2 | 4 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 14 | 1 | 3 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 14 | 1 | 4 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 14 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 2 |
| 14 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 3 | 1 |
| 14 | 2 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 14 | 2 | 4 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 14 | 3 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 14 | 3 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 4 |
| 14 | 3 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 14 | 3 | 4 | 3 | 5 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 14 | 4 | 1 | 3 | 5 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 14 | 4 | 2 | 1 | 5 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 14 | 4 | 3 | 4 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 3 | 4 |
| 14 | 4 | 4 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 1 |
| 14 | 5 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 14 | 5 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 14 | 5 | 3 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 14 | 5 | 4 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 4 |
| 14 | 6 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 14 | 6 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 14 | 6 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 14 | 6 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 14 | 7 | 1 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 14 | 7 | 2 | 4 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 14 | 7 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 14 | 7 | 4 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 4 |
| 14 | 8 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 2 |
| 14 | 8 | 2 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 14 | 8 | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| 14 | 8 | 4 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 14 | 9 | 1 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 14 | 9 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| 14 | 9 | 3 | 4 | 2 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 14 | 9 | 4 | 2 | 5 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 14 | 10 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 14 | 10 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 14 | 10 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 14 | 10 | 4 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 14 | 11 | 1 | 3 | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 14 | 11 | 2 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 14 | 11 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 14 | 11 | 4 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 15 | 1 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| 15 | 1 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 2 |
| 15 | 1 | 3 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 15 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 15 | 2 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| 15 | 2 | 2 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 15 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| 15 | 3 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 15 | 3 | 2 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 15 | 3 | 3 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 15 | 3 | 4 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 3 | 3 |
| 15 | 4 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | 4 | 2 | 4 | 5 | 4 | 2 | 1 | 2 | 2 | 2 | 3 | 1 |
| 15 | 4 | 3 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 15 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 15 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 15 | 5 | 2 | 4 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 3 |
| 15 | 5 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 15 | 5 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 15 | 6 | 1 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 15 | 6 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 15 | 6 | 3 | 4 | 5 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 15 | 6 | 4 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 15 | 7 | 1 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 15 | 7 | 2 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 4 |
| 15 | 7 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 15 | 7 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 15 | 8 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 4 | 2 |
| 15 | 8 | 2 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 15 | 8 | 3 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 15 | 8 | 4 | 4 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 15 | 9 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 15 | 9 | 2 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 15 | 9 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 15 | 9 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 15 | 10 | 1 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 15 | 10 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 15 | 10 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 1 |
| 15 | 10 | 4 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 15 | 11 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 15 | 11 | 2 | 4 | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 15 | 11 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 15 | 11 | 4 | 2 | 5 | 2 | 1 | 2 | 1 | 1 | 2 | 3 | 1 |
| 16 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 16 | 1 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| 16 | 1 | 3 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 16 | 1 | 4 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 2 |
| 16 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| 16 | 2 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 4 |
| 16 | 2 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 16 | 2 | 4 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 16 | 3 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 16 | 3 | 2 | 4 | 5 | 1 | 2 | 1 | 2 | 2 | 1 | 4 | 1 |
| 16 | 3 | 3 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 16 | 3 | 4 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 16 | 4 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
| 16 | 4 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 1 |
| 16 | 4 | 3 | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 16 | 4 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 16 | 5 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| 16 | 5 | 2 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 16 | 5 | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 16 | 5 | 4 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 16 | 6 | 1 | 4 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 16 | 6 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| 16 | 6 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 1 |
| 16 | 6 | 4 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 16 | 7 | 1 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 16 | 7 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 16 | 7 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 1 |
| 16 | 7 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 4 |
| 16 | 8 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 3 |
| 16 | 8 | 2 | 3 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 4 | 2 |
| 16 | 8 | 3 | 1 | 5 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 16 | 8 | 4 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 16 | 9 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 16 | 9 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 16 | 9 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 16 | 9 | 4 | 4 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 16 | 10 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 16 | 10 | 2 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 16 | 10 | 3 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 2 |
| 16 | 10 | 4 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 4 | 2 |
| 16 | 11 | 1 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 16 | 11 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 3 | 4 |
| 16 | 11 | 3 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 4 |
| 16 | 11 | 4 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 17 | 1 | 1 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 17 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 17 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 17 | 1 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| 17 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 17 | 2 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 17 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 17 | 2 | 4 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 17 | 3 | 1 | 4 | 5 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 17 | 3 | 2 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 17 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 17 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 17 | 4 | 2 | 4 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 17 | 4 | 3 | 4 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 17 | 4 | 4 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 17 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 17 | 5 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 17 | 5 | 3 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 17 | 5 | 4 | 4 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 17 | 6 | 1 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 17 | 6 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 17 | 6 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 17 | 6 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 17 | 7 | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 17 | 7 | 2 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 17 | 7 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 17 | 7 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 17 | 8 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 17 | 8 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 17 | 8 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 17 | 8 | 4 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 2 |
| 17 | 9 | 1 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 17 | 9 | 2 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 17 | 9 | 3 | 4 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 17 | 9 | 4 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 3 | 1 | 2 |
| 17 | 10 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 1 |
| 17 | 10 | 2 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 17 | 10 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 17 | 10 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 1 |
| 17 | 11 | 1 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 17 | 11 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 17 | 11 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 17 | 11 | 4 | 4 | 5 | 3 | 1 | 2 | 1 | 1 | 1 | 4 | 3 |
| 18 | 1 | 1 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 18 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 18 | 1 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 1 |
| 18 | 1 | 4 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 4 | 1 |
| 18 | 2 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 18 | 2 | 2 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |

```
18   2   4       2       1       3       1       2           2           2           1   4       4
18   3   1       3       3       2       2       2           1           1           1   3       4
18   3   2       1       2       3       2       2           2           2           1   2       2
18   3   3       3       1       2       2       1           2           2           2   4       3
18   3   4       2       3       1       1       1           2           2           2   4       3
18   4   1       4       4       4       2       1           1           2           1   3       4
18   4   2       4       3       4       1       1           1           2           2   1       2
18   4   3       2       2       3       1       2           2           2           1   1       3
18   4   3       1       5       1       1       2           2           1           1   4       4
18   5   1       3       2       4       2       2           2           2           1   1       3
18   5   2       1       5       2       2       2           2           2           1   2       2
18   5   3       3       1       2       1       2           2           1           1   3       2
18   5   4       2       4       4       1       1           2           1           2   3       2
18   6   1       3       2       1       2       1           2           2           2   1       3
18   6   2       2       4       3       2       1           2           2           2   1       4
18   6   3       1       1       3       1       1           2           1           2   4       1
18   6   4       2       5       2       2       1           2           2           1   2       4
18   7   1       4       1       1       2       1           1           1           2   2       4
18   7   2       1       4       3       1       2           1           1           2   1       3
18   7   3       2       4       3       1       1           2           1           1   1       2
18   7   4       3       3       4       2       1           2           2           1   2       3
18   8   1       3       3       3       1       1           2           2           1   4       3
18   8   2       3       2       2       1       1           1           2           1   4       2
18   8   3       2       4       5       2       1           2           1           1   3       4
18   8   4       4       1       4       2       2           2           2           1   1       3
18   9   1       2       1       1       2       1           1           1           2   4       4
18   9   3       4       5       4       1       1           2           2           1   1       1
18   9   4       1       3       2       1       1           2           2           3   3       3
18   10  1       3       4       1       2       2           1           2           2   2       3
18   10  2       1       1       2       1       2           1           1           4   4       4
18   10  3       4       3       2       1       1           2           1           4   4       3
18   10  4       2       3       1       2       2           2           2           3   3       2
18   11  1       4       4       3       2       2           1           2           2   4       4
18   11  2       1       2       4       2       1           1           2           4   4       4
18   11  3       3       2       1       1       1           1           2           3   2       1
18   11  4       3       5       3       1       1           1           2           2   2       1
19   1   1       4       1       3       2       1           1           1           2   2       1
19   1   2       3       1       4       1       1           1           1           3   3       2
19   1   3       2       5       2       2       1           1           2           1   1       3
19   1   4       1       1       3       1       2           2           1           2   4       4
19   2   1       4       3       3       1       2           2           1           2   2       4
19   2   2       3       5       4       2       1           1           1           2   2       4
19   2   2       4       4       3       1       2           2           2           2   4       3
19   3   1       4       1       2       1       1           2           2           2   3       4
19   3   2       4       3       1       2       1           2           1           4   4       4
19   3   3       1       4       2       1       1           2           1           1   3       2
19   3   4       3       1       2       1       1           2           1           1   3       2
19   4   1       2       3       1       2       2           2           2           1   1       4
19   4   2       2       3       4       1       1           2           2           2   1       4
19   4   3       4       3       4       2       2           2           1           1   3       3
19   4   4       4       3       4       1       1           1           2           1   1       3
19   5   1       2       1       1       1       1           1           1           2   2       4
19   5   2       1       3       3       2       1           2           2           1   1       4
19   5   3       3       3       5       1       1           2           1           2   1       1
19   5   4       1       1       1       2       2           1           2           1   4       3
19   6   1       1       2       2       2       1           2           2           2   3       4
19   6   2       4       4       2       1       2           2           2           1   1       1
19   6   3       3       5       4       2       2           2           2           2   1       3
19   6   4       1       5       1       1       1           1           1           2   4       4
19   7   1       4       1       2       2       2           1           2           1   1       2
19   7   2       2       2       3       4       1           2           1           1   1       4
19   7   3       2       2       1       2       2           2           1           2   2       4
19   7   4       3       4       4       1       1           2           2           1   3       4
19   8   1       1       1       5       3       2           1           1           1   3       2
19   8   2       2       1       1       1       1           2           2           2   2       4
19   8   3       4       2       1       2       2           1           1           2   2       4
19   8   4       2       3       3       1       1           2           2           2   3       3
19   9   1       3       3       3       1       1           2           2           2   3       3
19   9   2       1       4       2       2       1           2           1           2   1       3
19   9   3       4       4       3       1       1           1           1           2   1       3
19   9   4       3       2       4       2       1           1           2           2   1       2
19   10  1       2       4       2       1       1           2           2           1   3       1
19   10  2       2       4       3       2       2           1           2           2   3       4
19   10  3       4       4       5       1       1           2           2           2   4       3
19   10  4       1       5       4       1       1           2           2           2   4       3
19   11  1       2       2       4       1       2           1           2           1   2       4
19   11  2       3       4       3       1       1           1           1           2   2       4
19   11  3       4       3       1       1       1           1           1           2   2       3
19   11  4       1       2       3       2       2           2           2           1   4       4
20   1   1       4       2       4       3       2           2           2           1   3       3
20   1   2       1       1       1       3       2           2           2           2   3       3
20   1   3       4       3       3       1       2           2           1           2   4       1
20   1   4       2       3       1       2       1           2           2           1   4       1
20   2   1       4       3       1       3       1           1           1           2   3       2
20   2   2       4       1       5       2       1           1           1           4   4       4
20   2   3       1       5       2       1       2           2           1           1   4       4
20   2   4       1       2       4       2       1           2           2           1   4       3
20   3   1       2       4       4       2       1           2           2           1   4       4
20   3   2       4       1       4       1       1           2           2           1   4       4
20   3   2       2       5       1       1       1           2           1           2   3       3
20   3   3       3       1       1       2       2           2           1           1   1       1
20   4   1       4       1       2       2       2           1           2           2   2       4
20   4   2       4       3       1       1       2           1           2           2   2       1
20   4   3       3       4       4       2       2           1           1           3   4       1
20   4   4       4       2       2       1       1           2           1           1   1       4
20   5   1       2       2       4       2       1           1           2           2   3       3
20   5   2       3       4       5       3       1           2           2           1   2       4
20   5   3       4       4       5       3       1           1           2           2   1       1
20   6   1       4       2       1       1       1           1           2           2   2       4
20   6   2       1       1       5       2       2           1           1           2   4       4
20   6   3       3       2       2       4       2           1           1           1   4       3
20   6   4       2       1       2       1       2           2           1           1   3       3
20   7   1       2       1       4       2       1           1           2           2   1       4
20   7   2       1       4       3       2       1           1           2           2   2       2
20   7   3       4       3       1       1       2           1           1           2   2       2
20   7   4       4       2       2       1       1           2           2           1   3       2
20   8   1       1       4       3       2       2           2           1           1   3       4
20   8   2       3       1       3       1       1           2           2           1   3       1
20   8   3       1       5       1       2       1           2           2           1   4       1
20   8   4       4       1       2       1       1           2           2           2   4       2
20   9   1       1       4       3       1       2           2           1           2   1       4
20   9   2       3       3       3       2       1           2           2           1   4       2
20   9   4       3       3       1       1       2           1           1           2   3       1
20   10  1       2       1       4       2       2           1           1           1   3       1
20   10  2       2       5       4       1       1           2           1           2   2       4
20   10  3       4       4       4       3       1           2           1           1   4       4
20   11  1       3       1       1       2       2           2           1           2   4       4
20   11  2       2       3       2       2       1           2           2           2   4       1
20   11  3       3       5       3       2       1           2           1           2   3       3
20   11  4       3       4       2       1       2           1           1           3   3       4
21   1   1       2       5       4       1       2           2           2           1   3       3
```

```
21   1    2    4    1    1    2    1    1    2    2    3
21   1    3    3    2    3    1    1    2    2    3    3
21   1    4    3    4    2    2    2    1    1    1    4
21   2    1    2    1    3    1    2    2    1    2    1
21   2    2    3    1    4    1    2    1    2    2    2
21   2    3    1    1    1    2    1    1    2    4    2
21   2    4    4    4    2    1    2    1    1    1    4
21   3    1    4    2    2    2    2    1    1    2    1
21   3    3    2    1    4    1    1    1    1    3    2
21   3    3    1    3    4    1    1    2    2    1    2
21   3    4    2    5    1    1    2    2    2    4    4
21   4    1    3    4    1    1    2    2    2    2    4
21   4    2    3    5    3    1    1    2    2    2    1
21   4    3    4    2    2    1    1    2    1    4    3
21   4    4    1    3    1    2    2    1    1    4    1
21   5    1    2    2    4    1    1    2    1    1    2
21   5    2    4    4    3    1    1    2    2    3    3
21   5    3    2    1    4    2    1    1    2    4    4
21   5    4    1    3    1    2    2    1    1    2    3
21   6    1    1    2    4    1    2    2    2    3    2
21   6    2    2    4    2    1    1    2    1    2    4
21   6    3    4    1    1    1    2    1    1    4    4
21   6    4    3    5    3    1    1    2    1    4    4
21   7    1    2    2    1    1    1    2    2    1    4
21   7    2    4    2    2    2    2    1    1    3    2
21   7    3    3    1    4    2    2    1    2    2    2
21   7    4    1    3    3    1    1    2    1    2    3
21   8    1    3    3    1    2    1    2    1    3    4
21   8    2    4    5    2    1    1    2    1    3    3
21   8    3    2    5    3    2    2    1    1    1    1
21   8    4    1    2    4    1    1    2    2    4    4
21   9    1    3    3    3    1    1    2    1    4    1
21   9    2    4    2    1    1    2    2    1    3    2
21   9    3    1    5    4    2    1    1    1    2    4
21   9    4    2    4    2    1    1    2    1    2    3
21   10   1    1    2    4    2    1    1    1    3    1
21   10   2    3    5    1    1    2    2    1    1    1
21   10   3    4    1    2    1    1    1    2    2    2
21   10   4    2    3    3    1    2    1    1    3    3
21   11   1    2    1    1    1    1    1    1    3    3
21   11   2    3    4    4    2    2    2    1    2    1
21   11   3    1    4    2    2    2    1    2    1    2
21   11   4    1    2    3    1    1    1    1    4    4
22   1    1    2    2    1    2    2    1    2    2    3
22   1    2    4    1    3    1    2    1    2    2    1
22   1    3    1    1    5    1    1    1    1    4    4
22   1    4    4    2    3    1    1    2    1    4    4
22   2    1    1    3    1    2    2    1    2    2    2
22   2    2    3    5    4    2    2    1    2    1    1
22   2    3    2    3    1    1    1    1    2    4    2
22   2    4    4    4    2    1    2    1    1    4    3
22   3    1    4    4    1    1    2    1    1    4    3
22   3    2    1    1    1    2    1    1    1    2    2
22   3    3    2    5    3    2    2    1    2    3    3
22   3    4    3    3    3    1    1    1    2    2    4
22   4    1    4    1    1    1    2    1    1    2    2
22   4    3    1    4    4    1    1    2    1    2    1
22   4    4    3    3    4    1    2    2    1    1    4
22   5    1    4    3    3    1    1    1    1    4    4
22   5    2    2    3    4    1    2    2    2    2    1
22   5    3    1    1    2    2    2    1    1    3    1
22   5    4    2    4    1    1    1    2    2    1    2
22   6    1    1    5    3    2    2    1    1    3    1
22   6    2    3    5    4    2    2    2    1    1    2
22   6    3    2    4    4    1    1    1    2    3    3
22   7    1    2    3    3    1    2    2    1    4    3
22   7    2    3    5    1    2    2    2    2    3    4
22   7    3    1    1    2    2    2    1    1    2    3
22   7    4    2    3    1    1    1    1    2    1    1
22   8    1    3    3    2    1    1    2    2    4    3
22   8    2    4    4    4    2    1    2    1    1    1
22   8    3    1    5    3    2    1    2    2    3    2
22   8    4    4    5    1    1    1    2    1    3    4
22   9    1    3    2    4    1    1    2    1    1    4
22   9    2    1    1    2    2    1    1    2    2    2
22   9    3    4    5    3    2    1    2    1    4    1
22   9    4    2    2    4    1    1    1    1    4    3
22   10   1    4    4    1    1    2    2    1    1    4
22   10   2    1    5    4    2    1    1    2    3    3
22   10   3    2    1    2    1    2    1    2    2    3
22   10   4    3    3    3    2    2    1    1    1    1
22   11   1    3    3    1    1    1    2    1    4    3
22   11   2    1    4    1    2    1    1    2    3    1
22   11   3    1    2    2    1    2    1    2    1    1
22   11   4    4    1    1    4    2    2    1    4    3
23   1    1    2    5    3    2    1    2    2    1    4
23   1    2    2    2    2    3    1    1    2    1    3
23   1    3    1    1    4    1    1    1    1    2    3
23   1    4    3    3    4    1    1    2    1    4    4
23   2    1    4    1    1    2    1    1    2    3    2
23   2    2    2    3    2    2    2    1    1    2    4
23   2    3    2    5    4    2    1    1    2    1    3
23   2    4    1    4    2    1    2    2    1    2    3
23   3    1    4    4    4    2    1    1    2    1    2
23   3    2    2    2    1    1    2    1    1    4    4
23   3    3    3    1    2    2    1    2    1    4    3
23   4    1    4    2    1    2    2    1    1    4    3
23   4    2    2    3    1    2    1    2    2    4    4
23   4    3    1    5    4    3    2    1    1    2    1
23   4    4    3    4    3    1    2    1    2    1    4
23   5    1    2    4    1    2    1    1    2    2    3
23   5    2    4    1    1    2    2    1    1    2    3
23   5    4    3    1    3    1    2    2    1    4    1
23   6    1    1    5    2    1    1    1    2    3    1
23   6    2    4    4    4    1    1    1    1    1    3
23   6    3    3    3    4    1    2    2    1    1    2
23   6    4    2    5    3    2    1    1    2    4    4
23   7    1    1    3    1    2    2    1    2    4    4
23   7    2    2    2    3    1    2    1    2    1    3
23   7    3    3    1    4    1    1    2    1    2    3
23   7    4    4    1    2    2    2    1    1    4    1
23   8    1    1    3    3    1    1    2    1    1    1
23   8    3    2    1    1    2    1    1    2    2    3
23   8    4    2    2    2    1    1    2    2    4    4
23   9    1    2    4    4    2    2    1    2    1    4
23   9    2    3    1    1    2    1    1    1    4    4
23   9    4    3    3    2    1    1    2    2    2    4
23   10  1    1    1    4    1    1    1    2    3    3
23   10  3    2    3    2    2    2    1    1    2    3    1
```

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 10 | 4 | 4 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 4 |
| 23 | 11 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 23 | 11 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 4 | 4 |
| 23 | 11 | 3 | 4 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 23 | 11 | 4 | 2 | 5 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 3 |
| 24 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 24 | 1 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 24 | 1 | 3 | 4 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 24 | 1 | 4 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 2 |
| 24 | 1 | 4 | 4 | 5 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 24 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 24 | 2 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 1 |
| 24 | 3 | 1 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 3 | 3 |
| 24 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 24 | 3 | 4 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 2 |
| 24 | 4 | 1 | 1 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 3 |
| 24 | 4 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 24 | 4 | 3 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 4 |
| 24 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |
| 24 | 5 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 24 | 5 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 24 | 5 | 3 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 24 | 5 | 4 | 4 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 4 | 1 |
| 24 | 6 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 24 | 6 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 3 |
| 24 | 6 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 24 | 6 | 4 | 3 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 24 | 7 | 1 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 24 | 7 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 24 | 7 | 3 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 3 | 1 |
| 24 | 7 | 4 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 24 | 8 | 1 | 2 | 5 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 24 | 8 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 24 | 8 | 3 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 3 | 1 |
| 24 | 8 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 24 | 9 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 24 | 9 | 2 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 24 | 9 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 24 | 9 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 24 | 10 | 1 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 24 | 10 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 4 | 4 |
| 24 | 10 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 24 | 10 | 4 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 24 | 11 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 1 |
| 24 | 11 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 24 | 11 | 3 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 24 | 11 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 1 |
| 25 | 1 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 |
| 25 | 1 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 25 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 2 |
| 25 | 1 | 4 | 4 | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 25 | 2 | 1 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 25 | 2 | 2 | 4 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 25 | 2 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 25 | 2 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 3 |
| 25 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 25 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 25 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 2 |
| 25 | 3 | 4 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 25 | 4 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 25 | 4 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 25 | 4 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 25 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 25 | 5 | 1 | 4 | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 25 | 5 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 25 | 5 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 25 | 5 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 25 | 6 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 25 | 6 | 2 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 25 | 6 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 2 |
| 25 | 6 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 25 | 7 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 25 | 7 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 25 | 7 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 2 |
| 25 | 7 | 4 | 3 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 25 | 8 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 25 | 8 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 25 | 8 | 3 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 2 | 4 | 1 |
| 25 | 8 | 4 | 4 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 25 | 9 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 25 | 9 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 25 | 9 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 25 | 9 | 4 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 25 | 10 | 1 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 25 | 10 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 25 | 10 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 25 | 10 | 4 | 2 | 5 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 3 |
| 25 | 11 | 1 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 25 | 11 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 4 |
| 25 | 11 | 3 | 4 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
| 25 | 11 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 26 | 1 | 1 | 3 | 5 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 3 |
| 26 | 1 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 26 | 1 | 3 | 4 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 3 | 2 |
| 26 | 1 | 4 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 26 | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 26 | 2 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 26 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 26 | 2 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 26 | 3 | 1 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 26 | 3 | 2 | 4 | 4 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 26 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 26 | 3 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 3 |
| 26 | 4 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 26 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 26 | 4 | 3 | 4 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 26 | 4 | 4 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| 26 | 5 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 4 |
| 26 | 5 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 1 |
| 26 | 5 | 3 | 4 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 3 | 1 |
| 26 | 5 | 4 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 26 | 6 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 26 | 6 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 26 | 6 | 3 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 4 |
| 26 | 6 | 4 | 4 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 26 | 7 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
| 26 | 7 | 2 | 3 | 4 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 1 |
| 26 | 7 | 3 | 4 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 26 | 8 | 1 | 2 | 5 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 26 | 8 | 2 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 26 | 8 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 26 | 9 | 1 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 3 | 1 |

```
26  9   2       2       3       2       1       2       1       1       2       4       4
26  9   3       1       5       1       1       2       1       2       2       1       1
26  9   4       3       4       3       2       1       1       2       2       1       3
26  10  1       1       4       2       1       1       1       2       2       2       4
26  10  2       2       5       4       1       1       1       2       2       1       1
26  10  3       4       2       1       1       1       1       2       1       1       1
26  10  4       2       1       3       2       2       1       2       1       1       3
26  11  1       4       5       1       1       2       2       2       2       2       3
26  11  2       1       3       3       2       1       2       2       1       3       4
26  11  3       4       1       1       1       1       1       1       2       2       3
26  11  4       3       3       2       2       1       1       1       3       4       1
27  1   1       4       4       4       1       1       1       1       1       3       2
27  1   2       1       2       3       1       2       1       1       1       2       3
27  1   3       3       5       1       2       2       2       2       2       4       1
27  1   4       2       4       1       1       1       2       2       1       4       1
27  2   1       4       2       4       1       2       1       2       1       2       4
27  2   2       2       5       1       2       1       1       1       1       4       2
27  2   3       1       1       2       2       2       1       1       1       3       4
27  2   4       3       3       3       2       1       1       1       2       2       1
27  3   1       1       5       4       2       1       1       2       2       2       4
27  3   2       4       2       4       1       1       1       2       1       4       2
27  3   3       3       3       1       1       1       2       2       1       1       3
27  3   4       2       3       2       1       2       2       2       1       2       4
27  4   1       1       3       4       2       1       1       2       2       3       1
27  4   2       2       2       1       1       2       1       1       2       3       2
27  4   3       1       1       1       4       1       1       1       1       1       3
27  4   4       4       2       3       2       1       1       2       1       2       3
27  5   1       3       4       4       2       2       1       2       2       4       2
27  5   2       2       5       1       1       2       2       2       1       1       3
27  5   3       1       5       1       1       1       1       2       1       4       3
27  5   4       4       2       3       2       2       1       2       1       3       4
27  6   1       4       2       2       2       1       2       1       1       3       2
27  6   2       1       3       4       1       2       1       1       1       4       4
27  6   3       2       1       2       1       1       2       2       2       1       1
27  6   4       3       5       3       2       2       1       2       1       1       3
27  7   1       4       1       4       1       1       2       2       1       2       4
27  7   2       2       3       2       2       2       1       1       2       2       4
27  7   3       2       4       1       1       1       2       1       2       4       4
27  8   1       3       4       1       2       2       1       1       2       2       1
27  8   2       4       3       2       2       2       1       1       2       4       1
27  8   3       3       1       2       1       1       1       2       1       2       3
27  8   4       1       3       3       2       1       1       2       2       3       3
27  9   1       2       5       1       1       2       2       1       1       2       2
27  9   2       1       2       1       2       2       2       1       1       4       1
27  9   3       4       1       4       1       2       1       1       2       1       4
27  9   4       3       1       2       2       2       1       1       2       1       4
27  10  1       2       4       4       2       2       1       2       1       4       3
27  10  2       1       4       2       1       1       2       1       1       3       4
27  10  3       4       3       3       1       1       1       2       2       1       3
27  10  4       4       3       3       3       2       1       2       1       2       1
27  11  1       3       3       4       2       2       2       2       2       1       1
27  11  2       1       3       1       3       1       1       1       1       2       1
27  11  3       4       5       2       1       1       1       2       1       1       2
27  11  4       2       2       1       1       2       1       2       1       2       2
28  1   1       1       3       1       1       1       1       1       2       4       4
28  1   2       4       4       4       2       2       2       2       2       4       1
28  1   3       3       2       2       4       2       2       2       1       4       4
28  1   4       1       5       4       1       1       2       1       2       3       4
28  2   1       4       4       5       3       1       1       2       2       3       4
28  2   2       2       3       3       4       2       1       2       1       4       2
28  2   3       4       4       3       1       2       1       2       1       4       3
28  2   4       2       1       1       2       1       1       1       2       3       1
28  3   1       2       4       2       1       2       1       2       2       3       4
28  3   2       4       2       2       2       2       2       2       1       1       4
28  3   3       2       4       1       1       1       1       2       2       4       4
28  3   4       1       1       4       1       1       1       1       2       1       3
28  4   1       2       5       3       2       1       1       1       1       1       3
28  4   2       3       1       2       1       1       1       2       2       3       2
28  4   3       1       4       4       2       2       2       2       1       2       3
28  4   4       4       1       2       2       1       1       2       2       3       3
28  5   1       3       1       2       1       2       1       2       2       3       3
28  5   2       1       4       3       2       1       1       2       1       1       2
28  5   3       4       2       1       2       2       1       2       2       4       4
28  5   4       4       2       1       2       2       2       1       4       1       1
28  6   1       1       3       2       2       1       2       1       2       3       1
28  6   2       4       4       4       2       1       1       2       1       4       2
28  6   3       2       1       3       2       2       1       2       1       4       2
28  6   4       3       1       4       1       1       1       1       1       4       2
28  7   1       3       3       1       1       1       1       1       1       1       4
28  7   2       4       4       4       2       1       1       1       2       3       3
28  7   3       2       5       3       2       2       1       2       2       2       2
28  7   4       1       5       2       1       1       2       2       2       2       4
28  8   1       1       2       3       1       2       2       1       2       3       2
28  8   2       3       3       4       1       1       2       1       2       2       1
28  8   3       2       1       2       2       1       1       1       2       2       4
28  8   4       4       4       5       3       2       2       2       2       2       4
28  9   1       2       3       1       2       1       2       2       2       3       1
28  9   2       1       4       4       2       1       2       2       1       2       1
28  9   3       4       3       2       1       2       2       2       1       1       3
28  9   4       3       1       2       1       1       2       2       2       2       3
28  10  1       2       3       2       1       2       2       2       3       4
28  10  2       1       5       4       1       2       1       2       2       4       3
28  10  3       4       4       5       1       1       1       1       1       2       1
28  10  4       4       4       5       1       1       1       1       2       2       1
28  11  1       1       2       1       2       1       1       2       2       4       2
28  11  2       3       3       4       4       1       2       2       1       4       1
28  11  3       3       3       2       3       1       1       1       3       1       4
28  11  4       4       4       2       2       2       1       1       1       1       4
29  1   1       1       3       2       4       1       1       1       2       1       1
29  1   2       1       1       2       1       1       1       1       1       4       3
29  1   3       4       2       1       1       1       1       2       2       4       3
29  1   4       2       5       2       2       2       2       2       1       3       1
29  2   1       3       4       3       2       2       2       1       1       4       3
29  2   2       3       2       3       2       2       2       1       2       4       1
29  2   3       2       2       1       4       1       1       1       1       1       1
29  2   4       4       3       1       2       1       2       1       2       2       1
29  3   1       1       1       2       1       2       1       2       2       2       3
29  3   2       3       4       3       1       1       1       2       2       2       2
29  3   3       2       3       4       5       1       1       2       2       4       2
29  3   4       1       1       3       2       2       1       1       2       2       4
29  4   1       4       1       3       2       2       1       2       2       1       1
29  4   2       2       2       1       2       2       2       1       2       4       3
29  4   3       4       3       4       1       2       2       1       1       3       4
29  4   4       3       2       4       2       2       1       2       2       4       4
29  5   1       2       3       4       1       1       2       1       2       3       3
29  5   3       1       1       2       2       2       1       2       2       1       2
29  5   4       3       5       1       1       2       1       2       1       1       1
29  6   1       4       3       5       1       1       2       1       2       1       1
29  6   2       1       2       4       2       1       1       2       1       2       3
29  6   3       2       1       2       3       1       1       1       2       2       3
29  6   4       4       3       3       4       1       2       1       1       3       3
29  7   1       3       3       4       2       2       1       2       1       4       4
29  7   3       4       4       2       1       2       2       1       4       4
```

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | 7 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 1 |
| 29 | 8 | 1 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 29 | 8 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 3 |
| 29 | 8 | 3 | 3 | 5 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 1 |
| 29 | 8 | 4 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 1 |
| 29 | 9 | 1 | 2 | 5 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 29 | 9 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 29 | 9 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 29 | 9 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 29 | 10 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 29 | 10 | 2 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 4 | 4 |
| 29 | 10 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 29 | 10 | 4 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 29 | 11 | 1 | 1 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 29 | 11 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 29 | 11 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 29 | 11 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 30 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 2 |
| 30 | 1 | 2 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 30 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 30 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 30 | 2 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 |
| 30 | 2 | 2 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 30 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 1 |
| 30 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 1 |
| 30 | 3 | 1 | 4 | 5 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 30 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 30 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 30 | 3 | 4 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 30 | 4 | 1 | 3 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 30 | 4 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 30 | 4 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 30 | 4 | 4 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 30 | 5 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 30 | 5 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 30 | 5 | 3 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 30 | 5 | 4 | 2 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 3 | 1 |
| 30 | 6 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 30 | 6 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 30 | 6 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 30 | 6 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 2 |
| 30 | 7 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 30 | 7 | 2 | 4 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 30 | 7 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 2 |
| 30 | 7 | 4 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 30 | 8 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 30 | 8 | 2 | 3 | 5 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 4 |
| 30 | 8 | 3 | 4 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 3 |
| 30 | 8 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 30 | 9 | 1 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 30 | 9 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 1 |
| 30 | 9 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
| 30 | 9 | 4 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 30 | 10 | 1 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 30 | 10 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 30 | 10 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 2 |
| 30 | 10 | 4 | 4 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 30 | 11 | 1 | 3 | 5 | 3 | 1 | 2 | 1 | 2 | 1 | 4 | 1 |
| 30 | 11 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 4 |
| 30 | 11 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 30 | 11 | 4 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 31 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 31 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 31 | 1 | 3 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 31 | 1 | 4 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 31 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 31 | 2 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 31 | 2 | 3 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 31 | 3 | 1 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
| 31 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 4 | 1 |
| 31 | 3 | 3 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 31 | 3 | 4 | 4 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 1 |
| 31 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 31 | 4 | 2 | 4 | 5 | 4 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 31 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 31 | 5 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 31 | 5 | 2 | 4 | 5 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 31 | 5 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 31 | 5 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 31 | 6 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 4 |
| 31 | 6 | 2 | 3 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| 31 | 6 | 3 | 4 | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 31 | 6 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 31 | 7 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 31 | 7 | 2 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 31 | 7 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 31 | 7 | 4 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 2 |
| 31 | 8 | 1 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 31 | 8 | 2 | 1 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 31 | 8 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 31 | 8 | 4 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| 31 | 9 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 3 |
| 31 | 9 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 31 | 9 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
| 31 | 9 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 31 | 10 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 31 | 10 | 2 | 2 | 5 | 4 | 1 | 2 | 2 | 1 | 2 | 3 | 3 |
| 31 | 10 | 3 | 1 | 5 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 31 | 10 | 4 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 4 | 4 |
| 31 | 11 | 1 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 31 | 11 | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 31 | 11 | 3 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 4 |
| 31 | 11 | 4 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 3 | 3 |
| 32 | 1 | 1 | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 32 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 32 | 1 | 3 | 3 | 5 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 32 | 1 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 32 | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 32 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 32 | 2 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 32 | 2 | 4 | 4 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 32 | 3 | 1 | 4 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 |
| 32 | 3 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 32 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 32 | 3 | 4 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 32 | 4 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 32 | 4 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
| 32 | 4 | 3 | 2 | 2 | 5 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 32 | 5 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 32 | 5 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 4 | 3 |
| 32 | 5 | 3 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 32 | 6 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | 6 | 2 | 3 | 5 | 2 | 2 | 2 | 2 | 1 | 4 | 2 |
| 32 | 6 | 3 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 4 |
| 32 | 6 | 4 | 4 | 1 | 4 | 2 | 1 | 2 | 1 | 2 | 1 |
| 32 | 7 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 4 |
| 32 | 7 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 32 | 7 | 3 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| 32 | 7 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 32 | 8 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 32 | 8 | 2 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 3 |
| 32 | 8 | 3 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 2 |
| 32 | 8 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 32 | 9 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 32 | 9 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 |
| 32 | 9 | 3 | 3 | 5 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 32 | 9 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 3 | 3 | 1 |
| 32 | 10 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 3 | 1 |
| 32 | 10 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 4 |
| 32 | 10 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 32 | 10 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 32 | 11 | 1 | 4 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 32 | 11 | 2 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 3 |
| 32 | 11 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 32 | 11 | 4 | 1 | 5 | 2 | 1 | 2 | 1 | 1 | 2 | 4 |
| 33 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 33 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 |
| 33 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 33 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 33 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 2 |
| 33 | 2 | 2 | 3 | 5 | 3 | 2 | 2 | 1 | 2 | 3 | 2 |
| 33 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 1 |
| 33 | 2 | 4 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| 33 | 3 | 1 | 3 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 3 |
| 33 | 3 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 33 | 3 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 3 |
| 33 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 33 | 4 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 33 | 4 | 2 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 4 |
| 33 | 4 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 2 |
| 33 | 4 | 4 | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 3 |
| 33 | 5 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| 33 | 5 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 1 |
| 33 | 5 | 3 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 33 | 5 | 4 | 1 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 33 | 6 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 33 | 6 | 2 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 3 | 2 |
| 33 | 6 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 33 | 6 | 4 | 3 | 5 | 3 | 1 | 2 | 2 | 1 | 2 | 4 |
| 33 | 7 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 33 | 7 | 2 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 3 |
| 33 | 7 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 33 | 7 | 4 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 33 | 8 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 33 | 8 | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 4 |
| 33 | 8 | 3 | 3 | 5 | 4 | 2 | 1 | 1 | 2 | 2 | 1 |
| 33 | 8 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 33 | 9 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
| 33 | 9 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 33 | 9 | 3 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| 33 | 9 | 4 | 1 | 5 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 33 | 10 | 1 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 4 | 4 |
| 33 | 10 | 2 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 3 | 4 |
| 33 | 10 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 33 | 10 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 33 | 11 | 1 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 4 | 4 |
| 33 | 11 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 33 | 11 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 1 |
| 33 | 11 | 4 | 3 | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 3 |
| 34 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 34 | 1 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 34 | 1 | 3 | 4 | 5 | 4 | 2 | 2 | 2 | 2 | 4 | 2 |
| 34 | 1 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 3 |
| 34 | 2 | 1 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 3 | 1 |
| 34 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 34 | 2 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 4 | 3 |
| 34 | 2 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 34 | 3 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 34 | 3 | 2 | 1 | 5 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 34 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 34 | 3 | 4 | 4 | 5 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 34 | 4 | 1 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 4 |
| 34 | 4 | 2 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 34 | 4 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| 34 | 4 | 4 | 4 | 2 | 4 | 2 | 2 | 1 | 2 | 3 | 1 |
| 34 | 5 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 4 | 4 |
| 34 | 5 | 2 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 4 | 4 |
| 34 | 5 | 3 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 3 | 3 |
| 34 | 5 | 4 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 3 |
| 34 | 6 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 34 | 6 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 34 | 6 | 3 | 1 | 4 | 4 | 1 | 2 | 1 | 1 | 4 | 3 |
| 34 | 6 | 4 | 2 | 5 | 2 | 2 | 2 | 1 | 1 | 3 | 1 |
| 34 | 7 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 3 | 1 |
| 34 | 7 | 2 | 3 | 5 | 3 | 1 | 2 | 1 | 2 | 2 | 2 |
| 34 | 7 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 34 | 7 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 34 | 8 | 1 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 4 |
| 34 | 8 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 34 | 8 | 3 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 |
| 34 | 8 | 4 | 3 | 5 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 34 | 9 | 1 | 4 | 5 | 3 | 2 | 2 | 1 | 1 | 3 | 3 |
| 34 | 9 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 34 | 9 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 34 | 9 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 34 | 10 | 1 | 5 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 4 |
| 34 | 10 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 34 | 10 | 3 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 3 | 3 |
| 34 | 10 | 4 | 4 | 5 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 34 | 11 | 1 | 4 | 3 | 4 | 2 | 1 | 2 | 1 | 2 | 2 |
| 34 | 11 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 34 | 11 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 34 | 11 | 4 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 4 | 1 |
| 35 | 1 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 35 | 1 | 2 | 4 | 5 | 4 | 2 | 1 | 1 | 2 | 2 | 4 |
| 35 | 1 | 3 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 3 | 3 |
| 35 | 1 | 4 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 3 | 3 |
| 35 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 35 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 |
| 35 | 2 | 3 | 1 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 35 | 2 | 4 | 3 | 5 | 4 | 2 | 1 | 2 | 1 | 4 | 3 |
| 35 | 3 | 1 | 1 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 |
| 35 | 3 | 2 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 1 |
| 35 | 3 | 3 | 4 | 2 | 4 | 2 | 1 | 2 | 1 | 3 | 1 |
| 35 | 3 | 4 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 35 | 4 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 35 | 4 | 2 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 4 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 35 | 5 | 1 | 1 | 1 | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
| 35 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 35 | 5 | 3 | 4 | 2 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 35 | 5 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 35 | 6 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 35 | 6 | 2 | 4 | 5 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 35 | 6 | 3 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 35 | 6 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 35 | 7 | 1 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 35 | 7 | 2 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 35 | 7 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 35 | 7 | 4 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
| 35 | 8 | 1 | 2 | 5 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 35 | 8 | 2 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 35 | 8 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 3 |
| 35 | 8 | 4 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 35 | 9 | 1 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 35 | 9 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 1 |
| 35 | 9 | 3 | 1 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 35 | 9 | 4 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |
| 35 | 10 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 2 |
| 35 | 10 | 2 | 3 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 35 | 10 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 35 | 10 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 35 | 11 | 1 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 35 | 11 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 35 | 11 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 1 |
| 35 | 11 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 36 | 1 | 1 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 36 | 1 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 2 |
| 36 | 1 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 36 | 1 | 4 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 36 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 1 |
| 36 | 2 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 36 | 2 | 3 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 36 | 2 | 4 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 36 | 3 | 1 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 36 | 3 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 2 |
| 36 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 2 |
| 36 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 3 |
| 36 | 4 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 36 | 4 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 36 | 4 | 3 | 1 | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 36 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 36 | 5 | 2 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 36 | 5 | 3 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 3 |
| 36 | 5 | 4 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 36 | 6 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 36 | 6 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 36 | 6 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 2 |
| 36 | 6 | 4 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 36 | 7 | 1 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 36 | 7 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 4 | 1 |
| 36 | 7 | 3 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 36 | 7 | 4 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 36 | 8 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 36 | 8 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 36 | 8 | 3 | 3 | 5 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 36 | 8 | 4 | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 4 |
| 36 | 9 | 1 | 4 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 36 | 9 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 36 | 9 | 3 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 3 |
| 36 | 9 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 36 | 10 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 1 |
| 36 | 10 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 36 | 10 | 3 | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 36 | 10 | 4 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 36 | 11 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 36 | 11 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 36 | 11 | 3 | 2 | 5 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 36 | 11 | 4 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 4 | 3 |
| 37 | 1 | 1 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 37 | 1 | 2 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 2 |
| 37 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 37 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 3 |
| 37 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| 37 | 2 | 2 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 37 | 2 | 3 | 2 | 5 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 37 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 37 | 3 | 1 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 37 | 3 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 37 | 3 | 3 | 3 | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 37 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 37 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 37 | 4 | 2 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 37 | 4 | 3 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
| 37 | 5 | 1 | 1 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 37 | 5 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 37 | 5 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| 37 | 5 | 4 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 37 | 6 | 1 | 2 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 37 | 6 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 2 |
| 37 | 6 | 3 | 4 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 3 | 1 |
| 37 | 6 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 37 | 7 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 37 | 7 | 2 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 37 | 7 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 37 | 7 | 4 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 37 | 8 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 37 | 8 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 37 | 8 | 3 | 4 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 1 |
| 37 | 8 | 4 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 37 | 9 | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 37 | 9 | 2 | 4 | 5 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 4 |
| 37 | 9 | 3 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 37 | 9 | 4 | 4 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 37 | 10 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 37 | 10 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 37 | 10 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 37 | 10 | 4 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 37 | 11 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 37 | 11 | 2 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 37 | 11 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 3 |
| 37 | 11 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 38 | 1 | 1 | 4 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 38 | 1 | 2 | 2 | 5 | 3 | 2 | 1 | 2 | 1 | 2 | 4 | 3 |
| 38 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 38 | 1 | 4 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 38 | 2 | 1 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 38 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 38 | 2 | 3 | 3 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 4 | 4 |
| 38 | 3 | 1 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 4 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | 3 | 2 | | 4 | | 5 | | 2 | | 1 | | 2 | | 2 | | 2 | | 1 | | 1 | | 3 |
| 38 | 3 | 3 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 4 | 4 |
| 38 | 3 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 4 |
| 38 | 4 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 4 | 4 |
| 38 | 4 | 2 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 38 | 4 | 3 | 2 | 5 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 38 | 4 | 4 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 38 | 5 | 1 | 3 | 5 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 38 | 5 | 2 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 38 | 5 | 3 | 2 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 3 |
| 38 | 5 | 4 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 38 | 6 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 38 | 6 | 2 | 3 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 38 | 6 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 38 | 6 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 38 | 7 | 1 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 38 | 7 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 38 | 7 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 38 | 7 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 38 | 8 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 1 |
| 38 | 8 | 2 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 38 | 8 | 3 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 38 | 8 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 38 | 9 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 4 |
| 38 | 9 | 2 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 2 |
| 38 | 9 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 4 | 3 |
| 38 | 9 | 4 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 |
| 38 | 10 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 38 | 10 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 38 | 10 | 3 | 4 | 5 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 |
| 38 | 10 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 38 | 11 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 2 |
| 38 | 11 | 2 | 4 | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 3 | 2 |
| 38 | 11 | 3 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 38 | 11 | 4 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 39 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 39 | 1 | 2 | 3 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 4 |
| 39 | 1 | 3 | 2 | 5 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
| 39 | 1 | 4 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 39 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 3 |
| 39 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| 39 | 2 | 3 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 39 | 2 | 4 | 2 | 5 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 1 |
| 39 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 39 | 3 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 3 |
| 39 | 3 | 3 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 3 | 2 |
| 39 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 39 | 4 | 1 | 3 | 5 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 2 |
| 39 | 4 | 2 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 4 | 3 |
| 39 | 4 | 3 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 39 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 39 | 5 | 1 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 4 | 2 |
| 39 | 5 | 2 | 1 | 5 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 4 |
| 39 | 5 | 3 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| 39 | 5 | 4 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 3 |
| 39 | 6 | 1 | 4 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| 39 | 6 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 39 | 6 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| 39 | 6 | 4 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 39 | 7 | 1 | 3 | 5 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 39 | 7 | 2 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 39 | 7 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 39 | 7 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 3 |
| 39 | 8 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 39 | 8 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 39 | 8 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 39 | 8 | 4 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 39 | 9 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 39 | 9 | 2 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 39 | 9 | 3 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 39 | 9 | 4 | 3 | 5 | 1 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
| 39 | 10 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 39 | 10 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 39 | 10 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 39 | 10 | 4 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| 39 | 11 | 1 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 4 |
| 39 | 11 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 1 |
| 39 | 11 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 39 | 11 | 4 | 1 | 5 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 40 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 40 | 1 | 2 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 40 | 1 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 40 | 1 | 4 | 4 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 3 | 3 |
| 40 | 2 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 40 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 1 |
| 40 | 2 | 3 | 4 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 40 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 3 | 2 |
| 40 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| 40 | 3 | 2 | 4 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 40 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 40 | 3 | 4 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 40 | 4 | 1 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 40 | 4 | 2 | 3 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 40 | 4 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 40 | 4 | 4 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 40 | 5 | 1 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 3 |
| 40 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 40 | 5 | 3 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 4 | 2 |
| 40 | 5 | 4 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 4 |
| 40 | 6 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 40 | 6 | 2 | 3 | 5 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 40 | 6 | 3 | 2 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 40 | 6 | 4 | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 3 | 4 |
| 40 | 7 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 40 | 7 | 2 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 40 | 7 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 40 | 7 | 4 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 40 | 8 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 40 | 8 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 4 | 3 |
| 40 | 8 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 40 | 8 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 |
| 40 | 9 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 40 | 9 | 2 | 1 | 1 | 5 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 40 | 9 | 3 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 3 | 4 |
| 40 | 9 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 40 | 10 | 1 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 40 | 10 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 40 | 10 | 3 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| 40 | 10 | 4 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 40 | 11 | 1 | 4 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 40 | 11 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 3 |
| 40 | 11 | 3 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 2 |
| 40 | 11 | 4 | 2 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 4 | 1 |
| 41 | 1 | 1 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 41 | 1 | 2 | 1 | 1 | 5 | 3 | 1 | 2 | 1 | 2 | 3 | 4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 41 | 2 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 41 | 2 | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 41 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 41 | 2 | 4 | 4 | 5 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 41 | 3 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 41 | 3 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 41 | 3 | 3 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 41 | 3 | 4 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 41 | 4 | 1 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 4 | 3 |
| 41 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 4 |
| 41 | 4 | 3 | 3 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 3 | 4 |
| 41 | 4 | 4 | 1 | 5 | 2 | 2 | 1 | 1 | 1 | 2 | 4 | 3 |
| 41 | 5 | 1 | 3 | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 41 | 5 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 41 | 5 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 41 | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 41 | 6 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 41 | 6 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 41 | 6 | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 41 | 6 | 4 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 41 | 7 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 41 | 7 | 2 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 41 | 7 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 41 | 7 | 4 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 41 | 8 | 1 | 4 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| 41 | 8 | 2 | 3 | 5 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 3 |
| 41 | 8 | 3 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 41 | 8 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 3 |
| 41 | 9 | 1 | 3 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
| 41 | 9 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 41 | 9 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 41 | 9 | 4 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 41 | 10 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 41 | 10 | 2 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 41 | 10 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 41 | 10 | 4 | 3 | 5 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 41 | 11 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 3 |
| 41 | 11 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 4 |
| 41 | 11 | 3 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 41 | 11 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 42 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 42 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 42 | 1 | 3 | 1 | 4 | 5 | 2 | 2 | 1 | 2 | 2 | 4 | 3 |
| 42 | 1 | 4 | 4 | 5 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 42 | 2 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 42 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| 42 | 2 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 4 |
| 42 | 3 | 1 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 42 | 3 | 2 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 1 |
| 42 | 3 | 3 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 42 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 42 | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 42 | 4 | 2 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 42 | 4 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 42 | 4 | 4 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 2 | 4 | 2 |
| 42 | 5 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 42 | 5 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 3 |
| 42 | 5 | 3 | 3 | 5 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 42 | 5 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 42 | 6 | 1 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 42 | 6 | 2 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 42 | 6 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 42 | 6 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 42 | 7 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 42 | 7 | 2 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 42 | 7 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| 42 | 7 | 4 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 42 | 8 | 1 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 42 | 8 | 2 | 2 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 42 | 8 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 42 | 8 | 4 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 2 |
| 42 | 9 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| 42 | 9 | 2 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 42 | 9 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 42 | 9 | 4 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 3 | 3 |
| 42 | 10 | 1 | 4 | 5 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 4 |
| 42 | 10 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 42 | 10 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 42 | 10 | 4 | 3 | 3 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 3 |
| 42 | 11 | 1 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 42 | 11 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 42 | 11 | 3 | 1 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 4 |
| 42 | 11 | 4 | 2 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 3 | 1 |
| 43 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 43 | 1 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 43 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 43 | 1 | 4 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 4 | 1 |
| 43 | 2 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 4 | 4 |
| 43 | 2 | 2 | 3 | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 43 | 2 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 43 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 43 | 3 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 43 | 3 | 2 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 43 | 3 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 4 | 1 |
| 43 | 3 | 4 | 3 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 3 | 3 |
| 43 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 43 | 4 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 43 | 4 | 3 | 4 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 43 | 4 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 43 | 5 | 1 | 3 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| 43 | 5 | 2 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 43 | 5 | 3 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 43 | 5 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 43 | 6 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 43 | 6 | 2 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 43 | 6 | 3 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 2 |
| 43 | 7 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 43 | 7 | 2 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 43 | 7 | 3 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 43 | 7 | 4 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 1 |
| 43 | 8 | 1 | 4 | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 43 | 8 | 2 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 43 | 8 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 43 | 9 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 43 | 9 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 43 | 9 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 43 | 9 | 4 | 4 | 5 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 43 | 10 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 43 | 10 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 43 | 10 | 3 | 2 | 5 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 1 |
| 43 | 11 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 11 | 2 | 1 | 5 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 |
| 43 | 11 | 3 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 43 | 11 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 4 |
| 44 | 1 | 1 | 4 | 5 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 44 | 1 | 2 | 3 | 5 | 1 | 2 | 2 | 1 | 2 | 2 | 4 | 1 |
| 44 | 1 | 3 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 44 | 1 | 4 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| 44 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 44 | 2 | 2 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 44 | 2 | 3 | 4 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 3 | 3 |
| 44 | 2 | 4 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 44 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 44 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 44 | 3 | 3 | 4 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 44 | 3 | 4 | 4 | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 4 | 1 |
| 44 | 4 | 1 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 44 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 44 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 4 | 2 |
| 44 | 4 | 4 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 1 |
| 44 | 5 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 1 |
| 44 | 5 | 2 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 44 | 5 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 44 | 5 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 44 | 6 | 1 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 44 | 6 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 44 | 6 | 3 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 44 | 6 | 4 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| 44 | 7 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 44 | 7 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 2 |
| 44 | 7 | 3 | 3 | 5 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 44 | 7 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 1 |
| 44 | 8 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 44 | 8 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 44 | 8 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 44 | 8 | 4 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 4 | 3 |
| 44 | 9 | 1 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 44 | 9 | 2 | 2 | 5 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 4 |
| 44 | 9 | 3 | 4 | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 1 |
| 44 | 9 | 4 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 44 | 10 | 1 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 4 |
| 44 | 10 | 2 | 4 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 44 | 10 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 44 | 10 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 2 |
| 44 | 11 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 4 |
| 44 | 11 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 44 | 11 | 3 | 4 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 3 |
| 44 | 11 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 45 | 1 | 1 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 45 | 1 | 2 | 2 | 4 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 45 | 1 | 3 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 45 | 1 | 4 | 1 | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
| 45 | 2 | 1 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 45 | 2 | 2 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 45 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 45 | 2 | 4 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 45 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 45 | 3 | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 45 | 3 | 3 | 3 | 5 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 45 | 3 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 45 | 4 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 45 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 45 | 4 | 3 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 45 | 4 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 |
| 45 | 5 | 1 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 45 | 5 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 45 | 5 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 45 | 5 | 4 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 45 | 6 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 45 | 6 | 2 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 45 | 6 | 3 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 45 | 6 | 4 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 45 | 7 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 45 | 7 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 2 |
| 45 | 7 | 3 | 2 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 45 | 7 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 45 | 8 | 1 | 3 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 4 | 1 |
| 45 | 8 | 2 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 45 | 8 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 45 | 8 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 45 | 9 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 4 | 4 |
| 45 | 9 | 2 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 45 | 9 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 45 | 10 | 1 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 45 | 10 | 2 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 45 | 10 | 3 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 45 | 10 | 4 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 1 |
| 45 | 11 | 1 | 4 | 5 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 45 | 11 | 2 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 45 | 11 | 3 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 4 |
| 45 | 11 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 46 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 3 |
| 46 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 46 | 1 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 46 | 1 | 4 | 3 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 46 | 2 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 46 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 4 |
| 46 | 2 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 46 | 2 | 4 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 2 |
| 46 | 3 | 1 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 4 |
| 46 | 3 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 46 | 3 | 3 | 4 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| 46 | 3 | 4 | 4 | 5 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 46 | 4 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 46 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 1 |
| 46 | 4 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 46 | 5 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 4 |
| 46 | 5 | 2 | 4 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 46 | 5 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 46 | 6 | 1 | 3 | 5 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 46 | 6 | 2 | 4 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 46 | 6 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 46 | 7 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| 46 | 7 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 46 | 7 | 3 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| 46 | 8 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 46 | 8 | 2 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 46 | 8 | 3 | 4 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 46 | 9 | 1 | 2 | 5 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 46 | 9 | 2 | 3 | 1 | 5 | 3 | 2 | 1 | 2 | 2 | 3 | 3 |
| 46 | 9 | 3 | 1 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 4 |

| 46 | 9 | 4 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 46 | 10 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 46 | 10 | 2 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 46 | 10 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 46 | 10 | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 3 |
| 46 | 11 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 46 | 11 | 2 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 2 |
| 46 | 11 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 46 | 11 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 47 | 1 | 1 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 47 | 1 | 2 | 3 | 5 | 2 | 2 | 1 | 2 | 1 | 2 | 4 | 3 |
| 47 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 47 | 1 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 47 | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
| 47 | 2 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 47 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 47 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 47 | 3 | 1 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| 47 | 3 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 2 |
| 47 | 3 | 3 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 47 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 1 |
| 47 | 4 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| 47 | 4 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 47 | 4 | 3 | 4 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 4 |
| 47 | 4 | 4 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 47 | 5 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 4 |
| 47 | 5 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 3 | 4 |
| 47 | 5 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 2 |
| 47 | 5 | 4 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 47 | 6 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 47 | 6 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 47 | 6 | 3 | 2 | 5 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 47 | 6 | 4 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 47 | 7 | 1 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 47 | 7 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 47 | 7 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 47 | 7 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 47 | 8 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 47 | 8 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 3 |
| 47 | 8 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 47 | 8 | 4 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 2 |
| 47 | 9 | 1 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 47 | 9 | 2 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 47 | 9 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
| 47 | 9 | 4 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 47 | 10 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 47 | 10 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 47 | 10 | 3 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 4 | 1 |
| 47 | 10 | 4 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 47 | 11 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 47 | 11 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 2 |
| 47 | 11 | 3 | 3 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 1 |
| 47 | 11 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 48 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 48 | 1 | 2 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 48 | 1 | 3 | 3 | 3 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 1 |
| 48 | 1 | 4 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 48 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 48 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 3 | 2 |
| 48 | 2 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 48 | 2 | 4 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 48 | 3 | 1 | 4 | 5 | 4 | 1 | 2 | 2 | 1 | 2 | 3 | 1 |
| 48 | 3 | 2 | 2 | 5 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 4 |
| 48 | 3 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 48 | 3 | 4 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 48 | 4 | 1 | 4 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 48 | 4 | 2 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 48 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 3 |
| 48 | 5 | 1 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 48 | 5 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 4 | 2 |
| 48 | 5 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 48 | 5 | 4 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 48 | 6 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 48 | 6 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 3 |
| 48 | 6 | 3 | 4 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 3 | 1 |
| 48 | 6 | 4 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 48 | 7 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 1 |
| 48 | 7 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 48 | 7 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 3 | 2 |
| 48 | 7 | 4 | 4 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 48 | 8 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 48 | 8 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 3 |
| 48 | 8 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 48 | 8 | 4 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 48 | 9 | 1 | 3 | 5 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 48 | 9 | 2 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 48 | 9 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 48 | 9 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 4 | 2 |
| 48 | 10 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 4 |
| 48 | 10 | 2 | 1 | 3 | 3 | 4 | 1 | 2 | 1 | 2 | 3 | 3 |
| 48 | 10 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 1 |
| 48 | 10 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 48 | 11 | 1 | 4 | 4 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 48 | 11 | 2 | 4 | 4 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 48 | 11 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 2 |
| 48 | 11 | 4 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 49 | 1 | 1 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| 49 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 49 | 1 | 3 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 49 | 1 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 2 |
| 49 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| 49 | 2 | 2 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 49 | 2 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 3 | 4 |
| 49 | 2 | 4 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 4 |
| 49 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 49 | 3 | 2 | 2 | 5 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 49 | 3 | 3 | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 4 | 1 |
| 49 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 49 | 4 | 1 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 49 | 4 | 2 | 1 | 5 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 49 | 4 | 3 | 4 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 4 | 1 |
| 49 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 2 |
| 49 | 5 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 49 | 5 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 49 | 5 | 3 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 49 | 5 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 49 | 6 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 49 | 6 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 2 |
| 49 | 6 | 3 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 49 | 6 | 4 | 3 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 1 |
| 49 | 7 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 1 |
| 49 | 7 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 49 | 7 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 49 | 8 | 1 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 8 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 49 | 8 | 3 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| 49 | 8 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 3 |
| 49 | 9 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 49 | 9 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 49 | 9 | 3 | 2 | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 49 | 9 | 4 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 4 | 3 |
| 49 | 10 | 1 | 4 | 5 | 2 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 49 | 10 | 2 | 3 | 4 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 4 |
| 49 | 10 | 3 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 49 | 10 | 4 | 2 | 5 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 3 |
| 49 | 11 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 49 | 11 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 49 | 11 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 49 | 11 | 4 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 50 | 1 | 1 | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 3 |
| 50 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 50 | 1 | 3 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 50 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 50 | 2 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 50 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 3 | 1 |
| 50 | 2 | 3 | 4 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 4 |
| 50 | 2 | 4 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 50 | 3 | 1 | 2 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 50 | 3 | 2 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 50 | 3 | 3 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 3 |
| 50 | 4 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 4 |
| 50 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |
| 50 | 4 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 50 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 50 | 5 | 1 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 50 | 5 | 2 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 50 | 5 | 3 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 4 | 4 |
| 50 | 5 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 3 |
| 50 | 6 | 1 | 3 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 50 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 50 | 6 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 50 | 6 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 50 | 7 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 3 |
| 50 | 7 | 2 | 4 | 5 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 50 | 7 | 3 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 50 | 7 | 4 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 50 | 8 | 1 | 4 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 50 | 8 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 50 | 8 | 3 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 50 | 8 | 4 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 4 | 4 |
| 50 | 9 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 50 | 9 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 50 | 9 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 50 | 9 | 4 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 50 | 10 | 1 | 4 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 50 | 10 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 50 | 10 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 50 | 10 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 2 |
| 50 | 11 | 1 | 3 | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 50 | 11 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 50 | 11 | 3 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 50 | 11 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 51 | 1 | 1 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 51 | 1 | 2 | 2 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 51 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 51 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 3 |
| 51 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 51 | 2 | 2 | 4 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 51 | 2 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 51 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| 51 | 3 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 4 | 1 |
| 51 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 51 | 3 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 51 | 3 | 4 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 4 |
| 51 | 4 | 1 | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 51 | 4 | 2 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 4 | 2 |
| 51 | 4 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 51 | 4 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 51 | 5 | 1 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 4 | 2 |
| 51 | 5 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 51 | 5 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 51 | 6 | 1 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 51 | 6 | 2 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 51 | 6 | 3 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 4 |
| 51 | 6 | 4 | 1 | 5 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 51 | 7 | 1 | 2 | 5 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 51 | 7 | 2 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 51 | 7 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 51 | 7 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 51 | 8 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 51 | 8 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 51 | 8 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 4 |
| 51 | 8 | 4 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 51 | 9 | 1 | 1 | 5 | 4 | 2 | 1 | 2 | 1 | 2 | 4 | 2 |
| 51 | 9 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 51 | 9 | 3 | 4 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 4 |
| 51 | 9 | 4 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 51 | 10 | 1 | 4 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 4 | 4 |
| 51 | 10 | 2 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 51 | 10 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 4 | 1 |
| 51 | 10 | 4 | 2 | 2 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 51 | 11 | 1 | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 51 | 11 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 51 | 11 | 3 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 51 | 11 | 4 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 52 | 1 | 1 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 2 |
| 52 | 1 | 2 | 4 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 4 |
| 52 | 1 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 52 | 1 | 4 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 4 | 1 |
| 52 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 4 | 1 |
| 52 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 3 | 2 |
| 52 | 2 | 3 | 2 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 4 |
| 52 | 3 | 1 | 4 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 3 | 3 |
| 52 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 52 | 3 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 52 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 52 | 4 | 1 | 4 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 52 | 4 | 2 | 3 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 52 | 4 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 52 | 5 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| 52 | 5 | 2 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 4 | 3 |
| 52 | 5 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 4 |
| 52 | 5 | 4 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 52 | 6 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 52 | 6 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 3 | 4 |
| 52 | 6 | 3 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 3 | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 6 | 4 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 4 | 3 |
| 52 | 7 | 1 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 52 | 7 | 2 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 52 | 7 | 3 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 3 | 4 |
| 52 | 7 | 4 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 52 | 8 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 52 | 8 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 52 | 8 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 52 | 8 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 52 | 9 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 52 | 9 | 2 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 52 | 9 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 52 | 9 | 4 | 4 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 52 | 10 | 1 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 4 |
| 52 | 10 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 52 | 10 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 2 |
| 52 | 10 | 4 | 4 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| 52 | 11 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 52 | 11 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 3 |
| 52 | 11 | 3 | 2 | 5 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 2 |
| 52 | 11 | 4 | 4 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 3 |
| 53 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 53 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 53 | 1 | 3 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 53 | 1 | 4 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 53 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 53 | 2 | 2 | 1 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 53 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 53 | 2 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 53 | 3 | 1 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 4 |
| 53 | 3 | 2 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 53 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 53 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 53 | 4 | 1 | 1 | 5 | 5 | 1 | 2 | 1 | 2 | 2 | 1 | 4 |
| 53 | 4 | 2 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 53 | 4 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 53 | 4 | 4 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 2 |
| 53 | 5 | 1 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
| 53 | 5 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 4 | 2 |
| 53 | 5 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| 53 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 53 | 6 | 1 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 53 | 6 | 2 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 3 |
| 53 | 6 | 3 | 4 | 5 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 53 | 6 | 4 | 4 | 4 | 5 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
| 53 | 7 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 53 | 7 | 2 | 2 | 5 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 53 | 7 | 3 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 53 | 7 | 4 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 53 | 8 | 1 | 1 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 53 | 8 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 53 | 8 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 53 | 8 | 4 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 53 | 9 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 53 | 9 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 1 |
| 53 | 9 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 53 | 9 | 4 | 4 | 5 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 53 | 10 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 53 | 10 | 2 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 53 | 10 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 53 | 10 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 53 | 11 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 53 | 11 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 53 | 11 | 3 | 4 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 53 | 11 | 4 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 3 | 1 |
| 54 | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 1 |
| 54 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 54 | 1 | 3 | 2 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 54 | 1 | 4 | 4 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 54 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 54 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 4 | 3 |
| 54 | 2 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 54 | 2 | 4 | 4 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 54 | 3 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 54 | 3 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 54 | 3 | 3 | 4 | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 4 | 3 |
| 54 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 54 | 4 | 1 | 3 | 5 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 54 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 54 | 4 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
| 54 | 4 | 4 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 54 | 5 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 54 | 5 | 2 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 54 | 5 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 54 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 54 | 6 | 1 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 54 | 6 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 54 | 6 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 3 |
| 54 | 7 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 54 | 7 | 2 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 3 | 2 |
| 54 | 7 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 2 |
| 54 | 7 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 4 |
| 54 | 8 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 54 | 8 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 3 |
| 54 | 8 | 3 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 54 | 8 | 4 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 54 | 9 | 1 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 2 |
| 54 | 9 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 54 | 9 | 3 | 1 | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 54 | 9 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 54 | 10 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 54 | 10 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 54 | 10 | 3 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 4 | 4 |
| 54 | 10 | 4 | 3 | 5 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 4 |
| 54 | 11 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 54 | 11 | 2 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 54 | 11 | 3 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 54 | 11 | 4 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 55 | 1 | 1 | 2 | 5 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 3 |
| 55 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 55 | 1 | 3 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 4 | 4 |
| 55 | 1 | 4 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 55 | 2 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 55 | 2 | 2 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 55 | 2 | 3 | 4 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
| 55 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 55 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 55 | 3 | 2 | 1 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 55 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 4 |
| 55 | 4 | 1 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 55 | 4 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 55 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 1 |
| 55 | 4 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 55 | 5 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 55 | 5 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 55 | 5 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 55 | 6 | 1 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 55 | 6 | 2 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 3 |
| 55 | 6 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 55 | 6 | 4 | 4 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 55 | 7 | 1 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 3 | 3 |
| 55 | 7 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 4 | 2 |
| 55 | 7 | 3 | 4 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 55 | 7 | 4 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
| 55 | 8 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 55 | 8 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 4 |
| 55 | 8 | 3 | 3 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 55 | 8 | 4 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 3 |
| 55 | 9 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 55 | 9 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 55 | 9 | 3 | 2 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 55 | 9 | 4 | 2 | 1 | 4 | 2 | 1 | 2 | 1 | 2 | 4 | 2 |
| 55 | 10 | 1 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 55 | 10 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 3 |
| 55 | 10 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 55 | 10 | 4 | 3 | 5 | 4 | 1 | 1 | 1 | 2 | 2 | 4 | 1 |
| 55 | 11 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 55 | 11 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 2 |
| 55 | 11 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 55 | 11 | 4 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 56 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 4 |
| 56 | 1 | 2 | 3 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 56 | 1 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| 56 | 1 | 4 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 4 | 2 |
| 56 | 2 | 1 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 56 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 56 | 2 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 56 | 2 | 4 | 4 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 56 | 3 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 1 |
| 56 | 3 | 2 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 56 | 3 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 56 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 56 | 4 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 56 | 4 | 2 | 4 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 2 |
| 56 | 4 | 3 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 56 | 4 | 4 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 1 |
| 56 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 56 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 56 | 5 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 56 | 5 | 4 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 56 | 6 | 1 | 4 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 56 | 6 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 56 | 6 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 56 | 6 | 4 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 1 |
| 56 | 7 | 1 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
| 56 | 7 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 56 | 7 | 3 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| 56 | 7 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 56 | 8 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 56 | 8 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 56 | 8 | 3 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 56 | 8 | 4 | 1 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 1 |
| 56 | 9 | 1 | 4 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 56 | 9 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 56 | 9 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 56 | 9 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 4 | 1 |
| 56 | 10 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 56 | 10 | 2 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 56 | 10 | 3 | 2 | 5 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 56 | 10 | 4 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 56 | 11 | 1 | 4 | 5 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 56 | 11 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 4 |
| 56 | 11 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 56 | 11 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 57 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 57 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 57 | 1 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 4 | 2 |
| 57 | 1 | 4 | 3 | 1 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 3 |
| 57 | 2 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 57 | 2 | 2 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 57 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 57 | 3 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 57 | 3 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 57 | 3 | 3 | 4 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 57 | 3 | 4 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 57 | 4 | 1 | 3 | 4 | 5 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 57 | 4 | 2 | 4 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 4 | 3 |
| 57 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 57 | 4 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 57 | 5 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 57 | 5 | 2 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 3 |
| 57 | 5 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
| 57 | 5 | 4 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 57 | 6 | 1 | 4 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 57 | 6 | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 57 | 6 | 3 | 3 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 2 |
| 57 | 6 | 4 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 57 | 7 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 57 | 7 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 57 | 7 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 57 | 7 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 57 | 8 | 1 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 3 | 4 |
| 57 | 8 | 2 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 57 | 8 | 3 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 57 | 8 | 4 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 1 |
| 57 | 9 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 57 | 9 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 57 | 9 | 3 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 3 |
| 57 | 9 | 4 | 3 | 5 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 3 |
| 57 | 10 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 57 | 10 | 2 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 57 | 10 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 3 |
| 57 | 10 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 57 | 11 | 1 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 3 | 2 |
| 57 | 11 | 2 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 57 | 11 | 3 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 57 | 11 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 58 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 58 | 1 | 2 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 58 | 1 | 3 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 4 | 1 |
| 58 | 1 | 4 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
| 58 | 2 | 1 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 58 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 4 |
| 58 | 2 | 3 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 58 | 2 | 4 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 58 | 3 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 58 | 3 | 2 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 1 |
| 58 | 3 | 3 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| 58 | 4 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 4 |
| 58 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 4 | 3 |
| 58 | 4 | 3 | 1 | 5 | 4 | 2 | 1 | 1 | 2 | 1 | 4 |
| 58 | 4 | 4 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 4 | 4 |
| 58 | 5 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| 58 | 5 | 2 | 1 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 58 | 5 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 4 | 2 |
| 58 | 5 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 58 | 6 | 1 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 4 | 2 |
| 58 | 6 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 58 | 6 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 58 | 6 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| 58 | 7 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 58 | 7 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 4 | 4 |
| 58 | 7 | 3 | 2 | 5 | 1 | 2 | 2 | 1 | 2 | 3 | 1 |
| 58 | 7 | 4 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 58 | 8 | 1 | 4 | 5 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 58 | 8 | 2 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 4 | 4 |
| 58 | 8 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 4 |
| 58 | 8 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 2 |
| 58 | 9 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 58 | 9 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 3 | 4 |
| 58 | 9 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 58 | 9 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 58 | 10 | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 58 | 10 | 2 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 58 | 10 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 58 | 10 | 4 | 4 | 5 | 4 | 1 | 1 | 1 | 2 | 4 | 2 |
| 58 | 11 | 1 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 4 |
| 58 | 11 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 58 | 11 | 3 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 58 | 11 | 4 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 4 |
| 59 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 59 | 1 | 2 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 3 |
| 59 | 1 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 59 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 4 |
| 59 | 2 | 1 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 4 |
| 59 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 59 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 2 |
| 59 | 2 | 4 | 1 | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 3 |
| 59 | 3 | 1 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 3 |
| 59 | 3 | 2 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| 59 | 3 | 3 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 2 |
| 59 | 3 | 4 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 4 | 4 |
| 59 | 4 | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 59 | 4 | 2 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 4 |
| 59 | 4 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 59 | 4 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 4 |
| 59 | 5 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 3 | 1 |
| 59 | 5 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 4 |
| 59 | 5 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 59 | 5 | 4 | 3 | 5 | 4 | 1 | 1 | 2 | 1 | 4 | 4 |
| 59 | 6 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 3 |
| 59 | 6 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| 59 | 6 | 3 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 59 | 6 | 4 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 59 | 7 | 1 | 3 | 5 | 1 | 2 | 1 | 1 | 2 | 3 | 4 |
| 59 | 7 | 2 | 1 | 4 | 2 | 1 | 2 | 1 | 2 | 4 | 3 |
| 59 | 7 | 3 | 4 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 2 |
| 59 | 7 | 4 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 3 |
| 59 | 8 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 59 | 8 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 2 |
| 59 | 8 | 3 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 59 | 8 | 4 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 59 | 9 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 3 |
| 59 | 9 | 2 | 2 | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 1 |
| 59 | 9 | 3 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 4 | 4 |
| 59 | 9 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 59 | 10 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 3 | 1 |
| 59 | 10 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 59 | 10 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 59 | 10 | 4 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| 59 | 11 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 4 |
| 59 | 11 | 2 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 59 | 11 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 59 | 11 | 4 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 4 | 3 |
| 60 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 60 | 1 | 2 | 4 | 4 | 4 | 2 | 1 | 2 | 2 | 3 | 1 |
| 60 | 1 | 3 | 4 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 3 |
| 60 | 1 | 4 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| 60 | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 3 |
| 60 | 2 | 2 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 4 |
| 60 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 60 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 60 | 3 | 1 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 60 | 3 | 2 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 3 | 2 |
| 60 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 4 | 1 |
| 60 | 3 | 4 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 3 |
| 60 | 3 | 4 | 4 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 60 | 4 | 1 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 3 |
| 60 | 4 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 60 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 2 |
| 60 | 4 | 4 | 4 | 4 | 5 | 2 | 2 | 1 | 2 | 2 | 1 |
| 60 | 5 | 1 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 4 | 4 |
| 60 | 5 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 60 | 5 | 3 | 3 | 3 | 5 | 1 | 2 | 2 | 1 | 4 | 3 |
| 60 | 5 | 4 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 4 | 2 |
| 60 | 6 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 60 | 6 | 2 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 4 |
| 60 | 6 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 2 |
| 60 | 6 | 4 | 4 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 4 |
| 60 | 7 | 1 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 3 | 4 |
| 60 | 7 | 2 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 3 |
| 60 | 7 | 3 | 1 | 1 | 5 | 1 | 2 | 1 | 1 | 4 | 4 |
| 60 | 7 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 60 | 8 | 1 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 3 |
| 60 | 8 | 2 | 4 | 5 | 3 | 1 | 1 | 2 | 2 | 3 | 3 |
| 60 | 8 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 2 |
| 60 | 8 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 60 | 9 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 60 | 9 | 2 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 4 | 4 |
| 60 | 9 | 3 | 4 | 1 | 5 | 1 | 1 | 2 | 2 | 3 | 4 |
| 60 | 10 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 60 | 10 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 60 | 10 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 60 | 10 | 4 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 60 | 11 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 4 |
| 60 | 11 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 60 | 11 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 60 | 11 | 4 | 2 | 5 | 2 | 2 | 1 | 1 | 2 | 3 | 1 |
| 61 | 1 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 61 | 1 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 4 |
| 61 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 61 | 1 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 61 | 2 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |

| 61 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | 2 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 3 | 1 |
| 61 | 2 | 4 | 4 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 3 | 3 |
| 61 | 3 | 1 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 61 | 3 | 2 | 3 | 4 | 3 | 1 | 2 | 1 | 2 | 2 | 3 | 2 |
| 61 | 3 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 4 |
| 61 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 61 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 61 | 4 | 2 | 4 | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 61 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |
| 61 | 4 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 61 | 5 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 61 | 5 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 61 | 5 | 3 | 1 | 5 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 61 | 5 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 3 |
| 61 | 6 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 1 |
| 61 | 6 | 2 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 61 | 6 | 3 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 61 | 6 | 4 | 4 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 61 | 7 | 1 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 61 | 7 | 2 | 3 | 5 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| 61 | 7 | 3 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 61 | 7 | 4 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 61 | 8 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 61 | 8 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 61 | 8 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 61 | 8 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 61 | 9 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 61 | 9 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 4 |
| 61 | 9 | 3 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 3 |
| 61 | 9 | 4 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 61 | 10 | 1 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 61 | 10 | 2 | 4 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 61 | 10 | 3 | 1 | 5 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 61 | 10 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 61 | 11 | 1 | 2 | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 61 | 11 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 61 | 11 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 4 | 2 |
| 61 | 11 | 4 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 2 |
| 62 | 1 | 1 | 2 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 62 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 62 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 62 | 1 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 62 | 2 | 1 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 2 |
| 62 | 2 | 2 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 62 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 62 | 2 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 62 | 3 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 62 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 62 | 3 | 3 | 4 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 62 | 3 | 4 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 4 |
| 62 | 4 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 62 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 4 |
| 62 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 4 | 3 |
| 62 | 4 | 4 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 62 | 5 | 1 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 1 |
| 62 | 5 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 62 | 5 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 62 | 5 | 4 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 4 | 3 |
| 62 | 6 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 62 | 6 | 2 | 4 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| 62 | 6 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 62 | 6 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 62 | 7 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 62 | 7 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 4 |
| 62 | 7 | 3 | 2 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 3 |
| 62 | 7 | 4 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 62 | 8 | 1 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 62 | 8 | 2 | 4 | 5 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 62 | 8 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 4 |
| 62 | 8 | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 3 |
| 62 | 9 | 1 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 62 | 9 | 2 | 3 | 5 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 1 |
| 62 | 9 | 3 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 62 | 9 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 4 | 2 |
| 62 | 10 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 62 | 10 | 2 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| 62 | 10 | 3 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 62 | 10 | 4 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 62 | 11 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 4 | 3 |
| 62 | 11 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 3 |
| 62 | 11 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 62 | 11 | 4 | 4 | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 63 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 63 | 1 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 63 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 63 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 63 | 2 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 63 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 63 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 63 | 2 | 4 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 63 | 3 | 1 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 3 | 3 | 4 |
| 63 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 63 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 1 |
| 63 | 4 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 63 | 4 | 2 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 63 | 4 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 63 | 4 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 63 | 5 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 63 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 2 |
| 63 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 63 | 5 | 4 | 3 | 5 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 63 | 6 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| 63 | 6 | 2 | 2 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 63 | 6 | 3 | 4 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 63 | 6 | 4 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 63 | 7 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 4 |
| 63 | 7 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 4 |
| 63 | 7 | 3 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 63 | 8 | 1 | 2 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 4 | 3 |
| 63 | 8 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 63 | 8 | 3 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 63 | 8 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 63 | 9 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 63 | 9 | 3 | 1 | 2 | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 2 |
| 63 | 9 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 63 | 10 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 1 |
| 63 | 10 | 2 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
| 63 | 10 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 63 | 10 | 4 | 4 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 63 | 11 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 63 | 11 | 3 | 3 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 11 | 4 | | 4 | | 1 | | 4 | 2 | 2 | 1 | 2 |
| 64 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 64 | 1 | 2 | 3 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 3 | 4 |
| 64 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 1 |
| 64 | 1 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 4 | 1 |
| 64 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 3 |
| 64 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 64 | 2 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 64 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 2 |
| 64 | 3 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 64 | 3 | 2 | 3 | 5 | 5 | 4 | 1 | 1 | 2 | 2 | 4 | 2 |
| 64 | 3 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 2 |
| 64 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 4 | 1 |
| 64 | 4 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 64 | 4 | 2 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 2 |
| 64 | 4 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 64 | 4 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 64 | 5 | 1 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 64 | 5 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 64 | 5 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 64 | 5 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 64 | 6 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 4 | 3 |
| 64 | 6 | 2 | 2 | 5 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 64 | 6 | 3 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 3 |
| 64 | 6 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 64 | 7 | 1 | 4 | 5 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| 64 | 7 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 64 | 7 | 3 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 64 | 7 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 64 | 8 | 1 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 64 | 8 | 2 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 2 |
| 64 | 8 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 64 | 8 | 4 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 64 | 9 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 64 | 9 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 64 | 9 | 3 | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 3 | 3 |
| 64 | 9 | 4 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 64 | 10 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 1 |
| 64 | 10 | 2 | 2 | 5 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 64 | 10 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 64 | 10 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 64 | 11 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 64 | 11 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 64 | 11 | 3 | 4 | 4 | 5 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 64 | 11 | 4 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 2 |
| 65 | 1 | 1 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 4 | 4 |
| 65 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 65 | 1 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 65 | 2 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 65 | 2 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 65 | 2 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 2 |
| 65 | 2 | 4 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 65 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 65 | 3 | 2 | 4 | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 1 |
| 65 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 4 |
| 65 | 3 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 65 | 4 | 1 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 65 | 4 | 2 | 1 | 5 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 65 | 4 | 3 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 65 | 4 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 65 | 5 | 1 | 4 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 65 | 5 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 65 | 5 | 3 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 65 | 5 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 65 | 6 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 4 | 1 |
| 65 | 6 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 65 | 6 | 3 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 65 | 6 | 4 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 65 | 7 | 1 | 4 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 65 | 7 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 65 | 7 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 65 | 7 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 65 | 8 | 1 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 65 | 8 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 65 | 8 | 3 | 3 | 5 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 65 | 8 | 4 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 65 | 9 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 65 | 9 | 2 | 3 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 65 | 9 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 65 | 10 | 1 | 4 | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 65 | 10 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 65 | 10 | 3 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 65 | 10 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 65 | 11 | 1 | 4 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 65 | 11 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 65 | 11 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 65 | 11 | 4 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 66 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| 66 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 66 | 1 | 3 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 66 | 1 | 4 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 66 | 2 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 66 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 66 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 4 |
| 66 | 3 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 66 | 3 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 66 | 3 | 3 | 3 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 4 | 2 |
| 66 | 3 | 4 | 1 | 5 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 3 |
| 66 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 66 | 4 | 2 | 1 | 5 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 3 |
| 66 | 4 | 3 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 66 | 4 | 4 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 66 | 5 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 66 | 5 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 66 | 5 | 3 | 4 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 66 | 5 | 4 | 2 | 5 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 66 | 6 | 1 | 4 | 4 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 1 |
| 66 | 6 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 66 | 6 | 3 | 1 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 4 | 4 |
| 66 | 6 | 4 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 66 | 7 | 1 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 66 | 7 | 2 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 66 | 7 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| 66 | 7 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 4 | 4 |
| 66 | 8 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 66 | 8 | 2 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 66 | 8 | 3 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 66 | 8 | 4 | 2 | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| 66 | 9 | 1 | 1 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 4 | 1 |
| 66 | 9 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 66 | 9 | 3 | 3 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 66 | 10 | 1 | 3 | 3 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 10 | 2 | | 4 | | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 4 | 2 |
| 66 | 10 | 3 | | 3 | | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 1 |
| 66 | 10 | 4 | | 2 | | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 66 | 11 | 1 | | 4 | | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 3 | 3 |
| 66 | 11 | 2 | | 1 | | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 3 | 2 |
| 66 | 11 | 3 | | 1 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 1 |
| 66 | 11 | 4 | | 2 | | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 67 | 1 | 1 | | 3 | | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 67 | 1 | 2 | | 2 | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 67 | 1 | 3 | | 4 | | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 4 |
| 67 | 1 | 4 | | 3 | | 5 | 5 | 1 | 2 | 2 | 2 | 2 | 4 | 3 |
| 67 | 2 | 1 | | 2 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 67 | 2 | 2 | | 4 | | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 67 | 2 | 3 | | 1 | | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 67 | 2 | 4 | | 1 | | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 67 | 3 | 1 | | 3 | | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 67 | 3 | 2 | | 2 | | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 2 |
| 67 | 3 | 3 | | 1 | | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 67 | 3 | 4 | | 4 | | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 4 | 4 |
| 67 | 4 | 1 | | 1 | | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 4 |
| 67 | 4 | 2 | | 2 | | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 4 | 2 |
| 67 | 4 | 3 | | 3 | | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 1 |
| 67 | 4 | 4 | | 4 | | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 67 | 5 | 1 | | 2 | | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 4 | 4 |
| 67 | 5 | 2 | | 1 | | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 67 | 5 | 3 | | 4 | | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 3 |
| 67 | 5 | 4 | | 3 | | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 67 | 6 | 1 | | 3 | | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 67 | 6 | 2 | | 1 | | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 67 | 6 | 3 | | 2 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 67 | 6 | 4 | | 4 | | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 67 | 7 | 1 | | 3 | | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 67 | 7 | 2 | | 1 | | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 67 | 7 | 3 | | 2 | | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
| 67 | 7 | 4 | | 2 | | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 4 |
| 67 | 8 | 1 | | 3 | | 5 | 4 | 2 | 1 | 2 | 1 | 1 | 4 | 4 |
| 67 | 8 | 2 | | 1 | | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 67 | 8 | 3 | | 1 | | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 67 | 8 | 4 | | 1 | | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 67 | 9 | 1 | | 4 | | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 67 | 9 | 2 | | 3 | | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 67 | 9 | 3 | | 1 | | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 3 |
| 67 | 9 | 4 | | 2 | | 5 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 67 | 10 | 1 | | 3 | | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 67 | 10 | 2 | | 4 | | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 67 | 10 | 3 | | 1 | | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 4 |
| 67 | 10 | 4 | | 3 | | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 67 | 11 | 1 | | 1 | | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 67 | 11 | 2 | | 3 | | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 67 | 11 | 3 | | 2 | | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 67 | 11 | 4 | | 4 | | 2 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 68 | 1 | 1 | | 4 | | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 68 | 1 | 2 | | 2 | | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 68 | 1 | 3 | | 2 | | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 68 | 1 | 4 | | 1 | | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 68 | 2 | 1 | | 2 | | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 68 | 2 | 2 | | 1 | | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 68 | 2 | 3 | | 3 | | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 68 | 2 | 4 | | 4 | | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 68 | 3 | 1 | | 1 | | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 68 | 3 | 2 | | 3 | | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 4 | 4 |
| 68 | 3 | 3 | | 2 | | 5 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 68 | 3 | 4 | | 4 | | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 68 | 4 | 1 | | 4 | | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 68 | 4 | 2 | | 3 | | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 68 | 4 | 3 | | 1 | | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 68 | 4 | 4 | | 1 | | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 68 | 5 | 1 | | 1 | | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 68 | 5 | 2 | | 4 | | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 68 | 5 | 3 | | 4 | | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| 68 | 5 | 4 | | 2 | | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 1 |
| 68 | 6 | 1 | | 1 | | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 68 | 6 | 2 | | 4 | | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 68 | 6 | 3 | | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 68 | 6 | 4 | | 3 | | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 68 | 7 | 1 | | 4 | | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 68 | 7 | 2 | | 3 | | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 68 | 7 | 3 | | 2 | | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 2 |
| 68 | 7 | 4 | | 1 | | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 68 | 8 | 1 | | 1 | | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 68 | 8 | 2 | | 4 | | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 68 | 8 | 3 | | 3 | | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 68 | 8 | 4 | | 2 | | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 68 | 9 | 1 | | 3 | | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 68 | 9 | 2 | | 3 | | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 68 | 9 | 3 | | 1 | | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 68 | 9 | 4 | | 2 | | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 4 | 3 |
| 68 | 10 | 1 | | 4 | | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 4 | 2 |
| 68 | 10 | 2 | | 1 | | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 68 | 10 | 3 | | 2 | | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 3 |
| 68 | 10 | 4 | | 3 | | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 68 | 11 | 1 | | 2 | | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 68 | 11 | 2 | | 1 | | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 1 |
| 68 | 11 | 3 | | 4 | | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 68 | 11 | 4 | | 3 | | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 69 | 1 | 1 | | 1 | | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 69 | 1 | 2 | | 4 | | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 69 | 1 | 3 | | 3 | | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 69 | 1 | 4 | | 2 | | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 69 | 2 | 1 | | 3 | | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 69 | 2 | 2 | | 4 | | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 69 | 2 | 3 | | 2 | | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 2 |
| 69 | 2 | 4 | | 1 | | 5 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 69 | 3 | 1 | | 1 | | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| 69 | 3 | 2 | | 1 | | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 69 | 3 | 3 | | 4 | | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
| 69 | 3 | 4 | | 1 | | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 69 | 4 | 1 | | 2 | | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 69 | 4 | 2 | | 2 | | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 4 |
| 69 | 4 | 3 | | 4 | | 5 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 69 | 4 | 4 | | 3 | | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 4 | 3 |
| 69 | 5 | 1 | | 3 | | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 69 | 5 | 2 | | 1 | | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 69 | 5 | 3 | | 4 | | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 69 | 5 | 4 | | 2 | | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 69 | 6 | 1 | | 1 | | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 69 | 6 | 2 | | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 69 | 6 | 3 | | 3 | | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| 69 | 6 | 4 | | 1 | | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 69 | 7 | 1 | | 4 | | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 69 | 7 | 2 | | 2 | | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 69 | 7 | 3 | | 4 | | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 3 | 1 |
| 69 | 8 | 1 | | 2 | | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 69 | 8 | 3 | | 1 | | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 8 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 69 | 9 | 1 | 3 | 5 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 69 | 9 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 69 | 9 | 3 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 4 | 2 |
| 69 | 9 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 69 | 10 | 1 | 3 | 5 | 4 | 1 | 2 | 1 | 2 | 2 | 3 | 3 |
| 69 | 10 | 2 | 4 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| 69 | 10 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 69 | 10 | 4 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 69 | 11 | 1 | 1 | 5 | 3 | 1 | 2 | 2 | 1 | 1 | 4 | 3 |
| 69 | 11 | 2 | 4 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 69 | 11 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 69 | 11 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 70 | 1 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 70 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 70 | 1 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 1 |
| 70 | 1 | 4 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 70 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 70 | 2 | 2 | 1 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| 70 | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 3 |
| 70 | 2 | 4 | 3 | 5 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 4 |
| 70 | 3 | 1 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 1 |
| 70 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 70 | 3 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 70 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 4 |
| 70 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 70 | 4 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 70 | 4 | 3 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 70 | 4 | 4 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 70 | 5 | 1 | 4 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 70 | 5 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 70 | 5 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 1 |
| 70 | 5 | 4 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 1 |
| 70 | 6 | 1 | 3 | 5 | 3 | 1 | 2 | 1 | 1 | 1 | 4 | 4 |
| 70 | 6 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 4 |
| 70 | 6 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 70 | 6 | 4 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 70 | 7 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 70 | 7 | 2 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 70 | 7 | 3 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 70 | 7 | 4 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 70 | 8 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 70 | 8 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 70 | 8 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 70 | 8 | 4 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 70 | 9 | 1 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 70 | 9 | 2 | 4 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 70 | 9 | 3 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 70 | 9 | 4 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 2 |
| 70 | 10 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 70 | 10 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 70 | 10 | 3 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 70 | 10 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 70 | 11 | 1 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 70 | 11 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 70 | 11 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 70 | 11 | 4 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 71 | 1 | 1 | 3 | 5 | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 2 |
| 71 | 1 | 2 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 71 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 71 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 71 | 2 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
| 71 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 71 | 2 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 71 | 2 | 4 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 71 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 3 | 3 |
| 71 | 3 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 71 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 71 | 3 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 71 | 4 | 1 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 71 | 4 | 2 | 3 | 5 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 71 | 4 | 3 | 4 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 71 | 5 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 71 | 5 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 71 | 5 | 3 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 4 |
| 71 | 5 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 1 |
| 71 | 6 | 1 | 1 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 71 | 6 | 2 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| 71 | 6 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 71 | 6 | 4 | 4 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 3 | 2 |
| 71 | 7 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 71 | 7 | 2 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 71 | 7 | 3 | 3 | 5 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 71 | 7 | 4 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 71 | 8 | 1 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 71 | 8 | 2 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 71 | 8 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 71 | 8 | 4 | 4 | 5 | 4 | 1 | 2 | 2 | 2 | 2 | 4 | 3 |
| 71 | 9 | 1 | 4 | 5 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 1 |
| 71 | 9 | 2 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 71 | 9 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 71 | 9 | 4 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 3 | 1 |
| 71 | 10 | 1 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 71 | 10 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 71 | 10 | 3 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 71 | 10 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 |
| 71 | 11 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 71 | 11 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 71 | 11 | 3 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 71 | 11 | 4 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 72 | 1 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 1 |
| 72 | 1 | 2 | 4 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 72 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| 72 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 72 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 4 | 1 |
| 72 | 2 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
| 72 | 2 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 |
| 72 | 2 | 4 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 72 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 72 | 3 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 72 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 4 | 4 |
| 72 | 3 | 4 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 72 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| 72 | 4 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 72 | 4 | 3 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 72 | 5 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 2 |
| 72 | 5 | 2 | 4 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 72 | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 72 | 6 | 1 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 72 | 6 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 72 | 6 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 72 | 7 | 1 | 4 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 4 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | 7 | 2 | | 1 | | 3 | 4 | 1 | 2 | 2 | 1 | 3 | 3 |
| 72 | 7 | 3 | | 2 | | 5 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
| 72 | 7 | 4 | | 3 | | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 72 | 8 | 1 | | 2 | | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
| 72 | 8 | 2 | | 3 | | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 |
| 72 | 8 | 3 | | 4 | | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 4 |
| 72 | 8 | 4 | | 1 | | 3 | 1 | 2 | 1 | 2 | 2 | 4 | 3 |
| 72 | 9 | 1 | | 4 | | 5 | 4 | 1 | 1 | 2 | 2 | 4 | 1 |
| 72 | 9 | 2 | | 3 | | 3 | 4 | 2 | 1 | 2 | 2 | 3 | 2 |
| 72 | 9 | 3 | | 1 | | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 |
| 72 | 9 | 4 | | 2 | | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 1 |
| 72 | 10 | 1 | | 4 | | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 72 | 10 | 2 | | 1 | | 5 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 72 | 10 | 3 | | 3 | | 4 | 4 | 2 | 1 | 2 | 1 | 4 | 4 |
| 72 | 10 | 4 | | 2 | | 3 | 3 | 1 | 1 | 2 | 1 | 3 | 3 |
| 72 | 11 | 1 | | 1 | | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 72 | 11 | 2 | | 4 | | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 3 |
| 72 | 11 | 3 | | 3 | | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 2 |
| 72 | 11 | 4 | | 2 | | 4 | 4 | 2 | 2 | 1 | 2 | 3 | 4 |
| 73 | 1 | 1 | | 3 | | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| 73 | 1 | 2 | | 1 | | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 73 | 1 | 3 | | 4 | | 1 | 3 | 2 | 1 | 2 | 1 | 3 | 3 |
| 73 | 1 | 4 | | 3 | | 4 | 2 | 2 | 1 | 2 | 2 | 4 | 1 |
| 73 | 2 | 1 | | 2 | | 4 | 4 | 2 | 2 | 1 | 1 | 3 | 2 |
| 73 | 2 | 2 | | 2 | | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 73 | 2 | 3 | | 4 | | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 2 |
| 73 | 2 | 4 | | 1 | | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 1 |
| 73 | 3 | 1 | | 1 | | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 2 |
| 73 | 3 | 2 | | 4 | | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 73 | 3 | 3 | | 2 | | 5 | 1 | 1 | 2 | 1 | 1 | 4 | 1 |
| 73 | 3 | 4 | | 1 | | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 4 |
| 73 | 4 | 1 | | 4 | | 5 | 4 | 1 | 1 | 2 | 2 | 3 | 3 |
| 73 | 4 | 2 | | 2 | | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 73 | 4 | 3 | | 3 | | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 3 |
| 73 | 4 | 4 | | 2 | | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 73 | 5 | 1 | | 1 | | 2 | 4 | 2 | 1 | 2 | 1 | 4 | 4 |
| 73 | 5 | 2 | | 4 | | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 73 | 5 | 3 | | 3 | | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 3 |
| 73 | 5 | 4 | | 3 | | 3 | 3 | 1 | 1 | 2 | 1 | 3 | 2 |
| 73 | 6 | 1 | | 3 | | 5 | 3 | 1 | 2 | 1 | 1 | 1 | 3 |
| 73 | 6 | 2 | | 2 | | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 73 | 6 | 3 | | 1 | | 4 | 3 | 2 | 1 | 2 | 1 | 2 | 3 |
| 73 | 6 | 4 | | 2 | | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 1 |
| 73 | 7 | 1 | | 3 | | 5 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
| 73 | 7 | 2 | | 4 | | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 73 | 7 | 3 | | 1 | | 3 | 4 | 2 | 1 | 1 | 1 | 3 | 3 |
| 73 | 7 | 4 | | 4 | | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 73 | 8 | 1 | | 3 | | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 3 |
| 73 | 8 | 2 | | 4 | | 5 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 73 | 8 | 3 | | 4 | | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 73 | 8 | 4 | | 2 | | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 73 | 9 | 1 | | 1 | | 3 | 4 | 2 | 2 | 1 | 2 | 4 | 4 |
| 73 | 9 | 2 | | 3 | | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 4 |
| 73 | 9 | 3 | | 4 | | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 |
| 73 | 9 | 4 | | 1 | | 1 | 4 | 1 | 1 | 2 | 1 | 3 | 2 |
| 73 | 10 | 1 | | 1 | | 4 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 73 | 10 | 2 | | 3 | | 5 | 3 | 1 | 2 | 2 | 1 | 2 | 4 |
| 73 | 10 | 3 | | 4 | | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 1 |
| 73 | 10 | 4 | | 2 | | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 2 |
| 73 | 11 | 1 | | 3 | | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 3 |
| 73 | 11 | 2 | | 4 | | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 4 |
| 73 | 11 | 3 | | 1 | | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 73 | 11 | 4 | | 2 | | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 3 |
| 74 | 1 | 1 | | 3 | | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 4 |
| 74 | 1 | 2 | | 1 | | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 74 | 1 | 3 | | 3 | | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 3 |
| 74 | 1 | 4 | | 4 | | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 74 | 2 | 1 | | 3 | | 5 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 74 | 2 | 2 | | 3 | | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 1 |
| 74 | 2 | 3 | | 4 | | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 4 |
| 74 | 2 | 4 | | 1 | | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 74 | 3 | 1 | | 4 | | 3 | 1 | 2 | 1 | 2 | 2 | 3 | 2 |
| 74 | 3 | 2 | | 2 | | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 74 | 3 | 3 | | 4 | | 1 | 3 | 2 | 2 | 2 | 2 | 4 | 4 |
| 74 | 3 | 4 | | 1 | | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 74 | 4 | 1 | | 1 | | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 1 |
| 74 | 4 | 2 | | 3 | | 5 | 4 | 2 | 2 | 1 | 1 | 4 | 3 |
| 74 | 4 | 3 | | 2 | | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 74 | 5 | 1 | | 1 | | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 74 | 5 | 2 | | 4 | | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 3 |
| 74 | 5 | 3 | | 4 | | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 74 | 5 | 4 | | 3 | | 3 | 1 | 2 | 2 | 2 | 1 | 3 | 4 |
| 74 | 6 | 1 | | 2 | | 5 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 74 | 6 | 2 | | 3 | | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 74 | 6 | 3 | | 1 | | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 4 |
| 74 | 6 | 4 | | 4 | | 5 | 3 | 2 | 2 | 1 | 2 | 4 | 1 |
| 74 | 7 | 1 | | 3 | | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 74 | 7 | 2 | | 1 | | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 74 | 7 | 3 | | 2 | | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 74 | 7 | 4 | | 4 | | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 3 |
| 74 | 8 | 1 | | 3 | | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 74 | 8 | 2 | | 4 | | 2 | 4 | 1 | 2 | 2 | 1 | 3 | 3 |
| 74 | 8 | 3 | | 2 | | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 74 | 9 | 1 | | 1 | | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 74 | 9 | 2 | | 2 | | 5 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 74 | 9 | 3 | | 3 | | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 |
| 74 | 9 | 4 | | 4 | | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 2 |
| 74 | 10 | 1 | | 3 | | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 74 | 10 | 2 | | 1 | | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 4 |
| 74 | 10 | 3 | | 1 | | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| 74 | 10 | 4 | | 2 | | 5 | 3 | 2 | 2 | 1 | 1 | 4 | 4 |
| 74 | 11 | 1 | | 4 | | 5 | 4 | 1 | 1 | 2 | 1 | 2 | 1 |
| 74 | 11 | 2 | | 4 | | 1 | 3 | 2 | 2 | 1 | 1 | 4 | 1 |
| 74 | 11 | 3 | | 3 | | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 3 |
| 74 | 11 | 4 | | 2 | | 3 | 3 | 1 | 1 | 2 | 1 | 4 | 2 |
| 75 | 1 | 1 | | 2 | | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 75 | 1 | 2 | | 2 | | 4 | 4 | 2 | 2 | 1 | 1 | 4 | 4 |
| 75 | 1 | 3 | | 3 | | 3 | 5 | 2 | 1 | 2 | 2 | 1 | 3 |
| 75 | 1 | 4 | | 1 | | 5 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 75 | 2 | 1 | | 1 | | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 75 | 2 | 2 | | 4 | | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 75 | 2 | 3 | | 4 | | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 75 | 2 | 4 | | 4 | | 1 | 4 | 2 | 2 | 2 | 1 | 3 | 1 |
| 75 | 3 | 1 | | 1 | | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 75 | 3 | 2 | | 2 | | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 75 | 3 | 3 | | 2 | | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 3 |
| 75 | 3 | 4 | | 3 | | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 4 |
| 75 | 4 | 1 | | 4 | | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 75 | 4 | 2 | | 2 | | 3 | 1 | 2 | 2 | 1 | 2 | 4 | 3 |
| 75 | 5 | 1 | | 1 | | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| 75 | 5 | 2 | | 3 | | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 75 | 5 | 3 | | 4 | | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | 5 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 75 | 6 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 75 | 6 | 2 | 2 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 1 |
| 75 | 6 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 75 | 6 | 4 | 3 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| 75 | 7 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 3 |
| 75 | 7 | 2 | 4 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 75 | 7 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 2 |
| 75 | 7 | 4 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 2 |
| 75 | 8 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |
| 75 | 8 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 75 | 8 | 3 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 75 | 8 | 4 | 4 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 75 | 9 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 75 | 9 | 2 | 4 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 75 | 9 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 75 | 9 | 4 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 75 | 10 | 1 | 4 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 3 | 2 |
| 75 | 10 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 75 | 10 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 75 | 10 | 4 | 1 | 5 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 75 | 11 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 75 | 11 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |
| 75 | 11 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 75 | 11 | 4 | 4 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 76 | 1 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 76 | 1 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 76 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| 76 | 1 | 4 | 4 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 76 | 2 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 76 | 2 | 2 | 4 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 76 | 2 | 3 | 3 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 76 | 2 | 4 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 4 |
| 76 | 3 | 1 | 4 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 76 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 76 | 3 | 3 | 4 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 76 | 3 | 4 | 3 | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 76 | 4 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 76 | 4 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 76 | 4 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 76 | 4 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 76 | 5 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 76 | 5 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 76 | 5 | 3 | 3 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 76 | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 76 | 6 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 4 |
| 76 | 6 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 76 | 6 | 3 | 1 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 76 | 6 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 76 | 7 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 3 | 1 |
| 76 | 7 | 2 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 76 | 7 | 3 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 4 | 4 |
| 76 | 7 | 4 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 76 | 8 | 1 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 76 | 8 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 76 | 8 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 76 | 8 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 76 | 9 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| 76 | 9 | 2 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 76 | 9 | 3 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 76 | 9 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 76 | 10 | 1 | 3 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 76 | 10 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 76 | 10 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| 76 | 10 | 4 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 3 | 1 |
| 76 | 11 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 76 | 11 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 76 | 11 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 76 | 11 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 77 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 77 | 1 | 2 | 1 | 5 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 77 | 1 | 3 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 77 | 1 | 3 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 77 | 1 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 77 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 3 |
| 77 | 2 | 2 | 2 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 77 | 2 | 3 | 4 | 5 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 77 | 2 | 4 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 77 | 3 | 1 | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 77 | 3 | 2 | 1 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 77 | 3 | 2 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| 77 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 77 | 4 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 77 | 4 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 77 | 4 | 3 | 4 | 5 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 77 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 77 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 77 | 5 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 77 | 5 | 3 | 4 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 77 | 5 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 77 | 6 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 77 | 6 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 77 | 6 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 77 | 6 | 4 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 77 | 7 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| 77 | 7 | 2 | 2 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 4 |
| 77 | 7 | 3 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 77 | 7 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 77 | 8 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 77 | 8 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 77 | 8 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 77 | 8 | 4 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 77 | 9 | 1 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 77 | 9 | 2 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 77 | 9 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 77 | 9 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 3 |
| 77 | 10 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 77 | 10 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 77 | 10 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 77 | 10 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 77 | 11 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 77 | 11 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 77 | 11 | 3 | 1 | 5 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| 77 | 11 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 |
| 78 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 78 | 1 | 2 | 4 | 5 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| 78 | 1 | 3 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 78 | 1 | 4 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 78 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 78 | 2 | 2 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 4 |
| 78 | 2 | 3 | 2 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 4 |
| 78 | 2 | 4 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 78 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 78 | 3 | 2 | 1 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 78 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 78 | 3 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 78 | 4 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | 4 | 2 | 3 | 5 | 4 | 1 | 2 | 2 | 2 | 1 | 3 | 1 |
| 78 | 4 | 3 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 78 | 4 | 4 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 78 | 5 | 1 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 3 | 4 |
| 78 | 5 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 2 |
| 78 | 5 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 78 | 5 | 4 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 78 | 6 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
| 78 | 6 | 2 | 3 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 78 | 6 | 3 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 3 |
| 78 | 6 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 78 | 7 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 78 | 7 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 78 | 7 | 3 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 78 | 7 | 4 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 2 |
| 78 | 8 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 78 | 8 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 78 | 8 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 78 | 8 | 4 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 78 | 9 | 1 | 4 | 5 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 78 | 9 | 2 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| 78 | 9 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 1 |
| 78 | 9 | 4 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 4 | 1 |
| 78 | 10 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 2 |
| 78 | 10 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 78 | 10 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 78 | 10 | 4 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 4 |
| 78 | 11 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 78 | 11 | 2 | 3 | 5 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 78 | 11 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| 78 | 11 | 4 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 79 | 1 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 1 |
| 79 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 4 | 4 |
| 79 | 1 | 3 | 3 | 5 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 79 | 1 | 4 | 4 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 4 |
| 79 | 2 | 1 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 2 |
| 79 | 2 | 2 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 79 | 2 | 3 | 4 | 5 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 3 |
| 79 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 4 | 2 |
| 79 | 3 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 79 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 79 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 79 | 3 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 79 | 4 | 1 | 4 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 79 | 4 | 2 | 1 | 5 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 79 | 4 | 3 | 3 | 5 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 79 | 4 | 4 | 2 | 3 | 5 | 2 | 1 | 2 | 1 | 2 | 3 | 4 |
| 79 | 5 | 1 | 3 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 4 |
| 79 | 5 | 2 | 2 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 79 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 79 | 5 | 4 | 4 | 5 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 79 | 6 | 1 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 79 | 6 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 79 | 6 | 3 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 79 | 6 | 4 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 4 |
| 79 | 7 | 1 | 4 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 4 | 2 |
| 79 | 7 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 79 | 7 | 3 | 3 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 79 | 8 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 79 | 8 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 79 | 8 | 3 | 1 | 5 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 79 | 8 | 4 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 79 | 9 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 79 | 9 | 2 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 79 | 9 | 3 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 79 | 10 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 3 |
| 79 | 10 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 1 |
| 79 | 10 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 79 | 10 | 4 | 1 | 4 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 4 |
| 79 | 11 | 1 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 1 |
| 79 | 11 | 2 | 1 | 5 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 79 | 11 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 4 |
| 79 | 11 | 4 | 3 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 80 | 1 | 1 | 4 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 80 | 1 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
| 80 | 1 | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 80 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 80 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 80 | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 2 | 1 | 4 | 2 |
| 80 | 2 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 80 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 1 |
| 80 | 3 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
| 80 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 80 | 3 | 3 | 1 | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 80 | 3 | 4 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 80 | 4 | 1 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 80 | 4 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 80 | 4 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 80 | 5 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 4 | 3 |
| 80 | 5 | 2 | 3 | 4 | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 1 |
| 80 | 5 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 80 | 5 | 4 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 80 | 6 | 1 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 80 | 6 | 2 | 4 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 3 |
| 80 | 6 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 80 | 7 | 1 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 80 | 7 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 80 | 7 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
| 80 | 7 | 4 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 80 | 8 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 80 | 8 | 2 | 3 | 5 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 80 | 8 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 80 | 8 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 80 | 9 | 1 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 80 | 9 | 2 | 4 | 3 | 5 | 1 | 2 | 2 | 2 | 2 | 3 | 2 |
| 80 | 9 | 3 | 3 | 5 | 1 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 80 | 9 | 4 | 1 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 3 | 4 |
| 80 | 10 | 1 | 4 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 80 | 10 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 80 | 10 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 80 | 10 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 80 | 11 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 4 | 2 |
| 80 | 11 | 2 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 80 | 11 | 3 | 4 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 80 | 11 | 4 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 2 |
| 81 | 1 | 1 | 1 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 81 | 1 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 4 | 3 |
| 81 | 1 | 3 | 4 | 3 | 4 | 3 | 1 | 1 | 2 | 1 | 3 | 3 |
| 81 | 1 | 4 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 3 |
| 81 | 2 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 81 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 81 | 2 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | 2 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 81 | 3 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 81 | 3 | 2 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 81 | 3 | 3 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 81 | 3 | 4 | 1 | 5 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 81 | 4 | 1 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 81 | 4 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 4 |
| 81 | 4 | 3 | 4 | 4 | 3 | 1 | 1 | 1 | 2 | 3 | 1 |  |
| 81 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 81 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| 81 | 5 | 2 | 3 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 4 | 3 |
| 81 | 5 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 81 | 5 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 81 | 6 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 81 | 6 | 2 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 81 | 6 | 3 | 1 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 81 | 6 | 4 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 81 | 7 | 1 | 2 | 5 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 81 | 7 | 2 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 3 |
| 81 | 7 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 81 | 7 | 4 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 81 | 8 | 1 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 81 | 8 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 1 |
| 81 | 8 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 81 | 8 | 4 | 4 | 5 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |  |
| 81 | 9 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 81 | 9 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 81 | 9 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 4 | 3 |  |
| 81 | 9 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |  |
| 81 | 10 | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 3 | 4 |
| 81 | 10 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 81 | 10 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 81 | 10 | 4 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 4 |
| 81 | 11 | 1 | 3 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 81 | 11 | 2 | 1 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 4 | 1 |
| 81 | 11 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 81 | 11 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 82 | 1 | 1 | 4 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 3 |
| 82 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 82 | 1 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 82 | 1 | 4 | 2 | 5 | 1 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 82 | 2 | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 82 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 82 | 2 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 82 | 2 | 4 | 1 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 3 | 2 |
| 82 | 3 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 82 | 3 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 82 | 3 | 3 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 82 | 3 | 4 | 4 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 82 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
| 82 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 1 |
| 82 | 4 | 3 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 82 | 4 | 4 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 82 | 5 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 82 | 5 | 2 | 3 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 82 | 5 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 82 | 5 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| 82 | 6 | 1 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 82 | 6 | 2 | 4 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 82 | 6 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 2 |
| 82 | 6 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 82 | 7 | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 82 | 7 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 82 | 7 | 3 | 3 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 82 | 7 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 4 | 2 |
| 82 | 8 | 1 | 1 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 82 | 8 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 82 | 8 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |
| 82 | 9 | 1 | 4 | 3 | 5 | 2 | 1 | 1 | 2 | 2 | 4 | 1 |
| 82 | 9 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 82 | 9 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 82 | 9 | 4 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 82 | 10 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 3 |
| 82 | 10 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 82 | 10 | 3 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 82 | 10 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 82 | 11 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 3 |
| 82 | 11 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 82 | 11 | 3 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 82 | 11 | 4 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 83 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| 83 | 1 | 2 | 4 | 5 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 1 |
| 83 | 1 | 3 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 83 | 1 | 4 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 3 |
| 83 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 83 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 4 |
| 83 | 2 | 3 | 3 | 4 | 4 | 3 | 2 | 1 | 2 | 1 | 4 | 3 |
| 83 | 2 | 4 | 4 | 4 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 3 |
| 83 | 3 | 1 | 4 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 83 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 2 |
| 83 | 3 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 83 | 3 | 4 | 3 | 5 | 4 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 83 | 4 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 83 | 4 | 2 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 1 |
| 83 | 4 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 83 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 1 |
| 83 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 83 | 5 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 3 |
| 83 | 5 | 3 | 4 | 5 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 83 | 5 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 83 | 6 | 1 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 83 | 6 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 83 | 6 | 3 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 3 |
| 83 | 6 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 83 | 7 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 3 |
| 83 | 7 | 2 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 83 | 7 | 3 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 83 | 7 | 4 | 3 | 5 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 83 | 8 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 83 | 8 | 2 | 4 | 4 | 4 | 3 | 1 | 2 | 1 | 2 | 2 | 1 |
| 83 | 8 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 83 | 8 | 4 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 2 | 3 | 4 |
| 83 | 9 | 1 | 4 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 83 | 9 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 83 | 9 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 4 | 2 |
| 83 | 9 | 4 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 4 | 1 |
| 83 | 10 | 1 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 83 | 10 | 2 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 2 |
| 83 | 10 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 83 | 10 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 4 |
| 83 | 11 | 1 | 4 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 4 | 2 |
| 83 | 11 | 2 | 1 | 5 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 83 | 11 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 84 | 1 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | 1 | 2 | | 1 | | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 84 | 1 | 3 | | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 84 | 1 | 4 | | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 84 | 2 | 1 | | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 84 | 2 | 2 | | 3 | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 84 | 2 | 3 | | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 84 | 2 | 4 | | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 4 |
| 84 | 3 | 1 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 2 |
| 84 | 3 | 2 | | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 84 | 3 | 3 | | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 84 | 3 | 4 | | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 1 |
| 84 | 4 | 1 | | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 84 | 4 | 2 | | 3 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 3 |
| 84 | 4 | 3 | | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 84 | 4 | 4 | | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 84 | 5 | 1 | | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 84 | 5 | 2 | | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 84 | 5 | 3 | | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 84 | 5 | 4 | | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 84 | 6 | 1 | | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 84 | 6 | 2 | | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 84 | 6 | 3 | | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 84 | 6 | 4 | | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 84 | 7 | 1 | | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 3 |
| 84 | 7 | 2 | | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 84 | 7 | 3 | | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 84 | 7 | 4 | | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 84 | 8 | 1 | | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 3 | 2 |
| 84 | 8 | 2 | | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 84 | 8 | 3 | | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 84 | 8 | 4 | | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 3 |
| 84 | 9 | 1 | | 4 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 3 |
| 84 | 9 | 2 | | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 84 | 9 | 3 | | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 84 | 9 | 4 | | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 84 | 10 | 1 | | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 84 | 10 | 2 | | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 84 | 10 | 3 | | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 3 | 1 |
| 84 | 10 | 4 | | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 84 | 11 | 1 | | 4 | 5 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 84 | 11 | 2 | | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 84 | 11 | 3 | | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 84 | 11 | 4 | | 1 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 4 |
| 85 | 1 | 1 | | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 4 |
| 85 | 1 | 2 | | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 85 | 1 | 3 | | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 85 | 1 | 4 | | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 2 |
| 85 | 2 | 1 | | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 85 | 2 | 2 | | 1 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 3 |
| 85 | 2 | 3 | | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 4 |
| 85 | 2 | 4 | | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 85 | 3 | 1 | | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 85 | 3 | 2 | | 4 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| 85 | 3 | 3 | | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 85 | 3 | 4 | | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 4 | 1 |
| 85 | 4 | 1 | | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 85 | 4 | 2 | | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 85 | 4 | 3 | | 4 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 85 | 4 | 4 | | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 1 |
| 85 | 5 | 1 | | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 4 |
| 85 | 5 | 2 | | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 85 | 5 | 3 | | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 85 | 5 | 4 | | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 85 | 6 | 1 | | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 85 | 6 | 2 | | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 85 | 6 | 3 | | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 85 | 6 | 4 | | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 85 | 7 | 1 | | 4 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 85 | 7 | 2 | | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 85 | 7 | 3 | | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 85 | 7 | 4 | | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |
| 85 | 8 | 1 | | 4 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 85 | 8 | 2 | | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 85 | 8 | 3 | | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 85 | 8 | 4 | | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 85 | 9 | 1 | | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 85 | 9 | 2 | | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 85 | 9 | 3 | | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| 85 | 9 | 4 | | 4 | 5 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 85 | 10 | 1 | | 3 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 85 | 10 | 2 | | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 85 | 10 | 3 | | 4 | 5 | 3 | 1 | 2 | 2 | 1 | 2 | 4 | 2 |
| 85 | 10 | 4 | | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 85 | 11 | 1 | | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 85 | 11 | 2 | | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 85 | 11 | 3 | | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 3 | 2 |
| 85 | 11 | 4 | | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 4 | 1 |
| 86 | 1 | 1 | | 1 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| 86 | 1 | 2 | | 2 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 86 | 1 | 3 | | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 1 |
| 86 | 1 | 4 | | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 86 | 2 | 1 | | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 86 | 2 | 2 | | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 3 | 4 |
| 86 | 2 | 3 | | 3 | 1 | 5 | 4 | 2 | 1 | 2 | 1 | 1 | 1 |
| 86 | 3 | 1 | | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 86 | 3 | 2 | | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 86 | 3 | 3 | | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 86 | 3 | 4 | | 3 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 4 | 1 |
| 86 | 4 | 1 | | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 86 | 4 | 2 | | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 86 | 4 | 3 | | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 86 | 4 | 4 | | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 86 | 5 | 1 | | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 4 | 2 |
| 86 | 5 | 2 | | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 86 | 5 | 3 | | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 86 | 5 | 4 | | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 |
| 86 | 6 | 1 | | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 86 | 6 | 2 | | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 86 | 6 | 3 | | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 86 | 7 | 1 | | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 2 |
| 86 | 7 | 2 | | 4 | 5 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 4 |
| 86 | 7 | 3 | | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| 86 | 7 | 4 | | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 3 |
| 86 | 8 | 1 | | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 86 | 8 | 2 | | 4 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 3 |
| 86 | 8 | 3 | | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 86 | 9 | 1 | | 4 | 2 | 5 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 86 | 9 | 2 | | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 86 | 9 | 3 | | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 3 | 2 |
| 86 | 10 | 1 | | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| 86 | 10 | 3 | | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 10 | 4 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| 86 | 11 | 1 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 86 | 11 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 3 |
| 86 | 11 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 86 | 11 | 4 | 4 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 87 | 1 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 4 | 3 |
| 87 | 1 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
| 87 | 1 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
| 87 | 1 | 4 | 3 | 5 | 3 | 1 | 1 | 1 | 1 | 3 | 2 | 2 |
| 87 | 2 | 1 | 4 | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
| 87 | 2 | 2 | 4 | 5 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 87 | 2 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 87 | 2 | 4 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 87 | 3 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 87 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 87 | 3 | 3 | 4 | 2 | 1 | 1 | 4 | 2 | 1 | 2 | 4 | 2 |
| 87 | 3 | 4 | 4 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 |
| 87 | 4 | 1 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 87 | 4 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 1 |
| 87 | 4 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 87 | 5 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 87 | 5 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 87 | 5 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 87 | 5 | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 4 | 2 | 2 |
| 87 | 6 | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 87 | 6 | 2 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 87 | 6 | 4 | 2 | 5 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 87 | 7 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 2 |
| 87 | 7 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 87 | 7 | 3 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 87 | 7 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 87 | 8 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 87 | 8 | 2 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 4 |
| 87 | 8 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 2 |
| 87 | 8 | 4 | 3 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 |
| 87 | 9 | 1 | 4 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 87 | 9 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 87 | 9 | 3 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 4 |
| 87 | 9 | 4 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 87 | 10 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 87 | 10 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 87 | 10 | 3 | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 87 | 10 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 87 | 11 | 1 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 3 |
| 87 | 11 | 2 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 87 | 11 | 3 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 87 | 11 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 88 | 1 | 1 | 2 | 5 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 88 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 88 | 1 | 3 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 88 | 1 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 88 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 88 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 88 | 2 | 3 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| 88 | 2 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 88 | 3 | 1 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 88 | 3 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 88 | 3 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 88 | 3 | 4 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 88 | 4 | 1 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 88 | 4 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 88 | 4 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 88 | 4 | 4 | 2 | 5 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 4 |
| 88 | 5 | 1 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 1 | 4 | 3 |
| 88 | 5 | 3 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 88 | 5 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 88 | 6 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 88 | 6 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 88 | 6 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 |
| 88 | 6 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 88 | 7 | 1 | 4 | 5 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 4 |
| 88 | 7 | 2 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 88 | 7 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 88 | 7 | 4 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 3 |
| 88 | 8 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 88 | 8 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 88 | 8 | 3 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 88 | 8 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 88 | 9 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 88 | 9 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 88 | 9 | 3 | 3 | 5 | 3 | 1 | 2 | 2 | 1 | 1 | 3 | 4 |
| 88 | 9 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 88 | 10 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 88 | 10 | 2 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 88 | 10 | 3 | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 88 | 10 | 4 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 88 | 11 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 88 | 11 | 2 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 88 | 11 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 3 |
| 88 | 11 | 4 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 89 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 1 |
| 89 | 1 | 2 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 4 | 4 |
| 89 | 1 | 3 | 4 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 3 |
| 89 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 89 | 2 | 1 | 2 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 89 | 2 | 2 | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 89 | 2 | 2 | 1 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 3 |
| 89 | 2 | 3 | 2 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 3 | 1 |
| 89 | 2 | 4 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 89 | 3 | 1 | 1 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 89 | 3 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 89 | 3 | 3 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 4 |
| 89 | 3 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 89 | 4 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 89 | 4 | 2 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 89 | 4 | 3 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 89 | 4 | 4 | 4 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 3 |
| 89 | 5 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 3 |
| 89 | 5 | 2 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 89 | 5 | 3 | 2 | 5 | 2 | 4 | 1 | 2 | 2 | 2 | 3 | 1 |
| 89 | 5 | 4 | 3 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 4 |
| 89 | 6 | 1 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 3 | 1 |
| 89 | 6 | 2 | 4 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 3 |
| 89 | 6 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 89 | 6 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 89 | 7 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 89 | 7 | 2 | 1 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 4 | 1 |
| 89 | 7 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 89 | 7 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 89 | 8 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 89 | 8 | 2 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 89 | 8 | 3 | 3 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 3 | 3 |
| 89 | 9 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |

```
89   9    2    4    5    1    1    2    2    1    1    3    1
89   9    3    3    2    3    2    1    2    1    1    2    4
89   9    4    1    1    4    2    1    1    2    2    4    4
89   10   1    4    1    3    1    1    2    2    1    3    4
89   10   2    3    2    2    1    2    2    2    2    3    4
89   10   3    2    1    4    2    2    1    1    1    4    4
89   10   4    1    1    5    1    1    2    1    1    4    4
89   11   1    2    4    2    2    1    2    1    1    3    2
89   11   2    1    3    1    1    1    1    2    1    3    2
89   11   3    4    5    4    1    1    1    2    2    1    3
89   11   4    1    1    3    2    2    2    1    2    4    2
90   1    1    3    4    1    1    2    1    2    1    2    4
90   1    2    2    5    1    1    2    2    1    1    3    2
90   1    3    4    3    2    2    2    2    2    2    4    3
90   1    4    3    3    2    1    1    2    1    1    2    4
90   2    1    1    3    4    2    2    2    2    1    4    3
90   2    2    2    2    2    1    1    2    1    2    3    3
90   2    3    3    5    4    1    1    1    2    1    2    2
90   2    4    4    4    1    1    1    2    1    1    4    4
90   3    1    2    4    3    2    2    1    1    1    2    4
90   3    2    3    2    1    1    2    2    2    1    3    4
90   3    3    1    5    4    2    1    2    1    2    3    1
90   3    4    3    3    3    2    2    1    1    2    4    1
90   4    1    4    4    2    1    1    2    2    1    2    3
90   4    2    3    2    4    2    2    1    2    2    1    2
90   4    3    4    4    2    2    1    2    2    1    4    2
90   4    4    1    1    1    1    1    2    1    2    3    4
90   5    1    3    1    1    1    1    2    2    1    3    3
90   5    2    1    1    1    1    2    2    2    1    3    3
90   5    3    4    3    3    1    2    2    2    2    4    1
90   5    4    2    2    2    1    1    1    2    2    3    4
90   6    1    1    4    2    2    1    2    1    1    3    4
90   6    2    4    2    4    2    2    1    2    2    1    4
90   6    3    3    3    2    1    1    2    1    2    4    3
90   6    4    2    5    3    1    1    1    2    1    3    1
90   7    1    3    3    4    2    2    1    1    2    2    1
90   7    2    2    4    3    1    1    1    1    2    2    1
90   7    3    4    1    2    1    1    1    1    1    1    3
90   7    4    1    1    2    1    1    1    2    1    1    4
90   8    1    3    4    1    1    2    2    1    1    2    3
90   8    2    1    5    4    1    1    2    2    1    3    2
90   8    3    4    2    3    2    2    2    2    1    3    1
90   8    4    2    1    2    1    2    2    1    2    3    4
90   9    1    3    3    4    1    1    2    2    2    3    2
90   9    2    2    5    1    2    2    1    1    2    3    3
90   9    3    1    1    2    3    1    1    1    1    1    3
90   9    4    4    3    2    1    1    2    1    1    2    4
90   10   1    1    5    4    1    1    2    2    2    2    3
90   10   2    4    3    2    2    2    2    2    1    3    2
90   10   3    3    5    3    2    2    2    1    1    4    4
90   10   4    2    2    1    2    2    1    2    1    1    1
90   11   1    1    2    2    1    1    2    1    1    2    1
90   11   2    2    3    3    4    1    2    2    1    2    3
90   11   3    3    4    4    1    1    2    2    1    4    4
90   11   4    2    4    1    2    1    1    1    1    4    1
91   1    1    1    2    1    2    2    2    1    2    1    3
91   1    2    4    3    2    2    2    2    2    1    2    2
91   1    3    1    1    3    2    2    1    2    1    2    2
91   1    4    3    5    4    2    1    1    2    2    1    1
91   2    1    3    3    4    1    1    2    1    1    1    3
91   2    2    2    1    5    2    1    2    2    1    2    4
91   2    3    1    1    2    2    2    2    1    2    3    1
91   2    4    4    4    3    2    2    2    1    1    2    3
91   3    1    4    3    4    2    2    1    1    1    4    4
91   3    2    2    5    1    2    2    1    1    2    3    2
91   3    3    3    3    3    1    1    2    2    1    1    1
91   3    4    1    3    2    1    1    1    1    2    1    4
91   4    1    3    5    2    2    2    1    1    2    3    3
91   4    2    3    4    4    1    1    1    1    1    2    4
91   4    3    4    4    1    1    1    2    2    2    3    4
91   4    4    2    1    1    1    1    2    2    1    1    1
91   5    1    4    1    1    1    2    2    2    1    4    2
91   5    2    2    2    2    2    2    1    2    2    2    4
91   5    3    1    4    3    3    1    1    2    1    1    3
91   5    4    4    3    2    1    1    2    1    1    3    2
91   6    1    3    1    3    2    2    2    1    2    3    1
91   6    2    3    3    2    2    2    1    1    1    2    4
91   6    3    4    4    1    1    2    1    2    2    2    1
91   6    4    2    2    4    1    2    2    2    2    4    4
91   7    1    2    3    4    1    1    2    1    1    2    2
91   7    2    1    4    4    2    2    1    2    2    3    3
91   7    3    3    1    3    1    1    1    1    1    2    4
91   7    4    3    1    5    2    1    1    2    2    1    4
91   8    1    2    4    2    2    1    2    1    1    2    4
91   8    2    1    1    4    2    2    1    1    2    2    4
91   8    3    3    5    1    1    1    2    2    1    3    2
91   8    4    4    4    1    1    1    1    1    1    1    4
91   9    1    3    5    4    2    2    1    1    2    3    4
91   9    2    4    2    4    2    2    1    1    1    2    2
91   9    3    2    5    2    1    1    2    1    1    4    3
91   9    4    1    1    4    2    2    1    2    2    1    1
91   10   1    1    1    4    3    2    1    1    1    3    1
91   10   2    3    3    1    2    1    2    1    1    2    2
91   10   3    4    2    2    1    2    2    2    1    2    1
91   10   4    2    2    4    1    1    2    1    1    4    3
91   11   1    1    4    5    3    2    2    2    1    2    1
91   11   2    2    2    2    2    2    2    1    2    2    3
91   11   3    3    1    1    4    1    1    2    1    1    3
91   11   4    3    2    3    2    1    1    2    1    4    4
92   1    1    3    2    3    1    2    2    1    1    2    3
92   1    2    1    1    4    1    1    1    2    2    2    4
92   1    3    2    1    4    2    2    1    2    1    3    1
92   1    4    3    3    2    2    2    2    1    1    1    4
92   2    1    4    1    2    2    2    2    1    1    3    1
92   2    2    1    3    3    2    2    1    2    1    2    1
92   2    3    4    4    4    1    1    2    2    1    3    4
92   2    4    3    5    1    1    2    2    1    2    2    3
92   3    1    4    3    4    2    2    1    1    1    2    4
92   3    2    2    3    2    1    1    2    1    2    1    4
92   3    3    4    4    5    3    2    1    1    1    4    1
92   3    4    2    2    3    2    2    1    2    2    3    4
92   4    1    3    2    2    1    1    2    1    1    2    1
92   4    2    1    2    4    3    2    1    2    2    1    4
92   4    3    4    1    3    4    1    2    2    2    1    3
92   4    4    3    4    4    2    1    2    1    1    4    3
92   5    1    2    1    3    2    1    1    1    2    4    1
92   5    3    1    5    4    2    2    1    1    2    3    1
92   5    4    4    2    2    4    2    2    1    1    2    1
92   6    1    2    1    4    2    2    1    1    1    2    4
92   6    2    2    3    3    2    1    1    2    2    2    3
92   6    3    3    4    4    1    1    2    1    1    2    1
92   6    4    3    3    4    1    1    2    2    1    4    1
92   7    1    1    4    1    1    1    2    2    2    2    4
92   7    3    4    4    2    2    2    1    2    1    2    2
```

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | 7 | 4 | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 92 | 8 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 92 | 8 | 2 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 92 | 8 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 2 |
| 92 | 8 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 92 | 9 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 92 | 9 | 2 | 4 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 1 |
| 92 | 9 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 92 | 9 | 4 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 92 | 10 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 92 | 10 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 92 | 10 | 3 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 92 | 10 | 4 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| 92 | 11 | 1 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 92 | 11 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 92 | 11 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 92 | 11 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 93 | 1 | 1 | 4 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 93 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 93 | 1 | 3 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 93 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 1 |
| 93 | 2 | 1 | 4 | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 93 | 2 | 2 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 3 |
| 93 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 93 | 2 | 4 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 93 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 93 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 93 | 3 | 3 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 93 | 3 | 4 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 93 | 4 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 4 | 2 |
| 93 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| 93 | 4 | 3 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 4 | 3 |
| 93 | 4 | 4 | 1 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 93 | 5 | 1 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 93 | 5 | 2 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 93 | 5 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 93 | 5 | 4 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 93 | 6 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 93 | 6 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 93 | 6 | 3 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 1 |
| 93 | 6 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 93 | 7 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 93 | 7 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 93 | 7 | 3 | 4 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 93 | 7 | 4 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 93 | 8 | 1 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 93 | 8 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 93 | 8 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 93 | 8 | 4 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 2 |
| 93 | 9 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 93 | 9 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 93 | 9 | 3 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 93 | 9 | 4 | 1 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| 93 | 10 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 93 | 10 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 93 | 10 | 3 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 93 | 10 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 93 | 11 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 93 | 11 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 2 |
| 93 | 11 | 3 | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 93 | 11 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 94 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 94 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 94 | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 94 | 1 | 4 | 1 | 5 | 1 | 2 | 1 | 2 | 2 | 2 | 3 | 1 |
| 94 | 2 | 1 | 4 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 2 |
| 94 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 94 | 2 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 94 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 3 | 4 |
| 94 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |
| 94 | 3 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 94 | 3 | 3 | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 94 | 3 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 94 | 4 | 1 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 94 | 4 | 2 | 4 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 94 | 4 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 94 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 94 | 5 | 1 | 3 | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 3 |
| 94 | 5 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 4 |
| 94 | 5 | 3 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 94 | 5 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 4 |
| 94 | 6 | 1 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 94 | 6 | 2 | 4 | 4 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 94 | 6 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 4 |
| 94 | 6 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 3 |
| 94 | 7 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 94 | 7 | 2 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 94 | 7 | 3 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 94 | 7 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 94 | 8 | 1 | 4 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 94 | 8 | 2 | 3 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 4 | 3 |
| 94 | 8 | 3 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 94 | 9 | 1 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 94 | 9 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 94 | 9 | 3 | 4 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 4 |
| 94 | 9 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 4 |
| 94 | 10 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 94 | 10 | 2 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 94 | 10 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 94 | 10 | 4 | 2 | 5 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 94 | 11 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 94 | 11 | 2 | 1 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 4 |
| 94 | 11 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 2 |
| 94 | 11 | 4 | 4 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 95 | 1 | 1 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| 95 | 1 | 2 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 95 | 1 | 3 | 3 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 2 |
| 95 | 1 | 4 | 4 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 95 | 2 | 1 | 4 | 5 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 95 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 95 | 2 | 3 | 4 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 95 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 95 | 3 | 2 | 3 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 3 |
| 95 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 3 |
| 95 | 3 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 95 | 4 | 1 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 2 |
| 95 | 4 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 95 | 4 | 3 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 95 | 5 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 95 | 5 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 95 | 5 | 3 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 95 | 6 | 1 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |

```
95   6    2    3    1    3    1    2    1    2    2    3    2
95   6    3    2    5    1    2    1    2    1    1    4    1
95   6    4    1    4    2    1    2    2    1    1    2    1
95   7    1    3    4    1    1    1    2    2    2    3    3
95   7    2    4    1    3    2    2    1    2    2    3    3
95   7    3    2    2    4    1    1    2    1    2    4    1
95   7    4    1    3    1    2    1    1    1    1    4    4
95   8    1    4    5    1    1    1    2    2    1    4    4
95   8    2    1    2    4    1    1    1    2    2    1    3
95   8    3    2    5    2    2    2    2    2    2    3    4
95   8    4    2    1    2    2    1    2    2    2    3    4
95   9    1    1    1    2    2    2    2    1    2    1    1
95   9    2    3    1    4    1    1    1    2    1    2    4
95   9    3    3    3    2    2    1    1    1    3    3    2
95   9    4    4    5    3    2    2    1    1    3    3    2
95   10   1    1    5    2    1    2    2    1    1    3    3
95   10   2    2    4    1    2    1    1    1    1    1    3
95   10   3    3    4    3    2    1    2    2    2    4    3
95   10   4    4    3    4    1    1    2    1    1    4    3
95   11   1    4    2    2    1    1    2    1    1    4    3
95   11   2    2    2    1    2    2    1    2    1    2    2
95   11   3    1    3    4    2    1    2    2    1    3    1
95   11   4    1    2    3    2    2    2    2    2    2    4
95   1    1    3    2    4    2    2    1    1    2    2    4
96   1    2    1    5    3    1    1    1    1    2    3    2
96   1    3    2    3    2    2    2    2    1    1    2    4
96   1    4    3    4    4    1    1    2    1    1    2    2
96   2    1    3    4    4    2    1    1    1    2    4    3
96   2    2    4    1    4    2    1    1    1    1    2    2
96   2    2    4    4    2    2    1    2    1    2    4    2
96   2    3    1    1    1    1    2    1    2    2    4    4
96   2    4    4    3    1    2    2    1    2    2    3    4
96   3    1    1    2    1    4    2    1    2    1    4    3
96   3    2    4    5    1    1    1    2    1    2    1    3
96   3    3    2    3    2    1    1    1    2    1    3    3
96   3    4    1    5    3    2    1    2    2    2    2    1
96   4    1    1    3    4    2    1    1    1    2    2    4
96   4    2    3    1    4    2    1    1    2    1    3    3
96   4    3    1    2    1    1    1    2    1    1    3    2
96   4    4    5    1    3    1    1    1    1    2    2    4
96   5    1    4    5    1    1    1    1    1    2    2    4
96   5    2    2    3    4    2    2    1    2    2    3    1
96   5    3    1    2    3    2    1    1    1    1    1    1
96   5    4    3    4    4    2    1    2    1    2    2    4
96   6    1    3    4    1    1    2    2    1    2    4    3
96   6    2    4    5    4    2    1    1    1    2    2    1
96   6    3    2    2    2    2    1    1    2    2    1    4
96   6    4    2    4    1    1    2    1    1    1    4    4
96   7    1    3    5    3    1    1    1    1    1    1    1
96   7    2    1    4    4    2    2    2    2    1    4    2
96   7    3    1    3    2    2    2    2    2    1    4    3
96   7    4    4    4    3    1    1    1    1    2    3    4
96   8    1    3    2    1    1    2    1    1    2    3    3
96   8    2    1    3    3    2    2    1    2    2    1    4
96   8    3    2    1    1    1    1    1    1    1    4    4
96   8    4    4    2    2    2    2    1    2    1    4    1
96   9    1    3    5    1    2    1    2    1    2    3    3
96   9    2    2    4    4    1    1    2    2    1    3    4
96   9    3    4    2    2    2    1    1    1    2    2    2
96   9    4    1    1    2    2    1    1    1    2    3    1
96   10   1    1    3    1    1    2    2    1    1    3    4
96   10   2    3    5    1    2    2    2    1    2    4    4
96   10   3    2    5    4    1    2    1    1    2    4    3
96   10   4    2    4    1    2    1    1    1    1    1    3
96   11   1    4    4    2    2    2    2    2    3    3    1
96   11   2    4    2    2    1    1    2    1    2    3    1
96   11   3    3    4    4    1    1    1    1    2    2    3
96   11   4    1    1    4    2    1    1    1    2    4    4
97   1    1    1    2    1    2    1    2    2    1    3    1
97   1    2    3    5    3    2    1    1    1    2    2    4
97   1    3    4    1    4    1    2    2    2    1    3    4
97   1    4    2    3    2    2    1    2    2    2    4    4
97   2    1    4    5    1    3    2    2    1    2    2    4
97   2    2    1    1    3    1    1    2    1    2    4    3
97   2    3    4    3    1    2    2    1    2    1    1    1
97   3    1    1    1    1    2    2    1    1    3    3    1
97   3    2    4    5    1    2    2    2    1    1    4    4
97   3    3    3    2    2    2    1    2    1    2    4    3
97   3    4    2    4    2    1    2    2    2    1    3    3
97   4    1    1    1    3    1    1    1    2    2    3    4
97   4    2    4    1    4    2    2    1    2    1    1    4
97   4    3    3    1    2    2    1    1    2    2    2    3
97   4    4    2    3    4    1    1    1    2    2    2    4
97   5    1    1    2    4    2    1    2    1    1    1    2
97   5    2    3    3    2    2    2    1    1    2    1    1
97   5    3    2    5    3    1    1    2    2    1    1    4
97   5    4    4    4    1    2    2    2    2    2    4    4
97   6    1    3    1    2    1    2    1    2    1    2    4
97   6    2    4    2    2    1    1    1    1    2    3    3
97   6    3    4    4    1    1    2    2    1    2    4    1
97   7    1    1    5    4    2    2    2    2    2    4    3
97   7    2    4    3    3    2    1    2    2    1    3    3
97   7    3    4    2    1    1    1    2    1    3    1    3
97   8    1    1    4    1    1    1    2    2    1    3    2
97   8    2    2    4    1    2    1    1    2    1    4    4
97   8    3    4    1    2    1    1    1    1    2    3    4
97   8    4    2    2    3    2    2    2    2    1    4    4
97   9    1    1    5    4    2    1    2    2    2    3    1
97   9    2    3    2    3    1    1    1    2    2    2    3
97   9    4    4    1    2    2    2    2    1    2    4    2
97   10   1    4    1    2    2    1    1    1    2    2    1
97   10   2    4    4    2    1    2    1    2    2    1    4
97   10   3    3    2    3    1    1    2    2    1    2    3
97   10   4    3    5    1    2    2    2    1    2    3    4
97   11   1    4    1    3    1    1    2    1    1    4    1
97   11   2    2    2    4    1    2    1    2    2    2    4
97   11   3    3    4    2    2    2    1    1    2    2    2
97   11   4    1    5    3    2    2    1    1    2    3    3
98   1    1    2    5    3    1    1    1    2    1    2    3
98   1    2    4    4    4    1    1    2    1    2    4    2
98   1    3    1    2    2    1    1    1    1    2    2    1
98   1    4    3    2    1    2    1    2    2    1    3    3
98   2    1    2    5    2    1    1    1    2    1    1    3
98   2    2    4    3    4    2    2    2    2    1    4    3
98   2    3    3    3    3    1    2    1    1    1    4    4
98   3    1    1    1    1    2    2    1    1    1    1    3
98   3    2    4    1    4    2    1    1    1    1    2    4
98   3    3    1    3    1    1    2    2    2    2    3    3
98   3    4    4    2    1    2    1    2    2    1    3    2
98   4    1    2    3    2    1    2    2    1    2    4    3
98   4    3    1    5    3    1    2    2    2    3    3    4
```

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 98 | 5 | 1 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 1 |
| 98 | 5 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 98 | 5 | 3 | 4 | 4 | 3 | 1 | 2 | 1 | 2 | 1 | 3 |
| 98 | 5 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 3 |
| 98 | 6 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 3 | 2 |
| 98 | 6 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 98 | 6 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 98 | 6 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 4 |
| 98 | 7 | 1 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 3 |
| 98 | 7 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 98 | 7 | 3 | 1 | 5 | 3 | 2 | 1 | 2 | 1 | 2 | 1 |
| 98 | 7 | 4 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 4 | 1 |
| 98 | 8 | 1 | 4 | 5 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 98 | 8 | 2 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 3 | 1 |
| 98 | 8 | 3 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 2 |
| 98 | 8 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 98 | 9 | 1 | 4 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 |
| 98 | 9 | 2 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 3 |
| 98 | 9 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 4 |
| 98 | 9 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 3 | 1 |
| 98 | 10 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 1 |
| 98 | 10 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 98 | 10 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 3 |
| 98 | 10 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 98 | 11 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 98 | 11 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 3 | 3 |
| 98 | 11 | 3 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 3 | 4 |
| 98 | 11 | 4 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 |
| 99 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 99 | 1 | 2 | 4 | 5 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 99 | 1 | 3 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 3 |
| 99 | 1 | 4 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 4 |
| 99 | 2 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 99 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 99 | 2 | 3 | 3 | 5 | 4 | 2 | 1 | 2 | 1 | 4 | 2 |
| 99 | 2 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 99 | 3 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 4 | 4 |
| 99 | 3 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 |
| 99 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 99 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 99 | 4 | 1 | 4 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 4 |
| 99 | 4 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 99 | 4 | 3 | 1 | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 1 |
| 99 | 4 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 3 | 3 |
| 99 | 5 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 4 | 3 |
| 99 | 5 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 99 | 5 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 3 | 2 |
| 99 | 6 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 99 | 6 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 99 | 6 | 3 | 3 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 99 | 6 | 4 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 3 |
| 99 | 7 | 1 | 4 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 2 |
| 99 | 7 | 2 | 2 | 5 | 3 | 1 | 2 | 1 | 2 | 2 | 2 |
| 99 | 7 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 99 | 7 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 99 | 8 | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 4 |
| 99 | 8 | 2 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 4 | 4 |
| 99 | 8 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 3 |
| 99 | 8 | 4 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 3 |
| 99 | 9 | 1 | 4 | 5 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 99 | 9 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 99 | 9 | 3 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 4 |
| 99 | 9 | 4 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 99 | 10 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 99 | 10 | 2 | 4 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 3 |
| 99 | 10 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 |
| 99 | 10 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 99 | 11 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 99 | 11 | 2 | 4 | 4 | 5 | 1 | 2 | 2 | 2 | 2 | 2 |
| 99 | 11 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| 99 | 11 | 4 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 4 |
| 100 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 3 | 2 |
| 100 | 1 | 2 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 4 |
| 100 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 100 | 1 | 4 | 2 | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 4 |
| 100 | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 100 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |
| 100 | 2 | 3 | 3 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |
| 100 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 100 | 3 | 1 | 1 | 5 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 100 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 100 | 3 | 3 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 4 | 2 |
| 100 | 3 | 4 | 4 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 |
| 100 | 4 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 4 |
| 100 | 4 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 3 |
| 100 | 4 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 4 | 3 |
| 100 | 4 | 4 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 4 | 4 |
| 100 | 5 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| 100 | 5 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 100 | 5 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 100 | 5 | 4 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 3 | 1 |
| 100 | 6 | 1 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 3 |
| 100 | 6 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 100 | 6 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 4 |
| 100 | 6 | 4 | 2 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 4 |
| 100 | 7 | 1 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 2 |
| 100 | 7 | 2 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 2 |
| 100 | 7 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 100 | 7 | 4 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 100 | 8 | 1 | 4 | 5 | 2 | 1 | 1 | 2 | 1 | 4 | 2 |
| 100 | 8 | 2 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 3 | 4 |
| 100 | 8 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 3 |
| 100 | 8 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 100 | 9 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 100 | 9 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 100 | 9 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 100 | 9 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 3 |
| 100 | 10 | 1 | 4 | 5 | 4 | 2 | 2 | 2 | 1 | 3 | 3 |
| 100 | 10 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 4 |
| 100 | 10 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 100 | 10 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 100 | 11 | 1 | 2 | 5 | 1 | 2 | 1 | 2 | 1 | 4 | 3 |
| 100 | 11 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 |
| 100 | 11 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 100 | 11 | 4 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 4 |
| 101 | 1 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 4 |
| 101 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| 101 | 1 | 3 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 |
| 101 | 1 | 4 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 3 |
| 101 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 101 | 2 | 2 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 101 | 2 | 3 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 3 | 2 |
| 101 | 3 | 1 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 3 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 4 | 1 |
| 101 | 3 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 101 | 3 | 4 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 101 | 4 | 1 | 2 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 101 | 4 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 101 | 4 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 101 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 101 | 5 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 1 |
| 101 | 5 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 1 |
| 101 | 5 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 101 | 5 | 4 | 3 | 5 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 101 | 6 | 1 | 4 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 101 | 6 | 2 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 4 | 2 |
| 101 | 6 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 101 | 6 | 4 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 101 | 7 | 1 | 1 | 5 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 101 | 7 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 1 |
| 101 | 7 | 3 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| 101 | 7 | 4 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 101 | 8 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 3 |
| 101 | 8 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 4 | 3 |
| 101 | 8 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 101 | 8 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 101 | 9 | 1 | 1 | 5 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 101 | 9 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 101 | 9 | 3 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 101 | 9 | 4 | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 |
| 101 | 10 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 101 | 10 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 101 | 10 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 101 | 10 | 4 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 101 | 11 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 101 | 11 | 2 | 4 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 101 | 11 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 2 |
| 101 | 11 | 4 | 2 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 102 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 4 |
| 102 | 1 | 2 | 3 | 5 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 102 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 3 | 2 |
| 102 | 1 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 102 | 2 | 1 | 4 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
| 102 | 2 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 2 |
| 102 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| 102 | 2 | 4 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 102 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 4 |
| 102 | 3 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 102 | 3 | 3 | 4 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 102 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 102 | 4 | 1 | 3 | 5 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 102 | 4 | 2 | 4 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 4 | 2 |
| 102 | 4 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 102 | 4 | 4 | 1 | 5 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 102 | 5 | 1 | 1 | 5 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 4 |
| 102 | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 102 | 5 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 102 | 5 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 4 | 2 |
| 102 | 6 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 102 | 6 | 2 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 102 | 6 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 102 | 6 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 4 | 4 |
| 102 | 7 | 1 | 4 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 4 |
| 102 | 7 | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 102 | 7 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| 102 | 7 | 4 | 2 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 102 | 8 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 102 | 8 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 102 | 8 | 3 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 102 | 8 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 102 | 9 | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 102 | 9 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 102 | 9 | 3 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 102 | 9 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 2 |
| 102 | 10 | 1 | 2 | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 3 | 3 |
| 102 | 10 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 3 |
| 102 | 10 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 102 | 10 | 4 | 3 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 102 | 11 | 1 | 4 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 102 | 11 | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 4 |
| 102 | 11 | 3 | 1 | 5 | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 2 |
| 102 | 11 | 4 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 103 | 1 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 103 | 1 | 2 | 3 | 5 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 103 | 1 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 103 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 103 | 2 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |
| 103 | 2 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 103 | 2 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 103 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 103 | 3 | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 103 | 3 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 103 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 103 | 3 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 103 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |
| 103 | 4 | 2 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 103 | 4 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 103 | 4 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 103 | 5 | 1 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 103 | 5 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 103 | 5 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 103 | 5 | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 103 | 6 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 103 | 6 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 4 | 4 |
| 103 | 6 | 3 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 103 | 6 | 4 | 4 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 103 | 7 | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 103 | 7 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 3 |
| 103 | 7 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 103 | 7 | 4 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 4 |
| 103 | 8 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 103 | 8 | 2 | 4 | 5 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 1 |
| 103 | 8 | 3 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| 103 | 8 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 103 | 9 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 103 | 9 | 2 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 1 |
| 103 | 9 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 4 |
| 103 | 9 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| 103 | 10 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 103 | 10 | 2 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 103 | 10 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 4 | 1 |
| 103 | 11 | 1 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 3 |
| 103 | 11 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 103 | 11 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 4 | 1 |
| 103 | 11 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 104 | 1 | 1 | 2 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 3 |
| 104 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | 1 | 4 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 4 |
| 104 | 2 | 1 | 4 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 3 | 1 |
| 104 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 104 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 104 | 2 | 4 | 2 | 5 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 2 |
| 104 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 2 | 4 |
| 104 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 2 |
| 104 | 3 | 3 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 104 | 3 | 4 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 4 | 1 |
| 104 | 4 | 1 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 104 | 4 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 2 |
| 104 | 4 | 3 | 3 | 2 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 104 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 4 | |
| 104 | 5 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 104 | 5 | 2 | 4 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 104 | 5 | 3 | 4 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 3 |
| 104 | 5 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 104 | 6 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 104 | 6 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 104 | 6 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 104 | 6 | 4 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 3 | 3 | |
| 104 | 7 | 1 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 104 | 7 | 2 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 4 |
| 104 | 7 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 104 | 7 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 4 | 4 | 2 |
| 104 | 8 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 104 | 8 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 104 | 8 | 3 | 1 | 5 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 104 | 8 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 2 |
| 104 | 9 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 104 | 9 | 2 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 3 | 3 | |
| 104 | 9 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 3 | 1 | 3 |
| 104 | 9 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 4 |
| 104 | 10 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 104 | 10 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 104 | 10 | 3 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 104 | 10 | 4 | 2 | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 104 | 11 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 104 | 11 | 2 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 3 |
| 104 | 11 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 104 | 11 | 4 | 4 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 3 | 1 |
| 105 | 1 | 1 | 4 | 4 | 5 | 3 | 1 | 2 | 2 | 2 | 4 | 4 |
| 105 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 4 |
| 105 | 1 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 105 | 1 | 4 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 4 |
| 105 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 4 | 1 | 4 |
| 105 | 2 | 2 | 1 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 105 | 2 | 3 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 3 | 1 |
| 105 | 2 | 4 | 4 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 105 | 3 | 1 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 105 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 3 |
| 105 | 3 | 3 | 3 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 105 | 3 | 4 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 105 | 4 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 4 | 4 |
| 105 | 4 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 105 | 4 | 3 | 3 | 3 | 5 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| 105 | 4 | 4 | 4 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 105 | 5 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 4 | 1 |
| 105 | 5 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 105 | 5 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 105 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 105 | 6 | 1 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| 105 | 6 | 2 | 4 | 4 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 4 |
| 105 | 6 | 3 | 4 | 4 | 3 | 1 | 2 | 1 | 2 | 2 | 3 | 3 |
| 105 | 6 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 3 |
| 105 | 7 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 105 | 7 | 2 | 3 | 3 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 2 |
| 105 | 7 | 4 | 4 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 105 | 8 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| 105 | 8 | 2 | 2 | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 3 | 3 |
| 105 | 8 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 4 |
| 105 | 8 | 4 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 105 | 9 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 2 |
| 105 | 9 | 2 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 4 | 4 |
| 105 | 9 | 3 | 1 | 5 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 105 | 9 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 105 | 10 | 1 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 105 | 10 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 1 |
| 105 | 10 | 3 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 105 | 10 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | |
| 105 | 11 | 1 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 4 | 4 | 2 |
| 105 | 11 | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 105 | 11 | 3 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| 105 | 11 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| 106 | 1 | 1 | 2 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 3 |
| 106 | 1 | 2 | 3 | 4 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| 106 | 1 | 3 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 106 | 1 | 4 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 106 | 2 | 1 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 106 | 2 | 2 | 4 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 106 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 106 | 2 | 4 | 3 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 4 | 1 |
| 106 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 106 | 3 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 106 | 3 | 3 | 3 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 4 | 2 |
| 106 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 4 | 1 |
| 106 | 4 | 1 | 4 | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 4 |
| 106 | 4 | 2 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 2 |
| 106 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 3 | |
| 106 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 106 | 5 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 106 | 5 | 3 | 4 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 4 |
| 106 | 5 | 4 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 106 | 6 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 106 | 6 | 2 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| 106 | 6 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 106 | 6 | 4 | 1 | 1 | 3 | 4 | 1 | 2 | 2 | 2 | 4 | 2 |
| 106 | 7 | 1 | 1 | 5 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 4 |
| 106 | 7 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 3 |
| 106 | 7 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 106 | 7 | 4 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 4 |
| 106 | 8 | 1 | 4 | 5 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 |
| 106 | 8 | 2 | 3 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 4 | 4 |
| 106 | 8 | 3 | 2 | 5 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 106 | 8 | 4 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 106 | 9 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 106 | 9 | 2 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 |
| 106 | 9 | 3 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 4 | 1 |
| 106 | 9 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 106 | 10 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 106 | 10 | 2 | 2 | 4 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 2 |
| 106 | 10 | 3 | 1 | 5 | 2 | 4 | 2 | 2 | 1 | 2 | 3 | 4 |
| 106 | 11 | 1 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | 11 | 2 | 3 | 5 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 4 |
| 106 | 11 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 3 |
| 106 | 11 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 107 | 1 | 1 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 107 | 1 | 2 | 1 | 5 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 107 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 107 | 1 | 4 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 107 | 2 | 1 | 2 | 5 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 107 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 1 |
| 107 | 2 | 3 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 107 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 107 | 3 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 3 |
| 107 | 3 | 2 | 4 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 107 | 3 | 3 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| 107 | 4 | 1 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 107 | 4 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 107 | 4 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 1 |
| 107 | 4 | 4 | 5 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| 107 | 5 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 1 |
| 107 | 5 | 2 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 107 | 5 | 3 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 107 | 5 | 4 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 107 | 6 | 1 | 4 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 107 | 6 | 2 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |
| 107 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 107 | 6 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 3 |
| 107 | 7 | 1 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 107 | 7 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 107 | 7 | 3 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 107 | 7 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 107 | 8 | 1 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 107 | 8 | 2 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 2 |
| 107 | 8 | 3 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 107 | 8 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 107 | 9 | 1 | 4 | 5 | 4 | 2 | 1 | 1 | 2 | 1 | 3 | 4 |
| 107 | 9 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 107 | 9 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 107 | 9 | 4 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| 107 | 10 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 3 |
| 107 | 10 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 1 |
| 107 | 10 | 3 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 1 |
| 107 | 10 | 4 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 107 | 11 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 107 | 11 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 107 | 11 | 3 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 107 | 11 | 4 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 108 | 1 | 1 | 3 | 5 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 108 | 1 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 108 | 1 | 3 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 108 | 1 | 4 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
| 108 | 2 | 1 | 4 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 108 | 2 | 2 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 108 | 2 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 108 | 2 | 4 | 4 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| 108 | 3 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 108 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 108 | 3 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 108 | 3 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 4 |
| 108 | 4 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 108 | 4 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 108 | 4 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 1 |
| 108 | 5 | 1 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 108 | 5 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 108 | 5 | 3 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 108 | 5 | 4 | 4 | 5 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 108 | 6 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 108 | 6 | 2 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 108 | 6 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 108 | 6 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 108 | 7 | 1 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 108 | 7 | 2 | 1 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 108 | 7 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 108 | 7 | 4 | 1 | 5 | 3 | 2 | 1 | 2 | 1 | 1 | 4 | 4 |
| 108 | 8 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| 108 | 8 | 2 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 108 | 8 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 1 |
| 108 | 8 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 108 | 9 | 1 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 108 | 9 | 2 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 2 |
| 108 | 9 | 3 | 4 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 108 | 10 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| 108 | 10 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 108 | 10 | 3 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 108 | 10 | 4 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 108 | 11 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 108 | 11 | 2 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 108 | 11 | 3 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 108 | 11 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 2 |
| 109 | 1 | 1 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 109 | 1 | 2 | 2 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 4 |
| 109 | 1 | 3 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 109 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 109 | 2 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 109 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 109 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 109 | 2 | 4 | 4 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 3 |
| 109 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 109 | 3 | 2 | 2 | 5 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 109 | 3 | 3 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 109 | 3 | 4 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 109 | 4 | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 109 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| 109 | 4 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 109 | 4 | 4 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 109 | 5 | 1 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 1 |
| 109 | 5 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 1 |
| 109 | 5 | 3 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 109 | 5 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 109 | 6 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 109 | 6 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| 109 | 6 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| 109 | 6 | 4 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 109 | 7 | 1 | 2 | 4 | 5 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 109 | 7 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |
| 109 | 7 | 3 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
| 109 | 7 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 3 |
| 109 | 8 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 109 | 8 | 2 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 109 | 8 | 3 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| 109 | 9 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 109 | 9 | 2 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 |
| 109 | 9 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | 9 | 4 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 109 | 10 | 1 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 109 | 10 | 2 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 109 | 10 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 109 | 10 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 109 | 11 | 1 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 109 | 11 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 109 | 11 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 109 | 11 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 2 | 2 |
| 110 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| 110 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| 110 | 1 | 3 | 4 | 5 | 4 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 110 | 1 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 110 | 2 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| 110 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 110 | 2 | 3 | 3 | 5 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 4 |
| 110 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 110 | 3 | 2 | 1 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
| 110 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 4 | 2 |
| 110 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 1 |
| 110 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 110 | 4 | 2 | 2 | 5 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 110 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 110 | 4 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 4 |
| 110 | 5 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 110 | 5 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 3 |
| 110 | 5 | 3 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 110 | 5 | 4 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 110 | 6 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 110 | 6 | 2 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 110 | 6 | 3 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 110 | 6 | 4 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 110 | 7 | 1 | 3 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 110 | 7 | 2 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 110 | 7 | 3 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| 110 | 7 | 4 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |
| 110 | 8 | 1 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 110 | 8 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 4 |
| 110 | 8 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 4 |
| 110 | 8 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 110 | 9 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 110 | 9 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 110 | 9 | 3 | 4 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| 110 | 9 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 110 | 10 | 1 | 2 | 5 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 110 | 10 | 2 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 110 | 10 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 110 | 10 | 4 | 4 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 4 |
| 110 | 11 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 110 | 11 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 3 |
| 110 | 11 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 110 | 11 | 4 | 4 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 111 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| 111 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 111 | 1 | 3 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 111 | 1 | 4 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 111 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 111 | 2 | 2 | 4 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 111 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 111 | 2 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 111 | 3 | 1 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 4 | 3 |
| 111 | 3 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 111 | 3 | 3 | 4 | 5 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| 111 | 3 | 4 | 3 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 111 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 111 | 4 | 2 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 111 | 4 | 3 | 4 | 5 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 4 |
| 111 | 5 | 1 | 4 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
| 111 | 5 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 111 | 5 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 111 | 5 | 3 | 1 | 5 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 111 | 5 | 4 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 111 | 6 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 111 | 6 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 111 | 6 | 3 | 4 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 111 | 7 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 1 |
| 111 | 7 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 111 | 7 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 111 | 7 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 111 | 8 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 111 | 8 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 111 | 8 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 3 |
| 111 | 8 | 3 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 4 | 3 |
| 111 | 9 | 1 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 111 | 9 | 2 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 111 | 9 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 111 | 9 | 4 | 4 | 4 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 111 | 10 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 111 | 10 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 3 |
| 111 | 10 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 2 |
| 111 | 10 | 4 | 2 | 5 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 2 |
| 111 | 11 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 111 | 11 | 2 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 111 | 11 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 3 |
| 111 | 11 | 4 | 1 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 112 | 1 | 1 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 112 | 1 | 2 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 112 | 1 | 3 | 4 | 5 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 112 | 1 | 4 | 4 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 112 | 2 | 1 | 4 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 112 | 2 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 4 |
| 112 | 2 | 3 | 4 | 5 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 112 | 2 | 4 | 3 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 112 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 112 | 3 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 112 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 112 | 4 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 112 | 4 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 112 | 4 | 3 | 4 | 5 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 112 | 5 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 112 | 5 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 112 | 5 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 4 |
| 112 | 5 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 112 | 6 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 112 | 6 | 2 | 3 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
| 112 | 6 | 3 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 112 | 6 | 4 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 112 | 7 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 2 |
| 112 | 7 | 2 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 112 | 7 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 112 | 8 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |

```
112   8    2    3    5    1    1    2    1    2    1    2    3
112   8    3    1    4    2    2    2    1    2    1    3    4
112   8    4    1    1    3    2    1    1    2    1    2    4
112   9    1    2    3    1    2    1    1    2    1    1    2
112   9    2    3    2    4    2    2    1    2    1    3    2
112   9    3    4    5    3    1    2    2    1    2    4    1
112   9    4    2    4    2    1    2    2    1    2    4    4
112  10    1    3    4    4    1    1    2    1    1    4    3
112  10    2    1    2    3    2    2    1    2    2    3    3
112  10    3    4    3    2    2    2    2    2    2    2    3
112  10    4    4    5    1    1    1    1    1    1    1    1
112  11    1    2    1    2    1    2    1    2    1    2    2
112  11    2    3    5    3    2    1    2    1    1    2    2
112  11    3    4    1    2    1    2    2    1    2    3    4
112  11    4    2    3    2    1    1    2    1    1    3    4
113   1    1    2    4    5    1    1    2    1    1    2    4
113   1    2    3    2    4    4    1    1    2    2    1    4
113   1    4    1    3    1    1    2    1    2    1    2    1
113   2    1    3    3    1    2    1    2    1    2    1    4
113   2    2    3    2    3    1    2    2    2    1    3    2
113   2    3    4    1    2    4    1    2    2    1    3    3
113   2    4    1    4    4    1    2    1    2    1    2    3
113   3    1    1    1    1    1    2    2    1    1    1    4
113   3    2    4    3    2    2    2    2    1    1    4    2
113   3    3    1    5    3    2    1    1    2    1    2    4
113   3    4    2    4    1    1    2    2    1    2    2    4
113   4    1    1    1    2    1    1    2    2    1    1    1
113   4    2    4    2    3    2    1    1    2    1    3    4
113   4    3    3    2    3    2    1    1    2    2    3    4
113   4    4    2    3    1    1    1    2    1    2    3    1
113   5    1    4    3    3    1    1    2    1    1    4    4
113   5    2    1    2    1    2    2    2    2    2    4    2
113   5    3    2    2    1    2    1    1    2    2    1    2
113   5    3    4    1    2    2    1    2    1    2    1    1
113   6    1    1    4    3    2    2    2    1    2    2    4
113   6    2    4    5    3    2    1    1    2    1    2    2
113   6    3    3    3    3    1    1    2    1    1    1    3
113   6    4    3    3    4    1    2    2    1    2    4    4
113   7    1    3    4    4    1    2    2    1    1    2    4
113   7    2    4    5    1    2    2    2    2    2    3    3
113   7    3    1    1    1    1    2    2    1    2    3    3
113   7    4    2    2    2    1    1    1    2    1    4    1
113   8    1    3    4    2    2    2    2    2    2    3    1
113   8    2    2    1    2    1    1    2    2    3    2    1
113   8    3    1    4    3    1    1    2    1    2    1    4
113   8    4    1    5    4    1    1    1    2    1    4    4
113   9    1    4    4    4    1    2    2    2    2    1    4
113   9    2    3    2    2    1    2    1    2    1    2    4
113   9    3    2    2    4    2    1    1    2    2    3    2
113   9    4    4    4    2    2    1    1    1    2    2    1
113  10    1    4    4    2    2    1    1    1    1    2    2
113  10    2    4    3    1    1    2    1    1    2    4    4
113  10    3    3    3    2    1    1    2    1    2    2    4
113  10    4    2    5    4    2    1    1    2    1    3    4
113  11    1    1    3    2    1    1    1    2    2    2    3
113  11    2    3    2    4    2    2    2    1    1    1    1
113  11    3    2    1    2    1    2    2    2    1    3    1
113  11    4    1    5    1    1    2    2    1    2    4    4
114   1    1    2    1    1    1    2    1    1    2    3    2
114   1    2    3    4    1    2    1    1    2    1    1    3
114   1    3    4    1    5    4    1    2    1    1    3    1
114   1    4    4    4    1    3    1    2    2    2    4    4
114   2    1    2    5    4    1    2    1    1    2    2    4
114   2    2    2    3    2    1    1    2    1    2    4    2
114   2    3    4    4    1    1    2    2    2    1    3    4
114   3    1    1    1    2    3    1    2    2    1    1    2
114   3    2    3    2    5    2    2    1    2    1    2    3
114   3    3    3    1    1    2    2    1    2    1    4    3
114   3    4    4    3    4    1    1    2    1    1    4    4
114   4    1    2    5    2    2    2    2    1    1    4    2
114   4    2    1    3    3    2    2    2    2    2    2    1
114   4    3    4    1    4    1    1    2    1    2    1    4
114   4    4    4    1    1    2    1    2    2    1    4    4
114   5    1    1    4    2    2    2    1    1    2    1    4
114   5    2    4    2    1    3    1    2    1    1    4    4
114   5    3    3    4    4    1    2    2    2    1    3    1
114   5    4    2    2    1    1    1    1    1    2    1    4
114   6    1    1    1    4    2    1    1    1    2    2    4
114   6    2    1    3    3    2    2    2    2    2    1    3
114   6    3    3    5    3    1    1    2    2    2    3    3
114   6    4    1    3    2    1    1    2    2    1    3    2
114   7    1    4    4    2    1    2    2    2    1    1    4
114   7    2    2    2    4    2    1    2    2    1    3    2
114   7    3    3    5    1    1    1    2    1    1    1    3
114   7    4    2    3    3    2    2    1    1    1    1    1
114   8    1    4    2    3    2    2    2    1    1    1    1
114   8    2    3    3    1    1    1    2    1    2    3    3
114   8    3    2    1    1    2    1    1    1    1    4    4
114   8    4    1    3    2    1    1    1    2    1    2    1
114   9    1    3    2    1    2    1    1    2    1    2    2
114   9    2    4    5    2    1    1    1    1    1    1    3
114   9    3    3    2    2    2    2    1    2    4    2    4
114   9    4    2    1    4    2    2    2    2    3    4    3
114  10    1    2    5    4    1    2    2    1    2    2    4
114  10    2    3    4    1    1    1    2    1    2    1    4
114  10    3    4    5    3    2    1    1    1    1    4    2
114  10    4    4    4    2    2    1    1    2    3    4    2
114  11    1    4    4    2    2    2    2    1    1    2    4
114  11    2    1    2    1    1    2    1    1    1    2    3
114  11    3    3    1    3    2    1    1    1    1    3    1
114  11    4    3    2    1    1    2    2    2    1    2    2
115   1    1    3    4    1    1    2    1    2    2    3    4
115   1    3    4    1    1    2    2    2    1    1    4    2
115   1    3    2    2    3    4    1    1    2    1    3    4
115   1    4    1    5    2    1    2    1    2    1    4    2
115   2    1    4    2    4    2    2    1    2    2    1    3
115   2    2    3    3    5    2    1    1    1    2    1    2
115   2    3    4    2    1    1    1    1    2    2    1    3
115   3    1    2    3    4    3    2    1    1    1    1    1
115   3    2    4    3    2    1    1    2    2    1    2    3
115   3    3    1    3    4    3    2    2    2    1    4    1
115   3    2    2    2    3    4    1    2    1    2    2    3
115   3    3    4    3    3    2    2    2    1    2    4    3
115   3    4    3    3    3    2    1    1    1    1    4    3
115   4    1    4    2    5    1    2    2    2    1    3    1
115   4    2    1    1    3    2    2    2    1    2    2    4
115   4    3    1    4    2    2    2    2    1    2    2    2
115   5    1    1    4    3    2    2    1    1    2    3    2
115   5    2    2    4    2    2    1    2    1    2    1    4
115   5    4    2    2    3    2    2    1    2    1    2    3
115   6    1    3    4    4    1    2    1    1    1    4    4
115   6    3    1    4    2    2    2    2    1    1    1    2
```

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | 6 | 4 | 2 | 5 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 115 | 7 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 2 |
| 115 | 7 | 2 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 115 | 7 | 3 | 4 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 115 | 7 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 115 | 8 | 1 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 115 | 8 | 2 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 115 | 8 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 115 | 8 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 115 | 9 | 1 | 3 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 115 | 9 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 115 | 9 | 3 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 115 | 9 | 4 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 3 |
| 115 | 10 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 4 |
| 115 | 10 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 115 | 10 | 3 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 4 | 2 |
| 115 | 10 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 3 |
| 115 | 11 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 115 | 11 | 2 | 4 | 5 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 2 |
| 115 | 11 | 3 | 4 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 3 |
| 115 | 11 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
| 116 | 1 | 1 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 116 | 1 | 2 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 4 | 1 |
| 116 | 1 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| 116 | 1 | 4 | 4 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 3 | 1 |
| 116 | 2 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 3 |
| 116 | 2 | 2 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 116 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 1 |
| 116 | 2 | 4 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| 116 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 3 |
| 116 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 116 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 116 | 3 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 116 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 116 | 4 | 2 | 2 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 116 | 4 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 116 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 116 | 5 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 116 | 5 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 2 |
| 116 | 5 | 3 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 1 |
| 116 | 5 | 4 | 4 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
| 116 | 6 | 1 | 3 | 5 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 116 | 6 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 116 | 6 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 116 | 6 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 116 | 7 | 1 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 116 | 7 | 2 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
| 116 | 7 | 3 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| 116 | 7 | 4 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 1 |
| 116 | 8 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 116 | 8 | 2 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 116 | 8 | 3 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 116 | 8 | 4 | 2 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 116 | 9 | 1 | 4 | 5 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 116 | 9 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 116 | 9 | 3 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
| 116 | 9 | 4 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 116 | 10 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 116 | 10 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 116 | 10 | 3 | 4 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 116 | 10 | 4 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 116 | 11 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 116 | 11 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 116 | 11 | 3 | 2 | 5 | 4 | 1 | 2 | 2 | 2 | 1 | 3 | 4 |
| 116 | 11 | 4 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 117 | 1 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 117 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 117 | 1 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 117 | 1 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 117 | 2 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 117 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 117 | 2 | 3 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 117 | 2 | 4 | 3 | 5 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 2 |
| 117 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 117 | 3 | 2 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 117 | 3 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 3 |
| 117 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 3 |
| 117 | 4 | 1 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 117 | 4 | 2 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 117 | 4 | 3 | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 117 | 4 | 4 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 117 | 5 | 1 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 117 | 5 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 3 | 4 |
| 117 | 5 | 3 | 4 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 117 | 5 | 4 | 3 | 5 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 117 | 6 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 117 | 6 | 2 | 4 | 5 | 2 | 1 | 2 | 2 | 1 | 1 | 3 | 3 |
| 117 | 6 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 117 | 6 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 117 | 7 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 117 | 7 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 117 | 7 | 3 | 4 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 4 |
| 117 | 7 | 4 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 117 | 8 | 1 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 4 | 1 |
| 117 | 8 | 2 | 2 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 117 | 8 | 3 | 1 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 3 |
| 117 | 8 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 4 | 3 |
| 117 | 9 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 2 |
| 117 | 9 | 2 | 4 | 5 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 117 | 9 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 117 | 9 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 1 |
| 117 | 10 | 1 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 3 |
| 117 | 10 | 2 | 4 | 5 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 117 | 10 | 3 | 1 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 117 | 10 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 117 | 11 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| 117 | 11 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 117 | 11 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 4 |
| 117 | 11 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 118 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 118 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 118 | 1 | 3 | 4 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 118 | 1 | 4 | 3 | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 118 | 2 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 118 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 118 | 2 | 3 | 1 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 118 | 2 | 4 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 118 | 3 | 1 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 118 | 3 | 2 | 1 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 3 | 2 |
| 118 | 3 | 3 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 118 | 4 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| 118 | 4 | 2 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 3 |
| 118 | 4 | 3 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 118 | 4 | 4 | 1 | 3 | 5 | 3 | 2 | 2 | 1 | 2 | 3 | 2 |
| 118 | 5 | 1 | 3 | 5 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 5 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 118 | 5 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 118 | 5 | 4 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 118 | 6 | 1 | 2 | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 118 | 6 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 4 |
| 118 | 6 | 3 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 118 | 6 | 4 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 118 | 7 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 118 | 7 | 2 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 118 | 7 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 118 | 7 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 118 | 8 | 1 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 118 | 8 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 3 | 4 |
| 118 | 8 | 3 | 1 | 5 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 118 | 8 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 3 |
| 118 | 9 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 118 | 9 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 118 | 9 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 118 | 9 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 118 | 10 | 1 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 118 | 10 | 2 | 3 | 5 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 118 | 10 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 118 | 10 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 3 |
| 118 | 11 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 118 | 11 | 2 | 4 | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
| 118 | 11 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 118 | 11 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 119 | 1 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 119 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 |
| 119 | 1 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 119 | 1 | 4 | 3 | 5 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 119 | 2 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 2 |
| 119 | 2 | 2 | 4 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 119 | 2 | 3 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 119 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 119 | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 3 |
| 119 | 3 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 119 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 119 | 3 | 4 | 2 | 5 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 2 |
| 119 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 119 | 4 | 2 | 3 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| 119 | 4 | 3 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 119 | 5 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 119 | 5 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 3 |
| 119 | 5 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 119 | 5 | 4 | 4 | 5 | 4 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 119 | 6 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 1 |
| 119 | 6 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 3 |
| 119 | 6 | 3 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| 119 | 6 | 4 | 4 | 5 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 119 | 7 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 4 |
| 119 | 7 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 |
| 119 | 7 | 3 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 119 | 7 | 4 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 119 | 8 | 1 | 2 | 5 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 119 | 8 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 119 | 8 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 119 | 9 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 119 | 9 | 2 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 119 | 9 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 119 | 9 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 119 | 10 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 119 | 10 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 119 | 10 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 119 | 10 | 4 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 4 | 4 |
| 119 | 11 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 119 | 11 | 2 | 4 | 5 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 |
| 119 | 11 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 119 | 11 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 120 | 1 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 4 |
| 120 | 1 | 2 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 120 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 120 | 1 | 4 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 120 | 2 | 1 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 120 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 120 | 2 | 3 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 120 | 3 | 1 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 120 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| 120 | 3 | 3 | 4 | 5 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 120 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 120 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 120 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 3 | 3 |
| 120 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 120 | 4 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 4 |
| 120 | 5 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 4 |
| 120 | 5 | 2 | 1 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 120 | 5 | 3 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 120 | 6 | 1 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 120 | 6 | 2 | 1 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 3 | 2 |
| 120 | 6 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 120 | 6 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 120 | 7 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 120 | 7 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 120 | 7 | 3 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 120 | 7 | 4 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 120 | 8 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 120 | 8 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 120 | 8 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 120 | 8 | 4 | 2 | 5 | 4 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 120 | 9 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 3 |
| 120 | 9 | 2 | 4 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 4 | 3 |
| 120 | 9 | 3 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 120 | 9 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 2 |
| 120 | 10 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 120 | 10 | 2 | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 120 | 10 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 120 | 10 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 120 | 11 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 2 |
| 120 | 11 | 2 | 2 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 3 |
| 120 | 11 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 120 | 11 | 4 | 4 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 4 | 3 |
| 121 | 1 | 1 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 121 | 1 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 121 | 1 | 4 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 3 |
| 121 | 1 | 4 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 121 | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 121 | 2 | 2 | 4 | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 2 |
| 121 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 121 | 3 | 1 | 3 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 121 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 121 | 3 | 3 | 4 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 4 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | 3 | 4 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 4 |
| 121 | 4 | 1 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 3 | 1 | 1 |
| 121 | 4 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 121 | 4 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 2 |
| 121 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 2 |
| 121 | 5 | 1 | 4 | 5 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 121 | 5 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 121 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 1 |
| 121 | 5 | 4 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 4 |
| 121 | 6 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 |
| 121 | 6 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| 121 | 6 | 3 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 121 | 6 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 121 | 7 | 1 | 1 | 5 | 3 | 1 | 2 | 1 | 1 | 2 | 3 | 1 |
| 121 | 7 | 2 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 121 | 7 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 121 | 7 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 4 |
| 121 | 8 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 121 | 8 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 121 | 8 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 121 | 8 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| 121 | 9 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 121 | 9 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| 121 | 9 | 3 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 121 | 9 | 4 | 3 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 4 | 1 |
| 121 | 10 | 1 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| 121 | 10 | 2 | 4 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 121 | 10 | 3 | 4 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 4 |
| 121 | 10 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 2 |
| 121 | 11 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 4 |
| 121 | 11 | 2 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 121 | 11 | 3 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 3 |
| 121 | 11 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 122 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 122 | 1 | 2 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 3 |
| 122 | 1 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 122 | 1 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 122 | 2 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 122 | 2 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 122 | 2 | 3 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 122 | 2 | 4 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 122 | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 4 | 2 |
| 122 | 3 | 2 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 4 |
| 122 | 3 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 1 |
| 122 | 3 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 4 | 2 |
| 122 | 4 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 122 | 4 | 2 | 3 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 122 | 4 | 3 | 3 | 5 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 3 |
| 122 | 4 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 122 | 5 | 1 | 4 | 5 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 122 | 5 | 2 | 4 | 5 | 3 | 2 | 1 | 2 | 1 | 1 | 4 | 4 |
| 122 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 2 |
| 122 | 5 | 4 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 122 | 6 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 4 | 2 |
| 122 | 6 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 122 | 6 | 3 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 122 | 6 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 122 | 7 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 3 |
| 122 | 7 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 4 |
| 122 | 7 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 122 | 7 | 4 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 122 | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 122 | 8 | 2 | 2 | 5 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 3 |
| 122 | 8 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 1 |
| 122 | 8 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 122 | 9 | 1 | 1 | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 3 | 3 |
| 122 | 9 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 122 | 9 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 122 | 9 | 4 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 122 | 10 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 122 | 10 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 4 |
| 122 | 10 | 3 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 4 | 2 |
| 122 | 10 | 4 | 4 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 3 | 3 |
| 122 | 11 | 1 | 4 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 122 | 11 | 2 | 4 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 122 | 11 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 122 | 11 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 123 | 1 | 1 | 2 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 123 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 123 | 1 | 3 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 123 | 1 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 4 |
| 123 | 2 | 1 | 4 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 123 | 2 | 2 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 123 | 2 | 3 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 123 | 2 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 123 | 3 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 3 |
| 123 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 4 | 1 |
| 123 | 3 | 3 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 123 | 3 | 4 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 |
| 123 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 3 |
| 123 | 4 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
| 123 | 4 | 3 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 123 | 4 | 4 | 4 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 123 | 5 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |
| 123 | 5 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 123 | 5 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
| 123 | 5 | 4 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 123 | 6 | 1 | 3 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 123 | 6 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 123 | 6 | 3 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 123 | 6 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 123 | 7 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 123 | 7 | 2 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 123 | 7 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 123 | 7 | 4 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 123 | 8 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 123 | 8 | 2 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 3 |
| 123 | 8 | 3 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 123 | 8 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 123 | 9 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 123 | 9 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 2 |
| 123 | 9 | 3 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 123 | 9 | 4 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 123 | 10 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 123 | 10 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 123 | 10 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 123 | 10 | 4 | 4 | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 123 | 11 | 1 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 123 | 11 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 123 | 11 | 3 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 4 | 3 |
| 123 | 11 | 4 | 4 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 124 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 124 | 1 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 3 |
| 124 | 1 | 3 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 124 | 1 | 4 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 3 |
| 124 | 2 | 1 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | 2 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 124 | 2 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 124 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 124 | 3 | 1 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 124 | 3 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 124 | 3 | 3 | 3 | 5 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| 124 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 124 | 4 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 4 | 1 |
| 124 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| 124 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 124 | 4 | 4 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 124 | 5 | 1 | 1 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 124 | 5 | 2 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 124 | 5 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 124 | 5 | 4 | 4 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 124 | 6 | 1 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 124 | 6 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 124 | 6 | 3 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 124 | 6 | 4 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 3 |
| 124 | 7 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 124 | 7 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 124 | 7 | 3 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| 124 | 7 | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 4 |
| 124 | 8 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 124 | 8 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 124 | 8 | 3 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 124 | 8 | 4 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 124 | 9 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 124 | 9 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 124 | 9 | 3 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| 124 | 9 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 124 | 10 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 124 | 10 | 2 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 124 | 10 | 3 | 4 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 124 | 10 | 4 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 124 | 11 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 124 | 11 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 124 | 11 | 3 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 124 | 11 | 4 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 125 | 1 | 1 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 125 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 125 | 1 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 125 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 125 | 2 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 125 | 2 | 2 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 125 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 125 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 125 | 3 | 1 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 125 | 3 | 2 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 125 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 125 | 3 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 125 | 4 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 125 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 125 | 4 | 3 | 4 | 5 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 125 | 4 | 4 | 4 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 125 | 5 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 125 | 5 | 2 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 125 | 5 | 3 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 125 | 5 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 125 | 6 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 125 | 6 | 2 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 125 | 6 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 125 | 6 | 4 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 125 | 7 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 125 | 7 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 125 | 7 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 125 | 7 | 4 | 3 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 125 | 8 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 125 | 8 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 125 | 8 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 125 | 8 | 4 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 125 | 9 | 1 | 1 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 125 | 9 | 2 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 125 | 9 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 125 | 9 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 125 | 10 | 1 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 125 | 10 | 2 | 4 | 5 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 125 | 10 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 1 |
| 125 | 10 | 4 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 3 | 1 |
| 125 | 11 | 1 | 3 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 125 | 11 | 2 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 125 | 11 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 2 |
| 125 | 11 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 4 | 2 |
| 126 | 1 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 126 | 1 | 2 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 4 |
| 126 | 1 | 3 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 3 | 1 |
| 126 | 1 | 4 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 126 | 2 | 1 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 126 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 126 | 2 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 126 | 2 | 4 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 1 |
| 126 | 3 | 1 | 1 | 5 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 1 |
| 126 | 3 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 126 | 3 | 3 | 4 | 5 | 4 | 2 | 2 | 1 | 2 | 2 | 4 | 3 |
| 126 | 3 | 4 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 126 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 126 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 2 |
| 126 | 4 | 3 | 1 | 3 | 4 | 1 | 2 | 1 | 1 | 3 | 3 | 2 |
| 126 | 4 | 4 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 126 | 5 | 1 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 126 | 5 | 2 | 4 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 4 |
| 126 | 5 | 3 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 126 | 5 | 4 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 4 |
| 126 | 6 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 126 | 6 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 4 | 4 |
| 126 | 6 | 4 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 126 | 7 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 126 | 7 | 2 | 4 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 4 |
| 126 | 7 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 126 | 7 | 4 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 4 | 1 |
| 126 | 8 | 1 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 126 | 8 | 2 | 4 | 5 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| 126 | 8 | 3 | 2 | 5 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 126 | 8 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 126 | 9 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 126 | 9 | 2 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 126 | 9 | 4 | 4 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 4 | 1 |
| 126 | 10 | 1 | 3 | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 4 | 4 |
| 126 | 10 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 126 | 10 | 3 | 4 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 126 | 10 | 4 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 126 | 11 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 1 |
| 126 | 11 | 3 | 1 | 5 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |

| 126 | 11 | 4 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | 1 | 1 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 127 | 1 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 127 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 127 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 127 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 2 |
| 127 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 127 | 2 | 3 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 127 | 2 | 4 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 4 |
| 127 | 3 | 1 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 127 | 3 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 4 |
| 127 | 3 | 3 | 4 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 127 | 3 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 1 |
| 127 | 4 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 127 | 4 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 127 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 127 | 4 | 4 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 127 | 5 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 127 | 5 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| 127 | 5 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 127 | 5 | 4 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 1 |
| 127 | 6 | 1 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 2 |
| 127 | 6 | 2 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 127 | 6 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 2 |
| 127 | 6 | 4 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 127 | 7 | 1 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 127 | 7 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 127 | 7 | 3 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 127 | 7 | 4 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 127 | 8 | 1 | 4 | 5 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 127 | 8 | 2 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 3 |
| 127 | 8 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 3 | 1 |
| 127 | 8 | 4 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 127 | 9 | 1 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 3 | 2 | 4 |
| 127 | 9 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 127 | 9 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 1 |
| 127 | 9 | 4 | 1 | 5 | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 1 |
| 127 | 10 | 1 | 4 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 127 | 10 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 127 | 10 | 3 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 4 | 2 |
| 127 | 10 | 4 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 2 | 3 | 1 |
| 127 | 11 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 4 |
| 127 | 11 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 127 | 11 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 1 |
| 127 | 11 | 4 | 1 | 5 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 2 |
| 128 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 128 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 128 | 1 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 128 | 1 | 4 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 128 | 2 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 128 | 2 | 2 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 128 | 2 | 3 | 3 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 4 |
| 128 | 2 | 4 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 2 |
| 128 | 3 | 1 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 128 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 4 | 2 |
| 128 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 4 | 3 |
| 128 | 3 | 4 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 2 |
| 128 | 4 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 4 | 1 |
| 128 | 4 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 4 |
| 128 | 4 | 3 | 4 | 5 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 128 | 4 | 4 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 3 | 4 |
| 128 | 5 | 1 | 4 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 |
| 128 | 5 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 2 |
| 128 | 5 | 3 | 3 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 4 |
| 128 | 5 | 5 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 128 | 6 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 4 | 1 |
| 128 | 6 | 2 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 128 | 6 | 3 | 2 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 128 | 6 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 128 | 7 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 128 | 7 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 128 | 7 | 3 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 3 |
| 128 | 7 | 4 | 3 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 128 | 8 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 128 | 8 | 2 | 4 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 2 |
| 128 | 8 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| 128 | 8 | 4 | 3 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 3 |
| 128 | 9 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 128 | 9 | 2 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 128 | 9 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 3 |
| 128 | 9 | 4 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
| 128 | 10 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 128 | 10 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 128 | 10 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 128 | 10 | 4 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 128 | 11 | 1 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 128 | 11 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 128 | 11 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 2 |
| 128 | 11 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 129 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 129 | 1 | 2 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 129 | 1 | 3 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 129 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 129 | 2 | 1 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 129 | 2 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 4 | 1 |
| 129 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 4 | 3 |
| 129 | 2 | 4 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 129 | 3 | 1 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 129 | 3 | 2 | 1 | 4 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 |
| 129 | 3 | 3 | 2 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 129 | 3 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 129 | 4 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 129 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 129 | 4 | 3 | 4 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 129 | 4 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 129 | 5 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 129 | 5 | 2 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 129 | 5 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
| 129 | 5 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 3 |
| 129 | 6 | 1 | 2 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 3 | 4 |
| 129 | 6 | 2 | 1 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 4 | 3 |
| 129 | 6 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 4 |
| 129 | 6 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 4 |
| 129 | 7 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 129 | 7 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 4 | 4 |
| 129 | 7 | 3 | 4 | 4 | 3 | 1 | 2 | 1 | 2 | 1 | 4 | 2 |
| 129 | 8 | 1 | 3 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 129 | 8 | 2 | 2 | 1 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 129 | 8 | 3 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 4 | 1 |
| 129 | 8 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 129 | 9 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 129 | 9 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 |
| 129 | 9 | 3 | 2 | 5 | 2 | 3 | 1 | 1 | 2 | 1 | 4 | 3 |
| 129 | 9 | 4 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 4 | 4 |
| 129 | 10 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | 10 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 129 | 10 | 3 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 4 |
| 129 | 10 | 4 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 129 | 11 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 3 |
| 129 | 11 | 2 | 2 | 5 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 129 | 11 | 3 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 129 | 11 | 4 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 130 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 130 | 1 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 130 | 1 | 3 | 4 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 130 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 130 | 2 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 130 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 130 | 2 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 130 | 2 | 4 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 130 | 3 | 1 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 2 |
| 130 | 3 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 130 | 3 | 3 | 1 | 5 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 130 | 3 | 4 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 3 | 1 |
| 130 | 4 | 1 | 3 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 130 | 4 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 130 | 4 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 130 | 4 | 4 | 2 | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 130 | 5 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 130 | 5 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 3 |
| 130 | 5 | 3 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 130 | 5 | 4 | 4 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 130 | 6 | 1 | 2 | 5 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 130 | 6 | 2 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 3 |
| 130 | 6 | 3 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 130 | 6 | 4 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 130 | 7 | 1 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 130 | 7 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 130 | 7 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 3 |
| 130 | 7 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 130 | 8 | 1 | 3 | 5 | 4 | 2 | 1 | 2 | 2 | 2 | 3 | 1 |
| 130 | 8 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 130 | 8 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| 130 | 8 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 4 |
| 130 | 9 | 1 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 3 |
| 130 | 9 | 2 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 130 | 9 | 3 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 130 | 9 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 4 |
| 130 | 10 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 130 | 10 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 130 | 10 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 130 | 10 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 130 | 11 | 1 | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 130 | 11 | 2 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 130 | 11 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 130 | 11 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 131 | 1 | 1 | 4 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| 131 | 1 | 2 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 131 | 1 | 3 | 1 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 131 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 131 | 2 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 1 |
| 131 | 2 | 2 | 4 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 131 | 2 | 3 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 131 | 2 | 4 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
| 131 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 131 | 3 | 2 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 131 | 3 | 3 | 3 | 5 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 3 |
| 131 | 3 | 4 | 4 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 3 | 3 |
| 131 | 4 | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 131 | 4 | 2 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 131 | 4 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 4 |
| 131 | 4 | 4 | 3 | 5 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 131 | 5 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 3 |
| 131 | 5 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 131 | 5 | 3 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 4 | 2 |
| 131 | 5 | 4 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 131 | 6 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 131 | 6 | 2 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 131 | 6 | 3 | 4 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 131 | 6 | 4 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 4 | 3 |
| 131 | 7 | 1 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 131 | 7 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 131 | 7 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 131 | 7 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 131 | 8 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 131 | 8 | 2 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 131 | 8 | 3 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 131 | 8 | 4 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| 131 | 9 | 1 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 131 | 9 | 2 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 131 | 9 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 2 |
| 131 | 9 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 131 | 10 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 131 | 10 | 2 | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 131 | 10 | 3 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 1 |
| 131 | 10 | 4 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 131 | 11 | 1 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 131 | 11 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 131 | 11 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 131 | 11 | 4 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 132 | 1 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 132 | 1 | 2 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 4 | 4 |
| 132 | 1 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 132 | 1 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 1 |
| 132 | 2 | 1 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 132 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 132 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 3 |
| 132 | 2 | 4 | 4 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 132 | 3 | 1 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 132 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 2 |
| 132 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 132 | 3 | 4 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 132 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 132 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 132 | 4 | 3 | 4 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 3 | 1 |
| 132 | 4 | 4 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 132 | 5 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 132 | 5 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 132 | 5 | 3 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 132 | 5 | 4 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 132 | 6 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 132 | 6 | 2 | 1 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 |
| 132 | 6 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 132 | 6 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 132 | 7 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 132 | 7 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 132 | 7 | 3 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 4 | 3 |
| 132 | 7 | 4 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 132 | 8 | 1 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 132 | 8 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 132 | 8 | 3 | 1 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | 8 | 4 | 4 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 3 | 2 |
| 132 | 9 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 132 | 9 | 2 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 132 | 9 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 132 | 9 | 4 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 132 | 10 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 132 | 10 | 2 | 3 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 132 | 10 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 4 | 1 |
| 132 | 10 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 132 | 11 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 132 | 11 | 2 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 132 | 11 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 132 | 11 | 4 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 133 | 1 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 133 | 1 | 2 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 133 | 1 | 3 | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 133 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 133 | 2 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 133 | 2 | 2 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 133 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 133 | 2 | 4 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 2 |
| 133 | 3 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 133 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 133 | 3 | 3 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 133 | 3 | 4 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 133 | 4 | 1 | 3 | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 133 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 133 | 4 | 3 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 133 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 4 | 2 |
| 133 | 5 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
| 133 | 5 | 2 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 133 | 5 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 133 | 5 | 4 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 133 | 6 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 133 | 6 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 2 |
| 133 | 6 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 133 | 6 | 4 | 4 | 1 | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 133 | 7 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| 133 | 7 | 2 | 2 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 133 | 7 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 133 | 7 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 133 | 8 | 1 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 133 | 8 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 133 | 8 | 3 | 4 | 5 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 133 | 8 | 4 | 4 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 133 | 9 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 133 | 9 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 133 | 9 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 1 |
| 133 | 9 | 4 | 1 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 3 |
| 133 | 10 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 133 | 10 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 133 | 10 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 133 | 10 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 133 | 11 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 133 | 11 | 2 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 133 | 11 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 1 |
| 133 | 11 | 4 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 134 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 134 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 134 | 1 | 3 | 4 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 134 | 1 | 4 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 134 | 2 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 134 | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 3 |
| 134 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 134 | 2 | 4 | 4 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 3 | 2 |
| 134 | 3 | 1 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 1 |
| 134 | 3 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 134 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 1 |
| 134 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 134 | 4 | 1 | 1 | 5 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 134 | 4 | 2 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 134 | 4 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 134 | 4 | 4 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 3 | 4 |
| 134 | 5 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 134 | 5 | 2 | 4 | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 4 |
| 134 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 134 | 5 | 4 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 134 | 6 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 134 | 6 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 134 | 6 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 134 | 6 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 134 | 7 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 134 | 7 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 134 | 7 | 3 | 2 | 5 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 134 | 7 | 4 | 4 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 2 |
| 134 | 8 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 134 | 8 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 134 | 8 | 3 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 134 | 8 | 4 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 134 | 9 | 1 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 134 | 9 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 134 | 9 | 3 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 134 | 9 | 4 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 134 | 10 | 1 | 4 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 134 | 10 | 2 | 2 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 134 | 10 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 134 | 10 | 4 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
| 134 | 11 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 134 | 11 | 2 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 134 | 11 | 3 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 134 | 11 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 135 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 135 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 135 | 1 | 3 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 135 | 1 | 4 | 4 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 135 | 2 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 4 | 3 |
| 135 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 135 | 2 | 3 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 135 | 2 | 4 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 135 | 3 | 1 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 135 | 3 | 2 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 135 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 |
| 135 | 3 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| 135 | 4 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |
| 135 | 4 | 2 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 135 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 135 | 5 | 1 | 1 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 135 | 5 | 2 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 135 | 5 | 3 | 3 | 4 | 5 | 3 | 2 | 1 | 1 | 2 | 3 | 4 |
| 135 | 6 | 1 | 1 | 5 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 135 | 6 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 135 | 6 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 135 | 7 | 1 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 7 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 135 | 7 | 3 | 4 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 135 | 7 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 135 | 8 | 1 | 2 | 5 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 135 | 8 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 135 | 8 | 3 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 135 | 8 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 135 | 9 | 1 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 135 | 9 | 2 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 135 | 9 | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 135 | 9 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 135 | 10 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 1 |
| 135 | 10 | 2 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 3 |
| 135 | 10 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 135 | 10 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 135 | 11 | 1 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 135 | 11 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 135 | 11 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 135 | 11 | 4 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 136 | 1 | 1 | 2 | 5 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| 136 | 1 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 136 | 1 | 3 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 136 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 3 |
| 136 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 2 |
| 136 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 |
| 136 | 2 | 3 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
| 136 | 2 | 4 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 136 | 3 | 1 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 136 | 3 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 136 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 136 | 3 | 4 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| 136 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 136 | 4 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 136 | 4 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 |
| 136 | 4 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 136 | 5 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 136 | 5 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 136 | 5 | 3 | 3 | 5 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 136 | 5 | 4 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 136 | 6 | 1 | 4 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 136 | 6 | 2 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 136 | 6 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 136 | 6 | 4 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 136 | 7 | 1 | 3 | 5 | 4 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 136 | 7 | 2 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 136 | 7 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 136 | 7 | 4 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 136 | 8 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 136 | 8 | 2 | 4 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 136 | 8 | 3 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 1 |
| 136 | 8 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 136 | 9 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 136 | 9 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 136 | 9 | 3 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 136 | 9 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 4 |
| 136 | 10 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 136 | 10 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 136 | 10 | 3 | 4 | 5 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 2 |
| 136 | 10 | 4 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 3 |
| 136 | 11 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 136 | 11 | 2 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 136 | 11 | 3 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 136 | 11 | 4 | 1 | 5 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 4 |
| 137 | 1 | 1 | 3 | 4 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 137 | 1 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
| 137 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 |
| 137 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
| 137 | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 137 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| 137 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 3 | 1 |
| 137 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 1 |
| 137 | 3 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| 137 | 3 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| 137 | 3 | 3 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 137 | 3 | 4 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 137 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 137 | 4 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 137 | 4 | 3 | 4 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 137 | 5 | 1 | 3 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 137 | 5 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 4 | 2 |
| 137 | 5 | 3 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 137 | 6 | 1 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 137 | 6 | 2 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 137 | 6 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 1 |
| 137 | 6 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 137 | 7 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 137 | 7 | 2 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 137 | 7 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 3 |
| 137 | 7 | 4 | 4 | 4 | 5 | 2 | 1 | 1 | 2 | 2 | 4 | 1 |
| 137 | 8 | 1 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 1 |
| 137 | 8 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 137 | 8 | 3 | 4 | 4 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 4 |
| 137 | 8 | 4 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 137 | 9 | 1 | 4 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 137 | 9 | 2 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 137 | 9 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 1 |
| 137 | 9 | 4 | 3 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 4 | 4 |
| 137 | 10 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 137 | 10 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 137 | 10 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 137 | 10 | 4 | 3 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
| 137 | 11 | 1 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 137 | 11 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| 137 | 11 | 3 | 3 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 3 | 3 |
| 137 | 11 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 |
| 138 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 138 | 1 | 2 | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 138 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 4 |
| 138 | 1 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 138 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 138 | 2 | 2 | 1 | 1 | 2 | 5 | 4 | 1 | 2 | 1 | 4 | 2 |
| 138 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| 138 | 2 | 4 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 138 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 138 | 3 | 2 | 3 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 138 | 3 | 3 | 3 | 3 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 138 | 4 | 1 | 4 | 4 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 |
| 138 | 4 | 2 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 3 | 4 |
| 138 | 4 | 3 | 4 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 4 | 2 |
| 138 | 4 | 4 | 2 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 3 |
| 138 | 5 | 1 | 3 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 4 | 4 |
| 138 | 5 | 3 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 4 | 3 |

```
138  5   4   1   1   2   2   1   1   2   1   1   1
138  6   1   4   3   3   2   1   1   2   1   1   3
138  6   2   3   1   4   1   1   2   1   1   2   4
138  6   3   1   4   2   1   2   1   2   1   3   4
138  6   4   2   1   1   2   2   1   2   2   4   4
138  7   1   3   5   3   1   2   2   2   1   2   2
138  7   2   3   5   1   1   2   2   2   1   1   3
138  7   3   2   2   4   2   1   1   2   2   2   1
138  7   4   4   3   1   1   2   2   1   1   3   4
138  8   1   4   3   4   2   1   1   2   1   1   3
138  8   2   1   4   1   1   1   1   2   2   3   3
138  8   3   2   1   3   1   2   2   1   1   1   3
138  8   4   3   2   2   2   1   2   1   1   4   4
138  9   1   1   4   3   1   1   1   1   2   1   4
138  9   2   1   3   2   2   1   1   2   2   2   2
138  9   3   4   5   1   1   1   1   1   2   3   3
138  9   4   4   2   1   2   1   2   2   1   3   3
138 10   1   1   5   1   2   1   1   2   1   4   3
138 10   2   4   2   2   2   1   1   2   3   4   4
138 10   3   3   1   4   1   1   1   1   1   1   4
138 10   4   2   3   3   1   2   1   1   2   2   2
138 11   1   3   3   2   1   2   1   2   3   1   3
138 11   2   1   1   4   1   1   1   2   1   4   2
138 11   3   3   2   1   2   1   2   1   4   1   3
138 11   4   4   2   4   2   2   2   1   2   1   4
139  1   1   1   4   2   2   1   1   2   1   2   4
139  1   2   3   2   2   1   2   2   1   2   2   3
139  1   3   2   2   1   2   2   2   2   3   2   2
139  1   4   1   1   4   2   1   1   2   1   1   1
139  2   1   3   1   2   1   1   1   2   2   1   4
139  2   2   2   2   1   2   2   2   2   2   3   2
139  2   3   1   5   4   2   2   2   1   2   3   3
139  2   4   4   3   3   1   1   1   2   1   4   1
139  3   1   1   5   1   1   2   1   1   1   1   4
139  3   2   1   1   2   3   2   1   1   1   1   4
139  3   3   1   4   2   3   1   1   2   1   2   3
139  3   4   3   3   3   1   1   1   2   1   2   3
139  4   1   2   3   2   2   1   1   2   2   4   2
139  4   2   3   4   3   1   1   1   2   1   4   2
139  4   3   4   5   1   1   1   2   2   2   3   4
139  4   4   2   1   4   2   1   1   1   2   2   4
139  5   1   1   1   3   2   2   1   1   1   1   1
139  5   2   4   4   3   1   1   1   2   1   2   3
139  5   3   4   2   1   1   2   2   1   1   3   3
139  5   4   2   2   1   1   2   1   1   2   4   2
139  6   1   1   5   1   1   1   2   1   2   4   1
139  6   2   4   4   4   2   1   2   2   2   1   3
139  6   3   3   3   3   2   2   1   1   2   2   4
139  6   4   4   2   2   1   1   2   2   1   4   1
139  7   1   1   3   1   1   2   2   2   1   2   3
139  7   2   2   2   4   1   2   2   2   1   1   3
139  7   3   1   3   3   2   1   1   2   2   3   2
139  7   4   4   5   2   1   1   2   1   2   1   2
139  8   1   1   1   3   1   1   2   2   1   1   4
139  8   2   2   3   4   2   1   1   2   2   2   4
139  8   3   3   5   2   2   2   2   2   1   4   4
139  8   4   4   4   1   1   1   1   2   2   2   3
139  9   1   3   2   1   1   1   1   2   1   1   2
139  9   2   1   1   2   2   1   1   1   1   3   2
139  9   3   2   3   4   2   2   2   1   2   4   3
139  9   4   4   2   3   2   1   2   2   2   3   1
139 10   1   4   1   1   1   2   2   1   2   2   4
139 10   2   3   3   4   1   1   1   2   1   4   4
139 10   3   1   5   2   2   2   2   1   2   4   3
139 10   4   2   2   3   1   1   2   2   1   4   3
139 11   1   2   1   1   2   1   2   2   2   3   1
139 11   2   1   5   1   1   1   1   2   2   3   1
139 11   3   4   4   4   2   2   2   1   2   1   3
139 11   4   3   2   3   1   2   2   2   1   1   1
140  1   1   1   1   1   1   2   2   2   1   1   4
140  1   2   1   5   1   3   1   2   1   1   2   4
140  1   3   4   3   4   1   2   2   2   2   2   3
140  2   1   4   3   4   2   2   1   2   1   3   3
140  2   2   2   3   1   1   1   1   2   2   4   2
140  2   3   3   1   2   1   1   1   2   2   2   2
140  2   4   4   3   3   2   2   1   2   2   1   2
140  3   1   2   2   3   1   1   1   2   2   1   3
140  3   2   4   2   3   3   2   1   1   2   1   3
140  3   3   1   4   4   1   1   1   2   1   3   3
140  3   4   3   1   1   1   1   1   2   1   1   3
140  4   1   1   3   5   3   2   2   1   1   3   2
140  4   2   3   1   2   1   1   2   1   1   3   2
140  4   3   4   4   4   2   2   1   2   2   4   1
140  5   1   4   1   1   1   2   2   1   1   2   2
140  5   2   2   2   4   1   1   1   2   1   1   1
140  5   3   3   1   1   4   1   1   2   2   2   3
140  5   4   1   3   5   2   2   1   1   2   1   1
140  6   1   4   3   4   2   2   1   1   2   1   2
140  6   2   2   3   1   1   2   1   2   2   4   4
140  6   3   4   1   4   3   1   1   1   2   2   4
140  6   4   1   5   2   2   1   1   1   1   3   4
140  7   1   2   3   1   2   2   2   1   1   3   3
140  7   2   3   1   1   2   2   1   1   1   3   2
140  7   3   2   3   2   1   1   1   2   1   4   1
140  7   4   4   4   5   3   1   1   2   2   4   1
140  8   1   4   4   5   4   1   1   1   2   3   4
140  8   2   4   2   3   3   2   2   1   2   2   1
140  8   3   3   3   4   2   2   1   2   1   2   1
140  9   1   4   4   2   1   1   1   2   1   4   3
140  9   2   2   2   3   2   2   1   1   2   4   3
140  9   3   3   4   4   3   1   1   2   2   3   1
140  9   4   3   1   3   1   1   2   2   1   3   4
140 10   1   3   5   4   2   1   1   2   1   4   4
140 10   2   2   2   2   2   2   2   1   2   2   3
140 10   3   1   2   4   1   2   1   2   1   2   3
140 10   4   4   1   1   1   2   1   2   1   1   4
140 11   1   2   1   1   2   2   1   2   2   4   1
140 11   2   2   5   3   1   1   1   2   2   3   1
140 11   3   4   3   2   1   2   2   2   1   1   3
140 11   4   3   5   1   2   1   1   2   2   1   3
141  1   1   1   1   3   4   2   2   2   2   1   2
141  1   2   4   2   4   2   2   2   1   1   4   3
141  1   3   4   3   4   3   1   2   2   1   4   1
141  2   1   4   2   1   1   2   2   1   1   3   3
141  2   2   3   3   3   1   1   1   2   2   3   3
141  2   3   1   2   4   1   2   2   2   1   2   4
141  2   4   3   4   5   3   2   2   1   2   4   2
141  3   1   4   1   2   2   2   1   2   1   2   1
141  3   2   2   1   1   2   1   1   2   2   4   1
141  3   3   2   1   1   1   1   1   2   2   1   4
141  3   4   3   2   2   1   1   1   2   1   1   4
141  4   1   3   1   3   4   1   2   1   2   1   1
```

| 141 | 4 | 2 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 4 | 2 |
| 141 | 4 | 3 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 4 |
| 141 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| 141 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 4 | 1 |
| 141 | 5 | 2 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 4 | 1 |
| 141 | 5 | 3 | 4 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 3 | 4 |
| 141 | 5 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 141 | 6 | 1 | 4 | 5 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 4 |
| 141 | 6 | 2 | 1 | 5 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 141 | 6 | 3 | 4 | 5 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 3 |
| 141 | 6 | 4 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 141 | 7 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 141 | 7 | 2 | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 3 | 4 |
| 141 | 7 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 141 | 7 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 141 | 8 | 1 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 141 | 8 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 141 | 8 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 141 | 8 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 141 | 9 | 1 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 141 | 9 | 2 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 141 | 9 | 3 | 4 | 5 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 141 | 9 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 2 |
| 141 | 10 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| 141 | 10 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 141 | 10 | 3 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 141 | 10 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 141 | 11 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 141 | 11 | 2 | 3 | 5 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| 141 | 11 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 141 | 11 | 4 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 142 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 3 |
| 142 | 1 | 2 | 2 | 5 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 142 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 2 |
| 142 | 1 | 4 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 4 | 1 |
| 142 | 2 | 1 | 4 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
| 142 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 142 | 2 | 3 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 142 | 2 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 4 | 4 |
| 142 | 3 | 1 | 2 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 142 | 3 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 142 | 3 | 3 | 3 | 1 | 4 | 2 | 1 | 2 | 1 | 2 | 3 | 2 |
| 142 | 3 | 4 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 142 | 4 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 142 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 142 | 4 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 142 | 4 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 142 | 5 | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
| 142 | 5 | 2 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 142 | 5 | 3 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 142 | 5 | 4 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 142 | 6 | 1 | 1 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 3 | 1 |
| 142 | 6 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 142 | 6 | 3 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 142 | 6 | 4 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 142 | 7 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 142 | 7 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 142 | 7 | 3 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 142 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 2 |
| 142 | 8 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 142 | 8 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 142 | 8 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 142 | 9 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 142 | 9 | 2 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 142 | 9 | 3 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 142 | 9 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 1 |
| 142 | 10 | 1 | 3 | 5 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 142 | 10 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 142 | 10 | 3 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 142 | 10 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 142 | 11 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 142 | 11 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 142 | 11 | 3 | 1 | 5 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 142 | 11 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 143 | 1 | 1 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 143 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 143 | 1 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 143 | 1 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 143 | 2 | 1 | 3 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 3 | 1 |
| 143 | 2 | 2 | 4 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 143 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 143 | 2 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 3 |
| 143 | 3 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 3 | 4 |
| 143 | 3 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 143 | 3 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 143 | 4 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 143 | 4 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 143 | 4 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 143 | 4 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 143 | 5 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 143 | 5 | 2 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 4 | 1 |
| 143 | 5 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 143 | 5 | 4 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 143 | 6 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 143 | 6 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| 143 | 6 | 3 | 3 | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 143 | 7 | 1 | 4 | 4 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 4 |
| 143 | 7 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 1 |
| 143 | 7 | 3 | 3 | 4 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 143 | 7 | 3 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 143 | 7 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 143 | 8 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 143 | 8 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 4 | 1 |
| 143 | 8 | 3 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 143 | 8 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 4 |
| 143 | 9 | 1 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 143 | 9 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |
| 143 | 9 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 143 | 9 | 4 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 143 | 10 | 1 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 143 | 10 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 2 |
| 143 | 10 | 3 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 1 |
| 143 | 10 | 4 | 4 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 143 | 11 | 1 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 143 | 11 | 2 | 4 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 143 | 11 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 144 | 1 | 1 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 4 |
| 144 | 1 | 2 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 144 | 1 | 3 | 4 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 4 | 1 |
| 144 | 1 | 4 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 144 | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 144 | 2 | 2 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 144 | 2 | 3 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 144 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 144 | 3 | 2 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 144 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 144 | 3 | 4 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 144 | 4 | 1 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 144 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 144 | 4 | 3 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 144 | 4 | 4 | 4 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 144 | 5 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| 144 | 5 | 2 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |
| 144 | 5 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 144 | 5 | 4 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 1 |
| 144 | 6 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 144 | 6 | 2 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 144 | 6 | 3 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 144 | 6 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 4 |
| 144 | 7 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 144 | 7 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 144 | 7 | 3 | 1 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 144 | 7 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 144 | 8 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 144 | 8 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 2 |
| 144 | 8 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 144 | 8 | 4 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 144 | 9 | 1 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| 144 | 9 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 144 | 9 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 144 | 9 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
| 144 | 10 | 1 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 144 | 10 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 144 | 10 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 144 | 10 | 4 | 1 | 5 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 144 | 11 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 144 | 11 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 3 | 3 | 4 |
| 144 | 11 | 3 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 144 | 11 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 4 | 3 |
| 145 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 145 | 1 | 2 | 3 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 1 |
| 145 | 1 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 1 |
| 145 | 1 | 4 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 3 | 2 |
| 145 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 145 | 2 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 145 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 145 | 2 | 4 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 2 |
| 145 | 3 | 1 | 3 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 145 | 3 | 2 | 4 | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| 145 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 145 | 3 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 145 | 4 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 145 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 145 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| 145 | 5 | 1 | 3 | 5 | 4 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 145 | 5 | 2 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 145 | 5 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 145 | 5 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |
| 145 | 6 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 145 | 6 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 145 | 6 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 145 | 6 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 145 | 7 | 1 | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 145 | 7 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 145 | 7 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 145 | 7 | 4 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 145 | 8 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 145 | 8 | 2 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 145 | 8 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 3 | 3 | 2 |
| 145 | 8 | 4 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 3 | 3 |
| 145 | 9 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 145 | 9 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 3 |
| 145 | 9 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 145 | 9 | 4 | 2 | 5 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 145 | 10 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 145 | 10 | 2 | 3 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 4 | 3 |
| 145 | 10 | 3 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 145 | 10 | 4 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 4 | 3 |
| 145 | 11 | 1 | 4 | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 145 | 11 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 2 |
| 145 | 11 | 3 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 145 | 11 | 4 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 146 | 1 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 146 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 146 | 1 | 3 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 146 | 1 | 4 | 2 | 5 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| 146 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 146 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 146 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 146 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 146 | 3 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 146 | 3 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 146 | 3 | 3 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 146 | 3 | 4 | 4 | 5 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 3 |
| 146 | 4 | 1 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 146 | 4 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| 146 | 4 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| 146 | 4 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 146 | 5 | 1 | 2 | 5 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 146 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 146 | 5 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 146 | 5 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 3 |
| 146 | 6 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 146 | 6 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| 146 | 6 | 3 | 4 | 2 | 5 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 146 | 6 | 4 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 146 | 7 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 146 | 7 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 4 |
| 146 | 7 | 3 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 3 | 3 |
| 146 | 8 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 146 | 8 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 146 | 8 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 146 | 8 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 146 | 9 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 146 | 9 | 2 | 4 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 146 | 9 | 3 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 146 | 9 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 4 | 2 |
| 146 | 10 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 146 | 10 | 2 | 3 | 1 | 5 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 146 | 10 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 146 | 10 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 146 | 11 | 1 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 146 | 11 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 146 | 11 | 3 | 3 | 5 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 4 |
| 146 | 11 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 147 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 147 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 2 |
| 147 | 1 | 4 | 3 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 147 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 2 |
| 147 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 147 | 2 | 3 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 147 | 2 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 2 |
| 147 | 3 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 147 | 3 | 2 | 1 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 3 |
| 147 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| 147 | 3 | 4 | 4 | 5 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| 147 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 1 |
| 147 | 4 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 147 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 4 | 1 |
| 147 | 4 | 4 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 1 |
| 147 | 5 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 147 | 5 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 147 | 5 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 147 | 5 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 147 | 6 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 147 | 6 | 2 | 4 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 4 |
| 147 | 6 | 3 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| 147 | 6 | 4 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 147 | 7 | 1 | 1 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |
| 147 | 7 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 4 |
| 147 | 7 | 3 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 3 |
| 147 | 7 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 147 | 8 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 147 | 8 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 2 |
| 147 | 8 | 3 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 147 | 8 | 4 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 4 | 1 |
| 147 | 9 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 2 |
| 147 | 9 | 2 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 147 | 9 | 3 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 147 | 9 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 3 |
| 147 | 10 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| 147 | 10 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 4 |
| 147 | 10 | 3 | 4 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 147 | 10 | 4 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 1 |
| 147 | 11 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 3 |
| 147 | 11 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 147 | 11 | 3 | 3 | 5 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 147 | 11 | 4 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 148 | 1 | 1 | 3 | 5 | 1 | 2 | 2 | 2 | 1 | 2 | 3 | 2 |
| 148 | 1 | 2 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 148 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 148 | 2 | 1 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 148 | 2 | 2 | 1 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 4 |
| 148 | 2 | 3 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 148 | 2 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |
| 148 | 3 | 1 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 4 | 3 |
| 148 | 3 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 148 | 3 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 148 | 3 | 4 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 148 | 4 | 1 | 2 | 5 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 148 | 4 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 2 |
| 148 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 148 | 5 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 148 | 5 | 2 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 4 |
| 148 | 5 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| 148 | 5 | 4 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 148 | 6 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 |
| 148 | 6 | 2 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 2 |
| 148 | 6 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
| 148 | 6 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 148 | 7 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 148 | 7 | 2 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 3 |
| 148 | 7 | 3 | 2 | 5 | 1 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 148 | 7 | 4 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 148 | 8 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 148 | 8 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 4 |
| 148 | 8 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 148 | 8 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 148 | 9 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 148 | 9 | 2 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
| 148 | 9 | 3 | 1 | 5 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 148 | 9 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 1 |
| 148 | 10 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 148 | 10 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 148 | 10 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 148 | 10 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
| 148 | 11 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 3 |
| 148 | 11 | 2 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 3 | 1 |
| 148 | 11 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 148 | 11 | 4 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 149 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 149 | 1 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 149 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 149 | 1 | 4 | 3 | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 149 | 2 | 1 | 3 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 1 |
| 149 | 2 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 149 | 2 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 149 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| 149 | 3 | 1 | 4 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 4 | 2 |
| 149 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 149 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| 149 | 3 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 149 | 4 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 3 |
| 149 | 4 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 1 |
| 149 | 4 | 4 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 149 | 5 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 149 | 5 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
| 149 | 5 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 149 | 6 | 1 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 149 | 6 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 149 | 6 | 3 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 149 | 6 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 149 | 7 | 1 | 3 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 149 | 7 | 2 | 2 | 5 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 149 | 7 | 3 | 4 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| 149 | 8 | 1 | 2 | 5 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 1 |
| 149 | 8 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 149 | 8 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 149 | 8 | 4 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 149 | 9 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 4 | 3 |
| 149 | 9 | 2 | 3 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 3 |
| 149 | 9 | 4 | 4 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 149 | 10 | 1 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 149 | 10 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 149 | 10 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | 10 | 4 | | 2 | | 3 | | 1 | | 1 | | 2 | | 1 | | 2 | | 1 |
| 149 | 11 | 1 | | 3 | | 2 | | 1 | | 2 | | 1 | | 2 | | 2 | | 3 |
| 149 | 11 | 2 | | 1 | | 5 | | 3 | | 1 | | 2 | | 2 | | 3 | | 3 |
| 149 | 11 | 3 | | 4 | | 1 | | 3 | | 2 | | 1 | | 2 | | 1 | | 4 | | 4 |
| 149 | 11 | 4 | | 2 | | 4 | | 4 | | 1 | | 2 | | 1 | | 1 | | 4 | | 4 |
| 150 | 1 | 1 | | 3 | | 1 | | 1 | | 2 | | 2 | | 1 | | 1 | | 2 | | 4 |
| 150 | 1 | 1 | | 3 | | 3 | | 2 | | 1 | | 2 | | 1 | | 2 | | 1 | | 4 |
| 150 | 1 | 3 | | 2 | | 2 | | 4 | | 2 | | 2 | | 2 | | 1 | | 4 | | 1 |
| 150 | 1 | 4 | | 1 | | 4 | | 2 | | 1 | | 1 | | 2 | | 2 | | 2 | | 3 |
| 150 | 2 | 1 | | 1 | | 5 | | 1 | | 2 | | 2 | | 2 | | 1 | | 1 | | 4 |
| 150 | 2 | 2 | | 2 | | 5 | | 3 | | 2 | | 1 | | 2 | | 1 | | 4 | | 2 |
| 150 | 2 | 3 | | 2 | | 3 | | 2 | | 2 | | 1 | | 1 | | 2 | | 1 | | 3 |
| 150 | 2 | 4 | | 4 | | 2 | | 4 | | 1 | | 1 | | 2 | | 1 | | 2 | | 2 |
| 150 | 3 | 1 | | 4 | | 3 | | 3 | | 1 | | 1 | | 2 | | 2 | | 4 | | 4 |
| 150 | 3 | 2 | | 2 | | 4 | | 4 | | 1 | | 1 | | 1 | | 1 | | 3 | | 4 |
| 150 | 3 | 3 | | 3 | | 1 | | 2 | | 2 | | 2 | | 2 | | 1 | | 1 | | 1 |
| 150 | 4 | 1 | | 1 | | 1 | | 1 | | 1 | | 2 | | 2 | | 2 | | 2 | | 2 |
| 150 | 4 | 1 | | 4 | | 5 | | 2 | | 1 | | 1 | | 1 | | 2 | | 2 | | 3 |
| 150 | 4 | 2 | | 2 | | 1 | | 4 | | 2 | | 1 | | 2 | | 1 | | 3 | | 2 |
| 150 | 4 | 3 | | 3 | | 3 | | 3 | | 1 | | 2 | | 2 | | 1 | | 1 | | 1 |
| 150 | 4 | 4 | | 1 | | 2 | | 1 | | 2 | | 1 | | 2 | | 1 | | 4 | | 4 |
| 150 | 5 | 1 | | 3 | | 3 | | 2 | | 2 | | 1 | | 2 | | 2 | | 2 | | 3 |
| 150 | 5 | 2 | | 4 | | 1 | | 4 | | 1 | | 2 | | 2 | | 2 | | 2 | | 4 |
| 150 | 5 | 3 | | 4 | | 4 | | 3 | | 2 | | 2 | | 1 | | 2 | | 4 | | 3 |
| 150 | 5 | 4 | | 1 | | 2 | | 1 | | 2 | | 2 | | 1 | | 2 | | 1 | | 4 |
| 150 | 6 | 1 | | 1 | | 2 | | 2 | | 2 | | 2 | | 2 | | 1 | | 3 | | 4 |
| 150 | 6 | 2 | | 3 | | 4 | | 1 | | 1 | | 2 | | 2 | | 2 | | 4 | | 2 |
| 150 | 6 | 3 | | 2 | | 5 | | 3 | | 1 | | 1 | | 2 | | 2 | | 4 | | 1 |
| 150 | 6 | 4 | | 1 | | 3 | | 4 | | 1 | | 2 | | 2 | | 1 | | 4 | | 3 |
| 150 | 7 | 1 | | 1 | | 1 | | 3 | | 1 | | 1 | | 2 | | 2 | | 4 | | 4 |
| 150 | 7 | 2 | | 2 | | 4 | | 2 | | 1 | | 2 | | 2 | | 1 | | 1 | | 2 |
| 150 | 7 | 3 | | 3 | | 4 | | 2 | | 1 | | 2 | | 1 | | 2 | | 2 | | 1 |
| 150 | 7 | 4 | | 4 | | 5 | | 1 | | 2 | | 1 | | 1 | | 1 | | 1 | | 3 |
| 150 | 8 | 1 | | 3 | | 2 | | 1 | | 1 | | 1 | | 2 | | 2 | | 3 | | 4 |
| 150 | 8 | 2 | | 4 | | 5 | | 2 | | 2 | | 1 | | 1 | | 2 | | 1 | | 1 |
| 150 | 8 | 3 | | 3 | | 3 | | 3 | | 2 | | 1 | | 2 | | 1 | | 4 | | 2 |
| 150 | 8 | 4 | | 2 | | 1 | | 4 | | 1 | | 2 | | 2 | | 1 | | 3 | | 3 |
| 150 | 9 | 1 | | 1 | | 4 | | 2 | | 2 | | 1 | | 1 | | 2 | | 2 | | 3 |
| 150 | 9 | 2 | | 2 | | 1 | | 1 | | 2 | | 2 | | 2 | | 1 | | 2 | | 4 |
| 150 | 9 | 3 | | 2 | | 5 | | 1 | | 1 | | 2 | | 2 | | 1 | | 2 | | 2 |
| 150 | 9 | 4 | | 4 | | 1 | | 2 | | 2 | | 1 | | 2 | | 2 | | 1 | | 4 |
| 150 | 10 | 1 | | 1 | | 2 | | 1 | | 2 | | 2 | | 1 | | 2 | | 2 | | 2 |
| 150 | 10 | 2 | | 2 | | 1 | | 2 | | 2 | | 2 | | 1 | | 1 | | 2 | | 3 |
| 150 | 10 | 3 | | 4 | | 4 | | 4 | | 2 | | 2 | | 2 | | 1 | | 4 | | 4 |
| 150 | 10 | 4 | | 3 | | 3 | | 3 | | 2 | | 1 | | 1 | | 1 | | 4 | | 3 |
| 150 | 11 | 1 | | 1 | | 3 | | 1 | | 1 | | 1 | | 2 | | 1 | | 4 | | 1 |
| 150 | 11 | 2 | | 3 | | 2 | | 1 | | 1 | | 1 | | 1 | | 2 | | 2 | | 4 |
| 150 | 11 | 3 | | 4 | | 5 | | 2 | | 2 | | 1 | | 1 | | 2 | | 2 | | 2 |
| 150 | 11 | 4 | | 2 | | 2 | | 3 | | 2 | | 1 | | 2 | | 2 | | 3 | | 3 |
| 151 | 1 | 1 | | 3 | | 4 | | 1 | | 2 | | 2 | | 2 | | 2 | | 3 | | 4 |
| 151 | 1 | 2 | | 3 | | 4 | | 2 | | 1 | | 2 | | 2 | | 1 | | 3 | | 3 |
| 151 | 1 | 3 | | 4 | | 1 | | 4 | | 1 | | 1 | | 1 | | 2 | | 4 | | 1 |
| 151 | 1 | 4 | | 2 | | 2 | | 3 | | 2 | | 1 | | 1 | | 2 | | 4 | | 4 |
| 151 | 2 | 1 | | 1 | | 3 | | 1 | | 2 | | 1 | | 2 | | 1 | | 1 | | 2 |
| 151 | 2 | 2 | | 3 | | 3 | | 1 | | 1 | | 1 | | 2 | | 2 | | 2 | | 3 |
| 151 | 2 | 3 | | 1 | | 4 | | 2 | | 2 | | 2 | | 1 | | 1 | | 3 | | 1 |
| 151 | 2 | 4 | | 4 | | 1 | | 4 | | 2 | | 2 | | 1 | | 2 | | 1 | | 1 |
| 151 | 3 | 1 | | 1 | | 4 | | 4 | | 2 | | 1 | | 2 | | 2 | | 1 | | 1 |
| 151 | 3 | 2 | | 3 | | 1 | | 3 | | 2 | | 2 | | 1 | | 2 | | 2 | | 4 |
| 151 | 3 | 3 | | 4 | | 3 | | 5 | | 1 | | 1 | | 2 | | 1 | | 3 | | 2 |
| 151 | 4 | 1 | | 1 | | 3 | | 1 | | 1 | | 1 | | 2 | | 2 | | 3 | | 2 |
| 151 | 4 | 2 | | 4 | | 5 | | 1 | | 2 | | 1 | | 1 | | 1 | | 4 | | 1 |
| 151 | 4 | 3 | | 2 | | 1 | | 2 | | 1 | | 2 | | 1 | | 2 | | 4 | | 4 |
| 151 | 4 | 4 | | 2 | | 1 | | 5 | | 1 | | 1 | | 1 | | 1 | | 4 | | 1 |
| 151 | 5 | 1 | | 3 | | 3 | | 4 | | 2 | | 1 | | 1 | | 2 | | 1 | | 1 |
| 151 | 5 | 2 | | 1 | | 3 | | 2 | | 1 | | 2 | | 1 | | 1 | | 2 | | 4 |
| 151 | 5 | 3 | | 3 | | 2 | | 3 | | 1 | | 1 | | 1 | | 2 | | 2 | | 4 |
| 151 | 5 | 4 | | 4 | | 4 | | 3 | | 2 | | 2 | | 1 | | 1 | | 1 | | 3 |
| 151 | 6 | 1 | | 4 | | 2 | | 1 | | 1 | | 2 | | 2 | | 2 | | 3 | | 2 |
| 151 | 6 | 3 | | 1 | | 4 | | 2 | | 1 | | 1 | | 1 | | 1 | | 4 | | 4 |
| 151 | 6 | 4 | | 3 | | 5 | | 2 | | 2 | | 2 | | 2 | | 2 | | 4 | | 3 |
| 151 | 7 | 1 | | 2 | | 2 | | 3 | | 2 | | 2 | | 2 | | 1 | | 2 | | 4 |
| 151 | 7 | 2 | | 1 | | 3 | | 2 | | 1 | | 2 | | 1 | | 2 | | 2 | | 4 |
| 151 | 7 | 4 | | 2 | | 5 | | 4 | | 1 | | 1 | | 1 | | 2 | | 4 | | 1 |
| 151 | 8 | 1 | | 2 | | 4 | | 1 | | 2 | | 1 | | 2 | | 2 | | 2 | | 3 |
| 151 | 8 | 2 | | 3 | | 5 | | 2 | | 1 | | 2 | | 2 | | 1 | | 3 | | 2 |
| 151 | 8 | 3 | | 4 | | 4 | | 3 | | 2 | | 2 | | 2 | | 1 | | 1 | | 3 |
| 151 | 8 | 4 | | 1 | | 3 | | 1 | | 1 | | 1 | | 2 | | 2 | | 3 | | 1 |
| 151 | 9 | 1 | | 3 | | 3 | | 4 | | 1 | | 1 | | 1 | | 2 | | 2 | | 1 |
| 151 | 9 | 2 | | 4 | | 4 | | 2 | | 1 | | 2 | | 2 | | 2 | | 1 | | 1 |
| 151 | 9 | 3 | | 3 | | 4 | | 3 | | 1 | | 1 | | 1 | | 1 | | 2 | | 2 |
| 151 | 9 | 4 | | 1 | | 1 | | 4 | | 2 | | 2 | | 1 | | 1 | | 2 | | 2 |
| 151 | 10 | 1 | | 1 | | 2 | | 4 | | 2 | | 1 | | 1 | | 1 | | 4 | | 4 |
| 151 | 10 | 2 | | 4 | | 1 | | 1 | | 2 | | 1 | | 2 | | 1 | | 1 | | 4 |
| 151 | 10 | 3 | | 1 | | 1 | | 3 | | 1 | | 2 | | 2 | | 2 | | 3 | | 1 |
| 151 | 10 | 4 | | 2 | | 3 | | 1 | | 2 | | 1 | | 2 | | 2 | | 2 | | 3 |
| 151 | 11 | 1 | | 4 | | 2 | | 2 | | 1 | | 1 | | 2 | | 2 | | 3 | | 4 |
| 151 | 11 | 2 | | 2 | | 4 | | 3 | | 2 | | 2 | | 2 | | 2 | | 1 | | 3 |
| 151 | 11 | 3 | | 1 | | 3 | | 1 | | 1 | | 1 | | 2 | | 1 | | 4 | | 1 |
| 151 | 11 | 4 | | 3 | | 3 | | 5 | | 4 | | 1 | | 1 | | 1 | | 2 | | 4 |
| 152 | 1 | 1 | | 3 | | 5 | | 2 | | 2 | | 2 | | 1 | | 1 | | 2 | | 4 |
| 152 | 1 | 2 | | 2 | | 4 | | 4 | | 2 | | 1 | | 1 | | 1 | | 1 | | 1 |
| 152 | 1 | 3 | | 4 | | 2 | | 3 | | 2 | | 2 | | 1 | | 1 | | 2 | | 4 |
| 152 | 1 | 4 | | 3 | | 1 | | 1 | | 1 | | 2 | | 2 | | 1 | | 4 | | 4 |
| 152 | 2 | 1 | | 3 | | 4 | | 1 | | 2 | | 2 | | 1 | | 2 | | 2 | | 3 |
| 152 | 2 | 2 | | 2 | | 5 | | 3 | | 2 | | 1 | | 1 | | 1 | | 4 | | 2 |
| 152 | 2 | 4 | | 4 | | 4 | | 2 | | 2 | | 1 | | 2 | | 1 | | 1 | | 1 |
| 152 | 3 | 1 | | 2 | | 2 | | 2 | | 1 | | 2 | | 1 | | 2 | | 1 | | 3 |
| 152 | 3 | 2 | | 4 | | 3 | | 4 | | 2 | | 2 | | 2 | | 1 | | 1 | | 1 |
| 152 | 3 | 3 | | 4 | | 4 | | 3 | | 2 | | 1 | | 1 | | 2 | | 2 | | 4 |
| 152 | 3 | 4 | | 1 | | 5 | | 1 | | 1 | | 2 | | 1 | | 2 | | 1 | | 3 |
| 152 | 4 | 1 | | 2 | | 4 | | 2 | | 2 | | 1 | | 2 | | 2 | | 3 | | 3 |
| 152 | 4 | 2 | | 1 | | 1 | | 5 | | 1 | | 2 | | 2 | | 1 | | 4 | | 4 |
| 152 | 4 | 3 | | 3 | | 1 | | 1 | | 1 | | 2 | | 2 | | 1 | | 4 | | 2 |
| 152 | 4 | 4 | | 4 | | 3 | | 2 | | 1 | | 2 | | 2 | | 2 | | 4 | | 1 |
| 152 | 5 | 1 | | 3 | | 2 | | 2 | | 1 | | 1 | | 1 | | 2 | | 2 | | 1 |
| 152 | 5 | 2 | | 1 | | 1 | | 2 | | 1 | | 2 | | 1 | | 1 | | 1 | | 4 |
| 152 | 5 | 3 | | 4 | | 5 | | 1 | | 2 | | 1 | | 2 | | 1 | | 1 | | 2 |
| 152 | 5 | 4 | | 1 | | 4 | | 4 | | 2 | | 1 | | 1 | | 2 | | 4 | | 1 |
| 152 | 6 | 1 | | 4 | | 2 | | 1 | | 2 | | 2 | | 1 | | 1 | | 4 | | 1 |
| 152 | 6 | 2 | | 2 | | 4 | | 2 | | 2 | | 2 | | 2 | | 1 | | 2 | | 1 |
| 152 | 6 | 4 | | 3 | | 3 | | 4 | | 1 | | 2 | | 2 | | 1 | | 2 | | 4 |
| 152 | 7 | 1 | | 1 | | 5 | | 4 | | 1 | | 1 | | 1 | | 2 | | 4 | | 1 |
| 152 | 7 | 2 | | 4 | | 4 | | 1 | | 2 | | 2 | | 2 | | 2 | | 1 | | 1 |
| 152 | 7 | 3 | | 3 | | 1 | | 1 | | 1 | | 2 | | 2 | | 1 | | 2 | | 2 |
| 152 | 7 | 4 | | 2 | | 3 | | 2 | | 2 | | 1 | | 1 | | 2 | | 2 | | 4 |
| 152 | 8 | 1 | | 2 | | 5 | | 1 | | 1 | | 1 | | 2 | | 1 | | 1 | | 1 |
| 152 | 8 | 2 | | 3 | | 3 | | 3 | | 2 | | 2 | | 1 | | 2 | | 4 | | 1 |
| 152 | 8 | 3 | | 3 | | 1 | | 2 | | 1 | | 1 | | 2 | | 2 | | 3 | | 3 |
| 152 | 9 | 1 | | 1 | | 2 | | 1 | | 2 | | 2 | | 1 | | 1 | | 3 | | 3 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | 9 | 2 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 152 | 9 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 152 | 9 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 2 | 2 | 4 | 4 |
| 152 | 10 | 1 | 2 | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| 152 | 10 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 152 | 10 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 3 | 4 |
| 152 | 10 | 4 | 2 | 4 | 3 | 2 | 1 | 2 | 1 | 2 | 4 | 3 |
| 152 | 11 | 1 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 3 | 2 |
| 152 | 11 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 3 |
| 152 | 11 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 152 | 11 | 4 | 4 | 5 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 153 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 153 | 1 | 2 | 1 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 153 | 1 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 153 | 1 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 153 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 153 | 2 | 2 | 2 | 5 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 153 | 2 | 3 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 4 |
| 153 | 2 | 4 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 153 | 3 | 1 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 153 | 3 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 153 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 1 |
| 153 | 3 | 4 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 3 |
| 153 | 4 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 153 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 2 |
| 153 | 4 | 3 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 153 | 5 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 153 | 5 | 2 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 4 | 2 |
| 153 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 4 |
| 153 | 5 | 4 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 153 | 6 | 1 | 4 | 5 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 3 |
| 153 | 6 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 153 | 6 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 153 | 6 | 4 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 153 | 7 | 1 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 3 | 1 |
| 153 | 7 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 153 | 7 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 153 | 7 | 4 | 3 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 153 | 8 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 153 | 8 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 153 | 8 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 3 |
| 153 | 8 | 4 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 153 | 9 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 153 | 9 | 2 | 1 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 153 | 9 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 153 | 9 | 4 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 153 | 10 | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 153 | 10 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 3 |
| 153 | 10 | 3 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 2 |
| 153 | 10 | 4 | 4 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 153 | 11 | 1 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 153 | 11 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 153 | 11 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 153 | 11 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 154 | 1 | 1 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 154 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 154 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 154 | 1 | 4 | 2 | 5 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 154 | 2 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 154 | 2 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 154 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 154 | 2 | 4 | 4 | 5 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 154 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 154 | 3 | 2 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 2 |
| 154 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 154 | 3 | 4 | 3 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| 154 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 154 | 4 | 2 | 4 | 5 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 154 | 4 | 3 | 4 | 5 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 154 | 4 | 4 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 3 | 2 |
| 154 | 5 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 4 | 3 |
| 154 | 5 | 2 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 154 | 5 | 3 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 154 | 5 | 4 | 3 | 5 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 154 | 6 | 1 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 4 | 2 |
| 154 | 6 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 154 | 6 | 3 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 154 | 6 | 4 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 1 |
| 154 | 7 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 154 | 7 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 154 | 7 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 4 |
| 154 | 7 | 4 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |
| 154 | 8 | 1 | 2 | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 154 | 8 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 154 | 8 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 2 |
| 154 | 8 | 4 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 4 | 1 |
| 154 | 9 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 154 | 9 | 2 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 154 | 9 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 154 | 9 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |
| 154 | 10 | 1 | 4 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 154 | 10 | 2 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 154 | 10 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 154 | 10 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 154 | 11 | 1 | 2 | 5 | 2 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 154 | 11 | 2 | 4 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 154 | 11 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 154 | 11 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| 155 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| 155 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 155 | 1 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 155 | 1 | 4 | 4 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 |
| 155 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 155 | 2 | 2 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 155 | 2 | 3 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 155 | 2 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 155 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 155 | 3 | 2 | 2 | 4 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 155 | 3 | 3 | 4 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| 155 | 4 | 1 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 155 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 155 | 4 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 |
| 155 | 4 | 4 | 4 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 155 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 155 | 5 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 1 |
| 155 | 5 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 |
| 155 | 6 | 1 | 4 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 4 | 1 |
| 155 | 6 | 2 | 3 | 3 | 5 | 1 | 2 | 1 | 2 | 2 | 1 | 4 |
| 155 | 6 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 155 | 6 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 4 |
| 155 | 7 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 155 | 7 | 2 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 155 | 7 | 3 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | 7 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 155 | 8 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 155 | 8 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 155 | 8 | 3 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 155 | 8 | 4 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 3 |
| 155 | 9 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| 155 | 9 | 2 | 3 | 5 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 155 | 9 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 2 |
| 155 | 9 | 4 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 155 | 10 | 1 | 2 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 4 | 3 |
| 155 | 10 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 155 | 10 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 155 | 10 | 4 | 1 | 5 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 4 |
| 155 | 11 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 4 | 4 |
| 155 | 11 | 2 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 155 | 11 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 155 | 11 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 156 | 1 | 1 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 156 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 156 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 2 |
| 156 | 1 | 4 | 3 | 5 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 156 | 2 | 1 | 4 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 156 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 156 | 2 | 3 | 1 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 4 | 2 |
| 156 | 2 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 2 |
| 156 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 156 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 156 | 3 | 3 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| 156 | 3 | 4 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 3 |
| 156 | 4 | 1 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 156 | 4 | 2 | 4 | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| 156 | 4 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 4 | 3 |
| 156 | 4 | 4 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 156 | 5 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 4 | 1 |
| 156 | 5 | 2 | 1 | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 156 | 5 | 3 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
| 156 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 156 | 6 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 4 |
| 156 | 6 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 156 | 6 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 1 |
| 156 | 6 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 156 | 7 | 1 | 2 | 5 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 156 | 7 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 156 | 7 | 3 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 3 |
| 156 | 7 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| 156 | 8 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 4 |
| 156 | 8 | 2 | 2 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 4 | 1 |
| 156 | 8 | 3 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 4 | 1 |
| 156 | 9 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 1 |
| 156 | 9 | 2 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 3 | 4 |
| 156 | 9 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 156 | 9 | 4 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 156 | 10 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 156 | 10 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 156 | 10 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 156 | 10 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 4 |
| 156 | 11 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 156 | 11 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 1 |
| 156 | 11 | 3 | 4 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 156 | 11 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 157 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 157 | 1 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 157 | 1 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 2 |
| 157 | 1 | 4 | 1 | 5 | 1 | 2 | 2 | 2 | 1 | 2 | 4 | 2 |
| 157 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 157 | 2 | 2 | 3 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 157 | 2 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 157 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 4 |
| 157 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 157 | 3 | 2 | 2 | 5 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 2 |
| 157 | 3 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 157 | 3 | 4 | 4 | 4 | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 3 |
| 157 | 4 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 4 | 1 |
| 157 | 4 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 1 |
| 157 | 4 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| 157 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 157 | 5 | 1 | 4 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 4 | 1 |
| 157 | 5 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 157 | 5 | 3 | 3 | 3 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 157 | 5 | 4 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 157 | 6 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 157 | 6 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 157 | 6 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 157 | 6 | 4 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 157 | 7 | 1 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 2 |
| 157 | 7 | 2 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 157 | 7 | 3 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 157 | 7 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 157 | 8 | 1 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 157 | 8 | 2 | 3 | 5 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 157 | 8 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 4 |
| 157 | 9 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |
| 157 | 9 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 157 | 9 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 157 | 9 | 4 | 1 | 5 | 4 | 2 | 1 | 2 | 2 | 2 | 3 | 4 |
| 157 | 10 | 1 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 157 | 10 | 2 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 2 |
| 157 | 10 | 3 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 157 | 10 | 4 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 4 | 1 |
| 157 | 11 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 157 | 11 | 2 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 157 | 11 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 4 |
| 157 | 11 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 158 | 1 | 1 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 4 | 2 |
| 158 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 158 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 158 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 158 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 2 |
| 158 | 2 | 2 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 1 |
| 158 | 2 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 158 | 2 | 4 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 158 | 3 | 1 | 1 | 5 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 4 |
| 158 | 3 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 158 | 3 | 3 | 4 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 158 | 4 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 158 | 4 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 158 | 4 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 158 | 4 | 4 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 4 |
| 158 | 5 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 158 | 5 | 2 | 2 | 2 | 5 | 3 | 1 | 2 | 2 | 1 | 3 | 3 |
| 158 | 5 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 158 | 5 | 4 | 3 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 158 | 6 | 1 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | 6 | 2 | 4 | 5 | 4 | 2 | 1 | 2 | 1 | 2 | 4 | 2 |
| 158 | 6 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 158 | 6 | 4 | 3 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 3 | 4 |
| 158 | 7 | 1 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 158 | 7 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 158 | 7 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 4 | 1 |
| 158 | 7 | 4 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 158 | 8 | 1 | 2 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 158 | 8 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 158 | 8 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 4 |
| 158 | 8 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 158 | 9 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 1 |
| 158 | 9 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 4 | 4 |
| 158 | 9 | 3 | 3 | 5 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 158 | 9 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 158 | 10 | 1 | 4 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 4 | 2 |
| 158 | 10 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 158 | 10 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 158 | 10 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 4 |
| 158 | 11 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 158 | 11 | 2 | 4 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 158 | 11 | 3 | 1 | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 158 | 11 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 159 | 1 | 1 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
| 159 | 1 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
| 159 | 1 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 1 |
| 159 | 1 | 4 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 4 | 3 |
| 159 | 2 | 1 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 159 | 2 | 2 | 2 | 5 | 3 | 1 | 2 | 2 | 2 | 2 | 3 | 2 |
| 159 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| 159 | 2 | 4 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 159 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 159 | 3 | 2 | 1 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 4 | 4 |
| 159 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 159 | 3 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 159 | 4 | 1 | 1 | 5 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 159 | 4 | 2 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 159 | 4 | 3 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 2 |
| 159 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 159 | 5 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
| 159 | 5 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 159 | 5 | 3 | 4 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 159 | 5 | 4 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 3 |
| 159 | 6 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 159 | 6 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 159 | 6 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 3 |
| 159 | 6 | 4 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 159 | 7 | 1 | 4 | 5 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 3 |
| 159 | 7 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 159 | 7 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 159 | 7 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 159 | 8 | 1 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 4 | 4 |
| 159 | 8 | 2 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 159 | 8 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 159 | 8 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 159 | 9 | 1 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 159 | 9 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 159 | 9 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 2 |
| 159 | 9 | 4 | 4 | 5 | 3 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 159 | 10 | 1 | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 159 | 10 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 4 | 2 |
| 159 | 10 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 159 | 10 | 4 | 2 | 5 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 159 | 11 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 159 | 11 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 159 | 11 | 3 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 159 | 11 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 160 | 1 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 4 |
| 160 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 160 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 |
| 160 | 1 | 4 | 2 | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 160 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 160 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 160 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 160 | 2 | 4 | 4 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 4 | 3 |
| 160 | 3 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 160 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| 160 | 3 | 3 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 160 | 3 | 4 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 160 | 4 | 1 | 4 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 160 | 4 | 2 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 1 |
| 160 | 4 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 160 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 160 | 5 | 1 | 4 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| 160 | 5 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
| 160 | 5 | 3 | 3 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 160 | 5 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 160 | 6 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 160 | 6 | 2 | 3 | 5 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 160 | 6 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 160 | 6 | 4 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 160 | 7 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 160 | 7 | 2 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 160 | 7 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 160 | 7 | 4 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 160 | 8 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 3 | 3 |
| 160 | 8 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 160 | 8 | 3 | 4 | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
| 160 | 8 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 160 | 9 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 1 |
| 160 | 9 | 2 | 4 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| 160 | 9 | 3 | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| 160 | 9 | 4 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 4 |
| 160 | 10 | 1 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 160 | 10 | 2 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 1 |
| 160 | 10 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 160 | 10 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 160 | 11 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 160 | 11 | 2 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 160 | 11 | 3 | 2 | 5 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 160 | 11 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 161 | 1 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 4 |
| 161 | 1 | 2 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 161 | 1 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 2 |
| 161 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 161 | 2 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 1 |
| 161 | 2 | 2 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 3 | 1 |
| 161 | 2 | 3 | 4 | 4 | 5 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 161 | 3 | 1 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 161 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 161 | 3 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 161 | 4 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 4 |
| 161 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| 161 | 4 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 161 | 5 | 1 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 2 | 3 | 3 |
| 161 | 5 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 161 | 5 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 1 |
| 161 | 5 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 161 | 6 | 1 | 2 | 5 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 3 |
| 161 | 6 | 2 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 161 | 6 | 3 | 3 | 5 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 3 |
| 161 | 6 | 4 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 1 | 4 | 2 |
| 161 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 161 | 7 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 161 | 7 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 161 | 7 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 161 | 8 | 1 | 3 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 161 | 8 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 161 | 8 | 3 | 4 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 161 | 8 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 161 | 9 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 161 | 9 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 4 |
| 161 | 9 | 3 | 3 | 5 | 4 | 2 | 1 | 1 | 2 | 1 | 3 | 4 |
| 161 | 9 | 4 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 4 | 2 |
| 161 | 10 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 161 | 10 | 2 | 4 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 161 | 10 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 161 | 10 | 4 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 161 | 11 | 1 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 161 | 11 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 161 | 11 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 161 | 11 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 162 | 1 | 1 | 1 | 5 | 4 | 2 | 1 | 2 | 1 | 2 | 3 | 1 |
| 162 | 1 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 4 |
| 162 | 1 | 3 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 162 | 1 | 4 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 4 | 2 |
| 162 | 2 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 162 | 2 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 1 |
| 162 | 2 | 3 | 2 | 5 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 162 | 2 | 4 | 4 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 162 | 3 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 162 | 3 | 2 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 162 | 3 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 162 | 3 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 4 | 3 |
| 162 | 4 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 3 |
| 162 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 162 | 4 | 3 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 162 | 5 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 162 | 5 | 2 | 4 | 5 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 4 |
| 162 | 5 | 3 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 162 | 5 | 4 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 162 | 6 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 162 | 6 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 162 | 6 | 3 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 3 | 3 |
| 162 | 6 | 4 | 2 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 1 |
| 162 | 7 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 2 |
| 162 | 7 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 1 |
| 162 | 7 | 3 | 1 | 5 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 162 | 7 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 162 | 8 | 1 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 2 |
| 162 | 8 | 2 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 3 |
| 162 | 8 | 3 | 2 | 5 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 162 | 8 | 4 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 3 | 4 |
| 162 | 9 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 162 | 9 | 2 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 162 | 9 | 3 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 162 | 9 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 |
| 162 | 10 | 1 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 162 | 10 | 2 | 2 | 5 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 162 | 10 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 162 | 10 | 4 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 162 | 11 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 162 | 11 | 2 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 162 | 11 | 3 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 162 | 11 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 163 | 1 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 163 | 1 | 2 | 3 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 3 |
| 163 | 1 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 163 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 163 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 163 | 2 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 163 | 2 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |
| 163 | 2 | 4 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 163 | 3 | 1 | 4 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 163 | 3 | 2 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 163 | 3 | 3 | 3 | 1 | 5 | 4 | 1 | 2 | 1 | 2 | 3 | 2 |
| 163 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 163 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 3 |
| 163 | 4 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 163 | 4 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 163 | 4 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 163 | 5 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 163 | 5 | 2 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 1 |
| 163 | 5 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 3 |
| 163 | 5 | 4 | 1 | 5 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 4 |
| 163 | 6 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 4 |
| 163 | 6 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 2 |
| 163 | 6 | 3 | 4 | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 163 | 6 | 4 | 4 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 163 | 7 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 3 |
| 163 | 7 | 2 | 3 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 4 |
| 163 | 7 | 3 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 163 | 7 | 4 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 3 | 4 |
| 163 | 8 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 3 | 3 |
| 163 | 8 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 163 | 8 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 163 | 8 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 163 | 9 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 163 | 9 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 3 | 2 |
| 163 | 9 | 3 | 3 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 163 | 9 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 4 |
| 163 | 10 | 1 | 3 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 163 | 10 | 2 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 163 | 10 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 3 |
| 163 | 10 | 4 | 4 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 4 | 4 |
| 163 | 11 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 3 |
| 163 | 11 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 1 |
| 163 | 11 | 3 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 4 |
| 163 | 11 | 4 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 164 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 164 | 1 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 3 | 1 |
| 164 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 164 | 1 | 4 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 164 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 4 |
| 164 | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 164 | 2 | 3 | 2 | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 4 | 2 |
| 164 | 3 | 1 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 3 | 3 |
| 164 | 3 | 3 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 164 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 164 | 4 | 1 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 164 | 4 | 2 | 3 | 4 | 3 | 1 | 2 | 1 | 2 | 2 | 3 | 2 |
| 164 | 4 | 3 | 4 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 1 |
| 164 | 4 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 164 | 5 | 1 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 164 | 5 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 2 |
| 164 | 5 | 3 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 164 | 5 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 164 | 6 | 1 | 4 | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 164 | 6 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 164 | 6 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 164 | 6 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 2 |
| 164 | 7 | 1 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 164 | 7 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 2 |
| 164 | 7 | 3 | 1 | 5 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |
| 164 | 7 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| 164 | 8 | 1 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 164 | 8 | 2 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 164 | 8 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| 164 | 8 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 164 | 9 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 164 | 9 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 3 |
| 164 | 9 | 3 | 1 | 5 | 2 | 2 | 1 | 2 | 1 | 2 | 4 | 1 |
| 164 | 9 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 164 | 10 | 1 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 164 | 10 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 3 |
| 164 | 10 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| 164 | 10 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 164 | 11 | 1 | 2 | 5 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 164 | 11 | 2 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 164 | 11 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 164 | 11 | 4 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 165 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 165 | 1 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 165 | 1 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 165 | 1 | 4 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 4 | 4 |
| 165 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 165 | 2 | 2 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 165 | 2 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 165 | 2 | 4 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 3 | 2 |
| 165 | 3 | 1 | 4 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 4 | 1 |
| 165 | 3 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 4 | 4 |
| 165 | 3 | 3 | 1 | 2 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 1 |
| 165 | 4 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 165 | 4 | 2 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 165 | 4 | 3 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 3 | 4 |
| 165 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| 165 | 5 | 1 | 4 | 5 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 165 | 5 | 2 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 165 | 5 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 165 | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 165 | 6 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 165 | 6 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 165 | 6 | 3 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 165 | 6 | 4 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 165 | 7 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 4 | 3 |
| 165 | 7 | 2 | 4 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| 165 | 7 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 165 | 7 | 4 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 165 | 8 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 165 | 8 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 165 | 8 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 165 | 8 | 4 | 4 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 165 | 9 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 4 | 2 |
| 165 | 9 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 165 | 9 | 3 | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 165 | 9 | 4 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 165 | 10 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 165 | 10 | 2 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 165 | 10 | 3 | 4 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 3 |
| 165 | 10 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 4 | 2 |
| 165 | 11 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 165 | 11 | 2 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 165 | 11 | 3 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 165 | 11 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 3 |
| 166 | 1 | 1 | 4 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 166 | 1 | 2 | 4 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 3 |
| 166 | 1 | 3 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 166 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 166 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 166 | 2 | 2 | 4 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 166 | 2 | 3 | 3 | 5 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 166 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 4 |
| 166 | 3 | 1 | 1 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 4 |
| 166 | 3 | 2 | 1 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 166 | 3 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 166 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 4 | 2 |
| 166 | 4 | 1 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| 166 | 4 | 2 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 166 | 4 | 3 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 4 |
| 166 | 4 | 4 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 166 | 5 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 166 | 5 | 2 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 166 | 5 | 3 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 4 | 2 |
| 166 | 5 | 4 | 3 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 1 |
| 166 | 6 | 1 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 166 | 6 | 2 | 2 | 5 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 166 | 6 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 166 | 6 | 4 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 3 |
| 166 | 7 | 1 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 166 | 7 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 166 | 7 | 3 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 166 | 7 | 4 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |
| 166 | 8 | 1 | 3 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |
| 166 | 8 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 166 | 8 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 166 | 8 | 4 | 4 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 4 |
| 166 | 9 | 1 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 166 | 9 | 2 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 166 | 9 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 166 | 10 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 166 | 10 | 2 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| 166 | 10 | 3 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 166 | 10 | 4 | 3 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 1 |
| 166 | 11 | 1 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 166 | 11 | 2 | 3 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 166 | 11 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
| 166 | 11 | 4 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 3 |
| 167 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 3 | 3 | 4 |
| 167 | 1 | 3 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 167 | 2 | 1 | 3 | 5 | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 167 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 |
| 167 | 2 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 3 | 4 |
| 167 | 2 | 4 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 167 | 3 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 167 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 167 | 3 | 3 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 167 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 4 | 2 |
| 167 | 4 | 1 | 2 | 5 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 167 | 4 | 2 | 1 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 167 | 4 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 2 |
| 167 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 167 | 5 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 167 | 5 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 167 | 5 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 167 | 5 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 167 | 6 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 167 | 6 | 2 | 4 | 5 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 4 |
| 167 | 6 | 3 | 3 | 4 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| 167 | 6 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 4 | 4 | 4 |
| 167 | 7 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 167 | 7 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 167 | 7 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 167 | 7 | 4 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 167 | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 3 |
| 167 | 8 | 2 | 3 | 4 | 5 | 4 | 2 | 2 | 2 | 1 | 4 | 3 |
| 167 | 8 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 167 | 8 | 4 | 2 | 5 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 2 |
| 167 | 9 | 1 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 167 | 9 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 167 | 9 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 167 | 9 | 4 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 2 |
| 167 | 10 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 167 | 10 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 2 | 1 | 4 | 1 |
| 167 | 10 | 3 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 167 | 10 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 4 |
| 167 | 11 | 1 | 4 | 4 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 167 | 11 | 2 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 167 | 11 | 3 | 1 | 5 | 4 | 2 | 1 | 2 | 1 | 2 | 3 | 4 |
| 167 | 11 | 4 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| 168 | 1 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 168 | 1 | 2 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 168 | 1 | 3 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 168 | 1 | 4 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 4 | 2 |
| 168 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 4 | 2 |
| 168 | 2 | 2 | 3 | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 4 | 4 |
| 168 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 168 | 2 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 168 | 3 | 1 | 1 | 1 | 5 | 3 | 1 | 2 | 1 | 1 | 2 | 2 |
| 168 | 3 | 2 | 2 | 5 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 1 |
| 168 | 3 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 168 | 3 | 4 | 4 | 4 | 3 | 1 | 2 | 1 | 2 | 1 | 4 | 3 |
| 168 | 4 | 1 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 2 |
| 168 | 4 | 2 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 3 |
| 168 | 4 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 4 | 3 |
| 168 | 4 | 4 | 4 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 168 | 5 | 1 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 168 | 5 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 168 | 5 | 3 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 168 | 5 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 168 | 6 | 1 | 2 | 5 | 2 | 1 | 2 | 1 | 1 | 2 | 4 | 1 |
| 168 | 6 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 1 |
| 168 | 6 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 4 | 4 |
| 168 | 6 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 168 | 7 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 168 | 7 | 2 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 3 | 4 |
| 168 | 7 | 3 | 3 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 3 |
| 168 | 7 | 4 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 168 | 8 | 1 | 1 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 3 | 3 |
| 168 | 8 | 2 | 2 | 5 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 168 | 8 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 3 |
| 168 | 8 | 4 | 1 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 4 | 3 |
| 168 | 9 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 168 | 9 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 1 |
| 168 | 9 | 3 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 168 | 9 | 4 | 4 | 5 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| 168 | 10 | 1 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 2 |
| 168 | 10 | 2 | 3 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 168 | 10 | 3 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 2 |
| 168 | 10 | 4 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 168 | 11 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 168 | 11 | 2 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 168 | 11 | 3 | 3 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 4 | 4 |
| 168 | 11 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| 169 | 1 | 1 | 1 | 4 | 5 | 4 | 2 | 1 | 1 | 2 | 4 | 4 |
| 169 | 1 | 2 | 3 | 2 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| 169 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 169 | 2 | 1 | 4 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 3 | 1 |
| 169 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 4 | 3 |
| 169 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 4 | 4 |
| 169 | 2 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 169 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 169 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
| 169 | 3 | 3 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 | 3 | 4 |
| 169 | 4 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 4 |
| 169 | 4 | 2 | 2 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 4 | 3 |
| 169 | 4 | 3 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 169 | 4 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 2 |
| 169 | 5 | 1 | 1 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 4 | 2 |
| 169 | 5 | 2 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 4 |
| 169 | 5 | 3 | 4 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 169 | 5 | 4 | 3 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 169 | 6 | 1 | 2 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 4 | 3 |
| 169 | 6 | 2 | 4 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 3 | 3 |
| 169 | 6 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 3 |
| 169 | 6 | 4 | 2 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 4 |
| 169 | 7 | 1 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 4 | 3 |
| 169 | 7 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 4 | 3 |
| 169 | 7 | 3 | 4 | 4 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 169 | 8 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 169 | 8 | 2 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 169 | 8 | 3 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 169 | 9 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 169 | 9 | 2 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 169 | 9 | 3 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 169 | 9 | 4 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 1 |
| 169 | 10 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 169 | 10 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 169 | 10 | 3 | 3 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 |
| 169 | 10 | 4 | 1 | 3 | 5 | 1 | 2 | 1 | 1 | 1 | 4 | 4 |
| 169 | 11 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | 11 | 2 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 169 | 11 | 3 | 2 | 5 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 3 |
| 169 | 11 | 4 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 170 | 1 | 1 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 170 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 170 | 1 | 3 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 170 | 1 | 4 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 170 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 1 |
| 170 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 170 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 170 | 2 | 4 | 2 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 170 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 170 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 170 | 3 | 3 | 2 | 5 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 2 |
| 170 | 3 | 4 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 4 | 3 |
| 170 | 4 | 1 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 170 | 4 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 170 | 4 | 3 | 4 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 170 | 4 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 4 |
| 170 | 5 | 1 | 3 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 170 | 5 | 2 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 170 | 5 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 170 | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 170 | 6 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 1 |
| 170 | 6 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 170 | 6 | 3 | 4 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| 170 | 6 | 4 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 170 | 7 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 170 | 7 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 170 | 7 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 170 | 7 | 4 | 4 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 170 | 8 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 170 | 8 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 170 | 8 | 3 | 1 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 4 |
| 170 | 8 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 170 | 9 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 1 |
| 170 | 9 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 170 | 9 | 3 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 170 | 9 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 2 |
| 170 | 10 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 4 |
| 170 | 10 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 170 | 10 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 170 | 10 | 4 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 170 | 11 | 1 | 4 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 170 | 11 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 170 | 11 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 170 | 11 | 4 | 3 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 4 |
| 171 | 1 | 1 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 171 | 1 | 2 | 3 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 171 | 1 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 171 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| 171 | 2 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 171 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 171 | 2 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 171 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 171 | 3 | 1 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 3 | 4 |
| 171 | 3 | 2 | 3 | 5 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 171 | 3 | 3 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 171 | 3 | 4 | 4 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 3 |
| 171 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 171 | 4 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 2 |
| 171 | 4 | 3 | 4 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 171 | 5 | 1 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 171 | 5 | 2 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 3 |
| 171 | 5 | 3 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 171 | 5 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 4 |
| 171 | 6 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 171 | 6 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 3 |
| 171 | 6 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 2 |
| 171 | 7 | 1 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 171 | 7 | 2 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 171 | 7 | 3 | 2 | 5 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 1 |
| 171 | 8 | 1 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 171 | 8 | 3 | 1 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 171 | 8 | 4 | 4 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 4 |
| 171 | 9 | 1 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 171 | 9 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 171 | 9 | 4 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 171 | 10 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 2 |
| 171 | 10 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 171 | 10 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 2 |
| 171 | 10 | 4 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 4 |
| 171 | 11 | 1 | 4 | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 171 | 11 | 2 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 171 | 11 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 171 | 11 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 172 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 172 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 172 | 1 | 3 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| 172 | 1 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 172 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 172 | 2 | 2 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 172 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 3 |
| 172 | 2 | 4 | 4 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 172 | 3 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 1 |
| 172 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 172 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 172 | 3 | 4 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 172 | 4 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 172 | 4 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 3 |
| 172 | 4 | 3 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 172 | 4 | 4 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 172 | 5 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 3 |
| 172 | 5 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 172 | 5 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 172 | 5 | 4 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 172 | 6 | 1 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 172 | 6 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 172 | 6 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 2 |
| 172 | 6 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 172 | 7 | 1 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 2 |
| 172 | 7 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 172 | 7 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| 172 | 8 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 172 | 8 | 3 | 1 | 5 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 172 | 8 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| 172 | 9 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 172 | 9 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 172 | 9 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | 9 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 1 |
| 172 | 10 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 4 |
| 172 | 10 | 2 | 1 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 172 | 10 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 2 |
| 172 | 10 | 4 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 172 | 11 | 1 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 172 | 11 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 172 | 11 | 3 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 172 | 11 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 173 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 3 |
| 173 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 173 | 1 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 173 | 1 | 4 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 173 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 173 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 173 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 173 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 173 | 3 | 1 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 173 | 3 | 2 | 4 | 5 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 173 | 3 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 173 | 3 | 4 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 4 | 3 |
| 173 | 4 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| 173 | 4 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 173 | 4 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 173 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 173 | 5 | 1 | 2 | 5 | 4 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 173 | 5 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 173 | 5 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 173 | 5 | 4 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 173 | 6 | 1 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 173 | 6 | 2 | 3 | 5 | 5 | 2 | 1 | 1 | 2 | 1 | 4 | 2 |
| 173 | 6 | 3 | 4 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 173 | 6 | 4 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 173 | 7 | 1 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 173 | 7 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 173 | 7 | 3 | 2 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 173 | 7 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 173 | 8 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 173 | 8 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 173 | 8 | 3 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 1 |
| 173 | 8 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 173 | 9 | 1 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 173 | 9 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 173 | 9 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 4 | 2 |
| 173 | 9 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 2 |
| 173 | 10 | 1 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 173 | 10 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 173 | 10 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 3 |
| 173 | 10 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 173 | 11 | 1 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 173 | 11 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 173 | 11 | 3 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 173 | 11 | 4 | 4 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 4 |
| 174 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 174 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 174 | 1 | 3 | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 174 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 174 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 1 |
| 174 | 2 | 2 | 3 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |
| 174 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| 174 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 1 |
| 174 | 3 | 2 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 174 | 3 | 3 | 4 | 1 | 5 | 1 | 2 | 1 | 2 | 1 | 3 | 4 |
| 174 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 174 | 4 | 1 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 174 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 174 | 4 | 3 | 3 | 5 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 174 | 5 | 1 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 174 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 174 | 5 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 174 | 5 | 4 | 4 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 174 | 6 | 1 | 4 | 5 | 3 | 1 | 2 | 1 | 1 | 2 | 4 | 3 |
| 174 | 6 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 174 | 6 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 4 |
| 174 | 6 | 4 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 174 | 7 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 2 |
| 174 | 7 | 2 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 174 | 7 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 174 | 7 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 4 |
| 174 | 8 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 174 | 8 | 2 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 2 |
| 174 | 8 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 3 |
| 174 | 8 | 4 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 174 | 9 | 1 | 4 | 5 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 174 | 9 | 2 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 174 | 9 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 3 |
| 174 | 10 | 1 | 1 | 3 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 174 | 10 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 174 | 10 | 3 | 3 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 174 | 10 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 2 |
| 174 | 11 | 1 | 4 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 174 | 11 | 2 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 174 | 11 | 3 | 3 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 174 | 11 | 4 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 175 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 175 | 1 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 2 |
| 175 | 1 | 3 | 3 | 3 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 175 | 1 | 4 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 175 | 2 | 1 | 4 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 1 |
| 175 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 3 |
| 175 | 2 | 3 | 4 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 |
| 175 | 2 | 4 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 175 | 3 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 175 | 3 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 175 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 175 | 3 | 4 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
| 175 | 4 | 1 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 175 | 4 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 175 | 4 | 3 | 4 | 1 | 5 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 175 | 4 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 175 | 5 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 175 | 5 | 2 | 3 | 5 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 175 | 5 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 175 | 6 | 1 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 4 |
| 175 | 6 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 175 | 6 | 3 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 4 | 2 |
| 175 | 7 | 1 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 175 | 7 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 175 | 7 | 3 | 1 | 4 | 3 | 4 | 1 | 1 | 2 | 1 | 3 | 3 |
| 175 | 8 | 1 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 8 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 175 | 8 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 175 | 8 | 4 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 175 | 9 | 1 | 2 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |
| 175 | 9 | 2 | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 4 |
| 175 | 9 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 4 | 2 |
| 175 | 9 | 4 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 3 |
| 175 | 10 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 175 | 10 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 175 | 10 | 3 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 175 | 10 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 2 |
| 175 | 11 | 1 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 175 | 11 | 2 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 4 |
| 175 | 11 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 175 | 11 | 4 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 176 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 176 | 1 | 2 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 176 | 1 | 3 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 176 | 1 | 4 | 2 | 5 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 176 | 2 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 176 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 176 | 2 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 176 | 2 | 4 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 176 | 3 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 176 | 3 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 1 |
| 176 | 3 | 3 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 176 | 3 | 4 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 176 | 4 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 4 | 3 |
| 176 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 176 | 4 | 3 | 4 | 5 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 176 | 4 | 4 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 176 | 5 | 1 | 3 | 5 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| 176 | 5 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 176 | 5 | 3 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
| 176 | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 176 | 6 | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 4 |
| 176 | 6 | 2 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 176 | 6 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 176 | 6 | 4 | 1 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 176 | 7 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 176 | 7 | 2 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 176 | 7 | 3 | 4 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 176 | 7 | 4 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 176 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 176 | 8 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 4 | 2 |
| 176 | 8 | 3 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 176 | 8 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 176 | 9 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 176 | 9 | 2 | 4 | 5 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 176 | 9 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 176 | 9 | 4 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 176 | 10 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 176 | 10 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 176 | 10 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 176 | 10 | 4 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 176 | 11 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 176 | 11 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 176 | 11 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 176 | 11 | 4 | 4 | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| 177 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 177 | 1 | 2 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 177 | 1 | 3 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 177 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 177 | 2 | 1 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 177 | 2 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 177 | 2 | 3 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 177 | 2 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 177 | 3 | 1 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| 177 | 3 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 177 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 177 | 3 | 4 | 4 | 5 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 177 | 4 | 1 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 2 |
| 177 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 177 | 4 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 177 | 4 | 4 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 177 | 5 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 177 | 5 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 177 | 5 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| 177 | 5 | 4 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 1 |
| 177 | 6 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 177 | 6 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 3 |
| 177 | 6 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 177 | 6 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 177 | 7 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 177 | 7 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 177 | 7 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 177 | 7 | 4 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 177 | 8 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 177 | 8 | 2 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 177 | 8 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 177 | 8 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 177 | 9 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 1 |
| 177 | 9 | 2 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 177 | 9 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 177 | 9 | 4 | 2 | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 177 | 10 | 1 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 177 | 10 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 177 | 10 | 3 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 177 | 10 | 4 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 177 | 11 | 1 | 4 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 1 |
| 177 | 11 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 177 | 11 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 3 |
| 177 | 11 | 4 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 178 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 3 |
| 178 | 1 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 3 |
| 178 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 178 | 1 | 4 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 178 | 2 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 2 |
| 178 | 2 | 2 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 178 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 178 | 2 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 178 | 3 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 4 |
| 178 | 3 | 2 | 4 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 4 | 3 |
| 178 | 3 | 3 | 2 | 5 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 3 |
| 178 | 3 | 4 | 1 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 4 |
| 178 | 4 | 1 | 2 | 4 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 178 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 1 |
| 178 | 4 | 3 | 1 | 5 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 178 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 178 | 5 | 2 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 178 | 5 | 3 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| 178 | 6 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 178 | 6 | 2 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 178 | 6 | 3 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |

| 178 | 6 | 4 | 2 | 5 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
|-----|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 7 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 3 |
| 178 | 7 | 2 | 4 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 178 | 7 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 178 | 7 | 4 | 3 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 178 | 8 | 1 | 4 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 178 | 8 | 2 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| 178 | 8 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 178 | 8 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 178 | 9 | 1 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 178 | 9 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 |
| 178 | 9 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 178 | 9 | 4 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 178 | 10 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 178 | 10 | 2 | 3 | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 4 |
| 178 | 10 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| 178 | 10 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 178 | 11 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 178 | 11 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 178 | 11 | 3 | 4 | 5 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 178 | 11 | 4 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 179 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 1 |
| 179 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 1 |
| 179 | 1 | 3 | 4 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 4 | 3 |
| 179 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 179 | 2 | 1 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 4 | 2 |
| 179 | 2 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 179 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 179 | 2 | 4 | 1 | 5 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 179 | 3 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 179 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 179 | 3 | 3 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 3 |
| 179 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 179 | 4 | 1 | 3 | 5 | 3 | 1 | 2 | 1 | 2 | 2 | 4 | 1 |
| 179 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 179 | 4 | 3 | 4 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 4 | 2 |
| 179 | 4 | 4 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
| 179 | 5 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 179 | 5 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 179 | 5 | 3 | 1 | 4 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| 179 | 5 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 | 4 |
| 179 | 6 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 179 | 6 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 179 | 6 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 3 |
| 179 | 6 | 4 | 3 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 179 | 7 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 4 |
| 179 | 7 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 1 |
| 179 | 7 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 179 | 7 | 4 | 4 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 179 | 8 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 179 | 8 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 2 |
| 179 | 8 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 179 | 8 | 4 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 179 | 9 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 179 | 9 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 179 | 9 | 3 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 179 | 9 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 179 | 10 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
| 179 | 10 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 179 | 10 | 3 | 4 | 5 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 179 | 10 | 4 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 179 | 11 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 179 | 11 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 179 | 11 | 3 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 179 | 11 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 180 | 1 | 1 | 4 | 5 | 3 | 1 | 2 | 1 | 2 | 1 | 4 | 4 |
| 180 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 180 | 1 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 180 | 1 | 4 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 2 |
| 180 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 180 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 4 | 3 |
| 180 | 2 | 3 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 180 | 2 | 4 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 180 | 3 | 1 | 1 | 5 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 3 |
| 180 | 3 | 2 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 180 | 3 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 180 | 3 | 4 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 4 | 2 |
| 180 | 4 | 1 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 3 | 2 |
| 180 | 4 | 2 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 180 | 4 | 3 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| 180 | 4 | 4 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 180 | 5 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 180 | 5 | 2 | 4 | 5 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 180 | 5 | 3 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 180 | 5 | 4 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 180 | 6 | 1 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 180 | 6 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 180 | 6 | 3 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 180 | 6 | 4 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 180 | 7 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 180 | 7 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 180 | 7 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 3 |
| 180 | 7 | 4 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 180 | 8 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 180 | 8 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 3 |
| 180 | 8 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 180 | 8 | 4 | 3 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| 180 | 9 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| 180 | 9 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 2 |
| 180 | 9 | 3 | 4 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 180 | 9 | 4 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 180 | 10 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 180 | 10 | 2 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 4 |
| 180 | 10 | 3 | 4 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 180 | 10 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
| 180 | 11 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 180 | 11 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 180 | 11 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 3 | 1 |
| 180 | 11 | 4 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 181 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 181 | 1 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 181 | 1 | 3 | 3 | 1 | 1 | 4 | 4 | 1 | 2 | 2 | 3 | 3 |
| 181 | 1 | 4 | 3 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 4 | 3 |
| 181 | 2 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 181 | 2 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| 181 | 2 | 3 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 3 |
| 181 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 181 | 3 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 181 | 3 | 2 | 4 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 181 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 181 | 4 | 1 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 181 | 4 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 4 |
| 181 | 4 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 2 |
| 181 | 4 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 181 | 5 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 3 | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | 5 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 4 | 4 |
| 181 | 5 | 3 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 181 | 5 | 4 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 181 | 6 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 181 | 6 | 2 | 3 | 4 | 3 | 1 | 2 | 1 | 2 | 2 | 3 | 1 |
| 181 | 6 | 3 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 181 | 6 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 181 | 7 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 181 | 7 | 2 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 3 | 4 |
| 181 | 7 | 3 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 181 | 7 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 3 |
| 181 | 8 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 181 | 8 | 2 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 2 |
| 181 | 8 | 3 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 181 | 8 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 181 | 9 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 181 | 9 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 4 | 2 |
| 181 | 9 | 3 | 2 | 5 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 2 |
| 181 | 9 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 181 | 10 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 181 | 10 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 1 |
| 181 | 10 | 3 | 4 | 5 | 3 | 3 | 1 | 1 | 2 | 2 | 4 | 4 |
| 181 | 10 | 4 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 181 | 11 | 1 | 1 | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 181 | 11 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 181 | 11 | 3 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 181 | 11 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 182 | 1 | 1 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 182 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 182 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 182 | 1 | 4 | 1 | 5 | 4 | 1 | 1 | 1 | 2 | 2 | 4 | 3 |
| 182 | 2 | 1 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 4 | 2 |
| 182 | 2 | 2 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 182 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 182 | 2 | 4 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 2 |
| 182 | 3 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 3 | 2 |
| 182 | 3 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 182 | 3 | 3 | 4 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 182 | 3 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 182 | 4 | 1 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 4 |
| 182 | 4 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 182 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 182 | 4 | 4 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 182 | 5 | 1 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 182 | 5 | 2 | 4 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| 182 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 182 | 5 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 182 | 6 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 182 | 6 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 182 | 6 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 182 | 6 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 182 | 7 | 1 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 182 | 7 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 182 | 7 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 182 | 7 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 182 | 8 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 182 | 8 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 182 | 8 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 182 | 8 | 4 | 2 | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 182 | 9 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 182 | 9 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 3 |
| 182 | 9 | 3 | 3 | 5 | 4 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 182 | 9 | 4 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 182 | 10 | 1 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 182 | 10 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 182 | 10 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 4 |
| 182 | 10 | 4 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 182 | 11 | 1 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 182 | 11 | 2 | 4 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 |
| 182 | 11 | 3 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 182 | 11 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 183 | 1 | 1 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 183 | 1 | 2 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 183 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 2 |
| 183 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 183 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 183 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 183 | 2 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 183 | 2 | 4 | 2 | 5 | 4 | 2 | 1 | 2 | 1 | 2 | 4 | 3 |
| 183 | 3 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 183 | 3 | 2 | 2 | 5 | 2 | 2 | 1 | 2 | 1 | 2 | 4 | 3 |
| 183 | 3 | 3 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 183 | 3 | 4 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 183 | 4 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 4 |
| 183 | 4 | 2 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 183 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 4 | 2 |
| 183 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 183 | 5 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 183 | 5 | 2 | 4 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 1 |
| 183 | 5 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 183 | 5 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 4 |
| 183 | 6 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 183 | 6 | 2 | 2 | 5 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 183 | 6 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 183 | 6 | 4 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 183 | 7 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 183 | 7 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 183 | 7 | 3 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 183 | 7 | 4 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 183 | 8 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 183 | 8 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 183 | 8 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 183 | 8 | 4 | 4 | 5 | 4 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 183 | 9 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 183 | 9 | 2 | 3 | 5 | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 1 |
| 183 | 9 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 183 | 9 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 3 |
| 183 | 10 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 183 | 10 | 2 | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 183 | 10 | 3 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 183 | 10 | 4 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 3 | 1 |
| 183 | 11 | 1 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 183 | 11 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 183 | 11 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 183 | 11 | 4 | 3 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 4 | 3 |
| 184 | 1 | 1 | 4 | 4 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 1 |
| 184 | 1 | 2 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 184 | 1 | 3 | 2 | 5 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 184 | 1 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 184 | 2 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| 184 | 2 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 184 | 2 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 3 |
| 184 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 184 | 3 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 4 | 4 |
| 184 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 4 | 1 |
| 184 | 3 | 3 | 3 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 4 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | 3 | 4 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 184 | 4 | 1 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 184 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 184 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 4 |
| 184 | 4 | 4 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 184 | 5 | 1 | 1 | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| 184 | 5 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 184 | 5 | 3 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 184 | 5 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 184 | 6 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 184 | 6 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 184 | 6 | 3 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 184 | 6 | 4 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 184 | 7 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 2 |
| 184 | 7 | 2 | 3 | 5 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 184 | 7 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 184 | 7 | 4 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 184 | 8 | 1 | 4 | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 4 |
| 184 | 8 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 184 | 8 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |
| 184 | 8 | 4 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 184 | 9 | 1 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 184 | 9 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 184 | 9 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 184 | 9 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| 184 | 10 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 184 | 10 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 184 | 10 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 184 | 10 | 4 | 1 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 184 | 11 | 1 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 3 | 4 |
| 184 | 11 | 2 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 184 | 11 | 3 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 3 |
| 184 | 11 | 4 | 4 | 5 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 185 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| 185 | 1 | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 4 | 3 |
| 185 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 4 |
| 185 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 185 | 2 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 185 | 2 | 2 | 4 | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| 185 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 3 |
| 185 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 185 | 3 | 1 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 185 | 3 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 185 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 185 | 3 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 185 | 4 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 185 | 4 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 185 | 4 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 185 | 5 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 4 | 3 |
| 185 | 5 | 2 | 4 | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| 185 | 5 | 3 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 185 | 5 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 185 | 6 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 185 | 6 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 |
| 185 | 6 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 3 |
| 185 | 6 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 185 | 7 | 1 | 3 | 5 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 185 | 7 | 2 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 2 |
| 185 | 7 | 3 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 185 | 7 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 4 | 4 |
| 185 | 8 | 1 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 185 | 8 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| 185 | 8 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 185 | 8 | 4 | 4 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 185 | 9 | 1 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 185 | 9 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 185 | 9 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 3 |
| 185 | 9 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 185 | 10 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 185 | 10 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 185 | 10 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 185 | 10 | 4 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 185 | 11 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 185 | 11 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 3 |
| 185 | 11 | 3 | 5 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 185 | 11 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| 186 | 1 | 1 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 186 | 1 | 2 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 186 | 1 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 186 | 1 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 186 | 2 | 1 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 186 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 186 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 186 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 186 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 186 | 3 | 2 | 4 | 5 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 186 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 2 |
| 186 | 3 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 1 |
| 186 | 4 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 186 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 186 | 4 | 3 | 1 | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 186 | 4 | 4 | 4 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 186 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 186 | 5 | 2 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 186 | 5 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 186 | 5 | 4 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 186 | 6 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 4 | 1 |
| 186 | 6 | 2 | 4 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
| 186 | 6 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 186 | 6 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 186 | 7 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 186 | 7 | 2 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 186 | 7 | 3 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 186 | 7 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 186 | 8 | 1 | 2 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 186 | 8 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 4 | 4 |
| 186 | 8 | 3 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 186 | 8 | 4 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 186 | 9 | 1 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 186 | 9 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 186 | 9 | 3 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 186 | 9 | 4 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 4 |
| 186 | 10 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 186 | 10 | 2 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 3 |
| 186 | 10 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 186 | 10 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 186 | 11 | 1 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 186 | 11 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 186 | 11 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 186 | 11 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 4 |
| 187 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 4 |
| 187 | 1 | 2 | 1 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 4 | 4 |
| 187 | 1 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 187 | 2 | 1 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 187 | 2 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 187 | 2 | 4 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 187 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 187 | 3 | 2 | 3 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 |
| 187 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 187 | 3 | 4 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 187 | 4 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 1 |
| 187 | 4 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 187 | 4 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 187 | 4 | 4 | 1 | 5 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 187 | 5 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 187 | 5 | 2 | 3 | 5 | 2 | 1 | 2 | 1 | 2 | 2 | 4 | 3 |
| 187 | 5 | 3 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 187 | 5 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 187 | 6 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 187 | 6 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 187 | 6 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 187 | 6 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 187 | 7 | 1 | 2 | 5 | 1 | 1 | 2 | 1 | 2 | 2 | 4 | 4 |
| 187 | 7 | 2 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 187 | 7 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 2 |
| 187 | 7 | 4 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 4 | 2 |
| 187 | 8 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 187 | 8 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 3 |
| 187 | 8 | 3 | 2 | 4 | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 4 |
| 187 | 8 | 4 | 4 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 187 | 9 | 1 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 187 | 9 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 187 | 9 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 187 | 9 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 187 | 10 | 1 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 187 | 10 | 2 | 4 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 187 | 10 | 3 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 187 | 10 | 4 | 2 | 5 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 187 | 11 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 187 | 11 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 4 |
| 187 | 11 | 3 | 4 | 1 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 187 | 11 | 4 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 188 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 188 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 188 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 1 |
| 188 | 1 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 188 | 2 | 1 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 188 | 2 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 188 | 2 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 188 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| 188 | 3 | 1 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 188 | 3 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 188 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 1 |
| 188 | 3 | 4 | 4 | 5 | 3 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 188 | 4 | 1 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 188 | 4 | 2 | 2 | 5 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 4 |
| 188 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 3 |
| 188 | 4 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 2 |
| 188 | 5 | 1 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 188 | 5 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 188 | 5 | 3 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 188 | 5 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 188 | 6 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 188 | 6 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 188 | 6 | 3 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 4 |
| 188 | 6 | 4 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 188 | 7 | 1 | 2 | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| 188 | 7 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 188 | 7 | 3 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 188 | 7 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 188 | 8 | 1 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 188 | 8 | 2 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 188 | 8 | 3 | 3 | 5 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 3 |
| 188 | 8 | 4 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 188 | 9 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 188 | 9 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 188 | 9 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 188 | 9 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 4 | 4 |
| 188 | 10 | 1 | 2 | 2 | 1 | 4 | 2 | 1 | 2 | 1 | 2 | 3 |
| 188 | 10 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 188 | 10 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 188 | 10 | 4 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 188 | 11 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 188 | 11 | 2 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 188 | 11 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 188 | 11 | 4 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 1 | 4 | 4 |
| 189 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 189 | 1 | 2 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 3 |
| 189 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 189 | 1 | 4 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 189 | 2 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 189 | 2 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 189 | 2 | 3 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 189 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 2 |
| 189 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 2 |
| 189 | 3 | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 4 | 2 |
| 189 | 3 | 3 | 4 | 5 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 189 | 3 | 4 | 4 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 189 | 4 | 1 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 189 | 4 | 2 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 189 | 4 | 3 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 189 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 189 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 189 | 5 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 189 | 5 | 3 | 4 | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 189 | 5 | 4 | 3 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 3 | 2 |
| 189 | 6 | 1 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 189 | 6 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 189 | 6 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 2 |
| 189 | 6 | 4 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 189 | 7 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 189 | 7 | 2 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 4 |
| 189 | 7 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 189 | 7 | 4 | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 3 | 1 |
| 189 | 8 | 1 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 189 | 8 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 189 | 8 | 3 | 4 | 2 | 5 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 189 | 8 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 189 | 9 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 189 | 9 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 4 |
| 189 | 9 | 3 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 189 | 9 | 4 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 189 | 10 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| 189 | 10 | 2 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 189 | 10 | 3 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 189 | 10 | 4 | 4 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 3 |
| 189 | 11 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 189 | 11 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 1 | 4 | 3 |
| 189 | 11 | 3 | 4 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 3 | 4 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | 11 | 4 | 2 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 1 |
| 190 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 190 | 1 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 190 | 1 | 3 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 190 | 1 | 4 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 4 | 3 |
| 190 | 2 | 1 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 190 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 190 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 190 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 190 | 3 | 1 | 2 | 5 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| 190 | 3 | 2 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 190 | 3 | 3 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 190 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 3 |
| 190 | 4 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 190 | 4 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
| 190 | 4 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 190 | 4 | 4 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 190 | 5 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 190 | 5 | 2 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 190 | 5 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 190 | 5 | 4 | 4 | 5 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 2 |
| 190 | 6 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 190 | 6 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 190 | 6 | 3 | 1 | 5 | 4 | 2 | 1 | 2 | 2 | 1 | 3 | 4 |
| 190 | 6 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 190 | 7 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 190 | 7 | 2 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 2 |
| 190 | 7 | 3 | 3 | 5 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 190 | 7 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| 190 | 8 | 1 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 190 | 8 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 190 | 8 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 190 | 8 | 4 | 3 | 5 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 190 | 9 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 1 |
| 190 | 9 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 190 | 9 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 190 | 9 | 4 | 1 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 190 | 10 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| 190 | 10 | 2 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 190 | 10 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| 190 | 10 | 4 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 4 |
| 190 | 11 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 190 | 11 | 2 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 190 | 11 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 190 | 11 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 2 |
| 191 | 1 | 1 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 191 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 191 | 1 | 3 | 2 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 191 | 1 | 4 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 191 | 2 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 191 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 1 |
| 191 | 2 | 3 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 2 |
| 191 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 191 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 191 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 2 |
| 191 | 3 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 191 | 3 | 4 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 191 | 4 | 1 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 191 | 4 | 2 | 2 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 191 | 4 | 3 | 4 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 191 | 4 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 191 | 5 | 1 | 1 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 3 |
| 191 | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 191 | 5 | 3 | 4 | 5 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 191 | 5 | 4 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 191 | 6 | 1 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 191 | 6 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| 191 | 6 | 3 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 191 | 6 | 4 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 191 | 7 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 191 | 7 | 2 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 191 | 7 | 3 | 4 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 191 | 7 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 191 | 8 | 1 | 4 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| 191 | 8 | 2 | 1 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 191 | 8 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 191 | 8 | 4 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| 191 | 9 | 1 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 191 | 9 | 2 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 191 | 9 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 191 | 9 | 4 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 4 |
| 191 | 10 | 1 | 1 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 191 | 10 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 191 | 10 | 3 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 191 | 10 | 4 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 191 | 11 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 191 | 11 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 191 | 11 | 3 | 2 | 5 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 191 | 11 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 192 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 192 | 1 | 2 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 192 | 1 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 4 | 1 |
| 192 | 1 | 4 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 192 | 2 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 192 | 2 | 2 | 3 | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 192 | 2 | 3 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 192 | 2 | 4 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 192 | 3 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 192 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 192 | 3 | 3 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 192 | 3 | 4 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 192 | 4 | 1 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 4 | 1 |
| 192 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 192 | 4 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 3 |
| 192 | 4 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 192 | 5 | 1 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 4 | 1 |
| 192 | 5 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 192 | 5 | 3 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |
| 192 | 5 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 192 | 6 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 192 | 6 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 192 | 6 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
| 192 | 6 | 4 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 192 | 7 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 192 | 7 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 192 | 7 | 3 | 3 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 192 | 7 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 192 | 8 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 192 | 8 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 192 | 8 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 192 | 8 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 192 | 9 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 2 |
| 192 | 9 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 192 | 9 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 192 | 10 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192 | 10 | 2 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 192 | 10 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 192 | 10 | 4 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 4 |
| 192 | 11 | 1 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 192 | 11 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 192 | 11 | 3 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 192 | 11 | 4 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 193 | 1 | 1 | 4 | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 193 | 1 | 2 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| 193 | 1 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 193 | 1 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 193 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 193 | 2 | 2 | 4 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 193 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 193 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 193 | 3 | 1 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 193 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 193 | 3 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 193 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 193 | 4 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 193 | 4 | 2 | 4 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 193 | 4 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 193 | 4 | 4 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 193 | 5 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 193 | 5 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 4 |
| 193 | 5 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 193 | 5 | 4 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 193 | 6 | 1 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 193 | 6 | 2 | 4 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 193 | 6 | 3 | 2 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 193 | 6 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 193 | 7 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 4 |
| 193 | 7 | 2 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 193 | 7 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 193 | 7 | 4 | 1 | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 4 | 3 |
| 193 | 8 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 193 | 8 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 193 | 8 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 |
| 193 | 8 | 4 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 193 | 9 | 1 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 193 | 9 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 4 | 3 |
| 193 | 9 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 3 |
| 193 | 9 | 4 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 193 | 10 | 1 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 193 | 10 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 193 | 10 | 3 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 4 | 2 |
| 193 | 10 | 4 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 193 | 11 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 2 |
| 193 | 11 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 193 | 11 | 3 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 193 | 11 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 1 |
| 194 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 194 | 1 | 2 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 194 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 194 | 1 | 4 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 194 | 2 | 1 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 2 | 3 | 1 |
| 194 | 2 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 194 | 2 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 194 | 2 | 4 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 194 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 194 | 3 | 2 | 3 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 194 | 3 | 3 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 194 | 3 | 4 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 194 | 4 | 1 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 4 |
| 194 | 4 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 4 | 4 |
| 194 | 4 | 3 | 3 | 5 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| 194 | 4 | 4 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 194 | 5 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 194 | 5 | 2 | 4 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 194 | 5 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 194 | 5 | 4 | 3 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 194 | 6 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 194 | 6 | 2 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 194 | 6 | 3 | 2 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 3 |
| 194 | 6 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 194 | 7 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 194 | 7 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 194 | 7 | 3 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 4 |
| 194 | 7 | 4 | 4 | 5 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 4 |
| 194 | 8 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 194 | 8 | 2 | 3 | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 194 | 8 | 3 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 194 | 9 | 1 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 194 | 9 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 194 | 9 | 3 | 3 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 194 | 9 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 194 | 10 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 194 | 10 | 2 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 1 |
| 194 | 10 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 194 | 10 | 4 | 4 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 4 | 3 |
| 194 | 11 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 4 | 4 |
| 194 | 11 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 194 | 11 | 3 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 194 | 11 | 4 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 195 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 195 | 1 | 2 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 195 | 1 | 3 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 195 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 195 | 2 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 195 | 2 | 2 | 3 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 195 | 2 | 3 | 4 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 195 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 195 | 3 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 195 | 3 | 2 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 195 | 3 | 3 | 4 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 195 | 3 | 4 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 195 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 4 | 3 |
| 195 | 4 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 195 | 4 | 3 | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 195 | 4 | 4 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 4 |
| 195 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 195 | 5 | 2 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 195 | 5 | 3 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 195 | 5 | 4 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 195 | 6 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 195 | 6 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| 195 | 6 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 195 | 6 | 4 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 195 | 7 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 195 | 7 | 2 | 4 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 3 |
| 195 | 7 | 3 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| 195 | 7 | 4 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 195 | 8 | 1 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 4 |
| 195 | 8 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 195 | 8 | 3 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | 8 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 195 | 9 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| 195 | 9 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 195 | 9 | 3 | 3 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 1 |
| 195 | 9 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 195 | 10 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 195 | 10 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 195 | 10 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 195 | 10 | 4 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 195 | 11 | 1 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
| 195 | 11 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 4 | 3 |
| 195 | 11 | 3 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| 195 | 11 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 1 |
| 196 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 196 | 1 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 196 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 196 | 1 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 196 | 2 | 1 | 4 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 196 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| 196 | 2 | 3 | 3 | 5 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 1 |
| 196 | 2 | 4 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 4 |
| 196 | 3 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 196 | 3 | 2 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 196 | 3 | 3 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 196 | 3 | 4 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
| 196 | 4 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 |
| 196 | 4 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 196 | 4 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 196 | 5 | 1 | 1 | 5 | 4 | 2 | 1 | 2 | 2 | 2 | 3 | 4 |
| 196 | 5 | 2 | 3 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| 196 | 5 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 196 | 5 | 4 | 4 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 4 | 1 |
| 196 | 6 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 196 | 6 | 2 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 2 |
| 196 | 6 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 196 | 6 | 4 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 196 | 7 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 196 | 7 | 2 | 4 | 5 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 1 |
| 196 | 7 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 196 | 7 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 |
| 196 | 8 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 4 |
| 196 | 8 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 2 |
| 196 | 8 | 3 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 2 |
| 196 | 8 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 196 | 9 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 196 | 9 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 196 | 9 | 3 | 1 | 5 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 196 | 9 | 4 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 196 | 10 | 1 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 4 | 1 |
| 196 | 10 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 196 | 10 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 196 | 10 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 196 | 11 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 4 |
| 196 | 11 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 196 | 11 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 196 | 11 | 4 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 197 | 1 | 1 | 3 | 5 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 197 | 1 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 197 | 1 | 3 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 197 | 1 | 4 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 197 | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 197 | 2 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 197 | 2 | 3 | 4 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 197 | 2 | 4 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 197 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 197 | 3 | 2 | 1 | 5 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 197 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 197 | 3 | 4 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 197 | 4 | 1 | 1 | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 197 | 4 | 2 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| 197 | 4 | 3 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 197 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 197 | 5 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 3 |
| 197 | 5 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 197 | 5 | 3 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 2 |
| 197 | 5 | 4 | 3 | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 197 | 6 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| 197 | 6 | 2 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 197 | 6 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 197 | 6 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 197 | 7 | 1 | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 4 |
| 197 | 7 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 197 | 7 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 197 | 7 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 4 |
| 197 | 8 | 1 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 197 | 8 | 2 | 2 | 5 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 197 | 8 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 197 | 8 | 4 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 197 | 9 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 197 | 9 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 4 |
| 197 | 9 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 197 | 9 | 4 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 197 | 10 | 1 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 197 | 10 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 197 | 10 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| 197 | 10 | 4 | 4 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 197 | 11 | 1 | 4 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 197 | 11 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 197 | 11 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 197 | 11 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 198 | 1 | 1 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 4 |
| 198 | 1 | 2 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 198 | 1 | 3 | 4 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 4 | 3 |
| 198 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 198 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 198 | 2 | 2 | 4 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
| 198 | 2 | 3 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| 198 | 2 | 4 | 2 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 198 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 198 | 3 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 198 | 3 | 3 | 1 | 5 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 3 |
| 198 | 3 | 4 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 198 | 4 | 1 | 4 | 5 | 1 | 2 | 1 | 1 | 2 | 1 | 4 | 2 |
| 198 | 4 | 2 | 4 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 198 | 4 | 3 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 198 | 5 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 198 | 5 | 2 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 3 |
| 198 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 198 | 6 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 2 |
| 198 | 6 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 198 | 6 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 198 | 6 | 4 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 198 | 7 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198 | 7 | 2 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |
| 198 | 7 | 3 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 198 | 7 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 4 | 2 |
| 198 | 8 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 198 | 8 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 198 | 8 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 3 | 4 |
| 198 | 8 | 4 | 1 | 5 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 198 | 9 | 1 | 1 | 5 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 4 |
| 198 | 9 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |
| 198 | 9 | 3 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| 198 | 9 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 198 | 10 | 1 | 2 | 4 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 198 | 10 | 2 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
| 198 | 10 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 2 |
| 198 | 10 | 4 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 198 | 11 | 1 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 3 | 4 |
| 198 | 11 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 198 | 11 | 3 | 4 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 198 | 11 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 4 |
| 199 | 1 | 1 | 1 | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 199 | 1 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 199 | 1 | 3 | 3 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 3 | 1 |
| 199 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 199 | 2 | 1 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 199 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 199 | 2 | 3 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 4 | 2 |
| 199 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| 199 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 3 |
| 199 | 3 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 199 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 199 | 3 | 4 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 199 | 4 | 1 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 4 |
| 199 | 4 | 2 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 199 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 199 | 4 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 2 |
| 199 | 5 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 199 | 5 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
| 199 | 5 | 3 | 1 | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 199 | 5 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 199 | 6 | 1 | 2 | 5 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 199 | 6 | 2 | 1 | 5 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 199 | 6 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 3 | 3 |
| 199 | 6 | 4 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 4 |
| 199 | 7 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 199 | 7 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 199 | 7 | 3 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 1 |
| 199 | 7 | 4 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 199 | 8 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 199 | 8 | 2 | 3 | 5 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 199 | 8 | 3 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 4 |
| 199 | 8 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 199 | 9 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 199 | 9 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 199 | 9 | 3 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 199 | 9 | 4 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 199 | 10 | 1 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 2 | 3 | 3 |
| 199 | 10 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 199 | 10 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 3 |
| 199 | 10 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 199 | 11 | 1 | 4 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 199 | 11 | 2 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 4 | 2 |
| 199 | 11 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 3 |
| 199 | 11 | 4 | 4 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 3 |
| 200 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 200 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 200 | 1 | 3 | 4 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 4 |
| 200 | 1 | 4 | 3 | 5 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 4 |
| 200 | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 200 | 2 | 2 | 4 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 200 | 2 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
| 200 | 2 | 4 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 200 | 3 | 1 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 200 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
| 200 | 3 | 3 | 4 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 200 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 200 | 4 | 1 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 200 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 |
| 200 | 4 | 3 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 200 | 5 | 1 | 2 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 200 | 5 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 200 | 5 | 3 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 200 | 6 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 200 | 6 | 2 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 200 | 6 | 3 | 4 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 200 | 6 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 2 |
| 200 | 7 | 1 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 4 |
| 200 | 7 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 200 | 7 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| 200 | 7 | 4 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 200 | 8 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 200 | 8 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 200 | 8 | 3 | 4 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| 200 | 9 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 200 | 9 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 200 | 9 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 200 | 9 | 4 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 200 | 10 | 1 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 200 | 10 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 200 | 10 | 3 | 3 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| 200 | 10 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 200 | 11 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 200 | 11 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 200 | 11 | 3 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| 200 | 11 | 4 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 201 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 201 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 201 | 1 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 201 | 1 | 4 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 201 | 2 | 1 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 201 | 2 | 2 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 201 | 2 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 201 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 201 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 201 | 3 | 2 | 3 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 201 | 3 | 3 | 1 | 5 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 201 | 3 | 4 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 201 | 4 | 1 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 201 | 4 | 2 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 201 | 4 | 3 | 2 | 5 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 201 | 5 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 201 | 5 | 2 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 5 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 1 |
| 201 | 6 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 4 |
| 201 | 6 | 2 | 4 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 201 | 6 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 201 | 6 | 4 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 4 |
| 201 | 7 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 4 |
| 201 | 7 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 201 | 7 | 3 | 1 | 5 | 1 | 2 | 2 | 2 | 1 | 2 | 4 | 3 |
| 201 | 7 | 4 | 4 | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 201 | 8 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 201 | 8 | 2 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 201 | 8 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 3 |
| 201 | 8 | 4 | 4 | 5 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 201 | 9 | 1 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 201 | 9 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 4 | 4 | 4 |
| 201 | 9 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 201 | 9 | 4 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 201 | 10 | 1 | 1 | 5 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 4 |
| 201 | 10 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 1 |
| 201 | 10 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 201 | 10 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 201 | 11 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 201 | 11 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 201 | 11 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 201 | 11 | 4 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 202 | 1 | 1 | 4 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 202 | 1 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 202 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 202 | 1 | 4 | 2 | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 4 | 3 |
| 202 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 202 | 2 | 2 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 1 |
| 202 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 202 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 202 | 3 | 1 | 4 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 202 | 3 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 202 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 202 | 3 | 4 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 202 | 4 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 1 |
| 202 | 4 | 2 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 2 |
| 202 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 202 | 4 | 4 | 3 | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 4 |
| 202 | 5 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 202 | 5 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 202 | 5 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 202 | 5 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 202 | 6 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 202 | 6 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 202 | 6 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 202 | 6 | 4 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 202 | 7 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 1 |
| 202 | 7 | 2 | 4 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 4 | 1 |
| 202 | 7 | 3 | 1 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 |
| 202 | 7 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 4 | 3 |
| 202 | 8 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 4 | 3 |
| 202 | 8 | 2 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 202 | 8 | 3 | 3 | 5 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 202 | 8 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 202 | 9 | 1 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 202 | 9 | 2 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 3 |
| 202 | 9 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 202 | 9 | 4 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 4 |
| 202 | 10 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 202 | 10 | 2 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 3 |
| 202 | 10 | 3 | 4 | 4 | 5 | 1 | 2 | 2 | 2 | 1 | 3 | 4 |
| 202 | 10 | 4 | 3 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
| 202 | 11 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 202 | 11 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 202 | 11 | 3 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 203 | 1 | 1 | 2 | 5 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 203 | 1 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 203 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 203 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| 203 | 1 | 4 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 203 | 2 | 1 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 2 |
| 203 | 2 | 2 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 203 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 203 | 3 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 203 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 203 | 3 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 203 | 4 | 1 | 4 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 2 |
| 203 | 4 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 203 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 203 | 4 | 4 | 4 | 5 | 2 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 203 | 5 | 1 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 203 | 5 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 3 | 3 |
| 203 | 5 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 203 | 5 | 4 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 203 | 6 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 203 | 6 | 2 | 2 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 203 | 6 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 203 | 6 | 4 | 1 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 203 | 7 | 1 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 203 | 7 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 203 | 7 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 203 | 7 | 4 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 203 | 8 | 1 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 4 |
| 203 | 8 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 203 | 8 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 203 | 8 | 4 | 4 | 4 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 203 | 9 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 4 | 4 |
| 203 | 9 | 2 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 203 | 9 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 203 | 10 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 203 | 10 | 2 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 203 | 10 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 203 | 10 | 4 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 203 | 11 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 203 | 11 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 1 |
| 203 | 11 | 3 | 2 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 3 |
| 203 | 11 | 4 | 4 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
| 204 | 1 | 1 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 204 | 1 | 2 | 1 | 5 | 3 | 1 | 2 | 2 | 1 | 2 | 3 | 3 |
| 204 | 1 | 3 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 204 | 1 | 4 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
| 204 | 2 | 1 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 204 | 2 | 2 | 2 | 5 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 2 |
| 204 | 2 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 204 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 4 |
| 204 | 3 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 204 | 3 | 2 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 3 | 2 |
| 204 | 3 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 204 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 4 | 2 | 3 | 5 | 4 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 204 | 4 | 3 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 2 |
| 204 | 4 | 4 | 1 | 5 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 204 | 5 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 3 |
| 204 | 5 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 3 |
| 204 | 5 | 3 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 204 | 5 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 4 |
| 204 | 6 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 204 | 6 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 2 |
| 204 | 6 | 3 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 1 |
| 204 | 6 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 204 | 7 | 1 | 4 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 4 | 1 |
| 204 | 7 | 2 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 204 | 7 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 |
| 204 | 7 | 4 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 1 |
| 204 | 8 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 204 | 8 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 3 |
| 204 | 8 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 2 |
| 204 | 8 | 4 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
| 204 | 9 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 2 |
| 204 | 9 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| 204 | 9 | 3 | 2 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 204 | 9 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 204 | 10 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 204 | 10 | 2 | 4 | 5 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 204 | 10 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 204 | 10 | 4 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 4 | 2 |
| 204 | 11 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 204 | 11 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 3 |
| 204 | 11 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 204 | 11 | 4 | 3 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |
| 205 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 205 | 1 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 3 |
| 205 | 1 | 3 | 3 | 5 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 205 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 1 |
| 205 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 205 | 2 | 2 | 4 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 4 |
| 205 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 205 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 3 |
| 205 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 205 | 3 | 2 | 4 | 5 | 1 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 205 | 3 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 205 | 3 | 4 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 205 | 4 | 1 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 205 | 4 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 205 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 4 |
| 205 | 4 | 4 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 205 | 5 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 205 | 5 | 2 | 1 | 5 | 4 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 205 | 5 | 3 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 205 | 5 | 4 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 205 | 6 | 1 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 205 | 6 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 205 | 6 | 3 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 205 | 6 | 4 | 2 | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |
| 205 | 7 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 205 | 7 | 2 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 205 | 7 | 3 | 4 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 205 | 8 | 1 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 4 | 1 |
| 205 | 8 | 2 | 4 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 205 | 8 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 205 | 8 | 3 | 1 | 5 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| 205 | 8 | 4 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 2 |
| 205 | 9 | 1 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 4 |
| 205 | 9 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 205 | 9 | 4 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 205 | 10 | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 205 | 10 | 2 | 4 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 205 | 10 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 205 | 10 | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 205 | 11 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 205 | 11 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 205 | 11 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 205 | 11 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 |
| 206 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 206 | 1 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 206 | 1 | 3 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 206 | 1 | 4 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 206 | 2 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 206 | 2 | 2 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 3 |
| 206 | 2 | 3 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 206 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 206 | 3 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 206 | 3 | 3 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 1 |
| 206 | 3 | 4 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 206 | 4 | 1 | 4 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 206 | 4 | 2 | 3 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 206 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 2 |
| 206 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 1 |
| 206 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 206 | 5 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 206 | 5 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 206 | 5 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 206 | 6 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 206 | 6 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 206 | 6 | 3 | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 206 | 6 | 4 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 206 | 7 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 206 | 7 | 2 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 206 | 7 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 206 | 7 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 206 | 8 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 206 | 8 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 206 | 8 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
| 206 | 8 | 4 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| 206 | 9 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 206 | 9 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 206 | 9 | 3 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 206 | 9 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 206 | 10 | 1 | 3 | 5 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 206 | 10 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 4 | 2 |
| 206 | 10 | 3 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 206 | 10 | 4 | 2 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 3 | 3 |
| 206 | 11 | 1 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 206 | 11 | 2 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 206 | 11 | 3 | 5 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 1 |
| 206 | 11 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 207 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 207 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 207 | 1 | 3 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 4 |
| 207 | 1 | 4 | 4 | 4 | 5 | 1 | 2 | 1 | 1 | 2 | 1 | 4 |
| 207 | 2 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 207 | 2 | 2 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 1 |
| 207 | 2 | 3 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 2 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 207 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 1 |
| 207 | 3 | 2 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 2 |
| 207 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 207 | 3 | 4 | 1 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| 207 | 4 | 1 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 4 | 1 |
| 207 | 4 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 207 | 4 | 3 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 207 | 4 | 4 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 4 |
| 207 | 5 | 1 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 4 |
| 207 | 5 | 2 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 4 | 2 |
| 207 | 5 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 3 |
| 207 | 5 | 4 | 3 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 207 | 6 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 207 | 6 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 207 | 6 | 3 | 4 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 207 | 6 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 207 | 7 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| 207 | 7 | 2 | 4 | 4 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 4 |
| 207 | 7 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 207 | 7 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 207 | 8 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 207 | 8 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 207 | 8 | 3 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 207 | 8 | 4 | 4 | 5 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 207 | 9 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| 207 | 9 | 2 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 207 | 9 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 207 | 9 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 4 | 1 |
| 207 | 10 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 1 |
| 207 | 10 | 2 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 207 | 10 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 207 | 10 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 4 |
| 207 | 11 | 1 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 207 | 11 | 2 | 3 | 5 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 1 |
| 207 | 11 | 3 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 3 | 2 |
| 207 | 11 | 4 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 208 | 1 | 1 | 3 | 5 | 4 | 2 | 2 | 1 | 2 | 2 | 4 | 2 |
| 208 | 1 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 208 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 208 | 1 | 4 | 4 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 208 | 2 | 1 | 3 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 3 | 2 |
| 208 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 2 |
| 208 | 2 | 3 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 208 | 2 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 208 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 208 | 3 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 208 | 3 | 3 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 208 | 3 | 4 | 2 | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| 208 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 208 | 4 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 208 | 4 | 3 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 208 | 4 | 4 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 208 | 5 | 1 | 4 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 3 |
| 208 | 5 | 2 | 2 | 5 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 208 | 5 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 4 |
| 208 | 5 | 4 | 1 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 208 | 6 | 1 | 4 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 1 |
| 208 | 6 | 2 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 4 | 4 |
| 208 | 6 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 208 | 6 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 208 | 7 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 208 | 7 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 4 | 4 |
| 208 | 7 | 3 | 4 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 208 | 7 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 208 | 8 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 208 | 8 | 2 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 208 | 8 | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 208 | 8 | 4 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 208 | 9 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 208 | 9 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 208 | 9 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 208 | 9 | 4 | 3 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 208 | 10 | 1 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 208 | 10 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 4 |
| 208 | 10 | 3 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 208 | 10 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 208 | 11 | 1 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 208 | 11 | 2 | 2 | 5 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 208 | 11 | 3 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 208 | 11 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 209 | 1 | 1 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 209 | 1 | 2 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 209 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 209 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 209 | 2 | 1 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 209 | 2 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 209 | 2 | 3 | 4 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 3 |
| 209 | 2 | 4 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 209 | 3 | 1 | 1 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 209 | 3 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 209 | 3 | 3 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 209 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 209 | 4 | 1 | 4 | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 4 |
| 209 | 4 | 2 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 209 | 4 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 209 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 209 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 209 | 5 | 2 | 4 | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 209 | 5 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 209 | 5 | 4 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 209 | 6 | 1 | 4 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 209 | 6 | 2 | 4 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 4 | 3 |
| 209 | 6 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 4 |
| 209 | 6 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 3 |
| 209 | 7 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 209 | 7 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 2 |
| 209 | 7 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 209 | 7 | 4 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 2 |
| 209 | 8 | 1 | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 209 | 8 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 209 | 8 | 3 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 209 | 8 | 4 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 209 | 9 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 209 | 9 | 2 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 2 |
| 209 | 9 | 3 | 2 | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 4 | 1 |
| 209 | 9 | 4 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 209 | 10 | 1 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 209 | 10 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 209 | 10 | 3 | 2 | 5 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 4 |
| 209 | 10 | 4 | 4 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 209 | 11 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 209 | 11 | 2 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 3 | 3 |
| 209 | 11 | 3 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 209 | 11 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 210 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210 | 1 | 2 | 2 | 5 | 3 | 1 | 2 | 1 | 2 | 1 | 3 | 1 |
| 210 | 1 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 4 |
| 210 | 1 | 4 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 210 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 3 |
| 210 | 2 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 3 |
| 210 | 2 | 3 | 2 | 5 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 210 | 2 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 210 | 3 | 1 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 210 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 |
| 210 | 3 | 3 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 210 | 3 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 210 | 4 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 210 | 4 | 2 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 4 | 3 |
| 210 | 4 | 3 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 210 | 4 | 4 | 3 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 210 | 5 | 1 | 4 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 4 |
| 210 | 5 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 210 | 5 | 3 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 210 | 5 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 210 | 6 | 1 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 210 | 6 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 210 | 6 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 210 | 6 | 4 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 210 | 7 | 1 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 210 | 7 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 210 | 7 | 3 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 4 |
| 210 | 7 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 4 | 1 |
| 210 | 8 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 210 | 8 | 2 | 4 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 4 |
| 210 | 8 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 210 | 8 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 210 | 9 | 1 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 4 |
| 210 | 9 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 210 | 9 | 3 | 2 | 4 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 210 | 9 | 4 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 210 | 10 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 210 | 10 | 2 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 210 | 10 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 210 | 10 | 4 | 3 | 5 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 2 |
| 210 | 11 | 1 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 210 | 11 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 2 |
| 210 | 11 | 3 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 210 | 11 | 4 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 211 | 1 | 1 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 211 | 1 | 2 | 1 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 211 | 1 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 211 | 1 | 4 | 4 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 211 | 2 | 1 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 1 | 4 | 4 |
| 211 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 211 | 2 | 3 | 4 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 3 |
| 211 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 211 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| 211 | 3 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 211 | 3 | 3 | 4 | 5 | 4 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 211 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 211 | 4 | 1 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 211 | 4 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 4 |
| 211 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 211 | 5 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 211 | 5 | 2 | 4 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 4 | 1 |
| 211 | 5 | 3 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 211 | 5 | 4 | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 211 | 6 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 2 |
| 211 | 6 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 211 | 6 | 3 | 4 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 211 | 6 | 4 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| 211 | 7 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| 211 | 7 | 2 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 211 | 7 | 3 | 2 | 5 | 1 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 211 | 7 | 4 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 211 | 8 | 1 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 211 | 8 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 211 | 8 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 211 | 8 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 3 |
| 211 | 9 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 211 | 9 | 2 | 4 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 211 | 9 | 3 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 211 | 9 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 211 | 10 | 1 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 211 | 10 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 211 | 10 | 3 | 1 | 5 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 211 | 10 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 211 | 11 | 1 | 4 | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| 211 | 11 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 211 | 11 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 211 | 11 | 4 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 212 | 1 | 1 | 1 | 5 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 212 | 1 | 2 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 212 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 4 | 3 |
| 212 | 1 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 212 | 2 | 1 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| 212 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 212 | 2 | 3 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 4 | 2 |
| 212 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 212 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 4 |
| 212 | 3 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 212 | 3 | 3 | 2 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 1 |
| 212 | 3 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 212 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 212 | 4 | 2 | 3 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 212 | 4 | 3 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 212 | 4 | 4 | 2 | 5 | 1 | 1 | 2 | 1 | 2 | 2 | 4 | 1 |
| 212 | 5 | 1 | 4 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 212 | 5 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 3 |
| 212 | 5 | 3 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 1 |
| 212 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| 212 | 6 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 2 |
| 212 | 6 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 212 | 6 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 212 | 6 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 1 |
| 212 | 7 | 1 | 4 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 212 | 7 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 3 |
| 212 | 7 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 212 | 7 | 4 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 212 | 8 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 212 | 8 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 212 | 8 | 3 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 212 | 8 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 212 | 9 | 1 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 212 | 9 | 2 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 212 | 9 | 3 | 3 | 5 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 212 | 10 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 3 |
| 212 | 10 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 212 | 10 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212 | 10 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 212 | 11 | 1 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 2 |
| 212 | 11 | 2 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 4 | 3 |
| 212 | 11 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 4 |
| 212 | 11 | 4 | 4 | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 213 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 213 | 1 | 2 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 213 | 1 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 4 |
| 213 | 1 | 4 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 213 | 2 | 1 | 3 | 5 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 213 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 2 |
| 213 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 213 | 2 | 4 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 213 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 213 | 3 | 3 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 213 | 3 | 4 | 4 | 4 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 213 | 4 | 1 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 3 | 2 |
| 213 | 4 | 2 | 4 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| 213 | 4 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 213 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 213 | 5 | 1 | 2 | 5 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 213 | 5 | 2 | 3 | 5 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 1 |
| 213 | 5 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| 213 | 5 | 4 | 4 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 4 | 2 |
| 213 | 6 | 1 | 4 | 5 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 3 |
| 213 | 6 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 213 | 6 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 1 |
| 213 | 7 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 213 | 7 | 2 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 213 | 7 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 213 | 7 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 213 | 8 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 213 | 8 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| 213 | 8 | 3 | 1 | 5 | 3 | 1 | 2 | 2 | 2 | 2 | 3 | 4 |
| 213 | 8 | 4 | 4 | 4 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| 213 | 9 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 2 |
| 213 | 9 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 213 | 9 | 3 | 3 | 5 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 213 | 9 | 4 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 213 | 10 | 1 | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 213 | 10 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 213 | 10 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 213 | 10 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 213 | 11 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 1 |
| 213 | 11 | 2 | 4 | 5 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| 213 | 11 | 4 | 3 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 214 | 1 | 1 | 3 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 2 |
| 214 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 214 | 1 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 214 | 1 | 4 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 214 | 2 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 1 |
| 214 | 2 | 2 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 214 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 214 | 3 | 1 | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 214 | 3 | 1 | 3 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 214 | 3 | 2 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 214 | 3 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 214 | 4 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 214 | 4 | 2 | 2 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 4 |
| 214 | 4 | 3 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 214 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 214 | 5 | 1 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 214 | 5 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 214 | 5 | 3 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 4 | 2 |
| 214 | 5 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 214 | 6 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 214 | 6 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 3 |
| 214 | 6 | 3 | 4 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 4 |
| 214 | 6 | 4 | 1 | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 2 |
| 214 | 7 | 1 | 4 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 1 |
| 214 | 7 | 2 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 2 | 3 | 4 |
| 214 | 7 | 3 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 214 | 7 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 2 |
| 214 | 8 | 1 | 2 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 214 | 8 | 2 | 3 | 5 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| 214 | 8 | 4 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 4 | 1 |
| 214 | 9 | 1 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 214 | 9 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 214 | 9 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 214 | 9 | 4 | 2 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 3 |
| 214 | 10 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 214 | 10 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 214 | 10 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 214 | 10 | 4 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 214 | 11 | 1 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 4 | 2 |
| 214 | 11 | 2 | 2 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 214 | 11 | 3 | 1 | 5 | 4 | 2 | 1 | 2 | 2 | 1 | 3 | 1 |
| 214 | 11 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 215 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 215 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 215 | 1 | 3 | 4 | 5 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 215 | 1 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 215 | 2 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 215 | 2 | 2 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 215 | 2 | 3 | 4 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| 215 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 215 | 3 | 2 | 4 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 215 | 3 | 3 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 215 | 4 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 215 | 4 | 2 | 3 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 215 | 4 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
| 215 | 5 | 1 | 4 | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 215 | 5 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 215 | 5 | 3 | 3 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 215 | 5 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 215 | 6 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 215 | 6 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 215 | 6 | 3 | 4 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 215 | 6 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 215 | 7 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 215 | 7 | 2 | 4 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 215 | 7 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |
| 215 | 8 | 1 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 215 | 8 | 2 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 3 |
| 215 | 8 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 1 |
| 215 | 9 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 215 | 9 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 215 | 9 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 3 |
| 215 | 9 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 215 | 10 | 1 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| 215 | 10 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 4 | 1 |
| 215 | 10 | 3 | 3 | 5 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 3 |
| 215 | 10 | 4 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 215 | 11 | 1 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 4 |
| 215 | 11 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 215 | 11 | 3 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 215 | 11 | 4 | 4 | 5 | 1 | 2 | 1 | 2 | 1 | 2 | 4 | 2 |
| 216 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 216 | 1 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 2 |
| 216 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 216 | 1 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 4 | 3 |
| 216 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 216 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 216 | 2 | 3 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 216 | 2 | 4 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 2 |
| 216 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 216 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 4 |
| 216 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| 216 | 3 | 4 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 216 | 4 | 1 | 4 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 216 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 216 | 4 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 216 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 |
| 216 | 5 | 1 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 4 |
| 216 | 5 | 2 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 4 | 3 |
| 216 | 5 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 216 | 5 | 4 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 216 | 6 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 1 |
| 216 | 6 | 2 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 216 | 6 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 216 | 6 | 4 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 216 | 7 | 1 | 3 | 5 | 2 | 1 | 2 | 2 | 1 | 1 | 4 | 3 |
| 216 | 7 | 2 | 4 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 216 | 7 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 1 |
| 216 | 7 | 4 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 216 | 8 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 216 | 8 | 2 | 4 | 5 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 216 | 8 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 216 | 8 | 4 | 3 | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 216 | 9 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 4 |
| 216 | 9 | 2 | 1 | 1 | 4 | 2 | 1 | 2 | 1 | 2 | 3 | 3 |
| 216 | 9 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 4 |
| 216 | 9 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 216 | 10 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| 216 | 10 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 216 | 10 | 3 | 1 | 5 | 3 | 1 | 2 | 2 | 1 | 1 | 4 | 3 |
| 216 | 10 | 4 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 216 | 11 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 216 | 11 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 216 | 11 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 216 | 11 | 4 | 2 | 5 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 217 | 1 | 1 | 4 | 5 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 217 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 217 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 217 | 1 | 4 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 217 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 217 | 2 | 2 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 217 | 2 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 217 | 2 | 4 | 3 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 217 | 3 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 217 | 3 | 2 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 217 | 3 | 3 | 4 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 217 | 3 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 217 | 4 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
| 217 | 4 | 2 | 4 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 217 | 4 | 3 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 4 |
| 217 | 4 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 217 | 5 | 1 | 3 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 217 | 5 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| 217 | 5 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 217 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 217 | 6 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 |
| 217 | 6 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 1 |
| 217 | 6 | 3 | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 217 | 7 | 1 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 217 | 7 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 4 | 4 |
| 217 | 7 | 3 | 1 | 5 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 4 |
| 217 | 7 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 217 | 8 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 217 | 8 | 2 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 1 |
| 217 | 8 | 3 | 3 | 5 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 217 | 8 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 217 | 9 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 217 | 9 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 217 | 9 | 3 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 2 |
| 217 | 9 | 4 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 217 | 10 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 217 | 10 | 2 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 217 | 10 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 217 | 10 | 4 | 1 | 5 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 4 |
| 217 | 11 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 217 | 11 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 217 | 11 | 3 | 4 | 4 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 218 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 218 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 218 | 1 | 3 | 4 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| 218 | 1 | 4 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 4 | 2 |
| 218 | 2 | 1 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 4 |
| 218 | 2 | 2 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 218 | 2 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 218 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 218 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 218 | 3 | 2 | 2 | 5 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 218 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 3 | 1 |
| 218 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 218 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 218 | 4 | 2 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 218 | 4 | 3 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 218 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 218 | 5 | 2 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 218 | 5 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 4 | 3 |
| 218 | 5 | 4 | 1 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 4 | 4 |
| 218 | 6 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 218 | 6 | 3 | 4 | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 218 | 6 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 4 | 3 |
| 218 | 7 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 218 | 7 | 2 | 1 | 5 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 218 | 7 | 3 | 1 | 1 | 5 | 3 | 1 | 2 | 1 | 2 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 7 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 4 | 1 |
| 218 | 8 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 1 |
| 218 | 8 | 2 | 4 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 3 | 4 |
| 218 | 8 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 218 | 8 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 218 | 9 | 1 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 4 | 3 |
| 218 | 9 | 2 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 218 | 9 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 4 |
| 218 | 9 | 4 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
| 218 | 10 | 1 | 4 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 218 | 10 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 218 | 10 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 218 | 10 | 4 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 1 |
| 218 | 11 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 218 | 11 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 218 | 11 | 3 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 218 | 11 | 4 | 3 | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
| 219 | 1 | 1 | 4 | 5 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 219 | 1 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 219 | 1 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 219 | 1 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 4 | 2 |
| 219 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 219 | 2 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 219 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
| 219 | 2 | 4 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 219 | 3 | 1 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 219 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 219 | 3 | 3 | 2 | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 219 | 3 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 219 | 4 | 1 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 219 | 4 | 2 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 219 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 219 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 219 | 5 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 2 |
| 219 | 5 | 2 | 4 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 4 | 1 |
| 219 | 5 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 219 | 5 | 4 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 219 | 6 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 2 |
| 219 | 6 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 219 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 219 | 6 | 4 | 3 | 5 | 1 | 1 | 2 | 1 | 2 | 2 | 4 | 3 |
| 219 | 7 | 1 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 219 | 7 | 2 | 2 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 3 | 4 |
| 219 | 7 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 219 | 7 | 4 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 219 | 8 | 1 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 219 | 8 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 219 | 8 | 3 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 3 |
| 219 | 8 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 219 | 9 | 1 | 4 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 219 | 9 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |
| 219 | 9 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 219 | 9 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 219 | 10 | 1 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 219 | 10 | 2 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| 219 | 10 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 219 | 10 | 4 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 219 | 11 | 1 | 3 | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| 219 | 11 | 2 | 3 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 3 | 1 |
| 219 | 11 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 219 | 11 | 4 | 4 | 5 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 220 | 1 | 1 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 1 |
| 220 | 1 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 220 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 220 | 1 | 4 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 4 |
| 220 | 2 | 1 | 1 | 4 | 5 | 1 | 2 | 1 | 2 | 2 | 3 | 2 |
| 220 | 2 | 2 | 3 | 1 | 1 | 4 | 2 | 1 | 2 | 1 | 2 | 4 |
| 220 | 2 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 3 |
| 220 | 2 | 4 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 220 | 3 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 220 | 3 | 2 | 3 | 4 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 4 |
| 220 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 220 | 3 | 4 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 220 | 4 | 1 | 2 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 4 | 4 |
| 220 | 4 | 2 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 4 |
| 220 | 4 | 3 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 220 | 4 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| 220 | 5 | 1 | 4 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 220 | 5 | 2 | 3 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 220 | 5 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 3 |
| 220 | 5 | 4 | 1 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 220 | 6 | 1 | 4 | 5 | 4 | 2 | 1 | 1 | 2 | 2 | 4 | 1 |
| 220 | 6 | 2 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 220 | 6 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 220 | 6 | 4 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 220 | 7 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 220 | 7 | 2 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 4 |
| 220 | 7 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 220 | 7 | 4 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 220 | 8 | 1 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 220 | 8 | 2 | 3 | 5 | 5 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 220 | 8 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| 220 | 8 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 220 | 9 | 1 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 220 | 9 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 1 |
| 220 | 9 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 220 | 9 | 4 | 2 | 5 | 2 | 2 | 1 | 2 | 1 | 2 | 4 | 3 |
| 220 | 10 | 1 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 1 |
| 220 | 10 | 2 | 4 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 220 | 10 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 220 | 10 | 4 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 220 | 11 | 1 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 220 | 11 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 220 | 11 | 3 | 2 | 5 | 4 | 1 | 2 | 1 | 2 | 2 | 4 | 2 |
| 220 | 11 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 2 |
| 221 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 221 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 221 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 221 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 221 | 2 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 221 | 2 | 2 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 3 |
| 221 | 2 | 3 | 3 | 5 | 4 | 1 | 1 | 1 | 2 | 2 | 4 | 3 |
| 221 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
| 221 | 3 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 221 | 3 | 2 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| 221 | 3 | 3 | 2 | 2 | 5 | 3 | 2 | 1 | 2 | 2 | 2 | 1 |
| 221 | 4 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 3 |
| 221 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 4 |
| 221 | 5 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 |
| 221 | 5 | 2 | 2 | 1 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 3 |
| 221 | 5 | 3 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 221 | 6 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | 6 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 221 | 6 | 3 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 221 | 6 | 4 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 221 | 7 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 221 | 7 | 2 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 221 | 7 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| 221 | 7 | 4 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 221 | 8 | 1 | 4 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 221 | 8 | 2 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 221 | 8 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 221 | 8 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 |
| 221 | 9 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 221 | 9 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 221 | 9 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 221 | 9 | 4 | 4 | 4 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 221 | 10 | 1 | 4 | 5 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 221 | 10 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 221 | 10 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 221 | 10 | 4 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 221 | 11 | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 221 | 11 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 221 | 11 | 3 | 2 | 5 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 1 |
| 221 | 11 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 222 | 1 | 1 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 222 | 1 | 2 | 1 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 222 | 1 | 3 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 222 | 1 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
| 222 | 2 | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 222 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 222 | 2 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| 222 | 2 | 4 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 222 | 3 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 222 | 3 | 2 | 4 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 222 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 222 | 3 | 4 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 222 | 4 | 1 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 222 | 4 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 222 | 4 | 3 | 3 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 222 | 5 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 222 | 5 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 222 | 5 | 3 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 4 |
| 222 | 5 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 222 | 6 | 1 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 222 | 6 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 222 | 6 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 3 |
| 222 | 6 | 4 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 222 | 7 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 222 | 7 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 222 | 7 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 222 | 7 | 4 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 222 | 8 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 222 | 8 | 2 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 2 |
| 222 | 8 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 222 | 8 | 4 | 4 | 5 | 4 | 2 | 1 | 2 | 1 | 2 | 4 | 4 |
| 222 | 9 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 4 | 4 |
| 222 | 9 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 222 | 9 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 222 | 9 | 4 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 222 | 10 | 1 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 222 | 10 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 222 | 10 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 1 |
| 222 | 10 | 4 | 4 | 5 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 222 | 11 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 3 |
| 222 | 11 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 222 | 11 | 3 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 222 | 11 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 4 |
| 223 | 1 | 1 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 4 | 2 |
| 223 | 1 | 2 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 223 | 1 | 3 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 223 | 1 | 4 | 3 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 223 | 2 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 4 |
| 223 | 2 | 2 | 4 | 5 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 223 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 223 | 2 | 4 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 1 |
| 223 | 3 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 223 | 3 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 223 | 3 | 3 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 223 | 3 | 4 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 1 |
| 223 | 4 | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| 223 | 4 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 223 | 4 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 223 | 4 | 4 | 4 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 223 | 5 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 223 | 5 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 223 | 5 | 3 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 223 | 5 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 223 | 6 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 223 | 6 | 2 | 3 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 3 |
| 223 | 6 | 3 | 4 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 223 | 6 | 4 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 3 | 4 |
| 223 | 7 | 1 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 223 | 7 | 2 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| 223 | 7 | 3 | 4 | 4 | 5 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 223 | 7 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 223 | 8 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 2 |
| 223 | 8 | 2 | 4 | 5 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 223 | 8 | 3 | 4 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 223 | 8 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 223 | 9 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| 223 | 9 | 2 | 4 | 5 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| 223 | 9 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 4 |
| 223 | 10 | 1 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 223 | 10 | 2 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 223 | 10 | 3 | 3 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 223 | 10 | 4 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 223 | 11 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 2 |
| 223 | 11 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 223 | 11 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 223 | 11 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| 224 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 224 | 1 | 2 | 2 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 224 | 1 | 3 | 4 | 5 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 224 | 1 | 4 | 3 | 5 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 4 |
| 224 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 3 |
| 224 | 2 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 224 | 2 | 3 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 224 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 224 | 3 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 224 | 3 | 3 | 4 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 3 | 1 |
| 224 | 4 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 224 | 4 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |

```
224  4  4  1  2  3  1  1  2  2  1  1  2
224  5  1  2  1  4  2  2  2  1  1  2  3
224  5  2  2  1  4  1  2  2  1  1  2  3
224  5  3  4  3  4  2  2  2  1  2  4  1
224  5  4  1  4  3  2  1  1  1  2  4  1
224  6  1  4  2  2  2  1  1  2  2  1  4
224  6  2  3  4  1  1  2  1  1  2  3  4
224  6  3  1  2  3  1  1  1  1  1  3  2
224  6  4  3  5  4  1  2  1  2  4  1
224  7  1  3  3  2  2  2  2  1  2  1  4
224  7  2  1  1  2  2  2  1  2  3  3
224  7  3  2  5  4  1  2  2  1  2  4
224  7  4  2  2  1  1  1  1  1  2  4  2
224  8  1  4  1  1  1  1  1  2  1  1  4
224  8  2  1  1  2  1  1  1  1  1  1  4
224  8  3  3  5  4  1  1  1  2  3  1
224  8  4  4  2  2  2  1  1  1  2  3  2
224  9  1  1  4  4  1  1  1  2  2  2  2
224  9  2  2  5  2  2  1  2  1  4  3
224  9  3  3  3  1  1  1  2  2  1  1
224  9  4  4  2  2  2  1  2  1  4  4
224  10  1  3  4  2  2  1  2  2  1  3
224  10  2  3  5  3  1  1  2  1  2  3  2
224  10  3  4  4  3  1  1  2  1  1  2  4
224  10  4  1  1  1  2  2  1  2  1  3  4
224  11  1  1  4  4  1  2  2  1  2  1  3
224  11  2  1  3  2  2  2  2  2  2  4
224  11  3  4  3  1  2  2  2  2  2  2
224  11  4  2  2  1  1  1  2  2  1  2
225  1  1  2  1  3  2  1  1  2  1  4  1
225  1  2  2  3  2  2  1  1  2  2  3  3
225  1  3  1  5  1  1  2  1  2  1  1
225  1  4  3  3  4  1  2  1  1  2  4
225  2  1  1  3  4  2  2  2  2  4  2
225  2  2  2  2  1  1  1  2  1  2  3
225  2  3  4  4  1  4  1  2  1  4  4
225  2  4  3  1  2  1  1  2  1  2  1
225  3  1  3  4  2  1  1  1  3  2
225  3  2  4  1  1  1  1  2  1  4  2
225  3  3  1  5  1  1  2  1  2  2  1
225  3  4  2  3  1  1  2  1  2  3
225  4  1  1  4  1  2  1  2  3  2
225  4  2  4  2  2  2  1  2  2  1
225  4  3  3  5  2  1  2  2  1  1  4
225  4  4  4  4  2  1  1  1  4  3
225  5  1  2  4  3  2  1  1  1  4  2
225  5  2  3  4  1  1  1  1  2  3  4
225  5  3  4  1  4  1  1  1  2  3  4
225  5  4  1  3  2  2  2  1  1  4  4
225  6  1  2  1  4  2  2  1  1  1  4
225  6  2  1  4  1  1  2  2  1  4  4
225  6  3  1  3  3  1  1  1  1  3  4
225  6  4  3  2  1  2  2  2  1  2  3
225  7  1  4  1  4  2  2  2  1  2  2
225  7  2  3  1  4  2  1  2  1  2  1
225  7  3  2  1  2  1  2  1  1  3  1
225  7  4  2  3  3  1  2  1  2  1  3
225  8  1  4  5  1  2  1  2  1  3  3
225  8  2  2  4  3  2  1  2  2  4  1
225  8  3  3  4  1  1  2  2  4  4
225  8  4  1  1  2  2  1  1  1  1  4
225  9  1  3  2  1  2  1  2  1  1  4
225  9  2  1  3  4  2  1  2  1  3  4
225  9  3  4  5  3  1  2  2  4  1
225  9  4  2  2  2  2  1  2  4  3
225  10  1  1  1  2  1  2  1  2  1  4
225  10  2  4  3  1  2  1  1  2  2  3
225  10  3  1  2  2  1  1  2  1  3  3
225  10  4  2  2  1  1  1  1  1  3  3
225  11  1  3  4  3  1  2  1  1  1  3
225  11  2  3  4  4  2  1  2  2  2  1
225  11  3  1  3  4  1  2  1  2  2  1
225  11  4  2  5  1  2  1  2  2  3  4
226  1  1  2  4  3  1  1  2  2  4  2
226  1  2  4  3  1  1  2  2  2  3  1
226  1  3  2  2  3  1  1  1  2  4  2
226  1  4  4  5  2  2  1  2  2  4  4
226  2  1  1  1  2  1  2  1  3  4
226  2  2  2  4  2  1  2  2  2  4  4
226  2  3  4  4  1  1  2  1  2  4  3
226  2  4  3  1  2  2  1  1  2  1  4
226  3  1  1  5  3  2  1  2  1  3  1
226  3  2  2  2  3  1  1  1  1  4  1
226  3  3  4  4  1  2  1  2  1  2  3
226  3  4  3  1  2  1  1  2  1  4  2
226  4  1  1  4  2  2  1  1  2  4  1
226  4  2  4  5  1  2  2  1  2  1  4
226  4  3  1  1  1  2  1  2  2  1  3
226  4  4  2  3  4  1  1  1  1  2  4
226  5  1  4  1  3  2  2  1  2  4  1
226  5  2  2  4  2  2  2  1  2  3  4
226  5  3  1  1  1  2  1  2  2  4  1
226  5  4  3  1  1  2  2  2  1  4  3
226  6  1  1  1  4  1  1  2  1  2  3
226  6  2  3  2  3  1  2  1  2  3
226  6  3  4  3  1  2  2  1  1  3  3
226  6  4  2  2  1  2  1  2  1  3  4
226  7  1  3  3  4  2  1  2  1  4  2
226  7  2  2  4  2  1  2  1  2  3  4
226  7  3  4  4  1  1  2  1  2  3  4
226  7  4  3  3  2  1  1  2  1  1  2
226  8  1  1  4  3  1  2  1  2  1  1
226  8  2  4  5  1  1  2  2  1  2  1
226  8  3  2  2  1  2  2  1  2  3  4
226  8  4  2  4  2  1  1  1  1  4  1
226  9  1  3  4  1  1  1  1  1  4  4
226  9  2  4  5  4  1  1  1  2  2  4
226  9  4  1  2  3  2  1  1  2  4  3
226  10  1  1  2  3  2  1  2  1  3  4
226  10  2  3  3  2  2  1  1  2  4  4
226  10  3  4  2  3  2  1  2  1  3  3
226  10  4  2  3  2  1  2  1  2  1  3
226  11  1  1  5  1  2  1  1  1  3  1
226  11  2  2  1  3  2  1  2  1  3  4
226  11  3  4  3  4  1  2  1  1  2  4
226  11  4  3  3  4  1  2  1  2  2  2
227  1  1  1  4  1  1  2  2  3  2
227  1  2  4  2  4  1  2  2  2  4  1
227  1  3  1  1  1  2  1  2  1  3  4
227  2  1  4  3  2  2  1  1  2  4  1
227  2  2  2  4  1  2  1  2  2  1  1
227  2  3  1  4  3  2  1  1  2  1  4
227  2  4  3  1  3  1  2  1  2  1  4
227  3  1  3  3  5  2  1  1  1  3  4
```

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 227 | 3 | 3 | 1 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 4 | 1 |
| 227 | 3 | 4 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 227 | 4 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 227 | 4 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 227 | 4 | 3 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 227 | 4 | 4 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 4 |
| 227 | 5 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 227 | 5 | 2 | 2 | 5 | 4 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 227 | 5 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 227 | 5 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 3 |
| 227 | 6 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 227 | 6 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 227 | 6 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 227 | 6 | 4 | 3 | 5 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 3 |
| 227 | 7 | 1 | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 227 | 7 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 227 | 7 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 227 | 7 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 1 |
| 227 | 8 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 2 |
| 227 | 8 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 227 | 8 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 227 | 8 | 4 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 227 | 9 | 1 | 3 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 227 | 9 | 2 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 227 | 9 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 227 | 9 | 4 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| 227 | 10 | 1 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 227 | 10 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 1 |
| 227 | 10 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 227 | 10 | 4 | 3 | 5 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 227 | 11 | 1 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| 227 | 11 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 227 | 11 | 3 | 1 | 1 | 5 | 4 | 2 | 1 | 2 | 1 | 2 | 3 |
| 227 | 11 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 3 |
| 228 | 1 | 1 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 228 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 228 | 1 | 3 | 3 | 5 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 228 | 1 | 4 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 228 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 228 | 2 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 228 | 2 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 1 |
| 228 | 2 | 4 | 3 | 5 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 3 |
| 228 | 3 | 1 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 228 | 3 | 2 | 4 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 228 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| 228 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 2 |
| 228 | 4 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 228 | 4 | 2 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 228 | 4 | 3 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 228 | 5 | 1 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| 228 | 5 | 2 | 4 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 4 | 2 |
| 228 | 5 | 3 | 1 | 5 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 228 | 5 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 228 | 6 | 1 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 228 | 6 | 2 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 228 | 6 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 4 | 1 |
| 228 | 6 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 3 |
| 228 | 7 | 1 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 4 |
| 228 | 7 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
| 228 | 7 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 1 |
| 228 | 7 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 228 | 8 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 228 | 8 | 2 | 4 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 228 | 8 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 228 | 8 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 228 | 9 | 1 | 2 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 228 | 9 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 4 | 3 |
| 228 | 9 | 3 | 4 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| 228 | 9 | 4 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 3 |
| 228 | 10 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 228 | 10 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 228 | 10 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 228 | 10 | 4 | 4 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 228 | 11 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 228 | 11 | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 228 | 11 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 4 |
| 228 | 11 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| 229 | 1 | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 229 | 1 | 2 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 3 |
| 229 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 229 | 1 | 4 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 229 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| 229 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 229 | 2 | 3 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 229 | 2 | 4 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 229 | 3 | 1 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| 229 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 229 | 3 | 3 | 4 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 229 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 229 | 4 | 1 | 2 | 5 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 229 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 229 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 3 |
| 229 | 5 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 229 | 5 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| 229 | 5 | 3 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 229 | 5 | 4 | 4 | 5 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 229 | 6 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 229 | 6 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 229 | 6 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 229 | 7 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 229 | 7 | 2 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 229 | 7 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 229 | 7 | 4 | 4 | 4 | 3 | 1 | 2 | 1 | 2 | 2 | 4 | 3 |
| 229 | 8 | 1 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 229 | 8 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 229 | 8 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 1 |
| 229 | 8 | 4 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 229 | 9 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 |
| 229 | 9 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| 229 | 9 | 3 | 4 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 3 | 1 |
| 229 | 9 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 229 | 10 | 1 | 2 | 5 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 2 |
| 229 | 10 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 229 | 10 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 229 | 10 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 229 | 11 | 1 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 4 | 1 |
| 229 | 11 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 229 | 11 | 3 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 3 |
| 229 | 11 | 4 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 230 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 230 | 1 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 230 | 1 | 4 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 230 | 2 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 1 |
| 230 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 4 | 3 |
| 230 | 2 | 3 | 2 | 5 | 4 | 4 | 1 | 1 | 1 | 1 | 4 | 4 |
| 230 | 2 | 4 | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 230 | 3 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 230 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
| 230 | 3 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 230 | 3 | 4 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 230 | 4 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 230 | 4 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 230 | 4 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 2 |
| 230 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 230 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 4 |
| 230 | 5 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 230 | 5 | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 230 | 5 | 4 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 230 | 6 | 1 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 230 | 6 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 230 | 6 | 3 | 4 | 5 | 3 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 230 | 6 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 230 | 7 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| 230 | 7 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 230 | 7 | 3 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 230 | 7 | 4 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 230 | 8 | 1 | 4 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 230 | 8 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 230 | 8 | 3 | 1 | 5 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 230 | 8 | 4 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 230 | 9 | 1 | 2 | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 4 | 1 |
| 230 | 9 | 2 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 2 |
| 230 | 9 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 230 | 9 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 230 | 10 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 230 | 10 | 2 | 3 | 5 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 230 | 10 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 230 | 10 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
| 230 | 11 | 1 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 1 |
| 230 | 11 | 2 | 4 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 230 | 11 | 3 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 230 | 11 | 4 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| 231 | 1 | 1 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 231 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 231 | 1 | 3 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |
| 231 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 4 | 2 |
| 231 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 231 | 2 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 4 | 1 |
| 231 | 2 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 231 | 2 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 231 | 3 | 1 | 3 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 231 | 3 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 231 | 3 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 231 | 3 | 4 | 3 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 3 | 3 |
| 231 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 4 |
| 231 | 4 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 4 | 4 |
| 231 | 4 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 231 | 4 | 4 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 2 |
| 231 | 5 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| 231 | 5 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 231 | 5 | 3 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 231 | 5 | 4 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 231 | 6 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 2 |
| 231 | 6 | 2 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 4 |
| 231 | 6 | 3 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| 231 | 6 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 231 | 7 | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 231 | 7 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 231 | 7 | 3 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 231 | 7 | 4 | 4 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 231 | 8 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 231 | 8 | 2 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 231 | 8 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 231 | 8 | 4 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 231 | 9 | 1 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 1 |
| 231 | 9 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 231 | 9 | 3 | 2 | 5 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| 231 | 9 | 4 | 4 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 4 | 4 |
| 231 | 10 | 1 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 231 | 10 | 2 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 231 | 10 | 3 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 231 | 10 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| 231 | 11 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 231 | 11 | 2 | 3 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 231 | 11 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 231 | 11 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
| 232 | 1 | 1 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 4 | 3 |
| 232 | 1 | 2 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 232 | 1 | 3 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 232 | 1 | 4 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 232 | 2 | 1 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 232 | 2 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 2 |
| 232 | 2 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 4 |
| 232 | 2 | 4 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 232 | 3 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 232 | 3 | 2 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 232 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 232 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 232 | 4 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 4 |
| 232 | 4 | 2 | 3 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 232 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 232 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 4 |
| 232 | 5 | 1 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 232 | 5 | 2 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 232 | 5 | 3 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 2 |
| 232 | 5 | 4 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 1 |
| 232 | 6 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 232 | 6 | 2 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 232 | 6 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 232 | 6 | 4 | 1 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 4 |
| 232 | 7 | 1 | 2 | 5 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 232 | 7 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 3 |
| 232 | 7 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 3 |
| 232 | 8 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 232 | 8 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 232 | 8 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 232 | 9 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 232 | 9 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 232 | 9 | 3 | 2 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 4 |
| 232 | 9 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 4 |
| 232 | 10 | 1 | 4 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 232 | 10 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 232 | 10 | 3 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 232 | 10 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 232 | 11 | 1 | 1 | 5 | 4 | 2 | 1 | 1 | 2 | 1 | 3 | 4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | 11 | 2 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 232 | 11 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 1 |
| 232 | 11 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 233 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 233 | 1 | 2 | 4 | 5 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 233 | 1 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 233 | 1 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 3 | 4 |
| 233 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 233 | 2 | 2 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 233 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 233 | 2 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 |
| 233 | 3 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 233 | 3 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 233 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 233 | 3 | 4 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 3 |
| 233 | 4 | 1 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 233 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 233 | 4 | 3 | 3 | 5 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 233 | 4 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 4 | 2 |
| 233 | 5 | 1 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 3 | 4 |
| 233 | 5 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 4 |
| 233 | 5 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 233 | 5 | 4 | 4 | 5 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 233 | 6 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 233 | 6 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 233 | 6 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 1 |
| 233 | 6 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 233 | 7 | 1 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 233 | 7 | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 233 | 7 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 233 | 7 | 4 | 4 | 5 | 3 | 2 | 1 | 1 | 1 | 2 | 3 | 4 |
| 233 | 8 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 4 |
| 233 | 8 | 2 | 3 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 4 | 4 |
| 233 | 8 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 233 | 8 | 4 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 233 | 9 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 233 | 9 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 233 | 9 | 3 | 4 | 5 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 233 | 9 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 233 | 10 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 233 | 10 | 2 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 4 |
| 233 | 10 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 3 |
| 233 | 10 | 4 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 233 | 11 | 1 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 233 | 11 | 2 | 3 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 3 | 4 |
| 233 | 11 | 3 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 233 | 11 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 234 | 1 | 1 | 1 | 5 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 2 |
| 234 | 1 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 4 | 1 |
| 234 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 234 | 1 | 4 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 234 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 234 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 1 |
| 234 | 2 | 3 | 4 | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 2 |
| 234 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 234 | 3 | 1 | 2 | 5 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 234 | 3 | 2 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 234 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 234 | 3 | 4 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 234 | 4 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 4 | 3 |
| 234 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 234 | 4 | 4 | 1 | 5 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 234 | 5 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 234 | 5 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 234 | 5 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 234 | 5 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 234 | 6 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 234 | 6 | 2 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 234 | 6 | 3 | 3 | 5 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
| 234 | 6 | 4 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 234 | 7 | 1 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 234 | 7 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 2 |
| 234 | 7 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 234 | 7 | 4 | 4 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 234 | 8 | 1 | 4 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 4 |
| 234 | 8 | 2 | 1 | 5 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 234 | 8 | 3 | 3 | 5 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 3 |
| 234 | 8 | 4 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 234 | 9 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 234 | 9 | 2 | 2 | 5 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 2 |
| 234 | 9 | 3 | 4 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 234 | 10 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |
| 234 | 10 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 234 | 10 | 3 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 234 | 10 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 234 | 11 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 234 | 11 | 2 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 234 | 11 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 234 | 11 | 4 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 235 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 235 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 2 |
| 235 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 235 | 1 | 4 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 235 | 2 | 1 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 235 | 2 | 2 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 235 | 2 | 3 | 4 | 5 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 235 | 2 | 4 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 4 | 4 |
| 235 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 235 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 235 | 3 | 3 | 1 | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 3 | 2 |
| 235 | 3 | 4 | 2 | 1 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 235 | 3 | 4 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 3 | 4 |
| 235 | 4 | 1 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 235 | 4 | 2 | 3 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 4 |
| 235 | 4 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 235 | 5 | 1 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 235 | 5 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 235 | 5 | 3 | 4 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 235 | 5 | 4 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 235 | 6 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 235 | 6 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 1 |
| 235 | 6 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 235 | 6 | 4 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 235 | 7 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 235 | 7 | 2 | 4 | 5 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 4 |
| 235 | 7 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 235 | 7 | 4 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 1 |
| 235 | 8 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 235 | 8 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 235 | 8 | 3 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 235 | 8 | 4 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 235 | 9 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 4 | 3 |
| 235 | 9 | 2 | 3 | 4 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 235 | 9 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 4 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | 9 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 235 | 10 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| 235 | 10 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| 235 | 10 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 235 | 10 | 4 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 4 |
| 235 | 11 | 1 | 4 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 235 | 11 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 235 | 11 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 235 | 11 | 4 | 4 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 236 | 1 | 1 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 236 | 1 | 2 | 2 | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 236 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 2 |
| 236 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 236 | 2 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 4 | 3 |
| 236 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 236 | 2 | 3 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 236 | 2 | 4 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 4 |
| 236 | 3 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 236 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 236 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| 236 | 3 | 4 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 4 |
| 236 | 4 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 236 | 4 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 236 | 4 | 3 | 4 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 236 | 4 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 236 | 5 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 236 | 5 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 236 | 5 | 3 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 236 | 5 | 4 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 236 | 6 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 236 | 6 | 2 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 236 | 6 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 236 | 6 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 236 | 7 | 1 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 4 |
| 236 | 7 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 236 | 7 | 3 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 1 |
| 236 | 7 | 4 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 236 | 8 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 236 | 8 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
| 236 | 8 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 236 | 8 | 4 | 1 | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 236 | 9 | 1 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 236 | 9 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 236 | 9 | 3 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 3 | 4 |
| 236 | 9 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 |
| 236 | 10 | 1 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 4 |
| 236 | 10 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 236 | 10 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 4 | 1 |
| 236 | 10 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 236 | 11 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 236 | 11 | 2 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 4 | 3 |
| 236 | 11 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 3 |
| 236 | 11 | 4 | 3 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 4 |
| 237 | 1 | 1 | 4 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 237 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 237 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 237 | 1 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 237 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 3 |
| 237 | 2 | 2 | 2 | 5 | 2 | 2 | 1 | 2 | 1 | 2 | 3 | 2 |
| 237 | 2 | 3 | 4 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 237 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 1 |
| 237 | 3 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 237 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 237 | 3 | 3 | 4 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
| 237 | 3 | 4 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
| 237 | 4 | 1 | 3 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 237 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| 237 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 237 | 4 | 4 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 3 | 4 |
| 237 | 5 | 1 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 237 | 5 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 237 | 5 | 3 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 237 | 5 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 1 |
| 237 | 6 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 237 | 6 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 237 | 6 | 3 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 237 | 6 | 4 | 1 | 5 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 1 |
| 237 | 7 | 1 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 3 | 1 |
| 237 | 7 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 237 | 7 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |
| 237 | 7 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 237 | 8 | 1 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 237 | 8 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 237 | 8 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 4 |
| 237 | 8 | 4 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 237 | 9 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 237 | 9 | 2 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 237 | 9 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 237 | 9 | 4 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 237 | 10 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 4 |
| 237 | 10 | 2 | 2 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |
| 237 | 10 | 3 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 237 | 10 | 4 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 237 | 11 | 1 | 4 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 4 |
| 237 | 11 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 237 | 11 | 3 | 4 | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 4 | 2 |
| 237 | 11 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 2 |
| 238 | 1 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| 238 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 238 | 1 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 238 | 1 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 238 | 2 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 238 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 4 | 4 |
| 238 | 2 | 3 | 4 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 3 |
| 238 | 2 | 4 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 238 | 3 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| 238 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 238 | 3 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 238 | 3 | 4 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 238 | 4 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 238 | 4 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 238 | 4 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 238 | 4 | 4 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 238 | 5 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 238 | 5 | 2 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 238 | 5 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 3 | 3 |
| 238 | 5 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 238 | 6 | 1 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 238 | 6 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 238 | 6 | 3 | 4 | 4 | 5 | 3 | 1 | 1 | 1 | 2 | 4 | 4 |
| 238 | 7 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 4 |
| 238 | 7 | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 2 |
| 238 | 7 | 3 | 1 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 3 | 1 |
| 238 | 8 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 238 | 8 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 238 | 8 | 3 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| 238 | 8 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| 238 | 9 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 2 |
| 238 | 9 | 2 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| 238 | 9 | 3 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 238 | 9 | 4 | 4 | 5 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 4 |
| 238 | 10 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 238 | 10 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 238 | 10 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 4 |
| 238 | 10 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 238 | 11 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 238 | 11 | 2 | 3 | 5 | 4 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 238 | 11 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 238 | 11 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 1 |
| 239 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 239 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 239 | 1 | 3 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 1 |
| 239 | 1 | 4 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 239 | 2 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 239 | 2 | 2 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| 239 | 2 | 3 | 2 | 5 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| 239 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| 239 | 3 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 239 | 3 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 1 |
| 239 | 3 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 239 | 3 | 4 | 3 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 4 |
| 239 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 239 | 4 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 239 | 4 | 3 | 4 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 2 |
| 239 | 4 | 4 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 239 | 5 | 1 | 2 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 239 | 5 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 239 | 5 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 239 | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 239 | 6 | 1 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 3 | 4 |
| 239 | 6 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 239 | 6 | 3 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 239 | 6 | 4 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 239 | 7 | 1 | 3 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 239 | 7 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 239 | 7 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 239 | 7 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 2 |
| 239 | 8 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 239 | 8 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 239 | 8 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 239 | 8 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| 239 | 9 | 1 | 4 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 239 | 9 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 239 | 9 | 3 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 239 | 9 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 239 | 10 | 1 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| 239 | 10 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 239 | 10 | 3 | 4 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 4 | 3 |
| 239 | 10 | 4 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 2 |
| 239 | 11 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 239 | 11 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 239 | 11 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 239 | 11 | 4 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 3 | 4 |
| 240 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| 240 | 1 | 2 | 1 | 5 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 240 | 1 | 3 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 240 | 1 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 1 |
| 240 | 2 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 240 | 2 | 2 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
| 240 | 2 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 1 |
| 240 | 2 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 2 |
| 240 | 3 | 1 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 240 | 3 | 2 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 4 | 3 |
| 240 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 3 |
| 240 | 4 | 1 | 4 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| 240 | 4 | 2 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 4 |
| 240 | 4 | 3 | 3 | 4 | 5 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 240 | 4 | 4 | 4 | 5 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 240 | 5 | 1 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 240 | 5 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 240 | 5 | 3 | 4 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 240 | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 240 | 6 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 240 | 6 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 240 | 6 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 3 |
| 240 | 6 | 4 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 240 | 7 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 240 | 7 | 2 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 240 | 7 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 240 | 7 | 4 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 240 | 8 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 240 | 8 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 2 |
| 240 | 8 | 3 | 3 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 240 | 8 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 240 | 9 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 240 | 9 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 240 | 9 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 1 |
| 240 | 9 | 4 | 4 | 5 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 240 | 10 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 240 | 10 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 4 |
| 240 | 10 | 3 | 2 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 240 | 10 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |
| 240 | 11 | 1 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 240 | 11 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 240 | 11 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 240 | 11 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 241 | 1 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 3 | 1 |
| 241 | 1 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 241 | 1 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 241 | 1 | 4 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 241 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 241 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 241 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 241 | 2 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 241 | 2 | 4 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 1 |
| 241 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 241 | 3 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 241 | 3 | 3 | 4 | 3 | 5 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 241 | 3 | 4 | 1 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 241 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 4 |
| 241 | 4 | 2 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 3 | 4 |
| 241 | 4 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 241 | 5 | 1 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 241 | 5 | 2 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 241 | 5 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 241 | 5 | 4 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 1 |
| 241 | 6 | 1 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 241 | 6 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| 241 | 6 | 3 | 3 | 3 | 5 | 3 | 2 | 1 | 1 | 2 | 3 | 4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | 6 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 3 |
| 241 | 7 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 241 | 7 | 2 | 1 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
| 241 | 7 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| 241 | 7 | 4 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 1 |
| 241 | 8 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 241 | 8 | 2 | 3 | 5 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 4 |
| 241 | 8 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 241 | 8 | 4 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 3 |
| 241 | 9 | 1 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 241 | 9 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 241 | 9 | 3 | 4 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 241 | 9 | 4 | 1 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 4 | 3 |
| 241 | 10 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 241 | 10 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 241 | 10 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 241 | 10 | 4 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 241 | 11 | 1 | 1 | 5 | 2 | 2 | 1 | 2 | 1 | 2 | 4 | 2 |
| 241 | 11 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 4 | 2 |
| 241 | 11 | 3 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 241 | 11 | 4 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 242 | 1 | 1 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 242 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 242 | 1 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 242 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 2 |
| 242 | 2 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 242 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 242 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 4 | 1 |
| 242 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 4 | 4 |
| 242 | 3 | 1 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 242 | 3 | 2 | 2 | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 3 | 2 |
| 242 | 3 | 3 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 242 | 3 | 4 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| 242 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 242 | 4 | 2 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 242 | 4 | 3 | 4 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 242 | 4 | 4 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 242 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 4 |
| 242 | 5 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 242 | 5 | 3 | 4 | 5 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 242 | 5 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 242 | 6 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 242 | 6 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 4 |
| 242 | 6 | 3 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 242 | 6 | 4 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 4 |
| 242 | 7 | 1 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 242 | 7 | 2 | 3 | 5 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| 242 | 7 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 242 | 7 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 4 | 4 |
| 242 | 8 | 1 | 1 | 5 | 4 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 242 | 8 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 3 |
| 242 | 8 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 242 | 8 | 4 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 4 |
| 242 | 9 | 1 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 242 | 9 | 2 | 1 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 242 | 9 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 242 | 9 | 4 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 242 | 10 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 242 | 10 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 242 | 10 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 |
| 242 | 10 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 242 | 11 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 242 | 11 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 4 |
| 242 | 11 | 3 | 4 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 242 | 11 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 243 | 1 | 1 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 243 | 1 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 243 | 1 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 243 | 1 | 4 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 243 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 243 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 2 |
| 243 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 243 | 2 | 4 | 1 | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 243 | 3 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| 243 | 3 | 2 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 243 | 3 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 243 | 3 | 4 | 3 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 243 | 4 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 243 | 4 | 2 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 243 | 4 | 3 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 243 | 4 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 4 | 3 |
| 243 | 5 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 2 |
| 243 | 5 | 2 | 2 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 243 | 5 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 1 |
| 243 | 5 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 3 | 1 |
| 243 | 6 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 3 |
| 243 | 6 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 243 | 6 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 243 | 6 | 4 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 4 | 1 |
| 243 | 7 | 1 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 3 |
| 243 | 7 | 2 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 243 | 7 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 243 | 7 | 4 | 1 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 243 | 8 | 1 | 1 | 4 | 5 | 2 | 1 | 2 | 1 | 2 | 3 | 1 |
| 243 | 8 | 2 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 243 | 8 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 243 | 8 | 4 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 243 | 9 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 4 |
| 243 | 9 | 2 | 4 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 243 | 9 | 3 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 4 | 1 |
| 243 | 9 | 4 | 2 | 5 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 243 | 10 | 1 | 4 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 243 | 10 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 2 |
| 243 | 10 | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 243 | 10 | 4 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 243 | 11 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 243 | 11 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 243 | 11 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 243 | 11 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 244 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 244 | 1 | 2 | 1 | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 244 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 244 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 244 | 2 | 1 | 4 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 244 | 2 | 2 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 244 | 2 | 3 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 244 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 244 | 3 | 1 | 2 | 5 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 244 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 4 | 4 |
| 244 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 244 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 244 | 4 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 244 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 244 | 4 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 244 | 5 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | 5 | 2 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 3 | 4 |
| 244 | 5 | 3 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 244 | 5 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 244 | 6 | 1 | 3 | 2 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 4 |
| 244 | 6 | 2 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 1 |
| 244 | 6 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 244 | 6 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 244 | 7 | 1 | 2 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 244 | 7 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 244 | 7 | 3 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 244 | 7 | 4 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 244 | 8 | 1 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 244 | 8 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 244 | 8 | 3 | 1 | 5 | 3 | 1 | 2 | 2 | 2 | 2 | 4 | 2 |
| 244 | 8 | 4 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 244 | 9 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 244 | 9 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 244 | 9 | 3 | 4 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| 244 | 9 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 244 | 10 | 1 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 244 | 10 | 2 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 244 | 10 | 3 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 244 | 10 | 4 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 244 | 11 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 244 | 11 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 3 |
| 244 | 11 | 3 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 244 | 11 | 4 | 3 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 4 |
| 245 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 245 | 1 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 245 | 1 | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 245 | 1 | 4 | 4 | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 245 | 2 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 245 | 2 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 1 |
| 245 | 2 | 3 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 245 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 4 |
| 245 | 3 | 1 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 245 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 245 | 3 | 3 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 245 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 1 |
| 245 | 4 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| 245 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 4 |
| 245 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 245 | 4 | 4 | 2 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 245 | 5 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 245 | 5 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 245 | 5 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 245 | 5 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 245 | 6 | 1 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 245 | 6 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 245 | 6 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 245 | 6 | 4 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 245 | 7 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 245 | 7 | 2 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 245 | 7 | 3 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 3 |
| 245 | 7 | 4 | 4 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 245 | 8 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 245 | 8 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 245 | 8 | 3 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 245 | 8 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 245 | 9 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 245 | 9 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 4 | 2 |
| 245 | 9 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |
| 245 | 9 | 4 | 3 | 4 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 245 | 10 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 4 |
| 245 | 10 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| 245 | 10 | 3 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 4 | 2 |
| 245 | 10 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 245 | 11 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 245 | 11 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 245 | 11 | 3 | 2 | 5 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 245 | 11 | 4 | 1 | 5 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 246 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 3 |
| 246 | 1 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 246 | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 246 | 1 | 4 | 4 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 246 | 2 | 1 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 3 | 3 |
| 246 | 2 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| 246 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| 246 | 2 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 246 | 3 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 246 | 3 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 2 |
| 246 | 3 | 3 | 4 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 246 | 4 | 1 | 1 | 5 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 246 | 4 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 246 | 4 | 3 | 2 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 4 |
| 246 | 4 | 4 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 246 | 5 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 246 | 5 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 3 |
| 246 | 5 | 3 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 246 | 6 | 1 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 4 | 3 |
| 246 | 6 | 2 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
| 246 | 6 | 3 | 4 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 246 | 6 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 4 |
| 246 | 7 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 246 | 7 | 2 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 246 | 7 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 4 |
| 246 | 7 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 246 | 8 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 3 |
| 246 | 8 | 2 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 246 | 8 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 246 | 8 | 4 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 246 | 9 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 2 |
| 246 | 9 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
| 246 | 9 | 3 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 246 | 9 | 4 | 3 | 5 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 246 | 10 | 1 | 3 | 5 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 4 |
| 246 | 10 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 2 |
| 246 | 10 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 246 | 10 | 4 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 246 | 11 | 1 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 246 | 11 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 246 | 11 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 246 | 11 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 247 | 1 | 1 | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 3 | 1 |
| 247 | 1 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 247 | 1 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 247 | 1 | 4 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 4 |
| 247 | 2 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 4 | 3 |
| 247 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 247 | 2 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 3 |
| 247 | 2 | 4 | 3 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 4 | 4 |
| 247 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| 247 | 3 | 2 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 247 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247 | 3 | 4 | 4 | 5 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 247 | 4 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 247 | 4 | 2 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 247 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 247 | 4 | 4 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 247 | 5 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 247 | 5 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 247 | 5 | 3 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 247 | 5 | 4 | 4 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 1 |
| 247 | 6 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 247 | 6 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 247 | 6 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 247 | 6 | 4 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 247 | 7 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 247 | 7 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 247 | 7 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 4 |
| 247 | 7 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 247 | 8 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 247 | 8 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 247 | 8 | 3 | 4 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 247 | 8 | 4 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 247 | 9 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 247 | 9 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 247 | 9 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 247 | 9 | 4 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 247 | 10 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 247 | 10 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 247 | 10 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 4 |
| 247 | 10 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 1 |
| 247 | 11 | 1 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 247 | 11 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 247 | 11 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 247 | 11 | 4 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 248 | 1 | 1 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 248 | 1 | 2 | 4 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 248 | 1 | 3 | 4 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 248 | 1 | 4 | 4 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 248 | 2 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 248 | 2 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 1 |
| 248 | 2 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 248 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 248 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 248 | 3 | 2 | 2 | 5 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 248 | 3 | 3 | 4 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 248 | 3 | 4 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 248 | 4 | 1 | 2 | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 248 | 4 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 248 | 4 | 3 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 4 |
| 248 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 4 | 1 |
| 248 | 5 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 248 | 5 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 248 | 5 | 3 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 248 | 5 | 4 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 248 | 6 | 1 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 248 | 6 | 2 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 248 | 6 | 3 | 4 | 5 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 248 | 6 | 4 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 248 | 7 | 1 | 2 | 5 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 248 | 7 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| 248 | 7 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 248 | 7 | 4 | 4 | 2 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 248 | 8 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 248 | 8 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 248 | 8 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 248 | 8 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 248 | 9 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 248 | 9 | 2 | 3 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 248 | 9 | 3 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 248 | 9 | 4 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 4 | 3 |
| 248 | 10 | 1 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 4 | 1 |
| 248 | 10 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 248 | 10 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| 248 | 10 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 248 | 11 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 248 | 11 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 248 | 11 | 3 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
| 248 | 11 | 4 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 249 | 1 | 1 | 4 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 249 | 1 | 2 | 4 | 5 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 3 |
| 249 | 1 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 249 | 1 | 4 | 1 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 249 | 2 | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 249 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 3 |
| 249 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 1 |
| 249 | 2 | 4 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 4 | 4 |
| 249 | 3 | 1 | 4 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 249 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 249 | 3 | 3 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 249 | 3 | 4 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| 249 | 4 | 1 | 4 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 249 | 4 | 2 | 3 | 5 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 3 |
| 249 | 4 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 1 |
| 249 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 249 | 5 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 249 | 5 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 249 | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 249 | 5 | 4 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| 249 | 6 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 249 | 6 | 2 | 3 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 3 | 3 |
| 249 | 6 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 249 | 7 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 249 | 7 | 2 | 2 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 4 |
| 249 | 7 | 3 | 3 | 4 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| 249 | 7 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 249 | 8 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 249 | 8 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 249 | 8 | 3 | 1 | 5 | 4 | 1 | 2 | 2 | 2 | 2 | 3 | 4 |
| 249 | 8 | 4 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 249 | 9 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 2 |
| 249 | 9 | 2 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 249 | 9 | 3 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 249 | 9 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 249 | 10 | 1 | 3 | 5 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 2 |
| 249 | 10 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 249 | 10 | 3 | 1 | 2 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 2 |
| 249 | 10 | 4 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 249 | 11 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 249 | 11 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 3 |
| 249 | 11 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 249 | 11 | 4 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 250 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 250 | 1 | 2 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 250 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 2 |
| 250 | 1 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 250 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |

| 250 | 2 | 2 | 4 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 250 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 250 | 2 | 4 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 250 | 3 | 1 | 3 | 5 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 3 |
| 250 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 4 |
| 250 | 3 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 250 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 250 | 4 | 1 | 3 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 3 |
| 250 | 4 | 2 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 250 | 4 | 3 | 4 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 250 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 250 | 5 | 1 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 250 | 5 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 250 | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 3 | 4 |
| 250 | 5 | 4 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 250 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 250 | 6 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 250 | 6 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 250 | 6 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 4 |
| 250 | 7 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 4 |
| 250 | 7 | 2 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| 250 | 7 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 1 |
| 250 | 7 | 4 | 4 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 4 | 1 |
| 250 | 8 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| 250 | 8 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 250 | 8 | 3 | 1 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 250 | 8 | 4 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 250 | 9 | 1 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 250 | 9 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 250 | 9 | 3 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 250 | 9 | 4 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 250 | 10 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 250 | 10 | 2 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 2 |
| 250 | 10 | 3 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 250 | 10 | 4 | 1 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 250 | 11 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 250 | 11 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 250 | 11 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 250 | 11 | 4 | 1 | 5 | 1 | 1 | 2 | 1 | 1 | 2 | 4 | 2 |
| 251 | 1 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 4 | 1 |
| 251 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 1 |
| 251 | 1 | 3 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 251 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 251 | 2 | 1 | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 2 |
| 251 | 2 | 2 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 251 | 2 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 251 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
| 251 | 3 | 1 | 3 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 251 | 3 | 2 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 251 | 3 | 3 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 251 | 4 | 1 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
| 251 | 4 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 251 | 4 | 3 | 3 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| 251 | 5 | 1 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 251 | 5 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 251 | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 251 | 5 | 4 | 4 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 1 |
| 251 | 6 | 1 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 251 | 6 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 2 |
| 251 | 6 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 4 |
| 251 | 6 | 4 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 4 |
| 251 | 7 | 1 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 251 | 7 | 2 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 3 | 4 |
| 251 | 7 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 251 | 7 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 251 | 8 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 251 | 8 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 251 | 8 | 3 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 251 | 8 | 4 | 1 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 251 | 9 | 1 | 3 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 251 | 9 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 251 | 9 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 251 | 9 | 4 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 251 | 10 | 1 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| 251 | 10 | 2 | 3 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 251 | 10 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 251 | 10 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 251 | 11 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 251 | 11 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 251 | 11 | 3 | 4 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| 251 | 11 | 4 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 252 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 1 |
| 252 | 1 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 252 | 1 | 3 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 4 | 2 |
| 252 | 1 | 4 | 1 | 5 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 252 | 2 | 1 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 252 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 252 | 2 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 252 | 3 | 1 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 252 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 252 | 3 | 3 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 3 | 2 |
| 252 | 3 | 4 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 252 | 4 | 1 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 252 | 4 | 2 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 1 |
| 252 | 4 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 252 | 4 | 4 | 1 | 5 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 252 | 5 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 3 |
| 252 | 5 | 2 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 252 | 5 | 3 | 4 | 4 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 4 |
| 252 | 6 | 1 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 252 | 6 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 1 |
| 252 | 6 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 252 | 6 | 4 | 2 | 5 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 1 |
| 252 | 7 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 1 |
| 252 | 7 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 2 |
| 252 | 7 | 3 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
| 252 | 7 | 4 | 4 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 252 | 8 | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 252 | 8 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 252 | 8 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 1 |
| 252 | 9 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 252 | 9 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 2 |
| 252 | 9 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 252 | 9 | 4 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 3 | 3 |
| 252 | 10 | 1 | 4 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 252 | 10 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 2 |
| 252 | 10 | 3 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 252 | 10 | 4 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 252 | 11 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 252 | 11 | 2 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 3 |
| 252 | 11 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 4 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252 | 11 | 4 | 3 | 5 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 253 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 253 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 253 | 1 | 3 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 253 | 1 | 4 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 253 | 2 | 1 | 4 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 4 |
| 253 | 2 | 2 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 3 |
| 253 | 2 | 3 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 253 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 4 | 3 |
| 253 | 3 | 1 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| 253 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| 253 | 3 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 2 |
| 253 | 3 | 4 | 2 | 5 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 2 |
| 253 | 4 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 253 | 4 | 2 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 253 | 4 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 253 | 4 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 253 | 5 | 1 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| 253 | 5 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 253 | 5 | 3 | 4 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 2 |
| 253 | 5 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 253 | 6 | 1 | 4 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 253 | 6 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 253 | 6 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 253 | 6 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 4 | 2 |
| 253 | 7 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 253 | 7 | 2 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 253 | 7 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 253 | 7 | 4 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 4 |
| 253 | 8 | 1 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 253 | 8 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 253 | 8 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 3 |
| 253 | 8 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 2 |
| 253 | 9 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 253 | 9 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 4 |
| 253 | 9 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 2 |
| 253 | 9 | 4 | 1 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| 253 | 10 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 253 | 10 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 2 |
| 253 | 10 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 253 | 10 | 4 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 253 | 11 | 1 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 253 | 11 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 253 | 11 | 3 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 253 | 11 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 4 |
| 254 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 254 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 2 |
| 254 | 1 | 3 | 2 | 5 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 254 | 1 | 4 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 254 | 2 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 254 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 254 | 2 | 3 | 4 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 254 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 2 |
| 254 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 1 |
| 254 | 3 | 2 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 2 |
| 254 | 3 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 4 |
| 254 | 4 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 254 | 4 | 2 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 254 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 254 | 5 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |
| 254 | 5 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| 254 | 5 | 3 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |
| 254 | 5 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 254 | 6 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 254 | 6 | 2 | 2 | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 254 | 6 | 3 | 2 | 5 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 254 | 6 | 4 | 4 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 2 |
| 254 | 7 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 254 | 7 | 2 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 3 |
| 254 | 7 | 3 | 4 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| 254 | 7 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 254 | 8 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 4 |
| 254 | 8 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 2 |
| 254 | 8 | 3 | 4 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 4 | 3 |
| 254 | 8 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 254 | 9 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 254 | 9 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 254 | 9 | 3 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 254 | 9 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 1 |
| 254 | 10 | 1 | 2 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 254 | 10 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 254 | 10 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 2 |
| 254 | 10 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 254 | 11 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 254 | 11 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 254 | 11 | 3 | 4 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 1 |
| 254 | 11 | 4 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 255 | 1 | 1 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 255 | 1 | 2 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 255 | 1 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 255 | 1 | 4 | 3 | 5 | 4 | 2 | 1 | 2 | 2 | 1 | 3 | 4 |
| 255 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 255 | 2 | 2 | 1 | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 3 |
| 255 | 2 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 2 |
| 255 | 3 | 1 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 4 | 3 |
| 255 | 3 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 3 |
| 255 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 255 | 4 | 1 | 3 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 4 | 4 |
| 255 | 4 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 255 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 3 |
| 255 | 5 | 1 | 1 | 5 | 4 | 2 | 1 | 2 | 1 | 2 | 4 | 2 |
| 255 | 5 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 255 | 5 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 2 |
| 255 | 5 | 4 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 2 |
| 255 | 6 | 1 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 255 | 6 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 255 | 6 | 3 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 255 | 6 | 4 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 255 | 7 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 4 |
| 255 | 7 | 2 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 255 | 7 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 255 | 7 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| 255 | 8 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 2 |
| 255 | 8 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 255 | 8 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| 255 | 8 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 255 | 9 | 1 | 3 | 4 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 255 | 9 | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 255 | 9 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 255 | 9 | 4 | 3 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 255 | 10 | 1 | 1 | 5 | 4 | 1 | 2 | 2 | 2 | 2 | 4 | 1 |

| 255 | 10 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255 | 10 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 255 | 10 | 4 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 255 | 11 | 1 | 3 | 5 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 255 | 11 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 255 | 11 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 2 |
| 255 | 11 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 256 | 1 | 1 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 2 |
| 256 | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| 256 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 256 | 1 | 4 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 256 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 256 | 2 | 2 | 3 | 5 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 4 |
| 256 | 2 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 4 | 4 |
| 256 | 2 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 2 |
| 256 | 3 | 1 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 256 | 3 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 256 | 3 | 3 | 4 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 256 | 3 | 4 | 2 | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 256 | 4 | 1 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 256 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 4 | 1 |
| 256 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 4 | 4 |
| 256 | 4 | 4 | 3 | 5 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 3 |
| 256 | 5 | 1 | 2 | 5 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 3 |
| 256 | 5 | 2 | 4 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 256 | 5 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 256 | 5 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 256 | 6 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 256 | 6 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 2 |
| 256 | 6 | 3 | 4 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 256 | 6 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| 256 | 7 | 1 | 4 | 5 | 4 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 256 | 7 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 2 |
| 256 | 7 | 3 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 4 |
| 256 | 7 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 256 | 8 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| 256 | 8 | 2 | 4 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 256 | 8 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 2 |
| 256 | 9 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 4 |
| 256 | 9 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 256 | 9 | 3 | 4 | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 256 | 9 | 4 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 256 | 10 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 256 | 10 | 2 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 256 | 10 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 1 |
| 256 | 10 | 4 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 1 |
| 256 | 11 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 256 | 11 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| 256 | 11 | 3 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 256 | 11 | 4 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 3 |
| 257 | 1 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 257 | 1 | 2 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 257 | 1 | 3 | 2 | 2 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 257 | 1 | 4 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 2 |
| 257 | 2 | 1 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 4 | 2 |
| 257 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 257 | 2 | 3 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 257 | 2 | 4 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 257 | 3 | 1 | 2 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 257 | 3 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 257 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 257 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 4 |
| 257 | 4 | 1 | 1 | 5 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 3 |
| 257 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 257 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 257 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 2 |
| 257 | 5 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 257 | 5 | 2 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 257 | 5 | 3 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 257 | 5 | 4 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 4 | 1 |
| 257 | 6 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 3 |
| 257 | 6 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 257 | 6 | 3 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 257 | 6 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 257 | 7 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 257 | 7 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 257 | 7 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 257 | 7 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 3 |
| 257 | 8 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 1 |
| 257 | 8 | 2 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 3 |
| 257 | 8 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 257 | 8 | 4 | 4 | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 257 | 9 | 1 | 4 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 257 | 9 | 2 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 257 | 9 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 1 |
| 257 | 9 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 257 | 10 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 257 | 10 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 257 | 10 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 3 |
| 257 | 10 | 4 | 4 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 257 | 11 | 1 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| 257 | 11 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 4 |
| 257 | 11 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 257 | 11 | 4 | 3 | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 258 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 258 | 1 | 2 | 3 | 1 | 5 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| 258 | 1 | 3 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 258 | 1 | 4 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 258 | 2 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 258 | 2 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 1 |
| 258 | 2 | 3 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 2 |
| 258 | 2 | 4 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 258 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 |
| 258 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 258 | 3 | 3 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 2 |
| 258 | 3 | 4 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 258 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 258 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| 258 | 4 | 3 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 258 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 3 |
| 258 | 5 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 258 | 5 | 2 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 1 |
| 258 | 5 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 258 | 5 | 4 | 1 | 5 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 258 | 6 | 1 | 3 | 5 | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 3 |
| 258 | 6 | 2 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 3 |
| 258 | 6 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 258 | 6 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 258 | 7 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 4 | 2 |
| 258 | 7 | 2 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 258 | 7 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 258 | 7 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 258 | 8 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 3 |
| 258 | 8 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 258 | 8 | 3 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258 | 8 | 4 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 258 | 9 | 1 | 4 | 5 | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 258 | 9 | 2 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| 258 | 9 | 3 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 4 |
| 258 | 9 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 4 | 1 |
| 258 | 10 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 4 |
| 258 | 10 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 258 | 10 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 258 | 10 | 4 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 258 | 11 | 1 | 4 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 4 |
| 258 | 11 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 258 | 11 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 258 | 11 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 2 |
| 259 | 1 | 1 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 259 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 259 | 1 | 3 | 2 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 259 | 1 | 4 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 259 | 2 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| 259 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 259 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 4 | 4 |
| 259 | 2 | 4 | 4 | 5 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 259 | 3 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 3 |
| 259 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 4 |
| 259 | 3 | 3 | 4 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 3 |
| 259 | 3 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 4 | 3 |
| 259 | 4 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 1 |
| 259 | 4 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 259 | 4 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 259 | 4 | 4 | 4 | 5 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 3 |
| 259 | 5 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 1 |
| 259 | 5 | 2 | 3 | 5 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 3 |
| 259 | 5 | 3 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 259 | 5 | 4 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 259 | 6 | 1 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 259 | 6 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 259 | 6 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 4 | 3 |
| 259 | 6 | 4 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 259 | 7 | 1 | 4 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 3 | 2 |
| 259 | 7 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 259 | 7 | 3 | 3 | 5 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 3 |
| 259 | 7 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 3 |
| 259 | 8 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 3 |
| 259 | 8 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 3 |
| 259 | 8 | 3 | 4 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 259 | 8 | 4 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 259 | 9 | 1 | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 259 | 9 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 2 |
| 259 | 9 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 259 | 9 | 4 | 4 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 259 | 10 | 1 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 259 | 10 | 2 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 259 | 10 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 3 |
| 259 | 10 | 4 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 259 | 11 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 259 | 11 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 3 |
| 259 | 11 | 3 | 1 | 5 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| 259 | 11 | 4 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 260 | 1 | 1 | 3 | 5 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| 260 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 4 | 1 |
| 260 | 1 | 3 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 260 | 1 | 4 | 1 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 2 |
| 260 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 260 | 2 | 2 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 4 | 2 |
| 260 | 2 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 260 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 4 |
| 260 | 3 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 260 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 4 | 4 |
| 260 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 3 |
| 260 | 3 | 4 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 260 | 4 | 1 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |
| 260 | 4 | 2 | 2 | 5 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 260 | 4 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 260 | 4 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 3 |
| 260 | 5 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 260 | 5 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 3 |
| 260 | 5 | 3 | 3 | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 3 | 2 |
| 260 | 5 | 4 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 3 |
| 260 | 6 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 260 | 6 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| 260 | 6 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 260 | 6 | 4 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 260 | 7 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 3 |
| 260 | 7 | 2 | 1 | 5 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 4 |
| 260 | 7 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 260 | 7 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 260 | 8 | 1 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 260 | 8 | 2 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 260 | 8 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
| 260 | 9 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 260 | 9 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 4 | 2 |
| 260 | 9 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 260 | 9 | 4 | 1 | 5 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 260 | 10 | 1 | 2 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 260 | 10 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 260 | 10 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 260 | 10 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 |
| 260 | 11 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 260 | 11 | 2 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 260 | 11 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| 260 | 11 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| 261 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 261 | 1 | 2 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 261 | 1 | 3 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 261 | 1 | 4 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 261 | 2 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 261 | 2 | 2 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 261 | 2 | 3 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 261 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 1 |
| 261 | 3 | 1 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 261 | 3 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 261 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 261 | 3 | 4 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 3 | 3 |
| 261 | 4 | 1 | 4 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 261 | 4 | 2 | 3 | 4 | 5 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 261 | 4 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 261 | 4 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 261 | 5 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |
| 261 | 5 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 261 | 5 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 261 | 5 | 4 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 261 | 6 | 1 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 261 | 6 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 261 | 6 | 3 | 4 | 3 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 3 |
| 261 | 6 | 4 | 1 | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 3 |
| 261 | 7 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 4 | 3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 261 | 7 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 261 | 7 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| 261 | 7 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 261 | 8 | 1 | 2 | 5 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 3 |
| 261 | 8 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 |
| 261 | 8 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 4 |
| 261 | 8 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 261 | 9 | 1 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 261 | 9 | 2 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 2 |
| 261 | 9 | 3 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 261 | 9 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 261 | 10 | 1 | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 261 | 10 | 2 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 3 | 2 |
| 261 | 10 | 3 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 4 | 3 |
| 261 | 10 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 4 | 4 |
| 261 | 11 | 1 | 4 | 5 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 261 | 11 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 261 | 11 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 2 |
| 261 | 11 | 4 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 3 | 1 |
| 262 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 262 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 262 | 1 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 262 | 1 | 4 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 262 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 2 |
| 262 | 2 | 2 | 4 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 4 | 3 |
| 262 | 2 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 262 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
| 262 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 262 | 3 | 3 | 4 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 262 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 1 |
| 262 | 3 | 3 | 4 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 262 | 3 | 4 | 3 | 5 | 2 | 2 | 2 | 2 | 1 | 3 | 1 | 2 |
| 262 | 4 | 1 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 262 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 262 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 262 | 4 | 4 | 4 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 3 |
| 262 | 5 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 262 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 262 | 5 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 262 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 262 | 6 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 262 | 6 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 262 | 6 | 3 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 4 |
| 262 | 6 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 2 |
| 262 | 7 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| 262 | 7 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 3 |
| 262 | 7 | 3 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 262 | 7 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 262 | 8 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 262 | 8 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 262 | 8 | 3 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 262 | 8 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 262 | 9 | 1 | 4 | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 262 | 9 | 2 | 3 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 262 | 9 | 3 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 262 | 9 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 3 |
| 262 | 10 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 1 |
| 262 | 10 | 2 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 262 | 10 | 3 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 262 | 10 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 4 |
| 262 | 11 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 262 | 11 | 2 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 262 | 11 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 262 | 11 | 4 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 3 | 4 |
| 263 | 1 | 1 | 4 | 4 | 5 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 263 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 3 | 1 |
| 263 | 1 | 3 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 263 | 1 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 263 | 2 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 263 | 2 | 2 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 263 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 263 | 3 | 3 | 2 | 5 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 |
| 263 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 263 | 3 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 263 | 3 | 3 | 4 | 5 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 263 | 4 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 1 |
| 263 | 4 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 263 | 4 | 3 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 263 | 4 | 4 | 3 | 5 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 3 |
| 263 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 263 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| 263 | 5 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 263 | 5 | 4 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 4 |
| 263 | 6 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 263 | 6 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 263 | 6 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 263 | 6 | 4 | 4 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 263 | 7 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 263 | 7 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 3 |
| 263 | 7 | 3 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 263 | 7 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 263 | 8 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 263 | 8 | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
| 263 | 8 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| 263 | 9 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 263 | 9 | 2 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 263 | 9 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 263 | 9 | 4 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 263 | 10 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 263 | 10 | 2 | 2 | 5 | 4 | 1 | 2 | 1 | 2 | 2 | 3 | 4 |
| 263 | 10 | 3 | 3 | 5 | 1 | 3 | 1 | 2 | 1 | 2 | 3 | 4 |
| 263 | 10 | 4 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 4 |
| 263 | 11 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 263 | 11 | 2 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 263 | 11 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 263 | 11 | 4 | 1 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 |
| 264 | 1 | 1 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 264 | 1 | 2 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 264 | 1 | 3 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 264 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 264 | 2 | 1 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 2 |
| 264 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 264 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 264 | 2 | 3 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 264 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 264 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 264 | 3 | 3 | 4 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 264 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 3 |
| 264 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 264 | 4 | 3 | 4 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 4 | 1 |
| 264 | 4 | 4 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 264 | 5 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 264 | 5 | 2 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 264 | 5 | 3 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | 5 | 4 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 4 | 1 |
| 264 | 6 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 264 | 6 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 264 | 6 | 3 | 4 | 5 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 264 | 6 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 264 | 7 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 264 | 7 | 2 | 4 | 5 | 1 | 2 | 2 | 1 | 2 | 2 | 4 | 2 |
| 264 | 7 | 3 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 264 | 7 | 4 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 264 | 8 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 264 | 8 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 264 | 8 | 3 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 3 | 2 |
| 264 | 8 | 4 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 264 | 9 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 2 |
| 264 | 9 | 2 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 264 | 9 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 264 | 9 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 264 | 10 | 1 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 264 | 10 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 264 | 10 | 3 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 4 |
| 264 | 10 | 4 | 2 | 5 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 264 | 11 | 1 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 264 | 11 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| 264 | 11 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 264 | 11 | 4 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 2 |
| 265 | 1 | 1 | 2 | 5 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 3 |
| 265 | 1 | 2 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 265 | 1 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 265 | 1 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 265 | 2 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 265 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 4 | 2 |
| 265 | 2 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 265 | 2 | 4 | 4 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 265 | 3 | 1 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 4 |
| 265 | 3 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 265 | 3 | 3 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 265 | 3 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 265 | 4 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 265 | 4 | 2 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 4 | 2 |
| 265 | 4 | 3 | 2 | 5 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 265 | 4 | 4 | 1 | 5 | 3 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| 265 | 5 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 265 | 5 | 2 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 265 | 5 | 3 | 4 | 5 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 2 |
| 265 | 6 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 265 | 6 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 265 | 6 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 265 | 7 | 1 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 265 | 7 | 2 | 4 | 5 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 265 | 7 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 265 | 7 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 265 | 8 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 265 | 8 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 265 | 8 | 3 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 3 | 4 |
| 265 | 8 | 4 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 265 | 9 | 1 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 3 | 3 |
| 265 | 9 | 2 | 2 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 4 |
| 265 | 9 | 3 | 4 | 5 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 265 | 9 | 4 | 2 | 5 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 265 | 10 | 1 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 265 | 10 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 265 | 10 | 3 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 265 | 10 | 4 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 265 | 11 | 1 | 1 | 5 | 3 | 1 | 2 | 1 | 2 | 2 | 3 | 4 |
| 265 | 11 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 4 | 3 |
| 265 | 11 | 3 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 265 | 11 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 4 | 2 |
| 266 | 1 | 1 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 266 | 1 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 266 | 1 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| 266 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 266 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 266 | 2 | 2 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 3 | 2 |
| 266 | 2 | 3 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 266 | 2 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 266 | 3 | 1 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 266 | 3 | 2 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 266 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 266 | 3 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 266 | 4 | 1 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| 266 | 4 | 2 | 2 | 5 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 266 | 4 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 266 | 4 | 4 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 266 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 266 | 5 | 2 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 266 | 5 | 3 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 3 |
| 266 | 5 | 4 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 266 | 6 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 266 | 6 | 2 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 266 | 6 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 266 | 7 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 4 |
| 266 | 7 | 2 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 266 | 7 | 3 | 1 | 5 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 266 | 7 | 4 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 266 | 8 | 1 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 266 | 8 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 266 | 8 | 3 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 1 |
| 266 | 8 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 4 |
| 266 | 9 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 2 |
| 266 | 9 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 266 | 9 | 3 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 266 | 9 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 266 | 10 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 266 | 10 | 2 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 266 | 10 | 3 | 4 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
| 266 | 10 | 4 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 4 |
| 266 | 11 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 266 | 11 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 266 | 11 | 3 | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 266 | 11 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 267 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 267 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 267 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 267 | 1 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 267 | 2 | 1 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 267 | 2 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 4 |
| 267 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 267 | 3 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 267 | 3 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 267 | 3 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 267 | 4 | 1 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 2 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 267 | 4 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 267 | 4 | 3 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 3 | 4 |
| 267 | 4 | 4 | 3 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 3 |
| 267 | 5 | 1 | 4 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 4 |
| 267 | 5 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 267 | 5 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 267 | 5 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 267 | 6 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 267 | 6 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 3 |
| 267 | 6 | 3 | 4 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 1 |
| 267 | 6 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 267 | 7 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 267 | 7 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 267 | 7 | 3 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 267 | 7 | 4 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 3 | 4 |
| 267 | 8 | 1 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 4 | 3 |
| 267 | 8 | 2 | 1 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 267 | 8 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 267 | 8 | 4 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 267 | 9 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 267 | 9 | 2 | 4 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| 267 | 9 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 4 | 4 |
| 267 | 9 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 267 | 10 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 267 | 10 | 2 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 267 | 10 | 3 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 267 | 10 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 267 | 11 | 1 | 3 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 3 |
| 267 | 11 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 267 | 11 | 3 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 267 | 11 | 4 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 268 | 1 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 4 |
| 268 | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 268 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 4 | 3 |
| 268 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 268 | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| 268 | 2 | 2 | 1 | 5 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 2 |
| 268 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 268 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 268 | 3 | 1 | 1 | 5 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 4 |
| 268 | 3 | 2 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 4 | 3 |
| 268 | 3 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 268 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 4 | 3 |
| 268 | 4 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 4 |
| 268 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 268 | 4 | 3 | 4 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 268 | 4 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 268 | 5 | 1 | 4 | 1 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 268 | 5 | 2 | 3 | 5 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 3 |
| 268 | 5 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 268 | 5 | 4 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 268 | 6 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 268 | 6 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 268 | 6 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 3 |
| 268 | 6 | 4 | 1 | 5 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 3 |
| 268 | 7 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 268 | 7 | 2 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 268 | 7 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 3 |
| 268 | 7 | 4 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
| 268 | 8 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 4 |
| 268 | 8 | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 268 | 8 | 3 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 268 | 8 | 4 | 4 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |
| 268 | 9 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 268 | 9 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 268 | 9 | 3 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 268 | 9 | 4 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 268 | 10 | 1 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 268 | 10 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 268 | 10 | 3 | 4 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 268 | 10 | 4 | 1 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 268 | 11 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| 268 | 11 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 268 | 11 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 268 | 11 | 4 | 3 | 5 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 3 |
| 269 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 269 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
| 269 | 1 | 3 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 269 | 1 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 269 | 2 | 1 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 269 | 2 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 2 | 2 | 4 | 4 |
| 269 | 2 | 3 | 4 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 269 | 2 | 4 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 269 | 3 | 1 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
| 269 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 4 | 2 |
| 269 | 3 | 3 | 4 | 5 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 |
| 269 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| 269 | 4 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 269 | 4 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| 269 | 4 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 269 | 4 | 4 | 1 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 269 | 5 | 1 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 269 | 5 | 2 | 2 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 269 | 5 | 3 | 3 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 3 | 1 |
| 269 | 5 | 4 | 1 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 269 | 6 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 269 | 6 | 2 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 269 | 6 | 3 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 269 | 6 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 269 | 7 | 1 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 269 | 7 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 269 | 7 | 3 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 269 | 7 | 4 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 269 | 8 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 269 | 8 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 269 | 8 | 3 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 269 | 8 | 4 | 2 | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 269 | 9 | 1 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 269 | 9 | 2 | 4 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 4 | 1 |
| 269 | 9 | 3 | 4 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 269 | 9 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 |
| 269 | 10 | 1 | 3 | 5 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 269 | 10 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 269 | 10 | 3 | 1 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 269 | 10 | 4 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 269 | 11 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 269 | 11 | 2 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 3 | 4 |
| 269 | 11 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 269 | 11 | 4 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 270 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 3 |
| 270 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 270 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 270 | 1 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 270 | 2 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 270 | 2 | 2 | 3 | 4 | 2 | 3 | 1 | 1 | 1 | 2 | 3 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | 2 | 4 | 2 | 5 | 4 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 270 | 3 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 270 | 3 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 2 |
| 270 | 3 | 3 | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 270 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 270 | 4 | 1 | 2 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 3 | 3 |
| 270 | 4 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 1 |
| 270 | 4 | 3 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 2 |
| 270 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 270 | 5 | 1 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 270 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 270 | 5 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 270 | 5 | 4 | 4 | 5 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 270 | 6 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 270 | 6 | 2 | 4 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 270 | 6 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 270 | 6 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 270 | 7 | 1 | 1 | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 270 | 7 | 2 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 270 | 7 | 3 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 270 | 7 | 4 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 270 | 8 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 270 | 8 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| 270 | 8 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 270 | 8 | 4 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 270 | 9 | 1 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 270 | 9 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 270 | 9 | 3 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 270 | 9 | 4 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 270 | 10 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 1 |
| 270 | 10 | 2 | 2 | 5 | 3 | 1 | 2 | 2 | 2 | 2 | 4 | 2 |
| 270 | 10 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 270 | 10 | 4 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 270 | 11 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 270 | 11 | 2 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| 270 | 11 | 3 | 4 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 4 | 3 |
| 270 | 11 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 271 | 1 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 4 |
| 271 | 1 | 2 | 3 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 271 | 1 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 271 | 1 | 4 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 271 | 2 | 1 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 271 | 2 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 1 |
| 271 | 2 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 271 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 271 | 3 | 1 | 4 | 5 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 271 | 3 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 271 | 3 | 3 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 271 | 3 | 4 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 271 | 4 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 4 |
| 271 | 4 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 271 | 4 | 3 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 271 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 271 | 5 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 271 | 5 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 271 | 5 | 3 | 4 | 5 | 4 | 1 | 2 | 2 | 2 | 2 | 3 | 4 |
| 271 | 5 | 4 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 271 | 6 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 271 | 6 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 271 | 6 | 3 | 2 | 5 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 271 | 6 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 271 | 7 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 271 | 7 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 271 | 7 | 3 | 2 | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 271 | 7 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 271 | 8 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 3 |
| 271 | 8 | 2 | 4 | 5 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 271 | 8 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 271 | 8 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 271 | 9 | 1 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 271 | 9 | 2 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 271 | 9 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 4 | 3 |
| 271 | 9 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 3 | 1 |
| 271 | 10 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 4 |
| 271 | 10 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 3 |
| 271 | 10 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 271 | 10 | 4 | 4 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 271 | 11 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 271 | 11 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 3 | 1 |
| 271 | 11 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 271 | 11 | 4 | 4 | 5 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 272 | 1 | 1 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 272 | 1 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 272 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 272 | 1 | 4 | 1 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 1 |
| 272 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 272 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 272 | 2 | 3 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 4 |
| 272 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 272 | 3 | 1 | 3 | 2 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 272 | 3 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 4 | 2 |
| 272 | 3 | 3 | 1 | 5 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 3 |
| 272 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 272 | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 272 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 272 | 4 | 3 | 4 | 4 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 4 |
| 272 | 4 | 4 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 272 | 5 | 1 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 3 | 4 |
| 272 | 5 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| 272 | 5 | 3 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 272 | 5 | 4 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 272 | 6 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 1 |
| 272 | 6 | 2 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 272 | 6 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 272 | 6 | 4 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| 272 | 7 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 272 | 7 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 272 | 7 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 3 |
| 272 | 7 | 4 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 3 |
| 272 | 8 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 272 | 8 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 4 | 1 |
| 272 | 8 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 3 |
| 272 | 8 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 272 | 9 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 272 | 9 | 2 | 4 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| 272 | 9 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 272 | 10 | 1 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 272 | 10 | 2 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 272 | 10 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 272 | 10 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 272 | 11 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
| 272 | 11 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 4 | 3 |
| 272 | 11 | 3 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 273 | 1 | 1 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |

| 273 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| 273 | 1 | 3 | 3 | 5 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 3 |
| 273 | 1 | 4 | 1 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 4 |
| 273 | 2 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 3 | 1 |
| 273 | 2 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 3 | 1 |
| 273 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 273 | 2 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 273 | 3 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 273 | 3 | 2 | 4 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 273 | 3 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 1 |
| 273 | 3 | 4 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 273 | 4 | 1 | 1 | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 273 | 4 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 273 | 4 | 3 | 4 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 273 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 273 | 5 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 273 | 5 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 273 | 5 | 3 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 273 | 5 | 4 | 1 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 3 | 3 |
| 273 | 6 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 273 | 6 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| 273 | 6 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 273 | 6 | 4 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 273 | 7 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |
| 273 | 7 | 2 | 1 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 4 | 2 |
| 273 | 7 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 4 | 1 |
| 273 | 7 | 4 | 2 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 273 | 8 | 1 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 4 | 3 |
| 273 | 8 | 2 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 3 | 2 |
| 273 | 8 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 273 | 8 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 273 | 9 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 1 |
| 273 | 9 | 2 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 273 | 9 | 3 | 4 | 5 | 3 | 2 | 1 | 2 | 2 | 1 | 4 | 2 |
| 273 | 9 | 4 | 2 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 273 | 10 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 2 |
| 273 | 10 | 2 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 |
| 273 | 10 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 273 | 11 | 1 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 273 | 11 | 2 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 273 | 11 | 3 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 1 |
| 273 | 11 | 4 | 4 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 274 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 4 |
| 274 | 1 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 274 | 1 | 3 | 1 | 5 | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 4 |
| 274 | 1 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 274 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 274 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 274 | 2 | 3 | 4 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 274 | 2 | 4 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 3 | 1 |
| 274 | 3 | 1 | 3 | 5 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 274 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 274 | 3 | 3 | 4 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 4 |
| 274 | 3 | 4 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 274 | 4 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 274 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 2 |
| 274 | 4 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 274 | 5 | 1 | 4 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 3 |
| 274 | 5 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 274 | 5 | 3 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 274 | 5 | 4 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 3 |
| 274 | 6 | 1 | 2 | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 3 | 3 |
| 274 | 6 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 4 |
| 274 | 6 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 274 | 6 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| 274 | 7 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 274 | 7 | 2 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 274 | 7 | 3 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 274 | 7 | 4 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 4 | 1 |
| 274 | 8 | 1 | 3 | 4 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 4 |
| 274 | 8 | 2 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 274 | 8 | 3 | 4 | 5 | 4 | 2 | 1 | 2 | 1 | 2 | 3 | 3 |
| 274 | 8 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 2 |
| 274 | 9 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |
| 274 | 9 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 274 | 9 | 4 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 274 | 10 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 274 | 10 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 3 |
| 274 | 10 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| 274 | 10 | 4 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 274 | 11 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 274 | 11 | 2 | 3 | 5 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 274 | 11 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 274 | 11 | 4 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
| 275 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 275 | 1 | 2 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 275 | 1 | 3 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 275 | 1 | 4 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 275 | 2 | 1 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 4 | 1 |
| 275 | 2 | 2 | 3 | 3 | 5 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
| 275 | 2 | 3 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 2 |
| 275 | 2 | 4 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 275 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 3 |
| 275 | 3 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| 275 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 275 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 275 | 4 | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 1 |
| 275 | 4 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 3 |
| 275 | 4 | 3 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 4 |
| 275 | 4 | 4 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 4 |
| 275 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 275 | 5 | 2 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 275 | 5 | 3 | 4 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 275 | 6 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 275 | 6 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 3 |
| 275 | 6 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 275 | 7 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 275 | 7 | 2 | 2 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 4 | 1 |
| 275 | 7 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 275 | 7 | 4 | 1 | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 3 | 4 |
| 275 | 8 | 1 | 2 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 275 | 8 | 2 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 275 | 8 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 275 | 9 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 1 |
| 275 | 9 | 2 | 4 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 4 | 1 |
| 275 | 9 | 4 | 3 | 3 | 5 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 275 | 10 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 4 |
| 275 | 10 | 2 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 3 |
| 275 | 10 | 3 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |

| 275 | 10 | 4 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 4 | 3 |
| 275 | 11 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 275 | 11 | 2 | 2 | 5 | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 275 | 11 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 275 | 11 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |
| 276 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 3 |
| 276 | 1 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 276 | 1 | 3 | 4 | 5 | 4 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 276 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 4 | 4 |
| 276 | 2 | 1 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 3 | 2 |
| 276 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 4 |
| 276 | 2 | 3 | 4 | 5 | 3 | 1 | 2 | 1 | 1 | 2 | 3 | 3 |
| 276 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 3 |
| 276 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 4 |
| 276 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 276 | 3 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 276 | 3 | 4 | 4 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 3 | 3 |
| 276 | 4 | 1 | 4 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
| 276 | 4 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 276 | 4 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 276 | 4 | 4 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 276 | 5 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 276 | 5 | 2 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 2 |
| 276 | 5 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| 276 | 5 | 4 | 4 | 5 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 276 | 6 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 276 | 6 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 276 | 6 | 3 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 276 | 6 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 276 | 7 | 1 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 276 | 7 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 3 | 2 |
| 276 | 7 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 2 |
| 276 | 7 | 4 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 276 | 8 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 276 | 8 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 276 | 8 | 3 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 276 | 8 | 4 | 1 | 5 | 1 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
| 276 | 9 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 1 |
| 276 | 9 | 2 | 4 | 5 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
| 276 | 9 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 276 | 9 | 4 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 276 | 10 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 3 |
| 276 | 10 | 2 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 276 | 10 | 3 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 276 | 10 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 4 | 1 |
| 276 | 11 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 276 | 11 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 276 | 11 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 276 | 11 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 3 | 4 |
| 277 | 1 | 1 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 277 | 1 | 2 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 277 | 1 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 277 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 277 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
| 277 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 1 |
| 277 | 2 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 2 |
| 277 | 2 | 4 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 277 | 3 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 277 | 3 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 277 | 3 | 3 | 1 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 277 | 3 | 4 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 277 | 4 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 277 | 4 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 277 | 4 | 3 | 5 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 277 | 4 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 277 | 5 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 4 |
| 277 | 5 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 277 | 5 | 3 | 3 | 5 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 277 | 5 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 277 | 6 | 1 | 4 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 4 | 2 |
| 277 | 6 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 277 | 6 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 277 | 6 | 4 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| 277 | 7 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 277 | 7 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 277 | 7 | 3 | 3 | 5 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 2 |
| 277 | 7 | 4 | 3 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 3 | 4 |
| 277 | 8 | 1 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 3 | 1 |
| 277 | 8 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 3 |
| 277 | 8 | 3 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 277 | 8 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 4 |
| 277 | 9 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 3 | 1 |
| 277 | 9 | 2 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 277 | 9 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 4 |
| 277 | 9 | 4 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 277 | 10 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 2 |
| 277 | 10 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 277 | 10 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 277 | 10 | 4 | 3 | 5 | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 3 |
| 277 | 11 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 277 | 11 | 2 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 3 | 4 |
| 277 | 11 | 3 | 4 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 277 | 11 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 2 |
| 278 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 278 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 278 | 1 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 278 | 1 | 4 | 2 | 5 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 278 | 2 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 278 | 2 | 2 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 278 | 2 | 3 | 1 | 5 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 278 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 |
| 278 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 278 | 3 | 3 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 278 | 3 | 4 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 278 | 4 | 1 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 278 | 4 | 2 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 2 |
| 278 | 4 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 278 | 4 | 4 | 2 | 5 | 2 | 2 | 1 | 2 | 1 | 2 | 4 | 4 |
| 278 | 5 | 1 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 278 | 5 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| 278 | 5 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 2 |
| 278 | 5 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 278 | 6 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 278 | 6 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 278 | 6 | 3 | 4 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 4 | 1 |
| 278 | 6 | 4 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 4 |
| 278 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 278 | 7 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 278 | 7 | 3 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 278 | 7 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 278 | 8 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 278 | 8 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 278 | 8 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 1 |
| 278 | 9 | 1 | 2 | 5 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278 | 9 | 2 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 3 |
| 278 | 9 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 278 | 9 | 4 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| 278 | 10 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 2 |
| 278 | 10 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 278 | 10 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 278 | 10 | 4 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 278 | 11 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 278 | 11 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 4 | 2 |
| 278 | 11 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 278 | 11 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 2 |
| 279 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 1 |
| 279 | 1 | 2 | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 279 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| 279 | 1 | 4 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 3 | 3 |
| 279 | 2 | 1 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 279 | 2 | 2 | 2 | 5 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 279 | 2 | 3 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 279 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 279 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 279 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 2 |
| 279 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 279 | 3 | 4 | 4 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 279 | 4 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 4 |
| 279 | 4 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 4 | 4 |
| 279 | 4 | 3 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 279 | 4 | 4 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 4 | 1 |
| 279 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 279 | 5 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 279 | 5 | 3 | 1 | 1 | 5 | 4 | 1 | 1 | 1 | 2 | 2 | 1 |
| 279 | 5 | 4 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 279 | 6 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 279 | 6 | 2 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 279 | 6 | 3 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 279 | 6 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 279 | 7 | 1 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 279 | 7 | 2 | 4 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 279 | 7 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 279 | 7 | 4 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 4 | 2 |
| 279 | 8 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |
| 279 | 8 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 3 |
| 279 | 8 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 3 |
| 279 | 8 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 4 |
| 279 | 9 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 2 |
| 279 | 9 | 2 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 279 | 9 | 3 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 279 | 9 | 4 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 279 | 10 | 1 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 2 | 4 | 3 |
| 279 | 10 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 279 | 10 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 279 | 10 | 4 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 2 |
| 279 | 11 | 1 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 279 | 11 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| 279 | 11 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 279 | 11 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| 280 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 280 | 1 | 2 | 5 | 5 | 3 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 280 | 1 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 280 | 1 | 4 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 3 |
| 280 | 2 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 280 | 2 | 2 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 280 | 2 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 4 | 1 |
| 280 | 2 | 4 | 2 | 5 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 4 |
| 280 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 280 | 3 | 2 | 4 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 3 |
| 280 | 3 | 3 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 280 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 280 | 4 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 280 | 4 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 280 | 4 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 3 |
| 280 | 4 | 4 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 280 | 5 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 280 | 5 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 280 | 5 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 280 | 5 | 4 | 4 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 280 | 6 | 1 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 4 |
| 280 | 6 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| 280 | 6 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 2 |
| 280 | 6 | 4 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 280 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 280 | 7 | 2 | 4 | 5 | 1 | 2 | 2 | 2 | 1 | 2 | 4 | 2 |
| 280 | 7 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 280 | 7 | 4 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 4 | 4 |
| 280 | 8 | 1 | 1 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 3 |
| 280 | 8 | 2 | 3 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 3 |
| 280 | 8 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 280 | 8 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 |
| 280 | 9 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 280 | 9 | 2 | 1 | 5 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 3 |
| 280 | 9 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 280 | 9 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 280 | 10 | 1 | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 3 |
| 280 | 10 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 280 | 10 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 4 | 3 |
| 280 | 10 | 4 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 280 | 11 | 1 | 1 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 280 | 11 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 280 | 11 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 280 | 11 | 4 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 281 | 1 | 1 | 4 | 5 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 281 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| 281 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 281 | 1 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 3 | 1 |
| 281 | 2 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 2 |
| 281 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 281 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 281 | 2 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 281 | 3 | 1 | 3 | 5 | 4 | 1 | 2 | 2 | 2 | 1 | 4 | 3 |
| 281 | 3 | 2 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 281 | 3 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 281 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 4 |
| 281 | 4 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 281 | 4 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 281 | 4 | 3 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 281 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 4 |
| 281 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 281 | 5 | 2 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 |
| 281 | 5 | 3 | 4 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 281 | 5 | 4 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 281 | 6 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 281 | 6 | 2 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 3 |
| 281 | 6 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 281 | 6 | 4 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 281 | 7 | 1 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
| 281 | 7 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 281 | 7 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281 | 7 | 4 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 281 | 8 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 281 | 8 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 281 | 8 | 3 | 4 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 281 | 8 | 4 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 3 | 4 |
| 281 | 9 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 281 | 9 | 2 | 4 | 5 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 3 |
| 281 | 9 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 281 | 9 | 4 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 281 | 10 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 281 | 10 | 2 | 4 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 2 |
| 281 | 10 | 3 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 281 | 10 | 4 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 281 | 11 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 281 | 11 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 281 | 11 | 3 | 4 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 3 | 1 |
| 281 | 11 | 4 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 282 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 282 | 1 | 2 | 2 | 5 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 4 |
| 282 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 282 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 4 | 3 |
| 282 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 282 | 2 | 2 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 2 |
| 282 | 2 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 282 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 4 |
| 282 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 282 | 3 | 2 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 1 |
| 282 | 3 | 3 | 4 | 5 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 282 | 3 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| 282 | 4 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 282 | 4 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 282 | 4 | 3 | 4 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| 282 | 4 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
| 282 | 5 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 282 | 5 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 282 | 5 | 3 | 3 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 3 | 4 |
| 282 | 5 | 4 | 4 | 5 | 2 | 1 | 2 | 2 | 1 | 2 | 3 | 4 |
| 282 | 6 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 2 |
| 282 | 6 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 2 |
| 282 | 6 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 282 | 6 | 4 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 282 | 7 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 282 | 7 | 2 | 4 | 5 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 282 | 7 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 282 | 7 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 282 | 8 | 1 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 282 | 8 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 282 | 8 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 282 | 8 | 4 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 282 | 9 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 4 | 1 |
| 282 | 9 | 2 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 282 | 9 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 282 | 9 | 4 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 282 | 10 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 282 | 10 | 2 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 282 | 10 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 282 | 10 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 4 |
| 282 | 11 | 1 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 282 | 11 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 1 |
| 282 | 11 | 3 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 282 | 11 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 1 |
| 283 | 1 | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 283 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 283 | 1 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 283 | 1 | 4 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 4 | 3 |
| 283 | 2 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 3 | 3 |
| 283 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 283 | 2 | 3 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 283 | 2 | 4 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 283 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 283 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 283 | 3 | 3 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 283 | 3 | 4 | 4 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| 283 | 4 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 3 |
| 283 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| 283 | 4 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 4 | 2 |
| 283 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 283 | 5 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 3 |
| 283 | 5 | 2 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 283 | 5 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 283 | 5 | 4 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 283 | 6 | 1 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 4 |
| 283 | 6 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 3 |
| 283 | 6 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| 283 | 6 | 4 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 283 | 7 | 1 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 283 | 7 | 2 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 283 | 7 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 283 | 7 | 4 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 283 | 8 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 283 | 8 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 4 |
| 283 | 8 | 3 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 283 | 8 | 4 | 3 | 5 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 283 | 9 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 283 | 9 | 2 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 283 | 9 | 3 | 4 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 283 | 9 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 1 |
| 283 | 10 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 4 | 1 |
| 283 | 10 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 283 | 10 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 3 |
| 283 | 10 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 283 | 11 | 1 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 283 | 11 | 2 | 2 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 283 | 11 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 283 | 11 | 4 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |
| 284 | 1 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 |
| 284 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 284 | 1 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 284 | 1 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 284 | 2 | 1 | 3 | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 3 | 2 |
| 284 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 284 | 2 | 3 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 2 |
| 284 | 2 | 4 | 4 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| 284 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 1 |
| 284 | 3 | 2 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 284 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 284 | 3 | 4 | 4 | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 284 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 | 4 |
| 284 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 2 |
| 284 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 284 | 4 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 284 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 284 | 5 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 284 | 5 | 3 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 284 | 5 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 284 | 6 | 1 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 284 | 6 | 2 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 4 | 1 |
| 284 | 6 | 3 | 4 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 284 | 6 | 4 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 284 | 7 | 1 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 284 | 7 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| 284 | 7 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 284 | 7 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 284 | 8 | 1 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 284 | 8 | 2 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 284 | 8 | 3 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| 284 | 8 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 4 |
| 284 | 9 | 1 | 2 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 284 | 9 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 1 |
| 284 | 9 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 284 | 9 | 4 | 4 | 5 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 284 | 10 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 1 |
| 284 | 10 | 2 | 4 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 284 | 10 | 3 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| 284 | 10 | 4 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 284 | 11 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 284 | 11 | 2 | 1 | 5 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 1 |
| 284 | 11 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 284 | 11 | 4 | 4 | 2 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 4 |
| 285 | 1 | 1 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 285 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 285 | 1 | 3 | 2 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 4 | 3 |
| 285 | 1 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 285 | 2 | 1 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 285 | 2 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 285 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 285 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 285 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 285 | 3 | 2 | 4 | 5 | 4 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 285 | 3 | 3 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 4 |
| 285 | 3 | 4 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 285 | 4 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 1 |
| 285 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 285 | 4 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 3 |
| 285 | 4 | 4 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 285 | 5 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 4 |
| 285 | 5 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 285 | 5 | 3 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 285 | 5 | 4 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 285 | 6 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 1 |
| 285 | 6 | 2 | 4 | 5 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| 285 | 6 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 285 | 6 | 4 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 285 | 7 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 3 |
| 285 | 7 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 285 | 7 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 285 | 7 | 4 | 4 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 3 |
| 285 | 8 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 3 | 2 |
| 285 | 8 | 2 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 285 | 8 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 285 | 8 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 285 | 9 | 1 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 285 | 9 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 2 |
| 285 | 9 | 3 | 1 | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 285 | 9 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 3 |
| 285 | 10 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 285 | 10 | 2 | 4 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 285 | 10 | 3 | 4 | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 2 |
| 285 | 10 | 4 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 3 | 2 |
| 285 | 11 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 285 | 11 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 285 | 11 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 285 | 11 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 286 | 1 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 4 |
| 286 | 1 | 2 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 286 | 1 | 3 | 3 | 5 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 286 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 286 | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 286 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 286 | 2 | 3 | 4 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 286 | 2 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 4 | 4 |
| 286 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 286 | 3 | 2 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 286 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 2 |
| 286 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 286 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 286 | 4 | 2 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 286 | 4 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 286 | 4 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 2 |
| 286 | 5 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 286 | 5 | 2 | 4 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 4 | 3 |
| 286 | 5 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 286 | 5 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 286 | 6 | 1 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 286 | 6 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 286 | 6 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 3 |
| 286 | 7 | 1 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 3 | 4 |
| 286 | 7 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 286 | 7 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 286 | 7 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 2 |
| 286 | 8 | 1 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 3 |
| 286 | 8 | 2 | 4 | 4 | 4 | 2 | 1 | 2 | 1 | 1 | 3 | 1 |
| 286 | 8 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 286 | 8 | 4 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
| 286 | 9 | 1 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 286 | 9 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 286 | 9 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 | 2 |
| 286 | 9 | 4 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |
| 286 | 10 | 1 | 4 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 286 | 10 | 2 | 4 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 286 | 10 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 4 |
| 286 | 10 | 4 | 3 | 5 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 286 | 11 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 3 |
| 286 | 11 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 4 | 4 |
| 286 | 11 | 3 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 4 |
| 286 | 11 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 287 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 287 | 1 | 2 | 3 | 5 | 4 | 2 | 1 | 2 | 1 | 2 | 3 | 3 |
| 287 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 2 |
| 287 | 1 | 4 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 4 | 3 |
| 287 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 287 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 4 |
| 287 | 2 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 287 | 2 | 4 | 4 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 3 |
| 287 | 3 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 4 | 4 |
| 287 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 2 |
| 287 | 3 | 3 | 2 | 4 | 3 | 1 | 2 | 1 | 2 | 2 | 4 | 1 |
| 287 | 3 | 4 | 1 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 4 |
| 287 | 4 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 287 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 287 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 3 |

| 287 | 4 | 4 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 4 |
| 287 | 5 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 287 | 5 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 4 | 1 |
| 287 | 5 | 3 | 4 | 5 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 3 |
| 287 | 5 | 4 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 287 | 6 | 1 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 4 | 3 |
| 287 | 6 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 4 |
| 287 | 6 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 287 | 6 | 4 | 4 | 5 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 287 | 7 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 3 |
| 287 | 7 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 287 | 7 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 287 | 7 | 4 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 287 | 8 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 2 |
| 287 | 8 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 287 | 8 | 3 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 4 |
| 287 | 8 | 4 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 287 | 9 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 287 | 9 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 3 |
| 287 | 9 | 3 | 2 | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 287 | 9 | 4 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 287 | 10 | 1 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 2 |
| 287 | 10 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 287 | 10 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 287 | 10 | 4 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 4 | 3 |
| 287 | 11 | 1 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 3 | 1 |
| 287 | 11 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 287 | 11 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 2 |
| 287 | 11 | 4 | 3 | 5 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 288 | 1 | 1 | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 3 |
| 288 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 288 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 288 | 1 | 4 | 4 | 1 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 288 | 2 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 288 | 2 | 2 | 4 | 5 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 288 | 2 | 3 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 288 | 2 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 288 | 3 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 288 | 3 | 2 | 2 | 5 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 288 | 3 | 3 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 288 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 288 | 4 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 288 | 4 | 2 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 2 |
| 288 | 4 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 3 |
| 288 | 4 | 4 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 288 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 288 | 5 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 288 | 5 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 3 | 1 |
| 288 | 5 | 4 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 3 |
| 288 | 6 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 288 | 6 | 2 | 3 | 5 | 1 | 2 | 2 | 2 | 2 | 1 | 4 | 3 |
| 288 | 6 | 3 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 288 | 6 | 4 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 288 | 7 | 1 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 288 | 7 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 288 | 7 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 288 | 7 | 4 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 288 | 8 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 288 | 8 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 288 | 8 | 3 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 4 |
| 288 | 8 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 288 | 9 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 288 | 9 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 288 | 9 | 3 | 4 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 288 | 9 | 4 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 288 | 10 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 288 | 10 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 288 | 10 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 288 | 10 | 4 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 288 | 11 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 288 | 11 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 3 |
| 288 | 11 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 3 | 3 |
| 288 | 11 | 4 | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 289 | 1 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 4 | 3 |
| 289 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 289 | 1 | 3 | 1 | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 3 | 4 |
| 289 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 289 | 2 | 1 | 3 | 5 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 289 | 2 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 289 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 289 | 2 | 4 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 289 | 3 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 289 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 1 |
| 289 | 3 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 3 |
| 289 | 3 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 289 | 4 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 289 | 4 | 2 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 289 | 4 | 3 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 2 |
| 289 | 4 | 4 | 1 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 289 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 289 | 5 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 289 | 5 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 1 |
| 289 | 5 | 4 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 4 |
| 289 | 6 | 1 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 289 | 6 | 2 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 289 | 6 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 289 | 6 | 4 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 289 | 7 | 1 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 2 |
| 289 | 7 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 3 |
| 289 | 7 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 3 | 4 |
| 289 | 7 | 4 | 4 | 5 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 289 | 8 | 1 | 2 | 4 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 289 | 8 | 2 | 1 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| 289 | 8 | 3 | 4 | 1 | 5 | 1 | 1 | 2 | 2 | 1 | 4 | 1 |
| 289 | 8 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 4 | 4 |
| 289 | 9 | 1 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 4 | 4 |
| 289 | 9 | 2 | 1 | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 3 |
| 289 | 9 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 289 | 9 | 4 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 289 | 10 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 289 | 10 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 289 | 10 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 289 | 10 | 4 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 1 |
| 289 | 11 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 2 |
| 289 | 11 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 289 | 11 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 4 |
| 289 | 11 | 4 | 4 | 5 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
| 290 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 4 | 2 |
| 290 | 1 | 2 | 3 | 3 | 5 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 290 | 1 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 1 |
| 290 | 1 | 4 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 290 | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 290 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 290 | 2 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 1 |
| 290 | 3 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 3 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | 3 | 2 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 290 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 290 | 3 | 4 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 290 | 4 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 290 | 4 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 4 | 1 |
| 290 | 4 | 3 | 4 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 290 | 4 | 4 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 3 |
| 290 | 5 | 1 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 3 |
| 290 | 5 | 2 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 3 | 2 |
| 290 | 5 | 3 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 4 | 4 |
| 290 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 290 | 6 | 1 | 1 | 5 | 4 | 2 | 2 | 1 | 1 | 1 | 3 | 2 |
| 290 | 6 | 2 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 290 | 6 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 3 |
| 290 | 6 | 4 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 290 | 7 | 1 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 290 | 7 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 290 | 7 | 3 | 2 | 5 | 3 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 290 | 7 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 290 | 8 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 4 | 2 |
| 290 | 8 | 2 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 3 | 4 |
| 290 | 8 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 290 | 8 | 4 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 290 | 9 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 290 | 9 | 2 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 290 | 9 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 290 | 9 | 4 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 290 | 10 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 4 | 3 |
| 290 | 10 | 2 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 290 | 10 | 3 | 1 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 4 |
| 290 | 10 | 4 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
| 290 | 11 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 290 | 11 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 290 | 11 | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 290 | 11 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |
| 291 | 1 | 1 | 4 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 4 |
| 291 | 1 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 291 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 291 | 1 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 291 | 2 | 1 | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 3 | 4 |
| 291 | 2 | 2 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 4 | 2 |
| 291 | 2 | 3 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 3 |
| 291 | 2 | 4 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 291 | 3 | 1 | 3 | 5 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 3 |
| 291 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 291 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 291 | 3 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 4 |
| 291 | 4 | 1 | 2 | 5 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 291 | 4 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 291 | 4 | 3 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 4 | 2 |
| 291 | 4 | 4 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 4 | 3 |
| 291 | 5 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 291 | 5 | 2 | 4 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 3 | 4 |
| 291 | 5 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 291 | 5 | 4 | 3 | 5 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 291 | 6 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 6 |
| 291 | 6 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 291 | 6 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 291 | 6 | 4 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 3 |
| 291 | 7 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 291 | 7 | 2 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 291 | 7 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 291 | 7 | 4 | 3 | 5 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 3 |
| 291 | 8 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 291 | 8 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 291 | 8 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 291 | 8 | 4 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 3 | 3 |
| 291 | 9 | 1 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 291 | 9 | 2 | 4 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 3 |
| 291 | 9 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 3 |
| 291 | 9 | 4 | 4 | 5 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| 291 | 10 | 1 | 1 | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 4 |
| 291 | 10 | 2 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 3 |
| 291 | 10 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 291 | 10 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 3 | 2 |
| 291 | 11 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 4 | 1 |
| 291 | 11 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 291 | 11 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 291 | 11 | 4 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 1 |
| 292 | 1 | 1 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 292 | 1 | 2 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 292 | 1 | 3 | 2 | 5 | 4 | 2 | 1 | 1 | 2 | 1 | 3 | 2 |
| 292 | 1 | 4 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 292 | 2 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 292 | 2 | 2 | 4 | 5 | 4 | 2 | 1 | 1 | 2 | 1 | 4 | 1 |
| 292 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 292 | 2 | 4 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 292 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 3 |
| 292 | 3 | 2 | 1 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 3 | 2 |
| 292 | 3 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 292 | 3 | 4 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 4 | 4 |
| 292 | 4 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 1 |
| 292 | 4 | 2 | 4 | 5 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 292 | 4 | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 292 | 5 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 292 | 5 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 292 | 5 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 3 |
| 292 | 5 | 4 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 292 | 6 | 1 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 292 | 6 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 4 | 3 |
| 292 | 6 | 3 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 3 | 2 |
| 292 | 6 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 292 | 7 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 2 |
| 292 | 7 | 2 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 292 | 7 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 292 | 7 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 3 |
| 292 | 8 | 1 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 292 | 8 | 2 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 292 | 8 | 3 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 292 | 8 | 4 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 3 |
| 292 | 9 | 1 | 4 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 3 | 2 |
| 292 | 9 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 292 | 9 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 292 | 10 | 1 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 292 | 10 | 2 | 2 | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 292 | 10 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 1 |
| 292 | 10 | 4 | 1 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 4 | 4 |
| 292 | 11 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 292 | 11 | 2 | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 292 | 11 | 3 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 3 | 4 |
| 293 | 1 | 1 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 293 | 1 | 3 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 3 | 4 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293 | 1 | 4 | 4 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 3 |
| 293 | 2 | 1 | 4 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 3 | 4 |
| 293 | 2 | 2 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 293 | 2 | 3 | 3 | 3 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 293 | 2 | 4 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 4 | 4 |
| 293 | 3 | 1 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 4 | 4 |
| 293 | 3 | 2 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 3 | 3 |
| 293 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 293 | 3 | 4 | 4 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 3 | 3 |
| 293 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 293 | 4 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 293 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 4 | 4 |
| 293 | 4 | 4 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 293 | 5 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 293 | 5 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 3 | 1 |
| 293 | 5 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 293 | 5 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 293 | 6 | 1 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 1 | 4 | 3 |
| 293 | 6 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 293 | 6 | 3 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 293 | 6 | 4 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 293 | 7 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 4 | 2 |
| 293 | 7 | 2 | 4 | 5 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 4 |
| 293 | 7 | 3 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 293 | 7 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 3 | 2 |
| 293 | 8 | 1 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 293 | 8 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 3 |
| 293 | 8 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 293 | 8 | 4 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 293 | 9 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 293 | 9 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 3 | 3 |
| 293 | 9 | 3 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 293 | 9 | 4 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 293 | 10 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 293 | 10 | 2 | 2 | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 4 | 2 |
| 293 | 10 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 293 | 10 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 4 |
| 293 | 11 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 3 |
| 293 | 11 | 2 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 4 |
| 293 | 11 | 3 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 4 |
| 293 | 11 | 4 | 4 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 3 |
| 294 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 4 | 1 |
| 294 | 1 | 2 | 4 | 5 | 2 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 294 | 1 | 3 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 294 | 1 | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 294 | 2 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 294 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 2 |
| 294 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 294 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 4 |
| 294 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 294 | 3 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 4 | 4 |
| 294 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 4 |
| 294 | 3 | 4 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 4 |
| 294 | 4 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 294 | 4 | 2 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 294 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 294 | 4 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 4 | 2 |
| 294 | 5 | 1 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 294 | 5 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 3 |
| 294 | 5 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 3 | 4 |
| 294 | 5 | 4 | 3 | 5 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 4 |
| 294 | 6 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 4 |
| 294 | 6 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 294 | 6 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 294 | 6 | 4 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 4 | 1 |
| 294 | 7 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 3 | 1 |
| 294 | 7 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 294 | 7 | 3 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 294 | 7 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 294 | 8 | 1 | 4 | 5 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 4 |
| 294 | 8 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 3 |
| 294 | 8 | 3 | 3 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 294 | 8 | 4 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 294 | 9 | 1 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 4 |
| 294 | 9 | 2 | 2 | 5 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 4 |
| 294 | 9 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 294 | 9 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 294 | 10 | 1 | 3 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 3 | 3 |
| 294 | 10 | 2 | 4 | 5 | 3 | 1 | 2 | 1 | 1 | 1 | 3 | 4 |
| 294 | 10 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 294 | 10 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 294 | 11 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 294 | 11 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 4 |
| 294 | 11 | 3 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 4 |
| 294 | 11 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 294 | 11 | 4 | 3 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 295 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 1 |
| 295 | 1 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 295 | 1 | 3 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 3 | 3 |
| 295 | 1 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 295 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 4 |
| 295 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 295 | 2 | 3 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 295 | 2 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 295 | 3 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 295 | 3 | 2 | 3 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 295 | 3 | 3 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
| 295 | 4 | 1 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 3 | 2 |
| 295 | 4 | 2 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 3 |
| 295 | 4 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 295 | 4 | 4 | 4 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 295 | 5 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 295 | 5 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 295 | 5 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 4 |
| 295 | 5 | 4 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 295 | 6 | 1 | 2 | 5 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 295 | 6 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
| 295 | 6 | 3 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 295 | 6 | 4 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 295 | 7 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 3 | 3 |
| 295 | 7 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 4 |
| 295 | 7 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 295 | 7 | 4 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 3 | 3 |
| 295 | 8 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 295 | 8 | 2 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 295 | 8 | 3 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 4 | 4 |
| 295 | 8 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 4 |
| 295 | 9 | 1 | 4 | 5 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 4 |
| 295 | 9 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 3 |
| 295 | 9 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 2 |
| 295 | 9 | 4 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 295 | 10 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 295 | 10 | 2 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 295 | 10 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 295 | 11 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 295 | 11 | 2 | 4 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 295 | 11 | 3 | 1 | 5 | 4 | 2 | 1 | 2 | 2 | 1 | 4 | 4 |
| 295 | 11 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 296 | 1 | 1 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 4 |
| 296 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 4 |
| 296 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 3 | 4 |
| 296 | 1 | 4 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 296 | 2 | 1 | 2 | 4 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 296 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 296 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 3 | 2 |
| 296 | 2 | 4 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 4 |
| 296 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 4 | 4 |
| 296 | 3 | 2 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 3 |
| 296 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 3 | 2 |
| 296 | 3 | 4 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| 296 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 296 | 4 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 4 |
| 296 | 4 | 3 | 3 | 5 | 3 | 2 | 1 | 2 | 2 | 2 | 4 | 2 |
| 296 | 4 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 3 |
| 296 | 5 | 1 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 296 | 5 | 2 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 3 | 2 |
| 296 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 296 | 5 | 4 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 4 |
| 296 | 6 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 296 | 6 | 2 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 4 |
| 296 | 6 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 1 |
| 296 | 6 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 296 | 7 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 3 |
| 296 | 7 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 4 |
| 296 | 7 | 3 | 3 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 4 | 4 |
| 296 | 7 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 4 |
| 296 | 8 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 296 | 8 | 2 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 4 |
| 296 | 8 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 3 |
| 296 | 8 | 4 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 296 | 9 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 4 | 4 |
| 296 | 9 | 2 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 296 | 9 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 |
| 296 | 9 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 1 |
| 296 | 10 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 1 |
| 296 | 10 | 2 | 4 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 4 | 2 |
| 296 | 10 | 3 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 3 |
| 296 | 10 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 296 | 11 | 1 | 3 | 5 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 296 | 11 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 3 |
| 296 | 11 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 296 | 11 | 4 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 4 | 4 |
| 297 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 4 |
| 297 | 1 | 2 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 297 | 1 | 3 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 297 | 1 | 4 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 4 | 1 |
| 297 | 2 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 3 | 1 |
| 297 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 297 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 4 |
| 297 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 297 | 3 | 1 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 4 |
| 297 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 297 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 3 | 3 |
| 297 | 3 | 4 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 297 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 3 | 4 |
| 297 | 4 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 297 | 4 | 3 | 1 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 297 | 4 | 4 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 4 |
| 297 | 5 | 1 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 1 |
| 297 | 5 | 2 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 2 | 4 | 4 |
| 297 | 5 | 3 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 3 | 4 |
| 297 | 5 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 297 | 6 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 3 |
| 297 | 6 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 297 | 6 | 3 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 297 | 6 | 4 | 2 | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 4 |
| 297 | 7 | 1 | 4 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 297 | 7 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 3 | 4 |
| 297 | 7 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 4 | 3 |
| 297 | 7 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 4 | 2 |
| 297 | 8 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 3 | 1 |
| 297 | 8 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 3 |
| 297 | 8 | 3 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 4 |
| 297 | 8 | 4 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 3 | 3 |
| 297 | 9 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 297 | 9 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 4 |
| 297 | 9 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 297 | 10 | 1 | 1 | 5 | 1 | 2 | 1 | 1 | 2 | 2 | 3 | 4 |
| 297 | 10 | 2 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 3 |
| 297 | 10 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 297 | 10 | 4 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 297 | 11 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 3 | 4 |
| 297 | 11 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 4 | 2 |
| 297 | 11 | 3 | 4 | 5 | 3 | 2 | 1 | 2 | 1 | 2 | 3 | 3 |
| 297 | 11 | 4 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 298 | 1 | 1 | 3 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 4 |
| 298 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 3 |
| 298 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 298 | 1 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 3 | 2 |
| 298 | 2 | 1 | 4 | 5 | 1 | 2 | 2 | 1 | 1 | 1 | 3 | 1 |
| 298 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 298 | 2 | 3 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 4 |
| 298 | 2 | 4 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 3 |
| 298 | 3 | 1 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 3 | 4 |
| 298 | 3 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 298 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 298 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 3 |
| 298 | 4 | 1 | 2 | 5 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 298 | 4 | 2 | 3 | 5 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 298 | 4 | 3 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 4 | 4 |
| 298 | 5 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 298 | 5 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 298 | 5 | 3 | 1 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 3 |
| 298 | 5 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 3 | 4 |
| 298 | 6 | 1 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 298 | 6 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 1 |
| 298 | 6 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 4 | 4 |
| 298 | 7 | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 298 | 7 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 298 | 7 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 4 |
| 298 | 7 | 4 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 4 | 4 |
| 298 | 8 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 4 | 2 |
| 298 | 8 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 3 | 3 |
| 298 | 8 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 3 | 2 |
| 298 | 9 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 4 | 1 |
| 298 | 9 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 3 | 1 |
| 298 | 9 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | 9 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 298 | 10 | 1 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 298 | 10 | 2 | 1 | 5 | 2 | 1 | 2 | 2 | 2 | 2 | 3 | 3 |
| 298 | 10 | 3 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 4 | 1 |
| 298 | 10 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| 298 | 11 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 4 |
| 298 | 11 | 2 | 4 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 4 |
| 298 | 11 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 298 | 11 | 4 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 2 | 3 | 3 |
| 299 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 3 | 4 |
| 299 | 1 | 2 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 4 |
| 299 | 1 | 3 | 4 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 299 | 1 | 4 | 3 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 3 | 2 |
| 299 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 4 | 1 |
| 299 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 299 | 2 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 299 | 2 | 4 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 2 | 3 | 3 |
| 299 | 3 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 3 | 2 |
| 299 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 4 | 1 |
| 299 | 3 | 3 | 1 | 5 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 4 |
| 299 | 3 | 4 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 299 | 4 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 299 | 4 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 4 | 4 |
| 299 | 4 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 3 | 3 |
| 299 | 4 | 4 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 299 | 5 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 3 | 1 |
| 299 | 5 | 2 | 1 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 3 | 3 |
| 299 | 5 | 3 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 4 |
| 299 | 5 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 4 | 3 |
| 299 | 6 | 1 | 4 | 5 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 4 |
| 299 | 6 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 3 | 3 |
| 299 | 6 | 3 | 3 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 4 | 1 |
| 299 | 6 | 4 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 299 | 7 | 1 | 4 | 5 | 3 | 1 | 1 | 2 | 2 | 1 | 4 | 4 |
| 299 | 7 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 4 | 2 |
| 299 | 7 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 3 |
| 299 | 7 | 4 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 299 | 8 | 1 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 1 |
| 299 | 8 | 2 | 3 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 4 |
| 299 | 8 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 299 | 8 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 4 | 2 |
| 299 | 9 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 299 | 9 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 4 | 3 |
| 299 | 9 | 3 | 4 | 4 | 1 | 4 | 2 | 1 | 2 | 1 | 3 | 4 |
| 299 | 9 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 3 | 4 |
| 299 | 10 | 1 | 3 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 3 | 1 |
| 299 | 10 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 4 |
| 299 | 10 | 3 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 299 | 10 | 4 | 4 | 5 | 1 | 1 | 1 | 1 | 1 | 2 | 4 | 4 |
| 299 | 11 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 299 | 11 | 2 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 4 | 4 |
| 299 | 11 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 3 | 3 |
| 299 | 11 | 4 | 1 | 5 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 300 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 3 |
| 300 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 4 |
| 300 | 1 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 3 | 1 |
| 300 | 1 | 4 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 4 | 4 |
| 300 | 2 | 1 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 300 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 3 |
| 300 | 2 | 3 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 4 |
| 300 | 2 | 4 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 3 |
| 300 | 3 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 3 | 4 |
| 300 | 3 | 2 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 4 |
| 300 | 3 | 3 | 4 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 2 |
| 300 | 3 | 3 | 1 | 5 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 300 | 4 | 1 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 4 |
| 300 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 3 |
| 300 | 4 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 4 | 1 |
| 300 | 4 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 3 |
| 300 | 5 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 4 |
| 300 | 5 | 2 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 4 | 3 |
| 300 | 5 | 3 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 3 |
| 300 | 5 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 4 |
| 300 | 6 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 4 | 3 |
| 300 | 6 | 2 | 4 | 5 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 300 | 6 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 300 | 6 | 4 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 3 | 4 |
| 300 | 7 | 1 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 1 | 3 | 3 |
| 300 | 7 | 2 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 4 |
| 300 | 7 | 3 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 3 | 1 |
| 300 | 7 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 3 |
| 300 | 8 | 1 | 3 | 5 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 300 | 8 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 4 | 2 |
| 300 | 8 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 4 | 2 |
| 300 | 8 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 4 | 4 | 3 |
| 300 | 9 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 4 | 4 |
| 300 | 9 | 2 | 3 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 4 |
| 300 | 9 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 3 | 4 |
| 300 | 9 | 4 | 2 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
| 300 | 10 | 1 | 4 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 300 | 10 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 3 |
| 300 | 10 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 3 | 4 |
| 300 | 10 | 4 | 3 | 5 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 300 | 11 | 1 | 4 | 4 | 3 | 2 | 1 | 2 | 1 | 1 | 4 | 2 |
| 300 | 11 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 3 |
| 300 | 11 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 4 | 3 |
| 300 | 11 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 3 |

# EXHIBIT B
# (Filed Under Seal)

| Version | Task | Concept | Att 1 - Size & Shape | Att 2 - Brand & Voice Assistant | Att 3 - Retail Price | Att 4 - Sound Quality | Att 5 - Information Collected | Att 6 - Third-Party Data Sharing | Att 7 - Information Management | Att 8 - Wireless Connection | Att 9 - Wired Connection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | 1 | 2 | 3 | 5 | 3 | 2 | 2 | 2 | 2 | 2 |
| 1 | 1 | 2 | 1 | 2 | 5 | 4 | 1 | 1 | 1 | 2 | 1 |
| 1 | 1 | 3 | 4 | 1 | 2 | 1 | 5 | 1 | 1 | 1 | 2 |
| 1 | 1 | 4 | 3 | 4 | 3 | 5 | 1 | 2 | 2 | 1 | 1 |
| 1 | 2 | 1 | 1 | 3 | 2 | 5 | 4 | 1 | 1 | 1 | 1 |
| 1 | 2 | 2 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 2 |
| 1 | 2 | 3 | 3 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 2 |
| 1 | 2 | 4 | 4 | 4 | 1 | 4 | 5 | 1 | 2 | 2 | 1 |
| 1 | 3 | 1 | 4 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 2 |
| 1 | 3 | 2 | 1 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 1 |
| 1 | 3 | 3 | 2 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 1 | 3 | 4 | 3 | 4 | 3 | 1 | 3 | 1 | 2 | 2 | 1 |
| 1 | 4 | 1 | 2 | 1 | 3 | 2 | 4 | 1 | 1 | 2 | 2 |
| 1 | 4 | 2 | 1 | 3 | 2 | 1 | 5 | 5 | 2 | 1 | 1 |
| 1 | 4 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 1 | 1 | 2 |
| 1 | 4 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 1 |
| 1 | 5 | 1 | 2 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| 1 | 5 | 2 | 3 | 3 | 3 | 4 | 5 | 1 | 1 | 1 | 2 |
| 1 | 5 | 3 | 4 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 1 | 5 | 4 | 1 | 4 | 3 | 1 | 3 | 2 | 1 | 2 | 2 |
| 1 | 6 | 1 | 2 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 2 |
| 1 | 6 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 1 | 6 | 3 | 4 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 1 |
| 1 | 6 | 4 | 3 | 3 | 1 | 3 | 5 | 1 | 2 | 1 | 1 |
| 1 | 7 | 1 | 3 | 1 | 5 | 1 | 4 | 1 | 1 | 2 | 2 |
| 1 | 7 | 2 | 2 | 4 | 1 | 2 | 3 | 2 | 1 | 1 | 2 |
| 1 | 7 | 3 | 4 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 |
| 1 | 7 | 4 | 1 | 4 | 3 | 4 | 3 | 2 | 2 | 1 | 1 |
| 1 | 8 | 1 | 2 | 3 | 3 | 2 | 5 | 1 | 1 | 1 | 1 |
| 1 | 8 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 |
| 1 | 8 | 3 | 4 | 2 | 5 | 4 | 1 | 1 | 1 | 2 | 2 |
| 1 | 8 | 4 | 4 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 1 |
| 1 | 9 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 1 | 9 | 2 | 3 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 1 |
| 1 | 9 | 3 | 2 | 1 | 2 | 4 | 5 | 1 | 1 | 1 | 2 |
| 1 | 9 | 4 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| 1 | 10 | 1 | 4 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 1 |
| 1 | 10 | 2 | 1 | 3 | 3 | 5 | 3 | 1 | 1 | 2 | 2 |
| 1 | 10 | 3 | 3 | 1 | 3 | 1 | 4 | 2 | 1 | 2 | 2 |
| 1 | 10 | 4 | 4 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 1 |
| 1 | 11 | 1 | 4 | 2 | 3 | 3 | 5 | 2 | 2 | 2 | 2 |
| 1 | 11 | 2 | 1 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 1 | 11 | 3 | 3 | 1 | 2 | 5 | 2 | 1 | 2 | 2 | 1 |
| 1 | 11 | 4 | 4 | 4 | 1 | 2 | 5 | 1 | 1 | 2 | 2 |
| 1 | 12 | 1 | 4 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 |
| 1 | 12 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 1 | 12 | 3 | 3 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 1 |
| 1 | 12 | 4 | 1 | 2 | 5 | 5 | 3 | 2 | 1 | 1 | 2 |
| 2 | 1 | 1 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 |
| 2 | 1 | 2 | 1 | 3 | 2 | 4 | 3 | 1 | 2 | 2 | 2 |
| 2 | 1 | 3 | 2 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 1 |
| 2 | 1 | 4 | 2 | 4 | 1 | 5 | 4 | 1 | 1 | 1 | 1 |
| 2 | 2 | 1 | 2 | 4 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| 2 | 2 | 2 | 1 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 1 |
| 2 | 2 | 3 | 4 | 1 | 2 | 3 | 5 | 2 | 2 | 2 | 2 |
| 2 | 2 | 4 | 4 | 1 | 4 | 3 | 3 | 1 | 2 | 1 | 1 |
| 2 | 3 | 1 | 4 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 2 |
| 2 | 3 | 2 | 3 | 3 | 3 | 3 | 5 | 1 | 1 | 2 | 1 |
| 2 | 3 | 3 | 4 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 1 |
| 2 | 4 | 1 | 1 | 1 | 3 | 2 | 4 | 2 | 2 | 1 | 1 |
| 2 | 4 | 2 | 2 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 2 |
| 2 | 4 | 3 | 3 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 2 | 4 | 4 | 4 | 1 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 2 | 5 | 1 | 1 | 4 | 2 | 1 | 4 | 2 | 1 | 1 | 1 |
| 2 | 5 | 2 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 |
| 2 | 5 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 2 | 5 | 4 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 2 | 6 | 1 | 1 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 2 | 6 | 2 | 4 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 |
| 2 | 6 | 3 | 3 | 3 | 3 | 3 | 4 | 1 | 2 | 1 | 1 |
| 2 | 6 | 4 | 4 | 2 | 2 | 5 | 5 | 1 | 2 | 1 | 1 |
| 2 | 7 | 1 | 4 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 2 |
| 2 | 7 | 2 | 1 | 4 | 3 | 4 | 5 | 1 | 1 | 2 | 1 |
| 2 | 7 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 1 |
| 2 | 7 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 2 | 8 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 2 | 8 | 2 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 2 |
| 2 | 8 | 3 | 2 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 2 | 8 | 4 | 4 | 1 | 3 | 3 | 5 | 2 | 2 | 1 | 1 |
| 2 | 9 | 1 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 2 |
| 2 | 9 | 2 | 3 | 2 | 4 | 4 | 3 | 1 | 1 | 2 | 1 |
| 2 | 9 | 3 | 4 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 2 |
| 2 | 10 | 1 | 4 | 2 | 3 | 1 | 5 | 2 | 2 | 2 | 2 |
| 2 | 10 | 2 | 3 | 1 | 1 | 4 | 4 | 2 | 1 | 1 | 1 |
| 2 | 10 | 3 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 2 | 10 | 4 | 3 | 3 | 3 | 5 | 3 | 1 | 1 | 2 | 1 |
| 2 | 11 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 2 | 11 | 2 | 1 | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 2 |
| 2 | 11 | 3 | 4 | 4 | 4 | 4 | 4 | 1 | 1 | 2 | 1 |
| 2 | 11 | 4 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 2 | 12 | 1 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 1 |
| 2 | 12 | 2 | 3 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 2 |
| 2 | 12 | 3 | 2 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 2 |
| 2 | 12 | 4 | 1 | 3 | 3 | 5 | 2 | 1 | 1 | 1 | 1 |
| 3 | 1 | 1 | 1 | 1 | 3 | 3 | 4 | 1 | 2 | 1 | 1 |
| 3 | 1 | 2 | 4 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 1 |
| 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 3 | 1 | 4 | 1 | 4 | 1 | 5 | 5 | 1 | 1 | 2 | 2 |
| 3 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 3 | 2 | 2 | 4 | 3 | 2 | 2 | 4 | 1 | 2 | 1 | 1 |
| 3 | 2 | 3 | 3 | 3 | 2 | 1 | 5 | 2 | 2 | 1 | 2 |
| 3 | 2 | 4 | 4 | 4 | 1 | 4 | 2 | 2 | 1 | 1 | 1 |
| 3 | 3 | 1 | 3 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 2 |
| 3 | 3 | 2 | 1 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 2 |
| 3 | 3 | 3 | 3 | 1 | 4 | 3 | 3 | 2 | 2 | 2 | 1 |
| 3 | 3 | 4 | 4 | 3 | 2 | 3 | 4 | 1 | 1 | 2 | 1 |
| 3 | 4 | 1 | 1 | 1 | 1 | 2 | 5 | 1 | 1 | 1 | 2 |
| 3 | 4 | 2 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 2 |
| 3 | 4 | 3 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 1 | 1 |
| 3 | 4 | 4 | 3 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 3 | 5 | 1 | 2 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 1 |
| 3 | 5 | 2 | 3 | 4 | 1 | 2 | 4 | 1 | 1 | 2 | 1 |
| 3 | 5 | 3 | 4 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 2 |
| 3 | 6 | 1 | 2 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
| 3 | 6 | 2 | 3 | 3 | 4 | 1 | 4 | 2 | 1 | 2 | 2 |
| 3 | 6 | 3 | 3 | 1 | 2 | 1 | 5 | 1 | 1 | 1 | 1 |
| 3 | 7 | 1 | 3 | 2 | 2 | 2 | 5 | 2 | 2 | 1 | 1 |
| 3 | 7 | 2 | 3 | 3 | 2 | 5 | 2 | 2 | 2 | 1 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 2 | 2 | 3 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 |
| 6 | 2 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 2 |
| 6 | 2 | 4 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 2 | 2 |
| 6 | 3 | 1 | 2 | 3 | 5 | 4 | 2 | 1 | 2 | 2 | 2 |
| 6 | 3 | 2 | 2 | 3 | 3 | 5 | 1 | 2 | 2 | 2 | 1 |
| 6 | 3 | 3 | 4 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| 6 | 3 | 4 | 4 | 1 | 4 | 4 | 1 | 2 | 2 | 1 | 1 |
| 6 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 6 | 4 | 2 | 2 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 2 |
| 6 | 4 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 6 | 4 | 4 | 4 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 2 |
| 6 | 5 | 1 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 6 | 5 | 2 | 3 | 3 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 6 | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 6 | 5 | 4 | 1 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 1 |
| 6 | 6 | 1 | 3 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 2 |
| 6 | 6 | 2 | 4 | 2 | 2 | 5 | 1 | 2 | 1 | 2 | 1 |
| 6 | 6 | 3 | 3 | 1 | 5 | 2 | 1 | 1 | 1 | 1 | 2 |
| 6 | 6 | 4 | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 1 |
| 6 | 7 | 1 | 2 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 1 |
| 6 | 7 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 6 | 7 | 3 | 1 | 1 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 6 | 7 | 4 | 4 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 |
| 6 | 8 | 1 | 3 | 2 | 1 | 5 | 1 | 2 | 2 | 2 | 1 |
| 6 | 8 | 2 | 2 | 1 | 5 | 3 | 1 | 2 | 1 | 1 | 2 |
| 6 | 8 | 3 | 1 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 6 | 8 | 4 | 4 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 2 |
| 6 | 9 | 1 | 4 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 2 |
| 6 | 9 | 2 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 1 |
| 6 | 9 | 3 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 6 | 9 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 6 | 10 | 1 | 4 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 6 | 10 | 2 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 2 |
| 6 | 10 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 6 | 10 | 4 | 1 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 6 | 11 | 1 | 4 | 3 | 5 | 4 | 2 | 1 | 1 | 1 | 2 |
| 6 | 11 | 2 | 3 | 3 | 4 | 5 | 2 | 1 | 1 | 1 | 1 |
| 6 | 11 | 3 | 1 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 6 | 11 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 6 | 12 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 6 | 12 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 |
| 6 | 12 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 6 | 12 | 4 | 4 | 3 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 7 | 1 | 1 | 4 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 2 |
| 7 | 1 | 2 | 3 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 7 | 1 | 3 | 3 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 2 |
| 7 | 1 | 4 | 2 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 1 |
| 7 | 2 | 1 | 4 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 |
| 7 | 2 | 2 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 1 |
| 7 | 2 | 3 | 2 | 3 | 5 | 1 | 2 | 1 | 2 | 1 | 2 |
| 7 | 2 | 4 | 3 | 2 | 4 | 5 | 1 | 2 | 2 | 2 | 2 |
| 7 | 3 | 1 | 3 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 2 |
| 7 | 3 | 2 | 1 | 1 | 5 | 5 | 1 | 2 | 2 | 1 | 1 |
| 7 | 3 | 3 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 |
| 7 | 3 | 4 | 4 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 |
| 7 | 4 | 1 | 4 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 2 |
| 7 | 4 | 2 | 1 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 1 |
| 7 | 4 | 3 | 3 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 1 |
| 7 | 4 | 4 | 2 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 2 |
| 7 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 7 | 5 | 2 | 3 | 1 | 1 | 5 | 2 | 1 | 2 | 2 | 1 |
| 7 | 5 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 7 | 5 | 4 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 7 | 6 | 1 | 4 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 1 |
| 7 | 6 | 2 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 2 | 2 |
| 7 | 6 | 3 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 7 | 6 | 4 | 3 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 2 |
| 7 | 7 | 1 | 2 | 3 | 5 | 4 | 2 | 2 | 2 | 1 | 1 |
| 7 | 7 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 7 | 7 | 3 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 |
| 7 | 7 | 4 | 4 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 1 |
| 7 | 8 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| 7 | 8 | 2 | 2 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 1 |
| 7 | 8 | 3 | 1 | 1 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 7 | 8 | 4 | 4 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 7 | 9 | 1 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 2 |
| 7 | 9 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 7 | 9 | 3 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 2 |
| 7 | 9 | 4 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 7 | 10 | 1 | 1 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 7 | 10 | 2 | 3 | 2 | 1 | 5 | 2 | 2 | 2 | 2 | 1 |
| 7 | 10 | 3 | 3 | 1 | 5 | 2 | 1 | 1 | 1 | 1 | 2 |
| 7 | 10 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 7 | 11 | 1 | 4 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 7 | 11 | 2 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 |
| 7 | 11 | 3 | 4 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 2 |
| 7 | 11 | 4 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 |
| 7 | 12 | 1 | 1 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 2 |
| 7 | 12 | 2 | 4 | 2 | 5 | 4 | 1 | 2 | 2 | 1 | 2 |
| 7 | 12 | 3 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 |
| 7 | 12 | 4 | 2 | 3 | 4 | 5 | 1 | 2 | 1 | 1 | 1 |
| 8 | 1 | 1 | 2 | 2 | 3 | 5 | 4 | 2 | 2 | 1 | 2 |
| 8 | 1 | 2 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 8 | 1 | 3 | 4 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 1 |
| 8 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 8 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 8 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 2 |
| 8 | 2 | 3 | 3 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 1 |
| 8 | 2 | 4 | 4 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 8 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 8 | 3 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 8 | 3 | 3 | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 8 | 3 | 4 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 2 |
| 8 | 4 | 1 | 2 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 1 |
| 8 | 4 | 3 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 |
| 8 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 8 | 5 | 1 | 1 | 3 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 8 | 5 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 8 | 5 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 |
| 8 | 5 | 4 | 1 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 8 | 6 | 1 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 8 | 6 | 2 | 4 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 1 |
| 8 | 6 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 8 | 6 | 4 | 4 | 1 | 1 | 5 | 2 | 2 | 1 | 2 | 2 |
| 8 | 7 | 1 | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 8 | 7 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 8 | 7 | 3 | 3 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 8 | 8 | 1 | 1 | 1 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 8 | 8 | 2 | 1 | 3 | 5 | 4 | 1 | 1 | 1 | 1 | 2 |
| 8 | 8 | 3 | 2 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 1 |
| 8 | 8 | 4 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 9 | 1 | 2 | | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 8 | 9 | 2 | 1 | | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 1 |
| 8 | 9 | 3 | 3 | | 2 | 5 | 3 | 1 | 2 | 2 | 2 | 1 |
| 8 | 9 | 4 | 4 | | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 1 |
| 8 | 10 | 1 | 2 | | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 8 | 10 | 2 | 1 | | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 8 | 10 | 3 | 3 | | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 1 |
| 8 | 10 | 4 | 4 | | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 |
| 8 | 11 | 1 | 3 | | 3 | 5 | 5 | 2 | 1 | 1 | 1 | 1 |
| 8 | 11 | 2 | 1 | | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 8 | 11 | 3 | 2 | | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 8 | 11 | 4 | 4 | | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 8 | 12 | 1 | 3 | | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 2 |
| 8 | 12 | 2 | 1 | | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 8 | 12 | 3 | 4 | | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 |
| 8 | 12 | 4 | 1 | | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 2 |
| 9 | 1 | 1 | 4 | | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 9 | 1 | 2 | 2 | | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 |
| 9 | 1 | 3 | 2 | | 3 | 5 | 1 | 2 | 1 | 1 | 1 | 1 |
| 9 | 1 | 4 | 3 | | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 2 |
| 9 | 2 | 1 | 4 | | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 9 | 2 | 2 | 1 | | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 9 | 2 | 3 | 3 | | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 9 | 2 | 4 | 2 | | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 2 |
| 9 | 3 | 1 | 3 | | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 9 | 3 | 2 | 1 | | 1 | 5 | 4 | 1 | 2 | 2 | 2 | 1 |
| 9 | 3 | 3 | 2 | | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 2 |
| 9 | 3 | 4 | 4 | | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 2 |
| 9 | 4 | 1 | 4 | | 2 | 4 | 5 | 2 | 2 | 2 | 1 | 1 |
| 9 | 4 | 2 | 2 | | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 2 |
| 9 | 4 | 3 | 3 | | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 9 | 4 | 4 | 1 | | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 9 | 5 | 1 | 1 | | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 1 |
| 9 | 5 | 2 | 1 | | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 2 |
| 9 | 5 | 3 | 2 | | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 1 |
| 9 | 5 | 4 | 3 | | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 9 | 6 | 1 | 4 | | 1 | 1 | 5 | 1 | 2 | 1 | 2 | 2 |
| 9 | 6 | 2 | 4 | | 3 | 5 | 4 | 2 | 2 | 1 | 2 | 2 |
| 9 | 6 | 3 | 1 | | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 9 | 6 | 4 | 2 | | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 9 | 7 | 1 | 4 | | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 1 |
| 9 | 7 | 2 | 2 | | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 9 | 7 | 3 | 3 | | 2 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 9 | 7 | 4 | 1 | | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 1 |
| 9 | 8 | 1 | 1 | | 3 | 5 | 3 | 2 | 1 | 1 | 2 | 1 |
| 9 | 8 | 2 | 2 | | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 9 | 8 | 3 | 3 | | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 1 |
| 9 | 8 | 4 | 1 | | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 9 | 9 | 1 | 4 | | 3 | 2 | 5 | 2 | 1 | 2 | 2 | 1 |
| 9 | 9 | 2 | 4 | | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 1 |
| 9 | 9 | 3 | 2 | | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 1 |
| 9 | 9 | 4 | 3 | | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| 9 | 10 | 1 | 2 | | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 9 | 10 | 2 | 3 | | 3 | 1 | 5 | 1 | 1 | 1 | 1 | 1 |
| 9 | 10 | 3 | 4 | | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 2 |
| 9 | 10 | 4 | 1 | | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 2 |
| 9 | 11 | 1 | 3 | | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 9 | 11 | 2 | 4 | | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 9 | 11 | 3 | 1 | | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 2 |
| 9 | 11 | 4 | 2 | | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 9 | 12 | 1 | 1 | | 3 | 2 | 5 | 1 | 1 | 1 | 2 | 2 |
| 9 | 12 | 2 | 2 | | 2 | 5 | 4 | 1 | 2 | 2 | 1 | 2 |
| 9 | 12 | 3 | 3 | | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 9 | 12 | 4 | 4 | | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| 10 | 1 | 1 | 4 | | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 1 |
| 10 | 1 | 2 | 2 | | 1 | 4 | 5 | 2 | 2 | 2 | 1 | 2 |
| 10 | 1 | 3 | 3 | | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 10 | 1 | 4 | 1 | | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 10 | 2 | 1 | 3 | | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 2 |
| 10 | 2 | 2 | 4 | | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 2 |
| 10 | 2 | 3 | 1 | | 2 | 3 | 5 | 1 | 2 | 2 | 1 | 1 |
| 10 | 2 | 4 | 1 | | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 10 | 3 | 1 | 3 | | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 2 |
| 10 | 3 | 2 | 4 | | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 2 |
| 10 | 3 | 3 | 1 | | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| 10 | 3 | 4 | 2 | | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 2 |
| 10 | 4 | 1 | 4 | | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 10 | 4 | 2 | 2 | | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 |
| 10 | 4 | 3 | 3 | | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 2 |
| 10 | 4 | 4 | 4 | | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 10 | 5 | 1 | 2 | | 3 | 5 | 3 | 1 | 2 | 2 | 2 | 1 |
| 10 | 5 | 2 | 2 | | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 10 | 5 | 3 | 2 | | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 2 |
| 10 | 5 | 4 | 3 | | 2 | 3 | 5 | 2 | 1 | 2 | 2 | 2 |
| 10 | 6 | 1 | 1 | | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 |
| 10 | 6 | 2 | 4 | | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 10 | 6 | 3 | 3 | | 2 | 5 | 4 | 1 | 2 | 1 | 2 | 1 |
| 10 | 6 | 4 | 2 | | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 10 | 7 | 1 | 3 | | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 10 | 7 | 2 | 1 | | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 10 | 7 | 3 | 4 | | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 2 |
| 10 | 7 | 4 | 2 | | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 10 | 8 | 1 | 2 | | 2 | 1 | 5 | 2 | 2 | 1 | 2 | 2 |
| 10 | 8 | 2 | 4 | | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 10 | 8 | 3 | 1 | | 3 | 5 | 2 | 1 | 1 | 2 | 2 | 1 |
| 10 | 8 | 4 | 3 | | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 1 |
| 10 | 9 | 1 | 4 | | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 10 | 9 | 2 | 3 | | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 10 | 9 | 3 | 2 | | 2 | 3 | 5 | 2 | 2 | 2 | 1 | 1 |
| 10 | 9 | 4 | 2 | | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| 10 | 9 | 1 | 1 | | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 10 | 10 | 1 | 3 | | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 10 | 10 | 2 | 1 | | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 10 | 10 | 3 | 2 | | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 1 |
| 10 | 10 | 4 | 4 | | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 10 | 11 | 1 | 3 | | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 10 | 11 | 2 | 2 | | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 1 |
| 10 | 11 | 3 | 4 | | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 10 | 11 | 4 | 1 | | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 10 | 12 | 1 | 4 | | 3 | 3 | 5 | 2 | 1 | 2 | 1 | 2 |
| 10 | 12 | 2 | 2 | | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 2 |
| 10 | 12 | 3 | 1 | | 1 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 10 | 12 | 4 | 3 | | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 11 | 1 | 1 | 3 | | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 1 |
| 11 | 1 | 2 | 2 | | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 |
| 11 | 1 | 3 | 4 | | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 11 | 1 | 4 | 4 | | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 11 | 2 | 1 | 3 | | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 2 |
| 11 | 2 | 2 | 2 | | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 11 | 3 | 2 | 1 | | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 11 | 2 | 4 | 4 | | 1 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 11 | 3 | 1 | 3 | | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 1 |
| 11 | 3 | 2 | 3 | | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 | 3 | 4 | 2 | 1 | 4 | 3 | 2 | 1 | 2 | 2 | 2 |
| 11 | 4 | 1 | 3 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 1 |
| 11 | 4 | 2 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |
| 11 | 4 | 3 | 4 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| 11 | 4 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| 11 | 5 | 1 | 4 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 11 | 5 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 11 | 5 | 3 | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 1 |
| 11 | 5 | 4 | 2 | 3 | 4 | 3 | 1 | 2 | 2 | 2 | 1 |
| 11 | 6 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 1 |
| 11 | 6 | 2 | 3 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 2 |
| 11 | 6 | 3 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 2 |
| 11 | 6 | 4 | 1 | 2 | 1 | 5 | 2 | 1 | 2 | 2 | 2 |
| 11 | 7 | 1 | 4 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 1 |
| 11 | 7 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| 11 | 7 | 3 | 3 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 1 |
| 11 | 7 | 4 | 1 | 2 | 5 | 5 | 2 | 2 | 2 | 1 | 2 |
| 11 | 8 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 11 | 8 | 2 | 1 | 1 | 4 | 5 | 1 | 2 | 1 | 2 | 2 |
| 11 | 8 | 3 | 2 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 2 |
| 11 | 8 | 4 | 3 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 2 |
| 11 | 9 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 11 | 9 | 2 | 1 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 11 | 9 | 3 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 11 | 9 | 4 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| 11 | 10 | 1 | 2 | 3 | 5 | 4 | 2 | 2 | 2 | 2 | 1 |
| 11 | 10 | 2 | 4 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 11 | 10 | 3 | 3 | 3 | 3 | 5 | 1 | 2 | 1 | 1 | 1 |
| 11 | 10 | 4 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 2 |
| 11 | 11 | 1 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 1 |
| 11 | 11 | 2 | 1 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |
| 11 | 11 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 |
| 11 | 11 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 11 | 12 | 1 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 |
| 11 | 12 | 2 | 4 | 1 | 5 | 4 | 1 | 1 | 1 | 2 | 1 |
| 11 | 12 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 11 | 12 | 4 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 2 |
| 12 | 1 | 1 | 4 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| 12 | 1 | 2 | 2 | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 1 |
| 12 | 1 | 3 | 3 | 2 | 5 | 2 | 1 | 1 | 2 | 2 | 1 |
| 12 | 1 | 4 | 1 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 1 |
| 12 | 2 | 1 | 4 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 1 |
| 12 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 12 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 12 | 2 | 4 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 |
| 12 | 3 | 1 | 3 | 1 | 1 | 5 | 2 | 1 | 2 | 2 | 2 |
| 12 | 3 | 2 | 1 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 2 |
| 12 | 3 | 3 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 |
| 12 | 3 | 4 | 4 | 2 | 5 | 1 | 1 | 2 | 1 | 2 | 1 |
| 12 | 4 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 12 | 4 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 12 | 4 | 3 | 1 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 12 | 4 | 4 | 2 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 1 |
| 12 | 5 | 1 | 2 | 2 | 5 | 3 | 1 | 2 | 2 | 2 | 2 |
| 12 | 5 | 2 | 2 | 1 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 12 | 5 | 3 | 1 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 12 | 6 | 1 | 1 | 2 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 12 | 6 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 12 | 6 | 3 | 3 | 1 | 4 | 3 | 2 | 1 | 2 | 2 | 2 |
| 12 | 6 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 12 | 7 | 1 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 1 |
| 12 | 7 | 2 | 4 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 2 |
| 12 | 7 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 12 | 7 | 4 | 1 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 2 |
| 12 | 8 | 1 | 3 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 2 |
| 12 | 8 | 2 | 4 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 |
| 12 | 8 | 3 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 12 | 8 | 4 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 1 | 2 |
| 12 | 9 | 1 | 3 | 1 | 5 | 1 | 2 | 2 | 2 | 2 | 1 |
| 12 | 9 | 2 | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 |
| 12 | 9 | 3 | 2 | 1 | 3 | 5 | 1 | 2 | 2 | 2 | 2 |
| 12 | 9 | 4 | 1 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 1 |
| 12 | 10 | 1 | 2 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 2 |
| 12 | 10 | 2 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| 12 | 10 | 3 | 3 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 12 | 10 | 4 | 4 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 1 |
| 12 | 11 | 1 | 3 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 12 | 11 | 2 | 2 | 3 | 5 | 3 | 1 | 2 | 2 | 2 | 2 |
| 12 | 11 | 3 | 3 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 2 |
| 12 | 11 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 12 | 12 | 1 | 4 | 2 | 4 | 4 | 2 | 1 | 2 | 2 | 2 |
| 12 | 12 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| 12 | 12 | 3 | 4 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 12 | 12 | 4 | 1 | 2 | 5 | 5 | 2 | 2 | 2 | 1 | 2 |
| 13 | 1 | 1 | 4 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 2 |
| 13 | 1 | 2 | 2 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 2 |
| 13 | 1 | 3 | 3 | 1 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 13 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 13 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 13 | 2 | 2 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 |
| 13 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 13 | 2 | 4 | 1 | 3 | 3 | 5 | 2 | 2 | 2 | 2 | 2 |
| 13 | 3 | 1 | 3 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 13 | 3 | 2 | 2 | 4 | 4 | 5 | 2 | 2 | 1 | 2 | 2 |
| 13 | 3 | 3 | 4 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 13 | 4 | 1 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 13 | 4 | 2 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| 13 | 4 | 3 | 4 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 2 |
| 13 | 4 | 4 | 3 | 2 | 1 | 5 | 1 | 1 | 2 | 2 | 2 |
| 13 | 5 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 1 |
| 13 | 5 | 2 | 2 | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 1 |
| 13 | 5 | 3 | 4 | 3 | 5 | 2 | 2 | 2 | 2 | 1 | 1 |
| 13 | 5 | 4 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 2 |
| 13 | 6 | 1 | 1 | 1 | 4 | 4 | 1 | 2 | 2 | 1 | 2 |
| 13 | 6 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 13 | 6 | 3 | 4 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 2 |
| 13 | 6 | 4 | 2 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 1 |
| 13 | 7 | 1 | 4 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 13 | 7 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 |
| 13 | 7 | 3 | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 2 | 1 |
| 13 | 7 | 4 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 13 | 8 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 13 | 8 | 2 | 4 | 1 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 13 | 8 | 3 | 1 | 3 | 4 | 1 | 3 | 2 | 1 | 1 | 1 |
| 13 | 8 | 4 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 |
| 13 | 9 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 13 | 9 | 2 | 4 | 1 | 5 | 5 | 1 | 2 | 1 | 2 | 1 |
| 13 | 9 | 3 | 2 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 2 |
| 13 | 9 | 4 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 13 | 10 | 1 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| 13 | 10 | 2 | 3 | 3 | 2 | 5 | 1 | 2 | 2 | 2 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | 10 | 3 | 1 | 2 | 5 | 5 | 2 | 2 | 2 | 1 | 2 |
| 13 | 10 | 4 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 2 |
| 13 | 11 | 1 | 2 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 2 |
| 13 | 11 | 2 | 3 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 |
| 13 | 11 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 13 | 11 | 4 | 4 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 1 |
| 13 | 12 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 13 | 12 | 2 | 3 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 |
| 13 | 12 | 3 | 1 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 13 | 12 | 4 | 4 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| 14 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 14 | 1 | 2 | 2 | 3 | 2 | 5 | 2 | 1 | 2 | 2 | 2 |
| 14 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 14 | 1 | 4 | 3 | 3 | 5 | 4 | 2 | 2 | 2 | 2 | 1 |
| 14 | 2 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 2 |
| 14 | 2 | 2 | 3 | 1 | 5 | 5 | 2 | 2 | 1 | 1 | 1 |
| 14 | 2 | 3 | 4 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 |
| 14 | 2 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 14 | 3 | 1 | 3 | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 2 |
| 14 | 3 | 2 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 1 |
| 14 | 3 | 3 | 4 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 1 |
| 14 | 3 | 4 | 2 | 1 | 3 | 4 | 1 | 2 | 1 | 1 | 1 |
| 14 | 4 | 1 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 1 |
| 14 | 4 | 2 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 |
| 14 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 14 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 14 | 5 | 1 | 4 | 1 | 1 | 5 | 2 | 1 | 2 | 1 | 2 |
| 14 | 5 | 2 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 |
| 14 | 5 | 3 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 14 | 5 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 14 | 6 | 1 | 1 | 2 | 2 | 5 | 2 | 1 | 2 | 1 | 1 |
| 14 | 6 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 14 | 6 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 14 | 6 | 4 | 3 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 2 |
| 14 | 7 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 14 | 7 | 2 | 2 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 2 |
| 14 | 7 | 3 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 |
| 14 | 7 | 4 | 1 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 14 | 8 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 14 | 8 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 |
| 14 | 8 | 3 | 1 | 2 | 5 | 3 | 2 | 2 | 2 | 1 | 2 |
| 14 | 8 | 4 | 4 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 2 |
| 14 | 9 | 1 | 3 | 2 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 14 | 9 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 14 | 9 | 3 | 1 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 14 | 9 | 4 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 |
| 14 | 10 | 1 | 1 | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 2 |
| 14 | 10 | 2 | 1 | 4 | 4 | 5 | 1 | 1 | 2 | 1 | 2 |
| 14 | 10 | 3 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 |
| 14 | 10 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 14 | 11 | 1 | 3 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 14 | 11 | 2 | 2 | 2 | 5 | 1 | 2 | 2 | 2 | 1 | 2 |
| 14 | 11 | 3 | 4 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 2 |
| 14 | 11 | 4 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 14 | 12 | 1 | 2 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 2 |
| 14 | 12 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 14 | 12 | 3 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 2 |
| 14 | 12 | 4 | 3 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 1 |
| 15 | 1 | 1 | 3 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 1 |
| 15 | 1 | 2 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 |
| 15 | 1 | 3 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| 15 | 1 | 4 | 1 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 15 | 2 | 1 | 3 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 15 | 2 | 2 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| 15 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 15 | 2 | 4 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 15 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 15 | 3 | 2 | 2 | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 2 |
| 15 | 3 | 3 | 4 | 4 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 15 | 3 | 4 | 2 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 2 |
| 15 | 4 | 1 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 15 | 4 | 2 | 3 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 2 |
| 15 | 4 | 3 | 1 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 2 |
| 15 | 4 | 4 | 3 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 15 | 5 | 1 | 4 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 15 | 5 | 2 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 15 | 5 | 3 | 1 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 15 | 5 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 15 | 6 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 15 | 6 | 2 | 4 | 2 | 2 | 5 | 2 | 1 | 2 | 2 | 2 |
| 15 | 6 | 3 | 1 | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 2 |
| 15 | 6 | 4 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 2 |
| 15 | 7 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 15 | 7 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 15 | 7 | 3 | 3 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 2 |
| 15 | 7 | 4 | 1 | 3 | 5 | 2 | 2 | 1 | 2 | 2 | 2 |
| 15 | 8 | 1 | 2 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 2 |
| 15 | 8 | 2 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 15 | 8 | 3 | 4 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 2 |
| 15 | 8 | 4 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 |
| 15 | 9 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 15 | 9 | 2 | 3 | 5 | 4 | 1 | 2 | 1 | 2 | 1 | 1 |
| 15 | 9 | 3 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 15 | 9 | 4 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 1 |
| 15 | 10 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 15 | 10 | 2 | 4 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 15 | 10 | 3 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 15 | 10 | 4 | 1 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 15 | 11 | 1 | 4 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
| 15 | 11 | 2 | 3 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 1 |
| 15 | 11 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 |
| 15 | 11 | 4 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 2 |
| 15 | 12 | 1 | 2 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 1 |
| 15 | 12 | 2 | 4 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 2 |
| 15 | 12 | 3 | 1 | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 2 |
| 15 | 12 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 16 | 1 | 1 | 4 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 2 |
| 16 | 1 | 2 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 16 | 1 | 3 | 1 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 1 |
| 16 | 1 | 4 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
| 16 | 2 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 1 |
| 16 | 2 | 2 | 4 | 1 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 16 | 2 | 3 | 3 | 1 | 1 | 1 | 4 | 2 | 2 | 1 | 1 |
| 16 | 2 | 4 | 1 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 1 |
| 16 | 3 | 1 | 2 | 1 | 2 | 5 | 2 | 1 | 2 | 1 | 1 |
| 16 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 16 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 16 | 3 | 4 | 4 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 2 |
| 16 | 4 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 |
| 16 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 16 | 4 | 3 | 3 | 2 | 5 | 1 | 1 | 1 | 2 | 2 | 2 |
| 16 | 5 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 5 | 2 | 3 | 3 | 4 | 4 | 2 | 1 | 1 | 1 |
| 16 | 5 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 16 | 5 | 4 | 4 | 2 | 1 | 5 | 2 | 2 | 2 | 1 |
| 16 | 6 | 1 | 3 | 1 | 5 | 5 | 2 | 2 | 2 | 1 |
| 16 | 6 | 2 | 1 | 2 | 4 | 3 | 2 | 2 | 2 | 1 |
| 16 | 6 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 |
| 16 | 6 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 16 | 7 | 1 | 4 | 1 | 2 | 4 | 2 | 2 | 1 | 1 |
| 16 | 7 | 2 | 1 | 2 | 3 | 5 | 1 | 1 | 2 | 1 |
| 16 | 7 | 3 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 2 |
| 16 | 7 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 2 |
| 16 | 8 | 1 | 2 | 3 | 5 | 3 | 2 | 1 | 2 | 2 |
| 16 | 8 | 2 | 3 | 1 | 2 | 4 | 1 | 1 | 1 | 1 |
| 16 | 8 | 3 | 4 | 3 | 1 | 5 | 1 | 2 | 2 | 1 |
| 16 | 8 | 4 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 |
| 16 | 9 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 16 | 9 | 2 | 2 | 1 | 5 | 3 | 1 | 2 | 1 | 2 |
| 16 | 9 | 3 | 4 | 1 | 4 | 5 | 2 | 1 | 2 | 1 |
| 16 | 9 | 4 | 1 | 3 | 4 | 4 | 2 | 1 | 1 | 2 |
| 16 | 10 | 1 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 2 |
| 16 | 10 | 2 | 4 | 1 | 2 | 5 | 1 | 1 | 2 | 1 |
| 16 | 10 | 3 | 1 | 2 | 5 | 4 | 2 | 1 | 2 | 1 |
| 16 | 10 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| 16 | 11 | 1 | 4 | 2 | 3 | 5 | 2 | 1 | 2 | 1 |
| 16 | 11 | 2 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 1 |
| 16 | 11 | 3 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 2 |
| 16 | 11 | 4 | 2 | 2 | 5 | 1 | 2 | 1 | 1 | 1 |
| 16 | 12 | 1 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| 16 | 12 | 2 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 |
| 16 | 12 | 3 | 4 | 2 | 5 | 1 | 1 | 2 | 2 | 1 |
| 16 | 12 | 4 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| 17 | 1 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 2 |
| 17 | 1 | 2 | 3 | 2 | 4 | 4 | 1 | 2 | 2 | 2 |
| 17 | 1 | 3 | 2 | 2 | 4 | 3 | 2 | 1 | 2 | 2 |
| 17 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 17 | 2 | 1 | 1 | 1 | 2 | 5 | 1 | 2 | 2 | 2 |
| 17 | 2 | 2 | 3 | 2 | 5 | 2 | 2 | 1 | 2 | 2 |
| 17 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 17 | 2 | 4 | 3 | 3 | 5 | 3 | 2 | 2 | 1 | 2 |
| 17 | 3 | 1 | 4 | 1 | 5 | 1 | 2 | 2 | 2 | 1 |
| 17 | 3 | 2 | 3 | 2 | 3 | 4 | 1 | 1 | 1 | 1 |
| 17 | 3 | 3 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| 17 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 17 | 4 | 1 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 |
| 17 | 4 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 1 |
| 17 | 4 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 17 | 4 | 4 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 |
| 17 | 5 | 1 | 3 | 3 | 1 | 3 | 1 | 2 | 1 | 2 |
| 17 | 5 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 17 | 5 | 3 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 2 |
| 17 | 5 | 4 | 1 | 1 | 5 | 4 | 2 | 1 | 1 | 1 |
| 17 | 6 | 1 | 4 | 3 | 3 | 4 | 2 | 1 | 1 | 1 |
| 17 | 6 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 1 |
| 17 | 6 | 3 | 2 | 1 | 2 | 5 | 2 | 2 | 2 | 2 |
| 17 | 6 | 4 | 3 | 2 | 5 | 3 | 1 | 1 | 1 | 1 |
| 17 | 7 | 1 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 2 |
| 17 | 7 | 2 | 3 | 3 | 4 | 5 | 1 | 1 | 1 | 2 |
| 17 | 7 | 3 | 1 | 1 | 5 | 3 | 1 | 2 | 2 | 1 |
| 17 | 7 | 4 | 2 | 2 | 1 | 4 | 2 | 1 | 2 | 1 |
| 17 | 8 | 1 | 1 | 2 | 5 | 2 | 1 | 2 | 1 | 1 |
| 17 | 8 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 17 | 8 | 3 | 2 | 3 | 4 | 1 | 2 | 1 | 1 | 1 |
| 17 | 8 | 4 | 4 | 1 | 1 | 3 | 1 | 1 | 2 | 2 |
| 17 | 9 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 |
| 17 | 9 | 2 | 4 | 1 | 3 | 5 | 2 | 1 | 1 | 2 |
| 17 | 9 | 3 | 3 | 1 | 5 | 4 | 1 | 2 | 2 | 1 |
| 17 | 9 | 4 | 2 | 3 | 4 | 4 | 1 | 2 | 2 | 2 |
| 17 | 10 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 1 |
| 17 | 10 | 2 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 |
| 17 | 10 | 3 | 4 | 3 | 1 | 5 | 2 | 2 | 1 | 1 |
| 17 | 10 | 4 | 1 | 2 | 4 | 4 | 2 | 1 | 1 | 1 |
| 17 | 11 | 1 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 2 |
| 17 | 11 | 2 | 2 | 1 | 5 | 5 | 1 | 1 | 2 | 2 |
| 17 | 11 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 17 | 11 | 4 | 3 | 2 | 1 | 5 | 2 | 1 | 2 | 1 |
| 17 | 12 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 17 | 12 | 2 | 1 | 3 | 2 | 4 | 2 | 1 | 1 | 1 |
| 17 | 12 | 3 | 3 | 1 | 5 | 2 | 1 | 2 | 2 | 1 |
| 17 | 12 | 4 | 2 | 3 | 5 | 3 | 2 | 2 | 1 | 2 |
| 18 | 1 | 1 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 2 |
| 18 | 1 | 2 | 1 | 3 | 3 | 4 | 2 | 1 | 2 | 1 |
| 18 | 1 | 3 | 4 | 1 | 5 | 5 | 1 | 2 | 2 | 2 |
| 18 | 1 | 4 | 3 | 3 | 2 | 5 | 1 | 2 | 2 | 2 |
| 18 | 2 | 1 | 2 | 1 | 5 | 3 | 2 | 1 | 2 | 2 |
| 18 | 2 | 2 | 4 | 3 | 4 | 4 | 2 | 2 | 2 | 1 |
| 18 | 2 | 3 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 |
| 18 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 18 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 18 | 3 | 3 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 |
| 18 | 3 | 4 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 1 |
| 18 | 4 | 1 | 3 | 3 | 5 | 5 | 2 | 1 | 2 | 1 |
| 18 | 4 | 2 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 2 |
| 18 | 4 | 3 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 2 |
| 18 | 4 | 4 | 3 | 1 | 1 | 5 | 2 | 2 | 2 | 2 |
| 18 | 5 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 18 | 5 | 2 | 1 | 3 | 1 | 4 | 2 | 2 | 2 | 2 |
| 18 | 5 | 3 | 2 | 1 | 3 | 5 | 2 | 1 | 2 | 2 |
| 18 | 5 | 4 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 2 |
| 18 | 6 | 1 | 4 | 2 | 3 | 1 | 2 | 2 | 2 | 2 |
| 18 | 6 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 |
| 18 | 6 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 18 | 6 | 4 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 1 |
| 18 | 7 | 1 | 3 | 3 | 4 | 4 | 1 | 2 | 1 | 2 |
| 18 | 7 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 18 | 7 | 3 | 1 | 2 | 5 | 3 | 2 | 2 | 2 | 1 |
| 18 | 7 | 4 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 1 |
| 18 | 8 | 1 | 2 | 3 | 2 | 5 | 1 | 2 | 1 | 2 |
| 18 | 8 | 2 | 4 | 1 | 2 | 3 | 1 | 2 | 1 | 1 |
| 18 | 8 | 3 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 2 |
| 18 | 8 | 4 | 1 | 1 | 1 | 4 | 2 | 1 | 2 | 1 |
| 18 | 9 | 1 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 2 |
| 18 | 9 | 2 | 4 | 3 | 3 | 5 | 2 | 1 | 1 | 2 |
| 18 | 9 | 3 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 2 |
| 18 | 9 | 4 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 1 |
| 18 | 10 | 1 | 3 | 2 | 5 | 5 | 2 | 2 | 2 | 2 |
| 18 | 10 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 18 | 10 | 3 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 1 |
| 18 | 10 | 4 | 3 | 1 | 5 | 1 | 1 | 1 | 1 | 2 |
| 18 | 11 | 1 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 1 |
| 18 | 11 | 2 | 2 | 3 | 2 | 5 | 1 | 2 | 2 | 1 |
| 18 | 11 | 3 | 1 | 3 | 2 | 5 | 3 | 1 | 1 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 12 | 1 | 3 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 2 |
| 18 | 12 | 2 | 4 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 1 |
| 18 | 12 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 18 | 12 | 4 | 2 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 2 |
| 19 | 1 | 1 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 19 | 1 | 2 | 3 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 1 |
| 19 | 1 | 3 | 1 | 2 | 1 | 5 | 2 | 2 | 2 | 2 | 1 |
| 19 | 1 | 4 | 2 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 19 | 2 | 1 | 4 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 1 |
| 19 | 2 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 |
| 19 | 2 | 3 | 2 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 2 |
| 19 | 2 | 4 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 2 |
| 19 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 19 | 3 | 2 | 2 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 19 | 3 | 3 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 19 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 19 | 4 | 1 | 1 | 2 | 3 | 5 | 1 | 2 | 1 | 2 | 2 |
| 19 | 4 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 2 |
| 19 | 4 | 3 | 2 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 2 |
| 19 | 4 | 4 | 4 | 2 | 5 | 3 | 2 | 1 | 1 | 1 | 2 |
| 19 | 5 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 19 | 5 | 2 | 4 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 2 |
| 19 | 5 | 3 | 4 | 3 | 3 | 5 | 2 | 2 | 1 | 2 | 1 |
| 19 | 5 | 4 | 3 | 1 | 5 | 1 | 2 | 2 | 2 | 2 | 1 |
| 19 | 6 | 1 | 1 | 1 | 2 | 5 | 1 | 2 | 2 | 1 | 1 |
| 19 | 6 | 2 | 2 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 2 |
| 19 | 6 | 3 | 1 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 1 |
| 19 | 6 | 4 | 3 | 1 | 1 | 5 | 2 | 1 | 2 | 1 | 1 |
| 19 | 7 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 19 | 7 | 2 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
| 19 | 7 | 3 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 1 |
| 19 | 7 | 4 | 4 | 1 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 19 | 8 | 1 | 4 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 1 |
| 19 | 8 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 19 | 8 | 3 | 2 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 2 |
| 19 | 8 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 19 | 9 | 1 | 3 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 19 | 9 | 2 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 |
| 19 | 9 | 3 | 1 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 1 |
| 19 | 9 | 4 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 19 | 10 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 19 | 10 | 2 | 4 | 3 | 5 | 1 | 1 | 1 | 1 | 2 | 1 |
| 19 | 10 | 3 | 2 | 1 | 1 | 5 | 2 | 2 | 1 | 2 | 2 |
| 19 | 10 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 19 | 11 | 1 | 2 | 3 | 2 | 5 | 1 | 2 | 2 | 2 | 2 |
| 19 | 11 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 19 | 11 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| 19 | 11 | 4 | 4 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 2 |
| 19 | 12 | 1 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 19 | 12 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 19 | 12 | 3 | 4 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 2 |
| 19 | 12 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 20 | 1 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 2 |
| 20 | 1 | 2 | 3 | 2 | 5 | 1 | 2 | 2 | 1 | 1 | 1 |
| 20 | 1 | 3 | 1 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 2 |
| 20 | 1 | 4 | 3 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 20 | 2 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 20 | 2 | 2 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 2 |
| 20 | 2 | 3 | 4 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 2 |
| 20 | 2 | 4 | 3 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 20 | 3 | 1 | 4 | 3 | 4 | 5 | 2 | 1 | 2 | 2 | 1 |
| 20 | 3 | 2 | 3 | 2 | 4 | 5 | 2 | 2 | 1 | 1 | 1 |
| 20 | 3 | 3 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 1 |
| 20 | 3 | 4 | 4 | 2 | 5 | 4 | 1 | 2 | 1 | 1 | 1 |
| 20 | 4 | 1 | 4 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| 20 | 4 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| 20 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 20 | 4 | 4 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 20 | 5 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 20 | 5 | 2 | 1 | 2 | 5 | 4 | 2 | 1 | 2 | 2 | 1 |
| 20 | 5 | 3 | 2 | 3 | 5 | 2 | 1 | 2 | 2 | 1 | 2 |
| 20 | 5 | 4 | 3 | 1 | 2 | 5 | 1 | 1 | 2 | 1 | 2 |
| 20 | 6 | 1 | 4 | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 2 |
| 20 | 6 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 20 | 6 | 3 | 4 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 |
| 20 | 6 | 4 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 20 | 7 | 1 | 3 | 1 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 20 | 7 | 2 | 4 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 2 |
| 20 | 7 | 3 | 3 | 2 | 5 | 2 | 2 | 1 | 2 | 1 | 1 |
| 20 | 7 | 4 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 20 | 8 | 1 | 1 | 3 | 1 | 5 | 2 | 1 | 2 | 2 | 1 |
| 20 | 8 | 2 | 4 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 20 | 8 | 3 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 20 | 8 | 4 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 |
| 20 | 9 | 1 | 1 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 2 |
| 20 | 9 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 20 | 9 | 3 | 4 | 2 | 5 | 4 | 1 | 1 | 2 | 1 | 1 |
| 20 | 9 | 4 | 1 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 1 |
| 20 | 10 | 1 | 2 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| 20 | 10 | 2 | 1 | 1 | 2 | 5 | 2 | 1 | 2 | 2 | 1 |
| 20 | 10 | 3 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 1 |
| 20 | 10 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 20 | 11 | 1 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 2 |
| 20 | 11 | 2 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 20 | 11 | 3 | 4 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 2 |
| 20 | 11 | 4 | 2 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 20 | 12 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 20 | 12 | 2 | 2 | 3 | 5 | 4 | 2 | 2 | 2 | 2 | 2 |
| 20 | 12 | 3 | 3 | 3 | 5 | 3 | 2 | 1 | 1 | 2 | 1 |
| 21 | 1 | 1 | 4 | 2 | 5 | 5 | 2 | 2 | 1 | 1 | 2 |
| 21 | 1 | 2 | 2 | 2 | 4 | 5 | 1 | 2 | 2 | 1 | 1 |
| 21 | 1 | 3 | 2 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 1 |
| 21 | 1 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 21 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| 21 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 21 | 2 | 3 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 2 |
| 21 | 3 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
| 21 | 3 | 2 | 2 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 1 |
| 21 | 3 | 3 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 2 |
| 21 | 3 | 4 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 21 | 4 | 1 | 2 | 2 | 5 | 3 | 2 | 1 | 2 | 1 | 1 |
| 21 | 4 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 |
| 21 | 4 | 3 | 2 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 2 |
| 21 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 21 | 5 | 1 | 1 | 3 | 5 | 4 | 1 | 1 | 2 | 1 | 1 |
| 21 | 5 | 2 | 3 | 4 | 4 | 3 | 2 | 1 | 2 | 1 | 1 |
| 21 | 5 | 3 | 3 | 1 | 2 | 5 | 2 | 1 | 1 | 1 | 1 |
| 21 | 5 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 21 | 6 | 1 | 2 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 2 |
| 21 | 6 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 21 | 6 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |

```
21   6   4   1   1   2   3   2   2   1   1   2
21   7   1   1   2   5   3   2   2   2   2   2
21   7   2   4   2   4   5   1   2   2   2   1
21   7   3   2   1   3   5   1   1   1   1   2
21   7   4   3   1   3   2   1   1   1   1   2
21   8   1   2   3   1   1   2   1   2   1   2
21   8   2   3   2   4   4   1   1   2   2   1
21   8   3   1   2   4   4   1   1   1   2   1
21   8   4   4   1   5   5   2   1   1   1   1
21   9   1   3   3   1   1   2   1   1   1   2
21   9   2   1   2   3   1   1   1   2   1   2
21   9   3   2   3   2   4   2   1   2   1   2
21   9   4   4   1   1   2   2   1   2   1   2
21  10   1   4   1   5   4   2   1   2   2   2
21  10   2   2   3   5   5   1   1   2   2   1
21  10   3   1   1   4   1   1   1   1   1   2
21  10   4   3   2   2   2   2   1   2   1   2
21  11   1   3   2   3   2   1   1   1   1   2
21  11   2   4   1   4   4   1   1   2   1   2
21  11   3   1   3   1   3   2   1   2   2   2
21  11   4   2   2   5   5   2   1   1   1   2
21  12   1   1   2   2   1   1   1   2   1   1
21  12   2   3   3   3   3   1   1   1   1   2
21  12   3   2   3   4   2   2   1   2   1   1
21  12   4   1   1   1   3   2   1   2   1   2
22   1   1   2   1   1   3   1   1   1   2   1
22   1   2   4   1   3   2   2   1   2   2   1
22   1   3   2   2   2   5   1   1   2   2   1
22   1   4   4   2   2   5   2   1   2   2   1
22   2   1   3   3   4   4   1   1   1   1   1
22   2   2   4   2   3   4   1   1   2   1   1
22   2   3   1   1   5   3   1   1   2   2   1
22   2   4   3   1   1   4   2   1   2   1   1
22   3   1   1   1   2   1   2   1   2   1   1
22   3   2   3   2   5   5   1   1   2   2   1
22   3   3   1   3   3   4   2   1   2   1   1
22   3   4   2   1   2   3   1   1   2   2   1
22   4   1   3   1   3   1   2   1   1   1   1
22   4   2   3   3   3   5   2   1   1   1   1
22   4   3   2   2   2   1   1   1   2   2   1
22   4   4   4   1   4   4   1   1   2   1   1
22   5   1   1   3   3   2   2   1   2   2   1
22   5   2   3   4   2   4   1   1   2   2   1
22   5   3   4   3   2   3   2   1   2   2   1
22   5   4   3   2   2   3   2   1   2   2   1
22   6   1   1   3   4   5   1   1   2   2   1
22   6   2   4   1   5   2   1   1   2   1   1
22   6   3   1   1   2   3   2   1   2   1   1
22   6   4   2   3   3   4   2   1   1   1   1
22   7   1   2   2   1   2   1   1   2   1   1
22   7   2   4   1   5   1   2   1   2   2   1
22   7   3   1   2   4   5   1   1   2   1   1
22   7   4   3   3   2   5   1   1   2   1   1
22   8   1   1   4   3   2   2   1   2   2   1
22   8   2   1   1   4   4   1   1   2   2   1
22   8   3   4   3   5   5   2   1   1   2   1
22   8   4   3   1   1   2   1   1   1   2   1
22   9   1   1   3   3   3   2   1   2   1   2
22   9   2   4   2   4   2   1   1   2   1   2
22   9   3   2   2   4   2   2   1   2   1   2
22   9   4   4   2   1   5   2   1   1   1   1
22  10   1   4   3   3   2   1   1   1   1   1
22  10   2   3   1   2   4   2   1   2   1   1
22  10   3   1   1   3   3   1   1   2   1   1
22  10   4   3   3   2   4   2   1   1   1   1
22  11   1   4   3   1   2   1   1   2   1   2
22  11   2   3   2   5   4   1   1   2   1   2
22  11   3   2   1   2   2   1   1   2   1   2
22  11   4   1   1   3   1   2   1   2   1   2
22  12   1   2   1   3   1   2   1   2   1   1
22  12   2   4   3   2   4   2   1   1   1   1
22  12   3   3   3   2   4   3   1   2   1   1
22  12   4   1   2   5   5   1   1   2   2   1
23   1   1   1   3   4   2   2   1   2   1   1
23   1   2   1   3   2   1   2   1   2   2   1
23   1   3   2   2   3   1   2   1   1   1   1
23   1   4   4   1   5   3   1   1   1   1   1
23   2   1   1   2   4   2   2   1   1   1   1
23   2   2   4   2   4   2   1   1   1   1   2
23   2   3   2   2   3   2   1   1   2   1   2
23   2   4   3   1   1   5   1   1   2   2   1
23   3   1   1   1   3   3   1   1   1   1   1
23   3   2   3   1   1   3   1   1   1   1   1
23   3   3   4   2   3   5   1   1   2   2   2
23   3   4   3   3   5   1   2   1   2   2   1
23   4   1   2   2   3   4   1   1   2   2   1
23   4   2   4   1   4   2   1   1   1   1   2
23   4   3   4   3   5   2   2   1   1   1   2
23   4   4   1   1   5   2   1   1   2   2   1
23   5   1   2   2   5   2   1   1   2   2   1
23   5   2   3   3   4   5   1   1   2   1   1
23   5   3   1   1   3   1   1   1   1   1   2
23   5   4   4   2   3   1   2   1   1   1   2
23   6   1   2   2   5   2   1   1   2   1   1
23   6   2   3   3   1   1   2   1   2   1   2
23   6   3   1   1   4   1   1   1   2   1   2
23   6   4   3   1   1   4   2   1   2   2   1
23   7   1   3   1   2   1   1   1   1   2   1
23   7   2   1   3   2   3   2   1   1   1   1
23   7   3   4   1   4   1   2   1   1   1   2
23   7   4   2   3   4   5   2   1   2   2   1
23   8   1   1   3   1   2   1   1   1   1   1
23   8   2   3   1   1   5   2   1   2   1   1
23   8   3   4   1   3   2   2   1   2   1   1
23   8   4   2   1   3   2   1   1   2   1   1
23   9   1   3   2   4   5   1   1   1   1   1
23   9   2   4   3   1   1   2   1   2   1   1
23   9   3   1   2   3   3   2   1   2   1   1
23   9   4   4   2   1   2   1   1   2   2   1
23  10   1   3   3   2   1   1   1   2   2   1
23  10   2   4   2   1   5   1   1   2   1   1
23  10   3   1   1   3   1   2   1   1   1   2
23  10   4   3   2   5   5   1   1   1   1   1
23  11   1   2   3   5   5   1   1   1   1   1
23  11   2   3   3   1   2   1   1   2   1   1
23  11   3   1   3   2   2   2   1   2   2   1
23  11   4   4   1   4   4   1   1   2   2   1
23  12   1   4   2   3   4   2   1   2   2   1
23  12   2   3   1   2   2   1   1   2   2   1
23  12   3   1   2   1   5   1   1   2   1   1
23  12   4   2   3   5   5   2   1   2   2   1
24   1   1   2   2   1   4   1   1   2   1   1
24   1   2   2   1   3   1   1   1   2   1   2
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | 1 | 3 | 3 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 2 |
| 24 | 1 | 4 | 4 | 3 | 3 | 5 | 2 | 1 | 2 | 1 | 1 |
| 24 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 24 | 2 | 2 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 |
| 24 | 2 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 |
| 24 | 2 | 4 | 3 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 24 | 3 | 1 | 4 | 3 | 4 | 4 | 2 | 1 | 2 | 1 | 2 |
| 24 | 3 | 2 | 2 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 2 |
| 24 | 3 | 3 | 3 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 24 | 3 | 4 | 1 | 2 | 1 | 5 | 1 | 2 | 1 | 2 | 1 |
| 24 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 1 |
| 24 | 4 | 2 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 24 | 4 | 3 | 1 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 24 | 4 | 4 | 3 | 2 | 5 | 3 | 2 | 2 | 2 | 2 | 1 |
| 24 | 5 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 24 | 5 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 24 | 5 | 3 | 4 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 |
| 24 | 5 | 4 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| 24 | 6 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 24 | 6 | 2 | 2 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 24 | 6 | 3 | 4 | 3 | 4 | 5 | 2 | 1 | 2 | 2 | 1 |
| 24 | 6 | 4 | 2 | 2 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 24 | 7 | 1 | 1 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 2 |
| 24 | 7 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 24 | 7 | 3 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 2 |
| 24 | 7 | 4 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 24 | 8 | 1 | 1 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 24 | 8 | 2 | 4 | 2 | 5 | 2 | 2 | 2 | 1 | 2 | 1 |
| 24 | 8 | 3 | 3 | 2 | 2 | 4 | 1 | 2 | 1 | 2 | 2 |
| 24 | 8 | 4 | 3 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 1 |
| 24 | 9 | 1 | 2 | 3 | 3 | 5 | 2 | 2 | 2 | 2 | 2 |
| 24 | 9 | 2 | 4 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 2 |
| 24 | 9 | 3 | 3 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 1 |
| 24 | 9 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 24 | 10 | 1 | 4 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 2 |
| 24 | 10 | 2 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 24 | 10 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 |
| 24 | 10 | 4 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 1 |
| 24 | 11 | 1 | 4 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 24 | 11 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 24 | 11 | 3 | 3 | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 2 |
| 24 | 11 | 4 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 |
| 24 | 12 | 1 | 4 | 3 | 5 | 5 | 2 | 2 | 2 | 2 | 2 |
| 24 | 12 | 2 | 3 | 1 | 5 | 5 | 2 | 2 | 2 | 2 | 1 |
| 24 | 12 | 3 | 1 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 1 |
| 24 | 12 | 4 | 2 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 2 |
| 25 | 1 | 1 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 2 |
| 25 | 1 | 2 | 1 | 3 | 4 | 2 | 1 | 2 | 1 | 2 | 1 |
| 25 | 1 | 3 | 3 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 1 |
| 25 | 1 | 4 | 4 | 3 | 3 | 5 | 2 | 2 | 2 | 2 | 1 |
| 25 | 2 | 1 | 2 | 3 | 2 | 5 | 1 | 2 | 1 | 1 | 1 |
| 25 | 2 | 2 | 4 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| 25 | 2 | 3 | 1 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 25 | 2 | 4 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 |
| 25 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 25 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 25 | 3 | 3 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 1 |
| 25 | 3 | 4 | 1 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 2 |
| 25 | 4 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 25 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 25 | 4 | 3 | 2 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |
| 25 | 4 | 4 | 4 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 |
| 25 | 5 | 1 | 1 | 2 | 5 | 5 | 2 | 2 | 2 | 2 | 2 |
| 25 | 5 | 2 | 4 | 1 | 3 | 5 | 1 | 2 | 2 | 1 | 1 |
| 25 | 5 | 3 | 3 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 2 |
| 25 | 5 | 4 | 2 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 2 |
| 25 | 6 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 25 | 6 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 25 | 6 | 3 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| 25 | 6 | 4 | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 25 | 7 | 1 | 2 | 2 | 5 | 3 | 1 | 2 | 2 | 1 | 1 |
| 25 | 7 | 2 | 1 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 2 |
| 25 | 7 | 3 | 4 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 2 |
| 25 | 7 | 4 | 1 | 4 | 4 | 5 | 2 | 2 | 1 | 1 | 1 |
| 25 | 8 | 1 | 1 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 25 | 8 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 25 | 8 | 3 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 25 | 8 | 4 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 25 | 9 | 1 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 1 |
| 25 | 9 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 2 |
| 25 | 9 | 3 | 4 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 2 |
| 25 | 9 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 25 | 10 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 25 | 10 | 2 | 2 | 3 | 3 | 5 | 2 | 1 | 2 | 1 | 2 |
| 25 | 10 | 3 | 3 | 1 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 25 | 10 | 4 | 4 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 25 | 11 | 1 | 1 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 2 |
| 25 | 11 | 2 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 2 |
| 25 | 11 | 3 | 2 | 1 | 5 | 5 | 1 | 2 | 2 | 2 | 1 |
| 25 | 11 | 4 | 2 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 1 |
| 25 | 12 | 1 | 3 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 2 |
| 25 | 12 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 25 | 12 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 25 | 12 | 4 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 26 | 1 | 1 | 3 | 2 | 4 | 5 | 2 | 2 | 2 | 1 | 1 |
| 26 | 1 | 2 | 4 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 1 |
| 26 | 1 | 3 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 |
| 26 | 1 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 26 | 2 | 1 | 3 | 3 | 2 | 5 | 2 | 1 | 2 | 2 | 1 |
| 26 | 2 | 2 | 1 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 |
| 26 | 2 | 3 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 26 | 2 | 4 | 4 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 2 |
| 26 | 3 | 1 | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 26 | 3 | 2 | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 2 |
| 26 | 3 | 3 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| 26 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 26 | 4 | 1 | 1 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 2 |
| 26 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 26 | 4 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| 26 | 4 | 4 | 4 | 3 | 5 | 3 | 2 | 1 | 2 | 2 | 1 |
| 26 | 5 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 26 | 5 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 26 | 5 | 3 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| 26 | 5 | 4 | 4 | 3 | 5 | 1 | 2 | 2 | 1 | 2 | 1 |
| 26 | 6 | 1 | 3 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 |
| 26 | 6 | 2 | 1 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 2 |
| 26 | 6 | 3 | 4 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 26 | 6 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 2 |
| 26 | 7 | 1 | 4 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 1 |
| 26 | 7 | 2 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| 26 | 7 | 3 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 |
| 26 | 7 | 4 | 2 | 1 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 26 | 8 | 1 | 2 | 1 | 4 | 4 | 1 | 2 | 2 | 1 | 1 |

```
26   8   2   3       3   1       1       2           1           2           2       2
26   8   3   1       3   5       4       1           2           1           1       2
26   8   4   4       1   4       2       1           1           1           2       1
26   9   1   1       1   5       2       2           1           1           1       1
26   9   2   2       1   2       5       1           1           1           1       1
26   9   3   4       3   1       4       1           1           2           1       1
26   9   4   3       2   1       4       2           1           1           2       2
26  10   1   1       1   4       3       2           1           1           1       2
26  10   2   4       2   5       2       1           1           2           1       1
26  10   3   2       3   1       1       1           2           1           1       2
26  10   4   3       2   4       2       2           2           2           2       1
26  11   1   4       3   1       3       1           1           2           2       1
26  11   2   1       2   3       1       1           2           1           1       1
26  11   3   1       1   5       5       2           2           1           1       1
26  11   4   3       3   2       2       2           2           2           2       1
26  12   1   1       3   3       4       1           1           2           2       1
26  12   2   2       2   4       5       2           2           2           2       1
26  12   3   3       2   5       4       2           2           1           1       2
26  12   4   2       1   2       3       1           1           2           2       1
27   1   1   4       1   1       4       2           1           2           2       2
27   1   2   2       1   4       5       2           2           2           2       2
27   1   3   1       2   3       4       2           2           1           1       2
27   1   4   3       3   5       1       1           1           2           2       2
27   2   1   2       2   3       1       1           2           2           2       1
27   2   2   2       2   1       2       1           1           2           2       1
27   2   3   1       1   2       5       1           2           1           1       1
27   2   4   3       3   3       1       1           1           1           1       2
27   3   1   3       2   3       2       1           1           1           1       1
27   3   2   4       3   2       3       1           1           1           2       2
27   3   3   4       1   1       4       2           2           2           1       1
27   3   4   2       1   1       4       2           2           2           1       1
27   4   1   3       1   5       5       1           1           1           2       1
27   4   2   1       3   4       5       1           1           2           2       2
27   4   3   2       2   3       4       2           2           1           2       2
27   4   4   4       2   1       3       2           2           2           2       2
27   5   1   1       2   1       2       2           2           2           2       2
27   5   2   4       1   2       2       1           1           2           1       2
27   5   3   4       3   3       3       1           1           2           1       1
27   5   4   2       3   5       4       2           1           1           1       1
27   6   1   1       2   3       5       2           2           2           2       2
27   6   2   3       1   2       3       2           2           1           1       2
27   6   3   2       3   4       2       1           1           2           1       1
27   6   4   3       1   1       1       1           1           1           2       1
27   7   1   3       3   3       1       1           1           2           2       1
27   7   2   4       1   5       4       2           1           1           2       1
27   7   3   1       2   5       2       2           1           1           1       1
27   7   4   1       3   1       5       1           1           2           1       1
27   8   1   2       1   4       2       1           1           2           2       1
27   8   2   1       1   4       2       2           2           2           2       1
27   8   3   4       3   3       3       2           2           1           1       2
27   8   4   3       2   5       4       1           2           1           1       2
27   9   1   4       3   2       2       2           2           1           1       1
27   9   2   3       2   1       2       1           2           2           2       1
27   9   3   2       2   1       1       1           2           1           1       2
27   9   4   4       1   3       5       1           1           2           1       2
27  10   1   3       1   1       1       2           1           1           2       1
27  10   2   2       2   5       1       1           2           2           2       1
27  10   3   1       3   3       3       2           2           1           1       1
27  10   4   3       2   2       2       1           1           1           2       1
27  11   1   3       3   4       5       2           1           2           2       1
27  11   2   2       1   1       1       1           2           2           1       1
27  11   3   2       1   3       5       1           2           1           1       1
27  11   4   4       2   5       4       1           2           2           2       2
27  12   1   2       3   1       4       2           2           1           1       2
27  12   2   3       1   2       4       1           1           2           2       2
27  12   3   1       2   5       4       2           1           1           2       2
27  12   4   1       3   4       3       1           2           1           1       1
28   1   1   4       3   2       4       1           1           2           2       1
28   1   2   2       1   4       2       2           2           2           2       2
28   1   3   2       2   1       1       1           2           1           1       1
28   1   4   4       2   2       5       2           2           1           1       2
28   2   1   2       1   1       5       2           2           2           1       1
28   2   2   1       2   5       1       2           2           1           1       1
28   2   3   3       2   3       5       1           1           2           2       1
28   2   4   1       3   3       3       1           1           2           2       2
28   3   1   3       3   4       1       1           2           1           1       2
28   3   2   2       3   1       1       1           2           2           1       1
28   3   3   1       2   4       1       1           1           2           2       1
28   3   4   1       1   3       2       1           1           2           1       1
28   4   1   4       1   3       4       2           1           1           1       2
28   4   2   2       3   5       4       2           2           2           1       1
28   4   3   4       2   1       3       2           2           2           2       1
28   4   4   4       2   1       3       2           2           2           2       1
28   5   1   1       3   3       2       2           2           2           1       2
28   5   2   3       1   1       3       1           1           2           2       2
28   5   3   2       1   4       3       1           1           2           2       2
28   5   4   4       3   5       2       2           2           2           1       2
28   6   1   3       3   2       5       2           2           2           2       2
28   6   2   1       1   1       1       1           1           2           2       2
28   6   3   2       2   2       2       2           2           1           1       2
28   6   4   4       2   4       5       1           1           1           1       2
28   7   1   4       3   1       2       1           1           2           2       1
28   7   2   1       1   5       5       2           1           1           2       1
28   7   3   3       2   3       3       2           2           2           1       1
28   7   4   4       2   4       5       2           2           1           1       1
28   8   1   1       1   3       1       2           2           2           1       1
28   8   2   3       3   4       4       1           1           1           2       1
28   8   3   2       2   1       5       1           2           1           1       2
28   8   4   2       3   5       2       2           2           2           2       2
28   9   1   1       2   4       1       2           2           1           1       2
28   9   2   2       2   2       3       1           1           2           2       1
28   9   3   3       3   4       4       2           2           2           1       1
28   9   4   4       1   3       4       1           1           2           2       1
28  10   1   2       3   4       2       1           1           2           1       1
28  10   2   3       2   3       2       1           2           1           1       1
28  10   3   4       1   3       5       2           2           2           1       1
28  10   4   1       1   3       2       2           2           1           1       1
28  11   1   1       3   5       1       1           1           2           2       1
28  11   2   2       1   3       2       1           1           2           2       2
28  11   3   3       2   1       5       2           1           1           2       2
28  11   4   1       3   2       3       2           2           2           1       1
28  12   1   2       3   5       1       1           1           1           1       1
28  12   2   4       3   3       4       1           1           2           1       2
28  12   3   4       1   3       4       1           2           1           1       2
28  12   4   3       2   5       4       1           1           2           2       1
29   1   1   4       2   1       1       2           2           2           1       1
29   1   2   2       1   1       2       2           2           2           2       2
29   1   3   4       2   1       1       2           2           1           1       1
29   1   4   3       3   5       1       2           1           1           2       1
29   1   4   3       3   1       1       2           1           2           1       1
29   2   1   3       2   4       5       1           1           2           1       2
29   2   2   1       3   3       4       2           2           1           1       1
29   2   3   4       4   3       4       1           1           2           2       2
```

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | 3 | 1 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 1 |
| 29 | 3 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| 29 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 29 | 3 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 29 | 4 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| 29 | 4 | 2 | 4 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 2 |
| 29 | 4 | 3 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 2 |
| 29 | 4 | 4 | 3 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 2 |
| 29 | 5 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| 29 | 5 | 2 | 1 | 3 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 29 | 5 | 3 | 2 | 2 | 4 | 4 | 1 | 2 | 1 | 1 | 1 |
| 29 | 5 | 4 | 3 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 2 |
| 29 | 6 | 1 | 1 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 1 |
| 29 | 6 | 2 | 3 | 2 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 29 | 6 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 29 | 6 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 29 | 7 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 29 | 7 | 2 | 4 | 3 | 5 | 1 | 1 | 1 | 1 | 2 | 2 |
| 29 | 7 | 3 | 4 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 1 |
| 29 | 7 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 29 | 8 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 1 |
| 29 | 8 | 2 | 4 | 1 | 5 | 1 | 1 | 2 | 1 | 2 | 1 |
| 29 | 8 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 29 | 8 | 4 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 1 |
| 29 | 9 | 1 | 4 | 2 | 1 | 5 | 2 | 1 | 2 | 1 | 2 |
| 29 | 9 | 2 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| 29 | 9 | 3 | 3 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 1 |
| 29 | 9 | 4 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 |
| 29 | 10 | 1 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 |
| 29 | 10 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 29 | 10 | 3 | 2 | 2 | 5 | 3 | 1 | 1 | 2 | 2 | 2 |
| 29 | 10 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 29 | 11 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| 29 | 11 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 29 | 11 | 3 | 1 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 2 |
| 29 | 11 | 4 | 4 | 1 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 29 | 12 | 1 | 3 | 1 | 4 | 4 | 1 | 2 | 1 | 1 | 1 |
| 29 | 12 | 2 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 |
| 29 | 12 | 3 | 1 | 3 | 5 | 3 | 2 | 1 | 2 | 2 | 2 |
| 29 | 12 | 4 | 2 | 2 | 5 | 1 | 2 | 1 | 1 | 1 | 2 |
| 30 | 1 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| 30 | 1 | 2 | 1 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 2 |
| 30 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 30 | 1 | 4 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 |
| 30 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 30 | 2 | 2 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 |
| 30 | 2 | 3 | 3 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 30 | 2 | 4 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 30 | 3 | 1 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 |
| 30 | 3 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 30 | 3 | 3 | 4 | 1 | 5 | 5 | 1 | 2 | 1 | 2 | 1 |
| 30 | 3 | 4 | 2 | 3 | 1 | 5 | 1 | 1 | 2 | 2 | 1 |
| 30 | 4 | 1 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 1 |
| 30 | 4 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 30 | 4 | 3 | 1 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 2 |
| 30 | 4 | 4 | 3 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 2 |
| 30 | 5 | 1 | 4 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 1 |
| 30 | 5 | 2 | 2 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 30 | 5 | 3 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 30 | 5 | 4 | 2 | 3 | 3 | 5 | 2 | 1 | 2 | 2 | 1 |
| 30 | 6 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 30 | 6 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 30 | 6 | 3 | 3 | 2 | 5 | 5 | 1 | 2 | 2 | 2 | 1 |
| 30 | 6 | 4 | 1 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 |
| 30 | 7 | 1 | 4 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |
| 30 | 7 | 2 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 |
| 30 | 7 | 3 | 2 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 30 | 7 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 30 | 8 | 1 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 |
| 30 | 8 | 2 | 3 | 2 | 1 | 5 | 2 | 2 | 2 | 1 | 2 |
| 30 | 8 | 3 | 1 | 2 | 4 | 5 | 1 | 2 | 1 | 2 | 1 |
| 30 | 8 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 30 | 9 | 1 | 2 | 1 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 30 | 9 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 30 | 9 | 3 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 30 | 9 | 4 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 30 | 10 | 1 | 4 | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 2 |
| 30 | 10 | 2 | 1 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 30 | 10 | 3 | 3 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 2 |
| 30 | 10 | 4 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 30 | 11 | 1 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 30 | 11 | 2 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 30 | 11 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 30 | 11 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 30 | 12 | 1 | 4 | 2 | 4 | 5 | 1 | 2 | 2 | 2 | 1 |
| 30 | 12 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 30 | 12 | 3 | 3 | 3 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 30 | 12 | 4 | 1 | 3 | 5 | 4 | 1 | 2 | 1 | 2 | 2 |
| 31 | 1 | 1 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 1 |
| 31 | 1 | 2 | 3 | 3 | 5 | 2 | 1 | 2 | 1 | 1 | 1 |
| 31 | 1 | 3 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 31 | 1 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 |
| 31 | 2 | 1 | 4 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 31 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 31 | 2 | 3 | 1 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 2 |
| 31 | 2 | 4 | 2 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 2 |
| 31 | 3 | 1 | 3 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| 31 | 3 | 2 | 2 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 2 |
| 31 | 3 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| 31 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 31 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 31 | 4 | 2 | 4 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 2 |
| 31 | 4 | 3 | 4 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 1 |
| 31 | 4 | 4 | 4 | 3 | 5 | 2 | 2 | 1 | 2 | 1 | 1 |
| 31 | 5 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 31 | 5 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| 31 | 5 | 3 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 31 | 5 | 4 | 1 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| 31 | 6 | 1 | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 2 |
| 31 | 6 | 2 | 4 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 2 |
| 31 | 6 | 3 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 31 | 6 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 31 | 7 | 1 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 31 | 7 | 2 | 1 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 31 | 7 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 31 | 7 | 4 | 3 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 |
| 31 | 8 | 1 | 2 | 2 | 5 | 2 | 1 | 2 | 2 | 2 | 2 |
| 31 | 8 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 31 | 8 | 3 | 4 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 2 |
| 31 | 8 | 4 | 4 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |
| 31 | 9 | 1 | 4 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 2 |
| 31 | 9 | 2 | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 31 | 9 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | 9 | 4 | 3 | 1 | 5 | 5 | 1 | 2 | 2 | 2 | 2 |
| 31 | 10 | 1 | 4 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 1 |
| 31 | 10 | 2 | 1 | 2 | 5 | 1 | 1 | 2 | 1 | 1 | 1 |
| 31 | 10 | 3 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 2 |
| 31 | 10 | 4 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 31 | 11 | 1 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 |
| 31 | 11 | 2 | 4 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 2 |
| 31 | 11 | 3 | 3 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 1 |
| 31 | 11 | 4 | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| 31 | 12 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 31 | 12 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 31 | 12 | 3 | 2 | 1 | 5 | 5 | 2 | 2 | 1 | 1 | 2 |
| 31 | 12 | 4 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 2 |
| 32 | 1 | 1 | 1 | 1 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 32 | 1 | 2 | 4 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 32 | 1 | 3 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 2 |
| 32 | 1 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 32 | 2 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 32 | 2 | 2 | 4 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | 2 |
| 32 | 2 | 3 | 1 | 5 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 32 | 2 | 4 | 2 | 3 | 2 | 5 | 2 | 1 | 1 | 2 | 1 |
| 32 | 3 | 1 | 4 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 2 |
| 32 | 3 | 2 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 2 |
| 32 | 3 | 3 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 32 | 3 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 32 | 4 | 1 | 1 | 1 | 5 | 5 | 2 | 1 | 2 | 2 | 1 |
| 32 | 4 | 2 | 3 | 3 | 2 | 5 | 1 | 2 | 2 | 2 | 1 |
| 32 | 4 | 3 | 1 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 2 |
| 32 | 4 | 4 | 4 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 |
| 32 | 5 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 |
| 32 | 5 | 2 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 |
| 32 | 5 | 3 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | 1 |
| 32 | 5 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 32 | 6 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 32 | 6 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 2 | 1 |
| 32 | 6 | 3 | 3 | 2 | 5 | 4 | 2 | 1 | 1 | 2 | 1 |
| 32 | 6 | 4 | 4 | 2 | 3 | 5 | 1 | 2 | 1 | 1 | 1 |
| 32 | 7 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 |
| 32 | 7 | 2 | 4 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 |
| 32 | 7 | 3 | 2 | 1 | 1 | 5 | 2 | 2 | 1 | 2 | 1 |
| 32 | 7 | 4 | 3 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 1 |
| 32 | 8 | 1 | 1 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 32 | 8 | 2 | 4 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 |
| 32 | 8 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 32 | 8 | 4 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 |
| 32 | 9 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 32 | 9 | 2 | 1 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 2 |
| 32 | 9 | 3 | 3 | 5 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 32 | 9 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 32 | 10 | 1 | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| 32 | 10 | 2 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 |
| 32 | 10 | 3 | 4 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 1 |
| 32 | 10 | 4 | 2 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 1 |
| 32 | 11 | 1 | 4 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 2 |
| 32 | 11 | 2 | 1 | 3 | 1 | 5 | 2 | 1 | 2 | 1 | 1 |
| 32 | 11 | 3 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 32 | 11 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 32 | 12 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 32 | 12 | 2 | 3 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 2 |
| 32 | 12 | 3 | 1 | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 2 |
| 32 | 12 | 4 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 33 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| 33 | 1 | 2 | 2 | 3 | 5 | 5 | 2 | 1 | 2 | 2 | 1 |
| 33 | 1 | 3 | 1 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 1 |
| 33 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 33 | 2 | 1 | 4 | 2 | 5 | 2 | 1 | 1 | 2 | 2 | 1 |
| 33 | 2 | 2 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 2 |
| 33 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 33 | 2 | 4 | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 33 | 3 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| 33 | 3 | 2 | 3 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 33 | 3 | 3 | 2 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 33 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 33 | 4 | 1 | 3 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 33 | 4 | 2 | 2 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 1 |
| 33 | 4 | 3 | 4 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 1 |
| 33 | 5 | 1 | 3 | 2 | 3 | 5 | 1 | 2 | 1 | 2 | 1 |
| 33 | 5 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 33 | 5 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 33 | 5 | 4 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 33 | 6 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 33 | 6 | 2 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 |
| 33 | 6 | 3 | 3 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 1 |
| 33 | 6 | 4 | 4 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 1 |
| 33 | 7 | 1 | 2 | 1 | 5 | 3 | 1 | 1 | 1 | 2 | 2 |
| 33 | 7 | 2 | 4 | 1 | 5 | 2 | 1 | 1 | 1 | 2 | 2 |
| 33 | 7 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 33 | 7 | 4 | 3 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
| 33 | 8 | 1 | 3 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 33 | 8 | 2 | 1 | 2 | 5 | 5 | 2 | 1 | 1 | 1 | 1 |
| 33 | 8 | 3 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 33 | 8 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 33 | 9 | 1 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 1 |
| 33 | 9 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 33 | 9 | 3 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| 33 | 9 | 4 | 1 | 1 | 4 | 5 | 2 | 2 | 1 | 2 | 1 |
| 33 | 10 | 1 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 |
| 33 | 10 | 2 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 |
| 33 | 10 | 3 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
| 33 | 10 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 33 | 11 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 33 | 11 | 2 | 1 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 |
| 33 | 11 | 3 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 |
| 33 | 11 | 4 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| 33 | 12 | 1 | 1 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 |
| 33 | 12 | 2 | 3 | 4 | 4 | 4 | 2 | 2 | 1 | 2 | 2 |
| 33 | 12 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 33 | 12 | 4 | 3 | 1 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 34 | 1 | 1 | 2 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 2 |
| 34 | 1 | 2 | 4 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 34 | 1 | 3 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
| 34 | 1 | 4 | 2 | 2 | 4 | 5 | 2 | 1 | 1 | 2 | 1 |
| 34 | 2 | 1 | 3 | 1 | 4 | 5 | 2 | 2 | 1 | 2 | 1 |
| 34 | 2 | 2 | 2 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 1 |
| 34 | 2 | 4 | 4 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 34 | 3 | 1 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 1 |
| 34 | 3 | 2 | 2 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 1 |
| 34 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 34 | 3 | 4 | 3 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 2 |
| 34 | 4 | 1 | 2 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 2 |
| 34 | 4 | 2 | 4 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 4 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 34 | 4 | 4 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 |
| 34 | 5 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 34 | 5 | 2 | 2 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 34 | 5 | 3 | 1 | 3 | 3 | 5 | 1 | 2 | 2 | 1 | 1 |
| 34 | 5 | 4 | 3 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 34 | 6 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 2 |
| 34 | 6 | 2 | 2 | 1 | 2 | 5 | 2 | 2 | 2 | 1 | 1 |
| 34 | 6 | 3 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 34 | 6 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 34 | 7 | 1 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 34 | 7 | 2 | 3 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 |
| 34 | 7 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 34 | 7 | 4 | 3 | 2 | 5 | 4 | 1 | 2 | 2 | 1 | 1 |
| 34 | 8 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 34 | 8 | 2 | 4 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |
| 34 | 8 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 34 | 8 | 4 | 3 | 3 | 5 | 5 | 1 | 2 | 2 | 2 | 1 |
| 34 | 9 | 1 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 2 | 1 |
| 34 | 9 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 34 | 9 | 3 | 4 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 2 |
| 34 | 9 | 4 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| 34 | 10 | 1 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 1 |
| 34 | 10 | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| 34 | 10 | 3 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 2 |
| 34 | 10 | 4 | 4 | 2 | 5 | 5 | 2 | 1 | 1 | 2 | 2 |
| 34 | 11 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 |
| 34 | 11 | 2 | 1 | 3 | 5 | 3 | 2 | 1 | 1 | 2 | 1 |
| 34 | 11 | 3 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 |
| 34 | 11 | 4 | 3 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 2 |
| 34 | 12 | 1 | 1 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| 34 | 12 | 2 | 3 | 1 | 1 | 5 | 2 | 1 | 1 | 1 | 2 |
| 34 | 12 | 3 | 2 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 34 | 12 | 4 | 4 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 2 |
| 35 | 1 | 1 | 1 | 1 | 5 | 4 | 1 | 1 | 1 | 2 | 2 |
| 35 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 35 | 1 | 3 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 2 | 1 |
| 35 | 1 | 4 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 |
| 35 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 |
| 35 | 2 | 2 | 3 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 |
| 35 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 35 | 2 | 4 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 35 | 3 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| 35 | 3 | 2 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 1 | 1 |
| 35 | 3 | 3 | 4 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 1 |
| 35 | 3 | 4 | 2 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 2 |
| 35 | 4 | 1 | 1 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 2 |
| 35 | 4 | 2 | 3 | 1 | 4 | 5 | 2 | 2 | 1 | 1 | 1 |
| 35 | 4 | 3 | 3 | 2 | 5 | 4 | 1 | 1 | 1 | 2 | 1 |
| 35 | 4 | 4 | 4 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 |
| 35 | 5 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 |
| 35 | 5 | 2 | 2 | 3 | 3 | 5 | 2 | 1 | 1 | 1 | 1 |
| 35 | 5 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 35 | 6 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 1 |
| 35 | 6 | 2 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| 35 | 6 | 3 | 2 | 3 | 4 | 5 | 2 | 2 | 1 | 1 | 1 |
| 35 | 6 | 4 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 1 |
| 35 | 7 | 1 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 1 |
| 35 | 7 | 2 | 3 | 3 | 4 | 5 | 2 | 1 | 1 | 2 | 2 |
| 35 | 7 | 3 | 3 | 4 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| 35 | 7 | 4 | 1 | 3 | 5 | 3 | 1 | 2 | 2 | 2 | 1 |
| 35 | 8 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 35 | 8 | 2 | 4 | 2 | 5 | 1 | 1 | 2 | 2 | 2 | 1 |
| 35 | 8 | 3 | 3 | 1 | 2 | 5 | 1 | 1 | 1 | 2 | 1 |
| 35 | 8 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 35 | 9 | 1 | 2 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 35 | 9 | 2 | 1 | 2 | 4 | 4 | 1 | 2 | 1 | 1 | 1 |
| 35 | 9 | 3 | 4 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 |
| 35 | 9 | 4 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 35 | 10 | 1 | 3 | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 2 |
| 35 | 10 | 2 | 2 | 3 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 35 | 10 | 3 | 4 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 35 | 10 | 4 | 1 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 2 |
| 35 | 11 | 1 | 4 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 |
| 35 | 11 | 2 | 4 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 |
| 35 | 11 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 35 | 11 | 4 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 35 | 12 | 1 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 |
| 35 | 12 | 2 | 2 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 2 |
| 35 | 12 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 35 | 12 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 36 | 1 | 1 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 1 | 1 |
| 36 | 1 | 2 | 1 | 4 | 4 | 3 | 2 | 1 | 1 | 1 | 2 |
| 36 | 1 | 3 | 3 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 36 | 1 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 36 | 2 | 1 | 2 | 1 | 5 | 4 | 2 | 2 | 1 | 1 | 1 |
| 36 | 2 | 2 | 4 | 1 | 5 | 4 | 2 | 2 | 1 | 1 | 1 |
| 36 | 2 | 3 | 3 | 2 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 36 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 36 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 36 | 3 | 2 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 2 |
| 36 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 36 | 3 | 4 | 1 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 2 |
| 36 | 4 | 1 | 2 | 2 | 1 | 5 | 2 | 1 | 1 | 1 | 1 |
| 36 | 4 | 2 | 2 | 3 | 5 | 5 | 1 | 1 | 1 | 1 | 2 |
| 36 | 4 | 3 | 4 | 3 | 5 | 3 | 2 | 2 | 2 | 2 | 1 |
| 36 | 4 | 4 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 |
| 36 | 5 | 1 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 |
| 36 | 5 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 |
| 36 | 5 | 3 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 36 | 5 | 4 | 2 | 2 | 4 | 3 | 1 | 2 | 1 | 2 | 2 |
| 36 | 6 | 1 | 2 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 2 |
| 36 | 6 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 36 | 6 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 |
| 36 | 6 | 4 | 4 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 1 |
| 36 | 7 | 1 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 36 | 7 | 2 | 2 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 36 | 7 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 36 | 7 | 4 | 3 | 3 | 1 | 5 | 3 | 2 | 1 | 1 | 2 |
| 36 | 8 | 1 | 3 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 36 | 8 | 2 | 1 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 2 |
| 36 | 8 | 3 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 |
| 36 | 8 | 4 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 |
| 36 | 9 | 1 | 1 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 2 |
| 36 | 9 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 36 | 9 | 3 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 36 | 9 | 4 | 3 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| 36 | 10 | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 |
| 36 | 10 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 36 | 10 | 3 | 4 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 36 | 10 | 4 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 36 | 11 | 1 | 1 | 3 | 2 | 5 | 1 | 2 | 2 | 2 | 2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 11 | 2 | 3 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 |
| 36 | 11 | 3 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 2 |
| 36 | 11 | 4 | 2 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| 36 | 12 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 36 | 12 | 2 | 4 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 36 | 12 | 3 | 4 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 1 |
| 36 | 12 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 37 | 1 | 1 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 37 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 37 | 1 | 3 | 1 | 2 | 3 | 5 | 2 | 2 | 1 | 1 | 1 |
| 37 | 1 | 4 | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 37 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 37 | 2 | 2 | 4 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 37 | 2 | 3 | 2 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 2 |
| 37 | 2 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 37 | 3 | 1 | 1 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 1 |
| 37 | 3 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| 37 | 3 | 3 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 2 |
| 37 | 3 | 4 | 3 | 2 | 5 | 5 | 2 | 1 | 2 | 2 | 2 |
| 37 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 37 | 4 | 2 | 3 | 2 | 5 | 5 | 2 | 2 | 1 | 1 | 1 |
| 37 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 37 | 4 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 37 | 5 | 1 | 3 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 2 |
| 37 | 5 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 37 | 5 | 3 | 1 | 3 | 5 | 5 | 4 | 2 | 2 | 1 | 1 |
| 37 | 5 | 4 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 |
| 37 | 6 | 1 | 2 | 3 | 5 | 2 | 2 | 1 | 1 | 1 | 1 |
| 37 | 6 | 2 | 3 | 1 | 4 | 3 | 1 | 2 | 1 | 1 | 1 |
| 37 | 6 | 3 | 4 | 3 | 1 | 4 | 2 | 1 | 2 | 1 | 1 |
| 37 | 6 | 4 | 1 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 1 |
| 37 | 7 | 1 | 1 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 1 |
| 37 | 7 | 2 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 2 | 2 |
| 37 | 7 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 37 | 7 | 4 | 4 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| 37 | 8 | 1 | 3 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 37 | 8 | 2 | 3 | 1 | 5 | 4 | 2 | 1 | 1 | 2 | 1 |
| 37 | 8 | 3 | 4 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 |
| 37 | 8 | 4 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| 37 | 9 | 1 | 1 | 1 | 3 | 4 | 2 | 1 | 2 | 1 | 2 |
| 37 | 9 | 2 | 2 | 2 | 5 | 5 | 1 | 2 | 1 | 1 | 1 |
| 37 | 9 | 3 | 3 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 1 |
| 37 | 9 | 4 | 4 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 1 |
| 37 | 10 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 37 | 10 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 37 | 10 | 3 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 37 | 10 | 4 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 37 | 11 | 1 | 1 | 2 | 5 | 5 | 2 | 1 | 2 | 1 | 2 |
| 37 | 11 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| 37 | 11 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 37 | 11 | 4 | 4 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 2 |
| 37 | 12 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 37 | 12 | 2 | 2 | 1 | 5 | 2 | 1 | 2 | 1 | 2 | 2 |
| 37 | 12 | 3 | 2 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 1 |
| 37 | 12 | 4 | 4 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 38 | 1 | 1 | 4 | 2 | 4 | 5 | 2 | 2 | 2 | 1 | 1 |
| 38 | 1 | 2 | 1 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 38 | 1 | 3 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 |
| 38 | 1 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 38 | 2 | 1 | 3 | 3 | 5 | 5 | 1 | 2 | 2 | 2 | 1 |
| 38 | 2 | 2 | 4 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 2 |
| 38 | 2 | 3 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 2 |
| 38 | 2 | 4 | 1 | 3 | 2 | 5 | 1 | 2 | 2 | 1 | 1 |
| 38 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 38 | 3 | 2 | 4 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 |
| 38 | 3 | 3 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 2 |
| 38 | 3 | 4 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| 38 | 4 | 1 | 3 | 2 | 4 | 5 | 2 | 1 | 2 | 1 | 2 |
| 38 | 4 | 2 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 2 |
| 38 | 4 | 3 | 1 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 2 |
| 38 | 4 | 4 | 2 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
| 38 | 5 | 1 | 2 | 1 | 4 | 5 | 1 | 2 | 1 | 1 | 1 |
| 38 | 5 | 2 | 4 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 2 |
| 38 | 5 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 38 | 5 | 4 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 |
| 38 | 6 | 1 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| 38 | 6 | 2 | 3 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 1 |
| 38 | 6 | 3 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 38 | 6 | 4 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| 38 | 7 | 1 | 4 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
| 38 | 7 | 2 | 1 | 1 | 5 | 2 | 1 | 2 | 2 | 2 | 1 |
| 38 | 7 | 3 | 4 | 3 | 2 | 5 | 2 | 1 | 1 | 1 | 2 |
| 38 | 7 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 38 | 8 | 1 | 1 | 3 | 5 | 3 | 1 | 2 | 2 | 1 | 1 |
| 38 | 8 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 38 | 8 | 3 | 4 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 |
| 38 | 8 | 4 | 4 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 1 |
| 38 | 9 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| 38 | 9 | 2 | 3 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 1 |
| 38 | 9 | 3 | 2 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 2 |
| 38 | 9 | 4 | 2 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 1 |
| 38 | 10 | 1 | 4 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
| 38 | 10 | 2 | 3 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 2 |
| 38 | 10 | 3 | 2 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 1 |
| 38 | 10 | 4 | 1 | 3 | 5 | 5 | 2 | 2 | 2 | 2 | 2 |
| 38 | 11 | 1 | 3 | 2 | 5 | 2 | 1 | 2 | 2 | 2 | 1 |
| 38 | 11 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 38 | 11 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 38 | 11 | 4 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| 38 | 12 | 1 | 4 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 2 |
| 38 | 12 | 2 | 4 | 1 | 5 | 5 | 2 | 1 | 1 | 1 | 1 |
| 38 | 12 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 38 | 12 | 4 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 |
| 39 | 1 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 39 | 1 | 2 | 4 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 1 |
| 39 | 1 | 3 | 2 | 3 | 4 | 4 | 1 | 2 | 1 | 2 | 2 |
| 39 | 1 | 4 | 1 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 2 |
| 39 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 39 | 2 | 2 | 4 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 1 |
| 39 | 2 | 3 | 1 | 4 | 2 | 4 | 2 | 1 | 2 | 2 | 2 |
| 39 | 2 | 4 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 39 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 39 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 39 | 3 | 3 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| 39 | 3 | 4 | 3 | 3 | 3 | 4 | 3 | 2 | 2 | 2 | 1 |
| 39 | 4 | 1 | 3 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 1 |
| 39 | 4 | 2 | 2 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 2 |
| 39 | 4 | 3 | 1 | 2 | 5 | 5 | 2 | 2 | 2 | 2 | 2 |
| 39 | 4 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 39 | 5 | 1 | 2 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| 39 | 5 | 2 | 3 | 1 | 5 | 2 | 2 | 2 | 2 | 1 | 2 |
| 39 | 5 | 3 | 4 | 1 | 3 | 1 | 4 | 1 | 2 | 2 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | 6 | 1 | 3 | 1 | 2 | 5 | 1 | 1 | 1 | 2 | 2 |
| 39 | 6 | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| 39 | 6 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 39 | 6 | 4 | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 |
| 39 | 7 | 1 | 2 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 39 | 7 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 |
| 39 | 7 | 3 | 1 | 1 | 5 | 1 | 2 | 1 | 2 | 2 | 2 |
| 39 | 7 | 4 | 4 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| 39 | 8 | 1 | 4 | 2 | 3 | 5 | 2 | 2 | 1 | 2 | 1 |
| 39 | 8 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 2 |
| 39 | 8 | 3 | 3 | 2 | 5 | 4 | 1 | 2 | 2 | 1 | 2 |
| 39 | 8 | 4 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 2 |
| 39 | 9 | 1 | 3 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 1 |
| 39 | 9 | 2 | 2 | 3 | 3 | 5 | 1 | 2 | 2 | 1 | 1 |
| 39 | 9 | 3 | 4 | 3 | 5 | 3 | 2 | 2 | 2 | 2 | 1 |
| 39 | 9 | 4 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| 39 | 10 | 1 | 1 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 2 |
| 39 | 10 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 39 | 10 | 3 | 4 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 2 |
| 39 | 10 | 4 | 3 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 39 | 11 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 39 | 11 | 2 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 2 | 2 |
| 39 | 11 | 3 | 1 | 3 | 1 | 5 | 1 | 1 | 2 | 1 | 2 |
| 39 | 11 | 4 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| 39 | 12 | 1 | 3 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 |
| 39 | 12 | 2 | 2 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
| 39 | 12 | 3 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 39 | 12 | 4 | 4 | 1 | 5 | 1 | 1 | 2 | 2 | 2 | 1 |
| 40 | 1 | 1 | 2 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 40 | 1 | 2 | 3 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 1 |
| 40 | 1 | 3 | 4 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 2 |
| 40 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 40 | 2 | 1 | 2 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 1 |
| 40 | 2 | 2 | 3 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 1 |
| 40 | 2 | 3 | 4 | 2 | 5 | 1 | 1 | 2 | 1 | 1 | 2 |
| 40 | 2 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 40 | 3 | 1 | 4 | 2 | 5 | 1 | 2 | 1 | 2 | 1 | 2 |
| 40 | 3 | 2 | 2 | 1 | 5 | 3 | 2 | 2 | 1 | 2 | 1 |
| 40 | 3 | 3 | 1 | 1 | 2 | 4 | 5 | 1 | 2 | 1 | 2 |
| 40 | 3 | 4 | 3 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 1 |
| 40 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 40 | 4 | 2 | 1 | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 40 | 4 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 40 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 40 | 5 | 1 | 4 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 40 | 5 | 2 | 1 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 2 |
| 40 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 40 | 5 | 4 | 3 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 1 |
| 40 | 6 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 40 | 6 | 2 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 40 | 6 | 3 | 1 | 1 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 40 | 6 | 4 | 4 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 |
| 40 | 7 | 1 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 40 | 7 | 2 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 2 | 2 |
| 40 | 7 | 3 | 3 | 1 | 3 | 5 | 2 | 2 | 2 | 1 | 1 |
| 40 | 7 | 4 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 40 | 8 | 1 | 2 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 40 | 8 | 2 | 4 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 40 | 8 | 3 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 1 |
| 40 | 8 | 4 | 3 | 1 | 5 | 4 | 1 | 2 | 2 | 2 | 1 |
| 40 | 9 | 1 | 4 | 3 | 2 | 5 | 1 | 2 | 2 | 2 | 1 |
| 40 | 9 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 |
| 40 | 9 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 40 | 9 | 4 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 1 |
| 40 | 10 | 1 | 4 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 |
| 40 | 10 | 2 | 3 | 2 | 2 | 5 | 3 | 1 | 2 | 1 | 1 |
| 40 | 10 | 3 | 1 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 2 |
| 40 | 10 | 4 | 2 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 2 |
| 40 | 11 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 40 | 11 | 2 | 3 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 1 |
| 40 | 11 | 3 | 1 | 3 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 40 | 11 | 4 | 2 | 2 | 2 | 5 | 1 | 2 | 1 | 2 | 2 |
| 40 | 12 | 1 | 3 | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 2 |
| 40 | 12 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 40 | 12 | 3 | 1 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 2 |
| 40 | 12 | 4 | 4 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 |
| 41 | 1 | 1 | 4 | 3 | 5 | 4 | 1 | 2 | 2 | 1 | 1 |
| 41 | 1 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 |
| 41 | 1 | 3 | 1 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 41 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 41 | 2 | 1 | 2 | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 1 |
| 41 | 2 | 2 | 4 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 1 |
| 41 | 2 | 3 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| 41 | 2 | 4 | 3 | 3 | 5 | 1 | 2 | 1 | 1 | 1 | 1 |
| 41 | 3 | 1 | 1 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 |
| 41 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 41 | 3 | 3 | 4 | 3 | 1 | 5 | 1 | 1 | 2 | 1 | 2 |
| 41 | 3 | 4 | 3 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 2 |
| 41 | 4 | 1 | 1 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 1 |
| 41 | 4 | 2 | 3 | 1 | 5 | 2 | 2 | 1 | 1 | 1 | 1 |
| 41 | 4 | 3 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 |
| 41 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 41 | 5 | 1 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 2 |
| 41 | 5 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| 41 | 5 | 3 | 1 | 3 | 5 | 5 | 1 | 1 | 2 | 2 | 2 |
| 41 | 5 | 4 | 4 | 2 | 5 | 2 | 2 | 1 | 2 | 2 | 2 |
| 41 | 6 | 1 | 2 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 1 |
| 41 | 6 | 2 | 1 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 1 |
| 41 | 6 | 3 | 4 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 |
| 41 | 6 | 4 | 3 | 3 | 2 | 5 | 1 | 2 | 1 | 1 | 1 |
| 41 | 7 | 1 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 |
| 41 | 7 | 2 | 1 | 1 | 4 | 5 | 1 | 2 | 1 | 2 | 1 |
| 41 | 7 | 3 | 4 | 2 | 4 | 1 | 2 | 1 | 2 | 1 | 2 |
| 41 | 7 | 4 | 3 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 41 | 8 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 41 | 8 | 2 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| 41 | 8 | 3 | 1 | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 2 |
| 41 | 8 | 4 | 4 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 |
| 41 | 9 | 1 | 3 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 2 |
| 41 | 9 | 2 | 4 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 2 |
| 41 | 9 | 3 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 41 | 9 | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| 41 | 10 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 2 |
| 41 | 10 | 2 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| 41 | 10 | 3 | 2 | 2 | 5 | 1 | 2 | 1 | 1 | 2 | 1 |
| 41 | 10 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 41 | 11 | 1 | 1 | 3 | 5 | 3 | 2 | 2 | 2 | 2 | 2 |
| 41 | 11 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 41 | 11 | 3 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 41 | 11 | 4 | 2 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 41 | 12 | 1 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 2 |
| 41 | 12 | 2 | 3 | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 1 |
| 41 | 12 | 3 | 1 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | 12 | 4 | 4 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| 42 | 1 | 1 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 2 |
| 42 | 1 | 2 | 3 | 2 | 3 | 5 | 2 | 1 | 2 | 2 | 2 |
| 42 | 1 | 3 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 |
| 42 | 1 | 4 | 2 | 1 | 2 | 5 | 1 | 1 | 2 | 2 | 1 |
| 42 | 2 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 42 | 2 | 2 | 3 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 42 | 2 | 3 | 4 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 1 |
| 42 | 2 | 4 | 2 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 1 |
| 42 | 3 | 1 | 3 | 2 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 42 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 42 | 3 | 3 | 2 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 2 |
| 42 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 42 | 4 | 1 | 3 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 2 |
| 42 | 4 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 42 | 4 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 42 | 4 | 4 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 2 |
| 42 | 5 | 1 | 1 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 2 |
| 42 | 5 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 42 | 5 | 3 | 3 | 3 | 3 | 5 | 2 | 1 | 2 | 2 | 1 |
| 42 | 5 | 4 | 4 | 2 | 5 | 5 | 2 | 1 | 1 | 2 | 1 |
| 42 | 6 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 42 | 6 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 42 | 6 | 3 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 42 | 6 | 4 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 1 |
| 42 | 7 | 1 | 4 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 1 |
| 42 | 7 | 2 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 42 | 7 | 3 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 |
| 42 | 7 | 4 | 3 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 2 |
| 42 | 8 | 1 | 1 | 1 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 42 | 8 | 2 | 3 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 42 | 8 | 3 | 4 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 42 | 8 | 4 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 42 | 9 | 1 | 2 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 42 | 9 | 2 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 42 | 9 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 42 | 9 | 4 | 3 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 1 |
| 42 | 10 | 1 | 2 | 3 | 5 | 3 | 2 | 2 | 2 | 1 | 1 |
| 42 | 10 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 |
| 42 | 10 | 3 | 1 | 1 | 5 | 1 | 2 | 2 | 2 | 2 | 1 |
| 42 | 10 | 4 | 4 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 1 |
| 42 | 11 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 42 | 11 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| 42 | 11 | 3 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| 42 | 11 | 4 | 4 | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 2 |
| 42 | 12 | 1 | 3 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 42 | 12 | 2 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 2 |
| 42 | 12 | 3 | 4 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 2 |
| 42 | 12 | 4 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 1 | 1 |
| 43 | 1 | 1 | 2 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 2 |
| 43 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 43 | 1 | 3 | 4 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 |
| 43 | 1 | 4 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 43 | 2 | 1 | 1 | 3 | 5 | 1 | 2 | 2 | 1 | 2 | 1 |
| 43 | 2 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 43 | 2 | 3 | 4 | 2 | 3 | 5 | 2 | 1 | 2 | 2 | 2 |
| 43 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 43 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 43 | 3 | 2 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 43 | 3 | 3 | 2 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 1 |
| 43 | 4 | 1 | 4 | 2 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 43 | 4 | 2 | 1 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 2 |
| 43 | 4 | 3 | 3 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 2 |
| 43 | 4 | 4 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| 43 | 5 | 1 | 2 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 43 | 5 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 43 | 5 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 43 | 5 | 4 | 1 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 2 |
| 43 | 6 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 1 |
| 43 | 6 | 2 | 1 | 3 | 2 | 5 | 2 | 1 | 1 | 2 | 1 |
| 43 | 6 | 3 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 43 | 6 | 4 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 43 | 7 | 1 | 1 | 3 | 3 | 5 | 1 | 1 | 2 | 1 | 2 |
| 43 | 7 | 2 | 2 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 2 |
| 43 | 7 | 3 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 |
| 43 | 7 | 4 | 4 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 2 |
| 43 | 8 | 1 | 1 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 2 |
| 43 | 8 | 2 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 2 |
| 43 | 8 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 43 | 8 | 4 | 1 | 2 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 43 | 9 | 1 | 2 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 1 |
| 43 | 9 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 43 | 9 | 3 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 |
| 43 | 9 | 4 | 4 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 2 |
| 43 | 10 | 1 | 2 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 43 | 10 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 |
| 43 | 10 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 43 | 10 | 4 | 4 | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 1 |
| 43 | 11 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 43 | 11 | 2 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 43 | 11 | 3 | 3 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 43 | 11 | 4 | 2 | 2 | 1 | 5 | 1 | 1 | 2 | 2 | 2 |
| 43 | 12 | 1 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| 43 | 12 | 2 | 3 | 3 | 5 | 3 | 2 | 1 | 1 | 2 | 2 |
| 43 | 12 | 3 | 1 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 43 | 12 | 4 | 1 | 2 | 5 | 1 | 2 | 2 | 1 | 1 | 1 |
| 44 | 1 | 1 | 4 | 2 | 2 | 5 | 2 | 1 | 2 | 1 | 1 |
| 44 | 1 | 2 | 4 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| 44 | 1 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 1 |
| 44 | 1 | 4 | 3 | 3 | 5 | 5 | 1 | 1 | 2 | 2 | 2 |
| 44 | 2 | 1 | 1 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 44 | 2 | 2 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 44 | 2 | 3 | 1 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 44 | 2 | 4 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 |
| 44 | 3 | 1 | 2 | 3 | 2 | 5 | 2 | 1 | 1 | 2 | 1 |
| 44 | 3 | 2 | 4 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| 44 | 3 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 44 | 3 | 4 | 1 | 2 | 5 | 3 | 2 | 1 | 2 | 2 | 1 |
| 44 | 4 | 1 | 3 | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 1 |
| 44 | 4 | 2 | 4 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 1 |
| 44 | 4 | 3 | 3 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 2 |
| 44 | 5 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| 44 | 5 | 2 | 3 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 |
| 44 | 5 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 44 | 5 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 44 | 6 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 44 | 6 | 2 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| 44 | 6 | 3 | 3 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 2 |
| 44 | 6 | 4 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 44 | 7 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 44 | 7 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | 7 | 3 | 3 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 2 |
| 44 | 7 | 4 | 1 | 1 | 5 | 5 | 2 | 1 | 2 | 2 | 1 |
| 44 | 8 | 1 | 1 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 1 |
| 44 | 8 | 2 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 |
| 44 | 8 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 44 | 8 | 4 | 3 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 44 | 9 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| 44 | 9 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 44 | 9 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 |
| 44 | 9 | 4 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 |
| 44 | 10 | 1 | 4 | 2 | 5 | 5 | 2 | 1 | 2 | 1 | 2 |
| 44 | 10 | 2 | 2 | 3 | 1 | 4 | 1 | 2 | 1 | 2 | 2 |
| 44 | 10 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 44 | 10 | 4 | 2 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 1 |
| 44 | 11 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 44 | 11 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 44 | 11 | 3 | 2 | 1 | 4 | 5 | 2 | 2 | 1 | 1 | 1 |
| 44 | 11 | 4 | 4 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 44 | 12 | 1 | 3 | 2 | 5 | 5 | 2 | 2 | 1 | 2 | 1 |
| 44 | 12 | 2 | 1 | 3 | 4 | 3 | 2 | 1 | 2 | 1 | 2 |
| 44 | 12 | 3 | 4 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 2 |
| 44 | 12 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 45 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 45 | 1 | 2 | 1 | 3 | 5 | 4 | 2 | 1 | 1 | 1 | 1 |
| 45 | 1 | 3 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 45 | 1 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 45 | 2 | 1 | 2 | 3 | 4 | 5 | 2 | 1 | 1 | 2 | 2 |
| 45 | 2 | 2 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 |
| 45 | 2 | 3 | 4 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 1 |
| 45 | 2 | 4 | 3 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 2 |
| 45 | 3 | 1 | 4 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 45 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 45 | 3 | 3 | 3 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 45 | 3 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 |
| 45 | 4 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 45 | 4 | 2 | 1 | 3 | 1 | 5 | 2 | 1 | 1 | 1 | 1 |
| 45 | 4 | 3 | 3 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 2 |
| 45 | 4 | 4 | 2 | 3 | 5 | 5 | 1 | 2 | 1 | 1 | 2 |
| 45 | 5 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 45 | 5 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 45 | 5 | 3 | 1 | 3 | 4 | 3 | 1 | 2 | 1 | 1 | 1 |
| 45 | 5 | 4 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 45 | 6 | 1 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 |
| 45 | 6 | 2 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 45 | 6 | 3 | 3 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 1 |
| 45 | 6 | 4 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 2 |
| 45 | 7 | 1 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 2 |
| 45 | 7 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 45 | 7 | 3 | 3 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 45 | 7 | 4 | 2 | 3 | 3 | 5 | 2 | 2 | 2 | 2 | 1 |
| 45 | 8 | 1 | 4 | 3 | 3 | 5 | 2 | 1 | 2 | 1 | 1 |
| 45 | 8 | 2 | 1 | 1 | 4 | 4 | 1 | 2 | 2 | 1 | 2 |
| 45 | 8 | 3 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| 45 | 8 | 4 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 |
| 45 | 9 | 1 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 45 | 9 | 2 | 1 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 2 |
| 45 | 9 | 3 | 3 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 |
| 45 | 9 | 4 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 45 | 10 | 1 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 45 | 10 | 2 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 45 | 10 | 3 | 4 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 2 |
| 45 | 10 | 4 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 45 | 11 | 1 | 2 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 45 | 11 | 2 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 45 | 11 | 3 | 1 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 45 | 11 | 4 | 3 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 |
| 45 | 12 | 1 | 3 | 1 | 5 | 1 | 2 | 2 | 1 | 1 | 1 |
| 45 | 12 | 2 | 4 | 3 | 2 | 5 | 1 | 2 | 1 | 2 | 1 |
| 45 | 12 | 3 | 2 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 1 |
| 45 | 12 | 4 | 1 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 2 |
| 46 | 1 | 1 | 4 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 46 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 46 | 1 | 3 | 1 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 1 |
| 46 | 1 | 4 | 2 | 3 | 4 | 3 | 1 | 2 | 1 | 2 | 1 |
| 46 | 2 | 1 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 |
| 46 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 46 | 2 | 3 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| 46 | 2 | 4 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 2 |
| 46 | 3 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 |
| 46 | 3 | 2 | 4 | 3 | 5 | 2 | 2 | 2 | 1 | 2 | 1 |
| 46 | 3 | 3 | 1 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 1 |
| 46 | 3 | 4 | 4 | 2 | 2 | 5 | 1 | 2 | 2 | 2 | 1 |
| 46 | 4 | 1 | 4 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 46 | 4 | 2 | 2 | 3 | 2 | 5 | 1 | 2 | 1 | 1 | 1 |
| 46 | 4 | 3 | 3 | 2 | 5 | 5 | 1 | 1 | 2 | 2 | 2 |
| 46 | 4 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 46 | 5 | 1 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 2 |
| 46 | 5 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 46 | 5 | 3 | 4 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| 46 | 5 | 4 | 4 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 2 |
| 46 | 6 | 1 | 2 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 2 |
| 46 | 6 | 2 | 1 | 4 | 2 | 5 | 1 | 2 | 1 | 2 | 2 |
| 46 | 6 | 3 | 4 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 2 |
| 46 | 6 | 4 | 2 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 1 |
| 46 | 7 | 1 | 4 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 1 |
| 46 | 7 | 2 | 3 | 2 | 1 | 5 | 2 | 1 | 1 | 2 | 1 |
| 46 | 7 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 46 | 7 | 4 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 46 | 8 | 1 | 2 | 1 | 5 | 2 | 2 | 2 | 2 | 1 | 1 |
| 46 | 8 | 2 | 4 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |
| 46 | 8 | 3 | 3 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 2 |
| 46 | 8 | 4 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 46 | 9 | 1 | 4 | 3 | 5 | 2 | 1 | 2 | 1 | 1 | 1 |
| 46 | 9 | 2 | 2 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 1 |
| 46 | 9 | 3 | 2 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 1 |
| 46 | 9 | 4 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 2 |
| 46 | 10 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 |
| 46 | 10 | 2 | 4 | 1 | 1 | 5 | 2 | 1 | 2 | 2 | 2 |
| 46 | 10 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 46 | 10 | 4 | 3 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 1 |
| 46 | 11 | 1 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 |
| 46 | 11 | 2 | 3 | 2 | 5 | 3 | 2 | 1 | 1 | 1 | 2 |
| 46 | 11 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 46 | 11 | 4 | 4 | 3 | 1 | 5 | 2 | 2 | 1 | 2 | 1 |
| 46 | 12 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 |
| 46 | 12 | 2 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 46 | 12 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| 46 | 12 | 4 | 3 | 3 | 5 | 5 | 1 | 2 | 2 | 1 | 1 |
| 47 | 1 | 1 | 3 | 1 | 4 | 5 | 2 | 2 | 1 | 1 | 2 |
| 47 | 1 | 2 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| 47 | 1 | 3 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 47 | 1 | 4 | 4 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 |
| 47 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | 2 | 2 | 4 | 3 | 5 | 4 | 1 | 2 | 1 | 1 | 2 |
| 47 | 2 | 3 | 3 | 2 | 2 | 5 | 2 | 1 | 2 | 2 | 1 |
| 47 | 2 | 4 | 2 | 1 | 2 | 4 | 1 | 2 | 1 | 2 | 1 |
| 47 | 3 | 1 | 2 | 1 | 4 | 4 | 1 | 2 | 1 | 1 | 1 |
| 47 | 3 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 47 | 3 | 3 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| 47 | 3 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 47 | 4 | 1 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 47 | 4 | 2 | 4 | 3 | 2 | 5 | 1 | 2 | 1 | 2 | 1 |
| 47 | 4 | 3 | 3 | 1 | 5 | 2 | 1 | 2 | 1 | 1 | 1 |
| 47 | 4 | 4 | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 |
| 47 | 5 | 1 | 4 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 1 |
| 47 | 5 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 47 | 5 | 3 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 |
| 47 | 5 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 47 | 6 | 1 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 1 |
| 47 | 6 | 2 | 2 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 2 |
| 47 | 6 | 3 | 4 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| 47 | 6 | 4 | 3 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 |
| 47 | 7 | 1 | 2 | 1 | 1 | 5 | 2 | 1 | 1 | 1 | 1 |
| 47 | 7 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 47 | 7 | 3 | 4 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 1 |
| 47 | 7 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 47 | 8 | 1 | 2 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 1 |
| 47 | 8 | 2 | 1 | 1 | 4 | 5 | 2 | 1 | 1 | 1 | 2 |
| 47 | 8 | 3 | 3 | 1 | 2 | 5 | 2 | 2 | 1 | 1 | 1 |
| 47 | 8 | 4 | 4 | 2 | 5 | 1 | 1 | 2 | 1 | 2 | 2 |
| 47 | 9 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 47 | 9 | 2 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 47 | 9 | 3 | 1 | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 2 |
| 47 | 9 | 4 | 2 | 1 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 47 | 10 | 1 | 4 | 1 | 3 | 5 | 2 | 1 | 1 | 2 | 1 |
| 47 | 10 | 2 | 2 | 2 | 5 | 2 | 1 | 2 | 2 | 2 | 1 |
| 47 | 10 | 3 | 3 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 |
| 47 | 10 | 4 | 1 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 2 |
| 47 | 11 | 1 | 1 | 1 | 5 | 5 | 2 | 2 | 2 | 2 | 2 |
| 47 | 11 | 2 | 4 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 47 | 11 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 47 | 11 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 47 | 12 | 1 | 1 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 1 |
| 47 | 12 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 |
| 47 | 12 | 3 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 1 |
| 47 | 12 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 48 | 1 | 1 | 3 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 1 |
| 48 | 1 | 2 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 |
| 48 | 1 | 3 | 2 | 2 | 4 | 1 | 2 | 1 | 2 | 1 | 1 |
| 48 | 1 | 4 | 4 | 2 | 3 | 5 | 2 | 2 | 1 | 1 | 1 |
| 48 | 2 | 1 | 4 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 1 |
| 48 | 2 | 2 | 2 | 3 | 2 | 5 | 1 | 2 | 2 | 2 | 1 |
| 48 | 2 | 3 | 4 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 2 |
| 48 | 2 | 4 | 3 | 2 | 5 | 1 | 2 | 1 | 1 | 2 | 2 |
| 48 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 48 | 3 | 2 | 1 | 3 | 5 | 2 | 2 | 1 | 1 | 1 | 2 |
| 48 | 3 | 3 | 4 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 2 |
| 48 | 3 | 4 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 |
| 48 | 4 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 |
| 48 | 4 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 1 |
| 48 | 4 | 3 | 1 | 1 | 3 | 5 | 2 | 1 | 2 | 1 | 1 |
| 48 | 4 | 4 | 3 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 1 |
| 48 | 5 | 1 | 2 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 48 | 5 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 48 | 5 | 3 | 1 | 3 | 5 | 1 | 2 | 2 | 2 | 2 | 1 |
| 48 | 5 | 4 | 4 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 1 |
| 48 | 6 | 1 | 4 | 2 | 4 | 3 | 2 | 1 | 2 | 1 | 2 |
| 48 | 6 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 48 | 6 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 48 | 6 | 4 | 2 | 1 | 5 | 4 | 1 | 2 | 2 | 2 | 2 |
| 48 | 7 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 48 | 7 | 2 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 48 | 7 | 3 | 4 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 48 | 7 | 4 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 1 |
| 48 | 8 | 1 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 48 | 8 | 2 | 3 | 1 | 4 | 5 | 2 | 1 | 2 | 2 | 1 |
| 48 | 8 | 3 | 2 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 2 |
| 48 | 8 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 48 | 9 | 1 | 2 | 1 | 4 | 5 | 1 | 2 | 2 | 2 | 1 |
| 48 | 9 | 2 | 4 | 3 | 3 | 5 | 1 | 2 | 1 | 1 | 1 |
| 48 | 9 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 48 | 9 | 4 | 3 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| 48 | 10 | 1 | 3 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 1 |
| 48 | 10 | 2 | 4 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 48 | 10 | 3 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 |
| 48 | 10 | 4 | 1 | 3 | 5 | 4 | 1 | 1 | 1 | 2 | 2 |
| 48 | 11 | 1 | 3 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 48 | 11 | 2 | 1 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 2 |
| 48 | 11 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 48 | 11 | 4 | 3 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 1 |
| 48 | 12 | 1 | 3 | 3 | 5 | 3 | 1 | 2 | 1 | 2 | 2 |
| 48 | 12 | 2 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 48 | 12 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 48 | 12 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 49 | 1 | 1 | 3 | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 2 |
| 49 | 1 | 2 | 4 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 |
| 49 | 1 | 3 | 2 | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 2 |
| 49 | 1 | 4 | 4 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 |
| 49 | 2 | 1 | 1 | 2 | 5 | 2 | 1 | 2 | 1 | 2 | 1 |
| 49 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 49 | 2 | 3 | 4 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 2 |
| 49 | 2 | 4 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 2 |
| 49 | 3 | 1 | 4 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 2 |
| 49 | 3 | 2 | 2 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 49 | 3 | 3 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 49 | 3 | 4 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 |
| 49 | 4 | 1 | 3 | 2 | 5 | 4 | 1 | 1 | 1 | 2 | 1 |
| 49 | 4 | 2 | 3 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 1 |
| 49 | 4 | 3 | 4 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 2 |
| 49 | 4 | 4 | 1 | 2 | 1 | 5 | 1 | 2 | 1 | 2 | 2 |
| 49 | 5 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 49 | 5 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 49 | 5 | 3 | 1 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 1 |
| 49 | 5 | 4 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | 2 | 2 |
| 49 | 6 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 2 |
| 49 | 6 | 2 | 4 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 1 |
| 49 | 6 | 3 | 3 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 1 |
| 49 | 6 | 4 | 1 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 1 |
| 49 | 7 | 1 | 2 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 2 |
| 49 | 7 | 2 | 4 | 2 | 5 | 4 | 2 | 1 | 1 | 2 | 1 |
| 49 | 7 | 3 | 3 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 1 |
| 49 | 8 | 1 | 3 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 1 |
| 49 | 8 | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 49 | 8 | 3 | 4 | 2 | 1 | 4 | 2 | 1 | 2 | 2 | 1 |
| 49 | 8 | 4 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |

| 49 | 9 | 1 | 2 | 3 | 5 | 1 | 2 | 1 | 2 | 1 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | 9 | 2 | 4 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 49 | 9 | 3 | 3 | 3 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| 49 | 9 | 4 | 3 | 2 | 1 | 5 | 1 | 2 | 1 | 2 | 1 |
| 49 | 10 | 1 | 1 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 2 |
| 49 | 10 | 2 | 1 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 2 |
| 49 | 10 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 49 | 10 | 4 | 4 | 1 | 5 | 4 | 2 | 1 | 2 | 1 | 2 |
| 49 | 11 | 1 | 3 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 2 |
| 49 | 11 | 2 | 2 | 3 | 3 | 5 | 1 | 2 | 2 | 1 | 2 |
| 49 | 11 | 3 | 1 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 1 |
| 49 | 11 | 4 | 4 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 1 |
| 49 | 12 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 49 | 12 | 2 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 |
| 49 | 12 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 49 | 12 | 4 | 4 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 2 |
| 50 | 1 | 1 | 2 | 2 | 3 | 4 | 1 | 2 | 1 | 1 | 2 |
| 50 | 1 | 2 | 1 | 1 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 50 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 50 | 1 | 4 | 3 | 3 | 5 | 2 | 2 | 1 | 2 | 1 | 1 |
| 50 | 2 | 1 | 2 | 2 | 4 | 5 | 2 | 1 | 1 | 1 | 2 |
| 50 | 2 | 2 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 50 | 2 | 3 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 50 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 50 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 50 | 3 | 2 | 1 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 50 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 50 | 3 | 4 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 50 | 4 | 1 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 |
| 50 | 4 | 2 | 1 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 2 |
| 50 | 4 | 3 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 |
| 50 | 4 | 4 | 4 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 50 | 5 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 50 | 5 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 2 |
| 50 | 5 | 3 | 1 | 1 | 5 | 5 | 2 | 1 | 2 | 1 | 2 |
| 50 | 5 | 4 | 4 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 2 |
| 50 | 6 | 1 | 4 | 2 | 5 | 5 | 2 | 2 | 2 | 1 | 1 |
| 50 | 6 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| 50 | 6 | 3 | 3 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 2 |
| 50 | 6 | 4 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 2 |
| 50 | 7 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 |
| 50 | 7 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 50 | 7 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 2 |
| 50 | 7 | 4 | 1 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 2 |
| 50 | 8 | 1 | 3 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 50 | 8 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 50 | 8 | 3 | 2 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 2 |
| 50 | 8 | 4 | 1 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 2 |
| 50 | 9 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 2 |
| 50 | 9 | 2 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 50 | 9 | 3 | 3 | 3 | 5 | 3 | 2 | 1 | 2 | 1 | 1 |
| 50 | 9 | 4 | 4 | 1 | 2 | 5 | 2 | 2 | 2 | 1 | 2 |
| 50 | 10 | 1 | 2 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 2 |
| 50 | 10 | 2 | 3 | 2 | 5 | 3 | 2 | 1 | 2 | 1 | 2 |
| 50 | 10 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 50 | 10 | 4 | 1 | 5 | 5 | 4 | 2 | 1 | 2 | 1 | 1 |
| 50 | 11 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 50 | 11 | 2 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 |
| 50 | 11 | 3 | 3 | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 2 |
| 50 | 11 | 4 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 |
| 50 | 12 | 1 | 4 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 1 |
| 50 | 12 | 2 | 4 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 |
| 50 | 12 | 3 | 2 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 2 |
| 50 | 12 | 4 | 3 | 2 | 5 | 4 | 2 | 2 | 2 | 1 | 2 |
| 51 | 1 | 1 | 2 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 2 |
| 51 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 51 | 1 | 3 | 2 | 2 | 3 | 5 | 2 | 2 | 1 | 2 | 1 |
| 51 | 1 | 4 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 51 | 2 | 1 | 4 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 2 |
| 51 | 2 | 2 | 1 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 51 | 2 | 3 | 3 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| 51 | 2 | 4 | 3 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 51 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 51 | 3 | 2 | 1 | 3 | 2 | 1 | 5 | 2 | 2 | 2 | 2 |
| 51 | 3 | 3 | 3 | 2 | 1 | 1 | 6 | 2 | 1 | 2 | 2 |
| 51 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 51 | 4 | 1 | 3 | 1 | 4 | 5 | 2 | 2 | 1 | 1 | 3 |
| 51 | 4 | 2 | 1 | 3 | 4 | 4 | 5 | 2 | 1 | 1 | 1 |
| 51 | 4 | 3 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 1 | 1 |
| 51 | 4 | 4 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 1 |
| 51 | 5 | 1 | 2 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 51 | 5 | 2 | 3 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 1 |
| 51 | 5 | 3 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 51 | 5 | 4 | 4 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 2 |
| 51 | 6 | 1 | 1 | 3 | 1 | 4 | 1 | 2 | 1 | 2 | 2 |
| 51 | 6 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 |
| 51 | 6 | 3 | 3 | 4 | 1 | 5 | 5 | 1 | 2 | 1 | 2 |
| 51 | 6 | 4 | 4 | 1 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 51 | 7 | 1 | 4 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 2 |
| 51 | 7 | 2 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| 51 | 7 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 51 | 7 | 4 | 3 | 1 | 5 | 2 | 1 | 2 | 1 | 1 | 2 |
| 51 | 8 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| 51 | 8 | 2 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| 51 | 8 | 3 | 4 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 2 |
| 51 | 8 | 4 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 1 |
| 51 | 9 | 1 | 3 | 2 | 5 | 5 | 1 | 2 | 1 | 2 | 1 |
| 51 | 9 | 2 | 1 | 3 | 5 | 5 | 2 | 2 | 2 | 2 | 1 |
| 51 | 9 | 3 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 51 | 9 | 4 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 |
| 51 | 10 | 1 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 2 |
| 51 | 10 | 2 | 2 | 2 | 4 | 5 | 2 | 2 | 1 | 2 | 2 |
| 51 | 10 | 3 | 3 | 2 | 2 | 5 | 1 | 2 | 1 | 1 | 1 |
| 51 | 10 | 4 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| 51 | 11 | 1 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| 51 | 11 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 51 | 11 | 3 | 2 | 3 | 5 | 5 | 2 | 1 | 1 | 1 | 1 |
| 51 | 11 | 4 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 51 | 12 | 1 | 4 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 1 |
| 51 | 12 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 51 | 12 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 51 | 12 | 4 | 4 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 2 |
| 52 | 1 | 1 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 52 | 1 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 |
| 52 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 52 | 1 | 4 | 2 | 1 | 5 | 5 | 4 | 2 | 1 | 1 | 1 |
| 52 | 2 | 1 | 4 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| 52 | 2 | 2 | 3 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 52 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 52 | 2 | 4 | 2 | 2 | 5 | 5 | 3 | 2 | 1 | 1 | 1 |
| 52 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 52 | 3 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| 52 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 3 | 4 | 4 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 2 |
| 52 | 4 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 52 | 4 | 2 | 3 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 1 |
| 52 | 4 | 3 | 3 | 3 | 5 | 1 | 2 | 1 | 1 | 1 | 2 |
| 52 | 4 | 4 | 1 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 2 |
| 52 | 5 | 1 | 2 | 2 | 1 | 5 | 2 | 1 | 1 | 1 | 1 |
| 52 | 5 | 2 | 1 | 4 | 3 | 4 | 1 | 2 | 2 | 2 | 2 |
| 52 | 5 | 3 | 4 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 |
| 52 | 5 | 4 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 1 |
| 52 | 6 | 1 | 1 | 3 | 1 | 4 | 2 | 1 | 2 | 2 | 2 |
| 52 | 6 | 2 | 2 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 52 | 6 | 3 | 3 | 3 | 5 | 2 | 1 | 2 | 1 | 1 | 1 |
| 52 | 6 | 4 | 3 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 52 | 7 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 52 | 7 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 52 | 7 | 3 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 2 |
| 52 | 7 | 4 | 3 | 2 | 5 | 5 | 2 | 2 | 1 | 1 | 2 |
| 52 | 8 | 1 | 3 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 1 |
| 52 | 8 | 2 | 4 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 1 |
| 52 | 8 | 3 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 2 |
| 52 | 8 | 4 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 2 |
| 52 | 9 | 1 | 3 | 1 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 52 | 9 | 2 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 52 | 9 | 3 | 1 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 1 |
| 52 | 9 | 4 | 2 | 3 | 5 | 3 | 1 | 2 | 2 | 1 | 2 |
| 52 | 10 | 1 | 4 | 2 | 5 | 4 | 1 | 2 | 2 | 2 | 1 |
| 52 | 10 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 52 | 10 | 3 | 2 | 1 | 1 | 5 | 1 | 2 | 1 | 1 | 1 |
| 52 | 10 | 4 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 |
| 52 | 11 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 52 | 11 | 2 | 4 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 2 |
| 52 | 11 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 52 | 11 | 4 | 3 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 52 | 12 | 1 | 1 | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 1 |
| 52 | 12 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 52 | 12 | 3 | 1 | 2 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 52 | 12 | 4 | 3 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 2 |
| 53 | 1 | 1 | 3 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 |
| 53 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 |
| 53 | 1 | 3 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 1 | 1 |
| 53 | 1 | 4 | 2 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| 53 | 2 | 1 | 4 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 53 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 53 | 2 | 3 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 2 |
| 53 | 2 | 4 | 1 | 2 | 5 | 5 | 1 | 2 | 2 | 2 | 2 |
| 53 | 3 | 1 | 4 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 2 |
| 53 | 3 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 53 | 3 | 3 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 |
| 53 | 3 | 4 | 1 | 2 | 2 | 3 | 5 | 1 | 2 | 2 | 1 |
| 53 | 4 | 1 | 1 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 2 |
| 53 | 4 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 53 | 4 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 53 | 4 | 4 | 3 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 1 |
| 53 | 5 | 1 | 2 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 53 | 5 | 2 | 3 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 2 |
| 53 | 5 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 53 | 5 | 4 | 4 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 53 | 6 | 1 | 4 | 1 | 5 | 1 | 1 | 2 | 2 | 2 | 2 |
| 53 | 6 | 2 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 53 | 6 | 3 | 1 | 2 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 53 | 6 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 53 | 7 | 1 | 3 | 1 | 5 | 5 | 2 | 1 | 1 | 2 | 2 |
| 53 | 7 | 2 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 53 | 7 | 3 | 1 | 1 | 4 | 4 | 2 | 1 | 2 | 2 | 1 |
| 53 | 7 | 4 | 4 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 1 |
| 53 | 8 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 53 | 8 | 2 | 3 | 3 | 5 | 1 | 1 | 2 | 1 | 1 | 1 |
| 53 | 8 | 3 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 |
| 53 | 8 | 4 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| 53 | 9 | 1 | 3 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 53 | 9 | 2 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 2 |
| 53 | 9 | 3 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 |
| 53 | 9 | 4 | 1 | 3 | 1 | 4 | 2 | 1 | 2 | 2 | 2 |
| 53 | 10 | 1 | 4 | 3 | 4 | 5 | 2 | 2 | 1 | 2 | 1 |
| 53 | 10 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 53 | 10 | 3 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 1 |
| 53 | 10 | 4 | 1 | 3 | 3 | 5 | 2 | 2 | 1 | 1 | 1 |
| 53 | 11 | 1 | 1 | 1 | 3 | 5 | 2 | 2 | 1 | 1 | 1 |
| 53 | 11 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 53 | 11 | 3 | 4 | 2 | 2 | 5 | 2 | 1 | 2 | 2 | 2 |
| 53 | 11 | 4 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 53 | 12 | 1 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 |
| 53 | 12 | 2 | 4 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| 53 | 12 | 3 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 |
| 53 | 12 | 4 | 3 | 1 | 3 | 5 | 1 | 2 | 2 | 2 | 1 |
| 54 | 1 | 1 | 4 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 54 | 1 | 2 | 3 | 2 | 5 | 3 | 1 | 1 | 2 | 2 | 2 |
| 54 | 1 | 3 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 |
| 54 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 54 | 2 | 1 | 1 | 3 | 5 | 1 | 2 | 2 | 2 | 1 | 1 |
| 54 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 54 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 54 | 2 | 4 | 2 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| 54 | 3 | 1 | 3 | 2 | 1 | 4 | 1 | 2 | 2 | 1 | 2 |
| 54 | 3 | 2 | 1 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 2 |
| 54 | 3 | 3 | 2 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 1 |
| 54 | 3 | 4 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 |
| 54 | 4 | 1 | 1 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 2 |
| 54 | 4 | 2 | 2 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 2 |
| 54 | 4 | 3 | 4 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 1 |
| 54 | 4 | 4 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 1 |
| 54 | 5 | 1 | 2 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 2 |
| 54 | 5 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 54 | 5 | 3 | 2 | 3 | 3 | 5 | 4 | 2 | 1 | 1 | 2 |
| 54 | 5 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 54 | 6 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 54 | 6 | 2 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 54 | 6 | 3 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 54 | 6 | 4 | 3 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 1 |
| 54 | 7 | 1 | 2 | 2 | 3 | 5 | 2 | 2 | 1 | 1 | 1 |
| 54 | 7 | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 2 |
| 54 | 7 | 3 | 3 | 1 | 5 | 5 | 1 | 2 | 2 | 1 | 2 |
| 54 | 7 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 |
| 54 | 8 | 1 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| 54 | 8 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 54 | 8 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 54 | 8 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 54 | 9 | 1 | 4 | 3 | 3 | 5 | 1 | 2 | 1 | 1 | 1 |
| 54 | 9 | 2 | 4 | 2 | 5 | 5 | 1 | 1 | 2 | 2 | 2 |
| 54 | 9 | 3 | 3 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 54 | 9 | 4 | 1 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 2 |
| 54 | 10 | 1 | 2 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 2 |
| 54 | 10 | 2 | 1 | 3 | 4 | 5 | 2 | 2 | 2 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | 10 | 3 | 2 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 2 |
| 54 | 10 | 4 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 54 | 11 | 1 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 54 | 11 | 2 | 1 | 2 | 5 | 4 | 2 | 2 | 2 | 1 | 2 |
| 54 | 11 | 3 | 2 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 2 |
| 54 | 11 | 4 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 54 | 12 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 54 | 12 | 2 | 4 | 3 | 5 | 4 | 2 | 2 | 2 | 1 | 1 |
| 54 | 12 | 3 | 1 | 1 | 4 | 4 | 1 | 2 | 1 | 2 | 1 |
| 54 | 12 | 4 | 2 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 55 | 1 | 1 | 4 | 1 | 4 | 5 | 1 | 2 | 2 | 1 | 2 |
| 55 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 55 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 55 | 1 | 4 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 2 |
| 55 | 2 | 1 | 4 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 2 |
| 55 | 2 | 2 | 4 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 1 |
| 55 | 2 | 3 | 1 | 4 | 3 | 5 | 1 | 1 | 2 | 2 | 1 |
| 55 | 2 | 4 | 3 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 2 |
| 55 | 3 | 1 | 1 | 2 | 3 | 5 | 1 | 2 | 2 | 2 | 1 |
| 55 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 55 | 3 | 3 | 3 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| 55 | 3 | 4 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 |
| 55 | 4 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 55 | 4 | 2 | 4 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| 55 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 55 | 4 | 4 | 3 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 2 |
| 55 | 5 | 1 | 1 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 |
| 55 | 5 | 2 | 4 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 1 |
| 55 | 5 | 3 | 2 | 3 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 55 | 5 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 55 | 6 | 1 | 2 | 2 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 55 | 6 | 2 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 |
| 55 | 6 | 3 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 |
| 55 | 6 | 4 | 1 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 55 | 7 | 1 | 2 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 1 |
| 55 | 7 | 2 | 4 | 2 | 3 | 5 | 2 | 1 | 1 | 2 | 1 |
| 55 | 7 | 3 | 1 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 55 | 7 | 4 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| 55 | 8 | 1 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 55 | 8 | 2 | 3 | 2 | 2 | 5 | 2 | 2 | 1 | 2 | 1 |
| 55 | 8 | 3 | 1 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 55 | 8 | 4 | 2 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 |
| 55 | 9 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 55 | 9 | 2 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 55 | 9 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 55 | 9 | 4 | 2 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 1 |
| 55 | 10 | 1 | 2 | 3 | 5 | 5 | 1 | 2 | 1 | 1 | 1 |
| 55 | 10 | 2 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 1 |
| 55 | 10 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 55 | 10 | 4 | 3 | 1 | 4 | 3 | 2 | 1 | 2 | 2 | 1 |
| 55 | 11 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| 55 | 11 | 2 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 |
| 55 | 11 | 3 | 4 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 2 |
| 55 | 11 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 55 | 12 | 1 | 2 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 |
| 55 | 12 | 2 | 3 | 1 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 55 | 12 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 55 | 12 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 56 | 1 | 1 | 4 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 1 |
| 56 | 1 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 |
| 56 | 1 | 3 | 2 | 3 | 5 | 4 | 2 | 2 | 1 | 2 | 1 |
| 56 | 1 | 4 | 3 | 2 | 4 | 5 | 1 | 2 | 2 | 2 | 2 |
| 56 | 2 | 1 | 1 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 1 |
| 56 | 2 | 2 | 3 | 2 | 5 | 2 | 2 | 1 | 2 | 1 | 1 |
| 56 | 2 | 3 | 2 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 1 |
| 56 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 56 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 56 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 56 | 3 | 3 | 1 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 2 |
| 56 | 3 | 4 | 4 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 56 | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 56 | 4 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 2 |
| 56 | 4 | 3 | 1 | 1 | 3 | 5 | 2 | 2 | 1 | 2 | 2 |
| 56 | 4 | 4 | 4 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 |
| 56 | 5 | 1 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 56 | 5 | 2 | 1 | 2 | 5 | 1 | 2 | 2 | 1 | 2 | 2 |
| 56 | 5 | 3 | 2 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 2 |
| 56 | 5 | 4 | 4 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 2 |
| 56 | 6 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 56 | 6 | 2 | 2 | 3 | 5 | 5 | 1 | 1 | 2 | 2 | 2 |
| 56 | 6 | 3 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 56 | 6 | 4 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 |
| 56 | 7 | 1 | 4 | 3 | 5 | 3 | 2 | 2 | 2 | 2 | 2 |
| 56 | 7 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 2 |
| 56 | 7 | 3 | 2 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 2 |
| 56 | 7 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 56 | 8 | 1 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 |
| 56 | 8 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 56 | 8 | 3 | 2 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 2 |
| 56 | 8 | 4 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 |
| 56 | 9 | 1 | 3 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 2 |
| 56 | 9 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 56 | 9 | 3 | 1 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 2 |
| 56 | 9 | 4 | 2 | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 2 |
| 56 | 10 | 1 | 3 | 1 | 5 | 4 | 1 | 2 | 1 | 1 | 2 |
| 56 | 10 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 56 | 10 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 56 | 10 | 4 | 1 | 1 | 4 | 5 | 2 | 1 | 2 | 1 | 2 |
| 56 | 11 | 1 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 56 | 11 | 2 | 2 | 2 | 5 | 2 | 2 | 1 | 2 | 1 | 2 |
| 56 | 11 | 3 | 3 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 2 |
| 56 | 11 | 4 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 |
| 56 | 12 | 1 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 56 | 12 | 2 | 2 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 2 |
| 56 | 12 | 3 | 4 | 1 | 5 | 3 | 2 | 2 | 2 | 1 | 2 |
| 56 | 12 | 4 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 2 |
| 57 | 1 | 1 | 1 | 2 | 4 | 5 | 2 | 2 | 1 | 2 | 2 |
| 57 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 57 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 57 | 1 | 4 | 4 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 1 |
| 57 | 2 | 1 | 3 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 57 | 2 | 2 | 4 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 |
| 57 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 57 | 2 | 4 | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 |
| 57 | 3 | 1 | 4 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 57 | 3 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 57 | 3 | 3 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 57 | 3 | 4 | 1 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 2 |
| 57 | 4 | 1 | 1 | 2 | 2 | 5 | 2 | 2 | 1 | 2 | 2 |
| 57 | 4 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 57 | 4 | 3 | 3 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 |
| 57 | 4 | 4 | 2 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 2 |
| 57 | 5 | 1 | 1 | 3 | 3 | 4 | 1 | 2 | 1 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 5 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 57 | 5 | 3 | 4 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 1 |
| 57 | 5 | 4 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 2 | 1 |
| 57 | 6 | 1 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| 57 | 6 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 57 | 6 | 3 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 2 |
| 57 | 6 | 4 | 3 | 1 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 57 | 7 | 1 | 2 | 1 | 4 | 5 | 2 | 2 | 2 | 1 | 1 |
| 57 | 7 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 57 | 7 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| 57 | 7 | 4 | 3 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 2 |
| 57 | 8 | 1 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| 57 | 8 | 2 | 1 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 |
| 57 | 8 | 3 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 1 |
| 57 | 8 | 4 | 4 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 1 |
| 57 | 9 | 1 | 3 | 2 | 5 | 5 | 2 | 1 | 1 | 2 | 1 |
| 57 | 9 | 2 | 3 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 57 | 9 | 3 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 57 | 9 | 4 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| 57 | 10 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 2 |
| 57 | 10 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 57 | 10 | 3 | 4 | 2 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 57 | 10 | 4 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 2 |
| 57 | 11 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| 57 | 11 | 2 | 2 | 3 | 3 | 5 | 1 | 2 | 2 | 2 | 2 |
| 57 | 11 | 3 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 |
| 57 | 11 | 4 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 57 | 12 | 1 | 4 | 1 | 1 | 4 | 2 | 1 | 2 | 1 | 1 |
| 57 | 12 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 57 | 12 | 3 | 1 | 1 | 5 | 1 | 2 | 1 | 1 | 1 | 1 |
| 57 | 12 | 4 | 4 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 2 |
| 58 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 58 | 1 | 2 | 1 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 1 |
| 58 | 1 | 3 | 2 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 58 | 1 | 4 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 |
| 58 | 2 | 1 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 58 | 2 | 2 | 1 | 3 | 3 | 5 | 2 | 2 | 2 | 1 | 1 |
| 58 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 58 | 2 | 4 | 4 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 2 |
| 58 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 58 | 3 | 2 | 4 | 1 | 3 | 5 | 2 | 1 | 2 | 1 | 2 |
| 58 | 3 | 3 | 3 | 3 | 5 | 4 | 2 | 2 | 2 | 2 | 1 |
| 58 | 3 | 4 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 58 | 4 | 1 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 1 |
| 58 | 4 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 58 | 4 | 3 | 1 | 2 | 5 | 4 | 1 | 1 | 2 | 1 | 1 |
| 58 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 58 | 5 | 1 | 4 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 |
| 58 | 5 | 2 | 2 | 1 | 1 | 2 | 5 | 2 | 2 | 2 | 2 |
| 58 | 5 | 3 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| 58 | 5 | 4 | 3 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 58 | 6 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 58 | 6 | 2 | 4 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 58 | 6 | 3 | 3 | 3 | 5 | 4 | 2 | 2 | 2 | 2 | 1 |
| 58 | 6 | 4 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 |
| 58 | 7 | 1 | 4 | 3 | 5 | 5 | 2 | 1 | 1 | 2 | 2 |
| 58 | 7 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 58 | 7 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 58 | 7 | 4 | 3 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 58 | 8 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 58 | 8 | 2 | 2 | 2 | 4 | 4 | 2 | 1 | 2 | 2 | 2 |
| 58 | 8 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 58 | 8 | 4 | 1 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 2 |
| 58 | 9 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 58 | 9 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 58 | 9 | 3 | 4 | 3 | 4 | 5 | 1 | 2 | 2 | 1 | 2 |
| 58 | 9 | 4 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 2 |
| 58 | 10 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 58 | 10 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 58 | 10 | 3 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 58 | 10 | 4 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 1 |
| 58 | 11 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 58 | 11 | 2 | 4 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
| 58 | 11 | 3 | 1 | 3 | 2 | 5 | 2 | 2 | 2 | 1 | 2 |
| 58 | 11 | 4 | 2 | 1 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 58 | 12 | 1 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 1 |
| 58 | 12 | 2 | 4 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 1 |
| 58 | 12 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 58 | 12 | 4 | 2 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 2 |
| 59 | 1 | 1 | 4 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 2 |
| 59 | 1 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| 59 | 1 | 3 | 3 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 59 | 1 | 4 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 59 | 2 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 59 | 2 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 |
| 59 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 59 | 2 | 4 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 59 | 3 | 1 | 1 | 4 | 1 | 5 | 2 | 1 | 1 | 2 | 2 |
| 59 | 3 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 59 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| 59 | 3 | 4 | 2 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 1 |
| 59 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 59 | 4 | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 |
| 59 | 4 | 3 | 3 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 2 |
| 59 | 4 | 4 | 3 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 1 |
| 59 | 5 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 59 | 5 | 2 | 1 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 2 |
| 59 | 5 | 3 | 2 | 3 | 5 | 5 | 2 | 1 | 1 | 1 | 2 |
| 59 | 5 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 59 | 6 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 59 | 6 | 2 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 59 | 6 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 |
| 59 | 6 | 4 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 2 |
| 59 | 7 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 59 | 7 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 |
| 59 | 7 | 3 | 3 | 1 | 5 | 5 | 2 | 2 | 1 | 1 | 2 |
| 59 | 7 | 4 | 2 | 3 | 5 | 3 | 2 | 2 | 1 | 2 | 1 |
| 59 | 8 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 1 |
| 59 | 8 | 2 | 1 | 1 | 1 | 4 | 2 | 1 | 2 | 1 | 1 |
| 59 | 8 | 3 | 3 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 1 |
| 59 | 8 | 4 | 4 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 |
| 59 | 9 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 59 | 9 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 59 | 9 | 3 | 2 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 2 |
| 59 | 9 | 4 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 |
| 59 | 10 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 59 | 10 | 2 | 3 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 |
| 59 | 10 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 59 | 10 | 4 | 3 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 59 | 11 | 1 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 59 | 11 | 2 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 59 | 11 | 3 | 2 | 3 | 2 | 5 | 2 | 1 | 1 | 2 | 1 |
| 59 | 11 | 4 | 2 | 3 | 1 | 5 | 5 | 2 | 1 | 2 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | 12 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 59 | 12 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 59 | 12 | 3 | 1 | 3 | 2 | 5 | 1 | 2 | 1 | 1 | 1 |
| 59 | 12 | 4 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| 60 | 1 | 1 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 60 | 1 | 2 | 3 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 2 |
| 60 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 60 | 1 | 4 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 |
| 60 | 2 | 1 | 3 | 1 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 60 | 2 | 2 | 4 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 60 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 60 | 2 | 4 | 1 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 1 |
| 60 | 3 | 1 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| 60 | 3 | 2 | 3 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| 60 | 3 | 3 | 4 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 60 | 3 | 4 | 3 | 3 | 3 | 5 | 2 | 2 | 2 | 1 | 2 |
| 60 | 4 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 60 | 4 | 2 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 60 | 4 | 3 | 3 | 3 | 1 | 5 | 2 | 2 | 1 | 2 | 1 |
| 60 | 4 | 4 | 1 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 2 |
| 60 | 5 | 1 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 2 |
| 60 | 5 | 2 | 4 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 |
| 60 | 5 | 3 | 2 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 1 |
| 60 | 5 | 4 | 1 | 2 | 4 | 3 | 2 | 1 | 2 | 1 | 1 |
| 60 | 6 | 1 | 1 | 1 | 5 | 3 | 2 | 1 | 2 | 1 | 1 |
| 60 | 6 | 2 | 4 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| 60 | 6 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 60 | 6 | 4 | 3 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 2 |
| 60 | 7 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 60 | 7 | 2 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 2 |
| 60 | 7 | 3 | 4 | 2 | 5 | 3 | 1 | 1 | 2 | 2 | 1 |
| 60 | 7 | 4 | 3 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 60 | 8 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 |
| 60 | 8 | 2 | 3 | 2 | 3 | 5 | 1 | 2 | 2 | 1 | 1 |
| 60 | 8 | 3 | 1 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 1 |
| 60 | 8 | 4 | 4 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| 60 | 9 | 1 | 4 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 60 | 9 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 60 | 9 | 3 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 2 |
| 60 | 9 | 4 | 3 | 3 | 3 | 5 | 2 | 2 | 2 | 1 | 2 |
| 60 | 10 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 60 | 10 | 2 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 60 | 10 | 3 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 60 | 10 | 4 | 4 | 2 | 5 | 4 | 2 | 1 | 2 | 1 | 1 |
| 60 | 11 | 1 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 |
| 60 | 11 | 2 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 60 | 11 | 3 | 1 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 1 |
| 60 | 11 | 4 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 |
| 60 | 12 | 1 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 2 |
| 60 | 12 | 2 | 4 | 2 | 5 | 4 | 2 | 2 | 2 | 1 | 2 |
| 60 | 12 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 60 | 12 | 4 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| 61 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 61 | 1 | 2 | 1 | 3 | 5 | 3 | 2 | 1 | 2 | 1 | 2 |
| 61 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 61 | 1 | 4 | 1 | 3 | 3 | 5 | 1 | 2 | 1 | 2 | 1 |
| 61 | 2 | 1 | 1 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 61 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 61 | 2 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 61 | 2 | 4 | 4 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 2 |
| 61 | 3 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 61 | 3 | 2 | 3 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 61 | 3 | 3 | 4 | 1 | 4 | 5 | 2 | 2 | 2 | 2 | 1 |
| 61 | 3 | 4 | 1 | 2 | 5 | 1 | 2 | 1 | 1 | 1 | 1 |
| 61 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 61 | 4 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 61 | 4 | 3 | 3 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 1 |
| 61 | 4 | 4 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 |
| 61 | 5 | 1 | 3 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 61 | 5 | 2 | 3 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 61 | 5 | 3 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 2 |
| 61 | 5 | 4 | 4 | 3 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 61 | 6 | 1 | 4 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 2 |
| 61 | 6 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 61 | 6 | 3 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 2 |
| 61 | 6 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 61 | 7 | 1 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 1 |
| 61 | 7 | 2 | 3 | 2 | 2 | 5 | 1 | 2 | 1 | 2 | 2 |
| 61 | 7 | 3 | 4 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 |
| 61 | 7 | 4 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 61 | 8 | 1 | 4 | 3 | 4 | 5 | 1 | 1 | 1 | 2 | 1 |
| 61 | 8 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 61 | 8 | 3 | 2 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 1 |
| 61 | 8 | 4 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 |
| 61 | 9 | 1 | 3 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 1 |
| 61 | 9 | 2 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 2 |
| 61 | 9 | 3 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 2 |
| 61 | 9 | 4 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| 61 | 10 | 1 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| 61 | 10 | 2 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 61 | 10 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 61 | 10 | 4 | 1 | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 2 |
| 61 | 11 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 61 | 11 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 61 | 11 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 61 | 11 | 4 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
| 61 | 12 | 1 | 1 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 1 |
| 61 | 12 | 2 | 4 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 2 |
| 61 | 12 | 3 | 3 | 3 | 5 | 1 | 2 | 2 | 2 | 1 | 2 |
| 61 | 12 | 4 | 2 | 3 | 1 | 5 | 1 | 2 | 2 | 2 | 2 |
| 62 | 1 | 1 | 4 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 2 |
| 62 | 1 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 62 | 1 | 3 | 3 | 2 | 4 | 5 | 2 | 2 | 1 | 1 | 1 |
| 62 | 1 | 4 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 |
| 62 | 2 | 1 | 3 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 2 |
| 62 | 2 | 2 | 4 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 1 |
| 62 | 2 | 3 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| 62 | 2 | 4 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 62 | 3 | 1 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 62 | 3 | 2 | 4 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 1 |
| 62 | 3 | 3 | 3 | 1 | 5 | 5 | 1 | 2 | 2 | 1 | 1 |
| 62 | 3 | 4 | 1 | 3 | 1 | 4 | 2 | 1 | 2 | 1 | 2 |
| 62 | 4 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 62 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 62 | 4 | 3 | 1 | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 1 |
| 62 | 4 | 4 | 1 | 2 | 5 | 5 | 1 | 2 | 1 | 1 | 1 |
| 62 | 5 | 1 | 1 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 1 |
| 62 | 5 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 62 | 5 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 62 | 5 | 4 | 2 | 1 | 4 | 4 | 1 | 2 | 1 | 1 | 2 |
| 62 | 6 | 1 | 2 | 4 | 4 | 5 | 2 | 2 | 1 | 2 | 1 |
| 62 | 6 | 2 | 3 | 3 | 5 | 3 | 2 | 1 | 1 | 2 | 1 |
| 62 | 6 | 3 | 3 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 6 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 62 | 7 | 1 | 2 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 1 |
| 62 | 7 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 62 | 7 | 3 | 3 | 1 | 5 | 5 | 4 | 1 | 2 | 2 | 1 |
| 62 | 7 | 4 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| 62 | 8 | 1 | 3 | 1 | 5 | 5 | 2 | 1 | 2 | 2 | 1 |
| 62 | 8 | 2 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 1 |
| 62 | 8 | 3 | 3 | 4 | 2 | 1 | 4 | 1 | 2 | 2 | 2 |
| 62 | 8 | 4 | 2 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 2 |
| 62 | 9 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 62 | 9 | 2 | 1 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 1 |
| 62 | 9 | 3 | 3 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 2 |
| 62 | 9 | 4 | 4 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 2 |
| 62 | 10 | 1 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 1 |
| 62 | 10 | 2 | 3 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 2 |
| 62 | 10 | 3 | 4 | 3 | 3 | 5 | 2 | 2 | 1 | 1 | 1 |
| 62 | 10 | 4 | 2 | 2 | 5 | 5 | 4 | 1 | 1 | 2 | 2 |
| 62 | 11 | 1 | 1 | 1 | 2 | 5 | 1 | 1 | 2 | 2 | 1 |
| 62 | 11 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 2 | 2 | 2 |
| 62 | 11 | 3 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| 62 | 11 | 4 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 62 | 12 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 62 | 12 | 2 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 62 | 12 | 3 | 3 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 62 | 12 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 63 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 63 | 1 | 2 | 4 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 2 |
| 63 | 1 | 3 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 |
| 63 | 1 | 4 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 63 | 2 | 1 | 3 | 3 | 5 | 4 | 2 | 1 | 2 | 1 | 1 |
| 63 | 2 | 2 | 4 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 1 |
| 63 | 2 | 3 | 2 | 1 | 1 | 5 | 1 | 2 | 1 | 1 | 1 |
| 63 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 63 | 3 | 1 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 |
| 63 | 3 | 2 | 4 | 2 | 2 | 5 | 2 | 2 | 1 | 2 | 2 |
| 63 | 3 | 3 | 3 | 2 | 3 | 5 | 2 | 2 | 2 | 2 | 2 |
| 63 | 3 | 4 | 1 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 1 |
| 63 | 4 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 63 | 4 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 63 | 4 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 63 | 4 | 4 | 4 | 3 | 2 | 5 | 2 | 1 | 2 | 1 | 2 |
| 63 | 5 | 1 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 |
| 63 | 5 | 2 | 3 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 1 |
| 63 | 5 | 3 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 |
| 63 | 5 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 63 | 6 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 63 | 6 | 2 | 3 | 3 | 4 | 4 | 1 | 2 | 1 | 2 | 2 |
| 63 | 6 | 3 | 2 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 63 | 6 | 4 | 1 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 2 |
| 63 | 7 | 1 | 2 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 1 |
| 63 | 7 | 2 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 63 | 7 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 63 | 7 | 4 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 |
| 63 | 8 | 1 | 2 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 1 |
| 63 | 8 | 2 | 4 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 1 |
| 63 | 8 | 3 | 4 | 3 | 5 | 1 | 1 | 2 | 1 | 1 | 2 |
| 63 | 8 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 63 | 9 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 63 | 9 | 2 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 |
| 63 | 9 | 3 | 3 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 1 |
| 63 | 9 | 4 | 1 | 3 | 2 | 5 | 1 | 2 | 2 | 2 | 2 |
| 63 | 10 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 63 | 10 | 2 | 2 | 3 | 4 | 5 | 2 | 1 | 1 | 2 | 1 |
| 63 | 10 | 3 | 1 | 2 | 3 | 4 | 2 | 1 | 2 | 2 | 1 |
| 63 | 10 | 4 | 4 | 1 | 5 | 2 | 1 | 2 | 2 | 2 | 2 |
| 63 | 11 | 1 | 2 | 1 | 3 | 5 | 1 | 2 | 1 | 1 | 1 |
| 63 | 11 | 2 | 4 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 2 |
| 63 | 11 | 3 | 1 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 63 | 11 | 4 | 4 | 3 | 5 | 3 | 2 | 1 | 2 | 2 | 2 |
| 63 | 12 | 1 | 3 | 1 | 5 | 1 | 2 | 1 | 2 | 2 | 2 |
| 63 | 12 | 2 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| 63 | 12 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 63 | 12 | 4 | 2 | 2 | 5 | 5 | 2 | 1 | 1 | 2 | 2 |
| 64 | 1 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 64 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 64 | 1 | 3 | 1 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 2 |
| 64 | 1 | 4 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 64 | 2 | 1 | 4 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 1 |
| 64 | 2 | 2 | 4 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| 64 | 2 | 3 | 2 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 2 |
| 64 | 2 | 4 | 1 | 3 | 5 | 4 | 1 | 2 | 1 | 2 | 1 |
| 64 | 3 | 1 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 2 |
| 64 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 64 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| 64 | 3 | 4 | 2 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 64 | 4 | 1 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| 64 | 4 | 2 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 64 | 4 | 3 | 1 | 3 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 64 | 4 | 4 | 4 | 1 | 4 | 5 | 2 | 2 | 1 | 1 | 1 |
| 64 | 5 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 64 | 5 | 2 | 4 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 64 | 5 | 3 | 2 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 1 |
| 64 | 5 | 4 | 1 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 2 |
| 64 | 6 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 64 | 6 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 64 | 6 | 3 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 64 | 6 | 4 | 3 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 1 |
| 64 | 7 | 1 | 4 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 64 | 7 | 2 | 1 | 3 | 1 | 4 | 2 | 1 | 2 | 1 | 1 |
| 64 | 7 | 3 | 2 | 2 | 5 | 2 | 1 | 1 | 2 | 2 | 1 |
| 64 | 7 | 4 | 2 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 1 |
| 64 | 8 | 1 | 3 | 2 | 1 | 4 | 2 | 1 | 2 | 1 | 2 |
| 64 | 8 | 2 | 2 | 1 | 5 | 2 | 1 | 2 | 1 | 1 | 2 |
| 64 | 8 | 3 | 2 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 2 |
| 64 | 8 | 4 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 64 | 9 | 1 | 1 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 1 |
| 64 | 9 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 64 | 9 | 3 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 2 |
| 64 | 9 | 4 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 2 |
| 64 | 10 | 1 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 |
| 64 | 10 | 3 | 4 | 3 | 5 | 5 | 1 | 2 | 2 | 1 | 1 |
| 64 | 10 | 4 | 4 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 |
| 64 | 11 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 64 | 11 | 2 | 2 | 1 | 2 | 5 | 1 | 1 | 2 | 1 | 2 |
| 64 | 11 | 3 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 |
| 64 | 12 | 1 | 4 | 3 | 3 | 5 | 1 | 2 | 2 | 2 | 1 |
| 64 | 12 | 2 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 64 | 12 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 64 | 12 | 4 | 3 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 2 |
| 65 | 1 | 1 | 2 | 3 | 5 | 5 | 1 | 2 | 1 | 2 | 1 |
| 65 | 1 | 2 | 4 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |

| 65 | 1 | 3 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 1 |
| 65 | 1 | 4 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 1 |
| 65 | 2 | 1 | 3 | 3 | 5 | 5 | 2 | 1 | 1 | 2 | 1 |
| 65 | 2 | 2 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 65 | 2 | 3 | 4 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 2 |
| 65 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 65 | 3 | 1 | 4 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 1 |
| 65 | 3 | 2 | 1 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 65 | 3 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 65 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 65 | 4 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 |
| 65 | 4 | 2 | 2 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 1 |
| 65 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 65 | 4 | 4 | 4 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| 65 | 5 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 65 | 5 | 2 | 4 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 1 |
| 65 | 5 | 3 | 1 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 2 |
| 65 | 5 | 4 | 2 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 65 | 6 | 1 | 4 | 1 | 4 | 5 | 1 | 2 | 2 | 1 | 2 |
| 65 | 6 | 2 | 2 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 |
| 65 | 6 | 3 | 3 | 2 | 5 | 4 | 2 | 1 | 1 | 2 | 1 |
| 65 | 6 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 65 | 7 | 1 | 4 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 |
| 65 | 7 | 2 | 1 | 3 | 5 | 2 | 1 | 2 | 2 | 2 | 2 |
| 65 | 7 | 3 | 2 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 1 |
| 65 | 7 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 65 | 8 | 1 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 65 | 8 | 2 | 1 | 1 | 4 | 5 | 1 | 2 | 2 | 1 | 1 |
| 65 | 8 | 3 | 3 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 2 |
| 65 | 8 | 4 | 2 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 1 |
| 65 | 9 | 1 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 1 |
| 65 | 9 | 2 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 65 | 9 | 3 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 65 | 9 | 4 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 1 |
| 65 | 10 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 65 | 10 | 2 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 65 | 10 | 3 | 1 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 2 |
| 65 | 10 | 4 | 2 | 3 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 65 | 11 | 1 | 4 | 2 | 5 | 4 | 1 | 1 | 1 | 2 | 1 |
| 65 | 11 | 2 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 65 | 11 | 3 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
| 65 | 11 | 4 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 65 | 12 | 1 | 2 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 2 |
| 65 | 12 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 65 | 12 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 65 | 12 | 4 | 4 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 |
| 66 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 66 | 1 | 2 | 4 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 1 |
| 66 | 1 | 3 | 1 | 3 | 2 | 5 | 1 | 1 | 1 | 2 | 1 |
| 66 | 1 | 4 | 3 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 66 | 2 | 1 | 4 | 3 | 5 | 5 | 1 | 2 | 2 | 2 | 2 |
| 66 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 66 | 2 | 3 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 |
| 66 | 2 | 4 | 1 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 2 |
| 66 | 3 | 1 | 3 | 2 | 5 | 5 | 1 | 2 | 2 | 1 | 1 |
| 66 | 3 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 66 | 3 | 3 | 4 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 66 | 3 | 4 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 |
| 66 | 4 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| 66 | 4 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 66 | 4 | 3 | 3 | 2 | 5 | 4 | 2 | 1 | 2 | 1 | 1 |
| 66 | 5 | 1 | 2 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 66 | 5 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 66 | 5 | 3 | 2 | 2 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 66 | 5 | 4 | 3 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 1 |
| 66 | 6 | 1 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 66 | 6 | 2 | 2 | 3 | 1 | 5 | 2 | 2 | 2 | 2 | 1 |
| 66 | 6 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 66 | 6 | 4 | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 1 |
| 66 | 7 | 1 | 4 | 3 | 5 | 3 | 2 | 2 | 2 | 2 | 2 |
| 66 | 7 | 2 | 1 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 2 |
| 66 | 7 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 66 | 7 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 66 | 8 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 66 | 8 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 66 | 8 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 66 | 8 | 4 | 4 | 2 | 4 | 5 | 2 | 2 | 1 | 2 | 1 |
| 66 | 9 | 1 | 1 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 2 |
| 66 | 9 | 2 | 3 | 1 | 1 | 5 | 2 | 1 | 2 | 2 | 1 |
| 66 | 9 | 3 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 66 | 9 | 4 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 66 | 10 | 1 | 4 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 1 |
| 66 | 10 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 66 | 10 | 3 | 2 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 1 |
| 66 | 10 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 66 | 11 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 66 | 11 | 2 | 2 | 2 | 1 | 3 | 4 | 1 | 2 | 2 | 2 |
| 66 | 11 | 3 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 2 |
| 66 | 11 | 4 | 4 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 1 |
| 66 | 12 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 66 | 12 | 2 | 4 | 1 | 5 | 2 | 1 | 2 | 2 | 1 | 1 |
| 66 | 12 | 3 | 2 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 66 | 12 | 4 | 3 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 67 | 1 | 1 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 2 | 2 |
| 67 | 1 | 2 | 3 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 2 |
| 67 | 1 | 3 | 4 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 67 | 1 | 4 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 67 | 2 | 1 | 1 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 67 | 2 | 2 | 2 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| 67 | 2 | 3 | 2 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 2 |
| 67 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 67 | 3 | 1 | 2 | 1 | 5 | 3 | 1 | 1 | 1 | 2 | 2 |
| 67 | 3 | 2 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 2 |
| 67 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 67 | 3 | 4 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
| 67 | 4 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 67 | 4 | 2 | 3 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 2 |
| 67 | 4 | 3 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 |
| 67 | 4 | 4 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 2 | 2 |
| 67 | 5 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 67 | 5 | 2 | 1 | 2 | 1 | 5 | 2 | 1 | 1 | 2 | 1 |
| 67 | 5 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 67 | 5 | 4 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 67 | 6 | 1 | 3 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 2 |
| 67 | 6 | 2 | 2 | 3 | 5 | 1 | 2 | 1 | 2 | 2 | 2 |
| 67 | 6 | 3 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 2 |
| 67 | 6 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 67 | 7 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| 67 | 7 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 67 | 7 | 3 | 2 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 1 |
| 67 | 7 | 4 | 3 | 1 | 5 | 2 | 1 | 2 | 1 | 1 | 1 |
| 67 | 8 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |

| 67 | 8 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
|----|----|----|----|----|----|----|----|----|----|----|----|
| 67 | 8 | 3 | 1 | 1 | 1 | 5 | 1 | 2 | 1 | 2 | 2 |
| 67 | 8 | 4 | 4 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 67 | 9 | 1 | 2 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 2 |
| 67 | 9 | 2 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 1 |
| 67 | 9 | 3 | 4 | 2 | 5 | 1 | 2 | 2 | 2 | 2 | 2 |
| 67 | 9 | 4 | 3 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 |
| 67 | 10 | 1 | 1 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 67 | 10 | 2 | 4 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 1 |
| 67 | 10 | 3 | 2 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 1 |
| 67 | 10 | 4 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 2 |
| 67 | 11 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 67 | 11 | 2 | 1 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 2 |
| 67 | 11 | 3 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 67 | 11 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 67 | 12 | 1 | 1 | 1 | 4 | 5 | 2 | 2 | 2 | 1 | 1 |
| 67 | 12 | 2 | 3 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 2 |
| 67 | 12 | 3 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| 67 | 12 | 4 | 4 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 |
| 68 | 1 | 1 | 3 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 68 | 1 | 2 | 1 | 1 | 5 | 4 | 2 | 1 | 2 | 1 | 1 |
| 68 | 1 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 68 | 1 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 68 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 |
| 68 | 2 | 2 | 4 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 1 |
| 68 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 68 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 68 | 3 | 1 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| 68 | 3 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 1 |
| 68 | 3 | 3 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 68 | 3 | 4 | 4 | 1 | 1 | 5 | 2 | 1 | 1 | 1 | 1 |
| 68 | 4 | 1 | 3 | 3 | 5 | 4 | 2 | 1 | 1 | 2 | 1 |
| 68 | 4 | 2 | 4 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| 68 | 4 | 3 | 2 | 2 | 5 | 2 | 1 | 2 | 2 | 1 | 1 |
| 68 | 4 | 4 | 1 | 3 | 4 | 3 | 2 | 1 | 2 | 1 | 1 |
| 68 | 5 | 1 | 1 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 2 |
| 68 | 5 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 68 | 5 | 3 | 4 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 2 |
| 68 | 5 | 4 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 68 | 6 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 68 | 6 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 68 | 6 | 3 | 3 | 2 | 4 | 5 | 1 | 2 | 2 | 1 | 1 |
| 68 | 6 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 68 | 7 | 1 | 3 | 3 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 68 | 7 | 2 | 2 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 68 | 7 | 3 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 68 | 7 | 4 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 68 | 8 | 1 | 4 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 |
| 68 | 8 | 2 | 2 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 2 |
| 68 | 8 | 3 | 3 | 1 | 5 | 5 | 2 | 1 | 1 | 2 | 2 |
| 68 | 8 | 4 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| 68 | 9 | 1 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 1 |
| 68 | 9 | 2 | 2 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 2 |
| 68 | 9 | 3 | 4 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| 68 | 9 | 4 | 1 | 2 | 5 | 2 | 1 | 1 | 2 | 2 | 1 |
| 68 | 10 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 68 | 10 | 2 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 2 |
| 68 | 10 | 3 | 3 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 68 | 10 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 68 | 11 | 1 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 |
| 68 | 11 | 2 | 3 | 1 | 5 | 4 | 2 | 1 | 2 | 2 | 2 |
| 68 | 11 | 3 | 2 | 2 | 3 | 5 | 2 | 2 | 2 | 2 | 2 |
| 68 | 11 | 4 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 68 | 12 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 68 | 12 | 2 | 1 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 1 |
| 68 | 12 | 3 | 3 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 1 |
| 68 | 12 | 4 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| 69 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 69 | 1 | 2 | 1 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 2 |
| 69 | 1 | 3 | 4 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 2 |
| 69 | 1 | 4 | 4 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 2 |
| 69 | 2 | 1 | 1 | 3 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 69 | 2 | 2 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 2 |
| 69 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 69 | 2 | 4 | 3 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 69 | 3 | 1 | 4 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 |
| 69 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 69 | 3 | 3 | 2 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 69 | 3 | 4 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 69 | 4 | 1 | 4 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 69 | 4 | 2 | 4 | 3 | 5 | 4 | 2 | 1 | 1 | 2 | 1 |
| 69 | 4 | 3 | 4 | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 2 |
| 69 | 5 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 69 | 5 | 2 | 1 | 3 | 4 | 3 | 1 | 1 | 2 | 1 | 1 |
| 69 | 5 | 3 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 2 |
| 69 | 5 | 4 | 3 | 1 | 5 | 2 | 2 | 1 | 2 | 1 | 2 |
| 69 | 6 | 1 | 1 | 2 | 5 | 4 | 2 | 1 | 2 | 1 | 2 |
| 69 | 6 | 2 | 4 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 |
| 69 | 6 | 3 | 2 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 2 |
| 69 | 6 | 4 | 3 | 3 | 5 | 5 | 2 | 2 | 1 | 1 | 1 |
| 69 | 7 | 1 | 3 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 2 |
| 69 | 7 | 2 | 3 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 69 | 7 | 3 | 4 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 69 | 7 | 4 | 2 | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 2 |
| 69 | 8 | 1 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 69 | 8 | 2 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 69 | 8 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 69 | 8 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 69 | 9 | 1 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 1 |
| 69 | 9 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 69 | 9 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 |
| 69 | 9 | 4 | 3 | 2 | 3 | 5 | 1 | 2 | 1 | 1 | 2 |
| 69 | 10 | 1 | 4 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 69 | 10 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 69 | 10 | 3 | 1 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 1 |
| 69 | 10 | 4 | 2 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 2 |
| 69 | 11 | 1 | 3 | 2 | 1 | 4 | 1 | 2 | 2 | 2 | 2 |
| 69 | 11 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 69 | 11 | 3 | 1 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 69 | 11 | 4 | 3 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 69 | 12 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| 69 | 12 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 |
| 69 | 12 | 3 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 69 | 12 | 4 | 1 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 70 | 1 | 1 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 1 |
| 70 | 1 | 2 | 4 | 3 | 5 | 5 | 2 | 1 | 1 | 2 | 1 |
| 70 | 1 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 70 | 1 | 4 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 70 | 2 | 1 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 70 | 2 | 2 | 4 | 3 | 3 | 1 | 1 | 5 | 2 | 2 | 2 |
| 70 | 2 | 3 | 2 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 70 | 2 | 4 | 3 | 3 | 2 | 5 | 1 | 2 | 2 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70 | 3 | 1 | 1 | 3 | 5 | 5 | 2 | 2 | 2 | 1 | 1 |
| 70 | 3 | 2 | 4 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 1 |
| 70 | 3 | 3 | 4 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 2 |
| 70 | 3 | 4 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 |
| 70 | 4 | 1 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| 70 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 70 | 4 | 3 | 4 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 2 |
| 70 | 4 | 4 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 2 |
| 70 | 5 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| 70 | 5 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 70 | 5 | 3 | 4 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 2 |
| 70 | 5 | 4 | 2 | 1 | 5 | 5 | 1 | 2 | 1 | 1 | 2 |
| 70 | 6 | 1 | 2 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 70 | 6 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 |
| 70 | 6 | 3 | 3 | 1 | 5 | 1 | 1 | 2 | 1 | 2 | 2 |
| 70 | 6 | 4 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 70 | 7 | 1 | 1 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 1 |
| 70 | 7 | 2 | 3 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 2 |
| 70 | 7 | 3 | 4 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 1 |
| 70 | 7 | 4 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 |
| 70 | 8 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 70 | 8 | 2 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| 70 | 8 | 3 | 2 | 2 | 3 | 5 | 2 | 2 | 1 | 2 | 1 |
| 70 | 8 | 4 | 4 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 2 |
| 70 | 9 | 1 | 2 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 |
| 70 | 9 | 2 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 |
| 70 | 9 | 3 | 4 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 70 | 9 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 1 |
| 70 | 10 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 70 | 10 | 2 | 4 | 2 | 5 | 2 | 1 | 2 | 2 | 1 | 1 |
| 70 | 10 | 3 | 4 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 2 |
| 70 | 10 | 4 | 1 | 2 | 4 | 5 | 2 | 2 | 1 | 2 | 1 |
| 70 | 11 | 1 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 70 | 11 | 2 | 2 | 2 | 5 | 4 | 1 | 2 | 1 | 1 | 1 |
| 70 | 11 | 3 | 3 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 1 |
| 70 | 11 | 4 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 |
| 70 | 12 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 70 | 12 | 2 | 4 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 1 |
| 70 | 12 | 3 | 3 | 3 | 5 | 4 | 2 | 2 | 1 | 2 | 1 |
| 70 | 12 | 4 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| 71 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 71 | 1 | 2 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| 71 | 1 | 3 | 2 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 1 |
| 71 | 1 | 4 | 4 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 2 |
| 71 | 2 | 1 | 2 | 2 | 3 | 4 | 2 | 1 | 2 | 2 | 1 |
| 71 | 2 | 2 | 4 | 3 | 4 | 5 | 1 | 2 | 1 | 2 | 1 |
| 71 | 2 | 3 | 3 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 |
| 71 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 71 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 71 | 3 | 2 | 2 | 3 | 5 | 1 | 2 | 2 | 2 | 2 | 1 |
| 71 | 3 | 3 | 4 | 1 | 4 | 5 | 2 | 2 | 1 | 1 | 1 |
| 71 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 71 | 4 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 71 | 4 | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 71 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 71 | 4 | 4 | 3 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 2 |
| 71 | 5 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 1 |
| 71 | 5 | 2 | 4 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 2 |
| 71 | 5 | 3 | 4 | 2 | 5 | 2 | 1 | 2 | 1 | 1 | 2 |
| 71 | 5 | 4 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 2 | 1 |
| 71 | 6 | 1 | 3 | 1 | 1 | 5 | 1 | 2 | 1 | 1 | 1 |
| 71 | 6 | 2 | 2 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 1 |
| 71 | 6 | 3 | 2 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 2 |
| 71 | 6 | 4 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 2 |
| 71 | 7 | 1 | 4 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 1 |
| 71 | 7 | 2 | 4 | 3 | 5 | 1 | 2 | 2 | 2 | 1 | 1 |
| 71 | 7 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 71 | 7 | 4 | 1 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 1 |
| 71 | 8 | 1 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 71 | 8 | 2 | 4 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| 71 | 8 | 3 | 2 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 71 | 8 | 4 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 1 |
| 71 | 9 | 1 | 4 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 1 |
| 71 | 9 | 2 | 1 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 71 | 9 | 3 | 2 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 1 |
| 71 | 9 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 71 | 10 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 71 | 10 | 2 | 4 | 1 | 5 | 1 | 2 | 2 | 2 | 1 | 1 |
| 71 | 10 | 3 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 |
| 71 | 10 | 4 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 71 | 11 | 1 | 1 | 3 | 2 | 5 | 1 | 2 | 1 | 2 | 2 |
| 71 | 11 | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 2 |
| 71 | 11 | 3 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| 71 | 11 | 4 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 71 | 12 | 1 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 71 | 12 | 2 | 3 | 1 | 5 | 5 | 2 | 2 | 2 | 2 | 1 |
| 71 | 12 | 3 | 4 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 2 |
| 71 | 12 | 4 | 2 | 1 | 5 | 2 | 1 | 1 | 1 | 2 | 1 |
| 72 | 1 | 1 | 3 | 3 | 3 | 5 | 1 | 2 | 2 | 1 | 2 |
| 72 | 1 | 2 | 2 | 3 | 5 | 5 | 1 | 2 | 1 | 1 | 2 |
| 72 | 1 | 3 | 1 | 3 | 3 | 5 | 1 | 2 | 2 | 2 | 1 |
| 72 | 1 | 4 | 4 | 2 | 4 | 2 | 1 | 2 | 1 | 2 | 1 |
| 72 | 2 | 1 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 1 |
| 72 | 2 | 2 | 3 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 72 | 2 | 3 | 4 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 |
| 72 | 2 | 4 | 3 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 2 |
| 72 | 3 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 72 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 72 | 3 | 3 | 1 | 1 | 5 | 2 | 1 | 1 | 1 | 1 | 1 |
| 72 | 4 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 |
| 72 | 4 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 72 | 4 | 3 | 4 | 1 | 5 | 2 | 1 | 1 | 1 | 2 | 2 |
| 72 | 4 | 4 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 72 | 5 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 72 | 5 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 72 | 5 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 72 | 6 | 1 | 2 | 2 | 4 | 5 | 2 | 2 | 1 | 2 | 1 |
| 72 | 6 | 2 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 72 | 6 | 3 | 3 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
| 72 | 6 | 4 | 4 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 2 |
| 72 | 7 | 1 | 4 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 1 |
| 72 | 7 | 2 | 3 | 3 | 4 | 4 | 1 | 2 | 1 | 2 | 1 |
| 72 | 7 | 3 | 1 | 2 | 5 | 3 | 2 | 1 | 1 | 2 | 2 |
| 72 | 8 | 1 | 2 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 1 |
| 72 | 8 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 72 | 8 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 72 | 8 | 4 | 4 | 2 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 72 | 9 | 1 | 4 | 2 | 5 | 3 | 2 | 1 | 2 | 1 | 1 |
| 72 | 9 | 2 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 |
| 72 | 9 | 3 | 4 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 72 | 9 | 4 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 72 | 10 | 1 | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
| 72 | 10 | 2 | 1 | 2 | 5 | 5 | 1 | 2 | 1 | 2 | 1 |
| 72 | 10 | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 2 |
| 72 | 10 | 4 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 |
| 72 | 11 | 1 | 4 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 1 |
| 72 | 11 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 72 | 11 | 3 | 1 | 2 | 5 | 2 | 2 | 2 | 1 | 1 | 1 |
| 72 | 11 | 4 | 2 | 3 | 1 | 5 | 1 | 1 | 1 | 1 | 1 |
| 72 | 12 | 1 | 1 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 2 |
| 72 | 12 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 72 | 12 | 3 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 72 | 12 | 4 | 2 | 1 | 4 | 3 | 1 | 2 | 1 | 1 | 1 |
| 73 | 1 | 1 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 2 |
| 73 | 1 | 2 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 |
| 73 | 1 | 3 | 1 | 5 | 5 | 2 | 2 | 1 | 2 | 1 | 1 |
| 73 | 1 | 4 | 4 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 2 |
| 73 | 2 | 1 | 4 | 2 | 1 | 5 | 2 | 1 | 1 | 2 | 1 |
| 73 | 2 | 2 | 3 | 1 | 4 | 4 | 1 | 2 | 2 | 1 | 2 |
| 73 | 2 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 73 | 2 | 4 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 73 | 3 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 |
| 73 | 3 | 2 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 73 | 3 | 3 | 1 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 1 |
| 73 | 3 | 4 | 3 | 3 | 3 | 5 | 1 | 2 | 1 | 1 | 1 |
| 73 | 3 | 4 | 3 | 5 | 1 | 5 | 1 | 2 | 2 | 1 | 2 |
| 73 | 4 | 1 | 1 | 3 | 1 | 5 | 1 | 1 | 2 | 1 | 2 |
| 73 | 4 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 73 | 4 | 3 | 1 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 2 |
| 73 | 4 | 4 | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 2 |
| 73 | 5 | 1 | 3 | 2 | 2 | 5 | 2 | 2 | 1 | 2 | 1 |
| 73 | 5 | 2 | 4 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 73 | 5 | 3 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 |
| 73 | 5 | 4 | 1 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 1 |
| 73 | 6 | 1 | 3 | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 2 |
| 73 | 6 | 2 | 2 | 1 | 4 | 3 | 2 | 1 | 2 | 2 | 2 |
| 73 | 6 | 3 | 2 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 2 |
| 73 | 6 | 4 | 4 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 2 |
| 73 | 7 | 1 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 73 | 7 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 73 | 7 | 3 | 4 | 1 | 4 | 5 | 2 | 2 | 1 | 1 | 2 |
| 73 | 7 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 |
| 73 | 8 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 73 | 8 | 2 | 1 | 3 | 5 | 5 | 1 | 1 | 1 | 1 | 2 |
| 73 | 8 | 3 | 3 | 3 | 5 | 2 | 1 | 2 | 2 | 1 | 2 |
| 73 | 8 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 73 | 9 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 73 | 9 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 73 | 9 | 3 | 4 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 2 |
| 73 | 9 | 4 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 73 | 10 | 1 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 |
| 73 | 10 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 2 | 2 |
| 73 | 10 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 2 |
| 73 | 10 | 4 | 1 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 2 |
| 73 | 11 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 73 | 11 | 2 | 3 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 73 | 11 | 3 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 |
| 73 | 11 | 4 | 1 | 3 | 3 | 5 | 2 | 2 | 1 | 1 | 2 |
| 73 | 12 | 1 | 4 | 1 | 5 | 3 | 1 | 2 | 2 | 1 | 2 |
| 73 | 12 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 73 | 12 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 73 | 12 | 4 | 2 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 74 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 74 | 1 | 2 | 4 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 74 | 1 | 3 | 1 | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 2 |
| 74 | 1 | 4 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 2 |
| 74 | 2 | 1 | 1 | 5 | 5 | 1 | 2 | 2 | 1 | 2 | 2 |
| 74 | 2 | 2 | 2 | 4 | 2 | 3 | 1 | 2 | 1 | 1 | 1 |
| 74 | 2 | 3 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 1 |
| 74 | 2 | 4 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 1 |
| 74 | 3 | 1 | 4 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 |
| 74 | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 74 | 3 | 3 | 4 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 1 |
| 74 | 3 | 4 | 4 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 2 |
| 74 | 4 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 |
| 74 | 4 | 2 | 3 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 2 |
| 74 | 4 | 3 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 1 |
| 74 | 4 | 4 | 4 | 2 | 2 | 5 | 1 | 2 | 1 | 2 | 1 |
| 74 | 5 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 74 | 5 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 74 | 5 | 3 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 |
| 74 | 5 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 74 | 6 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 74 | 6 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 |
| 74 | 6 | 3 | 3 | 1 | 3 | 5 | 1 | 2 | 2 | 1 | 1 |
| 74 | 6 | 4 | 1 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 74 | 7 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 74 | 7 | 2 | 1 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 2 |
| 74 | 7 | 3 | 2 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 2 |
| 74 | 7 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 74 | 8 | 1 | 4 | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 2 |
| 74 | 8 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 2 |
| 74 | 8 | 3 | 3 | 5 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| 74 | 8 | 4 | 1 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 74 | 9 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 74 | 9 | 2 | 3 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 2 |
| 74 | 9 | 3 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 74 | 10 | 1 | 2 | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 1 |
| 74 | 10 | 2 | 4 | 3 | 4 | 5 | 1 | 1 | 2 | 1 | 2 |
| 74 | 10 | 3 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 |
| 74 | 10 | 4 | 3 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 2 |
| 74 | 11 | 1 | 2 | 3 | 5 | 4 | 2 | 2 | 1 | 2 | 2 |
| 74 | 11 | 2 | 4 | 1 | 1 | 5 | 1 | 2 | 1 | 1 | 1 |
| 74 | 11 | 3 | 1 | 2 | 3 | 4 | 2 | 1 | 2 | 2 | 2 |
| 74 | 11 | 4 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 |
| 74 | 12 | 1 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 74 | 12 | 2 | 1 | 3 | 2 | 5 | 1 | 2 | 1 | 2 | 2 |
| 74 | 12 | 3 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 |
| 74 | 12 | 4 | 4 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 1 |
| 75 | 1 | 1 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 2 |
| 75 | 1 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 |
| 75 | 1 | 3 | 1 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 |
| 75 | 2 | 1 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 |
| 75 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 75 | 2 | 3 | 2 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 |
| 75 | 2 | 4 | 1 | 1 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 75 | 3 | 1 | 2 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 2 |
| 75 | 3 | 2 | 3 | 2 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 75 | 3 | 3 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 75 | 4 | 1 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 2 |
| 75 | 4 | 2 | 4 | 2 | 3 | 4 | 2 | 1 | 2 | 2 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | 4 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 75 | 4 | 4 | 1 | 1 | 1 | 5 | 2 | 1 | 2 | 2 | 1 |
| 75 | 5 | 1 | 1 | 2 | 5 | 5 | 2 | 1 | 2 | 2 | 1 |
| 75 | 5 | 2 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| 75 | 5 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 75 | 5 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 75 | 6 | 1 | 3 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 1 |
| 75 | 6 | 2 | 1 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 1 |
| 75 | 6 | 3 | 4 | 3 | 5 | 1 | 2 | 1 | 2 | 1 | 1 |
| 75 | 6 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 75 | 7 | 1 | 3 | 1 | 4 | 5 | 2 | 2 | 1 | 1 | 1 |
| 75 | 7 | 2 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 75 | 7 | 3 | 2 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 1 |
| 75 | 7 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 75 | 8 | 1 | 1 | 2 | 5 | 3 | 2 | 1 | 2 | 1 | 1 |
| 75 | 8 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 |
| 75 | 8 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 75 | 8 | 4 | 2 | 1 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 75 | 9 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| 75 | 9 | 2 | 3 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 |
| 75 | 9 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 75 | 9 | 4 | 2 | 3 | 5 | 5 | 2 | 1 | 1 | 2 | 1 |
| 75 | 10 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 1 |
| 75 | 10 | 2 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 75 | 10 | 3 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 2 |
| 75 | 10 | 4 | 4 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 75 | 11 | 1 | 2 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 75 | 11 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 75 | 11 | 3 | 3 | 1 | 5 | 4 | 2 | 1 | 2 | 2 | 1 |
| 75 | 11 | 4 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| 75 | 12 | 1 | 4 | 1 | 4 | 5 | 1 | 1 | 1 | 2 | 1 |
| 75 | 12 | 2 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 |
| 75 | 12 | 3 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 1 |
| 75 | 12 | 4 | 3 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 76 | 1 | 1 | 2 | 1 | 5 | 1 | 2 | 1 | 2 | 1 | 2 |
| 76 | 1 | 2 | 3 | 1 | 5 | 4 | 1 | 2 | 1 | 2 | 2 |
| 76 | 1 | 3 | 1 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 1 |
| 76 | 1 | 4 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 76 | 2 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 76 | 2 | 2 | 2 | 2 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 76 | 2 | 3 | 4 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 76 | 2 | 4 | 4 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 76 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 76 | 3 | 2 | 1 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 76 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 76 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 76 | 4 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
| 76 | 4 | 2 | 1 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 1 |
| 76 | 4 | 3 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| 76 | 4 | 4 | 1 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 1 |
| 76 | 5 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 76 | 5 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 76 | 5 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 76 | 5 | 4 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 76 | 6 | 1 | 4 | 1 | 1 | 5 | 1 | 1 | 1 | 2 | 1 |
| 76 | 6 | 2 | 1 | 3 | 2 | 5 | 2 | 1 | 2 | 2 | 1 |
| 76 | 6 | 3 | 2 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 76 | 6 | 4 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 76 | 7 | 1 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 76 | 7 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 76 | 7 | 3 | 4 | 1 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 76 | 7 | 4 | 3 | 1 | 5 | 3 | 2 | 1 | 2 | 1 | 2 |
| 76 | 8 | 1 | 3 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| 76 | 8 | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 |
| 76 | 8 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| 76 | 8 | 4 | 4 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 76 | 9 | 1 | 2 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 2 |
| 76 | 9 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 76 | 9 | 3 | 4 | 3 | 1 | 4 | 2 | 1 | 2 | 1 | 1 |
| 76 | 9 | 4 | 3 | 2 | 1 | 4 | 2 | 1 | 2 | 2 | 1 |
| 76 | 10 | 1 | 3 | 3 | 5 | 4 | 1 | 1 | 1 | 1 | 1 |
| 76 | 10 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 76 | 10 | 3 | 4 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 2 |
| 76 | 10 | 4 | 1 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 2 |
| 76 | 11 | 1 | 4 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 2 |
| 76 | 11 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 76 | 11 | 3 | 2 | 1 | 2 | 5 | 1 | 1 | 2 | 2 | 1 |
| 76 | 11 | 4 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 76 | 12 | 1 | 1 | 2 | 1 | 5 | 2 | 1 | 1 | 1 | 1 |
| 76 | 12 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 76 | 12 | 3 | 4 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 1 |
| 76 | 12 | 4 | 2 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 2 |
| 77 | 1 | 1 | 2 | 3 | 5 | 4 | 1 | 1 | 1 | 2 | 1 |
| 77 | 1 | 2 | 3 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 |
| 77 | 1 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 77 | 1 | 4 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 77 | 2 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 77 | 2 | 2 | 4 | 2 | 5 | 1 | 2 | 1 | 2 | 2 | 1 |
| 77 | 2 | 3 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 |
| 77 | 2 | 4 | 3 | 1 | 1 | 5 | 2 | 1 | 1 | 1 | 2 |
| 77 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 77 | 3 | 2 | 2 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 2 |
| 77 | 3 | 3 | 4 | 3 | 5 | 5 | 2 | 1 | 1 | 2 | 2 |
| 77 | 3 | 4 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 77 | 4 | 1 | 4 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 2 |
| 77 | 4 | 2 | 1 | 2 | 3 | 5 | 2 | 1 | 2 | 2 | 1 |
| 77 | 4 | 3 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 1 |
| 77 | 4 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 77 | 5 | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 77 | 5 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 |
| 77 | 5 | 3 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 |
| 77 | 5 | 4 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 2 |
| 77 | 6 | 1 | 4 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 |
| 77 | 6 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 77 | 6 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 77 | 6 | 4 | 3 | 3 | 5 | 1 | 2 | 1 | 1 | 2 | 1 |
| 77 | 7 | 1 | 4 | 2 | 2 | 5 | 2 | 1 | 2 | 2 | 1 |
| 77 | 7 | 2 | 1 | 1 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 77 | 7 | 3 | 2 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 1 |
| 77 | 7 | 4 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 77 | 8 | 1 | 2 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 1 |
| 77 | 8 | 2 | 4 | 2 | 5 | 3 | 1 | 2 | 1 | 2 | 1 |
| 77 | 8 | 3 | 4 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 |
| 77 | 8 | 4 | 3 | 1 | 4 | 4 | 1 | 2 | 1 | 1 | 2 |
| 77 | 9 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 77 | 9 | 2 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 2 |
| 77 | 9 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 77 | 9 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 77 | 10 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 77 | 10 | 2 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 1 | 2 |
| 77 | 10 | 3 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| 77 | 10 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 |
| 77 | 11 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | 11 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 77 | 11 | 3 | 1 | 1 | 5 | 3 | 2 | 2 | 2 | 1 | 1 |
| 77 | 11 | 4 | 3 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 1 |
| 77 | 12 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 77 | 12 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 77 | 12 | 3 | 3 | 2 | 5 | 4 | 2 | 1 | 2 | 2 | 1 |
| 77 | 12 | 4 | 3 | 3 | 2 | 5 | 2 | 2 | 2 | 1 | 2 |
| 78 | 1 | 1 | 3 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 2 |
| 78 | 1 | 2 | 2 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 78 | 1 | 3 | 1 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
| 78 | 1 | 4 | 4 | 1 | 5 | 1 | 1 | 2 | 2 | 2 | 2 |
| 78 | 2 | 1 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 |
| 78 | 2 | 2 | 4 | 3 | 5 | 1 | 1 | 2 | 1 | 1 | 1 |
| 78 | 2 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| 78 | 2 | 4 | 4 | 3 | 2 | 5 | 2 | 1 | 2 | 1 | 1 |
| 78 | 3 | 1 | 1 | 2 | 1 | 5 | 2 | 1 | 2 | 1 | 1 |
| 78 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 78 | 3 | 3 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 78 | 3 | 4 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 |
| 78 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 78 | 4 | 2 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 2 |
| 78 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 78 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 78 | 5 | 1 | 4 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 |
| 78 | 5 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 78 | 5 | 3 | 1 | 3 | 1 | 4 | 2 | 1 | 2 | 1 | 2 |
| 78 | 5 | 4 | 3 | 3 | 5 | 5 | 1 | 2 | 2 | 2 | 2 |
| 78 | 6 | 1 | 2 | 1 | 5 | 4 | 2 | 1 | 2 | 2 | 1 |
| 78 | 6 | 2 | 3 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 1 |
| 78 | 6 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 78 | 6 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 78 | 7 | 1 | 4 | 3 | 5 | 3 | 2 | 2 | 2 | 1 | 1 |
| 78 | 7 | 2 | 2 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 78 | 7 | 3 | 3 | 2 | 4 | 4 | 1 | 2 | 1 | 1 | 1 |
| 78 | 7 | 4 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 78 | 8 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| 78 | 8 | 2 | 3 | 1 | 5 | 2 | 2 | 1 | 2 | 1 | 2 |
| 78 | 8 | 3 | 4 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 1 |
| 78 | 8 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 78 | 9 | 1 | 2 | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 2 |
| 78 | 9 | 2 | 3 | 1 | 3 | 4 | 1 | 2 | 1 | 1 | 1 |
| 78 | 9 | 3 | 1 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 78 | 9 | 4 | 4 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 |
| 78 | 10 | 1 | 1 | 2 | 2 | 5 | 1 | 2 | 2 | 2 | 1 |
| 78 | 10 | 2 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 1 |
| 78 | 10 | 3 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 78 | 10 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 78 | 11 | 1 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 78 | 11 | 2 | 4 | 1 | 1 | 4 | 2 | 1 | 2 | 1 | 1 |
| 78 | 11 | 3 | 3 | 3 | 5 | 2 | 2 | 1 | 2 | 2 | 2 |
| 78 | 11 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 78 | 12 | 1 | 3 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 |
| 78 | 12 | 2 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 78 | 12 | 3 | 2 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 1 |
| 78 | 12 | 4 | 1 | 1 | 4 | 5 | 1 | 2 | 1 | 1 | 1 |
| 79 | 1 | 1 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 2 |
| 79 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 79 | 1 | 3 | 4 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 2 |
| 79 | 1 | 4 | 4 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 |
| 79 | 2 | 1 | 4 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 79 | 2 | 2 | 1 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 2 |
| 79 | 2 | 3 | 1 | 1 | 3 | 4 | 1 | 2 | 1 | 1 | 2 |
| 79 | 2 | 4 | 3 | 1 | 3 | 5 | 2 | 2 | 1 | 2 | 1 |
| 79 | 3 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 79 | 3 | 2 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 79 | 3 | 3 | 1 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 1 |
| 79 | 3 | 4 | 3 | 1 | 1 | 5 | 1 | 2 | 2 | 2 | 1 |
| 79 | 4 | 1 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 79 | 4 | 2 | 2 | 2 | 5 | 5 | 2 | 2 | 2 | 1 | 1 |
| 79 | 4 | 3 | 1 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| 79 | 4 | 4 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 79 | 5 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 2 |
| 79 | 5 | 2 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 2 |
| 79 | 5 | 3 | 2 | 2 | 5 | 1 | 2 | 1 | 2 | 2 | 1 |
| 79 | 5 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 79 | 6 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 79 | 6 | 2 | 1 | 1 | 5 | 3 | 1 | 2 | 2 | 2 | 1 |
| 79 | 6 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 79 | 6 | 4 | 4 | 2 | 2 | 5 | 2 | 1 | 2 | 1 | 1 |
| 79 | 7 | 1 | 3 | 1 | 5 | 5 | 1 | 2 | 2 | 1 | 1 |
| 79 | 7 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 79 | 7 | 3 | 3 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 |
| 79 | 7 | 4 | 1 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 1 |
| 79 | 8 | 1 | 2 | 4 | 4 | 3 | 2 | 2 | 1 | 2 | 1 |
| 79 | 8 | 2 | 4 | 1 | 5 | 2 | 2 | 2 | 1 | 1 | 1 |
| 79 | 8 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 79 | 8 | 4 | 1 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 2 |
| 79 | 9 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 79 | 9 | 2 | 4 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 2 |
| 79 | 9 | 3 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 |
| 79 | 9 | 4 | 1 | 3 | 5 | 3 | 1 | 1 | 1 | 2 | 2 |
| 79 | 10 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 79 | 10 | 2 | 3 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 |
| 79 | 10 | 3 | 1 | 1 | 2 | 5 | 2 | 1 | 2 | 2 | 2 |
| 79 | 10 | 4 | 4 | 3 | 5 | 2 | 1 | 1 | 2 | 2 | 2 |
| 79 | 11 | 1 | 1 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 79 | 11 | 2 | 4 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 79 | 11 | 3 | 2 | 1 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 79 | 11 | 4 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 |
| 79 | 12 | 1 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 79 | 12 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| 79 | 12 | 3 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 |
| 79 | 12 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 80 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 80 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 80 | 1 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 80 | 1 | 4 | 4 | 1 | 2 | 5 | 3 | 2 | 1 | 1 | 1 |
| 80 | 2 | 1 | 3 | 1 | 5 | 2 | 1 | 2 | 1 | 2 | 2 |
| 80 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| 80 | 2 | 3 | 4 | 2 | 5 | 3 | 1 | 2 | 2 | 2 | 2 |
| 80 | 2 | 4 | 2 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 2 |
| 80 | 3 | 1 | 2 | 3 | 5 | 5 | 1 | 2 | 1 | 1 | 2 |
| 80 | 3 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 80 | 3 | 3 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 80 | 3 | 4 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 80 | 4 | 1 | 2 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 1 |
| 80 | 4 | 2 | 1 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 2 |
| 80 | 4 | 3 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| 80 | 5 | 1 | 2 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 2 |
| 80 | 5 | 2 | 3 | 3 | 5 | 4 | 2 | 2 | 1 | 1 | 2 |
| 80 | 5 | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 2 |
| 80 | 5 | 4 | 4 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | 6 | 1 | 2 | 1 | 3 | 4 | 1 | 2 | 2 | 2 | 2 |
| 80 | 6 | 2 | 2 | 2 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 80 | 6 | 3 | 1 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 1 |
| 80 | 6 | 4 | 4 | 3 | 4 | 4 | 2 | 1 | 2 | 1 | 2 |
| 80 | 7 | 1 | 3 | 3 | 5 | 4 | 2 | 1 | 2 | 1 | 2 |
| 80 | 7 | 2 | 1 | 1 | 2 | 5 | 2 | 1 | 1 | 1 | 1 |
| 80 | 7 | 3 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 2 |
| 80 | 7 | 4 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 |
| 80 | 8 | 1 | 2 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 2 |
| 80 | 8 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 80 | 8 | 3 | 4 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 1 |
| 80 | 8 | 4 | 1 | 3 | 5 | 4 | 2 | 1 | 2 | 1 | 1 |
| 80 | 9 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 80 | 9 | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| 80 | 9 | 3 | 1 | 3 | 4 | 4 | 2 | 1 | 2 | 1 | 2 |
| 80 | 9 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 80 | 10 | 1 | 3 | 2 | 5 | 1 | 2 | 2 | 1 | 2 | 2 |
| 80 | 10 | 2 | 4 | 1 | 1 | 5 | 2 | 1 | 2 | 1 | 1 |
| 80 | 10 | 3 | 2 | 3 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 80 | 10 | 4 | 2 | 3 | 4 | 3 | 1 | 2 | 1 | 2 | 1 |
| 80 | 11 | 1 | 2 | 2 | 4 | 4 | 2 | 1 | 2 | 2 | 1 |
| 80 | 11 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 80 | 11 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| 80 | 11 | 4 | 4 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 1 |
| 80 | 12 | 1 | 3 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 |
| 80 | 12 | 2 | 2 | 1 | 5 | 1 | 2 | 1 | 2 | 1 | 1 |
| 80 | 12 | 3 | 4 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 2 |
| 80 | 12 | 4 | 1 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 1 |
| 81 | 1 | 1 | 2 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 2 |
| 81 | 1 | 2 | 3 | 2 | 5 | 3 | 1 | 2 | 1 | 2 | 2 |
| 81 | 1 | 3 | 2 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 2 |
| 81 | 1 | 4 | 4 | 3 | 4 | 4 | 2 | 1 | 2 | 1 | 1 |
| 81 | 2 | 1 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 81 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 81 | 2 | 3 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 |
| 81 | 2 | 4 | 2 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 1 |
| 81 | 3 | 1 | 4 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 |
| 81 | 3 | 2 | 2 | 1 | 5 | 4 | 1 | 2 | 1 | 2 | 2 |
| 81 | 3 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 81 | 3 | 4 | 3 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2 |
| 81 | 4 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 |
| 81 | 4 | 2 | 4 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 81 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 81 | 4 | 4 | 3 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 1 |
| 81 | 5 | 1 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 81 | 5 | 2 | 4 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 81 | 5 | 3 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 |
| 81 | 5 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 81 | 6 | 1 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 1 |
| 81 | 6 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 81 | 6 | 3 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 81 | 6 | 4 | 1 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 81 | 7 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 81 | 7 | 2 | 4 | 3 | 1 | 5 | 2 | 2 | 2 | 2 | 1 |
| 81 | 7 | 3 | 2 | 1 | 5 | 3 | 1 | 2 | 1 | 1 | 1 |
| 81 | 7 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 81 | 8 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 81 | 8 | 2 | 4 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 2 |
| 81 | 8 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 81 | 8 | 4 | 4 | 1 | 4 | 5 | 1 | 2 | 1 | 2 | 2 |
| 81 | 9 | 1 | 1 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 2 |
| 81 | 9 | 2 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 2 |
| 81 | 9 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 81 | 9 | 4 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 |
| 81 | 10 | 1 | 2 | 2 | 1 | 5 | 1 | 1 | 1 | 2 | 1 |
| 81 | 10 | 2 | 4 | 3 | 3 | 5 | 2 | 2 | 2 | 1 | 2 |
| 81 | 10 | 3 | 1 | 1 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 81 | 10 | 4 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 |
| 81 | 11 | 1 | 4 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 |
| 81 | 11 | 2 | 1 | 5 | 5 | 1 | 2 | 2 | 2 | 2 | 2 |
| 81 | 11 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 81 | 11 | 4 | 1 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 2 |
| 81 | 12 | 1 | 3 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 2 |
| 81 | 12 | 2 | 2 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 1 |
| 81 | 12 | 3 | 1 | 3 | 5 | 5 | 1 | 2 | 2 | 1 | 2 |
| 81 | 12 | 4 | 4 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 |
| 82 | 1 | 1 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 1 |
| 82 | 1 | 2 | 1 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 2 |
| 82 | 1 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 |
| 82 | 1 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 82 | 2 | 1 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 82 | 2 | 2 | 2 | 3 | 4 | 5 | 2 | 1 | 2 | 1 | 2 |
| 82 | 2 | 3 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 2 |
| 82 | 2 | 4 | 2 | 2 | 5 | 1 | 1 | 2 | 1 | 2 | 1 |
| 82 | 3 | 1 | 1 | 1 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 82 | 3 | 2 | 1 | 3 | 4 | 2 | 1 | 2 | 1 | 2 | 1 |
| 82 | 3 | 3 | 2 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 2 |
| 82 | 3 | 4 | 4 | 3 | 5 | 4 | 1 | 1 | 1 | 1 | 2 |
| 82 | 4 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 82 | 4 | 2 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 82 | 4 | 3 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 |
| 82 | 4 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 82 | 5 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 82 | 5 | 2 | 4 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 1 |
| 82 | 5 | 3 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 82 | 5 | 4 | 2 | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 2 |
| 82 | 6 | 1 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 2 |
| 82 | 6 | 2 | 2 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 1 |
| 82 | 6 | 3 | 2 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 2 |
| 82 | 6 | 4 | 3 | 3 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 82 | 7 | 1 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 82 | 7 | 2 | 2 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 1 |
| 82 | 7 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 82 | 7 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 82 | 8 | 1 | 2 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 2 |
| 82 | 8 | 2 | 1 | 2 | 5 | 1 | 2 | 2 | 1 | 1 | 1 |
| 82 | 8 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 82 | 8 | 4 | 4 | 2 | 1 | 5 | 2 | 1 | 1 | 2 | 2 |
| 82 | 9 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 |
| 82 | 9 | 2 | 3 | 3 | 2 | 5 | 1 | 2 | 2 | 1 | 2 |
| 82 | 9 | 3 | 4 | 2 | 5 | 4 | 1 | 2 | 2 | 2 | 2 |
| 82 | 9 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 82 | 10 | 1 | 1 | 3 | 4 | 3 | 1 | 2 | 2 | 1 | 2 |
| 82 | 10 | 2 | 4 | 1 | 3 | 4 | 1 | 2 | 2 | 1 | 1 |
| 82 | 10 | 3 | 1 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 2 |
| 82 | 10 | 4 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 82 | 11 | 1 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 2 |
| 82 | 11 | 2 | 4 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 82 | 11 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 82 | 11 | 4 | 1 | 2 | 5 | 4 | 2 | 1 | 2 | 2 | 2 |
| 82 | 12 | 1 | 1 | 2 | 5 | 3 | 2 | 1 | 2 | 1 | 2 |
| 82 | 12 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 82 | 12 | 3 | 4 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | 12 | 4 | 2 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 1 |
| 83 | 1 | 1 | 1 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
| 83 | 1 | 2 | 4 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| 83 | 1 | 3 | 2 | 2 | 3 | 5 | 1 | 2 | 2 | 2 | 2 |
| 83 | 1 | 4 | 3 | 1 | 5 | 2 | 1 | 2 | 2 | 2 | 2 |
| 83 | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 83 | 2 | 2 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 |
| 83 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 83 | 2 | 4 | 2 | 1 | 5 | 5 | 2 | 1 | 1 | 2 | 1 |
| 83 | 3 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 83 | 3 | 2 | 3 | 3 | 5 | 5 | 2 | 1 | 1 | 1 | 1 |
| 83 | 3 | 3 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 83 | 3 | 4 | 1 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 1 |
| 83 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 83 | 4 | 2 | 1 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 |
| 83 | 4 | 3 | 3 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 1 |
| 83 | 4 | 4 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 2 |
| 83 | 5 | 1 | 3 | 3 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 83 | 5 | 2 | 2 | 2 | 5 | 4 | 2 | 1 | 2 | 2 | 1 |
| 83 | 5 | 3 | 4 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 2 |
| 83 | 5 | 4 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 |
| 83 | 6 | 1 | 1 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 2 |
| 83 | 6 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 83 | 6 | 3 | 2 | 3 | 3 | 5 | 2 | 1 | 2 | 2 | 1 |
| 83 | 6 | 4 | 1 | 3 | 5 | 2 | 2 | 1 | 1 | 1 | 1 |
| 83 | 7 | 1 | 4 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 1 |
| 83 | 7 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 83 | 7 | 3 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 |
| 83 | 7 | 4 | 3 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 1 |
| 83 | 8 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 83 | 8 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 83 | 8 | 3 | 4 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 2 |
| 83 | 8 | 4 | 1 | 2 | 3 | 5 | 2 | 1 | 1 | 2 | 1 |
| 83 | 9 | 1 | 3 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 2 |
| 83 | 9 | 2 | 1 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 1 |
| 83 | 9 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 83 | 9 | 4 | 2 | 3 | 5 | 2 | 1 | 2 | 2 | 1 | 1 |
| 83 | 10 | 1 | 1 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 1 |
| 83 | 10 | 2 | 4 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 1 |
| 83 | 10 | 3 | 3 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 2 |
| 83 | 10 | 4 | 4 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 2 |
| 83 | 11 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 83 | 11 | 2 | 1 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 2 |
| 83 | 11 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 83 | 11 | 4 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 83 | 12 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 83 | 12 | 2 | 4 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 2 |
| 83 | 12 | 3 | 2 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 1 |
| 83 | 12 | 4 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 84 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 84 | 1 | 2 | 2 | 2 | 5 | 4 | 1 | 2 | 2 | 1 | 1 |
| 84 | 1 | 3 | 4 | 3 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 84 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 84 | 2 | 1 | 2 | 1 | 5 | 2 | 1 | 1 | 1 | 1 | 1 |
| 84 | 2 | 2 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 2 |
| 84 | 2 | 3 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 84 | 2 | 4 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 |
| 84 | 3 | 1 | 1 | 3 | 3 | 5 | 1 | 2 | 2 | 2 | 2 |
| 84 | 3 | 2 | 2 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 2 |
| 84 | 3 | 3 | 4 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 84 | 3 | 4 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| 84 | 4 | 1 | 3 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 1 |
| 84 | 4 | 2 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 84 | 4 | 3 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 84 | 4 | 4 | 4 | 2 | 2 | 5 | 1 | 2 | 2 | 2 | 1 |
| 84 | 5 | 1 | 4 | 2 | 5 | 5 | 2 | 1 | 2 | 2 | 2 |
| 84 | 5 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 84 | 5 | 3 | 2 | 3 | 2 | 3 | 1 | 2 | 1 | 2 | 2 |
| 84 | 5 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| 84 | 6 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 1 |
| 84 | 6 | 2 | 4 | 1 | 5 | 2 | 1 | 1 | 1 | 2 | 1 |
| 84 | 6 | 3 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 |
| 84 | 6 | 4 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| 84 | 7 | 1 | 2 | 4 | 3 | 4 | 1 | 2 | 1 | 2 | 1 |
| 84 | 7 | 2 | 3 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 84 | 7 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| 84 | 7 | 4 | 4 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 2 |
| 84 | 8 | 1 | 4 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 2 |
| 84 | 8 | 2 | 2 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 2 |
| 84 | 8 | 3 | 3 | 3 | 4 | 5 | 2 | 1 | 1 | 2 | 1 |
| 84 | 8 | 4 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 |
| 84 | 9 | 1 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 84 | 9 | 2 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 |
| 84 | 9 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 84 | 9 | 4 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 |
| 84 | 10 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 84 | 10 | 2 | 4 | 1 | 1 | 5 | 1 | 2 | 1 | 2 | 2 |
| 84 | 10 | 3 | 3 | 3 | 5 | 3 | 1 | 2 | 1 | 2 | 1 |
| 84 | 10 | 4 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 |
| 84 | 11 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 84 | 11 | 2 | 3 | 3 | 5 | 4 | 2 | 2 | 1 | 1 | 1 |
| 84 | 11 | 3 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 84 | 11 | 4 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 84 | 12 | 1 | 3 | 3 | 5 | 4 | 1 | 2 | 2 | 2 | 1 |
| 84 | 12 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 84 | 12 | 3 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 84 | 12 | 4 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 |
| 85 | 1 | 1 | 3 | 2 | 4 | 5 | 2 | 2 | 1 | 1 | 1 |
| 85 | 1 | 2 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| 85 | 1 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 85 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 85 | 2 | 1 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 2 |
| 85 | 2 | 2 | 1 | 2 | 5 | 2 | 2 | 1 | 2 | 1 | 2 |
| 85 | 2 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 2 |
| 85 | 2 | 4 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 85 | 3 | 1 | 1 | 3 | 5 | 2 | 1 | 2 | 1 | 2 | 1 |
| 85 | 3 | 2 | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 |
| 85 | 3 | 3 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 |
| 85 | 3 | 4 | 4 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 85 | 4 | 1 | 3 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 2 |
| 85 | 4 | 2 | 4 | 2 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 85 | 4 | 3 | 1 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 2 |
| 85 | 4 | 4 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| 85 | 5 | 1 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 85 | 5 | 2 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| 85 | 5 | 3 | 1 | 2 | 5 | 5 | 1 | 2 | 1 | 2 | 2 |
| 85 | 5 | 4 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 2 |
| 85 | 6 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 85 | 6 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 85 | 6 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 85 | 6 | 4 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 85 | 7 | 1 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 2 | 2 |
| 85 | 7 | 2 | 4 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | 7 | 3 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 1 | 2 |
| 85 | 7 | 4 | 2 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 1 |
| 85 | 8 | 1 | 1 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 1 |
| 85 | 8 | 2 | 2 | 2 | 5 | 3 | 1 | 2 | 2 | 2 | 1 |
| 85 | 8 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 85 | 8 | 4 | 4 | 3 | 2 | 5 | 2 | 1 | 1 | 2 | 2 |
| 85 | 9 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 85 | 9 | 2 | 3 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 1 |
| 85 | 9 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 85 | 9 | 4 | 4 | 3 | 2 | 5 | 2 | 1 | 2 | 1 | 1 |
| 85 | 10 | 1 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 2 |
| 85 | 10 | 2 | 2 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 1 |
| 85 | 10 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 85 | 10 | 4 | 3 | 1 | 5 | 3 | 1 | 2 | 2 | 1 | 1 |
| 85 | 11 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 85 | 11 | 2 | 2 | 1 | 3 | 5 | 2 | 1 | 2 | 1 | 2 |
| 85 | 11 | 3 | 3 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 2 |
| 85 | 11 | 4 | 1 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 85 | 12 | 1 | 4 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 2 |
| 85 | 12 | 2 | 2 | 3 | 4 | 3 | 1 | 2 | 1 | 1 | 2 |
| 85 | 12 | 3 | 2 | 3 | 4 | 3 | 1 | 2 | 1 | 1 | 1 |
| 85 | 12 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 86 | 1 | 1 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 86 | 1 | 2 | 3 | 1 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 86 | 1 | 3 | 4 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 86 | 1 | 4 | 1 | 2 | 5 | 5 | 2 | 1 | 1 | 1 | 1 |
| 86 | 2 | 1 | 2 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 2 |
| 86 | 2 | 2 | 4 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 2 |
| 86 | 2 | 3 | 3 | 3 | 4 | 4 | 2 | 1 | 2 | 1 | 2 |
| 86 | 2 | 4 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 86 | 3 | 1 | 2 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 86 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 86 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 86 | 3 | 4 | 3 | 2 | 1 | 4 | 2 | 1 | 2 | 1 | 2 |
| 86 | 4 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 86 | 4 | 2 | 1 | 3 | 1 | 5 | 1 | 1 | 2 | 1 | 2 |
| 86 | 4 | 3 | 1 | 5 | 5 | 5 | 1 | 1 | 1 | 1 | 2 |
| 86 | 4 | 4 | 3 | 1 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 86 | 5 | 1 | 4 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 86 | 5 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 |
| 86 | 5 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 86 | 5 | 4 | 3 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 86 | 6 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 86 | 6 | 2 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 86 | 6 | 3 | 1 | 1 | 4 | 5 | 2 | 1 | 1 | 1 | 1 |
| 86 | 6 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 86 | 7 | 1 | 4 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 86 | 7 | 2 | 4 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 2 |
| 86 | 7 | 3 | 2 | 3 | 5 | 4 | 1 | 1 | 2 | 1 | 2 |
| 86 | 7 | 4 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 |
| 86 | 8 | 1 | 3 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 86 | 8 | 2 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 86 | 8 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 86 | 8 | 4 | 4 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 86 | 9 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 86 | 9 | 2 | 1 | 5 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 86 | 9 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 86 | 9 | 4 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 1 |
| 86 | 10 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 86 | 10 | 2 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 86 | 10 | 3 | 4 | 1 | 5 | 2 | 2 | 1 | 1 | 1 | 2 |
| 86 | 10 | 4 | 3 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 86 | 11 | 1 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 86 | 11 | 2 | 1 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 2 |
| 86 | 11 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 86 | 11 | 4 | 4 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 |
| 86 | 12 | 1 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 |
| 86 | 12 | 2 | 4 | 2 | 2 | 5 | 2 | 1 | 2 | 1 | 2 |
| 86 | 12 | 3 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 2 |
| 86 | 12 | 4 | 1 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 87 | 1 | 1 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 1 |
| 87 | 1 | 2 | 1 | 2 | 1 | 4 | 2 | 1 | 2 | 1 | 1 |
| 87 | 1 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 87 | 1 | 4 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 87 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 87 | 2 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 2 |
| 87 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 87 | 2 | 4 | 4 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 1 |
| 87 | 3 | 1 | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 2 |
| 87 | 3 | 2 | 2 | 3 | 2 | 5 | 2 | 1 | 2 | 1 | 1 |
| 87 | 3 | 3 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 87 | 3 | 4 | 3 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 87 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 87 | 4 | 2 | 4 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 87 | 4 | 3 | 4 | 2 | 4 | 5 | 2 | 1 | 2 | 1 | 2 |
| 87 | 4 | 4 | 1 | 3 | 5 | 3 | 1 | 1 | 1 | 1 | 1 |
| 87 | 5 | 1 | 4 | 2 | 4 | 1 | 2 | 1 | 2 | 1 | 2 |
| 87 | 5 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 87 | 5 | 3 | 2 | 2 | 4 | 3 | 2 | 1 | 2 | 1 | 1 |
| 87 | 5 | 4 | 1 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 2 |
| 87 | 6 | 1 | 3 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 1 |
| 87 | 6 | 2 | 4 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 87 | 6 | 3 | 2 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 87 | 6 | 4 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 1 |
| 87 | 7 | 1 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 |
| 87 | 7 | 2 | 3 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 2 |
| 87 | 7 | 3 | 4 | 4 | 5 | 2 | 2 | 1 | 2 | 1 | 1 |
| 87 | 7 | 4 | 3 | 5 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 87 | 8 | 1 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 |
| 87 | 8 | 2 | 4 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 87 | 8 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 87 | 8 | 4 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 |
| 87 | 9 | 1 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 87 | 9 | 2 | 2 | 4 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 87 | 9 | 3 | 4 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 87 | 9 | 4 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 87 | 10 | 1 | 3 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 87 | 10 | 2 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 1 | 2 |
| 87 | 10 | 3 | 3 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 1 |
| 87 | 10 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 87 | 11 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 87 | 11 | 2 | 4 | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 2 |
| 87 | 11 | 3 | 1 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 2 |
| 87 | 11 | 4 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 87 | 12 | 1 | 2 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 87 | 12 | 2 | 1 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 87 | 12 | 3 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 87 | 12 | 4 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 2 |
| 88 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 88 | 1 | 2 | 3 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 88 | 1 | 3 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 88 | 1 | 4 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| 88 | 2 | 1 | 4 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 2 |
| 88 | 2 | 2 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | 2 | 2 | 4 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 2 |
| 88 | 2 | 3 | 1 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
| 88 | 2 | 4 | 3 | 3 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 88 | 3 | 1 | 2 | 1 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 88 | 3 | 2 | 2 | 2 | 5 | 5 | 1 | 2 | 2 | 2 | 1 |
| 88 | 3 | 3 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 88 | 4 | 1 | 4 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 |
| 88 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 88 | 4 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 88 | 4 | 4 | 3 | 3 | 5 | 5 | 1 | 2 | 2 | 2 | 2 |
| 88 | 5 | 1 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 |
| 88 | 5 | 2 | 4 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 1 |
| 88 | 5 | 3 | 3 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 |
| 88 | 5 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 88 | 6 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 88 | 6 | 2 | 1 | 3 | 4 | 4 | 2 | 1 | 2 | 1 | 1 |
| 88 | 6 | 3 | 4 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 2 |
| 88 | 6 | 4 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 1 | 2 |
| 88 | 7 | 1 | 4 | 2 | 4 | 5 | 1 | 2 | 1 | 2 | 2 |
| 88 | 7 | 2 | 2 | 3 | 1 | 5 | 2 | 2 | 1 | 2 | 2 |
| 88 | 7 | 3 | 2 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 88 | 7 | 4 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 1 |
| 88 | 8 | 1 | 4 | 1 | 5 | 5 | 1 | 2 | 1 | 1 | 2 |
| 88 | 8 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 |
| 88 | 8 | 3 | 1 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 1 |
| 88 | 8 | 4 | 2 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 1 |
| 88 | 9 | 1 | 3 | 2 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 88 | 9 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 |
| 88 | 9 | 3 | 4 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 2 |
| 88 | 9 | 4 | 3 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 1 |
| 88 | 10 | 1 | 2 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 1 |
| 88 | 10 | 2 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 88 | 10 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 88 | 10 | 4 | 1 | 2 | 5 | 4 | 1 | 1 | 2 | 1 | 1 |
| 88 | 11 | 1 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 |
| 88 | 11 | 2 | 4 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 88 | 11 | 3 | 2 | 1 | 2 | 5 | 2 | 1 | 2 | 2 | 1 |
| 88 | 11 | 4 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 1 |
| 88 | 12 | 1 | 2 | 2 | 5 | 4 | 2 | 2 | 2 | 1 | 1 |
| 88 | 12 | 2 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 88 | 12 | 3 | 4 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| 88 | 12 | 4 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 2 |
| 89 | 1 | 1 | 4 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 89 | 1 | 2 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 2 | 1 |
| 89 | 1 | 3 | 3 | 2 | 1 | 5 | 1 | 1 | 1 | 2 | 1 |
| 89 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 89 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 89 | 2 | 2 | 4 | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 2 |
| 89 | 2 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 89 | 2 | 4 | 3 | 3 | 2 | 4 | 1 | 2 | 1 | 2 | 1 |
| 89 | 3 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 89 | 3 | 2 | 1 | 2 | 3 | 5 | 1 | 2 | 1 | 1 | 2 |
| 89 | 3 | 3 | 3 | 2 | 4 | 5 | 1 | 2 | 1 | 1 | 2 |
| 89 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 89 | 4 | 1 | 4 | 3 | 5 | 4 | 2 | 1 | 2 | 2 | 1 |
| 89 | 4 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 89 | 4 | 3 | 4 | 2 | 2 | 5 | 1 | 2 | 1 | 1 | 2 |
| 89 | 4 | 4 | 2 | 2 | 4 | 3 | 1 | 2 | 1 | 2 | 2 |
| 89 | 5 | 1 | 3 | 1 | 4 | 5 | 1 | 2 | 2 | 1 | 1 |
| 89 | 5 | 2 | 1 | 3 | 1 | 4 | 2 | 1 | 2 | 2 | 1 |
| 89 | 5 | 3 | 3 | 1 | 1 | 5 | 3 | 1 | 1 | 2 | 1 |
| 89 | 5 | 4 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| 89 | 6 | 1 | 4 | 3 | 5 | 2 | 2 | 1 | 2 | 2 | 2 |
| 89 | 6 | 2 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 89 | 6 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 |
| 89 | 6 | 4 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 89 | 7 | 1 | 3 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 1 |
| 89 | 7 | 2 | 4 | 2 | 5 | 2 | 1 | 1 | 2 | 2 | 2 |
| 89 | 7 | 3 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 |
| 89 | 7 | 4 | 1 | 3 | 1 | 5 | 1 | 1 | 2 | 2 | 2 |
| 89 | 8 | 1 | 1 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 89 | 8 | 2 | 2 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
| 89 | 8 | 3 | 3 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |
| 89 | 8 | 4 | 2 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 1 |
| 89 | 9 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 1 |
| 89 | 9 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 89 | 9 | 3 | 4 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 89 | 9 | 4 | 4 | 1 | 4 | 5 | 1 | 2 | 1 | 2 | 2 |
| 89 | 10 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 |
| 89 | 10 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 89 | 10 | 4 | 4 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 1 |
| 89 | 11 | 1 | 1 | 1 | 5 | 5 | 2 | 1 | 1 | 1 | 1 |
| 89 | 11 | 2 | 2 | 1 | 5 | 4 | 2 | 1 | 1 | 2 | 2 |
| 89 | 11 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 89 | 11 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 89 | 12 | 1 | 1 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 89 | 12 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 |
| 89 | 12 | 3 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| 89 | 12 | 4 | 4 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 |
| 90 | 1 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 90 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 90 | 1 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| 90 | 1 | 4 | 4 | 2 | 5 | 5 | 2 | 1 | 2 | 2 | 1 |
| 90 | 2 | 1 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
| 90 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 90 | 2 | 3 | 3 | 1 | 1 | 5 | 3 | 2 | 2 | 1 | 1 |
| 90 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 90 | 3 | 1 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 90 | 3 | 2 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 |
| 90 | 3 | 3 | 2 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 2 |
| 90 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 90 | 4 | 1 | 3 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 2 |
| 90 | 4 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 |
| 90 | 4 | 3 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| 90 | 4 | 4 | 4 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| 90 | 5 | 1 | 1 | 1 | 1 | 5 | 4 | 2 | 1 | 1 | 2 |
| 90 | 5 | 2 | 3 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 2 |
| 90 | 5 | 3 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| 90 | 5 | 4 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 2 |
| 90 | 6 | 1 | 4 | 2 | 5 | 1 | 1 | 2 | 1 | 1 | 1 |
| 90 | 6 | 2 | 4 | 3 | 2 | 4 | 5 | 2 | 1 | 1 | 1 |
| 90 | 6 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 90 | 6 | 4 | 3 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 1 |
| 90 | 7 | 1 | 1 | 3 | 5 | 5 | 2 | 2 | 1 | 1 | 1 |
| 90 | 7 | 2 | 4 | 3 | 3 | 4 | 1 | 2 | 1 | 2 | 1 |
| 90 | 7 | 3 | 3 | 4 | 1 | 4 | 5 | 1 | 1 | 1 | 2 |
| 90 | 7 | 4 | 2 | 2 | 1 | 4 | 5 | 2 | 1 | 2 | 2 |
| 90 | 8 | 1 | 4 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 2 |
| 90 | 8 | 2 | 2 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 2 |
| 90 | 8 | 3 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 2 | 2 |
| 90 | 8 | 4 | 3 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 9 | 1 | 2 | | 1 | 2 | 4 | 1 | 1 | 1 | 1 |
| 90 | 9 | 2 | 3 | | 3 | 3 | 5 | 2 | 1 | 2 | 1 |
| 90 | 9 | 3 | 4 | | 2 | 1 | 5 | 2 | 2 | 2 | 2 |
| 90 | 9 | 4 | 2 | | 1 | 4 | 2 | 2 | 1 | 1 | 2 |
| 90 | 10 | 1 | 1 | | 1 | 1 | 3 | 1 | 1 | 1 | 2 |
| 90 | 10 | 2 | 1 | | 3 | 4 | 4 | 2 | 1 | 2 | 1 |
| 90 | 10 | 3 | 3 | | 2 | 2 | 5 | 2 | 2 | 1 | 1 |
| 90 | 10 | 4 | 4 | | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 90 | 11 | 1 | 2 | | 1 | 1 | 4 | 1 | 2 | 1 | 2 |
| 90 | 11 | 2 | 4 | | 3 | 5 | 3 | 1 | 1 | 1 | 1 |
| 90 | 11 | 3 | 4 | | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 90 | 11 | 4 | 1 | | 2 | 3 | 1 | 2 | 1 | 2 | 1 |
| 90 | 12 | 1 | 3 | | 2 | 4 | 3 | 1 | 1 | 1 | 1 |
| 90 | 12 | 2 | 2 | | 1 | 2 | 5 | 1 | 2 | 2 | 2 |
| 90 | 12 | 3 | 4 | | 3 | 5 | 2 | 2 | 1 | 1 | 1 |
| 90 | 12 | 4 | 2 | | 2 | 3 | 5 | 2 | 1 | 1 | 1 |
| 91 | 1 | 1 | 4 | | 1 | 5 | 4 | 2 | 2 | 1 | 1 |
| 91 | 1 | 2 | 3 | | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 91 | 1 | 3 | 3 | | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 91 | 1 | 4 | 1 | | 3 | 3 | 4 | 2 | 2 | 2 | 2 |
| 91 | 2 | 1 | 1 | | 2 | 3 | 4 | 2 | 2 | 1 | 1 |
| 91 | 2 | 2 | 1 | | 2 | 2 | 3 | 2 | 1 | 1 | 2 |
| 91 | 2 | 3 | 2 | | 2 | 4 | 2 | 1 | 1 | 2 | 1 |
| 91 | 2 | 4 | 3 | | 3 | 4 | 3 | 1 | 1 | 1 | 1 |
| 91 | 3 | 1 | 4 | | 1 | 1 | 4 | 1 | 1 | 2 | 1 |
| 91 | 3 | 2 | 2 | | 3 | 3 | 3 | 1 | 2 | 2 | 2 |
| 91 | 3 | 3 | 1 | | 1 | 5 | 5 | 1 | 1 | 1 | 2 |
| 91 | 3 | 4 | 3 | | 3 | 2 | 1 | 2 | 2 | 1 | 1 |
| 91 | 4 | 1 | 4 | | 2 | 1 | 4 | 1 | 2 | 1 | 1 |
| 91 | 4 | 2 | 2 | | 3 | 5 | 2 | 2 | 1 | 2 | 1 |
| 91 | 4 | 3 | 3 | | 1 | 4 | 1 | 1 | 1 | 2 | 2 |
| 91 | 4 | 4 | 4 | | 3 | 3 | 5 | 2 | 2 | 1 | 1 |
| 91 | 5 | 1 | 2 | | 2 | 4 | 1 | 2 | 2 | 1 | 2 |
| 91 | 5 | 2 | 3 | | 2 | 5 | 2 | 2 | 1 | 2 | 1 |
| 91 | 5 | 3 | 1 | | 3 | 1 | 5 | 1 | 1 | 1 | 2 |
| 91 | 5 | 4 | 1 | | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 91 | 6 | 1 | 3 | | 3 | 4 | 3 | 2 | 2 | 2 | 1 |
| 91 | 6 | 2 | 2 | | 1 | 5 | 5 | 1 | 1 | 1 | 1 |
| 91 | 6 | 3 | 4 | | 1 | 3 | 1 | 2 | 1 | 2 | 1 |
| 91 | 6 | 4 | 1 | | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 91 | 7 | 1 | 4 | | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 91 | 7 | 2 | 2 | | 3 | 5 | 4 | 2 | 1 | 1 | 1 |
| 91 | 7 | 3 | 1 | | 1 | 4 | 1 | 2 | 1 | 1 | 1 |
| 91 | 7 | 4 | 3 | | 3 | 2 | 4 | 2 | 1 | 1 | 1 |
| 91 | 8 | 1 | 3 | | 2 | 5 | 2 | 1 | 2 | 1 | 1 |
| 91 | 8 | 2 | 1 | | 1 | 4 | 3 | 1 | 1 | 1 | 2 |
| 91 | 8 | 3 | 2 | | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 91 | 8 | 4 | 4 | | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 91 | 9 | 1 | 2 | | 2 | 3 | 4 | 1 | 1 | 1 | 1 |
| 91 | 9 | 2 | 4 | | 3 | 1 | 3 | 2 | 1 | 2 | 2 |
| 91 | 9 | 3 | 3 | | 1 | 2 | 5 | 1 | 1 | 2 | 1 |
| 91 | 9 | 4 | 1 | | 1 | 4 | 4 | 1 | 2 | 2 | 2 |
| 91 | 10 | 1 | 2 | | 2 | 2 | 5 | 1 | 1 | 1 | 2 |
| 91 | 10 | 2 | 3 | | 2 | 1 | 3 | 1 | 2 | 1 | 1 |
| 91 | 10 | 3 | 4 | | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 91 | 10 | 4 | 1 | | 3 | 5 | 2 | 2 | 1 | 2 | 1 |
| 91 | 11 | 1 | 2 | | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 91 | 11 | 2 | 1 | | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 91 | 11 | 3 | 3 | | 1 | 1 | 5 | 3 | 1 | 1 | 2 |
| 91 | 11 | 4 | 4 | | 3 | 4 | 5 | 2 | 2 | 1 | 1 |
| 91 | 12 | 1 | 3 | | 2 | 2 | 4 | 2 | 1 | 2 | 1 |
| 91 | 12 | 2 | 1 | | 1 | 5 | 1 | 1 | 1 | 1 | 1 |
| 91 | 12 | 3 | 4 | | 1 | 1 | 4 | 1 | 1 | 2 | 1 |
| 91 | 12 | 4 | 2 | | 3 | 3 | 3 | 2 | 1 | 2 | 1 |
| 92 | 1 | 1 | 3 | | 1 | 3 | 2 | 1 | 2 | 2 | 1 |
| 92 | 1 | 2 | 2 | | 1 | 2 | 5 | 1 | 1 | 1 | 2 |
| 92 | 1 | 3 | 2 | | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 92 | 1 | 4 | 4 | | 3 | 3 | 5 | 1 | 1 | 1 | 2 |
| 92 | 2 | 1 | 2 | | 1 | 4 | 4 | 1 | 2 | 2 | 1 |
| 92 | 2 | 2 | 4 | | 2 | 4 | 4 | 3 | 2 | 1 | 1 |
| 92 | 2 | 3 | 3 | | 3 | 2 | 5 | 2 | 1 | 2 | 1 |
| 92 | 2 | 4 | 4 | | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 92 | 3 | 1 | 2 | | 2 | 2 | 3 | 2 | 1 | 2 | 2 |
| 92 | 3 | 2 | 1 | | 3 | 5 | 5 | 1 | 1 | 1 | 1 |
| 92 | 3 | 3 | 3 | | 3 | 5 | 5 | 1 | 2 | 1 | 1 |
| 92 | 3 | 4 | 1 | | 2 | 2 | 4 | 2 | 1 | 2 | 1 |
| 92 | 4 | 1 | 3 | | 3 | 1 | 3 | 2 | 1 | 1 | 1 |
| 92 | 4 | 2 | 1 | | 1 | 3 | 3 | 2 | 2 | 2 | 1 |
| 92 | 4 | 3 | 4 | | 2 | 2 | 5 | 1 | 1 | 1 | 1 |
| 92 | 4 | 4 | 4 | | 2 | 1 | 5 | 1 | 1 | 1 | 2 |
| 92 | 5 | 1 | 2 | | 2 | 3 | 1 | 2 | 1 | 2 | 1 |
| 92 | 5 | 2 | 3 | | 3 | 4 | 3 | 1 | 1 | 1 | 1 |
| 92 | 5 | 3 | 4 | | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 92 | 5 | 4 | 3 | | 1 | 5 | 2 | 1 | 1 | 1 | 2 |
| 92 | 6 | 1 | 4 | | 1 | 3 | 4 | 1 | 1 | 2 | 1 |
| 92 | 6 | 2 | 2 | | 1 | 2 | 4 | 2 | 1 | 2 | 1 |
| 92 | 6 | 3 | 1 | | 3 | 5 | 5 | 1 | 1 | 1 | 2 |
| 92 | 6 | 4 | 3 | | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 92 | 7 | 1 | 4 | | 2 | 4 | 3 | 1 | 1 | 2 | 1 |
| 92 | 7 | 2 | 2 | | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 92 | 7 | 3 | 1 | | 3 | 5 | 2 | 2 | 1 | 2 | 1 |
| 92 | 7 | 4 | 3 | | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 92 | 8 | 1 | 1 | | 2 | 3 | 5 | 2 | 1 | 1 | 1 |
| 92 | 8 | 2 | 2 | | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 92 | 8 | 3 | 4 | | 3 | 4 | 4 | 1 | 1 | 2 | 1 |
| 92 | 8 | 4 | 4 | | 3 | 5 | 3 | 1 | 1 | 2 | 2 |
| 92 | 9 | 1 | 1 | | 2 | 3 | 3 | 1 | 1 | 1 | 2 |
| 92 | 9 | 2 | 3 | | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 92 | 9 | 3 | 4 | | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 92 | 9 | 4 | 2 | | 1 | 2 | 4 | 2 | 2 | 1 | 1 |
| 92 | 10 | 1 | 3 | | 2 | 5 | 4 | 1 | 1 | 2 | 2 |
| 92 | 10 | 2 | 2 | | 2 | 2 | 5 | 2 | 1 | 2 | 1 |
| 92 | 10 | 3 | 4 | | 1 | 5 | 3 | 2 | 1 | 1 | 2 |
| 92 | 10 | 4 | 1 | | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 92 | 11 | 1 | 3 | | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 92 | 11 | 2 | 1 | | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| 92 | 11 | 3 | 2 | | 3 | 3 | 4 | 1 | 1 | 2 | 1 |
| 92 | 11 | 4 | 1 | | 1 | 2 | 5 | 2 | 1 | 1 | 1 |
| 92 | 12 | 1 | 3 | | 2 | 4 | 5 | 2 | 2 | 2 | 1 |
| 92 | 12 | 2 | 2 | | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 92 | 12 | 3 | 4 | | 3 | 1 | 1 | 2 | 2 | 1 | 2 |
| 92 | 12 | 4 | 1 | | 2 | 5 | 2 | 1 | 1 | 1 | 1 |
| 93 | 1 | 1 | 2 | | 2 | 5 | 4 | 2 | 2 | 1 | 1 |
| 93 | 1 | 2 | 4 | | 2 | 4 | 4 | 2 | 2 | 2 | 1 |
| 93 | 1 | 3 | 4 | | 3 | 3 | 3 | 1 | 1 | 1 | 2 |
| 93 | 1 | 4 | 3 | | 1 | 1 | 4 | 1 | 1 | 2 | 1 |
| 93 | 2 | 1 | 4 | | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 93 | 2 | 2 | 4 | | 1 | 2 | 3 | 2 | 1 | 2 | 1 |
| 93 | 2 | 3 | 2 | | 3 | 1 | 5 | 2 | 1 | 2 | 1 |
| 93 | 3 | 1 | 2 | | 1 | 5 | 3 | 1 | 1 | 2 | 1 |
| 93 | 3 | 2 | 3 | | 3 | 4 | 3 | 2 | 1 | 2 | 1 |
| 93 | 3 | 3 | 1 | | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 93 | 3 | 4 | 2 | | 3 | 3 | 2 | 2 | 1 | 2 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | 3 | 4 | 2 | 2 | 4 | 4 | 1 | 2 | 1 | 1 | 2 |
| 93 | 4 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 93 | 4 | 2 | 1 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 1 |
| 93 | 4 | 3 | 2 | 2 | 5 | 1 | 2 | 1 | 2 | 1 | 2 |
| 93 | 4 | 4 | 3 | 2 | 5 | 1 | 2 | 1 | 2 | 1 | 2 |
| 93 | 5 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 93 | 5 | 2 | 4 | 1 | 3 | 4 | 2 | 1 | 2 | 1 | 2 |
| 93 | 5 | 3 | 4 | 3 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 93 | 5 | 4 | 3 | 3 | 5 | 4 | 2 | 1 | 1 | 1 | 2 |
| 93 | 6 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| 93 | 6 | 2 | 3 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
| 93 | 6 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 93 | 6 | 4 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 1 |
| 93 | 7 | 1 | 2 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 |
| 93 | 7 | 2 | 2 | 3 | 5 | 1 | 2 | 2 | 1 | 1 | 1 |
| 93 | 7 | 3 | 4 | 3 | 4 | 5 | 2 | 2 | 1 | 1 | 2 |
| 93 | 7 | 4 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 93 | 8 | 1 | 2 | 1 | 5 | 3 | 2 | 2 | 2 | 1 | 1 |
| 93 | 8 | 2 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| 93 | 8 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 93 | 8 | 3 | 4 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 2 |
| 93 | 9 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 93 | 9 | 2 | 2 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 2 |
| 93 | 9 | 3 | 3 | 1 | 4 | 5 | 1 | 2 | 2 | 1 | 2 |
| 93 | 9 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 1 |
| 93 | 10 | 1 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 93 | 10 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 93 | 10 | 3 | 1 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 93 | 10 | 4 | 4 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 1 |
| 93 | 11 | 1 | 4 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 2 |
| 93 | 11 | 2 | 1 | 1 | 3 | 4 | 2 | 1 | 2 | 1 | 2 |
| 93 | 11 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 93 | 11 | 4 | 2 | 3 | 5 | 5 | 1 | 2 | 2 | 1 | 2 |
| 93 | 12 | 1 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 |
| 93 | 12 | 2 | 4 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| 93 | 12 | 3 | 3 | 3 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 93 | 12 | 4 | 1 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 1 |
| 94 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 |
| 94 | 1 | 2 | 2 | 1 | 5 | 3 | 1 | 2 | 1 | 1 | 1 |
| 94 | 1 | 3 | 3 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 |
| 94 | 1 | 4 | 4 | 3 | 1 | 5 | 1 | 1 | 1 | 1 | 2 |
| 94 | 2 | 1 | 2 | 2 | 5 | 2 | 2 | 1 | 2 | 1 | 1 |
| 94 | 2 | 2 | 1 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
| 94 | 2 | 3 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 2 |
| 94 | 2 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 94 | 3 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 94 | 3 | 2 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 94 | 3 | 3 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 94 | 3 | 4 | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 1 |
| 94 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 94 | 4 | 2 | 4 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 94 | 4 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| 94 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 94 | 5 | 1 | 1 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 2 |
| 94 | 5 | 2 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 94 | 5 | 3 | 4 | 2 | 1 | 5 | 2 | 2 | 2 | 2 | 2 |
| 94 | 5 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 94 | 6 | 1 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 |
| 94 | 6 | 2 | 1 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| 94 | 6 | 3 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 94 | 6 | 4 | 3 | 2 | 3 | 5 | 2 | 2 | 1 | 1 | 1 |
| 94 | 7 | 1 | 1 | 3 | 5 | 1 | 2 | 2 | 1 | 1 | 1 |
| 94 | 7 | 2 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 |
| 94 | 7 | 3 | 4 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 2 |
| 94 | 7 | 4 | 2 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 2 |
| 94 | 8 | 1 | 1 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 2 |
| 94 | 8 | 2 | 2 | 3 | 4 | 5 | 2 | 2 | 1 | 1 | 2 |
| 94 | 8 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 94 | 8 | 4 | 3 | 1 | 4 | 5 | 2 | 2 | 1 | 1 | 1 |
| 94 | 9 | 1 | 1 | 3 | 4 | 5 | 2 | 2 | 1 | 1 | 1 |
| 94 | 9 | 2 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 2 |
| 94 | 9 | 3 | 1 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 2 |
| 94 | 9 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 94 | 10 | 1 | 1 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 2 |
| 94 | 10 | 2 | 4 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 2 |
| 94 | 10 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 |
| 94 | 10 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 94 | 11 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 94 | 11 | 2 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 2 |
| 94 | 11 | 3 | 3 | 3 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 94 | 11 | 4 | 4 | 3 | 4 | 4 | 2 | 1 | 2 | 1 | 1 |
| 94 | 12 | 1 | 3 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 2 |
| 94 | 12 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 94 | 12 | 3 | 4 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 94 | 12 | 4 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 2 |
| 95 | 1 | 1 | 3 | 1 | 3 | 5 | 2 | 2 | 1 | 1 | 2 |
| 95 | 1 | 2 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 |
| 95 | 1 | 3 | 4 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 2 |
| 95 | 1 | 4 | 2 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 95 | 2 | 1 | 4 | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 1 |
| 95 | 2 | 2 | 3 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 1 |
| 95 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 95 | 2 | 4 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| 95 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 95 | 3 | 2 | 3 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 2 |
| 95 | 3 | 3 | 2 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 2 |
| 95 | 3 | 4 | 4 | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 2 |
| 95 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 95 | 4 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| 95 | 4 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 |
| 95 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 95 | 5 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 95 | 5 | 2 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 95 | 5 | 3 | 2 | 1 | 2 | 5 | 2 | 2 | 2 | 1 | 2 |
| 95 | 5 | 4 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 |
| 95 | 6 | 1 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 95 | 6 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 95 | 6 | 3 | 2 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 95 | 6 | 4 | 4 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| 95 | 7 | 1 | 2 | 2 | 5 | 5 | 2 | 2 | 1 | 1 | 1 |
| 95 | 7 | 2 | 3 | 2 | 5 | 5 | 2 | 2 | 2 | 1 | 1 |
| 95 | 7 | 3 | 2 | 3 | 1 | 5 | 1 | 1 | 1 | 1 | 2 |
| 95 | 7 | 4 | 1 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 2 |
| 95 | 8 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 95 | 8 | 2 | 4 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 |
| 95 | 8 | 3 | 3 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 |
| 95 | 8 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 95 | 9 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 95 | 9 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 95 | 9 | 3 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| 95 | 9 | 4 | 4 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 1 |
| 95 | 10 | 1 | 3 | 2 | 2 | 5 | 2 | 1 | 2 | 1 | 2 |
| 95 | 10 | 2 | 4 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 2 |

| 95 | 10 | 3 | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | 10 | 4 | 2 | 3 | 3 | 4 | 1 | 2 | 1 | 2 | 1 |
| 95 | 11 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 95 | 11 | 2 | 1 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 1 |
| 95 | 11 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 95 | 11 | 4 | 2 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 95 | 12 | 1 | 3 | 2 | 5 | 5 | 2 | 1 | 2 | 2 | 2 |
| 95 | 12 | 2 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 1 |
| 95 | 12 | 3 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 |
| 95 | 12 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 |
| 96 | 1 | 1 | 4 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 2 |
| 96 | 1 | 2 | 2 | 1 | 4 | 3 | 2 | 1 | 2 | 2 | 1 |
| 96 | 1 | 3 | 1 | 2 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 96 | 1 | 4 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 96 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 96 | 2 | 2 | 2 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 2 |
| 96 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 96 | 2 | 4 | 4 | 2 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 96 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 96 | 3 | 2 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 96 | 3 | 3 | 1 | 3 | 1 | 5 | 1 | 2 | 2 | 2 | 2 |
| 96 | 3 | 4 | 4 | 4 | 3 | 4 | 2 | 1 | 2 | 1 | 1 |
| 96 | 4 | 1 | 4 | 2 | 5 | 2 | 2 | 2 | 1 | 1 | 1 |
| 96 | 4 | 2 | 2 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 1 |
| 96 | 4 | 3 | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 2 |
| 96 | 4 | 4 | 1 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 1 |
| 96 | 5 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 |
| 96 | 5 | 2 | 4 | 3 | 5 | 2 | 1 | 1 | 2 | 2 | 1 |
| 96 | 5 | 3 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 1 |
| 96 | 5 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 96 | 6 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 96 | 6 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 96 | 6 | 3 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 96 | 6 | 4 | 2 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 2 |
| 96 | 7 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 96 | 7 | 2 | 3 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 2 |
| 96 | 7 | 3 | 4 | 3 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 96 | 7 | 4 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 2 |
| 96 | 8 | 1 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 2 |
| 96 | 8 | 2 | 4 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 2 |
| 96 | 8 | 3 | 1 | 1 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 96 | 8 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 96 | 9 | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 96 | 9 | 2 | 4 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 |
| 96 | 9 | 3 | 3 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 96 | 9 | 4 | 2 | 1 | 5 | 3 | 1 | 1 | 1 | 2 | 1 |
| 96 | 10 | 1 | 1 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 1 |
| 96 | 10 | 2 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 96 | 10 | 3 | 4 | 2 | 4 | 5 | 1 | 2 | 2 | 2 | 1 |
| 96 | 10 | 4 | 4 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 2 |
| 96 | 11 | 1 | 3 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 96 | 11 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 96 | 11 | 3 | 4 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 2 |
| 96 | 11 | 4 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 96 | 12 | 1 | 1 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 1 |
| 96 | 12 | 2 | 3 | 4 | 3 | 4 | 2 | 1 | 2 | 2 | 2 |
| 96 | 12 | 3 | 2 | 3 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 96 | 12 | 4 | 1 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 |
| 97 | 1 | 1 | 1 | 1 | 2 | 5 | 1 | 2 | 2 | 1 | 1 |
| 97 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| 97 | 1 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 |
| 97 | 1 | 4 | 4 | 1 | 1 | 5 | 2 | 1 | 1 | 1 | 1 |
| 97 | 2 | 1 | 2 | 2 | 4 | 5 | 2 | 1 | 2 | 2 | 2 |
| 97 | 2 | 2 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 97 | 2 | 3 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 2 |
| 97 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 97 | 3 | 1 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 2 |
| 97 | 3 | 2 | 4 | 1 | 5 | 5 | 1 | 2 | 2 | 2 | 2 |
| 97 | 3 | 3 | 1 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 2 |
| 97 | 3 | 4 | 2 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 2 |
| 97 | 4 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 97 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 97 | 4 | 3 | 2 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 2 |
| 97 | 4 | 4 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 1 |
| 97 | 5 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 97 | 5 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 2 |
| 97 | 5 | 3 | 4 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 97 | 5 | 4 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 2 |
| 97 | 6 | 1 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| 97 | 6 | 2 | 4 | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 2 |
| 97 | 6 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 97 | 6 | 4 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| 97 | 7 | 1 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 97 | 7 | 2 | 3 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
| 97 | 7 | 3 | 4 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 2 |
| 97 | 7 | 4 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| 97 | 8 | 1 | 2 | 1 | 3 | 5 | 1 | 2 | 2 | 2 | 2 |
| 97 | 8 | 2 | 4 | 5 | 5 | 1 | 2 | 2 | 2 | 1 | 2 |
| 97 | 8 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 97 | 8 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 97 | 9 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 2 |
| 97 | 9 | 2 | 1 | 4 | 5 | 2 | 1 | 1 | 2 | 2 | 2 |
| 97 | 9 | 3 | 2 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 1 |
| 97 | 9 | 4 | 4 | 3 | 5 | 1 | 2 | 2 | 1 | 2 | 1 |
| 97 | 10 | 1 | 4 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| 97 | 10 | 2 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| 97 | 10 | 3 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 2 |
| 97 | 10 | 4 | 2 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 2 |
| 97 | 11 | 1 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 |
| 97 | 11 | 2 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| 97 | 11 | 3 | 2 | 3 | 3 | 5 | 2 | 1 | 1 | 1 | 2 |
| 97 | 11 | 4 | 4 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 2 |
| 97 | 12 | 1 | 3 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 2 |
| 97 | 12 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 97 | 12 | 3 | 3 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 2 |
| 97 | 12 | 4 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 98 | 1 | 1 | 2 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| 98 | 1 | 2 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 2 |
| 98 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 98 | 1 | 4 | 3 | 4 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 98 | 2 | 1 | 1 | 1 | 3 | 5 | 4 | 2 | 2 | 2 | 1 |
| 98 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 98 | 2 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 98 | 2 | 4 | 4 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 2 |
| 98 | 3 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 98 | 3 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 98 | 3 | 3 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 98 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 98 | 4 | 1 | 1 | 5 | 4 | 5 | 2 | 1 | 1 | 2 | 2 |
| 98 | 4 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 98 | 4 | 3 | 1 | 3 | 2 | 5 | 2 | 1 | 2 | 2 | 1 |
| 98 | 4 | 4 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 |
| 98 | 5 | 1 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 1 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | 5 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 98 | 5 | 3 | 4 | 2 | 3 | 4 | 1 | 2 | 1 | 1 | 1 |
| 98 | 5 | 4 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 98 | 6 | 1 | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 |
| 98 | 6 | 2 | 1 | 2 | 3 | 5 | 1 | 2 | 2 | 2 | 1 |
| 98 | 6 | 3 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 2 |
| 98 | 6 | 4 | 4 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 1 |
| 98 | 7 | 1 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 1 | 1 |
| 98 | 7 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 98 | 7 | 3 | 4 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| 98 | 7 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 |
| 98 | 8 | 1 | 4 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 2 |
| 98 | 8 | 2 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 |
| 98 | 8 | 3 | 3 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 1 |
| 98 | 8 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 98 | 9 | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| 98 | 9 | 2 | 4 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 2 |
| 98 | 9 | 3 | 2 | 1 | 5 | 4 | 1 | 2 | 2 | 1 | 1 |
| 98 | 9 | 4 | 3 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 1 |
| 98 | 10 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 98 | 10 | 2 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 |
| 98 | 10 | 3 | 1 | 3 | 5 | 5 | 1 | 2 | 2 | 1 | 2 |
| 98 | 10 | 4 | 4 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 1 |
| 98 | 11 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 98 | 11 | 2 | 4 | 1 | 5 | 1 | 1 | 2 | 2 | 2 | 1 |
| 98 | 11 | 3 | 1 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 2 |
| 98 | 11 | 4 | 3 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| 98 | 12 | 1 | 2 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
| 98 | 12 | 2 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 98 | 12 | 3 | 3 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 2 |
| 98 | 12 | 4 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 99 | 1 | 1 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 |
| 99 | 1 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 99 | 1 | 3 | 4 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 1 |
| 99 | 1 | 4 | 2 | 2 | 1 | 5 | 2 | 1 | 1 | 2 | 2 |
| 99 | 2 | 1 | 2 | 1 | 5 | 5 | 1 | 2 | 2 | 1 | 2 |
| 99 | 2 | 2 | 1 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| 99 | 2 | 3 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| 99 | 2 | 4 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 |
| 99 | 3 | 1 | 4 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 1 |
| 99 | 3 | 2 | 4 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 99 | 3 | 3 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 |
| 99 | 3 | 4 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 99 | 4 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 99 | 4 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 99 | 4 | 3 | 1 | 1 | 5 | 5 | 2 | 1 | 1 | 2 | 1 |
| 99 | 4 | 4 | 3 | 2 | 5 | 3 | 1 | 2 | 2 | 2 | 2 |
| 99 | 5 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 |
| 99 | 5 | 2 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 2 |
| 99 | 5 | 3 | 2 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 2 |
| 99 | 5 | 4 | 4 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 1 |
| 99 | 6 | 1 | 1 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 1 |
| 99 | 6 | 2 | 4 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 1 |
| 99 | 6 | 3 | 2 | 2 | 5 | 4 | 1 | 2 | 2 | 2 | 2 |
| 99 | 6 | 4 | 3 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 2 |
| 99 | 7 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 99 | 7 | 2 | 2 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 99 | 7 | 3 | 4 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| 99 | 7 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 99 | 8 | 1 | 2 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 1 |
| 99 | 8 | 2 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 99 | 8 | 3 | 1 | 3 | 4 | 5 | 2 | 2 | 2 | 2 | 2 |
| 99 | 8 | 4 | 4 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 |
| 99 | 9 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 99 | 9 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 99 | 9 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 99 | 9 | 4 | 4 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 2 |
| 99 | 10 | 1 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 2 |
| 99 | 10 | 2 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 |
| 99 | 10 | 3 | 3 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 1 |
| 99 | 10 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 99 | 11 | 1 | 2 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 1 |
| 99 | 11 | 2 | 1 | 3 | 5 | 4 | 1 | 1 | 1 | 2 | 2 |
| 99 | 11 | 3 | 4 | 2 | 3 | 5 | 2 | 2 | 2 | 1 | 1 |
| 99 | 11 | 4 | 2 | 2 | 5 | 5 | 2 | 1 | 1 | 1 | 2 |
| 99 | 12 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 99 | 12 | 2 | 4 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 99 | 12 | 3 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 |
| 99 | 12 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 100 | 1 | 1 | 2 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 2 |
| 100 | 1 | 2 | 4 | 3 | 3 | 5 | 2 | 2 | 2 | 1 | 2 |
| 100 | 1 | 3 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 100 | 1 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 100 | 2 | 1 | 4 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 2 |
| 100 | 2 | 2 | 1 | 1 | 4 | 5 | 1 | 2 | 2 | 1 | 2 |
| 100 | 2 | 3 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 |
| 100 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 100 | 3 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 |
| 100 | 3 | 2 | 3 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 1 |
| 100 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 100 | 3 | 4 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 100 | 4 | 1 | 4 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 100 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 100 | 4 | 3 | 3 | 3 | 3 | 5 | 1 | 2 | 2 | 1 | 1 |
| 100 | 4 | 4 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 100 | 5 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 |
| 100 | 5 | 2 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 100 | 5 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 100 | 5 | 4 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 100 | 6 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 |
| 100 | 6 | 2 | 4 | 3 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 100 | 6 | 3 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 2 |
| 100 | 6 | 4 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 100 | 7 | 1 | 2 | 2 | 4 | 5 | 2 | 1 | 1 | 1 | 1 |
| 100 | 7 | 2 | 4 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 2 |
| 100 | 7 | 3 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| 100 | 7 | 4 | 3 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 1 |
| 100 | 8 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 100 | 8 | 2 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 1 |
| 100 | 8 | 3 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 1 |
| 100 | 8 | 4 | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 1 |
| 100 | 9 | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 2 |
| 100 | 9 | 2 | 4 | 2 | 1 | 5 | 1 | 2 | 2 | 2 | 2 |
| 100 | 9 | 3 | 3 | 3 | 1 | 5 | 2 | 1 | 1 | 2 | 2 |
| 100 | 9 | 4 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 100 | 10 | 1 | 1 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 2 |
| 100 | 10 | 2 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 2 |
| 100 | 10 | 3 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 2 |
| 100 | 10 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 100 | 11 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 100 | 11 | 2 | 1 | 2 | 4 | 5 | 2 | 1 | 1 | 2 | 2 |
| 100 | 11 | 3 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 2 |
| 100 | 11 | 4 | 4 | 2 | 3 | 5 | 4 | 1 | 1 | 1 | 2 |

```
100  12   1    2    3    2    1    1    2    2    2    2
100  12   2    1    2    4    2    1    2    1    2    1
100  12   3    3    1    1    5    1    1    2    1    1
100  12   4    4    3    5    4    2    2    2    1    1
101   1   1    4    1    3    4    2    1    2    1    2
101   1   2    1    2    2    2    1    1    1    2    2
101   1   3    2    3    2    5    2    1    2    2    2
101   1   4    3    2    3    3    2    1    2    2    2
101   2   1    2    3    5    4    1    1    1    1    2
101   2   2    1    2    3    5    1    1    1    1    1
101   2   3    4    1    5    3    2    1    2    2    1
101   2   4    1    1    1    1    2    1    2    2    2
101   3   1    4    3    4    2    2    1    1    1    2
101   3   2    2    1    3    4    2    2    2    2    1
101   3   3    3    3    5    5    1    1    2    2    1
101   3   4    1    2    1    1    1    2    2    2    1
101   4   1    3    3    2    4    1    1    2    1    2
101   4   2    3    1    4    1    2    1    1    1    2
101   4   3    2    1    1    1    2    1    1    1    2
101   4   4    2    2    1    1    1    2    1    2    1
101   5   1    2    3    1    2    2    1    2    2    2
101   5   2    2    3    3    3    1    1    2    2    1
101   5   3    1    1    2    5    2    1    1    1    1
101   5   4    3    2    4    3    1    2    2    1    1
101   6   1    4    3    3    4    1    1    2    1    2
101   6   2    1    1    4    2    1    2    1    1    2
101   6   3    1    4    2    1    2    1    1    2    2
101   6   4    2    5    1    3    2    1    1    2    1
101   7   1    4    3    1    2    2    1    1    2    1
101   7   2    1    3    4    2    1    1    2    2    1
101   7   3    2    2    4    2    2    1    2    1    2
101   7   4    3    1    4    5    1    1    2    1    2
101   8   1    4    2    3    3    1    2    1    2    1
101   8   2    4    1    3    1    1    1    2    2    1
101   8   3    2    1    1    4    2    1    2    1    1
101   8   4    1    3    2    4    1    1    2    1    1
101   9   1    2    1    5    1    1    1    1    1    1
101   9   2    2    2    2    5    1    1    1    2    1
101   9   3    3    2    4    5    2    2    1    2    1
101   9   4    1    3    1    2    1    1    1    1    1
101  10   1    2    3    4    3    2    1    1    2    1
101  10   2    4    2    2    4    2    2    2    2    2
101  10   3    3    1    3    5    2    2    2    1    2
101  10   4    1    1    5    2    1    2    2    1    1
101  11   1    3    2    3    1    1    1    1    1    2
101  11   2    4    1    2    3    1    1    2    1    1
101  11   3    1    3    4    4    2    1    2    2    1
101  11   4    2    3    5    1    1    1    2    2    2
101  12   1    3    2    1    2    1    1    2    1    2
101  12   2    4    1    5    3    2    1    2    2    2
101  12   3    1    3    3    5    2    1    1    1    2
101  12   4    2    2    2    5    1    1    1    2    1
102   1   1    1    1    2    2    2    1    2    1    1
102   1   2    4    2    1    1    2    1    1    2    1
102   1   3    3    3    4    4    1    1    2    1    1
102   1   4    2    2    4    1    1    1    2    2    1
102   2   1    3    2    4    1    1    1    2    2    1
102   2   2    1    2    4    4    1    1    2    2    1
102   2   3    1    3    5    3    2    1    2    2    2
102   3   1    1    2    3    2    1    1    1    2    2
102   3   2    4    4    1    2    2    1    2    1    1
102   3   3    1    1    1    1    2    1    2    2    1
102   3   4    2    2    5    5    2    1    2    2    1
102   3   3    3    3    3    4    1    1    2    1    2
102   3   4    3    3    2    3    2    1    1    1    2
102   4   1    1    1    2    3    1    1    2    2    2
102   4   2    4    2    3    3    2    1    2    1    2
102   4   3    2    2    4    1    1    1    2    1    1
102   4   4    4    3    2    1    1    2    1    1    2
102   5   1    3    1    1    1    1    1    2    1    1
102   5   2    2    1    5    2    2    1    2    1    1
102   5   3    3    3    3    1    1    2    2    1    1
102   5   4    1    2    3    1    1    1    2    1    1
102   6   1    4    3    1    4    1    1    2    1    1
102   6   2    1    2    1    2    1    1    1    1    1
102   6   3    4    1    5    3    2    1    2    1    2
102   6   4    2    3    4    2    2    2    2    2    1
102   7   1    4    1    3    1    1    2    1    1    2
102   7   2    1    2    1    1    2    1    1    1    2
102   7   3    3    3    4    5    1    1    2    2    2
102   7   4    2    3    5    1    1    1    2    1    1
102   8   1    2    1    4    1    1    1    1    1    2
102   8   2    4    3    5    4    1    1    2    2    1
102   8   3    1    2    5    1    1    2    2    2    1
102   8   4    3    3    2    2    2    1    1    1    2
102   9   1    2    5    5    2    1    2    2    1    2
102   9   2    4    3    5    4    2    1    2    1    1
102   9   3    1    3    4    3    1    1    2    1    1
102   9   4    3    2    3    1    1    1    2    2    2
102  10   1    1    3    5    3    1    1    2    1    1
102  10   2    3    2    1    2    2    1    2    1    1
102  10   3    4    4    5    1    1    1    2    2    2
102  11   1    2    3    4    3    1    1    2    1    2
102  11   2    4    1    3    4    1    2    2    1    2
102  11   3    2    3    4    5    1    1    1    1    1
102  11   4    1    1    1    3    2    1    2    1    2
102  12   1    3    1    1    3    2    1    1    1    1
102  12   2    2    3    3    1    2    1    2    2    2
102  12   3    4    2    2    4    1    1    2    2    2
102  12   4    1    2    2    1    2    1    1    1    1
103   1   1    2    1    3    4    1    1    2    1    1
103   1   2    1    3    1    2    2    1    1    1    1
103   1   3    3    3    5    1    1    2    2    1    1
103   1   4    4    2    2    2    2    1    1    2    2
103   2   1    1    1    2    1    1    1    1    1    2
103   2   2    4    2    1    1    1    1    2    1    1
103   3   1    2    1    2    1    1    2    1    1    2
103   3   2    4    3    3    3    2    1    2    1    1
103   3   3    4    1    5    3    2    1    2    2    2
103   3   1    4    1    5    2    2    2    2    2    2
103   3   2    2    4    4    5    1    1    2    1    1
103   3   3    3    3    3    4    1    1    2    1    2
103   3   4    2    1    4    2    1    1    1    2    1
103   4   1    2    5    2    1    1    2    1    1    2
103   4   2    1    2    5    3    1    1    1    1    1
103   4   3    3    3    4    5    1    1    2    1    1
103   4   4    3    3    4    1    1    2    1    2    1
103   5   1    1    2    4    1    1    1    1    1    1
103   5   2    4    3    2    1    1    1    2    2    1
103   5   3    3    1    4    1    1    1    1    1    2
103   5   4    2    3    3    4    2    1    1    2    1
103   6   1    3    1    3    2    2    1    2    1    2
103   6   2    4    2    2    1    4    1    2    2    1
103   6   3    2    3    1    4    2    1    2    2    1
```

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 6 | 4 | 2 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 103 | 7 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 103 | 7 | 2 | 1 | 3 | 5 | 5 | 2 | 1 | 2 | 2 | 2 |
| 103 | 7 | 3 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| 103 | 7 | 4 | 3 | 2 | 4 | 3 | 2 | 1 | 2 | 1 | 2 |
| 103 | 8 | 1 | 3 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 2 |
| 103 | 8 | 2 | 4 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 103 | 8 | 3 | 2 | 3 | 5 | 4 | 1 | 1 | 1 | 2 | 1 |
| 103 | 8 | 4 | 4 | 2 | 3 | 5 | 2 | 2 | 2 | 1 | 1 |
| 103 | 9 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 103 | 9 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 103 | 9 | 3 | 1 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 2 |
| 103 | 9 | 4 | 4 | 1 | 2 | 5 | 5 | 1 | 2 | 2 | 2 |
| 103 | 10 | 1 | 1 | 2 | 1 | 4 | 2 | 1 | 2 | 1 | 2 |
| 103 | 10 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 1 |
| 103 | 10 | 3 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 103 | 10 | 4 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 2 |
| 103 | 11 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 |
| 103 | 11 | 2 | 4 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| 103 | 11 | 3 | 4 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 2 |
| 103 | 11 | 4 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 103 | 12 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 103 | 12 | 2 | 3 | 2 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 103 | 12 | 3 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 103 | 12 | 4 | 3 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 1 |
| 104 | 1 | 1 | 1 | 3 | 5 | 2 | 2 | 1 | 2 | 1 | 1 |
| 104 | 1 | 2 | 4 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 1 |
| 104 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 104 | 1 | 4 | 1 | 1 | 5 | 4 | 2 | 1 | 2 | 2 | 2 |
| 104 | 2 | 1 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 104 | 2 | 2 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 104 | 2 | 3 | 3 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 2 |
| 104 | 2 | 4 | 1 | 1 | 4 | 5 | 2 | 2 | 1 | 1 | 1 |
| 104 | 3 | 1 | 4 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 1 |
| 104 | 3 | 2 | 3 | 2 | 4 | 4 | 1 | 2 | 1 | 1 | 1 |
| 104 | 3 | 3 | 3 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 1 |
| 104 | 3 | 4 | 2 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 1 |
| 104 | 4 | 1 | 3 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 1 |
| 104 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 104 | 4 | 3 | 4 | 1 | 4 | 5 | 3 | 1 | 2 | 2 | 2 |
| 104 | 4 | 4 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 |
| 104 | 5 | 1 | 1 | 3 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 104 | 5 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 1 |
| 104 | 5 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 104 | 5 | 4 | 4 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 |
| 104 | 6 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 104 | 6 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 104 | 6 | 3 | 2 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 1 |
| 104 | 6 | 4 | 3 | 3 | 1 | 1 | 5 | 2 | 2 | 1 | 2 |
| 104 | 7 | 1 | 1 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
| 104 | 7 | 2 | 2 | 2 | 5 | 4 | 2 | 1 | 2 | 1 | 1 |
| 104 | 7 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 104 | 7 | 4 | 4 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 104 | 8 | 1 | 1 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 |
| 104 | 8 | 2 | 4 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 2 |
| 104 | 8 | 3 | 3 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 1 |
| 104 | 8 | 4 | 2 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 2 |
| 104 | 9 | 1 | 3 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 |
| 104 | 9 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 104 | 9 | 3 | 1 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 104 | 9 | 4 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| 104 | 10 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 104 | 10 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 2 |
| 104 | 10 | 3 | 3 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 2 |
| 104 | 10 | 4 | 4 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 1 |
| 104 | 11 | 1 | 1 | 1 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 104 | 11 | 2 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 1 |
| 104 | 11 | 3 | 4 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 1 |
| 104 | 11 | 4 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 2 |
| 104 | 12 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 104 | 12 | 2 | 1 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 1 |
| 104 | 12 | 3 | 1 | 3 | 5 | 3 | 2 | 1 | 2 | 2 | 2 |
| 104 | 12 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 105 | 1 | 1 | 4 | 2 | 4 | 5 | 2 | 2 | 1 | 2 | 2 |
| 105 | 1 | 2 | 2 | 3 | 1 | 5 | 2 | 1 | 2 | 1 | 1 |
| 105 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 105 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 105 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 105 | 2 | 2 | 3 | 2 | 4 | 4 | 2 | 1 | 2 | 2 | 2 |
| 105 | 2 | 3 | 3 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |
| 105 | 2 | 4 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 | 1 |
| 105 | 3 | 1 | 1 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 2 |
| 105 | 3 | 2 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 2 |
| 105 | 3 | 3 | 4 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 1 |
| 105 | 3 | 4 | 1 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 105 | 4 | 1 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 105 | 4 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 105 | 4 | 3 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 105 | 4 | 4 | 2 | 3 | 5 | 2 | 2 | 1 | 2 | 1 | 1 |
| 105 | 5 | 1 | 1 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 1 |
| 105 | 5 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 105 | 5 | 3 | 3 | 2 | 4 | 5 | 2 | 2 | 1 | 1 | 1 |
| 105 | 5 | 4 | 4 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 105 | 6 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 105 | 6 | 2 | 3 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 1 |
| 105 | 6 | 3 | 3 | 2 | 1 | 1 | 4 | 1 | 2 | 2 | 2 |
| 105 | 6 | 4 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 105 | 7 | 1 | 1 | 3 | 2 | 3 | 5 | 1 | 1 | 1 | 1 |
| 105 | 7 | 2 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 2 |
| 105 | 7 | 3 | 4 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 105 | 7 | 4 | 2 | 1 | 1 | 3 | 5 | 2 | 1 | 1 | 1 |
| 105 | 8 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 2 |
| 105 | 8 | 2 | 4 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| 105 | 8 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 105 | 8 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 105 | 9 | 1 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 105 | 9 | 2 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 2 |
| 105 | 9 | 3 | 4 | 1 | 2 | 3 | 5 | 1 | 2 | 1 | 2 |
| 105 | 9 | 4 | 1 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 1 |
| 105 | 10 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 105 | 10 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 105 | 10 | 3 | 1 | 3 | 2 | 2 | 5 | 1 | 2 | 2 | 2 |
| 105 | 11 | 1 | 2 | 4 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
| 105 | 11 | 2 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 105 | 11 | 3 | 1 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 2 |
| 105 | 11 | 4 | 3 | 2 | 5 | 5 | 2 | 2 | 2 | 2 | 2 |
| 105 | 12 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 105 | 12 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 105 | 12 | 3 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 105 | 12 | 4 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 106 | 1 | 1 | 4 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 |
| 106 | 1 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | 1 | 3 | 1 | 1 | 5 | 2 | 1 | 2 | 1 | 1 | 2 |
| 106 | 1 | 4 | 3 | 3 | 2 | 5 | 2 | 1 | 2 | 1 | 1 |
| 106 | 2 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 106 | 2 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| 106 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 106 | 2 | 4 | 4 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 106 | 3 | 1 | 1 | 3 | 5 | 5 | 1 | 2 | 1 | 2 | 1 |
| 106 | 3 | 2 | 3 | 1 | 5 | 1 | 1 | 2 | 1 | 2 | 1 |
| 106 | 3 | 3 | 4 | 2 | 2 | 5 | 2 | 1 | 2 | 1 | 2 |
| 106 | 3 | 4 | 2 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 106 | 4 | 1 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 106 | 4 | 2 | 4 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 106 | 4 | 3 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 1 |
| 106 | 4 | 4 | 3 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 2 |
| 106 | 5 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 1 |
| 106 | 5 | 2 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 2 | 1 |
| 106 | 5 | 3 | 4 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 106 | 5 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 106 | 6 | 1 | 3 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 2 |
| 106 | 6 | 2 | 1 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 2 |
| 106 | 6 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 106 | 6 | 4 | 4 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 106 | 7 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 106 | 7 | 2 | 3 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 2 |
| 106 | 7 | 3 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 106 | 7 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 106 | 8 | 1 | 3 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 2 |
| 106 | 8 | 2 | 3 | 3 | 1 | 5 | 2 | 1 | 1 | 1 | 1 |
| 106 | 8 | 3 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 2 |
| 106 | 8 | 4 | 4 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 106 | 9 | 1 | 1 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 1 |
| 106 | 9 | 2 | 2 | 3 | 5 | 2 | 1 | 2 | 1 | 2 | 1 |
| 106 | 9 | 3 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 106 | 9 | 4 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 2 |
| 106 | 10 | 1 | 1 | 1 | 2 | 5 | 1 | 1 | 2 | 1 | 2 |
| 106 | 10 | 2 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 106 | 10 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 106 | 10 | 4 | 4 | 4 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 106 | 11 | 1 | 4 | 3 | 5 | 1 | 2 | 2 | 2 | 1 | 2 |
| 106 | 11 | 2 | 1 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 106 | 11 | 3 | 3 | 1 | 1 | 5 | 2 | 1 | 1 | 1 | 1 |
| 106 | 11 | 4 | 2 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 2 |
| 106 | 12 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 106 | 12 | 2 | 4 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 2 |
| 106 | 12 | 3 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 2 |
| 106 | 12 | 4 | 3 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 1 |
| 107 | 1 | 1 | 2 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 107 | 1 | 2 | 4 | 1 | 5 | 5 | 1 | 2 | 2 | 2 | 1 |
| 107 | 1 | 3 | 2 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 107 | 1 | 4 | 1 | 2 | 5 | 3 | 2 | 1 | 2 | 2 | 2 |
| 107 | 2 | 1 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 |
| 107 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 107 | 2 | 3 | 3 | 2 | 4 | 5 | 2 | 2 | 2 | 1 | 2 |
| 107 | 2 | 4 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 2 |
| 107 | 3 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 |
| 107 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 107 | 3 | 3 | 2 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 107 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 107 | 4 | 1 | 2 | 3 | 3 | 5 | 2 | 2 | 2 | 2 | 2 |
| 107 | 4 | 2 | 3 | 1 | 5 | 4 | 2 | 1 | 1 | 2 | 2 |
| 107 | 4 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 107 | 4 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 107 | 5 | 1 | 2 | 3 | 5 | 3 | 2 | 1 | 2 | 1 | 1 |
| 107 | 5 | 2 | 4 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 1 |
| 107 | 5 | 3 | 1 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 107 | 5 | 4 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 |
| 107 | 6 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 107 | 6 | 2 | 3 | 1 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 107 | 6 | 3 | 1 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 1 |
| 107 | 6 | 4 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| 107 | 7 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 2 |
| 107 | 7 | 2 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| 107 | 7 | 3 | 4 | 3 | 5 | 2 | 1 | 2 | 2 | 1 | 2 |
| 107 | 7 | 4 | 3 | 1 | 2 | 5 | 2 | 1 | 2 | 2 | 2 |
| 107 | 8 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| 107 | 8 | 2 | 3 | 1 | 5 | 2 | 2 | 1 | 1 | 2 | 2 |
| 107 | 8 | 3 | 2 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 2 |
| 107 | 8 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 107 | 9 | 1 | 1 | 2 | 4 | 5 | 1 | 2 | 2 | 1 | 2 |
| 107 | 9 | 2 | 4 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 2 |
| 107 | 9 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 107 | 9 | 4 | 3 | 3 | 5 | 4 | 2 | 1 | 2 | 2 | 1 |
| 107 | 10 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 107 | 10 | 2 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 107 | 10 | 3 | 2 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 1 |
| 107 | 10 | 4 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| 107 | 11 | 1 | 2 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 1 |
| 107 | 11 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 107 | 11 | 3 | 4 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 2 |
| 107 | 11 | 4 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 |
| 107 | 12 | 1 | 1 | 2 | 1 | 5 | 1 | 1 | 1 | 2 | 1 |
| 107 | 12 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 |
| 107 | 12 | 3 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 1 |
| 107 | 12 | 4 | 4 | 3 | 2 | 4 | 1 | 2 | 2 | 2 | 2 |
| 108 | 1 | 1 | 2 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 108 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 108 | 1 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 |
| 108 | 1 | 4 | 1 | 3 | 3 | 5 | 1 | 2 | 1 | 1 | 2 |
| 108 | 2 | 1 | 4 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 2 |
| 108 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 108 | 2 | 3 | 3 | 1 | 5 | 1 | 2 | 2 | 2 | 2 | 2 |
| 108 | 2 | 4 | 1 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 1 |
| 108 | 3 | 1 | 1 | 3 | 4 | 3 | 1 | 2 | 1 | 1 | 1 |
| 108 | 3 | 2 | 4 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 1 |
| 108 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 108 | 3 | 4 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 |
| 108 | 4 | 1 | 1 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 2 |
| 108 | 4 | 2 | 3 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
| 108 | 4 | 3 | 3 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 2 |
| 108 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 108 | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 108 | 5 | 2 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 1 |
| 108 | 5 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 108 | 5 | 4 | 2 | 3 | 5 | 4 | 2 | 1 | 2 | 1 | 2 |
| 108 | 6 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 108 | 6 | 2 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 108 | 6 | 3 | 2 | 2 | 5 | 5 | 1 | 1 | 2 | 2 | 2 |
| 108 | 6 | 4 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 |
| 108 | 7 | 1 | 1 | 2 | 5 | 5 | 2 | 2 | 1 | 1 | 1 |
| 108 | 7 | 2 | 4 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| 108 | 7 | 3 | 3 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 2 |
| 108 | 7 | 4 | 1 | 2 | 4 | 4 | 5 | 1 | 1 | 1 | 1 |
| 108 | 8 | 1 | 2 | 2 | 4 | 4 | 5 | 1 | 1 | 1 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | 8 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 108 | 8 | 3 | 4 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 108 | 8 | 4 | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| 108 | 9 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 108 | 9 | 2 | 2 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 2 |
| 108 | 9 | 3 | 4 | 3 | 5 | 5 | 2 | 2 | 2 | 2 | 1 |
| 108 | 9 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 108 | 10 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 |
| 108 | 10 | 2 | 3 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 2 |
| 108 | 10 | 3 | 1 | 1 | 3 | 5 | 2 | 2 | 2 | 1 | 1 |
| 108 | 10 | 4 | 4 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 |
| 108 | 11 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 108 | 11 | 2 | 3 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 1 |
| 108 | 11 | 3 | 3 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 2 |
| 108 | 11 | 4 | 1 | 3 | 5 | 1 | 2 | 2 | 1 | 2 | 2 |
| 108 | 12 | 1 | 4 | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 1 |
| 108 | 12 | 2 | 1 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 108 | 12 | 3 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 108 | 12 | 4 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 1 |
| 109 | 1 | 1 | 1 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 2 |
| 109 | 1 | 2 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 |
| 109 | 1 | 3 | 3 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 2 |
| 109 | 1 | 4 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 109 | 2 | 1 | 4 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 1 |
| 109 | 2 | 2 | 1 | 2 | 5 | 2 | 2 | 1 | 2 | 2 | 2 |
| 109 | 2 | 3 | 2 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 2 |
| 109 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 109 | 3 | 1 | 2 | 3 | 4 | 4 | 1 | 2 | 1 | 2 | 2 |
| 109 | 3 | 2 | 1 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 1 |
| 109 | 3 | 3 | 3 | 1 | 5 | 5 | 2 | 1 | 2 | 2 | 2 |
| 109 | 3 | 4 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
| 109 | 4 | 1 | 4 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 1 |
| 109 | 4 | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| 109 | 4 | 3 | 4 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 2 |
| 109 | 4 | 4 | 3 | 1 | 3 | 5 | 1 | 2 | 1 | 2 | 1 |
| 109 | 5 | 1 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 |
| 109 | 5 | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 2 |
| 109 | 5 | 3 | 3 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 2 |
| 109 | 5 | 4 | 4 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 2 |
| 109 | 6 | 1 | 2 | 1 | 5 | 3 | 2 | 2 | 2 | 1 | 2 |
| 109 | 6 | 2 | 4 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 2 |
| 109 | 6 | 3 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 1 |
| 109 | 6 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 109 | 7 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 109 | 7 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| 109 | 7 | 3 | 2 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 1 |
| 109 | 7 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 109 | 8 | 1 | 2 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 1 |
| 109 | 8 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 109 | 8 | 3 | 4 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 2 |
| 109 | 8 | 4 | 3 | 1 | 5 | 5 | 2 | 2 | 2 | 2 | 1 |
| 109 | 9 | 1 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 |
| 109 | 9 | 2 | 3 | 2 | 4 | 3 | 2 | 1 | 2 | 1 | 1 |
| 109 | 9 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
| 109 | 9 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 109 | 10 | 1 | 3 | 2 | 5 | 1 | 1 | 1 | 2 | 2 | 2 |
| 109 | 10 | 2 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| 109 | 10 | 3 | 4 | 3 | 3 | 5 | 2 | 1 | 2 | 2 | 1 |
| 109 | 10 | 4 | 2 | 3 | 3 | 5 | 2 | 2 | 1 | 2 | 1 |
| 109 | 11 | 1 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 |
| 109 | 11 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 109 | 11 | 3 | 3 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 2 |
| 109 | 11 | 4 | 4 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 1 |
| 109 | 12 | 1 | 2 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| 109 | 12 | 2 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 1 |
| 109 | 12 | 3 | 4 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 2 |
| 109 | 12 | 4 | 3 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 110 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 110 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 110 | 1 | 3 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 110 | 1 | 4 | 1 | 2 | 3 | 5 | 1 | 2 | 2 | 1 | 2 |
| 110 | 2 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 1 |
| 110 | 2 | 2 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 2 |
| 110 | 2 | 3 | 4 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 2 |
| 110 | 2 | 4 | 2 | 1 | 5 | 2 | 1 | 1 | 2 | 1 | 2 |
| 110 | 3 | 1 | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 2 |
| 110 | 3 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 110 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 110 | 3 | 4 | 4 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 2 |
| 110 | 4 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 2 |
| 110 | 4 | 2 | 2 | 1 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 110 | 4 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 110 | 4 | 4 | 3 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 110 | 5 | 1 | 2 | 2 | 4 | 5 | 1 | 2 | 2 | 1 | 1 |
| 110 | 5 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 110 | 5 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 110 | 5 | 4 | 4 | 1 | 1 | 3 | 5 | 1 | 2 | 2 | 2 |
| 110 | 6 | 1 | 1 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 2 |
| 110 | 6 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 110 | 6 | 3 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 110 | 6 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 110 | 7 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 110 | 7 | 2 | 2 | 2 | 5 | 5 | 2 | 1 | 2 | 2 | 1 |
| 110 | 7 | 3 | 4 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 1 |
| 110 | 7 | 4 | 1 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 1 |
| 110 | 8 | 1 | 4 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 2 |
| 110 | 8 | 2 | 1 | 2 | 5 | 3 | 1 | 1 | 2 | 2 | 2 |
| 110 | 8 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 110 | 8 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| 110 | 9 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 110 | 9 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 1 |
| 110 | 9 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 110 | 9 | 4 | 4 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 |
| 110 | 10 | 1 | 3 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 2 |
| 110 | 10 | 2 | 2 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 1 |
| 110 | 10 | 3 | 4 | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 1 |
| 110 | 10 | 4 | 1 | 2 | 2 | 4 | 1 | 2 | 1 | 2 | 1 |
| 110 | 11 | 1 | 2 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 2 |
| 110 | 11 | 2 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 110 | 11 | 3 | 3 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 2 |
| 110 | 11 | 4 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 2 | 1 |
| 110 | 12 | 1 | 1 | 3 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 110 | 12 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 110 | 12 | 3 | 4 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 110 | 12 | 4 | 3 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 |
| 111 | 1 | 1 | 2 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 2 |
| 111 | 1 | 2 | 1 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 2 |
| 111 | 1 | 3 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 |
| 111 | 1 | 4 | 4 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 1 |
| 111 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 111 | 2 | 2 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| 111 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 111 | 2 | 4 | 2 | 2 | 5 | 3 | 1 | 2 | 2 | 1 | 1 |

| 111 | 3 | 1 | 4 | 3 | 2 | 4 | 1 | 2 | 1 | 2 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 3 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 |
| 111 | 3 | 3 | 1 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 1 |
| 111 | 3 | 4 | 2 | 1 | 5 | 5 | 2 | 1 | 2 | 1 | 2 |
| 111 | 4 | 1 | 3 | 1 | 5 | 3 | 2 | 1 | 2 | 1 | 2 |
| 111 | 4 | 2 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 111 | 4 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 111 | 4 | 4 | 4 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | 1 |
| 111 | 5 | 1 | 3 | 2 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 111 | 5 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 111 | 5 | 3 | 4 | 2 | 5 | 3 | 2 | 1 | 2 | 2 | 1 |
| 111 | 5 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 111 | 6 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| 111 | 6 | 2 | 3 | 3 | 5 | 2 | 2 | 2 | 1 | 2 | 2 |
| 111 | 6 | 3 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 2 |
| 111 | 6 | 4 | 4 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 1 |
| 111 | 7 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 111 | 7 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 111 | 7 | 3 | 1 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 2 |
| 111 | 7 | 4 | 4 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 1 |
| 111 | 8 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 111 | 8 | 2 | 2 | 3 | 1 | 5 | 2 | 1 | 2 | 1 | 1 |
| 111 | 8 | 3 | 2 | 3 | 5 | 1 | 2 | 2 | 2 | 2 | 1 |
| 111 | 8 | 4 | 3 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 2 |
| 111 | 9 | 1 | 2 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 2 |
| 111 | 9 | 2 | 1 | 2 | 3 | 5 | 1 | 2 | 2 | 1 | 1 |
| 111 | 9 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 111 | 9 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 111 | 10 | 1 | 3 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 |
| 111 | 10 | 2 | 3 | 2 | 5 | 5 | 1 | 2 | 2 | 2 | 1 |
| 111 | 10 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 111 | 10 | 4 | 4 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 |
| 111 | 11 | 1 | 4 | 3 | 1 | 5 | 1 | 2 | 1 | 2 | 1 |
| 111 | 11 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 111 | 11 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 111 | 11 | 4 | 3 | 1 | 5 | 2 | 1 | 1 | 1 | 1 | 1 |
| 111 | 12 | 1 | 2 | 3 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 111 | 12 | 2 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 1 |
| 111 | 12 | 3 | 3 | 3 | 5 | 4 | 1 | 1 | 2 | 1 | 1 |
| 111 | 12 | 4 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 112 | 1 | 1 | 4 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 |
| 112 | 1 | 2 | 2 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 112 | 1 | 3 | 4 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 1 |
| 112 | 1 | 4 | 1 | 3 | 5 | 4 | 2 | 1 | 2 | 1 | 1 |
| 112 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 112 | 2 | 2 | 3 | 1 | 4 | 5 | 2 | 2 | 1 | 2 | 2 |
| 112 | 2 | 3 | 3 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 2 |
| 112 | 2 | 4 | 4 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 112 | 3 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 1 |
| 112 | 3 | 2 | 4 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 2 |
| 112 | 3 | 3 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 1 |
| 112 | 3 | 4 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
| 112 | 4 | 1 | 2 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| 112 | 4 | 2 | 4 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 2 |
| 112 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 112 | 4 | 4 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 112 | 5 | 1 | 4 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 |
| 112 | 5 | 2 | 1 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 112 | 5 | 3 | 4 | 2 | 1 | 5 | 1 | 1 | 2 | 2 | 1 |
| 112 | 5 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 112 | 6 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 112 | 6 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 112 | 6 | 3 | 3 | 2 | 5 | 4 | 2 | 1 | 2 | 1 | 2 |
| 112 | 6 | 4 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 112 | 7 | 1 | 3 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 112 | 7 | 2 | 4 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 112 | 7 | 3 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 |
| 112 | 7 | 4 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 2 | 2 |
| 112 | 8 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 112 | 8 | 2 | 1 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 1 |
| 112 | 8 | 3 | 4 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 |
| 112 | 8 | 4 | 2 | 3 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 112 | 9 | 1 | 4 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| 112 | 9 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 112 | 9 | 3 | 2 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 2 |
| 112 | 9 | 4 | 1 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 2 |
| 112 | 10 | 1 | 2 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 2 |
| 112 | 10 | 2 | 3 | 2 | 5 | 5 | 2 | 2 | 1 | 1 | 2 |
| 112 | 10 | 3 | 1 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 |
| 112 | 10 | 4 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 112 | 11 | 1 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 1 |
| 112 | 11 | 2 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 112 | 11 | 3 | 4 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 2 |
| 112 | 11 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 112 | 12 | 1 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 2 |
| 112 | 12 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 112 | 12 | 3 | 4 | 1 | 5 | 2 | 2 | 2 | 1 | 1 | 2 |
| 112 | 12 | 4 | 1 | 2 | 3 | 5 | 1 | 2 | 1 | 1 | 1 |
| 113 | 1 | 1 | 1 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 1 |
| 113 | 1 | 2 | 2 | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 113 | 1 | 3 | 1 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 1 |
| 113 | 1 | 4 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 |
| 113 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 113 | 2 | 2 | 4 | 2 | 5 | 2 | 1 | 1 | 2 | 1 | 2 |
| 113 | 2 | 3 | 1 | 1 | 4 | 5 | 1 | 2 | 2 | 1 | 1 |
| 113 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 113 | 3 | 1 | 4 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 2 |
| 113 | 3 | 2 | 2 | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 1 |
| 113 | 3 | 3 | 2 | 2 | 2 | 5 | 2 | 1 | 2 | 1 | 1 |
| 113 | 3 | 4 | 1 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 1 |
| 113 | 4 | 1 | 3 | 2 | 4 | 3 | 2 | 1 | 2 | 1 | 1 |
| 113 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 113 | 4 | 3 | 3 | 1 | 3 | 5 | 1 | 2 | 1 | 1 | 2 |
| 113 | 4 | 4 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 113 | 5 | 1 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 113 | 5 | 2 | 1 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 113 | 5 | 3 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 113 | 6 | 1 | 1 | 3 | 5 | 1 | 2 | 2 | 2 | 2 | 1 |
| 113 | 6 | 2 | 2 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 113 | 6 | 3 | 4 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 1 |
| 113 | 6 | 4 | 3 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 2 |
| 113 | 7 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 113 | 7 | 2 | 1 | 1 | 5 | 2 | 2 | 1 | 2 | 1 | 1 |
| 113 | 7 | 3 | 4 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |
| 113 | 7 | 4 | 4 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 |
| 113 | 8 | 1 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 2 |
| 113 | 8 | 2 | 2 | 2 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 113 | 8 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 113 | 8 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 113 | 9 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 113 | 9 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| 113 | 9 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | 9 | 4 | 2 | 1 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 113 | 10 | 1 | 1 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 2 |
| 113 | 10 | 2 | 4 | 3 | 3 | 5 | 2 | 2 | 1 | 2 | 2 |
| 113 | 10 | 3 | 1 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 113 | 10 | 4 | 3 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| 113 | 11 | 1 | 3 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 2 |
| 113 | 11 | 2 | 1 | 2 | 5 | 5 | 2 | 1 | 2 | 2 | 1 |
| 113 | 11 | 3 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| 113 | 11 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 113 | 12 | 1 | 2 | 1 | 3 | 4 | 1 | 2 | 2 | 2 | 1 |
| 113 | 12 | 2 | 2 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 2 |
| 113 | 12 | 3 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 113 | 12 | 4 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 |
| 114 | 1 | 1 | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 114 | 1 | 2 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 2 | 2 |
| 114 | 1 | 3 | 3 | 2 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
| 114 | 1 | 4 | 3 | 1 | 2 | 5 | 2 | 2 | 1 | 2 | 1 |
| 114 | 2 | 1 | 3 | 2 | 1 | 4 | 1 | 2 | 2 | 1 | 2 |
| 114 | 2 | 2 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 |
| 114 | 2 | 3 | 1 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 114 | 2 | 4 | 3 | 2 | 5 | 2 | 1 | 2 | 1 | 2 | 1 |
| 114 | 3 | 1 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 114 | 3 | 2 | 1 | 1 | 4 | 5 | 2 | 1 | 1 | 1 | 2 |
| 114 | 3 | 3 | 2 | 1 | 5 | 3 | 2 | 1 | 2 | 1 | 2 |
| 114 | 3 | 4 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |
| 114 | 4 | 1 | 3 | 3 | 5 | 3 | 2 | 2 | 1 | 2 | 2 |
| 114 | 4 | 2 | 4 | 1 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 114 | 4 | 3 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 1 |
| 114 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 114 | 5 | 1 | 2 | 1 | 5 | 4 | 2 | 1 | 1 | 2 | 1 |
| 114 | 5 | 2 | 2 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 2 |
| 114 | 5 | 3 | 3 | 4 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 114 | 5 | 4 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 2 |
| 114 | 6 | 1 | 4 | 1 | 2 | 5 | 1 | 2 | 2 | 1 | 1 |
| 114 | 6 | 2 | 2 | 3 | 3 | 4 | 1 | 2 | 1 | 2 | 1 |
| 114 | 6 | 3 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 1 |
| 114 | 6 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 114 | 7 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 114 | 7 | 2 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 114 | 7 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 114 | 7 | 4 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 114 | 8 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 114 | 8 | 2 | 2 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 2 |
| 114 | 8 | 3 | 1 | 2 | 5 | 5 | 2 | 2 | 1 | 1 | 2 |
| 114 | 8 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 114 | 9 | 1 | 2 | 1 | 5 | 5 | 1 | 2 | 2 | 1 | 1 |
| 114 | 9 | 2 | 1 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 1 |
| 114 | 9 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 114 | 9 | 4 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| 114 | 10 | 1 | 4 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 1 |
| 114 | 10 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 114 | 10 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 114 | 10 | 4 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 114 | 11 | 1 | 2 | 3 | 5 | 5 | 2 | 1 | 2 | 2 | 2 |
| 114 | 11 | 2 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 1 |
| 114 | 11 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| 114 | 11 | 4 | 3 | 1 | 3 | 4 | 1 | 2 | 1 | 1 | 1 |
| 114 | 12 | 1 | 1 | 2 | 5 | 4 | 2 | 2 | 2 | 1 | 2 |
| 114 | 12 | 2 | 3 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 114 | 12 | 3 | 3 | 1 | 2 | 5 | 1 | 2 | 2 | 1 | 1 |
| 114 | 12 | 4 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 115 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 2 |
| 115 | 1 | 2 | 3 | 1 | 5 | 4 | 2 | 1 | 2 | 1 | 2 |
| 115 | 1 | 3 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 |
| 115 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 115 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 115 | 2 | 2 | 4 | 2 | 5 | 5 | 1 | 2 | 2 | 2 | 2 |
| 115 | 2 | 3 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 |
| 115 | 2 | 4 | 2 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 1 |
| 115 | 3 | 1 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 2 |
| 115 | 3 | 2 | 3 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| 115 | 3 | 3 | 1 | 1 | 3 | 5 | 2 | 2 | 2 | 2 | 1 |
| 115 | 3 | 4 | 2 | 3 | 5 | 1 | 2 | 2 | 1 | 1 | 1 |
| 115 | 4 | 1 | 1 | 2 | 3 | 5 | 2 | 2 | 1 | 1 | 1 |
| 115 | 4 | 2 | 1 | 3 | 5 | 4 | 1 | 1 | 1 | 1 | 2 |
| 115 | 4 | 3 | 3 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 1 |
| 115 | 4 | 4 | 3 | 2 | 2 | 4 | 1 | 2 | 1 | 2 | 1 |
| 115 | 5 | 1 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 |
| 115 | 5 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 115 | 5 | 3 | 4 | 1 | 5 | 4 | 1 | 1 | 1 | 2 | 2 |
| 115 | 5 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 115 | 6 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 115 | 6 | 2 | 3 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 1 |
| 115 | 6 | 3 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 2 |
| 115 | 6 | 4 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 115 | 7 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 1 |
| 115 | 7 | 2 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 1 |
| 115 | 7 | 3 | 2 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 115 | 7 | 4 | 4 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 115 | 8 | 1 | 2 | 3 | 3 | 5 | 1 | 2 | 2 | 2 | 1 |
| 115 | 8 | 2 | 3 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 1 |
| 115 | 8 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 115 | 8 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 |
| 115 | 9 | 1 | 4 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 2 |
| 115 | 9 | 2 | 3 | 3 | 5 | 1 | 2 | 1 | 2 | 2 | 2 |
| 115 | 9 | 3 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 |
| 115 | 9 | 4 | 2 | 2 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 115 | 10 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 115 | 10 | 2 | 2 | 3 | 3 | 5 | 2 | 2 | 2 | 2 | 1 |
| 115 | 10 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 115 | 10 | 4 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 1 |
| 115 | 11 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 115 | 11 | 2 | 3 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 |
| 115 | 11 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| 115 | 11 | 4 | 4 | 3 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 115 | 12 | 1 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 2 | 2 |
| 115 | 12 | 2 | 3 | 5 | 5 | 5 | 2 | 1 | 2 | 1 | 2 |
| 115 | 12 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 115 | 12 | 4 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| 116 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 116 | 1 | 2 | 3 | 1 | 4 | 4 | 1 | 2 | 2 | 1 | 1 |
| 116 | 1 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 116 | 1 | 4 | 3 | 5 | 1 | 3 | 2 | 1 | 2 | 1 | 1 |
| 116 | 2 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 116 | 2 | 2 | 4 | 3 | 5 | 1 | 1 | 1 | 1 | 2 | 2 |
| 116 | 2 | 3 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 116 | 2 | 4 | 3 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 116 | 3 | 1 | 4 | 2 | 5 | 3 | 2 | 1 | 1 | 2 | 2 |
| 116 | 3 | 2 | 3 | 2 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 116 | 3 | 3 | 1 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 1 |
| 116 | 3 | 4 | 1 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 2 |
| 116 | 4 | 1 | 4 | 2 | 1 | 5 | 2 | 1 | 2 | 2 | 2 |
| 116 | 4 | 2 | 2 | 3 | 5 | 5 | 2 | 1 | 2 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | 4 | 3 | 3 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 2 |
| 116 | 4 | 4 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 1 |
| 116 | 5 | 1 | 1 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 1 |
| 116 | 5 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 116 | 5 | 3 | 1 | 3 | 2 | 5 | 1 | 1 | 1 | 2 | 2 |
| 116 | 5 | 4 | 1 | 1 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 116 | 6 | 1 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 1 |
| 116 | 6 | 2 | 4 | 1 | 5 | 1 | 1 | 2 | 1 | 2 | 1 |
| 116 | 6 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 116 | 6 | 4 | 3 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 116 | 7 | 1 | 3 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 1 |
| 116 | 7 | 2 | 3 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 2 |
| 116 | 7 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 116 | 7 | 4 | 1 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |
| 116 | 8 | 1 | 3 | 2 | 5 | 2 | 2 | 1 | 2 | 2 | 1 |
| 116 | 8 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 116 | 8 | 3 | 4 | 1 | 3 | 5 | 2 | 2 | 1 | 2 | 1 |
| 116 | 8 | 4 | 1 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 1 |
| 116 | 9 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 116 | 9 | 2 | 2 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 2 |
| 116 | 9 | 3 | 2 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 2 |
| 116 | 9 | 4 | 3 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 1 |
| 116 | 10 | 1 | 3 | 1 | 5 | 5 | 1 | 2 | 2 | 1 | 1 |
| 116 | 10 | 2 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 1 |
| 116 | 10 | 3 | 4 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |
| 116 | 10 | 4 | 2 | 2 | 2 | 5 | 1 | 2 | 2 | 1 | 1 |
| 116 | 11 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 116 | 11 | 2 | 2 | 2 | 5 | 3 | 2 | 1 | 1 | 1 | 2 |
| 116 | 11 | 3 | 3 | 3 | 1 | 5 | 2 | 2 | 1 | 1 | 2 |
| 116 | 11 | 4 | 4 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 2 |
| 116 | 12 | 1 | 3 | 1 | 5 | 4 | 2 | 1 | 1 | 2 | 1 |
| 116 | 12 | 2 | 4 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 1 |
| 116 | 12 | 3 | 1 | 1 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 116 | 12 | 4 | 2 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 1 |
| 117 | 1 | 1 | 1 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 1 |
| 117 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 117 | 1 | 3 | 4 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 1 |
| 117 | 1 | 4 | 4 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| 117 | 2 | 1 | 1 | 3 | 3 | 4 | 3 | 1 | 1 | 1 | 2 |
| 117 | 2 | 2 | 3 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 1 |
| 117 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 |
| 117 | 2 | 4 | 1 | 1 | 5 | 2 | 1 | 2 | 1 | 2 | 1 |
| 117 | 3 | 1 | 1 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 2 |
| 117 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 117 | 3 | 3 | 3 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 1 |
| 117 | 3 | 4 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 117 | 4 | 1 | 4 | 3 | 5 | 3 | 1 | 1 | 1 | 2 | 2 |
| 117 | 4 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 117 | 4 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| 117 | 4 | 4 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 2 |
| 117 | 5 | 1 | 4 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 117 | 5 | 2 | 1 | 3 | 1 | 5 | 1 | 1 | 1 | 1 | 1 |
| 117 | 5 | 3 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| 117 | 5 | 4 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 117 | 6 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 117 | 6 | 2 | 4 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 1 |
| 117 | 6 | 3 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 117 | 6 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 117 | 7 | 1 | 4 | 3 | 4 | 4 | 3 | 2 | 1 | 2 | 1 |
| 117 | 7 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 117 | 7 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 117 | 7 | 4 | 1 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 2 |
| 117 | 8 | 1 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| 117 | 8 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 |
| 117 | 8 | 3 | 4 | 1 | 5 | 4 | 1 | 2 | 2 | 2 | 2 |
| 117 | 8 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 117 | 9 | 1 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 2 |
| 117 | 9 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 |
| 117 | 9 | 3 | 3 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 1 |
| 117 | 9 | 4 | 3 | 3 | 5 | 1 | 2 | 2 | 1 | 1 | 1 |
| 117 | 10 | 1 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 |
| 117 | 10 | 2 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 |
| 117 | 10 | 3 | 4 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 2 |
| 117 | 10 | 4 | 2 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 2 |
| 117 | 11 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 117 | 11 | 2 | 3 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 2 |
| 117 | 11 | 3 | 4 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 1 |
| 117 | 11 | 4 | 2 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 1 |
| 117 | 12 | 1 | 2 | 3 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 117 | 12 | 2 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 117 | 12 | 3 | 4 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 1 |
| 117 | 12 | 4 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 |
| 118 | 1 | 1 | 4 | 3 | 5 | 5 | 2 | 2 | 2 | 2 | 1 |
| 118 | 1 | 2 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 1 |
| 118 | 1 | 3 | 1 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 1 |
| 118 | 1 | 4 | 2 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 1 |
| 118 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 118 | 2 | 2 | 4 | 1 | 5 | 1 | 1 | 2 | 2 | 1 | 1 |
| 118 | 2 | 3 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 1 |
| 118 | 2 | 4 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 2 |
| 118 | 3 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 118 | 3 | 2 | 1 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 2 |
| 118 | 3 | 3 | 3 | 2 | 5 | 2 | 2 | 1 | 2 | 1 | 2 |
| 118 | 3 | 4 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 118 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 118 | 4 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 118 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 118 | 4 | 4 | 1 | 3 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 118 | 5 | 1 | 1 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 2 |
| 118 | 5 | 2 | 2 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 118 | 5 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 1 |
| 118 | 5 | 4 | 4 | 3 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 118 | 6 | 1 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 1 |
| 118 | 6 | 2 | 4 | 2 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 1 |
| 118 | 6 | 3 | 3 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 1 |
| 118 | 6 | 4 | 4 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 1 |
| 118 | 7 | 1 | 2 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 1 |
| 118 | 7 | 2 | 3 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 1 |
| 118 | 7 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 118 | 7 | 4 | 1 | 4 | 5 | 4 | 1 | 1 | 1 | 1 | 1 |
| 118 | 8 | 1 | 4 | 3 | 5 | 4 | 1 | 2 | 1 | 1 | 1 |
| 118 | 8 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 118 | 8 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 |
| 118 | 8 | 4 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 1 |
| 118 | 9 | 1 | 1 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 2 |
| 118 | 9 | 2 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 1 |
| 118 | 9 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 |
| 118 | 9 | 4 | 3 | 1 | 1 | 5 | 1 | 2 | 1 | 1 | 2 |
| 118 | 10 | 1 | 1 | 2 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 118 | 10 | 2 | 3 | 2 | 2 | 5 | 2 | 2 | 1 | 2 | 1 |
| 118 | 10 | 3 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 118 | 10 | 4 | 3 | 1 | 5 | 4 | 1 | 1 | 1 | 2 | 2 |
| 118 | 11 | 1 | 4 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 11 | 2 | 4 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 1 |
| 118 | 11 | 3 | 2 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 1 |
| 118 | 11 | 4 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| 118 | 12 | 1 | 3 | 3 | 2 | 4 | 1 | 2 | 2 | 2 | 1 |
| 118 | 12 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| 118 | 12 | 3 | 4 | 2 | 1 | 5 | 2 | 2 | 2 | 2 | 1 |
| 118 | 12 | 4 | 2 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 2 |
| 119 | 1 | 1 | 3 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 2 |
| 119 | 1 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 1 |
| 119 | 1 | 3 | 3 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 |
| 119 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 119 | 2 | 1 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 |
| 119 | 2 | 2 | 2 | 3 | 1 | 5 | 2 | 2 | 1 | 2 | 2 |
| 119 | 2 | 3 | 4 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 2 |
| 119 | 2 | 4 | 4 | 2 | 5 | 2 | 2 | 1 | 1 | 2 | 1 |
| 119 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 119 | 3 | 2 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 119 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 119 | 3 | 4 | 2 | 1 | 5 | 3 | 2 | 1 | 2 | 2 | 2 |
| 119 | 4 | 1 | 1 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 2 |
| 119 | 4 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 119 | 4 | 3 | 2 | 1 | 5 | 5 | 1 | 2 | 1 | 2 | 2 |
| 119 | 4 | 4 | 3 | 1 | 4 | 5 | 2 | 2 | 2 | 1 | 2 |
| 119 | 5 | 1 | 3 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 2 |
| 119 | 5 | 2 | 1 | 3 | 5 | 4 | 2 | 2 | 2 | 2 | 2 |
| 119 | 5 | 3 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| 119 | 5 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 119 | 6 | 1 | 4 | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 1 |
| 119 | 6 | 2 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 |
| 119 | 6 | 3 | 2 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 119 | 6 | 4 | 3 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 119 | 7 | 1 | 4 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 |
| 119 | 7 | 2 | 2 | 1 | 1 | 5 | 2 | 2 | 1 | 2 | 2 |
| 119 | 7 | 3 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 |
| 119 | 7 | 4 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 |
| 119 | 8 | 1 | 3 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 2 |
| 119 | 8 | 2 | 4 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 1 |
| 119 | 8 | 3 | 3 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2 |
| 119 | 8 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 119 | 9 | 1 | 4 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 2 |
| 119 | 9 | 2 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 2 |
| 119 | 9 | 3 | 1 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 1 |
| 119 | 9 | 4 | 1 | 2 | 5 | 2 | 1 | 2 | 2 | 2 | 1 |
| 119 | 10 | 1 | 2 | 2 | 5 | 2 | 1 | 2 | 2 | 2 | 1 |
| 119 | 10 | 2 | 4 | 3 | 4 | 5 | 1 | 1 | 1 | 2 | 1 |
| 119 | 10 | 3 | 3 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 2 |
| 119 | 10 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 119 | 11 | 1 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 2 |
| 119 | 11 | 2 | 1 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 2 |
| 119 | 11 | 3 | 1 | 3 | 2 | 5 | 2 | 2 | 2 | 2 | 1 |
| 119 | 11 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 119 | 12 | 1 | 3 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 |
| 119 | 12 | 2 | 1 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 2 |
| 119 | 12 | 3 | 2 | 3 | 5 | 2 | 1 | 2 | 1 | 1 | 1 |
| 119 | 12 | 4 | 3 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 1 |
| 120 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 120 | 1 | 2 | 2 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 2 |
| 120 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 120 | 1 | 4 | 2 | 2 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 120 | 2 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 120 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 120 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 120 | 2 | 4 | 4 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 120 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| 120 | 3 | 2 | 4 | 2 | 3 | 5 | 1 | 2 | 2 | 2 | 1 |
| 120 | 3 | 3 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 |
| 120 | 3 | 4 | 2 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 2 |
| 120 | 4 | 1 | 1 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 120 | 4 | 2 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 120 | 4 | 3 | 3 | 1 | 5 | 1 | 2 | 1 | 1 | 1 | 1 |
| 120 | 4 | 4 | 4 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| 120 | 5 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| 120 | 5 | 2 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 120 | 5 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| 120 | 5 | 4 | 2 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 2 |
| 120 | 6 | 1 | 1 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 120 | 6 | 2 | 3 | 1 | 5 | 5 | 2 | 2 | 2 | 2 | 2 |
| 120 | 6 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 120 | 6 | 4 | 2 | 3 | 5 | 1 | 2 | 1 | 2 | 2 | 2 |
| 120 | 7 | 1 | 3 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 2 |
| 120 | 7 | 2 | 4 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| 120 | 7 | 3 | 4 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 |
| 120 | 7 | 4 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 |
| 120 | 8 | 1 | 4 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 1 |
| 120 | 8 | 2 | 2 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 1 |
| 120 | 8 | 3 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 |
| 120 | 8 | 4 | 1 | 3 | 4 | 5 | 1 | 2 | 1 | 2 | 1 |
| 120 | 9 | 1 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 120 | 9 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 120 | 9 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 120 | 9 | 4 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 1 |
| 120 | 10 | 1 | 2 | 3 | 5 | 5 | 1 | 2 | 1 | 1 | 2 |
| 120 | 10 | 2 | 1 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 |
| 120 | 10 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 |
| 120 | 10 | 4 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 120 | 11 | 1 | 2 | 1 | 5 | 3 | 1 | 1 | 1 | 2 | 1 |
| 120 | 11 | 2 | 4 | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 1 |
| 120 | 11 | 3 | 1 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 2 |
| 120 | 11 | 4 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 120 | 12 | 1 | 4 | 2 | 4 | 5 | 2 | 2 | 1 | 1 | 2 |
| 120 | 12 | 2 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 2 |
| 120 | 12 | 3 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 120 | 12 | 4 | 3 | 2 | 5 | 1 | 2 | 2 | 1 | 1 | 2 |
| 121 | 1 | 1 | 4 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 121 | 1 | 2 | 2 | 2 | 4 | 5 | 2 | 2 | 2 | 2 | 1 |
| 121 | 1 | 3 | 3 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 |
| 121 | 1 | 4 | 3 | 1 | 3 | 5 | 2 | 1 | 1 | 2 | 2 |
| 121 | 2 | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 121 | 2 | 2 | 2 | 3 | 5 | 1 | 2 | 1 | 1 | 1 | 1 |
| 121 | 2 | 3 | 1 | 2 | 4 | 5 | 2 | 2 | 1 | 2 | 1 |
| 121 | 2 | 4 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 121 | 3 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 |
| 121 | 3 | 2 | 4 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 121 | 3 | 3 | 4 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 121 | 3 | 4 | 3 | 1 | 4 | 5 | 1 | 2 | 1 | 1 | 1 |
| 121 | 4 | 1 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 121 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 121 | 4 | 3 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 121 | 5 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
| 121 | 5 | 2 | 2 | 3 | 1 | 5 | 1 | 1 | 2 | 2 | 2 |
| 121 | 5 | 3 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | 6 | 1 | 1 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 |
| 121 | 6 | 2 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 121 | 6 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 121 | 6 | 4 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 121 | 7 | 1 | 3 | 1 | 4 | 5 | 2 | 2 | 2 | 1 | 1 |
| 121 | 7 | 2 | 1 | 2 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 121 | 7 | 3 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| 121 | 7 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 121 | 8 | 1 | 4 | 2 | 5 | 3 | 1 | 2 | 2 | 1 | 2 |
| 121 | 8 | 2 | 1 | 1 | 5 | 1 | 2 | 1 | 2 | 1 | 2 |
| 121 | 8 | 3 | 3 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 1 |
| 121 | 8 | 4 | 3 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 1 |
| 121 | 9 | 1 | 4 | 3 | 5 | 2 | 2 | 2 | 1 | 2 | 2 |
| 121 | 9 | 2 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| 121 | 9 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 121 | 9 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 121 | 10 | 1 | 3 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 121 | 10 | 2 | 1 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 121 | 10 | 3 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| 121 | 10 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 121 | 11 | 1 | 2 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 1 |
| 121 | 11 | 2 | 4 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 |
| 121 | 11 | 3 | 3 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 2 |
| 121 | 11 | 4 | 3 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 121 | 12 | 1 | 2 | 3 | 5 | 1 | 2 | 1 | 2 | 2 | 1 |
| 121 | 12 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 121 | 12 | 3 | 4 | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 2 |
| 121 | 12 | 4 | 3 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 122 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
| 122 | 1 | 2 | 2 | 1 | 4 | 5 | 2 | 1 | 1 | 1 | 1 |
| 122 | 1 | 3 | 1 | 3 | 5 | 1 | 2 | 1 | 1 | 2 | 1 |
| 122 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 122 | 2 | 1 | 4 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| 122 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 1 |
| 122 | 2 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 |
| 122 | 2 | 4 | 1 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 122 | 3 | 1 | 2 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 1 |
| 122 | 3 | 2 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| 122 | 3 | 3 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 122 | 3 | 4 | 3 | 2 | 5 | 2 | 2 | 2 | 1 | 1 | 1 |
| 122 | 4 | 1 | 4 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 122 | 4 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| 122 | 4 | 3 | 1 | 2 | 3 | 5 | 2 | 2 | 2 | 1 | 1 |
| 122 | 4 | 4 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 122 | 5 | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 122 | 5 | 2 | 4 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 1 |
| 122 | 5 | 3 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 |
| 122 | 5 | 4 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 1 |
| 122 | 6 | 1 | 4 | 3 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 122 | 6 | 2 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 122 | 6 | 3 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| 122 | 6 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 122 | 7 | 1 | 2 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 1 |
| 122 | 7 | 2 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 |
| 122 | 7 | 3 | 4 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 |
| 122 | 7 | 4 | 1 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 1 |
| 122 | 8 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 122 | 8 | 2 | 2 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 122 | 8 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 122 | 8 | 4 | 4 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 2 |
| 122 | 9 | 1 | 3 | 3 | 5 | 3 | 2 | 2 | 2 | 1 | 1 |
| 122 | 9 | 2 | 4 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 122 | 9 | 3 | 4 | 1 | 2 | 5 | 1 | 2 | 1 | 1 | 1 |
| 122 | 9 | 4 | 3 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 |
| 122 | 10 | 1 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 2 |
| 122 | 10 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 122 | 10 | 3 | 1 | 3 | 5 | 4 | 1 | 2 | 2 | 1 | 1 |
| 122 | 10 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| 122 | 11 | 1 | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 1 |
| 122 | 11 | 2 | 4 | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 1 |
| 122 | 11 | 3 | 2 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 122 | 11 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 122 | 12 | 1 | 2 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 1 |
| 122 | 12 | 2 | 2 | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 122 | 12 | 3 | 4 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 2 |
| 122 | 12 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 123 | 1 | 1 | 1 | 3 | 5 | 2 | 1 | 2 | 1 | 2 | 1 |
| 123 | 1 | 2 | 4 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 1 |
| 123 | 1 | 3 | 3 | 2 | 3 | 5 | 2 | 2 | 1 | 2 | 2 |
| 123 | 1 | 4 | 4 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 2 |
| 123 | 2 | 1 | 2 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| 123 | 2 | 2 | 3 | 2 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 123 | 2 | 3 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 |
| 123 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 123 | 3 | 1 | 1 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 1 |
| 123 | 3 | 2 | 4 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 |
| 123 | 3 | 3 | 3 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 2 |
| 123 | 3 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 123 | 4 | 1 | 2 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 1 |
| 123 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 123 | 4 | 3 | 4 | 2 | 5 | 4 | 2 | 2 | 2 | 1 | 1 |
| 123 | 4 | 4 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 2 |
| 123 | 5 | 1 | 1 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 2 |
| 123 | 5 | 2 | 2 | 1 | 1 | 5 | 2 | 1 | 2 | 2 | 1 |
| 123 | 5 | 3 | 3 | 3 | 5 | 1 | 2 | 2 | 1 | 1 | 2 |
| 123 | 5 | 4 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 123 | 6 | 1 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 123 | 6 | 2 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 2 |
| 123 | 6 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 123 | 6 | 4 | 4 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 1 |
| 123 | 7 | 1 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 123 | 7 | 2 | 1 | 1 | 5 | 2 | 1 | 1 | 1 | 1 | 1 |
| 123 | 7 | 3 | 3 | 3 | 5 | 1 | 1 | 2 | 1 | 2 | 2 |
| 123 | 7 | 4 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| 123 | 8 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 |
| 123 | 8 | 2 | 3 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 2 |
| 123 | 8 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 123 | 8 | 4 | 4 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 123 | 9 | 1 | 3 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| 123 | 9 | 2 | 2 | 2 | 5 | 5 | 1 | 2 | 1 | 1 | 2 |
| 123 | 9 | 3 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 123 | 9 | 4 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 1 |
| 123 | 10 | 1 | 1 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 1 |
| 123 | 10 | 2 | 1 | 2 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 123 | 10 | 3 | 2 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 123 | 10 | 4 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 123 | 11 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 123 | 11 | 2 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 1 |
| 123 | 11 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 123 | 11 | 4 | 4 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 123 | 12 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 123 | 12 | 2 | 4 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 1 |
| 123 | 12 | 3 | 4 | 3 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | 12 | 4 | 3 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 2 |
| 124 | 1 | 1 | 2 | 3 | 5 | 5 | 2 | 1 | 1 | 2 | 1 |
| 124 | 1 | 2 | 4 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 1 |
| 124 | 1 | 3 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 124 | 1 | 4 | 1 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 1 |
| 124 | 2 | 1 | 1 | 3 | 4 | 4 | 1 | 2 | 1 | 2 | 2 |
| 124 | 2 | 2 | 3 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 1 |
| 124 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 124 | 2 | 4 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 1 |
| 124 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 124 | 3 | 2 | 3 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 2 |
| 124 | 3 | 3 | 2 | 1 | 5 | 2 | 2 | 2 | 1 | 1 | 2 |
| 124 | 3 | 4 | 1 | 1 | 1 | 3 | 5 | 1 | 2 | 2 | 1 |
| 124 | 4 | 1 | 1 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 1 |
| 124 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 124 | 4 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 1 |
| 124 | 4 | 4 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 124 | 5 | 1 | 1 | 2 | 5 | 5 | 1 | 2 | 1 | 1 | 1 |
| 124 | 5 | 2 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| 124 | 5 | 3 | 3 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 1 |
| 124 | 5 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 124 | 6 | 1 | 4 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 2 |
| 124 | 6 | 2 | 1 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 |
| 124 | 6 | 3 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 124 | 6 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 124 | 7 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 124 | 7 | 2 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 1 | 2 |
| 124 | 7 | 3 | 2 | 1 | 1 | 4 | 3 | 1 | 2 | 1 | 1 |
| 124 | 7 | 4 | 2 | 3 | 1 | 5 | 2 | 2 | 1 | 1 | 2 |
| 124 | 8 | 1 | 4 | 2 | 5 | 5 | 2 | 2 | 1 | 1 | 2 |
| 124 | 8 | 2 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| 124 | 8 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 124 | 8 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 124 | 9 | 1 | 3 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 1 |
| 124 | 9 | 2 | 2 | 2 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 124 | 9 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| 124 | 9 | 4 | 4 | 3 | 5 | 2 | 1 | 2 | 2 | 1 | 1 |
| 124 | 10 | 1 | 4 | 2 | 4 | 5 | 1 | 2 | 1 | 1 | 1 |
| 124 | 10 | 2 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 1 |
| 124 | 10 | 3 | 1 | 1 | 5 | 4 | 1 | 2 | 1 | 1 | 1 |
| 124 | 10 | 4 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 |
| 124 | 11 | 1 | 2 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 1 |
| 124 | 11 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 124 | 11 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 124 | 11 | 4 | 4 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 124 | 12 | 1 | 1 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 124 | 12 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 124 | 12 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 124 | 12 | 4 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 125 | 1 | 1 | 3 | 3 | 3 | 5 | 3 | 1 | 1 | 2 | 2 |
| 125 | 1 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 |
| 125 | 1 | 3 | 4 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 1 |
| 125 | 1 | 4 | 2 | 2 | 4 | 4 | 2 | 1 | 2 | 2 | 1 |
| 125 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 125 | 2 | 2 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 125 | 2 | 3 | 4 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 2 |
| 125 | 2 | 4 | 4 | 2 | 3 | 5 | 2 | 1 | 1 | 2 | 1 |
| 125 | 3 | 1 | 1 | 1 | 4 | 4 | 2 | 1 | 2 | 2 | 1 |
| 125 | 3 | 2 | 2 | 3 | 5 | 1 | 2 | 1 | 2 | 1 | 1 |
| 125 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 125 | 3 | 4 | 1 | 1 | 3 | 5 | 1 | 2 | 1 | 2 | 1 |
| 125 | 4 | 1 | 1 | 1 | 3 | 5 | 1 | 2 | 1 | 2 | 2 |
| 125 | 4 | 2 | 4 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 2 |
| 125 | 4 | 3 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 125 | 4 | 4 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 |
| 125 | 5 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 125 | 5 | 2 | 3 | 3 | 5 | 3 | 2 | 1 | 2 | 1 | 2 |
| 125 | 5 | 3 | 4 | 1 | 2 | 5 | 1 | 1 | 1 | 2 | 2 |
| 125 | 5 | 4 | 2 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 2 |
| 125 | 6 | 1 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 125 | 6 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 125 | 6 | 3 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 1 |
| 125 | 6 | 4 | 2 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 2 |
| 125 | 7 | 1 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| 125 | 7 | 2 | 3 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 125 | 7 | 3 | 4 | 1 | 3 | 5 | 2 | 1 | 2 | 2 | 1 |
| 125 | 7 | 4 | 4 | 2 | 1 | 5 | 1 | 1 | 1 | 2 | 2 |
| 125 | 8 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 125 | 8 | 2 | 2 | 1 | 5 | 4 | 1 | 1 | 1 | 2 | 2 |
| 125 | 8 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 2 |
| 125 | 8 | 4 | 4 | 3 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 125 | 9 | 1 | 2 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 2 |
| 125 | 9 | 2 | 1 | 1 | 5 | 5 | 1 | 1 | 2 | 2 | 2 |
| 125 | 9 | 3 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 |
| 125 | 9 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 125 | 10 | 1 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 125 | 10 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 125 | 10 | 3 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| 125 | 10 | 4 | 2 | 3 | 2 | 5 | 2 | 1 | 2 | 2 | 2 |
| 125 | 11 | 1 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 1 |
| 125 | 11 | 2 | 4 | 1 | 2 | 5 | 2 | 1 | 2 | 1 | 1 |
| 125 | 11 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 125 | 11 | 4 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 125 | 12 | 1 | 4 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 2 |
| 125 | 12 | 2 | 2 | 3 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 125 | 12 | 3 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 125 | 12 | 4 | 3 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 2 |
| 126 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 126 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 1 |
| 126 | 1 | 3 | 4 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 126 | 1 | 4 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 126 | 2 | 1 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 1 |
| 126 | 2 | 2 | 3 | 1 | 4 | 3 | 1 | 2 | 1 | 2 | 1 |
| 126 | 2 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| 126 | 2 | 4 | 4 | 2 | 5 | 1 | 2 | 1 | 1 | 1 | 1 |
| 126 | 3 | 1 | 4 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 126 | 3 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 126 | 3 | 3 | 3 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 1 |
| 126 | 3 | 4 | 3 | 3 | 5 | 3 | 1 | 2 | 1 | 2 | 2 |
| 126 | 4 | 1 | 3 | 3 | 5 | 5 | 2 | 1 | 1 | 2 | 2 |
| 126 | 4 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 126 | 4 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 126 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 126 | 5 | 1 | 4 | 3 | 5 | 4 | 1 | 2 | 2 | 2 | 2 |
| 126 | 5 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 126 | 5 | 3 | 1 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 126 | 5 | 4 | 4 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 1 |
| 126 | 6 | 1 | 1 | 1 | 5 | 5 | 2 | 2 | 1 | 2 | 1 |
| 126 | 6 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 |
| 126 | 6 | 3 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 126 | 6 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 126 | 7 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 126 | 7 | 2 | 4 | 1 | 5 | 1 | 1 | 2 | 1 | 2 | 1 |

```
126   7   3   2   2   4   4   1       1       1       2       1
126   7   4   1   1   1   3   1       2       1       2       1
126   8   1   4   1   1   1   2       1       1       2       1
126   8   2   3   3   5   2   1       1       2       2       2
126   8   3   3   2   3   5   1       1       2       1       2
126   8   4   4   2   1   2   2       2       1       1       1
126   9   1   4   4   4   5   2       1       1       2       2
126   9   2   1   3   5   3   1       1       2       2       2
126   9   3   1   2   2   1   1       2       1       1       2
126   9   4   2   1   3   4   2       1       2       1       1
126   10  1   3   2   3   5   2       1       1       1       2
126   10  2   3   3   2   4   2       1       1       1       2
126   10  3   2   1   4   5   1       1       2       1       1
126   10  4   1   2   1   2   1       2       2       2       1
126   11  1   2   1   3   2   2       2       2       1       1
126   11  2   4   3   1   3   1       1       2       2       1
126   11  3   1   2   5   4   2       2       1       1       1
126   11  4   3   2   5   4   2       1       1       2       1
126   12  1   4   2   4   5   1       1       2       2       1
126   12  2   2   1   4   3   1       1       1       2       1
126   12  3   4   3   3   4   2       1       1       2       2
126   12  4   1   1   1   1   1       1       2       2       1
127   1   1   3   2   5   1   1       1       2       1       1
127   1   2   1   2   1   4   2       1       2       2       2
127   1   3   3   3   1   2   1       1       2       1       2
127   1   4   2   1   4   1   1       1       1       1       1
127   2   1   4   1   2   3   2       1       1       1       2
127   2   2   1   3   3   2   2       1       1       2       1
127   2   3   2   2   3   2   1       1       1       1       1
127   2   4   3   3   4   1   1       1       2       1       2
127   3   1   3   1   1   5   1       1       2       1       2
127   3   2   4   3   2   4   1       1       2       1       1
127   3   3   2   2   4   2   1       2       1       1       2
127   3   4   2   3   5   3   2       2       2       1       1
127   4   1   4   2   3   1   2       1       1       2       1
127   4   2   1   1   1   5   1       1       1       1       1
127   4   3   2   3   4   3   1       1       2       1       1
127   4   4   1   1   1   2   2       1       2       2       2
127   5   1   3   1   2   4   2       1       1       2       2
127   5   2   4   2   2   5   1       1       1       1       2
127   5   3   3   3   1   3   2       1       2       1       1
127   5   4   4   2   3   1   1       1       2       1       1
127   6   1   3   1   5   5   2       1       1       2       1
127   6   2   2   3   2   4   1       1       1       1       2
127   6   3   1   2   4   3   1       1       2       1       1
127   6   4   1   2   4   5   2       1       2       2       1
127   7   1   3   3   1   1   2       1       1       2       2
127   7   2   2   2   5   4   1       1       2       1       1
127   7   3   2   2   5   4   1       1       2       1       1
127   7   4   1   1   3   2   1       2       1       2       2
127   8   1   4   1   5   4   1       1       2       1       1
127   8   2   2   3   4   1   2       2       1       2       1
127   8   3   4   2   3   2   2       2       1       1       2
127   8   4   1   1   5   2   1       1       2       1       1
127   9   1   4   2   3   1   1       1       2       1       2
127   9   2   1   3   1   2   2       1       1       2       1
127   9   3   1   5   4   1   1       2       1       2       2
127   9   4   2   3   1   4   1       1       2       1       1
127   10  1   4   3   1   4   2       1       1       2       2
127   10  2   3   2   2   3   2       1       1       1       2
127   10  3   3   2   1   1   1       1       2       1       1
127   10  4   1   2   4   2   1       1       2       2       2
127   11  1   4   2   5   5   2       1       2       2       2
127   11  2   2   3   3   4   1       1       1       1       2
127   11  3   2   1   4   4   1       1       2       1       1
127   11  4   1   3   3   3   1       1       1       1       1
127   12  1   1   3   3   1   1       1       2       1       1
127   12  2   3   2   4   5   2       1       1       2       2
127   12  3   2   1   4   3   2       1       2       2       2
127   12  4   1   5   2   1   1       1       2       1       1
128   1   1   4   2   1   4   1       1       2       1       1
128   1   2   3   3   5   1   1       1       2       2       2
128   1   3   4   1   4   3   2       1       1       2       2
128   1   4   3   1   2   5   1       1       2       2       2
128   2   1   1   1   2   2   1       1       2       1       2
128   2   2   2   1   3   5   1       1       1       1       2
128   2   3   1   1   3   5   2       1       2       1       2
128   2   4   4   3   5   1   1       1       2       1       2
128   3   1   1   2   3   3   1       1       2       2       1
128   3   2   1   2   2   1   1       1       2       2       1
128   3   3   4   1   1   5   1       2       2       2       1
128   3   4   2   3   5   5   2       1       1       2       1
128   4   1   4   1   3   3   1       1       2       1       1
128   4   2   3   2   3   4   4       1       1       2       1
128   4   3   4   3   1   2   2       1       1       2       1
128   4   4   1   4   2   2   2       1       1       2       1
128   5   1   3   2   5   3   2       1       2       2       1
128   5   2   2   1   2   4   1       1       2       1       1
128   5   3   1   2   4   5   2       1       2       2       2
128   5   4   2   3   1   1   1       1       2       1       1
128   6   1   3   3   3   2   1       1       2       2       1
128   6   2   3   2   4   3   1       1       2       1       1
128   6   3   1   1   5   5   1       1       1       1       1
128   6   4   2   1   1   1   1       1       2       1       1
128   7   1   4   3   1   5   1       1       2       1       1
128   7   2   1   2   5   4   1       1       1       2       2
128   7   3   1   1   3   3   2       1       2       2       1
128   7   4   3   3   4   4   2       1       1       1       1
128   8   1   4   2   2   2   1       1       1       2       1
128   8   2   2   1   5   5   1       1       2       1       1
128   8   3   4   3   1   5   1       2       2       2       1
128   8   4   3   2   3   4   1       1       1       2       1
128   9   1   2   3   3   3   1       1       2       1       2
128   9   2   1   3   3   4   1       1       1       2       1
128   9   3   4   2   4   2   1       1       2       1       1
128   9   4   4   3   2   5   2       1       2       1       1
128   10  1   2   3   2   5   2       1       2       2       1
128   10  2   2   2   1   3   3       1       2       1       1
128   10  3   3   2   4   1   1       1       1       2       2
128   10  4   2   3   1   1   2       1       2       2       1
128   11  1   1   2   5   3   2       2       1       2       2
128   11  2   3   1   4   5   1       1       2       1       1
128   11  3   3   2   1   1   2       1       1       2       1
128   11  4   4   3   1   2   1       1       1       2       1
128   12  1   1   2   4   5   1       1       2       2       1
128   12  2   3   1   2   2   2       1       2       1       1
128   12  3   1   2   5   4   2       1       2       1       1
128   12  4   4   1   4   3   2       1       1       2       1
129   1   1   4   2   1   4   1       1       1       1       1
129   1   2   1   3   2   3   1       1       1       2       2
129   1   3   4   2   1   2   1       1       1       1       2
129   2   1   2   3   3   1   1       2       1       2       2
129   2   2   2   2   1   1   1       2       1       2
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 129 | 2 | 2 | | 2 | | 3 | 5 | 3 | 1 | |
| 129 | 2 | 3 | 1 | | 3 | 5 | 5 | 2 | 2 | |
| 129 | 2 | 4 | 3 | 1 | 3 | 3 | 1 | 2 | 2 | |
| 129 | 3 | 1 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | |
| 129 | 3 | 2 | 4 | | 2 | 3 | 2 | 2 | 2 | |
| 129 | 3 | 3 | 2 | | 3 | 3 | 4 | 1 | 1 | |
| 129 | 3 | 4 | 2 | | 2 | 5 | 3 | 1 | 2 | |
| 129 | 4 | 1 | 4 | | 3 | 4 | 2 | 1 | 2 | |
| 129 | 4 | 2 | 2 | | 3 | 1 | 5 | 2 | 1 | |
| 129 | 4 | 3 | 1 | 1 | 1 | 5 | 3 | 1 | 1 | |
| 129 | 4 | 4 | 3 | | 2 | 4 | 4 | 2 | 1 | |
| 129 | 5 | 1 | 3 | | 2 | 1 | 2 | 2 | 2 | |
| 129 | 5 | 2 | 3 | | 3 | 2 | 5 | 1 | 1 | |
| 129 | 5 | 3 | 2 | | 1 | 2 | 3 | 2 | 2 | |
| 129 | 5 | 4 | 4 | | 2 | 4 | 4 | 2 | 1 | |
| 129 | 6 | 1 | 4 | | 3 | 5 | 2 | 2 | 1 | |
| 129 | 6 | 2 | 1 | | 1 | 4 | 1 | 1 | 1 | |
| 129 | 6 | 3 | 3 | | 2 | 3 | 5 | 2 | 2 | |
| 129 | 6 | 4 | 1 | | 1 | 3 | 4 | 1 | 2 | |
| 129 | 7 | 1 | 4 | | 3 | 5 | 1 | 1 | 1 | |
| 129 | 7 | 2 | 1 | | 2 | 1 | 4 | 1 | 2 | |
| 129 | 7 | 3 | 4 | | 3 | 3 | 5 | 2 | 1 | |
| 129 | 7 | 4 | 2 | | 1 | 2 | 3 | 2 | 2 | |
| 129 | 8 | 1 | 3 | | 2 | 2 | 2 | 1 | 1 | |
| 129 | 8 | 2 | 1 | | 2 | 5 | 5 | 1 | 1 | |
| 129 | 8 | 3 | 2 | | 1 | 1 | 3 | 1 | 1 | |
| 129 | 8 | 4 | 3 | | 3 | 3 | 4 | 2 | 2 | |
| 129 | 9 | 1 | 1 | | 3 | 3 | 1 | 2 | 2 | |
| 129 | 9 | 2 | 4 | | 3 | 1 | 3 | 2 | 1 | |
| 129 | 9 | 3 | 3 | | 1 | 2 | 4 | 1 | 2 | |
| 129 | 9 | 4 | 2 | | 2 | 4 | 5 | 1 | 1 | |
| 129 | 10 | 1 | 3 | | 1 | 5 | 2 | 1 | 2 | |
| 129 | 10 | 2 | 4 | | 2 | 4 | 3 | 1 | 1 | |
| 129 | 10 | 3 | 4 | | 1 | 2 | 1 | 2 | 2 | |
| 129 | 10 | 4 | 2 | | 2 | 1 | 4 | 2 | 1 | |
| 129 | 11 | 1 | 1 | 1 | 3 | 5 | 2 | 2 | 2 | |
| 129 | 11 | 2 | 3 | | 1 | 2 | 5 | 1 | 2 | |
| 129 | 11 | 3 | 2 | | 2 | 3 | 1 | 1 | 2 | |
| 129 | 11 | 4 | 1 | 1 | 3 | 4 | 5 | 2 | 1 | |
| 129 | 12 | 1 | 3 | | 1 | 3 | 4 | 2 | 1 | |
| 129 | 12 | 2 | 1 | | 3 | 4 | 1 | 1 | 2 | |
| 129 | 12 | 3 | 2 | | 2 | 1 | 2 | 2 | 1 | |
| 129 | 12 | 4 | 4 | | 1 | 5 | 3 | 1 | 1 | |
| 130 | 1 | 1 | 4 | | 1 | 3 | 2 | 2 | 2 | |
| 130 | 1 | 2 | 3 | | 3 | 2 | 3 | 1 | 1 | |
| 130 | 1 | 3 | 3 | 1 | 2 | 1 | 4 | 1 | 1 | |
| 130 | 1 | 4 | 3 | | 2 | 2 | 1 | 2 | 2 | |
| 130 | 2 | 1 | 1 | | 1 | 3 | 3 | 2 | 1 | |
| 130 | 2 | 2 | 3 | | 3 | 4 | 2 | 2 | 1 | |
| 130 | 2 | 3 | 3 | | 2 | 5 | 5 | 2 | 2 | |
| 130 | 2 | 4 | 2 | | 3 | 5 | 4 | 1 | 1 | |
| 130 | 3 | 1 | 1 | | 3 | 5 | 5 | 2 | 2 | |
| 130 | 3 | 2 | 4 | | 2 | 2 | 3 | 2 | 2 | |
| 130 | 3 | 3 | 2 | | 1 | 1 | 2 | 1 | 1 | |
| 130 | 3 | 4 | 1 | | 2 | 2 | 1 | 2 | 2 | |
| 130 | 4 | 1 | 2 | | 2 | 2 | 1 | 1 | 1 | |
| 130 | 4 | 2 | 1 | | 3 | 3 | 4 | 2 | 1 | |
| 130 | 4 | 3 | 4 | | 2 | 1 | 1 | 1 | 1 | |
| 130 | 4 | 4 | 1 | | 4 | 4 | 4 | 1 | 2 | |
| 130 | 5 | 1 | 1 | | 1 | 5 | 1 | 2 | 1 | |
| 130 | 5 | 2 | 2 | | 2 | 4 | 3 | 2 | 1 | |
| 130 | 5 | 3 | 4 | | 3 | 3 | 5 | 1 | 2 | |
| 130 | 5 | 4 | 4 | | 2 | 2 | 2 | 1 | 1 | |
| 130 | 6 | 1 | 3 | | 1 | 2 | 5 | 1 | 1 | |
| 130 | 6 | 2 | 2 | | 2 | 5 | 3 | 1 | 2 | |
| 130 | 6 | 3 | 3 | | 3 | 1 | 3 | 2 | 2 | |
| 130 | 6 | 4 | 1 | | 3 | 3 | 5 | 1 | 1 | |
| 130 | 7 | 1 | 4 | | 1 | 5 | 2 | 2 | 1 | |
| 130 | 7 | 2 | 1 | | 1 | 1 | 3 | 2 | 2 | |
| 130 | 7 | 3 | 3 | | 2 | 3 | 5 | 1 | 1 | |
| 130 | 7 | 4 | 2 | | 3 | 5 | 4 | 2 | 1 | |
| 130 | 8 | 1 | 1 | | 2 | 4 | 1 | 1 | 1 | |
| 130 | 8 | 2 | 4 | | 1 | 3 | 3 | 2 | 2 | |
| 130 | 8 | 3 | 2 | | 2 | 1 | 2 | 2 | 2 | |
| 130 | 8 | 4 | 3 | | 3 | 1 | 5 | 2 | 2 | |
| 130 | 9 | 1 | 1 | | 3 | 4 | 2 | 2 | 1 | |
| 130 | 9 | 2 | 3 | | 2 | 1 | 3 | 2 | 2 | |
| 130 | 9 | 3 | 2 | | 2 | 3 | 4 | 1 | 2 | |
| 130 | 9 | 4 | 4 | | 1 | 5 | 1 | 2 | 1 | |
| 130 | 10 | 1 | 1 | | 3 | 2 | 1 | 1 | 1 | |
| 130 | 10 | 2 | 3 | | 2 | 4 | 3 | 1 | 2 | |
| 130 | 10 | 3 | 2 | | 2 | 1 | 2 | 1 | 2 | |
| 130 | 10 | 4 | 4 | | 1 | 1 | 4 | 2 | 1 | |
| 130 | 11 | 1 | 1 | | 1 | 3 | 3 | 1 | 1 | |
| 130 | 11 | 2 | 1 | | 3 | 4 | 5 | 1 | 2 | |
| 130 | 11 | 3 | 3 | | 2 | 5 | 2 | 2 | 2 | |
| 130 | 11 | 4 | 2 | | 1 | 2 | 1 | 1 | 2 | |
| 130 | 12 | 1 | 2 | | 2 | 1 | 5 | 2 | 1 | |
| 130 | 12 | 2 | 3 | | 3 | 5 | 5 | 2 | 2 | |
| 130 | 12 | 3 | 4 | | 1 | 4 | 4 | 1 | 1 | |
| 130 | 12 | 4 | 4 | | 3 | 1 | 3 | 1 | 2 | |
| 131 | 1 | 1 | 2 | | 3 | 3 | 4 | 2 | 1 | |
| 131 | 1 | 2 | 4 | | 1 | 2 | 4 | 2 | 1 | |
| 131 | 1 | 3 | 3 | | 2 | 4 | 2 | 2 | 2 | |
| 131 | 1 | 4 | 3 | | 3 | 5 | 3 | 2 | 2 | |
| 131 | 2 | 1 | 1 | | 3 | 1 | 2 | 2 | 2 | |
| 131 | 2 | 2 | 4 | | 2 | 3 | 5 | 1 | 2 | |
| 131 | 2 | 3 | 2 | | 2 | 2 | 3 | 1 | 1 | |
| 131 | 2 | 4 | 3 | | 1 | 2 | 1 | 1 | 1 | |
| 131 | 3 | 1 | 4 | | 2 | 5 | 4 | 1 | 1 | |
| 131 | 3 | 2 | 1 | | 1 | 1 | 5 | 1 | 1 | |
| 131 | 3 | 3 | 2 | | 3 | 4 | 4 | 1 | 2 | |
| 131 | 3 | 4 | 3 | | 3 | 1 | 1 | 2 | 2 | |
| 131 | 4 | 1 | 1 | | 2 | 1 | 4 | 1 | 1 | |
| 131 | 4 | 2 | 2 | | 3 | 2 | 1 | 2 | 1 | |
| 131 | 4 | 3 | 3 | | 1 | 3 | 2 | 2 | 2 | |
| 131 | 4 | 4 | 4 | | 3 | 2 | 5 | 2 | 2 | |
| 131 | 5 | 1 | 1 | | 3 | 3 | 4 | 2 | 2 | |
| 131 | 5 | 2 | 2 | | 2 | 5 | 2 | 1 | 1 | |
| 131 | 5 | 3 | 4 | | 1 | 1 | 1 | 2 | 2 | |
| 131 | 5 | 4 | 1 | | 2 | 4 | 5 | 2 | 2 | |
| 131 | 6 | 1 | 2 | | 1 | 5 | 1 | 1 | 2 | |
| 131 | 6 | 2 | 3 | | 1 | 3 | 2 | 2 | 2 | |
| 131 | 6 | 3 | 4 | | 3 | 3 | 4 | 2 | 1 | |
| 131 | 6 | 4 | 3 | | 2 | 4 | 4 | 2 | 1 | |
| 131 | 7 | 1 | 2 | | 3 | 5 | 3 | 1 | 2 | |
| 131 | 7 | 2 | 3 | | 1 | 4 | 1 | 1 | 1 | |
| 131 | 7 | 3 | 4 | | 1 | 1 | 3 | 2 | 2 | |
| 131 | 7 | 4 | 2 | | 2 | 2 | 2 | 2 | 2 | |
| 131 | 8 | 1 | 2 | | 3 | 4 | 4 | 2 | 1 | |
| 131 | 8 | 2 | 4 | | 2 | 3 | 2 | 1 | 1 | |
| 131 | 8 | 3 | 3 | | 3 | 2 | 1 | 2 | 2 | |
| 131 | 8 | 4 | 1 | | 1 | 1 | 1 | 1 | 1 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | 9 | 1 | 2 | 2 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 131 | 9 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 1 |
| 131 | 9 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 131 | 9 | 4 | 3 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 1 |
| 131 | 10 | 1 | 3 | 1 | 5 | 4 | 2 | 1 | 2 | 1 | 2 |
| 131 | 10 | 2 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| 131 | 10 | 3 | 4 | 2 | 1 | 4 | 1 | 2 | 2 | 1 | 2 |
| 131 | 10 | 4 | 2 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 2 |
| 131 | 11 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 131 | 11 | 2 | 4 | 1 | 2 | 3 | 5 | 2 | 1 | 1 | 1 |
| 131 | 11 | 3 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 2 | 1 |
| 131 | 11 | 4 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 1 |
| 131 | 12 | 1 | 4 | 3 | 5 | 5 | 3 | 2 | 1 | 1 | 1 |
| 131 | 12 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 131 | 12 | 3 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| 131 | 12 | 4 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 2 | 2 |

[Table continues with numeric data rows for groups 132, 133, 134 — dense numeric data not fully transcribed]

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 134 | 4 | 1 | 1 | 3 | 4 | 5 | 2 | 1 | 2 | 2 | 1 |
| 134 | 4 | 2 | 3 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 1 |
| 134 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 134 | 4 | 4 | 4 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 2 |
| 134 | 5 | 1 | 4 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 1 |
| 134 | 5 | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| 134 | 5 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 134 | 5 | 4 | 2 | 3 | 5 | 4 | 2 | 2 | 1 | 1 | 1 |
| 134 | 6 | 1 | 3 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 |
| 134 | 6 | 2 | 4 | 3 | 5 | 1 | 2 | 1 | 1 | 1 | 1 |
| 134 | 6 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 134 | 6 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 134 | 7 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 134 | 7 | 2 | 2 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 2 |
| 134 | 7 | 3 | 3 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 134 | 7 | 4 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 134 | 8 | 1 | 2 | 1 | 4 | 5 | 2 | 2 | 1 | 1 | 1 |
| 134 | 8 | 2 | 1 | 1 | 5 | 3 | 1 | 2 | 1 | 2 | 1 |
| 134 | 8 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 134 | 8 | 4 | 4 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 2 |
| 134 | 9 | 1 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 2 |
| 134 | 9 | 2 | 4 | 2 | 1 | 5 | 2 | 2 | 2 | 1 | 2 |
| 134 | 9 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 2 |
| 134 | 9 | 4 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
| 134 | 10 | 1 | 4 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 134 | 10 | 2 | 3 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 2 |
| 134 | 10 | 3 | 1 | 2 | 5 | 4 | 2 | 1 | 2 | 2 | 2 |
| 134 | 10 | 4 | 2 | 1 | 1 | 5 | 2 | 2 | 1 | 2 | 1 |
| 134 | 11 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 134 | 11 | 2 | 4 | 2 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 134 | 11 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 134 | 11 | 4 | 1 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 1 |
| 134 | 12 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 2 |
| 134 | 12 | 2 | 4 | 1 | 4 | 5 | 1 | 2 | 1 | 1 | 2 |
| 134 | 12 | 3 | 3 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 2 |
| 134 | 12 | 4 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 |
| 135 | 1 | 1 | 1 | 3 | 5 | 5 | 2 | 2 | 2 | 1 | 1 |
| 135 | 1 | 2 | 4 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 135 | 1 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 |
| 135 | 1 | 4 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 135 | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 |
| 135 | 2 | 2 | 4 | 1 | 1 | 5 | 2 | 1 | 1 | 1 | 1 |
| 135 | 2 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 135 | 2 | 4 | 1 | 2 | 5 | 4 | 2 | 1 | 2 | 2 | 1 |
| 135 | 3 | 1 | 2 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 2 |
| 135 | 3 | 2 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 135 | 3 | 3 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| 135 | 3 | 4 | 1 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 |
| 135 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 135 | 4 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 135 | 4 | 3 | 4 | 1 | 5 | 4 | 1 | 2 | 2 | 2 | 1 |
| 135 | 4 | 4 | 2 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 2 |
| 135 | 5 | 1 | 4 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 |
| 135 | 5 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 135 | 5 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 135 | 5 | 4 | 1 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 2 |
| 135 | 6 | 1 | 4 | 2 | 5 | 1 | 1 | 2 | 1 | 2 | 2 |
| 135 | 6 | 2 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 135 | 6 | 3 | 3 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 1 |
| 135 | 6 | 4 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 135 | 7 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 135 | 7 | 2 | 3 | 3 | 3 | 5 | 1 | 2 | 1 | 2 | 2 |
| 135 | 7 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 135 | 7 | 4 | 1 | 1 | 5 | 4 | 2 | 2 | 1 | 1 | 1 |
| 135 | 8 | 1 | 1 | 1 | 3 | 4 | 1 | 2 | 1 | 1 | 2 |
| 135 | 8 | 2 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| 135 | 8 | 3 | 4 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 1 |
| 135 | 8 | 4 | 2 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 135 | 9 | 1 | 1 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 2 |
| 135 | 9 | 2 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 135 | 9 | 3 | 2 | 2 | 4 | 3 | 1 | 2 | 1 | 2 | 1 |
| 135 | 9 | 4 | 4 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 1 |
| 135 | 10 | 1 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 2 |
| 135 | 10 | 2 | 3 | 1 | 1 | 5 | 2 | 1 | 1 | 1 | 2 |
| 135 | 10 | 3 | 1 | 2 | 5 | 2 | 1 | 1 | 2 | 2 | 1 |
| 135 | 10 | 4 | 2 | 1 | 5 | 5 | 2 | 1 | 1 | 2 | 2 |
| 135 | 11 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 |
| 135 | 11 | 2 | 3 | 2 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 135 | 11 | 3 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 |
| 135 | 11 | 4 | 4 | 3 | 3 | 5 | 1 | 2 | 1 | 2 | 1 |
| 135 | 12 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 135 | 12 | 2 | 2 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 1 |
| 135 | 12 | 3 | 3 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 2 |
| 135 | 12 | 4 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 2 |
| 136 | 1 | 1 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 136 | 1 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 1 |
| 136 | 1 | 3 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 136 | 1 | 4 | 4 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 1 |
| 136 | 2 | 1 | 3 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 2 |
| 136 | 2 | 2 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 136 | 2 | 3 | 4 | 1 | 3 | 5 | 2 | 2 | 1 | 1 | 1 |
| 136 | 2 | 4 | 1 | 3 | 5 | 2 | 2 | 2 | 2 | 1 | 1 |
| 136 | 3 | 1 | 4 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 136 | 3 | 2 | 1 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 2 |
| 136 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 136 | 3 | 4 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 2 |
| 136 | 4 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 136 | 4 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 136 | 4 | 3 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| 136 | 4 | 4 | 3 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 2 |
| 136 | 5 | 1 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 1 |
| 136 | 5 | 2 | 4 | 3 | 1 | 4 | 1 | 2 | 1 | 2 | 1 |
| 136 | 5 | 3 | 1 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 1 |
| 136 | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 136 | 6 | 1 | 4 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 136 | 6 | 2 | 3 | 1 | 2 | 5 | 3 | 2 | 1 | 2 | 1 |
| 136 | 6 | 3 | 1 | 2 | 5 | 3 | 2 | 2 | 2 | 1 | 1 |
| 136 | 6 | 4 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 136 | 7 | 1 | 2 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 2 |
| 136 | 7 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 136 | 7 | 3 | 1 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 2 |
| 136 | 7 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 136 | 8 | 1 | 1 | 2 | 5 | 1 | 1 | 2 | 1 | 1 | 1 |
| 136 | 8 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 136 | 8 | 3 | 4 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 1 |
| 136 | 8 | 4 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 136 | 9 | 1 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 1 |
| 136 | 9 | 2 | 3 | 3 | 5 | 5 | 2 | 2 | 2 | 1 | 1 |
| 136 | 9 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 136 | 9 | 4 | 4 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 |
| 136 | 10 | 1 | 4 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 2 |
| 136 | 10 | 2 | 3 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | 10 | 3 | 4 | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 1 |
| 136 | 10 | 4 | 2 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 2 |
| 136 | 11 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 |
| 136 | 11 | 2 | 1 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 |
| 136 | 11 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 |
| 136 | 11 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 136 | 12 | 1 | 2 | 1 | 5 | 1 | 2 | 1 | 2 | 2 | 1 |
| 136 | 12 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 136 | 12 | 3 | 1 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 2 |
| 136 | 12 | 4 | 3 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 137 | 1 | 1 | 4 | 2 | 5 | 5 | 2 | 2 | 1 | 2 | 1 |
| 137 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 137 | 1 | 3 | 2 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 2 |
| 137 | 1 | 4 | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 1 |
| 137 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 |
| 137 | 2 | 2 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 1 |
| 137 | 2 | 3 | 4 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 1 |
| 137 | 2 | 4 | 1 | 3 | 3 | 5 | 1 | 2 | 2 | 2 | 2 |
| 137 | 3 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 137 | 3 | 2 | 4 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 1 |
| 137 | 3 | 3 | 4 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 137 | 3 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 137 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 137 | 4 | 2 | 3 | 3 | 5 | 4 | 2 | 2 | 1 | 1 | 1 |
| 137 | 4 | 3 | 2 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 2 |
| 137 | 4 | 4 | 1 | 1 | 4 | 3 | 1 | 2 | 1 | 2 | 1 |
| 137 | 5 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 137 | 5 | 2 | 4 | 1 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 137 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 137 | 5 | 4 | 3 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 2 |
| 137 | 6 | 1 | 3 | 2 | 5 | 1 | 1 | 1 | 2 | 2 | 2 |
| 137 | 6 | 2 | 4 | 3 | 3 | 4 | 1 | 2 | 1 | 2 | 1 |
| 137 | 6 | 3 | 2 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 2 |
| 137 | 6 | 4 | 1 | 1 | 4 | 5 | 2 | 2 | 1 | 1 | 1 |
| 137 | 7 | 1 | 1 | 1 | 3 | 5 | 2 | 1 | 2 | 2 | 1 |
| 137 | 7 | 2 | 4 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
| 137 | 7 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 137 | 7 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 137 | 8 | 1 | 1 | 3 | 5 | 4 | 2 | 2 | 2 | 2 | 2 |
| 137 | 8 | 2 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 137 | 8 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 137 | 8 | 4 | 4 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 137 | 9 | 1 | 3 | 3 | 5 | 5 | 1 | 2 | 1 | 2 | 1 |
| 137 | 9 | 2 | 2 | 1 | 1 | 5 | 2 | 1 | 2 | 1 | 1 |
| 137 | 9 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 137 | 9 | 4 | 3 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 |
| 137 | 10 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 2 |
| 137 | 10 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 137 | 10 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 137 | 10 | 4 | 3 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 2 |
| 137 | 11 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 137 | 11 | 2 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 |
| 137 | 11 | 3 | 2 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 137 | 11 | 4 | 4 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 2 |
| 137 | 12 | 1 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 |
| 137 | 12 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| 137 | 12 | 3 | 2 | 2 | 1 | 5 | 1 | 1 | 2 | 2 | 1 |
| 137 | 12 | 4 | 1 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 1 |
| 138 | 1 | 1 | 1 | 3 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 138 | 1 | 2 | 4 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 1 |
| 138 | 1 | 3 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 2 | 1 |
| 138 | 1 | 4 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 138 | 2 | 1 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 |
| 138 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 138 | 2 | 3 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 |
| 138 | 2 | 4 | 2 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 1 |
| 138 | 3 | 1 | 4 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 138 | 3 | 2 | 3 | 3 | 5 | 1 | 2 | 2 | 2 | 2 | 1 |
| 138 | 3 | 3 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 138 | 3 | 4 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 |
| 138 | 4 | 1 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 138 | 4 | 2 | 1 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 2 |
| 138 | 4 | 3 | 3 | 1 | 4 | 5 | 2 | 2 | 2 | 2 | 2 |
| 138 | 4 | 4 | 2 | 2 | 3 | 5 | 2 | 2 | 1 | 1 | 2 |
| 138 | 5 | 1 | 2 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 2 |
| 138 | 5 | 2 | 4 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 |
| 138 | 5 | 3 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 138 | 5 | 4 | 1 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 2 |
| 138 | 6 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 138 | 6 | 2 | 2 | 1 | 5 | 1 | 2 | 1 | 2 | 1 | 1 |
| 138 | 6 | 3 | 4 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 |
| 138 | 6 | 4 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 138 | 7 | 1 | 4 | 2 | 5 | 4 | 2 | 1 | 2 | 2 | 2 |
| 138 | 7 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 138 | 7 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| 138 | 7 | 4 | 3 | 3 | 3 | 5 | 1 | 2 | 1 | 1 | 1 |
| 138 | 8 | 1 | 4 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 |
| 138 | 8 | 2 | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 2 |
| 138 | 8 | 3 | 1 | 2 | 5 | 2 | 2 | 2 | 1 | 2 | 1 |
| 138 | 8 | 4 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| 138 | 9 | 1 | 4 | 2 | 5 | 3 | 1 | 1 | 2 | 2 | 1 |
| 138 | 9 | 2 | 3 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 1 |
| 138 | 9 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 138 | 9 | 4 | 2 | 2 | 4 | 5 | 1 | 1 | 2 | 1 | 2 |
| 138 | 10 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 138 | 10 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 138 | 10 | 3 | 1 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 1 |
| 138 | 10 | 4 | 4 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 1 |
| 138 | 11 | 1 | 3 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 2 |
| 138 | 11 | 2 | 2 | 2 | 5 | 2 | 1 | 2 | 1 | 2 | 2 |
| 138 | 11 | 3 | 4 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 2 |
| 138 | 11 | 4 | 1 | 2 | 3 | 5 | 2 | 2 | 1 | 1 | 1 |
| 138 | 12 | 1 | 3 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 2 |
| 138 | 12 | 2 | 4 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| 138 | 12 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 |
| 138 | 12 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 139 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 139 | 1 | 2 | 1 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 139 | 1 | 3 | 3 | 2 | 5 | 4 | 1 | 2 | 2 | 1 | 1 |
| 139 | 1 | 4 | 2 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 2 |
| 139 | 2 | 1 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| 139 | 2 | 2 | 1 | 3 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 139 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 139 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 139 | 3 | 1 | 4 | 1 | 2 | 3 | 4 | 2 | 1 | 2 | 2 |
| 139 | 3 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 139 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 139 | 3 | 4 | 4 | 3 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 139 | 4 | 1 | 1 | 1 | 2 | 5 | 1 | 2 | 1 | 1 | 1 |
| 139 | 4 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 139 | 4 | 3 | 4 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 1 |
| 139 | 5 | 1 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 1 |

| 139 | 5 | 2 | 1 | 2 | 1 | 4 | 2 | 1 | 2 | 2 | 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | 5 | 3 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 |
| 139 | 5 | 4 | 4 | 3 | 4 | 3 | 1 | 2 | 2 | 2 | 2 |
| 139 | 6 | 1 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 2 |
| 139 | 6 | 2 | 4 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| 139 | 6 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 139 | 6 | 4 | 3 | 1 | 5 | 3 | 2 | 2 | 2 | 1 | 1 |
| 139 | 7 | 1 | 2 | 3 | 5 | 2 | 1 | 2 | 1 | 1 | 2 |
| 139 | 7 | 2 | 3 | 3 | 1 | 5 | 2 | 2 | 1 | 2 | 1 |
| 139 | 7 | 3 | 1 | 2 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 139 | 7 | 4 | 1 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 2 |
| 139 | 8 | 1 | 2 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 2 |
| 139 | 8 | 2 | 4 | 3 | 2 | 5 | 2 | 1 | 1 | 2 | 2 |
| 139 | 8 | 3 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 139 | 8 | 4 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 139 | 9 | 1 | 1 | 1 | 5 | 2 | 1 | 1 | 1 | 2 | 2 |
| 139 | 9 | 2 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 |
| 139 | 9 | 3 | 3 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 139 | 9 | 4 | 2 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| 139 | 10 | 1 | 3 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 139 | 10 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 139 | 10 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 139 | 10 | 4 | 4 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 1 |
| 139 | 11 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 2 |
| 139 | 11 | 2 | 4 | 2 | 5 | 5 | 2 | 2 | 2 | 2 | 1 |
| 139 | 11 | 3 | 3 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 139 | 11 | 4 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 2 |
| 139 | 12 | 1 | 3 | 3 | 5 | 3 | 1 | 1 | 1 | 2 | 1 |
| 139 | 12 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 139 | 12 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 139 | 12 | 4 | 2 | 3 | 2 | 5 | 2 | 2 | 2 | 2 | 2 |
| 140 | 1 | 1 | 4 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| 140 | 1 | 2 | 3 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 2 |
| 140 | 1 | 3 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| 140 | 1 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 |
| 140 | 2 | 1 | 4 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 2 |
| 140 | 2 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 |
| 140 | 2 | 3 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 140 | 2 | 4 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 140 | 3 | 1 | 3 | 3 | 2 | 5 | 1 | 2 | 2 | 1 | 2 |
| 140 | 3 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 140 | 3 | 3 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 140 | 3 | 4 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 1 |
| 140 | 4 | 1 | 2 | 3 | 5 | 5 | 1 | 2 | 2 | 1 | 2 |
| 140 | 4 | 2 | 1 | 4 | 4 | 5 | 2 | 2 | 1 | 2 | 2 |
| 140 | 4 | 3 | 1 | 5 | 5 | 2 | 1 | 1 | 2 | 2 | 1 |
| 140 | 4 | 4 | 3 | 1 | 5 | 5 | 2 | 1 | 2 | 2 | 1 |
| 140 | 5 | 1 | 1 | 3 | 3 | 5 | 2 | 1 | 2 | 1 | 1 |
| 140 | 5 | 2 | 4 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 140 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 140 | 5 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 |
| 140 | 6 | 1 | 4 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 1 |
| 140 | 6 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 140 | 6 | 3 | 1 | 2 | 5 | 3 | 2 | 1 | 2 | 1 | 1 |
| 140 | 6 | 4 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 140 | 7 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 140 | 7 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| 140 | 7 | 3 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 140 | 7 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 140 | 8 | 1 | 1 | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 1 |
| 140 | 8 | 2 | 4 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 |
| 140 | 8 | 3 | 3 | 3 | 2 | 1 | 4 | 1 | 1 | 2 | 1 |
| 140 | 8 | 4 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 |
| 140 | 9 | 1 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 2 |
| 140 | 9 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 140 | 9 | 3 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 140 | 9 | 4 | 4 | 2 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 140 | 10 | 1 | 3 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 2 |
| 140 | 10 | 2 | 4 | 3 | 2 | 5 | 1 | 1 | 1 | 2 | 2 |
| 140 | 10 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 140 | 10 | 4 | 1 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 2 |
| 140 | 11 | 1 | 1 | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 1 |
| 140 | 11 | 2 | 3 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 140 | 11 | 3 | 1 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 2 |
| 140 | 11 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 140 | 12 | 1 | 1 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 2 |
| 140 | 12 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 140 | 12 | 3 | 4 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 1 |
| 140 | 12 | 4 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 141 | 1 | 1 | 4 | 3 | 5 | 3 | 2 | 2 | 2 | 2 | 1 |
| 141 | 1 | 2 | 3 | 3 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 141 | 1 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 |
| 141 | 1 | 4 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| 141 | 2 | 1 | 3 | 3 | 5 | 3 | 2 | 1 | 2 | 2 | 1 |
| 141 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 141 | 2 | 3 | 4 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 2 |
| 141 | 2 | 4 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 2 |
| 141 | 3 | 1 | 1 | 4 | 2 | 1 | 3 | 1 | 1 | 1 | 1 |
| 141 | 3 | 2 | 3 | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 2 |
| 141 | 3 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 141 | 3 | 4 | 2 | 1 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 141 | 4 | 1 | 3 | 2 | 2 | 5 | 1 | 1 | 2 | 1 | 2 |
| 141 | 4 | 2 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 |
| 141 | 4 | 3 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 141 | 4 | 4 | 4 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 2 |
| 141 | 5 | 1 | 1 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 2 |
| 141 | 5 | 2 | 2 | 1 | 5 | 2 | 1 | 2 | 2 | 1 | 1 |
| 141 | 5 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 141 | 5 | 4 | 3 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 1 |
| 141 | 6 | 1 | 4 | 1 | 4 | 5 | 2 | 2 | 1 | 1 | 2 |
| 141 | 6 | 2 | 1 | 1 | 4 | 5 | 2 | 2 | 1 | 2 | 2 |
| 141 | 6 | 3 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 141 | 6 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 141 | 7 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 141 | 7 | 2 | 2 | 2 | 2 | 5 | 1 | 2 | 1 | 1 | 1 |
| 141 | 7 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 |
| 141 | 7 | 4 | 4 | 4 | 2 | 4 | 1 | 2 | 1 | 1 | 1 |
| 141 | 8 | 1 | 2 | 3 | 5 | 3 | 1 | 2 | 2 | 1 | 1 |
| 141 | 8 | 2 | 1 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 |
| 141 | 8 | 3 | 4 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 2 |
| 141 | 8 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 141 | 9 | 1 | 1 | 3 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 141 | 9 | 2 | 1 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 2 |
| 141 | 9 | 3 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 2 |
| 141 | 9 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| 141 | 10 | 1 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| 141 | 10 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 141 | 10 | 3 | 3 | 3 | 5 | 5 | 1 | 2 | 2 | 2 | 1 |
| 141 | 10 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 141 | 11 | 1 | 1 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 2 |
| 141 | 11 | 2 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 2 |
| 141 | 11 | 3 | 4 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 |
| 141 | 11 | 4 | 2 | 3 | 1 | 5 | 2 | 2 | 2 | 2 | 2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 141 | 12 | 1 | 4 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 1 |
| 141 | 12 | 2 | 3 | 1 | 3 | 5 | 1 | 2 | 2 | 2 | 1 |
| 141 | 12 | 3 | 2 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 1 |
| 141 | 12 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 142 | 1 | 1 | 1 | 1 | 4 | 5 | 1 | 2 | 1 | 1 | 1 |
| 142 | 1 | 2 | 3 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 1 |
| 142 | 1 | 3 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 2 | 2 |
| 142 | 1 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 142 | 2 | 1 | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 142 | 2 | 2 | 2 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 142 | 2 | 3 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
| 142 | 2 | 4 | 2 | 2 | 5 | 5 | 1 | 2 | 2 | 1 | 1 |
| 142 | 3 | 1 | 1 | 1 | 4 | 5 | 1 | 2 | 1 | 1 | 1 |
| 142 | 3 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 142 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 142 | 3 | 4 | 1 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 142 | 4 | 1 | 3 | 1 | 5 | 5 | 1 | 2 | 2 | 1 | 1 |
| 142 | 4 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 142 | 4 | 3 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 |
| 142 | 4 | 4 | 4 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 2 |
| 142 | 5 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 |
| 142 | 5 | 2 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 142 | 5 | 3 | 3 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 2 |
| 142 | 5 | 4 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 1 |
| 142 | 6 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 142 | 6 | 2 | 4 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 1 |
| 142 | 6 | 3 | 3 | 3 | 5 | 4 | 2 | 2 | 1 | 2 | 1 |
| 142 | 6 | 4 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 |
| 142 | 7 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 |
| 142 | 7 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 142 | 7 | 3 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 142 | 7 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 142 | 8 | 1 | 2 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 1 |
| 142 | 8 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| 142 | 8 | 3 | 4 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 1 |
| 142 | 8 | 4 | 1 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 142 | 9 | 1 | 1 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 1 |
| 142 | 9 | 2 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| 142 | 9 | 3 | 3 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 |
| 142 | 9 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 142 | 10 | 1 | 2 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 1 |
| 142 | 10 | 2 | 2 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 1 |
| 142 | 10 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 142 | 10 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 142 | 11 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 142 | 11 | 2 | 2 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 1 |
| 142 | 11 | 3 | 1 | 2 | 5 | 2 | 1 | 1 | 1 | 2 | 2 |
| 142 | 11 | 4 | 4 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 2 |
| 142 | 12 | 1 | 3 | 2 | 3 | 5 | 1 | 2 | 2 | 1 | 1 |
| 142 | 12 | 2 | 3 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 1 |
| 142 | 12 | 3 | 2 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 1 |
| 142 | 12 | 4 | 1 | 1 | 3 | 4 | 1 | 2 | 1 | 1 | 1 |
| 143 | 1 | 1 | 1 | 3 | 5 | 2 | 1 | 2 | 1 | 1 | 1 |
| 143 | 1 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 2 |
| 143 | 1 | 3 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 143 | 1 | 4 | 4 | 1 | 1 | 5 | 2 | 2 | 1 | 2 | 2 |
| 143 | 2 | 1 | 1 | 1 | 5 | 3 | 2 | 2 | 2 | 1 | 2 |
| 143 | 2 | 2 | 1 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 143 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 143 | 2 | 4 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 2 |
| 143 | 3 | 1 | 4 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 143 | 3 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 143 | 3 | 3 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 2 |
| 143 | 3 | 4 | 2 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 2 |
| 143 | 4 | 1 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 143 | 4 | 2 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 1 |
| 143 | 4 | 3 | 4 | 2 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
| 143 | 4 | 4 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 |
| 143 | 5 | 1 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 143 | 5 | 2 | 2 | 3 | 3 | 5 | 2 | 2 | 1 | 1 | 2 |
| 143 | 5 | 3 | 3 | 1 | 3 | 4 | 1 | 2 | 1 | 1 | 1 |
| 143 | 5 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 143 | 6 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 143 | 6 | 2 | 3 | 4 | 2 | 5 | 2 | 2 | 2 | 2 | 2 |
| 143 | 6 | 3 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 |
| 143 | 6 | 4 | 1 | 1 | 1 | 5 | 2 | 2 | 1 | 2 | 1 |
| 143 | 7 | 1 | 1 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 143 | 7 | 2 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 1 |
| 143 | 7 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 143 | 7 | 4 | 3 | 1 | 2 | 5 | 2 | 2 | 1 | 2 | 2 |
| 143 | 8 | 1 | 1 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 1 |
| 143 | 8 | 2 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 2 |
| 143 | 8 | 3 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 2 |
| 143 | 8 | 4 | 4 | 1 | 5 | 2 | 1 | 2 | 2 | 1 | 1 |
| 143 | 9 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 143 | 9 | 2 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 |
| 143 | 9 | 3 | 3 | 2 | 5 | 5 | 1 | 2 | 1 | 1 | 2 |
| 143 | 9 | 4 | 4 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 2 |
| 143 | 10 | 1 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 143 | 10 | 2 | 4 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 1 |
| 143 | 10 | 3 | 1 | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 1 |
| 143 | 10 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 143 | 11 | 1 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 143 | 11 | 2 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 143 | 11 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 143 | 11 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 143 | 12 | 1 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 143 | 12 | 2 | 4 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 143 | 12 | 3 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 2 | 2 |
| 143 | 12 | 4 | 2 | 1 | 5 | 5 | 1 | 2 | 2 | 2 | 2 |
| 144 | 1 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| 144 | 1 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 144 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 144 | 1 | 4 | 1 | 2 | 3 | 5 | 1 | 2 | 2 | 2 | 2 |
| 144 | 2 | 1 | 4 | 1 | 5 | 5 | 2 | 2 | 1 | 1 | 1 |
| 144 | 2 | 2 | 1 | 1 | 5 | 5 | 2 | 1 | 1 | 1 | 1 |
| 144 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 144 | 2 | 4 | 4 | 3 | 5 | 3 | 2 | 2 | 1 | 2 | 1 |
| 144 | 3 | 1 | 4 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 2 |
| 144 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 144 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 144 | 4 | 1 | 2 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 1 |
| 144 | 4 | 2 | 2 | 3 | 3 | 5 | 1 | 2 | 2 | 1 | 2 |
| 144 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 144 | 4 | 4 | 1 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 1 |
| 144 | 5 | 1 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 |
| 144 | 5 | 2 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 1 |
| 144 | 5 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 144 | 6 | 1 | 3 | 2 | 5 | 1 | 2 | 1 | 1 | 1 | 1 |
| 144 | 6 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 144 | 6 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 144 | 6 | 4 | 4 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 144 | 7 | 1 | 1 | 1 | 4 | 5 | 2 | 1 | 2 | 2 | 2 |
| 144 | 7 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 144 | 7 | 3 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 |
| 144 | 7 | 4 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 |
| 144 | 8 | 1 | 4 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 2 |
| 144 | 8 | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 2 |
| 144 | 8 | 3 | 2 | 3 | 2 | 5 | 2 | 2 | 2 | 1 | 1 |
| 144 | 8 | 4 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 144 | 9 | 1 | 1 | 1 | 3 | 1 | 3 | 2 | 1 | 1 | 1 |
| 144 | 9 | 2 | 2 | 1 | 5 | 4 | 1 | 2 | 1 | 1 | 1 |
| 144 | 9 | 3 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 1 |
| 144 | 9 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 144 | 10 | 1 | 2 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 144 | 10 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| 144 | 10 | 3 | 4 | 2 | 2 | 5 | 1 | 2 | 2 | 1 | 2 |
| 144 | 10 | 4 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 1 |
| 144 | 11 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 |
| 144 | 11 | 2 | 4 | 2 | 1 | 5 | 1 | 2 | 2 | 1 | 2 |
| 144 | 11 | 3 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 |
| 144 | 11 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 144 | 12 | 1 | 3 | 3 | 5 | 3 | 1 | 1 | 1 | 2 | 1 |
| 144 | 12 | 2 | 2 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 2 |
| 144 | 12 | 3 | 4 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 1 |
| 144 | 12 | 4 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 |
| 145 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 145 | 1 | 2 | 4 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 1 |
| 145 | 1 | 3 | 4 | 1 | 3 | 5 | 2 | 2 | 1 | 1 | 1 |
| 145 | 1 | 4 | 1 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 2 |
| 145 | 2 | 1 | 1 | 1 | 4 | 4 | 1 | 2 | 1 | 2 | 2 |
| 145 | 2 | 2 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 1 |
| 145 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 145 | 2 | 4 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 145 | 3 | 1 | 1 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 145 | 3 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| 145 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 145 | 3 | 4 | 4 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 2 |
| 145 | 4 | 1 | 4 | 2 | 1 | 4 | 1 | 2 | 2 | 1 | 1 |
| 145 | 4 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 145 | 4 | 3 | 1 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 2 |
| 145 | 4 | 4 | 2 | 1 | 5 | 3 | 2 | 2 | 1 | 2 | 2 |
| 145 | 5 | 1 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 1 |
| 145 | 5 | 2 | 3 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 1 |
| 145 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 145 | 5 | 4 | 3 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 145 | 6 | 1 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 145 | 6 | 2 | 1 | 3 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 145 | 6 | 3 | 3 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 1 |
| 145 | 6 | 4 | 4 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 145 | 7 | 1 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 1 |
| 145 | 7 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 145 | 7 | 3 | 3 | 1 | 5 | 1 | 2 | 2 | 2 | 2 | 2 |
| 145 | 7 | 4 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 145 | 8 | 1 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 145 | 8 | 2 | 3 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 145 | 8 | 3 | 4 | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 2 |
| 145 | 8 | 4 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 |
| 145 | 9 | 1 | 3 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 2 |
| 145 | 9 | 2 | 2 | 3 | 5 | 5 | 2 | 1 | 1 | 1 | 1 |
| 145 | 9 | 3 | 4 | 2 | 2 | 5 | 2 | 1 | 2 | 2 | 1 |
| 145 | 9 | 4 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| 145 | 10 | 1 | 3 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 |
| 145 | 10 | 2 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 145 | 10 | 3 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| 145 | 10 | 4 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 |
| 145 | 11 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 145 | 11 | 2 | 1 | 3 | 5 | 4 | 2 | 2 | 2 | 1 | 2 |
| 145 | 11 | 3 | 4 | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 145 | 11 | 4 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 145 | 12 | 1 | 4 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| 145 | 12 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 145 | 12 | 3 | 3 | 2 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 145 | 12 | 4 | 2 | 2 | 1 | 4 | 3 | 2 | 2 | 2 | 2 |
| 146 | 1 | 1 | 1 | 1 | 4 | 5 | 2 | 2 | 1 | 2 | 2 |
| 146 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 146 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 2 |
| 146 | 1 | 4 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 146 | 2 | 1 | 3 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 |
| 146 | 2 | 2 | 4 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 2 |
| 146 | 2 | 3 | 3 | 3 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 146 | 2 | 4 | 1 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 1 |
| 146 | 3 | 1 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 |
| 146 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 146 | 3 | 3 | 4 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2 |
| 146 | 3 | 4 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 |
| 146 | 4 | 1 | 2 | 3 | 4 | 5 | 2 | 1 | 1 | 2 | 2 |
| 146 | 4 | 2 | 3 | 2 | 1 | 4 | 2 | 1 | 2 | 2 | 1 |
| 146 | 4 | 3 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 |
| 146 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 146 | 5 | 1 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 146 | 5 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 146 | 5 | 3 | 4 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 1 |
| 146 | 5 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 146 | 6 | 1 | 3 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 1 |
| 146 | 6 | 2 | 4 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 146 | 6 | 3 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 146 | 6 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 |
| 146 | 7 | 1 | 2 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 2 |
| 146 | 7 | 2 | 4 | 2 | 5 | 2 | 2 | 2 | 1 | 2 | 2 |
| 146 | 7 | 3 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 1 |
| 146 | 7 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 146 | 8 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 146 | 8 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 146 | 8 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 146 | 8 | 4 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 146 | 9 | 1 | 2 | 3 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 146 | 9 | 2 | 3 | 3 | 5 | 5 | 1 | 2 | 1 | 1 | 2 |
| 146 | 9 | 3 | 1 | 1 | 3 | 5 | 5 | 2 | 1 | 1 | 1 |
| 146 | 9 | 4 | 4 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 |
| 146 | 10 | 1 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 1 |
| 146 | 10 | 2 | 4 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 146 | 10 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| 146 | 10 | 4 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| 146 | 11 | 1 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 1 |
| 146 | 11 | 2 | 3 | 2 | 1 | 5 | 1 | 2 | 2 | 1 | 1 |
| 146 | 11 | 3 | 3 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 146 | 11 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 146 | 12 | 1 | 3 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 2 |
| 146 | 12 | 2 | 4 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 146 | 12 | 3 | 1 | 4 | 2 | 3 | 4 | 1 | 1 | 2 | 2 |
| 146 | 12 | 4 | 2 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 147 | 1 | 1 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 1 |
| 147 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |

```
147   1   3   4   3   4   3   2   2   1   2   1
147   1   4   3   3   5   2   1   1   2   1   1
147   2   1   2   2   2   2   1   2   1   1   1
147   2   2   4   1   1   5   1   2   1   1   2
147   2   3   3   2   4   4   2   2   1   1   2
147   2   4   1   3   3   4   2   1   2   2   1
147   3   1   4   2   3   3   1   1   1   1   2
147   3   2   2   3   3   5   2   2   1   1   2
147   3   3   2   1   1   4   2   2   2   1   1
147   3   4   1   1   4   1   1   1   2   2   2
147   4   1   1   2   1   2   2   2   2   1   1
147   4   2   3   1   4   3   1   1   2   1   2
147   4   3   1   1   5   5   1   1   2   1   2
147   4   4   3   3   2   1   2   1   1   1   2
147   5   1   1   2   5   3   1   1   2   1   2
147   5   2   4   3   3   1   2   2   1   1   1
147   5   3   4   1   1   4   2   1   1   2   1
147   5   4   3   1   1   4   1   2   2   2   1
147   6   1   2   3   2   4   2   2   2   2   2
147   6   2   3   2   2   1   1   1   2   2   1
147   6   3   4   1   5   5   1   2   2   1   1
147   6   4   2   2   1   2   2   1   1   1   1
147   7   1   2   2   1   2   2   2   2   2   1
147   7   2   3   1   4   1   1   1   1   1   2
147   7   3   4   3   5   4   1   1   1   1   2
147   7   4   2   3   5   2   2   2   1   1   2
147   8   1   4   2   5   1   1   1   1   1   2
147   8   2   1   3   2   2   2   2   1   1   2
147   8   3   1   2   4   3   2   2   2   2   1
147   8   4   3   3   1   3   1   2   2   1   1
147   9   1   2   4   5   1   1   1   1   2   2
147   9   2   3   2   5   2   2   1   2   2   1
147   9   3   4   3   5   1   2   2   1   1   2
147   9   4   4   1   2   4   2   2   2   1   1
147  10   1   2   1   4   3   1   1   2   2   1
147  10   2   3   1   3   4   2   2   1   2   1
147  10   3   1   3   3   1   1   1   2   1   2
147  10   4   1   1   1   5   2   2   1   2   2
147  11   1   4   1   4   2   2   2   1   2   1
147  11   2   2   3   1   2   1   1   1   2   1
147  11   3   3   3   2   5   2   1   2   1   1
147  11   4   1   2   1   5   1   1   2   1   2
147  12   1   3   1   1   4   2   2   1   2   2
147  12   2   1   3   1   1   2   1   2   2   1
147  12   3   2   2   5   1   1   1   1   2   1
147  12   4   4   3   1   4   2   2   2   2   2
148   1   1   1   1   3   5   1   1   2   2   1
148   1   2   4   3   2   4   2   2   1   1   2
148   1   3   3   3   3   4   1   1   1   2   1
148   1   4   2   2   5   3   2   2   2   1   2
148   2   1   4   3   1   1   2   1   1   2   1
148   2   2   2   1   3   5   2   1   2   1   1
148   2   3   3   2   1   2   2   2   1   2   2
148   2   4   3   2   2   2   1   1   2   2   2
148   3   1   4   1   3   2   1   2   2   2   2
148   3   2   4   1   1   3   1   1   2   2   1
148   3   3   3   1   1   4   1   1   1   1   1
148   3   4   2   3   1   3   2   2   2   2   1
148   4   1   2   3   5   3   2   1   2   2   2
148   4   2   3   2   3   5   1   1   1   1   1
148   4   3   4   1   4   2   1   1   1   2   1
148   4   4   1   1   4   1   2   2   1   1   1
148   5   1   2   1   2   3   2   2   2   1   1
148   5   2   3   2   4   4   1   1   2   2   1
148   5   3   3   3   5   1   1   1   1   2   1
148   5   4   1   3   1   5   2   2   2   1   1
148   6   1   4   3   5   1   2   2   1   2   2
148   6   2   3   3   2   2   2   1   2   2   1
148   6   3   2   1   3   4   2   2   1   1   1
148   6   4   1   2   1   3   1   1   2   1   1
148   7   1   4   1   3   1   2   2   2   1   1
148   7   2   2   2   3   4   1   1   2   2   1
148   7   3   1   1   5   3   2   1   1   1   2
148   7   4   2   3   1   5   1   1   2   2   1
148   8   1   1   3   5   2   1   1   2   2   1
148   8   2   3   2   2   4   2   2   1   1   1
148   8   3   3   1   2   4   1   2   1   1   2
148   8   4   4   2   4   4   1   2   1   1   1
148   9   1   1   1   4   1   2   2   1   1   2
148   9   2   2   3   2   5   1   1   1   1   2
148   9   3   2   3   4   5   2   1   2   2   1
148   9   4   4   3   3   3   1   1   2   2   1
148  10   1   1   2   2   4   2   2   1   2   1
148  10   2   4   1   1   1   1   1   2   2   1
148  10   3   3   3   4   5   1   1   1   1   1
148  10   4   2   3   3   5   2   2   1   1   1
148  11   1   1   1   2   1   1   1   2   2   2
148  11   2   4   4   3   2   1   1   1   1   2
148  11   3   3   4   4   4   1   1   2   2   1
148  11   4   3   1   2   3   1   1   2   2   2
148  12   1   1   2   5   3   2   2   2   1   1
148  12   2   2   3   3   1   1   1   2   1   1
148  12   3   3   2   3   4   2   2   1   1   1
148  12   4   4   3   2   2   1   1   1   2   2
149   1   1   3   2   5   2   2   1   1   2   1
149   1   2   3   3   3   2   1   1   2   2   1
149   1   3   1   1   5   4   1   2   2   2   1
149   1   4   4   1   5   2   1   1   2   2   1
149   2   1   2   2   1   3   1   1   1   1   2
149   2   2   2   3   1   1   2   2   1   1   1
149   2   3   3   1   1   5   4   1   2   2   2
149   2   4   4   3   3   4   2   1   2   2   2
149   3   1   2   2   2   2   1   2   1   1   1
149   3   2   1   1   2   3   1   2   2   1   1
149   3   3   2   1   3   1   1   2   2   1   1
149   3   4   4   3   2   1   1   2   2   1   1
149   4   1   2   2   5   3   1   2   1   1   1
149   4   2   3   3   1   1   2   2   1   1   1
149   4   3   1   1   3   4   2   2   1   2   2
149   4   4   4   1   4   4   1   1   2   2   1
149   5   1   4   4   3   1   2   2   1   2   1
149   5   2   2   2   1   3   1   1   2   2   2
149   5   3   3   1   2   4   1   1   2   1   2
149   5   4   4   1   2   5   2   2   2   1   2
149   6   1   1   1   2   2   2   1   1   2   2
149   6   2   3   2   2   4   1   1   1   2   1
149   6   3   4   3   1   2   1   1   2   1   2
149   7   1   1   3   4   4   2   2   1   1   2
149   7   2   2   1   1   5   2   2   1   2   1
149   7   3   3   3   2   1   1   1   2   2   1
149   7   4   2   3   1   3   2   2   2   1   1
149   8   1   3   2   3   4   2   2   2   1   1
```

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | 8 | 2 | 2 | 1 | 5 | 1 | 1 | 2 | 2 | 2 | 1 |
| 149 | 8 | 3 | 1 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 1 |
| 149 | 8 | 4 | 4 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 1 |
| 149 | 9 | 1 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 2 |
| 149 | 9 | 2 | 2 | 3 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 149 | 9 | 3 | 1 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 149 | 9 | 4 | 4 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 1 |
| 149 | 10 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 149 | 10 | 2 | 1 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 149 | 10 | 3 | 2 | 2 | 4 | 3 | 2 | 1 | 2 | 1 | 2 |
| 149 | 10 | 4 | 4 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 1 |
| 149 | 11 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 149 | 11 | 2 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| 149 | 11 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 149 | 11 | 4 | 1 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 1 |
| 149 | 12 | 1 | 4 | 1 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 149 | 12 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 149 | 12 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 149 | 12 | 4 | 1 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 2 |
| 150 | 1 | 1 | 3 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 2 |
| 150 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 |
| 150 | 1 | 3 | 4 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 1 |
| 150 | 1 | 4 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 2 |
| 150 | 2 | 1 | 4 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 1 |
| 150 | 2 | 2 | 2 | 3 | 1 | 5 | 2 | 1 | 1 | 1 | 1 |
| 150 | 2 | 3 | 3 | 1 | 5 | 5 | 2 | 1 | 1 | 1 | 1 |
| 150 | 2 | 4 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 150 | 3 | 1 | 3 | 1 | 3 | 5 | 1 | 2 | 2 | 2 | 1 |
| 150 | 3 | 2 | 2 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 2 |
| 150 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 150 | 3 | 4 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 |
| 150 | 4 | 1 | 1 | 3 | 5 | 2 | 2 | 2 | 1 | 2 | 1 |
| 150 | 4 | 2 | 2 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 1 |
| 150 | 4 | 3 | 2 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 150 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 150 | 5 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 |
| 150 | 5 | 2 | 1 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 150 | 5 | 3 | 4 | 1 | 5 | 1 | 1 | 2 | 2 | 1 | 1 |
| 150 | 5 | 4 | 3 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 |
| 150 | 6 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 150 | 6 | 2 | 3 | 3 | 5 | 4 | 2 | 2 | 2 | 2 | 2 |
| 150 | 6 | 3 | 4 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 2 |
| 150 | 6 | 4 | 3 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 150 | 7 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 150 | 7 | 2 | 3 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| 150 | 7 | 3 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 150 | 7 | 4 | 2 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 1 |
| 150 | 8 | 1 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 |
| 150 | 8 | 2 | 1 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 1 |
| 150 | 8 | 3 | 2 | 2 | 5 | 1 | 2 | 1 | 2 | 2 | 2 |
| 150 | 8 | 4 | 4 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 1 |
| 150 | 9 | 1 | 2 | 3 | 4 | 5 | 2 | 1 | 1 | 2 | 1 |
| 150 | 9 | 2 | 3 | 1 | 1 | 5 | 1 | 2 | 2 | 2 | 2 |
| 150 | 9 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 150 | 9 | 4 | 4 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 |
| 150 | 10 | 1 | 1 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 1 |
| 150 | 10 | 2 | 3 | 3 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 150 | 10 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 150 | 10 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 150 | 11 | 1 | 2 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 |
| 150 | 11 | 2 | 3 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 2 |
| 150 | 11 | 3 | 4 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 1 |
| 150 | 11 | 4 | 1 | 3 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| 150 | 12 | 1 | 1 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 2 |
| 150 | 12 | 2 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| 150 | 12 | 3 | 2 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 150 | 12 | 4 | 3 | 1 | 5 | 5 | 1 | 2 | 1 | 2 | 2 |
| 151 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 151 | 1 | 2 | 1 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 151 | 1 | 3 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 |
| 151 | 1 | 4 | 3 | 2 | 5 | 1 | 2 | 2 | 1 | 1 | 1 |
| 151 | 2 | 1 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| 151 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 151 | 2 | 3 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| 151 | 2 | 4 | 4 | 2 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 151 | 3 | 1 | 2 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 151 | 3 | 2 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 151 | 3 | 3 | 4 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 1 |
| 151 | 3 | 4 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| 151 | 4 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 1 |
| 151 | 4 | 2 | 3 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |
| 151 | 4 | 3 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 151 | 4 | 4 | 4 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 2 |
| 151 | 5 | 1 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| 151 | 5 | 2 | 3 | 1 | 2 | 5 | 2 | 1 | 2 | 2 | 1 |
| 151 | 5 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 151 | 5 | 4 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| 151 | 6 | 1 | 1 | 3 | 2 | 5 | 2 | 1 | 1 | 2 | 1 |
| 151 | 6 | 2 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| 151 | 6 | 3 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 151 | 6 | 4 | 4 | 1 | 5 | 3 | 2 | 1 | 2 | 1 | 1 |
| 151 | 7 | 1 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 |
| 151 | 7 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 151 | 7 | 3 | 3 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 1 |
| 151 | 7 | 4 | 2 | 2 | 4 | 5 | 1 | 2 | 2 | 2 | 1 |
| 151 | 8 | 1 | 1 | 1 | 5 | 5 | 2 | 2 | 1 | 2 | 1 |
| 151 | 8 | 2 | 3 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 151 | 8 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 151 | 8 | 4 | 4 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 151 | 9 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 151 | 9 | 2 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 151 | 9 | 3 | 4 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 |
| 151 | 9 | 4 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 2 |
| 151 | 10 | 1 | 3 | 3 | 5 | 3 | 1 | 1 | 1 | 1 | 1 |
| 151 | 10 | 2 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| 151 | 10 | 3 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | 2 |
| 151 | 10 | 4 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 151 | 11 | 1 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 |
| 151 | 11 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 151 | 11 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 151 | 11 | 4 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 151 | 12 | 1 | 1 | 2 | 5 | 5 | 1 | 1 | 2 | 2 | 2 |
| 151 | 12 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 151 | 12 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 151 | 12 | 4 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 2 |
| 152 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 152 | 1 | 2 | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 |
| 152 | 1 | 3 | 3 | 2 | 5 | 5 | 1 | 2 | 2 | 1 | 2 |
| 152 | 1 | 4 | 1 | 1 | 3 | 5 | 1 | 2 | 1 | 2 | 1 |
| 152 | 2 | 1 | 3 | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 2 |
| 152 | 2 | 2 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 152 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 152 | 2 | 4 | 1 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | 3 | 1 | 4 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
| 152 | 3 | 2 | 3 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 2 |
| 152 | 3 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 152 | 3 | 4 | 3 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 2 |
| 152 | 4 | 1 | 1 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 2 |
| 152 | 4 | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| 152 | 4 | 3 | 4 | 1 | 5 | 1 | 2 | 2 | 1 | 2 | 2 |
| 152 | 4 | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 |
| 152 | 5 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 152 | 5 | 2 | 4 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 152 | 5 | 3 | 3 | 2 | 1 | 5 | 2 | 2 | 2 | 1 | 2 |
| 152 | 5 | 4 | 4 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 152 | 6 | 1 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 152 | 6 | 2 | 3 | 1 | 3 | 5 | 1 | 2 | 1 | 1 | 2 |
| 152 | 6 | 3 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 1 |
| 152 | 6 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 152 | 7 | 1 | 1 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
| 152 | 7 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 152 | 7 | 3 | 4 | 1 | 4 | 3 | 1 | 2 | 1 | 2 | 1 |
| 152 | 7 | 4 | 1 | 2 | 5 | 5 | 2 | 2 | 2 | 1 | 2 |
| 152 | 8 | 1 | 2 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 152 | 8 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 152 | 8 | 3 | 4 | 3 | 2 | 1 | 5 | 2 | 2 | 2 | 2 |
| 152 | 8 | 4 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 2 |
| 152 | 9 | 1 | 4 | 1 | 4 | 5 | 1 | 1 | 1 | 2 | 2 |
| 152 | 9 | 2 | 4 | 3 | 5 | 5 | 2 | 1 | 2 | 1 | 2 |
| 152 | 9 | 3 | 1 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 1 |
| 152 | 9 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 152 | 10 | 1 | 1 | 2 | 1 | 5 | 1 | 2 | 2 | 1 | 1 |
| 152 | 10 | 2 | 3 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 |
| 152 | 10 | 3 | 4 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 152 | 10 | 4 | 3 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 152 | 11 | 1 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 2 |
| 152 | 11 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 152 | 11 | 3 | 4 | 2 | 5 | 1 | 2 | 1 | 1 | 1 | 2 |
| 152 | 11 | 4 | 2 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 2 |
| 152 | 12 | 1 | 3 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 2 |
| 152 | 12 | 2 | 3 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 1 |
| 152 | 12 | 3 | 1 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 152 | 12 | 4 | 4 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 2 |
| 153 | 1 | 1 | 2 | 3 | 2 | 5 | 1 | 2 | 2 | 1 | 2 |
| 153 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| 153 | 1 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 153 | 1 | 4 | 3 | 2 | 1 | 5 | 2 | 1 | 1 | 1 | 1 |
| 153 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 153 | 2 | 2 | 1 | 1 | 4 | 5 | 2 | 1 | 1 | 2 | 1 |
| 153 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 153 | 2 | 4 | 3 | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 1 |
| 153 | 3 | 1 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| 153 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 153 | 3 | 3 | 3 | 3 | 2 | 5 | 1 | 2 | 2 | 1 | 2 |
| 153 | 3 | 4 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 2 |
| 153 | 4 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 1 |
| 153 | 4 | 2 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| 153 | 4 | 3 | 4 | 2 | 1 | 5 | 2 | 2 | 2 | 2 | 1 |
| 153 | 4 | 4 | 2 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 153 | 5 | 1 | 2 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 153 | 5 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 153 | 5 | 3 | 4 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 2 |
| 153 | 5 | 4 | 1 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 1 |
| 153 | 6 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 |
| 153 | 6 | 2 | 2 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 2 |
| 153 | 6 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 153 | 6 | 4 | 4 | 3 | 5 | 4 | 1 | 2 | 1 | 1 | 2 |
| 153 | 7 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 153 | 7 | 2 | 1 | 3 | 3 | 5 | 1 | 2 | 1 | 2 | 2 |
| 153 | 7 | 3 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 |
| 153 | 7 | 4 | 3 | 1 | 5 | 1 | 2 | 1 | 2 | 2 | 1 |
| 153 | 8 | 1 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 1 |
| 153 | 8 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 |
| 153 | 8 | 3 | 4 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 1 |
| 153 | 8 | 4 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 153 | 9 | 1 | 2 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 |
| 153 | 9 | 2 | 1 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 2 |
| 153 | 9 | 3 | 3 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 2 |
| 153 | 9 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 153 | 10 | 1 | 1 | 2 | 1 | 5 | 1 | 2 | 1 | 2 | 1 |
| 153 | 10 | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 2 |
| 153 | 10 | 3 | 1 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 2 |
| 153 | 10 | 4 | 4 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 2 |
| 153 | 11 | 1 | 3 | 1 | 3 | 4 | 1 | 2 | 2 | 1 | 2 |
| 153 | 11 | 2 | 4 | 1 | 4 | 5 | 1 | 2 | 2 | 2 | 1 |
| 153 | 11 | 3 | 3 | 1 | 5 | 5 | 2 | 2 | 1 | 1 | 1 |
| 153 | 11 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 153 | 12 | 1 | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 2 |
| 153 | 12 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 153 | 12 | 3 | 2 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| 153 | 12 | 4 | 4 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 2 |
| 154 | 1 | 1 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 1 | 1 |
| 154 | 1 | 2 | 2 | 2 | 2 | 5 | 2 | 1 | 2 | 1 | 1 |
| 154 | 1 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| 154 | 1 | 4 | 4 | 1 | 4 | 4 | 2 | 1 | 2 | 2 | 2 |
| 154 | 2 | 1 | 1 | 3 | 2 | 5 | 2 | 2 | 2 | 2 | 2 |
| 154 | 2 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 2 |
| 154 | 2 | 3 | 4 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 |
| 154 | 2 | 4 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 154 | 3 | 1 | 3 | 1 | 5 | 4 | 1 | 2 | 2 | 1 | 2 |
| 154 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 154 | 3 | 3 | 2 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 1 |
| 154 | 3 | 4 | 1 | 2 | 1 | 4 | 2 | 1 | 2 | 2 | 1 |
| 154 | 4 | 1 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 154 | 4 | 2 | 2 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 |
| 154 | 4 | 3 | 4 | 2 | 3 | 5 | 1 | 2 | 1 | 1 | 1 |
| 154 | 4 | 4 | 1 | 3 | 3 | 5 | 3 | 2 | 1 | 1 | 1 |
| 154 | 5 | 1 | 4 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 2 |
| 154 | 5 | 2 | 4 | 2 | 5 | 5 | 2 | 2 | 1 | 1 | 2 |
| 154 | 5 | 3 | 3 | 1 | 3 | 3 | 5 | 2 | 2 | 1 | 2 |
| 154 | 6 | 1 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 |
| 154 | 6 | 2 | 4 | 2 | 2 | 5 | 2 | 2 | 1 | 2 | 2 |
| 154 | 6 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 154 | 6 | 4 | 1 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 154 | 7 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 154 | 7 | 2 | 3 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 1 |
| 154 | 7 | 3 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 2 |
| 154 | 7 | 4 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| 154 | 8 | 1 | 1 | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 2 |
| 154 | 8 | 2 | 3 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 1 |
| 154 | 8 | 3 | 3 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 |
| 154 | 8 | 4 | 4 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 154 | 9 | 1 | 3 | 3 | 3 | 5 | 1 | 2 | 1 | 1 | 1 |
| 154 | 9 | 2 | 4 | 3 | 5 | 5 | 2 | 2 | 2 | 1 | 2 |
| 154 | 9 | 3 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 154 | 9 | 4 | 2 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 154 | 10 | 1 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| 154 | 10 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 154 | 10 | 3 | 2 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 1 |
| 154 | 10 | 4 | 3 | 3 | 4 | 3 | 2 | 1 | 2 | 1 | 1 |
| 154 | 11 | 1 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 154 | 11 | 2 | 4 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 2 |
| 154 | 11 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 154 | 11 | 4 | 1 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 154 | 12 | 1 | 2 | 3 | 3 | 5 | 2 | 2 | 1 | 1 | 1 |
| 154 | 12 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 154 | 12 | 3 | 4 | 2 | 5 | 3 | 2 | 1 | 2 | 2 | 1 |
| 154 | 12 | 4 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 155 | 1 | 1 | 2 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 155 | 1 | 2 | 4 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| 155 | 1 | 3 | 1 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 1 |
| 155 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 155 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 155 | 2 | 2 | 2 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 1 |
| 155 | 2 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| 155 | 2 | 4 | 4 | 2 | 5 | 1 | 1 | 2 | 1 | 1 | 1 |
| 155 | 3 | 1 | 4 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 1 |
| 155 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 155 | 3 | 3 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 2 |
| 155 | 3 | 4 | 2 | 3 | 5 | 4 | 2 | 2 | 2 | 1 | 1 |
| 155 | 4 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| 155 | 4 | 2 | 3 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 155 | 4 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 155 | 4 | 4 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 155 | 5 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 |
| 155 | 5 | 2 | 1 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 1 |
| 155 | 5 | 3 | 3 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 2 |
| 155 | 5 | 4 | 4 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 2 |
| 155 | 6 | 1 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 |
| 155 | 6 | 2 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 2 |
| 155 | 6 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 155 | 6 | 4 | 4 | 2 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 155 | 7 | 1 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| 155 | 7 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 155 | 7 | 3 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 1 |
| 155 | 7 | 4 | 2 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 1 |
| 155 | 8 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 155 | 8 | 2 | 4 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 |
| 155 | 8 | 3 | 3 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 155 | 8 | 4 | 3 | 1 | 5 | 5 | 1 | 1 | 2 | 2 | 2 |
| 155 | 9 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 155 | 9 | 2 | 1 | 1 | 5 | 5 | 1 | 2 | 1 | 2 | 2 |
| 155 | 9 | 3 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 1 |
| 155 | 9 | 4 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 155 | 10 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 155 | 10 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 155 | 10 | 3 | 2 | 3 | 4 | 5 | 2 | 2 | 2 | 2 | 2 |
| 155 | 10 | 4 | 4 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 2 |
| 155 | 11 | 1 | 1 | 1 | 3 | 5 | 2 | 2 | 1 | 1 | 1 |
| 155 | 11 | 2 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 1 |
| 155 | 11 | 3 | 4 | 2 | 5 | 4 | 2 | 2 | 2 | 2 | 2 |
| 155 | 11 | 4 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 155 | 12 | 1 | 4 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| 155 | 12 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 |
| 155 | 12 | 3 | 3 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 |
| 155 | 12 | 4 | 2 | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 1 |
| 156 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 156 | 1 | 2 | 4 | 1 | 5 | 2 | 2 | 1 | 1 | 2 | 1 |
| 156 | 1 | 3 | 1 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 2 |
| 156 | 1 | 4 | 3 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 1 |
| 156 | 2 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 156 | 2 | 2 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 156 | 2 | 3 | 3 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 1 |
| 156 | 2 | 4 | 2 | 3 | 5 | 1 | 2 | 1 | 1 | 1 | 2 |
| 156 | 3 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 156 | 3 | 2 | 2 | 2 | 2 | 5 | 1 | 2 | 2 | 2 | 1 |
| 156 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 156 | 3 | 4 | 4 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 1 |
| 156 | 4 | 1 | 1 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 2 |
| 156 | 4 | 2 | 3 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 1 |
| 156 | 4 | 3 | 4 | 4 | 1 | 5 | 1 | 1 | 2 | 2 | 2 |
| 156 | 4 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 156 | 5 | 1 | 4 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 |
| 156 | 5 | 2 | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 |
| 156 | 5 | 3 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 |
| 156 | 5 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 156 | 6 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 156 | 6 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 156 | 6 | 3 | 3 | 1 | 3 | 5 | 1 | 2 | 1 | 1 | 1 |
| 156 | 6 | 4 | 1 | 3 | 1 | 4 | 2 | 1 | 2 | 1 | 1 |
| 156 | 7 | 1 | 4 | 3 | 1 | 4 | 1 | 2 | 1 | 2 | 2 |
| 156 | 7 | 2 | 3 | 3 | 2 | 5 | 2 | 1 | 2 | 1 | 2 |
| 156 | 7 | 3 | 2 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 2 |
| 156 | 7 | 4 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 156 | 8 | 1 | 2 | 1 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 156 | 8 | 2 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 2 |
| 156 | 8 | 3 | 4 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 2 |
| 156 | 8 | 4 | 1 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 2 |
| 156 | 9 | 1 | 1 | 2 | 4 | 5 | 1 | 2 | 2 | 1 | 2 |
| 156 | 9 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| 156 | 9 | 3 | 2 | 3 | 5 | 4 | 1 | 2 | 2 | 2 | 1 |
| 156 | 9 | 4 | 4 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 |
| 156 | 10 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 156 | 10 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 |
| 156 | 10 | 3 | 4 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 2 |
| 156 | 10 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 156 | 11 | 1 | 1 | 1 | 4 | 4 | 1 | 2 | 2 | 1 | 1 |
| 156 | 11 | 2 | 4 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 2 |
| 156 | 11 | 3 | 3 | 2 | 5 | 4 | 2 | 1 | 2 | 2 | 2 |
| 156 | 11 | 4 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 156 | 12 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 156 | 12 | 2 | 1 | 1 | 5 | 4 | 2 | 1 | 1 | 2 | 2 |
| 156 | 12 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 156 | 12 | 4 | 4 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 2 |
| 157 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 157 | 1 | 2 | 2 | 2 | 4 | 5 | 1 | 1 | 2 | 1 | 2 |
| 157 | 1 | 3 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| 157 | 1 | 4 | 4 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 157 | 2 | 1 | 4 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 2 |
| 157 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 157 | 2 | 3 | 2 | 1 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 157 | 2 | 4 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| 157 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 157 | 3 | 2 | 4 | 3 | 4 | 4 | 3 | 2 | 2 | 1 | 1 |
| 157 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 157 | 3 | 4 | 3 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 2 |
| 157 | 4 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 |
| 157 | 4 | 2 | 2 | 3 | 3 | 5 | 2 | 2 | 1 | 1 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | 4 | 3 | 4 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 1 |
| 157 | 4 | 4 | 3 | 3 | 5 | 5 | 2 | 1 | 1 | 1 | 1 |
| 157 | 5 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 1 |
| 157 | 5 | 2 | 3 | 3 | 1 | 5 | 2 | 2 | 2 | 2 | 2 |
| 157 | 5 | 3 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 2 |
| 157 | 5 | 4 | 4 | 1 | 5 | 2 | 1 | 1 | 1 | 1 | 1 |
| 157 | 6 | 1 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 |
| 157 | 6 | 2 | 1 | 3 | 5 | 2 | 2 | 2 | 1 | 2 | 1 |
| 157 | 6 | 3 | 2 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 2 |
| 157 | 6 | 4 | 4 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 157 | 7 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 |
| 157 | 7 | 2 | 3 | 1 | 5 | 1 | 1 | 2 | 1 | 2 | 1 |
| 157 | 7 | 3 | 4 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 157 | 7 | 4 | 1 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 2 |
| 157 | 8 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 157 | 8 | 2 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 |
| 157 | 8 | 3 | 3 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 2 |
| 157 | 8 | 4 | 4 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 |
| 157 | 9 | 1 | 4 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 1 |
| 157 | 9 | 2 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| 157 | 9 | 3 | 1 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 1 |
| 157 | 9 | 4 | 3 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 1 |
| 157 | 10 | 1 | 3 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 2 |
| 157 | 10 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 157 | 10 | 3 | 2 | 1 | 4 | 5 | 2 | 1 | 1 | 1 | 1 |
| 157 | 10 | 4 | 1 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 |
| 157 | 11 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| 157 | 11 | 2 | 1 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 2 |
| 157 | 11 | 3 | 3 | 3 | 5 | 4 | 2 | 2 | 1 | 2 | 1 |
| 157 | 11 | 4 | 4 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 157 | 12 | 1 | 4 | 3 | 3 | 5 | 2 | 1 | 1 | 1 | 1 |
| 157 | 12 | 2 | 1 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 157 | 12 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 1 |
| 157 | 12 | 4 | 3 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 |
| 158 | 1 | 1 | 3 | 3 | 1 | 5 | 2 | 2 | 2 | 2 | 1 |
| 158 | 1 | 2 | 2 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |
| 158 | 1 | 3 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| 158 | 1 | 4 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 |
| 158 | 2 | 1 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 1 |
| 158 | 2 | 2 | 4 | 4 | 5 | 2 | 2 | 2 | 1 | 2 | 1 |
| 158 | 2 | 3 | 2 | 3 | 5 | 4 | 2 | 2 | 2 | 1 | 2 |
| 158 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 158 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 158 | 3 | 1 | 4 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 158 | 3 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 158 | 3 | 3 | 1 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 158 | 3 | 4 | 3 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 1 |
| 158 | 4 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 158 | 4 | 2 | 2 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 1 |
| 158 | 4 | 3 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| 158 | 4 | 4 | 1 | 3 | 5 | 1 | 2 | 1 | 2 | 1 | 2 |
| 158 | 5 | 1 | 2 | 1 | 5 | 5 | 2 | 2 | 1 | 1 | 2 |
| 158 | 5 | 2 | 1 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 158 | 5 | 3 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 |
| 158 | 5 | 4 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 158 | 6 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 2 |
| 158 | 6 | 2 | 1 | 1 | 5 | 5 | 2 | 2 | 1 | 1 | 2 |
| 158 | 6 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 158 | 6 | 4 | 3 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 2 |
| 158 | 7 | 1 | 3 | 3 | 3 | 5 | 2 | 2 | 1 | 1 | 2 |
| 158 | 7 | 2 | 4 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | 2 |
| 158 | 7 | 3 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 158 | 7 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 158 | 8 | 1 | 3 | 1 | 4 | 5 | 2 | 1 | 1 | 1 | 2 |
| 158 | 8 | 2 | 4 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 158 | 8 | 3 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 |
| 158 | 8 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 158 | 9 | 1 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 1 |
| 158 | 9 | 2 | 4 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 |
| 158 | 9 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 158 | 9 | 4 | 2 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 1 |
| 158 | 10 | 1 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
| 158 | 10 | 2 | 4 | 1 | 4 | 5 | 2 | 1 | 2 | 2 | 2 |
| 158 | 10 | 3 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 |
| 158 | 10 | 4 | 3 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 2 |
| 158 | 11 | 1 | 4 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 158 | 11 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 158 | 11 | 3 | 3 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 1 |
| 158 | 11 | 4 | 2 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 1 |
| 158 | 12 | 1 | 1 | 4 | 5 | 5 | 1 | 2 | 1 | 1 | 2 |
| 158 | 12 | 2 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 |
| 158 | 12 | 3 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| 158 | 12 | 4 | 2 | 3 | 5 | 1 | 2 | 1 | 2 | 2 | 2 |
| 159 | 1 | 1 | 2 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 |
| 159 | 1 | 2 | 4 | 3 | 1 | 5 | 1 | 1 | 2 | 2 | 1 |
| 159 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 159 | 1 | 4 | 1 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 2 |
| 159 | 2 | 1 | 3 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 1 |
| 159 | 2 | 2 | 2 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 1 |
| 159 | 2 | 3 | 4 | 2 | 3 | 5 | 1 | 2 | 2 | 2 | 1 |
| 159 | 2 | 4 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 159 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 159 | 3 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 1 |
| 159 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 159 | 3 | 4 | 4 | 3 | 5 | 1 | 2 | 1 | 1 | 1 | 1 |
| 159 | 4 | 1 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 1 |
| 159 | 4 | 2 | 2 | 3 | 1 | 5 | 2 | 1 | 2 | 2 | 1 |
| 159 | 4 | 3 | 4 | 2 | 5 | 3 | 1 | 1 | 2 | 2 | 1 |
| 159 | 4 | 4 | 1 | 2 | 5 | 2 | 1 | 1 | 2 | 2 | 2 |
| 159 | 5 | 1 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 1 | 2 |
| 159 | 5 | 2 | 1 | 2 | 1 | 4 | 2 | 1 | 2 | 2 | 1 |
| 159 | 5 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 159 | 5 | 4 | 2 | 1 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 159 | 6 | 1 | 4 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 |
| 159 | 6 | 2 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 1 |
| 159 | 6 | 3 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 2 |
| 159 | 6 | 4 | 1 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 2 |
| 159 | 7 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 159 | 7 | 2 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 |
| 159 | 7 | 3 | 4 | 1 | 5 | 5 | 2 | 1 | 1 | 2 | 1 |
| 159 | 7 | 4 | 3 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 2 |
| 159 | 8 | 1 | 1 | 2 | 4 | 5 | 2 | 1 | 1 | 1 | 1 |
| 159 | 8 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 159 | 8 | 3 | 4 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 1 |
| 159 | 8 | 4 | 2 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 159 | 9 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 159 | 9 | 2 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 159 | 9 | 3 | 3 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 2 |
| 159 | 9 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 159 | 10 | 1 | 4 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
| 159 | 10 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 159 | 10 | 3 | 1 | 1 | 5 | 5 | 2 | 2 | 2 | 2 | 1 |
| 159 | 10 | 4 | 2 | 4 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 159 | 11 | 1 | 3 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159 | 11 | 2 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 2 |
| 159 | 11 | 3 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 159 | 11 | 4 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
| 159 | 12 | 1 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 159 | 12 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 159 | 12 | 3 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 |
| 159 | 12 | 4 | 2 | 2 | 5 | 2 | 1 | 2 | 2 | 1 | 1 |
| 160 | 1 | 1 | 4 | 1 | 4 | 5 | 2 | 2 | 2 | 1 | 2 |
| 160 | 1 | 2 | 3 | 2 | 5 | 3 | 1 | 2 | 2 | 2 | 2 |
| 160 | 1 | 3 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 160 | 1 | 4 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| 160 | 2 | 1 | 1 | 5 | 2 | 4 | 2 | 2 | 2 | 2 | 1 |
| 160 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 160 | 2 | 3 | 4 | 2 | 3 | 5 | 2 | 1 | 2 | 1 | 2 |
| 160 | 2 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 160 | 3 | 1 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 160 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 160 | 3 | 3 | 2 | 1 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 160 | 3 | 4 | 1 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 |
| 160 | 4 | 1 | 2 | 3 | 3 | 4 | 1 | 2 | 2 | 2 | 1 |
| 160 | 4 | 2 | 4 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 2 |
| 160 | 4 | 3 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
| 160 | 4 | 4 | 3 | 2 | 4 | 5 | 2 | 2 | 1 | 2 | 2 |
| 160 | 5 | 1 | 1 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 1 |
| 160 | 5 | 2 | 4 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 2 |
| 160 | 5 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 160 | 5 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 160 | 6 | 1 | 2 | 3 | 5 | 5 | 2 | 2 | 2 | 1 | 2 |
| 160 | 6 | 2 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| 160 | 6 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 160 | 6 | 4 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 160 | 7 | 1 | 4 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 2 |
| 160 | 7 | 2 | 4 | 1 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 160 | 7 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 160 | 7 | 4 | 2 | 2 | 1 | 5 | 2 | 2 | 2 | 2 | 2 |
| 160 | 8 | 1 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 160 | 8 | 2 | 1 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 2 |
| 160 | 8 | 3 | 1 | 2 | 1 | 4 | 2 | 1 | 2 | 2 | 1 |
| 160 | 8 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 160 | 9 | 1 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 2 |
| 160 | 9 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 160 | 9 | 3 | 4 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 160 | 9 | 4 | 2 | 1 | 5 | 3 | 2 | 2 | 2 | 1 | 2 |
| 160 | 10 | 1 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 2 |
| 160 | 10 | 2 | 1 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 160 | 10 | 3 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| 160 | 10 | 4 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 160 | 11 | 1 | 3 | 1 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 160 | 11 | 2 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 160 | 11 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 |
| 160 | 11 | 4 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 |
| 160 | 12 | 1 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 2 | 1 |
| 160 | 12 | 2 | 4 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 |
| 160 | 12 | 3 | 3 | 2 | 3 | 5 | 1 | 2 | 2 | 1 | 1 |
| 160 | 12 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 161 | 1 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| 161 | 1 | 2 | 4 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 161 | 1 | 3 | 3 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 2 |
| 161 | 1 | 4 | 1 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 2 |
| 161 | 2 | 1 | 4 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 2 |
| 161 | 2 | 2 | 1 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 1 |
| 161 | 2 | 3 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 2 |
| 161 | 2 | 4 | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 2 |
| 161 | 3 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 |
| 161 | 3 | 2 | 1 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 2 |
| 161 | 3 | 3 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 161 | 3 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 161 | 4 | 1 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 |
| 161 | 4 | 2 | 3 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 |
| 161 | 4 | 3 | 4 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 2 |
| 161 | 4 | 4 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| 161 | 5 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 161 | 5 | 2 | 4 | 1 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 161 | 5 | 3 | 1 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 161 | 5 | 4 | 3 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 2 |
| 161 | 6 | 1 | 2 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 1 |
| 161 | 6 | 2 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| 161 | 6 | 3 | 3 | 3 | 1 | 5 | 2 | 2 | 1 | 2 | 2 |
| 161 | 6 | 4 | 4 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 2 |
| 161 | 7 | 1 | 4 | 1 | 4 | 4 | 1 | 2 | 2 | 1 | 1 |
| 161 | 7 | 2 | 2 | 2 | 5 | 1 | 2 | 2 | 1 | 2 | 1 |
| 161 | 7 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 161 | 7 | 4 | 1 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 161 | 8 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 161 | 8 | 2 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 161 | 8 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 161 | 8 | 4 | 1 | 1 | 4 | 5 | 1 | 2 | 2 | 1 | 2 |
| 161 | 9 | 1 | 2 | 2 | 5 | 2 | 2 | 1 | 2 | 2 | 2 |
| 161 | 9 | 2 | 3 | 3 | 3 | 4 | 1 | 2 | 1 | 2 | 2 |
| 161 | 9 | 3 | 4 | 1 | 4 | 3 | 1 | 2 | 1 | 2 | 1 |
| 161 | 9 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 161 | 10 | 1 | 1 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 |
| 161 | 10 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 161 | 10 | 3 | 4 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 2 |
| 161 | 10 | 4 | 2 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 |
| 161 | 11 | 1 | 3 | 3 | 3 | 5 | 2 | 2 | 2 | 2 | 2 |
| 161 | 11 | 2 | 3 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 1 |
| 161 | 11 | 3 | 4 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 161 | 11 | 4 | 2 | 1 | 5 | 3 | 1 | 1 | 1 | 2 | 2 |
| 161 | 12 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 161 | 12 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 161 | 12 | 3 | 3 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 1 |
| 161 | 12 | 4 | 1 | 3 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 162 | 1 | 1 | 3 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 2 |
| 162 | 1 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 |
| 162 | 1 | 3 | 2 | 3 | 3 | 5 | 1 | 2 | 2 | 1 | 1 |
| 162 | 1 | 4 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| 162 | 2 | 1 | 2 | 3 | 2 | 5 | 1 | 2 | 2 | 2 | 2 |
| 162 | 2 | 2 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 162 | 2 | 3 | 3 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 1 |
| 162 | 2 | 4 | 4 | 1 | 5 | 4 | 1 | 1 | 1 | 2 | 1 |
| 162 | 3 | 1 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 1 |
| 162 | 3 | 2 | 1 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 162 | 3 | 3 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| 162 | 3 | 4 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 162 | 4 | 1 | 3 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 2 |
| 162 | 4 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 162 | 4 | 3 | 1 | 1 | 4 | 5 | 2 | 1 | 1 | 1 | 1 |
| 162 | 4 | 4 | 2 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 2 |
| 162 | 5 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| 162 | 5 | 2 | 2 | 2 | 5 | 1 | 2 | 1 | 2 | 2 | 1 |
| 162 | 5 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 162 | 5 | 4 | 4 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 1 |

| 162 | 6 | 1 | 4 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 2 |
| 162 | 6 | 2 | 1 | 3 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 162 | 6 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 |
| 162 | 6 | 4 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 2 |
| 162 | 7 | 1 | 1 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 2 |
| 162 | 7 | 2 | 4 | 2 | 5 | 1 | 1 | 1 | 2 | 2 | 2 |
| 162 | 7 | 3 | 2 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 1 |
| 162 | 7 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 162 | 8 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 162 | 8 | 2 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| 162 | 8 | 3 | 2 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 1 |
| 162 | 8 | 4 | 1 | 3 | 5 | 5 | 2 | 1 | 1 | 2 | 1 |
| 162 | 9 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 162 | 9 | 2 | 2 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 1 |
| 162 | 9 | 3 | 3 | 1 | 5 | 4 | 1 | 1 | 1 | 2 | 1 |
| 162 | 9 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 |
| 162 | 10 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 |
| 162 | 10 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 162 | 10 | 3 | 4 | 1 | 2 | 5 | 1 | 1 | 1 | 2 | 1 |
| 162 | 10 | 4 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| 162 | 11 | 1 | 3 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 1 |
| 162 | 11 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 162 | 11 | 3 | 4 | 3 | 4 | 5 | 2 | 2 | 1 | 2 | 1 |
| 162 | 11 | 4 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 2 |
| 162 | 12 | 1 | 3 | 3 | 5 | 4 | 2 | 1 | 2 | 1 | 1 |
| 162 | 12 | 2 | 4 | 3 | 5 | 3 | 2 | 2 | 1 | 2 | 1 |
| 162 | 12 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 162 | 12 | 4 | 1 | 2 | 4 | 5 | 1 | 2 | 2 | 1 | 1 |
| 163 | 1 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 163 | 1 | 2 | 2 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 1 |
| 163 | 1 | 3 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 163 | 1 | 4 | 3 | 2 | 5 | 5 | 2 | 2 | 1 | 2 | 1 |
| 163 | 2 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 163 | 2 | 2 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| 163 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 163 | 2 | 4 | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 1 |
| 163 | 3 | 1 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 |
| 163 | 3 | 2 | 1 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 163 | 3 | 3 | 3 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 163 | 3 | 4 | 4 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 163 | 4 | 1 | 1 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 163 | 4 | 2 | 3 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 2 |
| 163 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 163 | 4 | 4 | 2 | 1 | 5 | 4 | 2 | 2 | 1 | 1 | 2 |
| 163 | 5 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 163 | 5 | 2 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 |
| 163 | 5 | 3 | 3 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 1 |
| 163 | 5 | 4 | 2 | 1 | 1 | 5 | 2 | 2 | 1 | 2 | 2 |
| 163 | 6 | 1 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| 163 | 6 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 163 | 6 | 3 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 |
| 163 | 6 | 4 | 4 | 3 | 1 | 4 | 1 | 2 | 1 | 2 | 2 |
| 163 | 7 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 163 | 7 | 2 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 2 |
| 163 | 7 | 3 | 2 | 3 | 4 | 5 | 2 | 2 | 2 | 2 | 1 |
| 163 | 7 | 4 | 1 | 1 | 3 | 4 | 1 | 2 | 2 | 2 | 1 |
| 163 | 8 | 1 | 1 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| 163 | 8 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 163 | 8 | 3 | 2 | 3 | 5 | 5 | 1 | 1 | 1 | 1 | 2 |
| 163 | 8 | 4 | 3 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 163 | 9 | 1 | 1 | 3 | 2 | 3 | 1 | 2 | 1 | 2 | 2 |
| 163 | 9 | 2 | 4 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 2 |
| 163 | 9 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 163 | 9 | 4 | 3 | 2 | 5 | 5 | 2 | 2 | 2 | 2 | 2 |
| 163 | 10 | 1 | 4 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 2 |
| 163 | 10 | 2 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 |
| 163 | 10 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 163 | 10 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 163 | 11 | 1 | 3 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 |
| 163 | 11 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 163 | 11 | 3 | 1 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 1 |
| 163 | 11 | 4 | 2 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 1 |
| 163 | 12 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 163 | 12 | 2 | 2 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 1 |
| 163 | 12 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 163 | 12 | 4 | 1 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 164 | 1 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 164 | 1 | 2 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 1 | 1 |
| 164 | 1 | 3 | 2 | 2 | 4 | 5 | 1 | 2 | 2 | 2 | 1 |
| 164 | 1 | 4 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 164 | 2 | 1 | 2 | 1 | 5 | 5 | 2 | 2 | 1 | 1 | 1 |
| 164 | 2 | 2 | 4 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 1 |
| 164 | 2 | 3 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 164 | 2 | 4 | 1 | 3 | 4 | 5 | 2 | 2 | 2 | 2 | 1 |
| 164 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 164 | 3 | 2 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| 164 | 3 | 3 | 4 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 164 | 3 | 4 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 164 | 4 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 164 | 4 | 2 | 4 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 2 |
| 164 | 4 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 164 | 4 | 4 | 3 | 3 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 164 | 5 | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| 164 | 5 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 2 |
| 164 | 5 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 164 | 5 | 4 | 3 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 164 | 6 | 1 | 2 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 2 |
| 164 | 6 | 2 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 164 | 6 | 3 | 1 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 2 |
| 164 | 6 | 4 | 4 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 164 | 7 | 1 | 2 | 2 | 5 | 5 | 2 | 2 | 2 | 2 | 2 |
| 164 | 7 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 164 | 7 | 3 | 1 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 1 |
| 164 | 7 | 4 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 |
| 164 | 8 | 1 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 |
| 164 | 8 | 2 | 1 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 1 |
| 164 | 8 | 3 | 3 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 |
| 164 | 8 | 4 | 2 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
| 164 | 9 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 164 | 9 | 2 | 4 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 2 |
| 164 | 9 | 3 | 3 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 164 | 9 | 4 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 1 |
| 164 | 10 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 164 | 10 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| 164 | 10 | 3 | 3 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 1 |
| 164 | 10 | 4 | 4 | 2 | 2 | 5 | 1 | 2 | 1 | 1 | 1 |
| 164 | 11 | 1 | 4 | 3 | 5 | 4 | 2 | 2 | 2 | 1 | 1 |
| 164 | 11 | 2 | 1 | 1 | 3 | 5 | 1 | 2 | 1 | 2 | 1 |
| 164 | 11 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 164 | 11 | 4 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 |
| 164 | 12 | 1 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| 164 | 12 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 164 | 12 | 3 | 4 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 164 | 12 | 4 | | 3 | | 2 | 5 | 3 | 2 | 1 | 1 | 2 | 2 |
| 165 | 1 | 1 | | 2 | | 1 | 4 | 3 | 2 | 1 | 2 | 2 | 1 |
| 165 | 1 | 2 | | 4 | | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
| 165 | 1 | 3 | | 3 | | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 2 |
| 165 | 1 | 4 | | 1 | | 2 | 3 | 5 | 2 | 2 | 1 | 1 | 2 |
| 165 | 2 | 1 | | 1 | | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 1 |
| 165 | 2 | 2 | | 4 | | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| 165 | 2 | 3 | | 4 | | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 165 | 2 | 4 | | 3 | | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 165 | 3 | 1 | | 2 | | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 2 |
| 165 | 3 | 2 | | 1 | | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 2 |
| 165 | 3 | 3 | | 2 | | 2 | 3 | 5 | 1 | 2 | 2 | 2 | 1 |
| 165 | 3 | 4 | | 3 | | 3 | 5 | 2 | 2 | 2 | 1 | 2 | 1 |
| 165 | 4 | 1 | | 2 | | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 165 | 4 | 2 | | 2 | | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 2 |
| 165 | 4 | 3 | | 4 | | 3 | 2 | 3 | 1 | 2 | 1 | 2 | 1 |
| 165 | 4 | 4 | | 1 | | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 |
| 165 | 5 | 1 | | 1 | | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 165 | 5 | 2 | | 3 | | 1 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 165 | 5 | 3 | | 4 | | 3 | 3 | 5 | 1 | 2 | 2 | 1 | 1 |
| 165 | 5 | 4 | | 3 | | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 |
| 165 | 6 | 1 | | 3 | | 3 | 3 | 5 | 2 | 1 | 2 | 2 | 2 |
| 165 | 6 | 2 | | 4 | | 2 | 4 | 3 | 1 | 2 | 1 | 2 | 1 |
| 165 | 6 | 3 | | 2 | | 2 | 5 | 1 | 2 | 2 | 2 | 1 | 1 |
| 165 | 6 | 4 | | 1 | | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 165 | 7 | 1 | | 3 | | 1 | 2 | 5 | 2 | 1 | 1 | 1 | 1 |
| 165 | 7 | 2 | | 4 | | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 |
| 165 | 7 | 3 | | 2 | | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 |
| 165 | 7 | 4 | | 1 | | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 165 | 8 | 1 | | 2 | | 3 | 3 | 5 | 1 | 2 | 2 | 1 | 1 |
| 165 | 8 | 2 | | 3 | | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 1 |
| 165 | 8 | 3 | | 4 | | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 165 | 8 | 4 | | 2 | | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 165 | 9 | 1 | | 3 | | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 165 | 9 | 2 | | 4 | | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 165 | 9 | 3 | | 2 | | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 1 |
| 165 | 9 | 4 | | 1 | | 3 | 4 | 5 | 2 | 1 | 1 | 2 | 2 |
| 165 | 10 | 1 | | 1 | | 2 | 5 | 1 | 2 | 1 | 1 | 2 | 2 |
| 165 | 10 | 2 | | 4 | | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| 165 | 10 | 3 | | 1 | | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 165 | 10 | 4 | | 1 | | 3 | 4 | 5 | 1 | 2 | 2 | 1 | 1 |
| 165 | 11 | 1 | | 2 | | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 1 |
| 165 | 11 | 2 | | 3 | | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 2 |
| 165 | 11 | 3 | | 4 | | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| 165 | 11 | 4 | | 1 | | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 165 | 12 | 1 | | 3 | | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 165 | 12 | 2 | | 2 | | 2 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 165 | 12 | 3 | | 4 | | 2 | 4 | 5 | 1 | 2 | 2 | 1 | 2 |
| 165 | 12 | 4 | | 1 | | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 166 | 1 | 1 | | 1 | | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 166 | 1 | 2 | | 3 | | 1 | 5 | 1 | 2 | 2 | 2 | 2 | 2 |
| 166 | 1 | 3 | | 4 | | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 166 | 1 | 4 | | 1 | | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 166 | 2 | 1 | | 4 | | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 166 | 2 | 2 | | 3 | | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 1 |
| 166 | 2 | 3 | | 2 | | 3 | 1 | 5 | 2 | 2 | 1 | 1 | 2 |
| 166 | 2 | 4 | | 2 | | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 2 |
| 166 | 3 | 1 | | 3 | | 3 | 2 | 4 | 1 | 2 | 1 | 2 | 1 |
| 166 | 3 | 2 | | 1 | | 1 | 5 | 3 | 1 | 2 | 2 | 2 | 1 |
| 166 | 3 | 3 | | 2 | | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 1 |
| 166 | 3 | 4 | | 4 | | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 |
| 166 | 4 | 1 | | 3 | | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 2 |
| 166 | 4 | 2 | | 4 | | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 1 |
| 166 | 4 | 3 | | 3 | | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 166 | 4 | 4 | | 2 | | 3 | 1 | 5 | 2 | 2 | 2 | 2 | 1 |
| 166 | 5 | 1 | | 1 | | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 166 | 5 | 2 | | 4 | | 2 | 1 | 5 | 1 | 1 | 1 | 2 | 2 |
| 166 | 5 | 3 | | 1 | | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 |
| 166 | 5 | 4 | | 1 | | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 |
| 166 | 6 | 1 | | 3 | | 2 | 3 | 5 | 2 | 2 | 2 | 2 | 2 |
| 166 | 6 | 2 | | 2 | | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 166 | 6 | 3 | | 4 | | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 166 | 6 | 4 | | 2 | | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 166 | 7 | 1 | | 1 | | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| 166 | 7 | 2 | | 3 | | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| 166 | 7 | 3 | | 4 | | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
| 166 | 7 | 4 | | 2 | | 1 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 166 | 8 | 1 | | 4 | | 3 | 5 | 3 | 1 | 1 | 1 | 1 | 2 |
| 166 | 8 | 2 | | 4 | | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 2 |
| 166 | 8 | 3 | | 2 | | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| 166 | 8 | 4 | | 1 | | 2 | 1 | 5 | 2 | 2 | 1 | 2 | 2 |
| 166 | 9 | 1 | | 2 | | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 |
| 166 | 9 | 2 | | 1 | | 2 | 5 | 3 | 1 | 1 | 2 | 2 | 1 |
| 166 | 9 | 3 | | 4 | | 3 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 166 | 9 | 4 | | 3 | | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 |
| 166 | 10 | 1 | | 1 | | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 166 | 10 | 2 | | 1 | | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 166 | 10 | 3 | | 3 | | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 166 | 10 | 4 | | 4 | | 2 | 2 | 5 | 2 | 1 | 2 | 1 | 2 |
| 166 | 11 | 1 | | 3 | | 2 | 5 | 1 | 2 | 1 | 1 | 2 | 2 |
| 166 | 11 | 2 | | 2 | | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 |
| 166 | 11 | 3 | | 1 | | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 |
| 166 | 11 | 4 | | 3 | | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 2 |
| 166 | 12 | 1 | | 4 | | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 |
| 166 | 12 | 2 | | 3 | | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 166 | 12 | 3 | | 3 | | 1 | 2 | 5 | 2 | 2 | 2 | 1 | 1 |
| 166 | 12 | 4 | | 2 | | 2 | 4 | 4 | 2 | 1 | 2 | 2 | 2 |
| 167 | 1 | 1 | | 4 | | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 167 | 1 | 2 | | 2 | | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 167 | 1 | 3 | | 3 | | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 |
| 167 | 1 | 4 | | 1 | | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 2 |
| 167 | 2 | 1 | | 2 | | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 167 | 2 | 2 | | 4 | | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 167 | 2 | 3 | | 1 | | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 1 |
| 167 | 2 | 4 | | 4 | | 1 | 1 | 5 | 2 | 1 | 2 | 1 | 1 |
| 167 | 3 | 1 | | 2 | | 3 | 5 | 1 | 2 | 1 | 2 | 2 | 2 |
| 167 | 3 | 2 | | 3 | | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 1 |
| 167 | 3 | 3 | | 1 | | 2 | 1 | 5 | 1 | 1 | 2 | 2 | 1 |
| 167 | 3 | 4 | | 3 | | 1 | 1 | 5 | 1 | 2 | 2 | 2 | 2 |
| 167 | 4 | 1 | | 2 | | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 167 | 4 | 2 | | 4 | | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 1 |
| 167 | 4 | 3 | | 2 | | 5 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 167 | 4 | 4 | | 1 | | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 |
| 167 | 5 | 1 | | 1 | | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 |
| 167 | 5 | 2 | | 4 | | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 1 |
| 167 | 5 | 3 | | 2 | | 1 | 2 | 5 | 1 | 2 | 1 | 2 | 2 |
| 167 | 5 | 4 | | 3 | | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 |
| 167 | 6 | 1 | | 4 | | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 |
| 167 | 6 | 2 | | 2 | | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 1 |
| 167 | 6 | 3 | | 2 | | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 |
| 167 | 6 | 4 | | 1 | | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 167 | 7 | 1 | | 4 | | 2 | 5 | 5 | 2 | 2 | 1 | 2 | 1 |
| 167 | 7 | 2 | | 3 | | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | 7 | 3 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 |
| 167 | 7 | 4 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 167 | 8 | 1 | 2 | 2 | 5 | 5 | 1 | 2 | 2 | 1 | 1 |
| 167 | 8 | 2 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 2 |
| 167 | 8 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 167 | 8 | 4 | 1 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 2 |
| 167 | 9 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 167 | 9 | 2 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 167 | 9 | 3 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 |
| 167 | 9 | 4 | 1 | 1 | 3 | 5 | 2 | 1 | 2 | 1 | 2 |
| 167 | 10 | 1 | 2 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 2 |
| 167 | 10 | 2 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 2 |
| 167 | 10 | 3 | 3 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 |
| 167 | 10 | 4 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 167 | 11 | 1 | 1 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 1 |
| 167 | 11 | 2 | 2 | 3 | 3 | 5 | 1 | 2 | 1 | 2 | 1 |
| 167 | 11 | 3 | 2 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 2 |
| 167 | 11 | 4 | 3 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 167 | 12 | 1 | 4 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 2 |
| 167 | 12 | 2 | 2 | 2 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 167 | 12 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 |
| 167 | 12 | 4 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 168 | 1 | 1 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 2 |
| 168 | 1 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 168 | 1 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 168 | 1 | 4 | 4 | 2 | 5 | 4 | 1 | 1 | 1 | 2 | 1 |
| 168 | 2 | 1 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 2 |
| 168 | 2 | 2 | 4 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 2 |
| 168 | 2 | 3 | 1 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 2 |
| 168 | 2 | 4 | 3 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 168 | 3 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 168 | 3 | 2 | 1 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 1 |
| 168 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| 168 | 3 | 4 | 1 | 1 | 5 | 1 | 2 | 1 | 2 | 1 | 1 |
| 168 | 4 | 1 | 4 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 2 |
| 168 | 4 | 2 | 2 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 1 |
| 168 | 4 | 3 | 3 | 2 | 5 | 1 | 2 | 2 | 2 | 1 | 2 |
| 168 | 4 | 4 | 1 | 1 | 4 | 3 | 1 | 2 | 1 | 2 | 2 |
| 168 | 5 | 1 | 1 | 4 | 1 | 4 | 1 | 1 | 2 | 1 | 2 |
| 168 | 5 | 2 | 2 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 168 | 5 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 168 | 5 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| 168 | 6 | 1 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 2 |
| 168 | 6 | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 1 | 2 |
| 168 | 6 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 168 | 6 | 4 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 |
| 168 | 7 | 1 | 1 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 2 |
| 168 | 7 | 2 | 3 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 168 | 7 | 3 | 4 | 1 | 1 | 4 | 2 | 1 | 2 | 1 | 1 |
| 168 | 7 | 4 | 2 | 3 | 5 | 3 | 2 | 1 | 2 | 2 | 1 |
| 168 | 8 | 1 | 4 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 2 |
| 168 | 8 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 168 | 8 | 3 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 168 | 8 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 168 | 9 | 1 | 3 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 168 | 9 | 2 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 |
| 168 | 9 | 3 | 2 | 3 | 5 | 4 | 2 | 2 | 1 | 1 | 1 |
| 168 | 9 | 4 | 4 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 168 | 10 | 1 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 |
| 168 | 10 | 2 | 1 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 2 |
| 168 | 10 | 3 | 2 | 2 | 5 | 2 | 2 | 1 | 2 | 2 | 1 |
| 168 | 10 | 4 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 168 | 11 | 1 | 1 | 3 | 5 | 2 | 1 | 2 | 1 | 1 | 2 |
| 168 | 11 | 2 | 2 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 168 | 11 | 3 | 4 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 168 | 11 | 4 | 2 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 1 |
| 168 | 12 | 1 | 3 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 1 |
| 168 | 12 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 168 | 12 | 3 | 4 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| 168 | 12 | 4 | 1 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 2 |
| 169 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 169 | 1 | 2 | 3 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 2 |
| 169 | 1 | 3 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 |
| 169 | 1 | 4 | 3 | 3 | 3 | 5 | 1 | 2 | 1 | 2 | 1 |
| 169 | 2 | 1 | 2 | 2 | 5 | 5 | 1 | 2 | 2 | 1 | 2 |
| 169 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 169 | 2 | 3 | 1 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 2 |
| 169 | 2 | 4 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 |
| 169 | 3 | 1 | 3 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
| 169 | 3 | 2 | 1 | 1 | 5 | 5 | 2 | 1 | 1 | 1 | 1 |
| 169 | 3 | 3 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 169 | 3 | 4 | 3 | 3 | 2 | 4 | 1 | 2 | 2 | 2 | 2 |
| 169 | 4 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| 169 | 4 | 2 | 1 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 169 | 4 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 169 | 4 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 169 | 5 | 1 | 1 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 2 |
| 169 | 5 | 2 | 4 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 2 |
| 169 | 5 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 |
| 169 | 5 | 4 | 3 | 2 | 3 | 5 | 1 | 2 | 2 | 1 | 1 |
| 169 | 6 | 1 | 2 | 1 | 5 | 4 | 2 | 1 | 1 | 2 | 2 |
| 169 | 6 | 2 | 2 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 169 | 6 | 3 | 4 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 2 |
| 169 | 6 | 4 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 2 |
| 169 | 7 | 1 | 1 | 4 | 2 | 5 | 1 | 2 | 1 | 1 | 1 |
| 169 | 7 | 2 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 169 | 7 | 3 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 1 |
| 169 | 7 | 4 | 2 | 3 | 2 | 5 | 2 | 1 | 2 | 1 | 1 |
| 169 | 8 | 1 | 4 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 |
| 169 | 8 | 2 | 3 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 1 |
| 169 | 8 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 169 | 8 | 4 | 2 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 1 |
| 169 | 9 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 |
| 169 | 9 | 2 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 169 | 9 | 3 | 1 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 1 |
| 169 | 9 | 4 | 4 | 3 | 2 | 5 | 1 | 2 | 1 | 1 | 1 |
| 169 | 10 | 1 | 3 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 1 |
| 169 | 10 | 2 | 1 | 3 | 3 | 5 | 2 | 2 | 1 | 1 | 2 |
| 169 | 10 | 3 | 3 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 1 |
| 169 | 10 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 169 | 11 | 1 | 4 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 169 | 11 | 2 | 3 | 1 | 5 | 1 | 1 | 2 | 2 | 2 | 2 |
| 169 | 11 | 3 | 2 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 2 |
| 169 | 11 | 4 | 1 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 1 |
| 169 | 12 | 1 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 1 |
| 169 | 12 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 169 | 12 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 169 | 12 | 4 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 170 | 1 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 170 | 1 | 2 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 1 |
| 170 | 1 | 3 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
| 170 | 1 | 4 | 3 | 5 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| 170 | 2 | 1 | 2 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 170 | 2 | 3 | 4 | 3 | 4 | 3 | 2 | 1 | 2 | 1 | 1 |
| 170 | 2 | 4 | 3 | 3 | 5 | 2 | 1 | 2 | 1 | 1 | 1 |
| 170 | 3 | 1 | 1 | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 1 |
| 170 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 170 | 3 | 3 | 3 | 3 | 4 | 5 | 2 | 2 | 1 | 2 | 1 |
| 170 | 3 | 4 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| 170 | 4 | 1 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 170 | 4 | 2 | 1 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 1 |
| 170 | 4 | 3 | 3 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 2 |
| 170 | 4 | 4 | 4 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 2 |
| 170 | 5 | 1 | 2 | 3 | 5 | 1 | 2 | 1 | 2 | 1 | 1 |
| 170 | 5 | 2 | 1 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 1 |
| 170 | 5 | 3 | 3 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 170 | 5 | 4 | 4 | 1 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 170 | 6 | 1 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 2 |
| 170 | 6 | 2 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 170 | 6 | 3 | 3 | 3 | 5 | 1 | 2 | 2 | 1 | 2 | 1 |
| 170 | 6 | 4 | 1 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 2 |
| 170 | 7 | 1 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 |
| 170 | 7 | 2 | 1 | 2 | 5 | 4 | 2 | 1 | 2 | 1 | 2 |
| 170 | 7 | 3 | 4 | 1 | 5 | 5 | 2 | 2 | 1 | 1 | 2 |
| 170 | 7 | 4 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 2 |
| 170 | 8 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| 170 | 8 | 2 | 4 | 2 | 4 | 5 | 2 | 2 | 2 | 2 | 1 |
| 170 | 8 | 3 | 4 | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 1 |
| 170 | 8 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 170 | 9 | 1 | 2 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 |
| 170 | 9 | 2 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 1 |
| 170 | 9 | 3 | 3 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 2 |
| 170 | 9 | 4 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 1 |
| 170 | 10 | 1 | 1 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 1 |
| 170 | 10 | 2 | 4 | 1 | 4 | 3 | 2 | 1 | 2 | 2 | 1 |
| 170 | 10 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| 170 | 10 | 4 | 4 | 3 | 2 | 3 | 1 | 2 | 1 | 2 | 1 |
| 170 | 11 | 1 | 1 | 2 | 5 | 3 | 2 | 2 | 2 | 2 | 1 |
| 170 | 11 | 2 | 2 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 2 |
| 170 | 11 | 3 | 3 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 170 | 11 | 4 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 170 | 12 | 1 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 170 | 12 | 2 | 4 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 170 | 12 | 3 | 3 | 2 | 2 | 5 | 1 | 2 | 2 | 1 | 2 |
| 170 | 12 | 4 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 |
| 171 | 1 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| 171 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 171 | 1 | 3 | 3 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 171 | 1 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 1 |
| 171 | 2 | 1 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 171 | 2 | 2 | 4 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 2 |
| 171 | 2 | 3 | 3 | 3 | 2 | 5 | 2 | 2 | 2 | 1 | 1 |
| 171 | 2 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 171 | 3 | 1 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| 171 | 3 | 2 | 1 | 3 | 3 | 5 | 1 | 2 | 2 | 1 | 1 |
| 171 | 3 | 3 | 3 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 |
| 171 | 3 | 4 | 3 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 171 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 171 | 4 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 171 | 4 | 3 | 2 | 3 | 5 | 4 | 1 | 2 | 1 | 2 | 1 |
| 171 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 171 | 5 | 1 | 3 | 3 | 5 | 3 | 1 | 2 | 2 | 1 | 1 |
| 171 | 5 | 2 | 1 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 171 | 5 | 3 | 4 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 2 |
| 171 | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 171 | 6 | 1 | 1 | 3 | 1 | 5 | 1 | 2 | 2 | 1 | 2 |
| 171 | 6 | 2 | 4 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 171 | 6 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 171 | 6 | 4 | 2 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 1 |
| 171 | 7 | 1 | 4 | 3 | 5 | 4 | 1 | 2 | 2 | 1 | 1 |
| 171 | 7 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 171 | 7 | 3 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 |
| 171 | 7 | 4 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 1 | 2 |
| 171 | 8 | 1 | 3 | 2 | 4 | 5 | 1 | 2 | 1 | 1 | 1 |
| 171 | 8 | 2 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 171 | 8 | 3 | 4 | 1 | 3 | 4 | 1 | 2 | 2 | 2 | 2 |
| 171 | 8 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 171 | 9 | 1 | 2 | 1 | 5 | 1 | 2 | 1 | 2 | 2 | 2 |
| 171 | 9 | 2 | 4 | 1 | 2 | 5 | 2 | 1 | 2 | 1 | 1 |
| 171 | 9 | 3 | 3 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 171 | 9 | 4 | 1 | 3 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 171 | 10 | 1 | 1 | 1 | 4 | 5 | 1 | 2 | 1 | 1 | 1 |
| 171 | 10 | 2 | 4 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 1 |
| 171 | 10 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 171 | 10 | 4 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 171 | 11 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 171 | 11 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 171 | 11 | 3 | 4 | 3 | 5 | 4 | 2 | 2 | 1 | 2 | 1 |
| 171 | 11 | 4 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 171 | 12 | 1 | 1 | 3 | 5 | 3 | 1 | 1 | 1 | 1 | 2 |
| 171 | 12 | 2 | 3 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 2 |
| 171 | 12 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 171 | 12 | 4 | 1 | 1 | 3 | 5 | 2 | 2 | 1 | 2 | 2 |
| 172 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 172 | 1 | 2 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 1 |
| 172 | 1 | 3 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 |
| 172 | 1 | 4 | 1 | 4 | 4 | 3 | 2 | 1 | 2 | 2 | 2 |
| 172 | 2 | 1 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
| 172 | 2 | 2 | 4 | 2 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 172 | 2 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 172 | 2 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| 172 | 3 | 1 | 4 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 2 |
| 172 | 3 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 172 | 3 | 3 | 2 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 1 |
| 172 | 3 | 4 | 1 | 3 | 4 | 5 | 2 | 1 | 1 | 1 | 1 |
| 172 | 4 | 1 | 4 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 172 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 172 | 4 | 3 | 3 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 172 | 4 | 4 | 1 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 1 |
| 172 | 5 | 1 | 2 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 2 |
| 172 | 5 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 172 | 5 | 3 | 4 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 2 |
| 172 | 5 | 4 | 3 | 2 | 4 | 5 | 2 | 2 | 1 | 1 | 1 |
| 172 | 6 | 1 | 3 | 2 | 4 | 5 | 2 | 2 | 1 | 1 | 1 |
| 172 | 6 | 2 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 1 |
| 172 | 6 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 172 | 6 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 172 | 7 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 172 | 7 | 2 | 3 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 2 |
| 172 | 7 | 3 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| 172 | 7 | 4 | 2 | 2 | 5 | 5 | 2 | 2 | 2 | 2 | 1 |
| 172 | 8 | 1 | 1 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 1 |
| 172 | 8 | 2 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 172 | 8 | 3 | 4 | 1 | 5 | 4 | 2 | 1 | 1 | 2 | 1 |
| 172 | 8 | 4 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | 9 | 1 | 4 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 |
| 172 | 9 | 2 | 2 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 172 | 9 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 172 | 9 | 4 | 1 | 3 | 5 | 2 | 1 | 2 | 2 | 1 | 1 |
| 172 | 10 | 1 | 2 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 1 |
| 172 | 10 | 2 | 1 | 3 | 2 | 4 | 1 | 2 | 1 | 2 | 2 |
| 172 | 10 | 3 | 3 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 2 |
| 172 | 10 | 4 | 4 | 1 | 4 | 5 | 2 | 1 | 1 | 2 | 1 |
| 172 | 11 | 1 | 2 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 2 |
| 172 | 11 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 172 | 11 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 |
| 172 | 11 | 4 | 3 | 1 | 5 | 5 | 2 | 2 | 2 | 2 | 2 |
| 172 | 12 | 1 | 2 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 2 |
| 172 | 12 | 2 | 4 | 2 | 1 | 5 | 1 | 2 | 1 | 2 | 1 |
| 172 | 12 | 3 | 1 | 3 | 5 | 4 | 2 | 1 | 1 | 1 | 1 |
| 172 | 12 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 173 | 1 | 1 | 4 | 3 | 5 | 4 | 1 | 2 | 2 | 2 | 1 |
| 173 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 173 | 1 | 3 | 2 | 2 | 4 | 5 | 2 | 1 | 1 | 1 | 2 |
| 173 | 1 | 4 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 173 | 2 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 1 |
| 173 | 2 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| 173 | 2 | 3 | 1 | 5 | 3 | 3 | 1 | 1 | 1 | 1 | 2 |
| 173 | 2 | 3 | 3 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 2 |
| 173 | 2 | 4 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 173 | 3 | 1 | 4 | 1 | 1 | 5 | 1 | 2 | 1 | 1 | 1 |
| 173 | 3 | 2 | 1 | 1 | 1 | 5 | 2 | 2 | 1 | 2 | 2 |
| 173 | 3 | 3 | 2 | 2 | 3 | 5 | 2 | 2 | 2 | 2 | 1 |
| 173 | 3 | 4 | 3 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 1 |
| 173 | 4 | 1 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 2 |
| 173 | 4 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 1 |
| 173 | 4 | 3 | 1 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 1 |
| 173 | 4 | 4 | 3 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 173 | 5 | 1 | 1 | 4 | 2 | 5 | 2 | 2 | 1 | 2 | 1 |
| 173 | 5 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 173 | 5 | 3 | 1 | 1 | 5 | 3 | 2 | 1 | 2 | 2 | 2 |
| 173 | 5 | 4 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 173 | 6 | 1 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
| 173 | 6 | 2 | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 2 |
| 173 | 6 | 3 | 4 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 2 |
| 173 | 6 | 4 | 3 | 2 | 5 | 2 | 1 | 1 | 1 | 2 | 1 |
| 173 | 7 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 173 | 7 | 2 | 2 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| 173 | 7 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 173 | 7 | 3 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 1 | 2 |
| 173 | 7 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 173 | 8 | 1 | 3 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 |
| 173 | 8 | 2 | 4 | 2 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 173 | 8 | 3 | 1 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 1 |
| 173 | 8 | 4 | 1 | 3 | 3 | 5 | 2 | 2 | 1 | 2 | 1 |
| 173 | 9 | 1 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 |
| 173 | 9 | 2 | 2 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 1 |
| 173 | 9 | 3 | 4 | 2 | 5 | 4 | 2 | 1 | 1 | 2 | 2 |
| 173 | 9 | 4 | 1 | 3 | 4 | 5 | 1 | 1 | 1 | 2 | 1 |
| 173 | 10 | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| 173 | 10 | 2 | 4 | 1 | 5 | 1 | 2 | 1 | 2 | 2 | 2 |
| 173 | 10 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 173 | 10 | 4 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 2 |
| 173 | 11 | 1 | 1 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |
| 173 | 11 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 173 | 11 | 3 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 2 |
| 173 | 11 | 4 | 1 | 2 | 3 | 5 | 2 | 2 | 1 | 2 | 2 |
| 173 | 12 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 173 | 12 | 2 | 1 | 2 | 5 | 3 | 2 | 1 | 1 | 2 | 1 |
| 173 | 12 | 3 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 2 |
| 173 | 12 | 4 | 2 | 1 | 4 | 4 | 1 | 2 | 2 | 1 | 2 |
| 174 | 1 | 1 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 |
| 174 | 1 | 2 | 4 | 1 | 5 | 3 | 2 | 2 | 2 | 1 | 2 |
| 174 | 1 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 174 | 1 | 4 | 1 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 174 | 2 | 1 | 4 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 2 |
| 174 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 174 | 2 | 3 | 3 | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 2 |
| 174 | 2 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 174 | 3 | 1 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 1 |
| 174 | 3 | 2 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 174 | 3 | 3 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 174 | 3 | 4 | 2 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 2 |
| 174 | 4 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 |
| 174 | 4 | 2 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 |
| 174 | 4 | 3 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
| 174 | 4 | 4 | 4 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 1 |
| 174 | 5 | 1 | 4 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 174 | 5 | 2 | 3 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 1 |
| 174 | 5 | 3 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 174 | 5 | 4 | 1 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 2 |
| 174 | 6 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 174 | 6 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 174 | 6 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| 174 | 6 | 4 | 3 | 3 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 174 | 7 | 1 | 4 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 2 |
| 174 | 7 | 2 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 |
| 174 | 7 | 3 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 |
| 174 | 7 | 4 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 2 |
| 174 | 8 | 1 | 4 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 2 |
| 174 | 8 | 2 | 2 | 3 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 174 | 8 | 3 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 174 | 8 | 4 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 174 | 9 | 1 | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 |
| 174 | 9 | 2 | 4 | 1 | 2 | 5 | 1 | 2 | 2 | 1 | 2 |
| 174 | 9 | 3 | 1 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| 174 | 9 | 4 | 1 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 174 | 10 | 1 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 2 | 1 |
| 174 | 10 | 2 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 174 | 10 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 174 | 10 | 4 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 1 |
| 174 | 11 | 1 | 4 | 1 | 4 | 5 | 1 | 1 | 1 | 2 | 1 |
| 174 | 11 | 2 | 3 | 2 | 5 | 5 | 2 | 2 | 1 | 1 | 1 |
| 174 | 11 | 3 | 2 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 2 |
| 174 | 11 | 4 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 2 |
| 174 | 12 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 174 | 12 | 2 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 |
| 174 | 12 | 3 | 2 | 1 | 4 | 4 | 1 | 2 | 1 | 1 | 2 |
| 174 | 12 | 4 | 3 | 3 | 2 | 5 | 2 | 2 | 2 | 1 | 2 |
| 175 | 1 | 1 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 175 | 1 | 2 | 3 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 1 |
| 175 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 175 | 1 | 4 | 4 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 2 |
| 175 | 2 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 175 | 2 | 2 | 3 | 2 | 2 | 4 | 1 | 2 | 1 | 2 | 2 |
| 175 | 2 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 175 | 2 | 4 | 4 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 2 |
| 175 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 175 | 3 | 2 | 3 | 4 | 3 | 1 | 2 | 1 | 2 | 1 | 2 |
| 175 | 3 | 3 | 3 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | 3 | 4 | 4 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 |
| 175 | 4 | 1 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 |
| 175 | 4 | 2 | 3 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 175 | 4 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 175 | 4 | 4 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 2 |
| 175 | 5 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 2 |
| 175 | 5 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 |
| 175 | 5 | 3 | 4 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 2 |
| 175 | 5 | 4 | 1 | 2 | 4 | 5 | 1 | 2 | 2 | 1 | 2 |
| 175 | 6 | 1 | 2 | 1 | 5 | 4 | 1 | 2 | 1 | 1 | 2 |
| 175 | 6 | 2 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 |
| 175 | 6 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 175 | 6 | 4 | 3 | 2 | 5 | 4 | 1 | 2 | 2 | 1 | 1 |
| 175 | 7 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 175 | 7 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 175 | 7 | 3 | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 1 |
| 175 | 7 | 4 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 175 | 8 | 1 | 1 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 1 |
| 175 | 8 | 2 | 4 | 3 | 5 | 5 | 2 | 2 | 2 | 1 | 2 |
| 175 | 8 | 3 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 |
| 175 | 8 | 4 | 3 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 2 |
| 175 | 9 | 1 | 4 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 |
| 175 | 9 | 2 | 2 | 2 | 3 | 4 | 5 | 2 | 1 | 1 | 2 | 2 |
| 175 | 9 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 175 | 9 | 4 | 1 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 2 |
| 175 | 10 | 1 | 1 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 1 |
| 175 | 10 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 175 | 10 | 3 | 3 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 2 |
| 175 | 10 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 175 | 11 | 1 | 2 | 2 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 175 | 11 | 2 | 3 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 175 | 11 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 175 | 11 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 175 | 12 | 1 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 175 | 12 | 2 | 3 | 2 | 5 | 3 | 1 | 2 | 2 | 2 | 1 |
| 175 | 12 | 3 | 3 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 2 |
| 175 | 12 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 176 | 1 | 1 | 2 | 3 | 5 | 2 | 1 | 2 | 1 | 1 | 1 |
| 176 | 1 | 2 | 4 | 2 | 2 | 5 | 2 | 1 | 2 | 2 | 1 |
| 176 | 1 | 3 | 1 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 1 |
| 176 | 1 | 4 | 3 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 176 | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 176 | 2 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 176 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 176 | 2 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 176 | 3 | 1 | 2 | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 1 |
| 176 | 3 | 2 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 2 |
| 176 | 3 | 3 | 4 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| 176 | 3 | 4 | 2 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 176 | 4 | 1 | 2 | 1 | 5 | 1 | 2 | 2 | 1 | 1 | 2 |
| 176 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 176 | 4 | 3 | 1 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 1 |
| 176 | 4 | 4 | 4 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 176 | 5 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 176 | 5 | 2 | 1 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 176 | 5 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 176 | 5 | 4 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 |
| 176 | 6 | 1 | 3 | 3 | 1 | 5 | 1 | 2 | 2 | 2 | 2 |
| 176 | 6 | 2 | 2 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 2 |
| 176 | 6 | 3 | 1 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 2 |
| 176 | 6 | 4 | 4 | 2 | 3 | 5 | 1 | 2 | 2 | 1 | 1 |
| 176 | 7 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 176 | 7 | 2 | 3 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 176 | 7 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 176 | 7 | 4 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 176 | 8 | 1 | 4 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 1 |
| 176 | 8 | 2 | 3 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 1 |
| 176 | 8 | 3 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 2 | 1 |
| 176 | 8 | 4 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 176 | 9 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 176 | 9 | 2 | 2 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 176 | 9 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 176 | 9 | 4 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 2 |
| 176 | 10 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 176 | 10 | 2 | 1 | 3 | 5 | 3 | 1 | 1 | 2 | 2 | 2 |
| 176 | 10 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 176 | 10 | 4 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 176 | 11 | 1 | 1 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 1 |
| 176 | 11 | 2 | 3 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 1 |
| 176 | 11 | 3 | 4 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 1 |
| 176 | 11 | 4 | 3 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 2 |
| 176 | 12 | 1 | 1 | 4 | 4 | 4 | 2 | 2 | 1 | 2 | 1 |
| 176 | 12 | 2 | 4 | 3 | 5 | 5 | 1 | 2 | 1 | 1 | 2 |
| 176 | 12 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 176 | 12 | 4 | 3 | 2 | 4 | 5 | 1 | 2 | 1 | 1 | 2 |
| 177 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 177 | 1 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 177 | 1 | 3 | 4 | 3 | 3 | 5 | 2 | 1 | 1 | 1 | 1 |
| 177 | 1 | 4 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 177 | 2 | 1 | 2 | 3 | 2 | 3 | 1 | 2 | 1 | 2 | 2 |
| 177 | 2 | 2 | 1 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 1 |
| 177 | 2 | 3 | 2 | 3 | 5 | 5 | 2 | 1 | 1 | 1 | 1 |
| 177 | 2 | 4 | 4 | 3 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 177 | 3 | 1 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 177 | 3 | 2 | 1 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 1 |
| 177 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 177 | 3 | 4 | 4 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| 177 | 4 | 1 | 4 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 1 |
| 177 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 177 | 4 | 3 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| 177 | 4 | 4 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 177 | 5 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 177 | 5 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 |
| 177 | 5 | 3 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 1 | 1 |
| 177 | 5 | 4 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 1 |
| 177 | 6 | 1 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 |
| 177 | 6 | 2 | 2 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 1 |
| 177 | 6 | 3 | 3 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 177 | 6 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 177 | 7 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 177 | 7 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 177 | 7 | 3 | 4 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| 177 | 7 | 4 | 4 | 1 | 3 | 5 | 2 | 2 | 1 | 1 | 1 |
| 177 | 8 | 1 | 3 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 1 |
| 177 | 8 | 2 | 4 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 |
| 177 | 8 | 3 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 177 | 8 | 4 | 1 | 2 | 1 | 5 | 2 | 2 | 1 | 2 | 1 |
| 177 | 9 | 1 | 4 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 |
| 177 | 9 | 2 | 4 | 2 | 4 | 3 | 1 | 2 | 1 | 2 | 1 |
| 177 | 9 | 3 | 3 | 1 | 2 | 5 | 1 | 1 | 2 | 1 | 2 |
| 177 | 9 | 4 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 177 | 10 | 1 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 |
| 177 | 10 | 2 | 2 | 3 | 1 | 5 | 1 | 2 | 1 | 1 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | 10 | 3 | 3 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 2 |
| 177 | 10 | 4 | 4 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 |
| 177 | 11 | 1 | 3 | 2 | 2 | 5 | 2 | 2 | 1 | 2 | 1 |
| 177 | 11 | 2 | 2 | 3 | 5 | 3 | 1 | 2 | 2 | 1 | 2 |
| 177 | 11 | 3 | 1 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 2 |
| 177 | 11 | 4 | 1 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | 2 |
| 177 | 12 | 1 | 4 | 3 | 5 | 5 | 2 | 2 | 1 | 1 | 1 |
| 177 | 12 | 2 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 177 | 12 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 177 | 12 | 4 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 2 |
| 178 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 178 | 1 | 2 | 2 | 4 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 178 | 1 | 3 | 4 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 178 | 1 | 4 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 1 |
| 178 | 2 | 1 | 1 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 1 |
| 178 | 2 | 2 | 2 | 1 | 5 | 2 | 2 | 2 | 1 | 1 | 1 |
| 178 | 2 | 3 | 3 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 2 |
| 178 | 2 | 4 | 1 | 2 | 4 | 5 | 2 | 2 | 2 | 1 | 2 |
| 178 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 178 | 3 | 2 | 4 | 2 | 2 | 5 | 2 | 1 | 2 | 1 | 2 |
| 178 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 178 | 3 | 4 | 4 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 178 | 4 | 1 | 2 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 1 |
| 178 | 4 | 2 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 178 | 4 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 2 |
| 178 | 4 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 178 | 5 | 1 | 3 | 3 | 5 | 4 | 1 | 1 | 2 | 1 | 1 |
| 178 | 5 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 178 | 5 | 3 | 2 | 3 | 5 | 5 | 2 | 1 | 2 | 1 | 2 |
| 178 | 5 | 4 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 |
| 178 | 6 | 1 | 2 | 1 | 1 | 4 | 2 | 1 | 2 | 1 | 1 |
| 178 | 6 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 178 | 6 | 3 | 1 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 2 |
| 178 | 6 | 4 | 4 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 178 | 7 | 1 | 4 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 2 |
| 178 | 7 | 2 | 3 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 178 | 7 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 178 | 7 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 178 | 8 | 1 | 4 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 2 |
| 178 | 8 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 |
| 178 | 8 | 3 | 3 | 2 | 4 | 5 | 1 | 1 | 2 | 1 | 2 |
| 178 | 8 | 4 | 1 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 2 |
| 178 | 9 | 1 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| 178 | 9 | 2 | 2 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 1 |
| 178 | 9 | 3 | 1 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
| 178 | 9 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 178 | 10 | 1 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 |
| 178 | 10 | 2 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 2 |
| 178 | 10 | 3 | 3 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 178 | 10 | 4 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 2 |
| 178 | 11 | 1 | 1 | 4 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 178 | 11 | 2 | 4 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 2 |
| 178 | 11 | 3 | 3 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 1 |
| 178 | 11 | 4 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 2 |
| 178 | 12 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 178 | 12 | 2 | 3 | 2 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 178 | 12 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 178 | 12 | 4 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 |
| 179 | 1 | 1 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| 179 | 1 | 2 | 1 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 |
| 179 | 1 | 3 | 4 | 1 | 5 | 1 | 2 | 1 | 1 | 1 | 1 |
| 179 | 1 | 4 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 1 |
| 179 | 2 | 1 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
| 179 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 179 | 2 | 3 | 1 | 3 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 179 | 2 | 4 | 2 | 1 | 5 | 5 | 2 | 2 | 1 | 2 | 1 |
| 179 | 3 | 1 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 2 |
| 179 | 3 | 2 | 4 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 179 | 3 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 179 | 3 | 4 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 179 | 4 | 1 | 3 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 |
| 179 | 4 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 179 | 4 | 3 | 2 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 179 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 179 | 5 | 1 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |
| 179 | 5 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 179 | 5 | 3 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 |
| 179 | 5 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 179 | 6 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 179 | 6 | 2 | 2 | 2 | 5 | 4 | 1 | 1 | 1 | 2 | 2 |
| 179 | 6 | 3 | 3 | 3 | 4 | 5 | 2 | 1 | 2 | 1 | 2 |
| 179 | 6 | 4 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 179 | 7 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 179 | 7 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 179 | 7 | 3 | 2 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 179 | 7 | 4 | 4 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 2 |
| 179 | 8 | 1 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 1 |
| 179 | 8 | 2 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 2 |
| 179 | 8 | 3 | 1 | 1 | 1 | 5 | 3 | 2 | 2 | 1 | 2 |
| 179 | 8 | 4 | 2 | 3 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 179 | 9 | 1 | 4 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 1 |
| 179 | 9 | 2 | 2 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 2 |
| 179 | 9 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 179 | 9 | 4 | 1 | 2 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 179 | 10 | 1 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 179 | 10 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 2 |
| 179 | 10 | 3 | 1 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 2 |
| 179 | 10 | 4 | 4 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 2 |
| 179 | 11 | 1 | 4 | 3 | 5 | 4 | 2 | 2 | 1 | 1 | 1 |
| 179 | 11 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 |
| 179 | 11 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 2 |
| 179 | 11 | 4 | 3 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 1 |
| 179 | 12 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 179 | 12 | 2 | 3 | 3 | 2 | 5 | 4 | 2 | 2 | 1 | 2 |
| 179 | 12 | 3 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 179 | 12 | 4 | 4 | 2 | 3 | 5 | 1 | 2 | 2 | 1 | 2 |
| 180 | 1 | 1 | 4 | 3 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 180 | 1 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 |
| 180 | 1 | 3 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 1 |
| 180 | 1 | 4 | 1 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 1 |
| 180 | 2 | 1 | 4 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |
| 180 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 2 |
| 180 | 2 | 3 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 |
| 180 | 2 | 4 | 2 | 3 | 1 | 5 | 2 | 1 | 1 | 2 | 2 |
| 180 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 180 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 180 | 3 | 3 | 2 | 1 | 1 | 5 | 2 | 2 | 1 | 2 | 2 |
| 180 | 3 | 4 | 4 | 3 | 5 | 4 | 2 | 1 | 2 | 1 | 1 |
| 180 | 4 | 1 | 3 | 2 | 5 | 4 | 1 | 1 | 1 | 2 | 2 |
| 180 | 4 | 2 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 2 |
| 180 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 180 | 4 | 4 | 1 | 2 | 3 | 5 | 1 | 2 | 1 | 1 | 2 |
| 180 | 5 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | 5 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 180 | 5 | 3 | 2 | 3 | 2 | 5 | 1 | 2 | 1 | 2 | 1 |
| 180 | 5 | 4 | 3 | 1 | 5 | 4 | 1 | 1 | 1 | 2 | 1 |
| 180 | 6 | 1 | 2 | 3 | 4 | 4 | 1 | 2 | 1 | 2 | 1 |
| 180 | 6 | 2 | 1 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 180 | 6 | 3 | 3 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 1 |
| 180 | 6 | 4 | 1 | 1 | 5 | 5 | 2 | 2 | 1 | 1 | 2 |
| 180 | 7 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 180 | 7 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 180 | 7 | 3 | 4 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 180 | 7 | 4 | 1 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 1 |
| 180 | 8 | 1 | 2 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 2 |
| 180 | 8 | 2 | 3 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 180 | 8 | 3 | 4 | 2 | 2 | 4 | 1 | 2 | 1 | 2 | 2 |
| 180 | 8 | 4 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 1 |
| 180 | 9 | 1 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 2 | 2 |
| 180 | 9 | 2 | 1 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 2 |
| 180 | 9 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 180 | 9 | 4 | 4 | 2 | 5 | 2 | 2 | 1 | 1 | 2 | 1 |
| 180 | 10 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 180 | 10 | 2 | 4 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 |
| 180 | 10 | 3 | 1 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 180 | 10 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 180 | 11 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 180 | 11 | 2 | 4 | 1 | 5 | 5 | 2 | 2 | 2 | 2 | 1 |
| 180 | 11 | 3 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 |
| 180 | 11 | 4 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 |
| 180 | 12 | 1 | 2 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 180 | 12 | 2 | 1 | 2 | 5 | 3 | 2 | 1 | 1 | 2 | 2 |
| 180 | 12 | 3 | 3 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 2 |
| 180 | 12 | 4 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 181 | 1 | 1 | 3 | 2 | 3 | 5 | 2 | 1 | 2 | 2 | 1 |
| 181 | 1 | 2 | 2 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 1 |
| 181 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 181 | 1 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 181 | 2 | 1 | 1 | 4 | 3 | 4 | 5 | 1 | 2 | 1 | 2 |
| 181 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| 181 | 2 | 3 | 1 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 2 |
| 181 | 2 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 181 | 3 | 1 | 2 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 1 |
| 181 | 3 | 2 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 181 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 181 | 3 | 4 | 2 | 5 | 4 | 4 | 2 | 2 | 2 | 2 | 1 |
| 181 | 4 | 1 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
| 181 | 4 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 1 |
| 181 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 181 | 4 | 4 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 181 | 5 | 1 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 2 |
| 181 | 5 | 2 | 2 | 1 | 5 | 4 | 1 | 1 | 1 | 2 | 1 |
| 181 | 5 | 3 | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 181 | 5 | 4 | 1 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 1 |
| 181 | 6 | 1 | 4 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 |
| 181 | 6 | 2 | 3 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 1 |
| 181 | 6 | 3 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 181 | 6 | 4 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 1 | 1 |
| 181 | 7 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 181 | 7 | 2 | 4 | 1 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 181 | 7 | 3 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 1 |
| 181 | 7 | 4 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 |
| 181 | 8 | 1 | 3 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 1 |
| 181 | 8 | 2 | 4 | 3 | 2 | 5 | 2 | 2 | 2 | 1 | 1 |
| 181 | 8 | 3 | 1 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 2 |
| 181 | 8 | 4 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 181 | 9 | 1 | 2 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 1 |
| 181 | 9 | 2 | 3 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 181 | 9 | 3 | 4 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 181 | 9 | 4 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 181 | 10 | 1 | 1 | 3 | 5 | 4 | 1 | 1 | 2 | 1 | 2 |
| 181 | 10 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 181 | 10 | 3 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 181 | 10 | 4 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 1 |
| 181 | 11 | 1 | 4 | 1 | 5 | 5 | 1 | 2 | 2 | 2 | 1 |
| 181 | 11 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 181 | 11 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 181 | 11 | 4 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 181 | 12 | 1 | 2 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 181 | 12 | 2 | 3 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 2 |
| 181 | 12 | 3 | 4 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 1 |
| 181 | 12 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 182 | 1 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 |
| 182 | 1 | 2 | 4 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| 182 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 182 | 1 | 4 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 182 | 2 | 1 | 2 | 1 | 4 | 5 | 1 | 1 | 1 | 2 | 1 |
| 182 | 2 | 2 | 3 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 182 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 182 | 2 | 4 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 182 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 182 | 3 | 2 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 |
| 182 | 3 | 3 | 1 | 3 | 4 | 5 | 1 | 2 | 2 | 2 | 1 |
| 182 | 3 | 4 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| 182 | 4 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 182 | 4 | 2 | 1 | 1 | 4 | 4 | 1 | 2 | 2 | 1 | 1 |
| 182 | 4 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 182 | 4 | 4 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 1 |
| 182 | 5 | 1 | 3 | 3 | 4 | 5 | 1 | 2 | 2 | 1 | 2 |
| 182 | 5 | 2 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 2 | 2 |
| 182 | 5 | 3 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 |
| 182 | 5 | 4 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 182 | 6 | 1 | 4 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 182 | 6 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 182 | 6 | 3 | 4 | 3 | 5 | 1 | 2 | 1 | 1 | 1 | 1 |
| 182 | 6 | 4 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 2 |
| 182 | 7 | 1 | 2 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 1 |
| 182 | 7 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 182 | 7 | 3 | 1 | 1 | 5 | 3 | 1 | 2 | 1 | 1 | 2 |
| 182 | 7 | 4 | 4 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 1 |
| 182 | 8 | 1 | 3 | 1 | 5 | 3 | 1 | 2 | 2 | 2 | 1 |
| 182 | 8 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 182 | 8 | 3 | 4 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 1 |
| 182 | 8 | 4 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 182 | 9 | 1 | 1 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 2 |
| 182 | 9 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 182 | 9 | 3 | 2 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 2 |
| 182 | 9 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 182 | 10 | 1 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 |
| 182 | 10 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 182 | 10 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 182 | 10 | 4 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 2 | 2 |
| 182 | 11 | 1 | 2 | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 1 |
| 182 | 11 | 2 | 3 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 2 |
| 182 | 11 | 3 | 1 | 3 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 182 | 11 | 4 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | 12 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 182 | 12 | 2 | 1 | 3 | 2 | 5 | 4 | 1 | 2 | 1 | 2 |
| 182 | 12 | 3 | 3 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 1 |
| 182 | 12 | 4 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 183 | 1 | 1 | 1 | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 1 |
| 183 | 1 | 2 | 2 | 2 | 4 | 5 | 2 | 1 | 2 | 1 | 2 |
| 183 | 1 | 3 | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 2 |
| 183 | 1 | 4 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 |
| 183 | 2 | 1 | 4 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 183 | 2 | 2 | 3 | 1 | 2 | 5 | 2 | 1 | 2 | 1 | 2 |
| 183 | 2 | 4 | 2 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 1 |
| 183 | 3 | 1 | 3 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 1 |
| 183 | 3 | 2 | 3 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 2 |
| 183 | 3 | 3 | 2 | 1 | 2 | 5 | 2 | 1 | 2 | 2 | 2 |
| 183 | 3 | 4 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 2 |
| 183 | 4 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| 183 | 4 | 2 | 3 | 2 | 5 | 5 | 2 | 1 | 2 | 1 | 2 |
| 183 | 4 | 3 | 4 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 |
| 183 | 4 | 4 | 2 | 3 | 5 | 4 | 1 | 2 | 2 | 2 | 2 |
| 183 | 5 | 1 | 1 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 183 | 5 | 2 | 4 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 2 |
| 183 | 5 | 3 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 183 | 5 | 4 | 3 | 3 | 5 | 5 | 2 | 2 | 2 | 2 | 2 |
| 183 | 6 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 183 | 6 | 2 | 4 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 1 |
| 183 | 6 | 3 | 3 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 2 |
| 183 | 6 | 4 | 1 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 2 |
| 183 | 7 | 1 | 1 | 2 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 183 | 7 | 2 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 183 | 7 | 3 | 3 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 2 |
| 183 | 7 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 183 | 8 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
| 183 | 8 | 2 | 3 | 1 | 4 | 5 | 2 | 2 | 1 | 1 | 2 |
| 183 | 8 | 3 | 4 | 3 | 5 | 3 | 1 | 1 | 1 | 2 | 2 |
| 183 | 8 | 4 | 2 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 1 |
| 183 | 9 | 1 | 2 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 2 |
| 183 | 9 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 183 | 9 | 3 | 3 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 |
| 183 | 9 | 4 | 4 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 2 |
| 183 | 10 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 183 | 10 | 2 | 1 | 1 | 3 | 5 | 1 | 2 | 2 | 2 | 2 |
| 183 | 10 | 3 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 1 |
| 183 | 10 | 4 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 |
| 183 | 11 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 183 | 11 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 183 | 11 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 183 | 11 | 4 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| 183 | 12 | 1 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 |
| 183 | 12 | 2 | 4 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 2 |
| 183 | 12 | 3 | 2 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 1 |
| 183 | 12 | 4 | 3 | 2 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 184 | 1 | 1 | 1 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 184 | 1 | 2 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 1 |
| 184 | 1 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 184 | 1 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 184 | 2 | 1 | 2 | 2 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 184 | 2 | 2 | 4 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
| 184 | 2 | 3 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 184 | 2 | 4 | 1 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 1 |
| 184 | 3 | 1 | 3 | 2 | 4 | 5 | 2 | 1 | 1 | 2 | 1 |
| 184 | 3 | 2 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 184 | 3 | 3 | 2 | 1 | 5 | 4 | 2 | 1 | 2 | 1 | 1 |
| 184 | 4 | 1 | 4 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 |
| 184 | 4 | 2 | 2 | 3 | 1 | 5 | 2 | 1 | 2 | 1 | 2 |
| 184 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 184 | 4 | 4 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 184 | 5 | 1 | 4 | 1 | 2 | 5 | 2 | 1 | 1 | 2 | 1 |
| 184 | 5 | 2 | 1 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 1 |
| 184 | 5 | 3 | 3 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| 184 | 5 | 4 | 3 | 1 | 5 | 2 | 1 | 1 | 1 | 1 | 1 |
| 184 | 6 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 184 | 6 | 2 | 4 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 1 |
| 184 | 6 | 3 | 2 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 184 | 6 | 4 | 1 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 184 | 7 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 |
| 184 | 7 | 2 | 4 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
| 184 | 7 | 3 | 3 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 |
| 184 | 7 | 4 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 184 | 8 | 1 | 1 | 3 | 5 | 4 | 1 | 2 | 1 | 1 | 1 |
| 184 | 8 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 184 | 8 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 184 | 8 | 4 | 2 | 2 | 1 | 5 | 1 | 1 | 2 | 2 | 1 |
| 184 | 9 | 1 | 4 | 1 | 5 | 5 | 1 | 2 | 2 | 2 | 1 |
| 184 | 9 | 2 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 1 |
| 184 | 9 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 184 | 9 | 4 | 2 | 3 | 2 | 3 | 1 | 2 | 1 | 2 | 1 |
| 184 | 10 | 1 | 1 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 1 |
| 184 | 10 | 2 | 4 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| 184 | 10 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 184 | 10 | 4 | 2 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 2 |
| 184 | 11 | 1 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 184 | 11 | 2 | 4 | 1 | 3 | 5 | 2 | 1 | 2 | 2 | 2 |
| 184 | 11 | 4 | 1 | 3 | 5 | 2 | 1 | 1 | 2 | 2 | 2 |
| 184 | 12 | 1 | 4 | 2 | 2 | 5 | 1 | 2 | 1 | 2 | 1 |
| 184 | 12 | 2 | 2 | 5 | 5 | 1 | 2 | 2 | 1 | 1 | |
| 184 | 12 | 4 | 2 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 2 |
| 185 | 1 | 1 | 4 | 3 | 5 | 4 | 2 | 2 | 2 | 1 | 2 |
| 185 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 185 | 1 | 3 | 3 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 2 |
| 185 | 1 | 4 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 2 |
| 185 | 2 | 1 | 1 | 2 | 5 | 4 | 2 | 1 | 2 | 1 | 1 |
| 185 | 2 | 2 | 2 | 2 | 5 | 3 | 1 | 2 | 1 | 2 | 1 |
| 185 | 2 | 3 | 4 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 |
| 185 | 2 | 4 | 3 | 2 | 4 | 4 | 2 | 1 | 2 | 2 | 1 |
| 185 | 3 | 1 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| 185 | 3 | 2 | 3 | 2 | 5 | 5 | 2 | 1 | 1 | 1 | 1 |
| 185 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 185 | 3 | 4 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 185 | 4 | 1 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 185 | 4 | 2 | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 |
| 185 | 4 | 3 | 4 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | |
| 185 | 4 | 4 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 |
| 185 | 5 | 1 | 4 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 2 |
| 185 | 5 | 2 | 2 | 1 | 3 | 3 | 5 | 2 | 1 | 2 | 2 |
| 185 | 5 | 3 | 1 | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 2 |
| 185 | 5 | 4 | 3 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 2 |
| 185 | 6 | 1 | 2 | 1 | 5 | 2 | 1 | 2 | 1 | 2 | 2 |
| 185 | 6 | 3 | 4 | 2 | 3 | 2 | 3 | 1 | 2 | 1 | 2 |

| 185 | 6 | 4 | 2 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 1 |
| 185 | 7 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 |
| 185 | 7 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 185 | 7 | 3 | 4 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 185 | 7 | 4 | 3 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 1 |
| 185 | 8 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 185 | 8 | 2 | 4 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 |
| 185 | 8 | 3 | 1 | 2 | 1 | 5 | 2 | 2 | 1 | 2 | 1 |
| 185 | 8 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 185 | 9 | 1 | 3 | 3 | 3 | 5 | 2 | 2 | 1 | 2 | 2 |
| 185 | 9 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 2 |
| 185 | 9 | 3 | 3 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 2 |
| 185 | 9 | 4 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 185 | 10 | 1 | 1 | 1 | 1 | 5 | 1 | 2 | 1 | 1 | 1 |
| 185 | 10 | 2 | 3 | 1 | 5 | 1 | 2 | 2 | 1 | 1 | 1 |
| 185 | 10 | 3 | 4 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 2 |
| 185 | 10 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 185 | 11 | 1 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| 185 | 11 | 2 | 4 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 1 |
| 185 | 11 | 3 | 3 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 2 |
| 185 | 11 | 4 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 2 |
| 185 | 12 | 1 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 185 | 12 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 185 | 12 | 3 | 3 | 1 | 3 | 5 | 1 | 2 | 2 | 1 | 2 |
| 185 | 12 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 2 |
| 186 | 1 | 1 | 1 | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 2 |
| 186 | 1 | 2 | 3 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 186 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 186 | 1 | 4 | 3 | 3 | 4 | 5 | 2 | 1 | 2 | 2 | 2 |
| 186 | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 |
| 186 | 2 | 2 | 4 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 186 | 2 | 3 | 2 | 3 | 4 | 5 | 2 | 2 | 1 | 2 | 1 |
| 186 | 2 | 4 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 2 | 1 |
| 186 | 3 | 1 | 3 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 2 |
| 186 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 186 | 3 | 3 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| 186 | 3 | 4 | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2 |
| 186 | 4 | 1 | 4 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 2 |
| 186 | 4 | 2 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 2 |
| 186 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 186 | 4 | 4 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| 186 | 5 | 1 | 2 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 1 |
| 186 | 5 | 2 | 3 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 2 |
| 186 | 5 | 3 | 2 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 2 |
| 186 | 5 | 4 | 1 | 1 | 4 | 4 | 1 | 2 | 1 | 2 | 1 |
| 186 | 6 | 1 | 1 | 2 | 3 | 5 | 1 | 2 | 1 | 2 | 1 |
| 186 | 6 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 186 | 6 | 3 | 4 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 186 | 6 | 4 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 |
| 186 | 7 | 1 | 3 | 3 | 5 | 5 | 2 | 2 | 2 | 1 | 2 |
| 186 | 7 | 2 | 4 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 1 |
| 186 | 7 | 3 | 2 | 2 | 1 | 5 | 1 | 2 | 2 | 1 | 2 |
| 186 | 7 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 186 | 8 | 1 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 |
| 186 | 8 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 |
| 186 | 8 | 3 | 4 | 1 | 5 | 5 | 2 | 2 | 2 | 2 | 1 |
| 186 | 8 | 4 | 3 | 3 | 1 | 5 | 2 | 1 | 2 | 2 | 1 |
| 186 | 9 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 186 | 9 | 2 | 1 | 1 | 4 | 5 | 1 | 2 | 1 | 1 | 1 |
| 186 | 9 | 3 | 4 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 2 |
| 186 | 9 | 4 | 2 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 2 |
| 186 | 10 | 1 | 4 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 186 | 10 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 186 | 10 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 2 |
| 186 | 10 | 4 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 |
| 186 | 11 | 1 | 4 | 3 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| 186 | 11 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 186 | 11 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 186 | 11 | 4 | 3 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 1 |
| 186 | 12 | 1 | 1 | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 1 |
| 186 | 12 | 2 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 186 | 12 | 3 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 1 |
| 186 | 12 | 4 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 187 | 1 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| 187 | 1 | 2 | 4 | 1 | 5 | 5 | 1 | 2 | 2 | 1 | 1 |
| 187 | 1 | 3 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 1 |
| 187 | 1 | 4 | 2 | 3 | 3 | 4 | 1 | 2 | 1 | 2 | 2 |
| 187 | 2 | 1 | 3 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 2 |
| 187 | 2 | 2 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 |
| 187 | 2 | 3 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 2 |
| 187 | 2 | 4 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 1 |
| 187 | 3 | 1 | 4 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 187 | 3 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 187 | 3 | 3 | 3 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 187 | 3 | 4 | 1 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 2 |
| 187 | 4 | 1 | 3 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 2 |
| 187 | 4 | 2 | 3 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 2 |
| 187 | 4 | 3 | 1 | 2 | 5 | 3 | 1 | 2 | 1 | 2 | 2 |
| 187 | 4 | 4 | 3 | 3 | 4 | 5 | 1 | 2 | 2 | 2 | 2 |
| 187 | 5 | 1 | 1 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 187 | 5 | 2 | 4 | 1 | 3 | 5 | 1 | 2 | 2 | 1 | 2 |
| 187 | 5 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 187 | 5 | 4 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 187 | 6 | 1 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 187 | 6 | 2 | 3 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 2 |
| 187 | 6 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 187 | 6 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 187 | 7 | 1 | 1 | 1 | 2 | 5 | 2 | 1 | 2 | 2 | 2 |
| 187 | 7 | 2 | 2 | 2 | 5 | 4 | 1 | 2 | 1 | 2 | 2 |
| 187 | 7 | 3 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 2 | 1 |
| 187 | 7 | 4 | 4 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 |
| 187 | 8 | 1 | 4 | 1 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 187 | 8 | 2 | 2 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| 187 | 8 | 3 | 1 | 3 | 5 | 4 | 2 | 2 | 2 | 2 | 1 |
| 187 | 8 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 187 | 9 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 187 | 9 | 2 | 2 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 2 |
| 187 | 9 | 3 | 4 | 1 | 3 | 5 | 2 | 2 | 1 | 1 | 2 |
| 187 | 10 | 1 | 2 | 3 | 2 | 5 | 1 | 2 | 2 | 2 | 2 |
| 187 | 10 | 2 | 3 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 2 |
| 187 | 10 | 3 | 1 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 2 |
| 187 | 10 | 4 | 2 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 |
| 187 | 11 | 1 | 4 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 2 |
| 187 | 11 | 2 | 4 | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 2 |
| 187 | 11 | 3 | 1 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 1 |
| 187 | 11 | 4 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 187 | 12 | 1 | 4 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 1 |
| 187 | 12 | 2 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 2 |
| 187 | 12 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 187 | 12 | 4 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 |
| 188 | 1 | 1 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 188 | 1 | 2 | 2 | 1 | 5 | 1 | 2 | 1 | 2 | 1 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | 1 | 3 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 188 | 1 | 4 | 3 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 1 |
| 188 | 2 | 1 | 4 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 2 |
| 188 | 2 | 2 | 2 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 |
| 188 | 2 | 3 | 1 | 1 | 5 | 5 | 2 | 2 | 1 | 1 | 1 |
| 188 | 2 | 4 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 188 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 188 | 3 | 2 | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 188 | 3 | 3 | 1 | 3 | 3 | 4 | 1 | 2 | 1 | 2 | 1 |
| 188 | 3 | 4 | 2 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 2 |
| 188 | 4 | 1 | 2 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 2 |
| 188 | 4 | 2 | 1 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 2 |
| 188 | 4 | 3 | 3 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 |
| 188 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 188 | 5 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 |
| 188 | 5 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 188 | 5 | 3 | 2 | 3 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 188 | 5 | 4 | 4 | 3 | 5 | 5 | 1 | 2 | 2 | 2 | 1 |
| 188 | 6 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 |
| 188 | 6 | 2 | 3 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 188 | 6 | 3 | 4 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 188 | 6 | 4 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 188 | 7 | 1 | 3 | 1 | 5 | 4 | 1 | 1 | 1 | 2 | 1 |
| 188 | 7 | 2 | 4 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 1 |
| 188 | 7 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 188 | 7 | 4 | 2 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 |
| 188 | 8 | 1 | 4 | 2 | 1 | 5 | 2 | 2 | 1 | 2 | 2 |
| 188 | 8 | 2 | 3 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 2 |
| 188 | 8 | 3 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 188 | 8 | 4 | 1 | 3 | 5 | 2 | 2 | 2 | 1 | 2 | 1 |
| 188 | 9 | 1 | 4 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 |
| 188 | 9 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 |
| 188 | 9 | 3 | 1 | 2 | 5 | 2 | 1 | 1 | 2 | 2 | 1 |
| 188 | 9 | 4 | 3 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 188 | 10 | 1 | 4 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 188 | 10 | 2 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 |
| 188 | 10 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 188 | 11 | 1 | 1 | 1 | 5 | 2 | 1 | 2 | 2 | 1 | 1 |
| 188 | 11 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 188 | 11 | 3 | 4 | 2 | 2 | 5 | 2 | 1 | 1 | 2 | 1 |
| 188 | 11 | 4 | 2 | 3 | 5 | 4 | 2 | 2 | 1 | 2 | 2 |
| 188 | 12 | 1 | 1 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 2 |
| 188 | 12 | 2 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 2 |
| 188 | 12 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 188 | 12 | 4 | 3 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 2 |
| 189 | 1 | 1 | 4 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 2 |
| 189 | 1 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 189 | 1 | 3 | 1 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 1 |
| 189 | 1 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 |
| 189 | 2 | 1 | 2 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 1 |
| 189 | 2 | 2 | 3 | 1 | 3 | 5 | 2 | 2 | 2 | 2 | 1 |
| 189 | 2 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 189 | 2 | 4 | 4 | 2 | 4 | 4 | 1 | 2 | 1 | 1 | 1 |
| 189 | 3 | 1 | 1 | 2 | 5 | 2 | 2 | 2 | 1 | 1 | 1 |
| 189 | 3 | 2 | 4 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 2 |
| 189 | 3 | 3 | 2 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 189 | 3 | 4 | 2 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 2 |
| 189 | 4 | 1 | 1 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 2 |
| 189 | 4 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| 189 | 4 | 3 | 4 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 1 |
| 189 | 4 | 4 | 2 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 189 | 5 | 1 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 189 | 5 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 189 | 5 | 3 | 2 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 1 |
| 189 | 5 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 189 | 6 | 1 | 1 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 189 | 6 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 189 | 6 | 3 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 |
| 189 | 6 | 4 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 |
| 189 | 7 | 1 | 1 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 2 |
| 189 | 7 | 2 | 2 | 3 | 5 | 4 | 2 | 1 | 1 | 1 | 1 |
| 189 | 7 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 189 | 7 | 4 | 2 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 189 | 8 | 1 | 2 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 1 |
| 189 | 8 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| 189 | 8 | 3 | 4 | 2 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 189 | 8 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 189 | 9 | 1 | 4 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 189 | 9 | 2 | 3 | 2 | 2 | 5 | 2 | 2 | 1 | 2 | 1 |
| 189 | 9 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 189 | 9 | 4 | 2 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 189 | 10 | 1 | 1 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 2 |
| 189 | 10 | 2 | 4 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 2 |
| 189 | 10 | 3 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| 189 | 10 | 4 | 3 | 1 | 5 | 5 | 1 | 2 | 1 | 1 | 2 |
| 189 | 11 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 2 |
| 189 | 11 | 2 | 1 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
| 189 | 11 | 3 | 3 | 1 | 5 | 3 | 2 | 2 | 2 | 1 | 2 |
| 189 | 11 | 4 | 4 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 189 | 12 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 189 | 12 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 189 | 12 | 3 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 2 |
| 189 | 12 | 4 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 |
| 190 | 1 | 1 | 4 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 2 |
| 190 | 1 | 2 | 4 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 1 |
| 190 | 1 | 3 | 2 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 |
| 190 | 1 | 4 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| 190 | 2 | 1 | 3 | 3 | 5 | 2 | 2 | 1 | 2 | 2 | 1 |
| 190 | 2 | 2 | 1 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 1 |
| 190 | 2 | 3 | 3 | 2 | 4 | 4 | 1 | 2 | 1 | 1 | 2 |
| 190 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 190 | 3 | 1 | 2 | 2 | 5 | 5 | 1 | 2 | 2 | 2 | 2 |
| 190 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 190 | 3 | 3 | 3 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| 190 | 3 | 4 | 1 | 3 | 5 | 4 | 2 | 1 | 2 | 1 | 1 |
| 190 | 4 | 1 | 1 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 2 |
| 190 | 4 | 2 | 2 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 2 |
| 190 | 4 | 3 | 1 | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 2 |
| 190 | 4 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 190 | 5 | 1 | 3 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 1 |
| 190 | 5 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 190 | 5 | 3 | 2 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 1 |
| 190 | 5 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 190 | 6 | 1 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 190 | 6 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 190 | 6 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 190 | 6 | 4 | 4 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 1 |
| 190 | 7 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| 190 | 7 | 2 | 4 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 2 |
| 190 | 7 | 3 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 190 | 7 | 4 | 2 | 1 | 5 | 4 | 1 | 2 | 1 | 2 | 2 |
| 190 | 8 | 1 | 4 | 3 | 2 | 5 | 2 | 2 | 1 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 190 | 8 | 2 | 1 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 2 |
| 190 | 8 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 190 | 8 | 4 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 190 | 9 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 190 | 9 | 2 | 3 | 3 | 4 | 5 | 1 | 2 | 1 | 2 | 1 |
| 190 | 9 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 |
| 190 | 9 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 1 | 1 | 1 |
| 190 | 10 | 1 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 190 | 10 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 190 | 10 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 |
| 190 | 10 | 4 | 4 | 2 | 5 | 1 | 2 | 2 | 2 | 2 | 2 |
| 190 | 11 | 1 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 190 | 11 | 2 | 4 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 1 |
| 190 | 11 | 3 | 1 | 3 | 5 | 4 | 2 | 2 | 1 | 1 | 1 |
| 190 | 11 | 4 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 |
| 190 | 12 | 1 | 2 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 2 |
| 190 | 12 | 2 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 |
| 190 | 12 | 3 | 3 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 |
| 190 | 12 | 4 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 |
| 191 | 1 | 1 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 191 | 1 | 2 | 1 | 1 | 2 | 5 | 1 | 1 | 2 | 1 | 2 |
| 191 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 191 | 1 | 4 | 4 | 3 | 4 | 5 | 2 | 2 | 2 | 2 | 1 |
| 191 | 2 | 1 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| 191 | 2 | 2 | 3 | 3 | 2 | 5 | 1 | 2 | 2 | 1 | 1 |
| 191 | 2 | 3 | 2 | 2 | 5 | 5 | 1 | 2 | 2 | 2 | 1 |
| 191 | 2 | 4 | 4 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 |
| 191 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 191 | 3 | 2 | 4 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 191 | 3 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 |
| 191 | 3 | 4 | 1 | 2 | 5 | 3 | 1 | 2 | 1 | 1 | 2 |
| 191 | 4 | 1 | 4 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| 191 | 4 | 2 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| 191 | 4 | 3 | 1 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
| 191 | 4 | 4 | 2 | 1 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 191 | 5 | 1 | 2 | 3 | 5 | 3 | 1 | 2 | 1 | 1 | 1 |
| 191 | 5 | 2 | 4 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 2 |
| 191 | 5 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 191 | 5 | 4 | 3 | 1 | 5 | 1 | 2 | 2 | 1 | 1 | 1 |
| 191 | 6 | 1 | 1 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 191 | 6 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 191 | 6 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 2 |
| 191 | 6 | 4 | 1 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 191 | 7 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 |
| 191 | 7 | 2 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 191 | 7 | 3 | 2 | 3 | 3 | 5 | 1 | 1 | 2 | 1 | 2 |
| 191 | 7 | 4 | 3 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 1 |
| 191 | 8 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 191 | 8 | 2 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 2 |
| 191 | 8 | 3 | 4 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 1 |
| 191 | 8 | 4 | 2 | 1 | 5 | 5 | 2 | 1 | 1 | 2 | 2 |
| 191 | 9 | 1 | 2 | 2 | 5 | 5 | 2 | 2 | 1 | 1 | 2 |
| 191 | 9 | 2 | 1 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 191 | 9 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 191 | 9 | 4 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 191 | 10 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 191 | 10 | 2 | 4 | 2 | 3 | 5 | 1 | 2 | 1 | 1 | 1 |
| 191 | 10 | 3 | 2 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 2 |
| 191 | 10 | 4 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 191 | 11 | 1 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 2 | 2 |
| 191 | 11 | 2 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| 191 | 11 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 191 | 11 | 4 | 1 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 1 |
| 191 | 12 | 1 | 4 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 191 | 12 | 2 | 3 | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 1 |
| 191 | 12 | 3 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 1 |
| 191 | 12 | 4 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 |
| 192 | 1 | 1 | 4 | 2 | 4 | 5 | 2 | 1 | 1 | 1 | 2 |
| 192 | 1 | 2 | 2 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 192 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 192 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 192 | 2 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 1 |
| 192 | 2 | 2 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 192 | 2 | 3 | 4 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 |
| 192 | 2 | 4 | 2 | 3 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 192 | 3 | 1 | 1 | 4 | 1 | 5 | 2 | 2 | 2 | 2 | 1 |
| 192 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 192 | 3 | 3 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 2 |
| 192 | 3 | 4 | 2 | 4 | 5 | 4 | 1 | 1 | 2 | 2 | 2 |
| 192 | 4 | 1 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 192 | 4 | 2 | 2 | 3 | 4 | 5 | 2 | 2 | 1 | 2 | 2 |
| 192 | 4 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 192 | 4 | 4 | 1 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 192 | 5 | 1 | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
| 192 | 5 | 2 | 3 | 3 | 3 | 5 | 2 | 2 | 1 | 2 | 2 |
| 192 | 5 | 3 | 2 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 1 |
| 192 | 5 | 4 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 192 | 6 | 1 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 192 | 6 | 2 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 192 | 6 | 3 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 |
| 192 | 6 | 4 | 2 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 192 | 7 | 1 | 2 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 1 |
| 192 | 7 | 2 | 1 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 192 | 7 | 3 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 192 | 7 | 4 | 2 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 |
| 192 | 8 | 1 | 3 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 2 |
| 192 | 8 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 192 | 8 | 3 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 192 | 8 | 4 | 3 | 3 | 2 | 4 | 1 | 2 | 2 | 2 | 1 |
| 192 | 9 | 1 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| 192 | 9 | 2 | 4 | 4 | 3 | 1 | 3 | 2 | 2 | 1 | 1 |
| 192 | 9 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 192 | 9 | 4 | 3 | 1 | 3 | 5 | 2 | 1 | 2 | 2 | 2 |
| 192 | 10 | 1 | 1 | 3 | 5 | 5 | 2 | 1 | 1 | 1 | 1 |
| 192 | 10 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 192 | 10 | 3 | 3 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 2 |
| 192 | 10 | 4 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 2 |
| 192 | 11 | 1 | 3 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 1 |
| 192 | 11 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 |
| 192 | 11 | 3 | 2 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 2 |
| 192 | 11 | 4 | 1 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 1 |
| 192 | 12 | 1 | 4 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 2 |
| 192 | 12 | 2 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 192 | 12 | 3 | 2 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 2 |
| 192 | 12 | 4 | 4 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 1 |
| 193 | 1 | 1 | 3 | 3 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 193 | 1 | 2 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| 193 | 1 | 3 | 3 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 2 |
| 193 | 1 | 4 | 1 | 1 | 5 | 5 | 2 | 2 | 2 | 2 | 2 |
| 193 | 2 | 1 | 2 | 3 | 5 | 5 | 1 | 1 | 2 | 2 | 2 |
| 193 | 2 | 2 | 4 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 |
| 193 | 2 | 3 | 3 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |
| 193 | 2 | 4 | 2 | 1 | 1 | 4 | 2 | 1 | 2 | 1 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | 3 | 1 | 4 | 1 | 4 | 3 | 1 | 2 | 1 | 1 | 1 |
| 193 | 3 | 2 | 1 | 3 | 1 | 4 | 2 | 1 | 2 | 2 | 1 |
| 193 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 193 | 3 | 4 | 1 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 2 |
| 193 | 4 | 1 | 4 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 2 |
| 193 | 4 | 2 | 2 | 1 | 2 | 4 | 1 | 2 | 1 | 2 | 2 |
| 193 | 4 | 3 | 2 | 3 | 5 | 5 | 2 | 1 | 1 | 2 | 2 |
| 193 | 4 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 193 | 5 | 1 | 3 | 3 | 5 | 2 | 2 | 1 | 2 | 1 | 1 |
| 193 | 5 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 193 | 5 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 193 | 5 | 4 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 |
| 193 | 6 | 1 | 4 | 2 | 2 | 5 | 2 | 1 | 1 | 2 | 1 |
| 193 | 6 | 2 | 1 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 2 |
| 193 | 6 | 3 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| 193 | 6 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 193 | 7 | 1 | 4 | 1 | 2 | 4 | 1 | 2 | 1 | 2 | 2 |
| 193 | 7 | 2 | 2 | 3 | 4 | 5 | 2 | 2 | 1 | 1 | 2 |
| 193 | 7 | 3 | 3 | 2 | 5 | 4 | 1 | 1 | 2 | 1 | 2 |
| 193 | 7 | 4 | 1 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 2 |
| 193 | 8 | 1 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 193 | 8 | 2 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 |
| 193 | 8 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 193 | 8 | 4 | 4 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 1 |
| 193 | 9 | 1 | 2 | 1 | 5 | 3 | 1 | 2 | 2 | 1 | 2 |
| 193 | 9 | 2 | 1 | 3 | 6 | 4 | 2 | 1 | 1 | 2 | 2 |
| 193 | 9 | 3 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 193 | 9 | 4 | 3 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 2 |
| 193 | 10 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 193 | 10 | 2 | 3 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 193 | 10 | 3 | 2 | 2 | 2 | 5 | 2 | 1 | 1 | 2 | 2 |
| 193 | 10 | 4 | 3 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 1 |
| 193 | 11 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 193 | 11 | 2 | 1 | 1 | 4 | 5 | 1 | 2 | 2 | 2 | 2 |
| 193 | 11 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 2 |
| 193 | 11 | 4 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 |
| 193 | 12 | 1 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 1 |
| 193 | 12 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 193 | 12 | 3 | 2 | 2 | 5 | 4 | 1 | 2 | 1 | 1 | 2 |
| 193 | 12 | 4 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 194 | 1 | 1 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 194 | 1 | 2 | 4 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 1 |
| 194 | 1 | 3 | 2 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 2 |
| 194 | 1 | 4 | 1 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 1 |
| 194 | 2 | 1 | 3 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 2 |
| 194 | 2 | 2 | 2 | 1 | 5 | 3 | 2 | 2 | 1 | 2 | 2 |
| 194 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 194 | 2 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 194 | 3 | 1 | 2 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 1 |
| 194 | 3 | 2 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 1 |
| 194 | 3 | 3 | 4 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 2 |
| 194 | 3 | 4 | 4 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 194 | 4 | 1 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 1 |
| 194 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 194 | 4 | 3 | 4 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 1 |
| 194 | 4 | 4 | 2 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 1 |
| 194 | 5 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 194 | 5 | 2 | 1 | 2 | 2 | 5 | 1 | 2 | 2 | 1 | 1 |
| 194 | 5 | 3 | 4 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 1 |
| 194 | 5 | 4 | 4 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 |
| 194 | 6 | 1 | 1 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 1 |
| 194 | 6 | 2 | 3 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 2 |
| 194 | 6 | 3 | 4 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 194 | 6 | 4 | 1 | 1 | 1 | 5 | 2 | 1 | 1 | 1 | 2 |
| 194 | 7 | 1 | 4 | 3 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 194 | 7 | 2 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 1 |
| 194 | 7 | 3 | 3 | 1 | 5 | 4 | 1 | 1 | 1 | 2 | 1 |
| 194 | 7 | 4 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| 194 | 8 | 1 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| 194 | 8 | 2 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 194 | 8 | 3 | 3 | 1 | 4 | 5 | 2 | 2 | 1 | 2 | 1 |
| 194 | 8 | 4 | 4 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| 194 | 9 | 1 | 2 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 2 |
| 194 | 9 | 2 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 194 | 9 | 3 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 194 | 9 | 4 | 1 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 1 |
| 194 | 10 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 194 | 10 | 2 | 1 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 194 | 10 | 3 | 3 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 1 |
| 194 | 10 | 4 | 4 | 3 | 5 | 5 | 1 | 2 | 2 | 2 | 2 |
| 194 | 11 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 194 | 11 | 2 | 1 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 2 |
| 194 | 11 | 3 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 194 | 11 | 4 | 2 | 1 | 5 | 5 | 2 | 2 | 1 | 1 | 1 |
| 194 | 12 | 1 | 4 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 2 |
| 194 | 12 | 2 | 4 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 2 |
| 194 | 12 | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 194 | 12 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 195 | 1 | 1 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 195 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 195 | 1 | 3 | 3 | 2 | 5 | 4 | 2 | 1 | 2 | 1 | 1 |
| 195 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 195 | 2 | 1 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 |
| 195 | 2 | 2 | 1 | 1 | 5 | 5 | 2 | 2 | 1 | 1 | 1 |
| 195 | 2 | 3 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 195 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 195 | 3 | 1 | 4 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 1 |
| 195 | 3 | 2 | 2 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 1 |
| 195 | 3 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| 195 | 3 | 4 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 195 | 4 | 1 | 1 | 3 | 1 | 5 | 1 | 1 | 2 | 2 | 2 |
| 195 | 4 | 2 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 2 |
| 195 | 4 | 3 | 2 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 2 |
| 195 | 4 | 4 | 1 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 2 |
| 195 | 5 | 1 | 4 | 2 | 4 | 5 | 2 | 1 | 1 | 1 | 2 |
| 195 | 5 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 195 | 5 | 3 | 3 | 1 | 1 | 5 | 4 | 2 | 2 | 2 | 1 |
| 195 | 5 | 4 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 195 | 6 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 |
| 195 | 6 | 2 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 |
| 195 | 6 | 3 | 4 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 2 |
| 195 | 6 | 4 | 2 | 1 | 4 | 5 | 2 | 2 | 2 | 2 | 1 |
| 195 | 7 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 195 | 7 | 2 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| 195 | 7 | 3 | 1 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 1 |
| 195 | 7 | 4 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 |
| 195 | 8 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 |
| 195 | 8 | 2 | 3 | 3 | 1 | 5 | 2 | 1 | 1 | 1 | 2 |
| 195 | 8 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 195 | 8 | 4 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 1 |
| 195 | 9 | 1 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 195 | 9 | 2 | 3 | 3 | 4 | 5 | 1 | 2 | 1 | 2 | 1 |
| 195 | 9 | 3 | 4 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 195 | 9 | 4 | 1 | 2 | 5 | 3 | 2 | 1 | 1 | 2 | 2 |
| 195 | 10 | 1 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 2 |
| 195 | 10 | 2 | 4 | 2 | 2 | 4 | 1 | 2 | 1 | 2 | 2 |
| 195 | 10 | 3 | 1 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 1 |
| 195 | 10 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 195 | 11 | 1 | 2 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 2 |
| 195 | 11 | 2 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| 195 | 11 | 3 | 4 | 3 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 195 | 11 | 4 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 1 |
| 195 | 12 | 1 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 1 |
| 195 | 12 | 2 | 4 | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 2 |
| 195 | 12 | 3 | 3 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 |
| 195 | 12 | 4 | 4 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 1 |
| 196 | 1 | 1 | 2 | 3 | 5 | 4 | 2 | 2 | 1 | 2 | 1 |
| 196 | 1 | 2 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 2 |
| 196 | 1 | 3 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 2 |
| 196 | 1 | 4 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
| 196 | 2 | 1 | 1 | 3 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 196 | 2 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 |
| 196 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 196 | 2 | 4 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| 196 | 3 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 |
| 196 | 3 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| 196 | 3 | 3 | 1 | 2 | 1 | 5 | 2 | 1 | 1 | 1 | 1 |
| 196 | 3 | 4 | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 196 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 196 | 4 | 2 | 3 | 3 | 4 | 5 | 2 | 1 | 2 | 1 | 2 |
| 196 | 4 | 3 | 4 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 2 |
| 196 | 4 | 4 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 1 |
| 196 | 5 | 1 | 3 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 196 | 5 | 2 | 4 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 2 |
| 196 | 5 | 3 | 3 | 2 | 1 | 5 | 2 | 2 | 1 | 2 | 1 |
| 196 | 5 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 196 | 6 | 1 | 2 | 2 | 2 | 5 | 1 | 2 | 2 | 1 | 1 |
| 196 | 6 | 2 | 1 | 1 | 5 | 3 | 2 | 2 | 1 | 2 | 2 |
| 196 | 6 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 196 | 6 | 4 | 4 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 2 |
| 196 | 7 | 1 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 |
| 196 | 7 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 2 |
| 196 | 7 | 3 | 4 | 1 | 4 | 5 | 2 | 1 | 1 | 2 | 2 |
| 196 | 7 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 196 | 8 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 196 | 8 | 2 | 4 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 2 |
| 196 | 8 | 3 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| 196 | 8 | 4 | 3 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 196 | 9 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 196 | 9 | 2 | 2 | 1 | 1 | 5 | 1 | 2 | 2 | 2 | 1 |
| 196 | 9 | 3 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 |
| 196 | 9 | 4 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 196 | 10 | 1 | 1 | 2 | 3 | 4 | 2 | 1 | 2 | 2 | 2 |
| 196 | 10 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 196 | 10 | 3 | 3 | 2 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 196 | 10 | 4 | 4 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 2 |
| 196 | 11 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 196 | 11 | 2 | 3 | 2 | 1 | 5 | 2 | 1 | 1 | 2 | 2 |
| 196 | 11 | 3 | 4 | 4 | 3 | 4 | 1 | 2 | 2 | 1 | 1 |
| 196 | 11 | 4 | 4 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 196 | 12 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 196 | 12 | 2 | 4 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| 196 | 12 | 3 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 2 |
| 196 | 12 | 4 | 1 | 1 | 5 | 1 | 2 | 1 | 2 | 1 | 1 |
| 197 | 1 | 1 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| 197 | 1 | 2 | 1 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 1 |
| 197 | 1 | 3 | 2 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 197 | 1 | 4 | 1 | 1 | 2 | 5 | 1 | 1 | 1 | 2 | 1 |
| 197 | 2 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 197 | 2 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 197 | 2 | 3 | 2 | 3 | 4 | 4 | 1 | 2 | 1 | 2 | 1 |
| 197 | 2 | 4 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 2 |
| 197 | 3 | 1 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 2 |
| 197 | 3 | 2 | 1 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 1 |
| 197 | 3 | 3 | 2 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 1 |
| 197 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 197 | 4 | 1 | 3 | 3 | 5 | 3 | 1 | 2 | 2 | 2 | 1 |
| 197 | 4 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 2 |
| 197 | 4 | 3 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 197 | 4 | 4 | 2 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 1 |
| 197 | 5 | 1 | 2 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| 197 | 5 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 197 | 5 | 3 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 1 |
| 197 | 5 | 4 | 4 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 2 |
| 197 | 6 | 1 | 4 | 3 | 1 | 5 | 1 | 1 | 2 | 2 | 1 |
| 197 | 6 | 2 | 2 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 2 |
| 197 | 6 | 3 | 1 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 2 |
| 197 | 6 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 |
| 197 | 7 | 1 | 1 | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 1 |
| 197 | 7 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 197 | 7 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 197 | 7 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 197 | 8 | 1 | 4 | 3 | 5 | 4 | 2 | 2 | 2 | 2 | 2 |
| 197 | 8 | 2 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 197 | 8 | 3 | 3 | 2 | 4 | 5 | 2 | 2 | 1 | 2 | 2 |
| 197 | 8 | 4 | 1 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 197 | 9 | 1 | 4 | 1 | 4 | 1 | 2 | 1 | 1 | 2 | 2 |
| 197 | 9 | 2 | 1 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 1 |
| 197 | 9 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 197 | 9 | 4 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 2 |
| 197 | 10 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 197 | 10 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| 197 | 10 | 3 | 1 | 2 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 197 | 10 | 4 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 |
| 197 | 11 | 1 | 1 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 1 |
| 197 | 11 | 2 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| 197 | 11 | 3 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 |
| 197 | 11 | 4 | 3 | 3 | 5 | 5 | 2 | 1 | 2 | 2 | 1 |
| 197 | 12 | 1 | 4 | 2 | 5 | 2 | 2 | 1 | 1 | 2 | 2 |
| 197 | 12 | 2 | 4 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 197 | 12 | 3 | 3 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 2 |
| 197 | 12 | 4 | 2 | 1 | 3 | 5 | 2 | 2 | 2 | 1 | 2 |
| 198 | 1 | 1 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 2 |
| 198 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 198 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 198 | 2 | 1 | 4 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 198 | 2 | 1 | 1 | 3 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 198 | 2 | 2 | 3 | 1 | 5 | 4 | 1 | 2 | 1 | 1 | 2 |
| 198 | 2 | 3 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 |
| 198 | 2 | 4 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 |
| 198 | 3 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 198 | 3 | 2 | 4 | 2 | 4 | 5 | 1 | 1 | 2 | 1 | 2 |
| 198 | 3 | 3 | 2 | 2 | 5 | 3 | 2 | 1 | 1 | 2 | 1 |
| 198 | 3 | 4 | 4 | 1 | 3 | 5 | 1 | 2 | 1 | 1 | 1 |
| 198 | 4 | 1 | 4 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 |
| 198 | 4 | 2 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 198 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 198 | 4 | 4 | 1 | 3 | 5 | 2 | 2 | 2 | 2 | 1 | 2 |
| 198 | 5 | 1 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 2 |
| 198 | 5 | 2 | 4 | 2 | 5 | 5 | 1 | 2 | 1 | 2 | 1 |
| 198 | 5 | 3 | 2 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 1 |
| 198 | 5 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 198 | 6 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 198 | 6 | 2 | 1 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 198 | 6 | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 1 |
| 198 | 6 | 4 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 1 |
| 198 | 7 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 1 |
| 198 | 7 | 2 | 3 | 1 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 198 | 7 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 198 | 7 | 4 | 4 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 1 |
| 198 | 8 | 1 | 3 | 3 | 3 | 4 | 1 | 2 | 1 | 2 | 1 |
| 198 | 8 | 2 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 198 | 8 | 3 | 2 | 1 | 3 | 5 | 2 | 1 | 2 | 2 | 1 |
| 198 | 8 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 198 | 9 | 1 | 1 | 2 | 5 | 4 | 1 | 2 | 1 | 2 | 1 |
| 198 | 9 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 198 | 9 | 3 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 2 |
| 198 | 9 | 4 | 3 | 1 | 5 | 4 | 2 | 1 | 1 | 2 | 2 |
| 198 | 10 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 198 | 10 | 2 | 4 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 1 |
| 198 | 10 | 3 | 2 | 2 | 2 | 5 | 1 | 2 | 1 | 1 | 2 |
| 198 | 10 | 4 | 3 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 2 |
| 198 | 11 | 1 | 4 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 |
| 198 | 11 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 198 | 11 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 198 | 11 | 4 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 198 | 12 | 1 | 3 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 2 |
| 198 | 12 | 2 | 2 | 3 | 5 | 3 | 2 | 2 | 1 | 2 | 1 |
| 198 | 12 | 3 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 198 | 12 | 4 | 4 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 2 |
| 199 | 1 | 1 | 1 | 3 | 2 | 5 | 2 | 1 | 1 | 2 | 2 |
| 199 | 1 | 2 | 4 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 |
| 199 | 1 | 3 | 2 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 199 | 1 | 4 | 3 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 1 |
| 199 | 2 | 1 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 199 | 2 | 2 | 4 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 199 | 2 | 3 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 199 | 2 | 4 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 199 | 3 | 1 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 199 | 3 | 2 | 4 | 3 | 5 | 5 | 2 | 1 | 1 | 2 | 2 |
| 199 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 199 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 199 | 4 | 1 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 1 |
| 199 | 4 | 2 | 3 | 2 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 199 | 4 | 3 | 4 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 199 | 4 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 199 | 5 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 199 | 5 | 2 | 2 | 1 | 2 | 3 | 4 | 1 | 2 | 2 | 1 |
| 199 | 5 | 3 | 2 | 3 | 1 | 5 | 2 | 1 | 2 | 2 | 2 |
| 199 | 5 | 4 | 1 | 1 | 4 | 1 | 5 | 2 | 2 | 1 | 2 |
| 199 | 6 | 1 | 3 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 2 |
| 199 | 6 | 2 | 2 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| 199 | 6 | 3 | 2 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 199 | 6 | 4 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| 199 | 7 | 1 | 1 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 1 |
| 199 | 7 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 199 | 7 | 3 | 4 | 2 | 3 | 5 | 2 | 1 | 2 | 1 | 1 |
| 199 | 7 | 4 | 2 | 1 | 5 | 4 | 2 | 1 | 2 | 2 | 1 |
| 199 | 8 | 1 | 4 | 2 | 1 | 5 | 1 | 1 | 2 | 2 | 1 |
| 199 | 8 | 2 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| 199 | 8 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 |
| 199 | 8 | 4 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| 199 | 9 | 1 | 1 | 3 | 5 | 4 | 1 | 1 | 1 | 1 | 1 |
| 199 | 9 | 2 | 1 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 1 |
| 199 | 9 | 3 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 199 | 9 | 4 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 2 |
| 199 | 10 | 1 | 1 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 199 | 10 | 2 | 3 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 1 |
| 199 | 10 | 3 | 4 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 1 |
| 199 | 10 | 4 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 199 | 11 | 1 | 1 | 1 | 3 | 5 | 2 | 1 | 1 | 2 | 2 |
| 199 | 11 | 2 | 3 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| 199 | 11 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 199 | 11 | 4 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 199 | 12 | 1 | 1 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 2 |
| 199 | 12 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 199 | 12 | 3 | 3 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 2 |
| 199 | 12 | 4 | 4 | 2 | 4 | 5 | 2 | 1 | 2 | 2 | 2 |
| 200 | 1 | 1 | 4 | 1 | 5 | 1 | 2 | 1 | 2 | 1 | 2 |
| 200 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 200 | 1 | 3 | 1 | 3 | 2 | 3 | 4 | 1 | 2 | 1 | 1 |
| 200 | 1 | 4 | 4 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 1 |
| 200 | 2 | 1 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 200 | 2 | 2 | 2 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 2 |
| 200 | 2 | 3 | 1 | 3 | 1 | 5 | 2 | 1 | 1 | 2 | 2 |
| 200 | 2 | 4 | 2 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 2 |
| 200 | 3 | 1 | 2 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 200 | 3 | 2 | 4 | 3 | 4 | 3 | 1 | 1 | 2 | 1 | 1 |
| 200 | 3 | 3 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 |
| 200 | 3 | 4 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| 200 | 4 | 1 | 1 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 1 |
| 200 | 4 | 2 | 4 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 2 |
| 200 | 4 | 3 | 1 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |
| 200 | 4 | 4 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 200 | 5 | 1 | 3 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 2 |
| 200 | 5 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 |
| 200 | 5 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 200 | 5 | 4 | 4 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 2 |
| 200 | 6 | 1 | 2 | 1 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 200 | 6 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 200 | 6 | 3 | 4 | 4 | 3 | 4 | 2 | 1 | 2 | 2 | 1 |
| 200 | 6 | 4 | 3 | 2 | 5 | 3 | 2 | 1 | 2 | 1 | 1 |
| 200 | 7 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 200 | 7 | 2 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 200 | 7 | 3 | 4 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 1 |
| 200 | 7 | 4 | 4 | 3 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 200 | 8 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 1 |
| 200 | 8 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 200 | 8 | 3 | 4 | 3 | 1 | 5 | 2 | 1 | 1 | 1 | 2 |
| 200 | 8 | 4 | 3 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 200 | 9 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 200 | 9 | 2 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 200 | 9 | 3 | 1 | 3 | 3 | 2 | 4 | 1 | 1 | 1 | 1 |
| 200 | 9 | 4 | 2 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 200 | 10 | 1 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| 200 | 10 | 2 | 4 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 200 | 10 | 3 | 1 | 1 | 5 | 1 | 2 | 1 | 1 | 2 | 1 |
| 200 | 10 | 4 | 3 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 1 |
| 200 | 11 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | 11 | 2 | 4 | 3 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 200 | 11 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 200 | 11 | 4 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 |
| 200 | 12 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 200 | 12 | 2 | 3 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 200 | 12 | 3 | 1 | 3 | 5 | 3 | 1 | 2 | 2 | 2 | 2 |
| 200 | 12 | 4 | 4 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 2 |
| 201 | 1 | 1 | 1 | 2 | 3 | 4 | 2 | 1 | 2 | 2 | 2 |
| 201 | 1 | 2 | 3 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 201 | 1 | 3 | 3 | 2 | 5 | 2 | 2 | 1 | 2 | 1 | 1 |
| 201 | 1 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 201 | 2 | 1 | 4 | 1 | 4 | 4 | 1 | 2 | 1 | 1 | 1 |
| 201 | 2 | 2 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 |
| 201 | 2 | 3 | 2 | 3 | 5 | 5 | 1 | 2 | 1 | 2 | 1 |
| 201 | 2 | 4 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 2 |
| 201 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| 201 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 2 |
| 201 | 3 | 3 | 3 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 1 |
| 201 | 3 | 4 | 1 | 1 | 5 | 5 | 2 | 1 | 2 | 1 | 2 |
| 201 | 4 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 201 | 4 | 2 | 4 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 2 |
| 201 | 4 | 3 | 2 | 1 | 2 | 5 | 2 | 1 | 2 | 2 | 1 |
| 201 | 4 | 4 | 4 | 1 | 3 | 5 | 1 | 2 | 1 | 2 | 2 |
| 201 | 5 | 1 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 201 | 5 | 2 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 201 | 5 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 201 | 5 | 4 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 | 1 |
| 201 | 6 | 1 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 |
| 201 | 6 | 2 | 4 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 1 |
| 201 | 6 | 3 | 1 | 2 | 5 | 2 | 2 | 1 | 1 | 2 | 1 |
| 201 | 6 | 4 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 201 | 7 | 1 | 1 | 3 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 201 | 7 | 2 | 4 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 2 |
| 201 | 7 | 3 | 2 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 1 |
| 201 | 7 | 4 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 1 |
| 201 | 8 | 1 | 4 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 201 | 8 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 201 | 8 | 3 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 |
| 201 | 8 | 4 | 1 | 2 | 5 | 1 | 2 | 1 | 1 | 1 | 1 |
| 201 | 9 | 1 | 3 | 2 | 3 | 5 | 1 | 2 | 2 | 2 | 1 |
| 201 | 9 | 2 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 2 |
| 201 | 9 | 3 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 |
| 201 | 9 | 4 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 1 |
| 201 | 10 | 1 | 4 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| 201 | 10 | 2 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 1 |
| 201 | 10 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 201 | 10 | 4 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 201 | 11 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 201 | 11 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 2 |
| 201 | 11 | 3 | 4 | 1 | 5 | 3 | 2 | 1 | 2 | 2 | 1 |
| 201 | 11 | 4 | 2 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 1 |
| 201 | 12 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 201 | 12 | 2 | 4 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 2 |
| 201 | 12 | 3 | 2 | 4 | 5 | 2 | 2 | 1 | 2 | 2 | 2 |
| 201 | 12 | 4 | 3 | 1 | 3 | 5 | 2 | 1 | 2 | 1 | 2 |
| 202 | 1 | 1 | 2 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 2 |
| 202 | 1 | 2 | 1 | 1 | 4 | 5 | 2 | 2 | 2 | 1 | 1 |
| 202 | 1 | 3 | 3 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 1 |
| 202 | 1 | 4 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 2 | 2 |
| 202 | 2 | 1 | 3 | 2 | 4 | 5 | 2 | 1 | 1 | 2 | 2 |
| 202 | 2 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 1 |
| 202 | 2 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 202 | 2 | 4 | 4 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 2 |
| 202 | 3 | 1 | 1 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 1 |
| 202 | 3 | 2 | 2 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 2 |
| 202 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 202 | 3 | 4 | 3 | 3 | 5 | 4 | 2 | 1 | 2 | 1 | 1 |
| 202 | 4 | 1 | 3 | 1 | 5 | 1 | 2 | 1 | 2 | 1 | 1 |
| 202 | 4 | 2 | 3 | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 2 |
| 202 | 4 | 3 | 2 | 3 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| 202 | 4 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 202 | 5 | 1 | 1 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 2 |
| 202 | 5 | 2 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 |
| 202 | 5 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 202 | 5 | 4 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 202 | 6 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 1 |
| 202 | 6 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 202 | 6 | 3 | 4 | 4 | 2 | 5 | 2 | 1 | 2 | 2 | 1 |
| 202 | 7 | 1 | 2 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 2 |
| 202 | 7 | 2 | 4 | 2 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 202 | 7 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 202 | 7 | 4 | 3 | 3 | 2 | 5 | 2 | 1 | 2 | 2 | 2 |
| 202 | 8 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 202 | 8 | 3 | 3 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| 202 | 8 | 4 | 3 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 2 |
| 202 | 9 | 1 | 2 | 4 | 5 | 4 | 2 | 1 | 2 | 1 | 2 |
| 202 | 9 | 2 | 1 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 2 |
| 202 | 9 | 3 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 2 |
| 202 | 9 | 4 | 4 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 2 |
| 202 | 10 | 1 | 4 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 2 |
| 202 | 10 | 2 | 4 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 2 |
| 202 | 10 | 3 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 2 | 2 |
| 202 | 10 | 4 | 3 | 2 | 2 | 5 | 1 | 1 | 2 | 1 | 2 |
| 202 | 11 | 1 | 4 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 1 |
| 202 | 11 | 2 | 1 | 2 | 5 | 2 | 2 | 1 | 2 | 2 | 1 |
| 202 | 11 | 3 | 3 | 2 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 202 | 11 | 4 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 202 | 12 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 202 | 12 | 2 | 3 | 4 | 5 | 4 | 2 | 1 | 2 | 1 | 1 |
| 202 | 12 | 3 | 4 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 |
| 202 | 12 | 4 | 1 | 5 | 5 | 1 | 2 | 1 | 2 | 2 | 1 |
| 203 | 1 | 1 | 1 | 3 | 1 | 5 | 1 | 1 | 2 | 2 | 1 |
| 203 | 1 | 2 | 3 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 2 |
| 203 | 1 | 3 | 3 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 |
| 203 | 1 | 4 | 4 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| 203 | 2 | 1 | 1 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 2 |
| 203 | 2 | 2 | 1 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 2 |
| 203 | 2 | 3 | 2 | 1 | 2 | 5 | 2 | 1 | 2 | 1 | 1 |
| 203 | 2 | 4 | 3 | 3 | 5 | 3 | 1 | 2 | 2 | 2 | 2 |
| 203 | 3 | 1 | 1 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 1 |
| 203 | 3 | 2 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| 203 | 3 | 3 | 3 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| 203 | 3 | 4 | 2 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| 203 | 4 | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 2 |
| 203 | 4 | 2 | 2 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 203 | 4 | 3 | 4 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 203 | 4 | 4 | 3 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 1 |
| 203 | 5 | 1 | 1 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 2 |
| 203 | 5 | 2 | 1 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 2 |
| 203 | 5 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 203 | 5 | 4 | 2 | 2 | 5 | 2 | 1 | 2 | 2 | 1 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | 6 | 1 | 2 | 1 | 2 | 5 | 1 | 2 | 1 | 2 | 2 |
| 203 | 6 | 2 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 203 | 6 | 3 | 4 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 1 |
| 203 | 6 | 4 | 4 | 2 | 5 | 3 | 2 | 1 | 2 | 1 | 1 |
| 203 | 7 | 1 | 4 | 1 | 5 | 3 | 2 | 2 | 2 | 1 | 1 |
| 203 | 7 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 203 | 7 | 3 | 1 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 203 | 7 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 203 | 8 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 203 | 8 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 |
| 203 | 8 | 3 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| 203 | 8 | 4 | 4 | 2 | 1 | 5 | 1 | 1 | 1 | 2 | 1 |
| 203 | 9 | 1 | 1 | 2 | 3 | 5 | 2 | 2 | 1 | 2 | 2 |
| 203 | 9 | 2 | 2 | 3 | 5 | 3 | 1 | 1 | 1 | 2 | 1 |
| 203 | 9 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 203 | 9 | 4 | 1 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 2 |
| 203 | 10 | 1 | 2 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 203 | 10 | 2 | 1 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 203 | 10 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 203 | 10 | 4 | 3 | 2 | 2 | 5 | 1 | 2 | 1 | 1 | 2 |
| 203 | 11 | 1 | 2 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| 203 | 11 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 203 | 11 | 3 | 4 | 2 | 5 | 1 | 1 | 2 | 1 | 2 | 2 |
| 203 | 11 | 4 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 203 | 12 | 1 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 203 | 12 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 203 | 12 | 3 | 1 | 3 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 203 | 12 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 204 | 1 | 1 | 4 | 3 | 5 | 3 | 2 | 1 | 2 | 2 | 1 |
| 204 | 1 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 204 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 204 | 1 | 4 | 1 | 3 | 5 | 5 | 2 | 2 | 1 | 1 | 1 |
| 204 | 2 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 204 | 2 | 2 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 |
| 204 | 2 | 3 | 1 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | 1 |
| 204 | 2 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 |
| 204 | 3 | 1 | 4 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 204 | 3 | 2 | 4 | 3 | 5 | 2 | 2 | 2 | 2 | 1 | 1 |
| 204 | 3 | 3 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 2 |
| 204 | 3 | 4 | 3 | 2 | 2 | 5 | 1 | 2 | 1 | 1 | 1 |
| 204 | 4 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 204 | 4 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 204 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 204 | 4 | 4 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 204 | 5 | 1 | 3 | 4 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 204 | 5 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 204 | 5 | 3 | 2 | 2 | 5 | 5 | 1 | 2 | 2 | 2 | 1 |
| 204 | 5 | 4 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 |
| 204 | 6 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 204 | 6 | 2 | 1 | 1 | 4 | 5 | 2 | 2 | 2 | 2 | 2 |
| 204 | 6 | 3 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 |
| 204 | 6 | 4 | 4 | 3 | 5 | 4 | 1 | 1 | 2 | 1 | 1 |
| 204 | 7 | 1 | 3 | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 2 |
| 204 | 7 | 2 | 1 | 2 | 5 | 5 | 1 | 2 | 1 | 2 | 1 |
| 204 | 7 | 3 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 1 |
| 204 | 7 | 4 | 4 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 204 | 8 | 1 | 2 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 2 |
| 204 | 8 | 2 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 204 | 8 | 3 | 1 | 1 | 5 | 3 | 1 | 1 | 1 | 2 | 1 |
| 204 | 8 | 4 | 3 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 1 |
| 204 | 9 | 1 | 4 | 1 | 4 | 5 | 2 | 1 | 1 | 2 | 1 |
| 204 | 9 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 204 | 9 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 204 | 9 | 4 | 2 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 |
| 204 | 10 | 1 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 204 | 10 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 204 | 10 | 3 | 2 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 204 | 10 | 4 | 3 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 204 | 11 | 1 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 204 | 11 | 2 | 2 | 2 | 5 | 4 | 2 | 2 | 2 | 1 | 2 |
| 204 | 11 | 3 | 4 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 1 |
| 204 | 11 | 4 | 1 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 1 |
| 204 | 12 | 1 | 2 | 2 | 2 | 5 | 2 | 1 | 2 | 1 | 1 |
| 204 | 12 | 2 | 2 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 204 | 12 | 3 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 1 |
| 204 | 12 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 205 | 1 | 1 | 3 | 1 | 3 | 5 | 2 | 2 | 2 | 1 | 2 |
| 205 | 1 | 2 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 2 | 2 |
| 205 | 1 | 3 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 2 | 1 |
| 205 | 1 | 4 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 205 | 2 | 1 | 2 | 1 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 205 | 2 | 2 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 |
| 205 | 2 | 3 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 |
| 205 | 2 | 4 | 4 | 3 | 5 | 4 | 2 | 1 | 2 | 2 | 1 |
| 205 | 3 | 1 | 3 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 2 |
| 205 | 3 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 |
| 205 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 205 | 3 | 4 | 4 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 1 |
| 205 | 4 | 1 | 1 | 4 | 4 | 4 | 2 | 1 | 2 | 1 | 2 |
| 205 | 4 | 2 | 3 | 3 | 5 | 1 | 2 | 2 | 1 | 1 | 2 |
| 205 | 4 | 3 | 4 | 2 | 1 | 5 | 1 | 1 | 1 | 2 | 1 |
| 205 | 4 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 205 | 5 | 1 | 4 | 3 | 1 | 5 | 2 | 2 | 1 | 2 | 1 |
| 205 | 5 | 2 | 3 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| 205 | 5 | 3 | 2 | 2 | 5 | 2 | 1 | 2 | 2 | 1 | 2 |
| 205 | 5 | 4 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 205 | 6 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 2 |
| 205 | 6 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 |
| 205 | 6 | 3 | 4 | 1 | 2 | 5 | 2 | 2 | 1 | 2 | 1 |
| 205 | 6 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 205 | 7 | 1 | 4 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| 205 | 7 | 2 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 205 | 7 | 3 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 2 | 2 |
| 205 | 7 | 4 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 205 | 8 | 1 | 3 | 3 | 5 | 1 | 1 | 2 | 1 | 1 | 2 |
| 205 | 8 | 2 | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 205 | 8 | 3 | 4 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 1 |
| 205 | 8 | 4 | 1 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 1 |
| 205 | 9 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 205 | 9 | 2 | 3 | 1 | 5 | 4 | 1 | 1 | 1 | 2 | 1 |
| 205 | 9 | 3 | 2 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| 205 | 9 | 4 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 |
| 205 | 10 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 205 | 10 | 2 | 4 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 2 |
| 205 | 10 | 3 | 2 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 205 | 10 | 4 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 205 | 11 | 1 | 4 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| 205 | 11 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 205 | 11 | 3 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| 205 | 11 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 205 | 12 | 1 | 4 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 2 |
| 205 | 12 | 2 | 3 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 2 |
| 205 | 12 | 3 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 12 | 4 | 2 | 2 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 206 | 1 | 1 | 3 | 3 | 4 | 3 | 1 | 2 | 2 | 2 | 1 |
| 206 | 1 | 2 | 1 | 1 | 2 | 5 | 2 | 1 | 1 | 2 | 1 |
| 206 | 1 | 3 | 2 | 1 | 5 | 1 | 2 | 1 | 2 | 2 | 1 |
| 206 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 206 | 2 | 1 | 3 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 206 | 2 | 2 | 2 | 1 | 4 | 2 | 1 | 2 | 1 | 2 | 2 |
| 206 | 2 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 206 | 2 | 4 | 4 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 |
| 206 | 3 | 1 | 2 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 206 | 3 | 2 | 1 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 2 |
| 206 | 3 | 3 | 3 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 1 |
| 206 | 3 | 4 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 206 | 4 | 1 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 2 |
| 206 | 4 | 2 | 4 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 2 |
| 206 | 4 | 3 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 206 | 4 | 4 | 1 | 3 | 1 | 4 | 2 | 1 | 2 | 1 | 2 |
| 206 | 5 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 206 | 5 | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 206 | 5 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 206 | 6 | 1 | 1 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 2 |
| 206 | 6 | 2 | 3 | 1 | 2 | 4 | 1 | 2 | 1 | 2 | 2 |
| 206 | 6 | 3 | 2 | 3 | 1 | 5 | 2 | 1 | 2 | 1 | 2 |
| 206 | 6 | 4 | 4 | 2 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
| 206 | 7 | 1 | 4 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 206 | 7 | 2 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 |
| 206 | 7 | 3 | 3 | 2 | 2 | 5 | 2 | 1 | 2 | 2 | 1 |
| 206 | 7 | 4 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 2 |
| 206 | 8 | 1 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 1 |
| 206 | 8 | 2 | 2 | 3 | 5 | 4 | 2 | 1 | 1 | 2 | 2 |
| 206 | 8 | 3 | 4 | 2 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 206 | 8 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 206 | 9 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 1 |
| 206 | 9 | 2 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| 206 | 9 | 3 | 1 | 3 | 5 | 4 | 1 | 1 | 1 | 2 | 2 |
| 206 | 9 | 4 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 1 |
| 206 | 10 | 1 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| 206 | 10 | 2 | 2 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 2 |
| 206 | 10 | 3 | 1 | 1 | 4 | 5 | 2 | 1 | 1 | 1 | 1 |
| 206 | 10 | 4 | 3 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 2 |
| 206 | 11 | 1 | 1 | 2 | 5 | 1 | 1 | 2 | 2 | 2 | 2 |
| 206 | 11 | 2 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 206 | 11 | 3 | 3 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 |
| 206 | 11 | 4 | 2 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 2 |
| 206 | 12 | 1 | 3 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 1 |
| 206 | 12 | 2 | 4 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| 206 | 12 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 206 | 12 | 4 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 207 | 1 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 207 | 1 | 2 | 4 | 3 | 4 | 5 | 2 | 2 | 1 | 2 | 1 |
| 207 | 1 | 3 | 3 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 1 |
| 207 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 207 | 2 | 1 | 3 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 |
| 207 | 2 | 2 | 2 | 1 | 4 | 4 | 1 | 2 | 1 | 1 | 1 |
| 207 | 2 | 3 | 3 | 3 | 3 | 5 | 1 | 2 | 2 | 2 | 2 |
| 207 | 2 | 4 | 1 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 2 |
| 207 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 207 | 3 | 2 | 4 | 1 | 5 | 4 | 1 | 1 | 1 | 2 | 1 |
| 207 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 207 | 3 | 4 | 3 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 2 |
| 207 | 4 | 1 | 3 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 207 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 207 | 4 | 3 | 4 | 3 | 5 | 1 | 1 | 2 | 1 | 1 | 1 |
| 207 | 4 | 4 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| 207 | 5 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 207 | 5 | 2 | 2 | 1 | 4 | 5 | 1 | 2 | 2 | 1 | 2 |
| 207 | 5 | 3 | 4 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| 207 | 5 | 4 | 1 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 2 |
| 207 | 6 | 1 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| 207 | 6 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 207 | 6 | 3 | 2 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 |
| 207 | 6 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 207 | 7 | 1 | 3 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 2 |
| 207 | 7 | 2 | 1 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 207 | 7 | 3 | 2 | 2 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 207 | 7 | 4 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 207 | 8 | 1 | 1 | 3 | 3 | 5 | 2 | 1 | 1 | 1 | 1 |
| 207 | 8 | 2 | 3 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| 207 | 8 | 3 | 2 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
| 207 | 8 | 4 | 4 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 1 |
| 207 | 9 | 1 | 2 | 2 | 5 | 3 | 2 | 1 | 2 | 2 | 2 |
| 207 | 9 | 2 | 1 | 2 | 5 | 3 | 2 | 1 | 1 | 1 | 2 |
| 207 | 9 | 3 | 3 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 2 |
| 207 | 9 | 4 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 207 | 10 | 1 | 3 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 2 |
| 207 | 10 | 2 | 3 | 2 | 5 | 2 | 1 | 1 | 2 | 2 | 1 |
| 207 | 10 | 3 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| 207 | 10 | 4 | 4 | 1 | 4 | 5 | 2 | 2 | 2 | 2 | 1 |
| 207 | 11 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 |
| 207 | 11 | 2 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 2 |
| 207 | 11 | 3 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 2 |
| 207 | 11 | 4 | 3 | 1 | 4 | 5 | 2 | 1 | 2 | 1 | 2 |
| 207 | 12 | 1 | 1 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 2 |
| 207 | 12 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 207 | 12 | 3 | 4 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| 207 | 12 | 4 | 3 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
| 208 | 1 | 1 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 |
| 208 | 1 | 2 | 1 | 1 | 5 | 5 | 1 | 2 | 2 | 1 | 1 |
| 208 | 1 | 3 | 2 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 208 | 1 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 208 | 2 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 208 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 208 | 2 | 3 | 2 | 3 | 5 | 4 | 2 | 1 | 2 | 2 | 2 |
| 208 | 2 | 4 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 208 | 3 | 1 | 1 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 2 |
| 208 | 3 | 2 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 208 | 3 | 3 | 4 | 4 | 4 | 4 | 1 | 2 | 2 | 2 | 1 |
| 208 | 3 | 4 | 3 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 2 |
| 208 | 4 | 1 | 3 | 3 | 5 | 2 | 2 | 1 | 2 | 1 | 1 |
| 208 | 4 | 2 | 4 | 3 | 5 | 5 | 2 | 1 | 1 | 2 | 1 |
| 208 | 4 | 3 | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 2 |
| 208 | 5 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 2 |
| 208 | 5 | 2 | 1 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 2 |
| 208 | 5 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 208 | 5 | 4 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 2 |
| 208 | 6 | 1 | 4 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 1 |
| 208 | 6 | 2 | 2 | 2 | 4 | 5 | 1 | 2 | 1 | 2 | 1 |
| 208 | 6 | 3 | 4 | 3 | 5 | 2 | 2 | 1 | 2 | 1 | 1 |
| 208 | 6 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 208 | 7 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 208 | 7 | 2 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 7 | 3 | 3 | 2 | 4 | 1 | 2 | 1 | 2 | 1 | 1 |
| 208 | 7 | 4 | 2 | 1 | 5 | 2 | 2 | 1 | 2 | 1 | 2 |
| 208 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 208 | 8 | 2 | 4 | 3 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 208 | 8 | 3 | 1 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 208 | 8 | 4 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| 208 | 9 | 1 | 3 | 2 | 5 | 1 | 2 | 1 | 1 | 2 | 2 |
| 208 | 9 | 2 | 2 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 2 |
| 208 | 9 | 3 | 4 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 1 |
| 208 | 9 | 4 | 1 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 208 | 10 | 1 | 1 | 3 | 5 | 1 | 2 | 1 | 1 | 2 | 1 |
| 208 | 10 | 2 | 2 | 2 | 4 | 5 | 1 | 2 | 1 | 1 | 2 |
| 208 | 10 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 208 | 10 | 4 | 4 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 208 | 11 | 1 | 1 | 1 | 4 | 5 | 2 | 2 | 2 | 2 | 1 |
| 208 | 11 | 2 | 2 | 1 | 3 | 4 | 1 | 2 | 2 | 2 | 1 |
| 208 | 11 | 3 | 4 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 |
| 208 | 11 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 208 | 12 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 2 |
| 208 | 12 | 2 | 2 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 2 |
| 208 | 12 | 3 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| 208 | 12 | 4 | 3 | 3 | 5 | 5 | 1 | 1 | 1 | 1 | 2 |
| 209 | 1 | 1 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 |
| 209 | 1 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 209 | 1 | 3 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 |
| 209 | 1 | 4 | 1 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 209 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 209 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 209 | 2 | 3 | 1 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 2 |
| 209 | 2 | 4 | 4 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 209 | 3 | 1 | 2 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 |
| 209 | 3 | 2 | 4 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 1 |
| 209 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 209 | 3 | 4 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 2 |
| 209 | 4 | 1 | 2 | 3 | 5 | 3 | 2 | 1 | 1 | 2 | 1 |
| 209 | 4 | 2 | 3 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 209 | 4 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 209 | 4 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 209 | 5 | 1 | 3 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | 1 |
| 209 | 5 | 2 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 |
| 209 | 5 | 3 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 2 | 1 |
| 209 | 5 | 4 | 2 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 2 |
| 209 | 6 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 209 | 6 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 209 | 6 | 3 | 4 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 1 |
| 209 | 6 | 4 | 1 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 2 |
| 209 | 7 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 209 | 7 | 2 | 4 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 2 |
| 209 | 7 | 3 | 3 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 2 |
| 209 | 7 | 4 | 2 | 1 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 209 | 8 | 1 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 209 | 8 | 2 | 1 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 1 |
| 209 | 8 | 3 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 1 |
| 209 | 8 | 4 | 4 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 1 |
| 209 | 9 | 1 | 4 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 2 |
| 209 | 9 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 209 | 9 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 209 | 9 | 4 | 2 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 2 |
| 209 | 10 | 1 | 1 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 2 |
| 209 | 10 | 2 | 4 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 209 | 10 | 3 | 3 | 3 | 5 | 1 | 2 | 2 | 1 | 1 | 2 |
| 209 | 10 | 4 | 3 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 1 |
| 209 | 11 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 |
| 209 | 11 | 2 | 2 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 209 | 11 | 3 | 2 | 1 | 5 | 4 | 2 | 1 | 1 | 2 | 2 |
| 209 | 11 | 4 | 4 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 2 |
| 209 | 12 | 1 | 2 | 1 | 2 | 5 | 2 | 1 | 1 | 1 | 1 |
| 209 | 12 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 209 | 12 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 209 | 12 | 4 | 4 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 2 |
| 210 | 1 | 1 | 4 | 3 | 1 | 5 | 2 | 1 | 2 | 1 | 2 |
| 210 | 1 | 2 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 210 | 1 | 3 | 3 | 2 | 5 | 4 | 1 | 1 | 2 | 1 | 1 |
| 210 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 210 | 2 | 1 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 |
| 210 | 2 | 2 | 1 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 2 |
| 210 | 2 | 3 | 3 | 3 | 5 | 1 | 2 | 2 | 1 | 1 | 2 |
| 210 | 2 | 4 | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 210 | 3 | 1 | 2 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 2 |
| 210 | 3 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 1 |
| 210 | 3 | 3 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 210 | 3 | 4 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 |
| 210 | 4 | 1 | 4 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 1 |
| 210 | 4 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 210 | 4 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 210 | 4 | 4 | 3 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 210 | 5 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 210 | 5 | 2 | 1 | 2 | 5 | 1 | 2 | 1 | 2 | 2 | 2 |
| 210 | 5 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 210 | 5 | 4 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 210 | 6 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 2 |
| 210 | 6 | 2 | 3 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 210 | 6 | 3 | 2 | 2 | 5 | 5 | 2 | 1 | 1 | 2 | 1 |
| 210 | 6 | 4 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 210 | 7 | 1 | 4 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 210 | 7 | 2 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 210 | 7 | 3 | 4 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 210 | 7 | 4 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 210 | 8 | 1 | 2 | 2 | 4 | 3 | 2 | 1 | 2 | 1 | 2 |
| 210 | 8 | 2 | 3 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 2 |
| 210 | 8 | 3 | 1 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 2 |
| 210 | 8 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 210 | 9 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 2 |
| 210 | 9 | 2 | 4 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 210 | 9 | 3 | 3 | 2 | 1 | 5 | 2 | 1 | 2 | 1 | 1 |
| 210 | 9 | 4 | 4 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 |
| 210 | 10 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 210 | 10 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 |
| 210 | 10 | 3 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 2 |
| 210 | 10 | 4 | 4 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 1 |
| 210 | 11 | 1 | 4 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 1 |
| 210 | 11 | 2 | 3 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 1 |
| 210 | 11 | 3 | 1 | 1 | 4 | 5 | 2 | 2 | 2 | 1 | 1 |
| 210 | 11 | 4 | 4 | 1 | 3 | 5 | 2 | 1 | 2 | 1 | 1 |
| 210 | 12 | 1 | 1 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 1 |
| 210 | 12 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 210 | 12 | 3 | 3 | 1 | 5 | 5 | 2 | 1 | 1 | 1 | 2 |
| 210 | 12 | 4 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 211 | 1 | 1 | 1 | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 2 |
| 211 | 1 | 2 | 4 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 2 |
| 211 | 1 | 3 | 2 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 211 | 2 | 1 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 211 | 2 | 2 | 4 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | 2 | 2 | 3 | 3 | 3 | 5 | 1 | 2 | 1 | 2 | 1 |
| 211 | 2 | 3 | 2 | 3 | 5 | 3 | 2 | 1 | 2 | 1 | 2 |
| 211 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 211 | 3 | 1 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
| 211 | 3 | 2 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 211 | 3 | 3 | 2 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 1 |
| 211 | 3 | 4 | 1 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 211 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 211 | 4 | 2 | 1 | 3 | 5 | 3 | 1 | 2 | 1 | 1 | 1 |
| 211 | 4 | 3 | 4 | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 1 |
| 211 | 4 | 4 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 211 | 5 | 1 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 |
| 211 | 5 | 2 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 1 |
| 211 | 5 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 211 | 5 | 4 | 4 | 2 | 2 | 5 | 2 | 1 | 2 | 1 | 1 |
| 211 | 6 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 211 | 6 | 2 | 3 | 3 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 211 | 6 | 3 | 4 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 |
| 211 | 6 | 4 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 211 | 7 | 1 | 3 | 1 | 3 | 4 | 1 | 2 | 2 | 2 | 2 |
| 211 | 7 | 2 | 4 | 1 | 5 | 3 | 1 | 2 | 1 | 1 | 1 |
| 211 | 7 | 3 | 2 | 2 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 211 | 7 | 4 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 211 | 8 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| 211 | 8 | 2 | 3 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 1 |
| 211 | 8 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 211 | 8 | 4 | 1 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 211 | 9 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| 211 | 9 | 2 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 2 |
| 211 | 9 | 3 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 211 | 9 | 4 | 4 | 1 | 1 | 5 | 1 | 1 | 1 | 2 | 2 |
| 211 | 10 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 211 | 10 | 2 | 3 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 211 | 10 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 211 | 10 | 4 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 211 | 11 | 1 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 2 |
| 211 | 11 | 2 | 4 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 2 |
| 211 | 11 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
| 211 | 11 | 4 | 1 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 211 | 12 | 1 | 4 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 2 |
| 211 | 12 | 2 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 211 | 12 | 3 | 2 | 1 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 211 | 12 | 4 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 2 |
| 212 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 212 | 1 | 2 | 4 | 2 | 5 | 4 | 1 | 1 | 2 | 1 | 1 |
| 212 | 1 | 3 | 4 | 1 | 3 | 5 | 2 | 2 | 2 | 1 | 1 |
| 212 | 1 | 4 | 1 | 3 | 5 | 1 | 2 | 2 | 1 | 1 | 1 |
| 212 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 212 | 2 | 2 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 212 | 2 | 3 | 2 | 2 | 3 | 1 | 3 | 2 | 2 | 1 | 1 |
| 212 | 2 | 4 | 3 | 1 | 5 | 3 | 2 | 1 | 2 | 2 | 2 |
| 212 | 3 | 1 | 2 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 2 |
| 212 | 3 | 2 | 4 | 2 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 212 | 3 | 3 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 212 | 3 | 4 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 212 | 4 | 1 | 4 | 1 | 3 | 4 | 1 | 2 | 2 | 2 | 2 |
| 212 | 4 | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 212 | 4 | 3 | 4 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 2 |
| 212 | 4 | 4 | 2 | 2 | 1 | 5 | 2 | 2 | 2 | 1 | 2 |
| 212 | 5 | 1 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 2 | 1 |
| 212 | 5 | 2 | 2 | 2 | 5 | 2 | 1 | 2 | 1 | 1 | 1 |
| 212 | 5 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 212 | 5 | 4 | 3 | 3 | 1 | 5 | 2 | 1 | 2 | 1 | 1 |
| 212 | 6 | 1 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 212 | 6 | 2 | 4 | 3 | 5 | 1 | 1 | 1 | 1 | 2 | 2 |
| 212 | 6 | 3 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 1 |
| 212 | 6 | 4 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 212 | 7 | 1 | 4 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 |
| 212 | 7 | 2 | 3 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 2 |
| 212 | 7 | 3 | 2 | 3 | 1 | 5 | 2 | 2 | 1 | 2 | 2 |
| 212 | 7 | 4 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 212 | 8 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 212 | 8 | 2 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 212 | 8 | 3 | 3 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 |
| 212 | 8 | 4 | 4 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 2 |
| 212 | 9 | 1 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 212 | 9 | 2 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 2 |
| 212 | 9 | 3 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 |
| 212 | 9 | 4 | 4 | 1 | 3 | 5 | 2 | 1 | 1 | 2 | 1 |
| 212 | 10 | 1 | 4 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 2 |
| 212 | 10 | 2 | 2 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 2 |
| 212 | 10 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 212 | 10 | 4 | 1 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 |
| 212 | 11 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 212 | 11 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 212 | 11 | 3 | 4 | 2 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 212 | 11 | 4 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 212 | 12 | 1 | 4 | 1 | 5 | 1 | 2 | 2 | 2 | 2 | 2 |
| 212 | 12 | 2 | 4 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 212 | 12 | 3 | 3 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 2 |
| 212 | 12 | 4 | 1 | 2 | 3 | 5 | 2 | 1 | 1 | 2 | 2 |
| 213 | 1 | 1 | 1 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 213 | 1 | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 1 |
| 213 | 1 | 3 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 1 |
| 213 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 213 | 2 | 1 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 |
| 213 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 213 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 213 | 3 | 1 | 1 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 213 | 3 | 2 | 4 | 3 | 5 | 5 | 2 | 2 | 2 | 2 | 2 |
| 213 | 3 | 3 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 213 | 3 | 2 | 4 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 1 |
| 213 | 3 | 3 | 2 | 1 | 5 | 1 | 2 | 2 | 1 | 2 | 2 |
| 213 | 3 | 4 | 1 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 2 |
| 213 | 4 | 1 | 4 | 3 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 213 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 213 | 4 | 3 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| 213 | 4 | 4 | 3 | 3 | 5 | 4 | 2 | 2 | 2 | 1 | 2 |
| 213 | 5 | 1 | 1 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 2 |
| 213 | 5 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| 213 | 5 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 1 |
| 213 | 5 | 4 | 1 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 1 |
| 213 | 6 | 1 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| 213 | 6 | 2 | 3 | 3 | 3 | 5 | 2 | 1 | 1 | 1 | 2 |
| 213 | 6 | 3 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 2 | 1 |
| 213 | 6 | 4 | 2 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 213 | 7 | 1 | 1 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 213 | 7 | 2 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 2 |
| 213 | 7 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 |
| 213 | 7 | 4 | 2 | 2 | 1 | 5 | 1 | 1 | 1 | 2 | 1 |
| 213 | 8 | 1 | 3 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 |
| 213 | 8 | 2 | 4 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 1 |
| 213 | 8 | 3 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 213 | 8 | 4 | 1 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | 9 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| 213 | 9 | 2 | 4 | 2 | 5 | 2 | 2 | 1 | 2 | 1 | 2 |
| 213 | 9 | 3 | 2 | 3 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| 213 | 9 | 4 | 1 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 |
| 213 | 10 | 1 | 4 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 1 |
| 213 | 10 | 2 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 2 | 2 |
| 213 | 10 | 3 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 213 | 10 | 4 | 3 | 2 | 5 | 1 | 2 | 2 | 1 | 1 | 1 |
| 213 | 11 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 213 | 11 | 2 | 2 | 2 | 3 | 5 | 2 | 1 | 2 | 2 | 2 |
| 213 | 11 | 3 | 1 | 3 | 5 | 4 | 2 | 1 | 1 | 2 | 2 |
| 213 | 11 | 4 | 2 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 |
| 213 | 12 | 1 | 1 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 1 |
| 213 | 12 | 2 | 2 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 2 |
| 213 | 12 | 3 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 213 | 12 | 4 | 4 | 1 | 5 | 2 | 2 | 1 | 1 | 2 | 2 |
| 214 | 1 | 1 | 3 | 1 | 2 | 5 | 1 | 1 | 1 | 2 | 1 |
| 214 | 1 | 2 | 1 | 3 | 1 | 5 | 2 | 2 | 1 | 2 | 1 |
| 214 | 1 | 3 | 4 | 2 | 5 | 2 | 2 | 2 | 1 | 2 | 1 |
| 214 | 1 | 4 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 214 | 2 | 1 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 214 | 2 | 2 | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 214 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 214 | 2 | 4 | 2 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 2 |
| 214 | 3 | 1 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 2 |
| 214 | 3 | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 214 | 3 | 3 | 2 | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 2 |
| 214 | 3 | 4 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 |
| 214 | 4 | 1 | 3 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 2 |
| 214 | 4 | 2 | 1 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 |
| 214 | 4 | 3 | 4 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 214 | 4 | 4 | 2 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 2 |
| 214 | 5 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 214 | 5 | 2 | 2 | 2 | 5 | 3 | 1 | 2 | 1 | 2 | 1 |
| 214 | 5 | 3 | 4 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 2 |
| 214 | 5 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 214 | 6 | 1 | 4 | 3 | 2 | 5 | 2 | 1 | 1 | 1 | 1 |
| 214 | 6 | 2 | 3 | 1 | 5 | 2 | 1 | 2 | 2 | 1 | 1 |
| 214 | 6 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 214 | 6 | 4 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 214 | 7 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 214 | 7 | 2 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 214 | 7 | 3 | 3 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 1 |
| 214 | 7 | 4 | 1 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 1 |
| 214 | 8 | 1 | 3 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 214 | 8 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 214 | 8 | 3 | 3 | 2 | 5 | 4 | 2 | 1 | 2 | 2 | 2 |
| 214 | 8 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 214 | 9 | 1 | 2 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 2 |
| 214 | 9 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 214 | 9 | 3 | 4 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 1 |
| 214 | 9 | 4 | 4 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 1 |
| 214 | 10 | 1 | 1 | 2 | 5 | 1 | 2 | 2 | 1 | 1 | 1 |
| 214 | 10 | 2 | 1 | 3 | 5 | 2 | 2 | 2 | 2 | 1 | 1 |
| 214 | 10 | 3 | 4 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 214 | 10 | 4 | 3 | 2 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 214 | 11 | 1 | 1 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 214 | 11 | 2 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 214 | 11 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| 214 | 11 | 4 | 2 | 3 | 1 | 5 | 1 | 2 | 2 | 2 | 1 |
| 214 | 12 | 1 | 1 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 214 | 12 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 214 | 12 | 3 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 2 |
| 214 | 12 | 4 | 3 | 1 | 5 | 5 | 1 | 2 | 1 | 1 | 2 |
| 215 | 1 | 1 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 |
| 215 | 1 | 2 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 |
| 215 | 1 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 215 | 1 | 4 | 4 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 2 |
| 215 | 2 | 1 | 4 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 1 |
| 215 | 2 | 2 | 3 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 2 |
| 215 | 2 | 3 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 1 |
| 215 | 2 | 4 | 2 | 1 | 5 | 3 | 1 | 1 | 1 | 2 | 2 |
| 215 | 3 | 1 | 1 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 2 |
| 215 | 3 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 215 | 3 | 3 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 2 | 2 |
| 215 | 3 | 4 | 1 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 2 |
| 215 | 4 | 1 | 1 | 3 | 4 | 5 | 2 | 1 | 2 | 2 | 2 |
| 215 | 4 | 2 | 4 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 2 |
| 215 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 215 | 4 | 4 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 |
| 215 | 5 | 1 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 215 | 5 | 2 | 4 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 1 |
| 215 | 5 | 3 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| 215 | 5 | 4 | 2 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 1 |
| 215 | 6 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 215 | 6 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 215 | 6 | 3 | 4 | 4 | 2 | 5 | 1 | 1 | 2 | 1 | 2 |
| 215 | 6 | 4 | 4 | 2 | 5 | 2 | 2 | 1 | 1 | 2 | 2 |
| 215 | 7 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 215 | 7 | 2 | 2 | 4 | 1 | 5 | 1 | 1 | 1 | 2 | 2 |
| 215 | 7 | 3 | 4 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 215 | 7 | 4 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 215 | 8 | 1 | 4 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| 215 | 8 | 2 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 |
| 215 | 8 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 215 | 9 | 1 | 3 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 2 |
| 215 | 9 | 2 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 2 |
| 215 | 9 | 3 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 |
| 215 | 9 | 4 | 1 | 3 | 3 | 5 | 1 | 2 | 1 | 2 | 1 |
| 215 | 10 | 1 | 2 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 2 |
| 215 | 10 | 2 | 1 | 3 | 2 | 5 | 2 | 1 | 1 | 1 | 2 |
| 215 | 10 | 3 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 215 | 10 | 4 | 3 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 215 | 11 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 215 | 11 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 |
| 215 | 11 | 3 | 1 | 3 | 4 | 5 | 2 | 1 | 1 | 2 | 1 |
| 215 | 11 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 215 | 12 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 215 | 12 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 215 | 12 | 3 | 4 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 1 |
| 215 | 12 | 4 | 3 | 2 | 4 | 3 | 1 | 2 | 1 | 2 | 2 |
| 216 | 1 | 1 | 4 | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 1 |
| 216 | 1 | 2 | 2 | 1 | 5 | 2 | 1 | 2 | 1 | 1 | 1 |
| 216 | 1 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 |
| 216 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 216 | 2 | 1 | 1 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 1 |
| 216 | 2 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 2 |
| 216 | 2 | 3 | 1 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 1 |
| 216 | 2 | 4 | 2 | 4 | 3 | 3 | 1 | 2 | 1 | 1 | 2 |
| 216 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 216 | 3 | 2 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 216 | 3 | 3 | 2 | 2 | 4 | 5 | 1 | 2 | 1 | 1 | 1 |
| 216 | 3 | 4 | 3 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 216 | 3 | 4 | 4 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 216 | 4 | 1 | 1 | 2 | 5 | 5 | 1 | 2 | 2 | 1 | 1 |
| 216 | 4 | 2 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 |
| 216 | 4 | 3 | 2 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 1 |
| 216 | 4 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 216 | 5 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 216 | 5 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| 216 | 5 | 3 | 1 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 2 |
| 216 | 5 | 4 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 216 | 6 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 216 | 6 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 216 | 6 | 3 | 2 | 2 | 5 | 5 | 2 | 2 | 2 | 1 | 1 |
| 216 | 6 | 4 | 3 | 1 | 3 | 4 | 1 | 2 | 2 | 1 | 1 |
| 216 | 7 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 216 | 7 | 2 | 4 | 3 | 1 | 5 | 2 | 2 | 2 | 2 | 1 |
| 216 | 7 | 3 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 2 |
| 216 | 7 | 4 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 216 | 8 | 1 | 4 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 216 | 8 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 216 | 8 | 3 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 1 | 2 |
| 216 | 8 | 4 | 3 | 1 | 4 | 5 | 2 | 1 | 1 | 1 | 2 |
| 216 | 9 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 |
| 216 | 9 | 2 | 2 | 3 | 5 | 2 | 1 | 2 | 1 | 1 | 1 |
| 216 | 9 | 3 | 3 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 2 |
| 216 | 9 | 4 | 4 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 |
| 216 | 10 | 1 | 2 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 1 |
| 216 | 10 | 2 | 4 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 216 | 10 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 216 | 10 | 4 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| 216 | 11 | 1 | 4 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 216 | 11 | 2 | 1 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 2 |
| 216 | 11 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 216 | 11 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 216 | 12 | 1 | 3 | 1 | 5 | 4 | 2 | 1 | 1 | 2 | 1 |
| 216 | 12 | 2 | 2 | 3 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 216 | 12 | 3 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 216 | 12 | 4 | 4 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 |
| 217 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 217 | 1 | 2 | 2 | 1 | 3 | 4 | 1 | 2 | 2 | 1 | 1 |
| 217 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 217 | 1 | 4 | 2 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 2 |
| 217 | 2 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 217 | 2 | 2 | 4 | 3 | 3 | 4 | 1 | 2 | 2 | 2 | 2 |
| 217 | 2 | 3 | 3 | 2 | 5 | 5 | 1 | 2 | 2 | 1 | 2 |
| 217 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 217 | 3 | 1 | 1 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 1 |
| 217 | 3 | 2 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 |
| 217 | 3 | 3 | 2 | 1 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 217 | 3 | 4 | 4 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| 217 | 4 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 1 | 1 |
| 217 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 217 | 4 | 3 | 2 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 1 |
| 217 | 4 | 4 | 3 | 3 | 5 | 2 | 2 | 2 | 2 | 1 | 1 |
| 217 | 5 | 1 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
| 217 | 5 | 2 | 3 | 2 | 1 | 4 | 1 | 2 | 2 | 1 | 1 |
| 217 | 5 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 217 | 5 | 4 | 4 | 1 | 5 | 3 | 2 | 2 | 1 | 2 | 2 |
| 217 | 6 | 1 | 1 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 217 | 6 | 2 | 2 | 3 | 5 | 2 | 2 | 1 | 2 | 2 | 1 |
| 217 | 6 | 3 | 3 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| 217 | 6 | 4 | 3 | 1 | 4 | 5 | 2 | 1 | 1 | 2 | 2 |
| 217 | 7 | 1 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 |
| 217 | 7 | 2 | 4 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 217 | 7 | 3 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 217 | 7 | 4 | 4 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 |
| 217 | 8 | 1 | 4 | 1 | 2 | 5 | 1 | 2 | 2 | 1 | 1 |
| 217 | 8 | 2 | 1 | 3 | 5 | 2 | 1 | 2 | 2 | 1 | 1 |
| 217 | 8 | 3 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 1 |
| 217 | 8 | 4 | 2 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |
| 217 | 9 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 |
| 217 | 9 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 217 | 9 | 3 | 4 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 2 |
| 217 | 9 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 217 | 10 | 1 | 2 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 217 | 10 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 217 | 10 | 3 | 4 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 |
| 217 | 10 | 4 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 217 | 11 | 1 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 2 |
| 217 | 11 | 2 | 1 | 3 | 5 | 3 | 1 | 1 | 1 | 2 | 1 |
| 217 | 11 | 3 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 2 |
| 217 | 11 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 217 | 12 | 1 | 4 | 3 | 2 | 5 | 1 | 2 | 2 | 2 | 1 |
| 217 | 12 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 217 | 12 | 3 | 2 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 1 |
| 217 | 12 | 4 | 1 | 2 | 5 | 3 | 1 | 2 | 2 | 1 | 1 |
| 218 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 218 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 218 | 1 | 3 | 3 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 1 |
| 218 | 1 | 4 | 4 | 3 | 5 | 3 | 2 | 1 | 1 | 2 | 2 |
| 218 | 2 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 |
| 218 | 2 | 2 | 2 | 1 | 5 | 1 | 2 | 1 | 1 | 1 | 2 |
| 218 | 2 | 3 | 4 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 2 |
| 218 | 2 | 4 | 4 | 2 | 1 | 4 | 2 | 1 | 2 | 1 | 1 |
| 218 | 3 | 1 | 2 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 2 |
| 218 | 3 | 2 | 2 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 2 |
| 218 | 3 | 3 | 3 | 3 | 2 | 3 | 1 | 2 | 1 | 2 | 1 |
| 218 | 3 | 4 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 1 |
| 218 | 4 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 218 | 4 | 2 | 2 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 218 | 4 | 3 | 1 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 2 |
| 218 | 4 | 4 | 3 | 1 | 5 | 3 | 1 | 2 | 1 | 2 | 2 |
| 218 | 5 | 1 | 4 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 1 |
| 218 | 5 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 |
| 218 | 5 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 218 | 5 | 4 | 3 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 218 | 6 | 1 | 2 | 1 | 3 | 5 | 1 | 2 | 1 | 2 | 2 |
| 218 | 6 | 2 | 2 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| 218 | 6 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 218 | 6 | 4 | 3 | 3 | 5 | 1 | 1 | 2 | 1 | 2 | 1 |
| 218 | 7 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 218 | 7 | 2 | 4 | 3 | 2 | 5 | 2 | 2 | 1 | 2 | 2 |
| 218 | 7 | 3 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 1 |
| 218 | 7 | 4 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 2 |
| 218 | 8 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 218 | 8 | 2 | 3 | 3 | 5 | 4 | 2 | 1 | 1 | 1 | 2 |
| 218 | 8 | 3 | 4 | 1 | 5 | 5 | 2 | 2 | 1 | 1 | 2 |
| 218 | 8 | 4 | 1 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 |
| 218 | 9 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 218 | 9 | 2 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 218 | 9 | 3 | 2 | 3 | 5 | 1 | 2 | 1 | 1 | 1 | 2 |
| 218 | 9 | 4 | 4 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 1 |
| 218 | 10 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 218 | 10 | 2 | 2 | 3 | 2 | 5 | 1 | 2 | 1 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | 10 | 3 | 4 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 2 |
| 218 | 10 | 4 | 3 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 1 |
| 218 | 11 | 1 | 3 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 1 |
| 218 | 11 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 1 |
| 218 | 11 | 3 | 3 | 2 | 5 | 4 | 1 | 2 | 2 | 2 | 2 |
| 218 | 11 | 4 | 4 | 3 | 3 | 5 | 2 | 1 | 1 | 1 | 2 |
| 218 | 12 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 218 | 12 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 218 | 12 | 3 | 4 | 2 | 4 | 5 | 1 | 2 | 2 | 1 | 1 |
| 218 | 12 | 4 | 3 | 3 | 5 | 3 | 2 | 2 | 2 | 2 | 2 |
| 219 | 1 | 1 | 1 | 1 | 5 | 1 | 2 | 1 | 2 | 2 | 1 |
| 219 | 1 | 2 | 4 | 2 | 4 | 4 | 2 | 1 | 2 | 2 | 2 |
| 219 | 1 | 3 | 4 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 1 |
| 219 | 1 | 4 | 3 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 2 |
| 219 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 219 | 2 | 2 | 2 | 2 | 3 | 4 | 1 | 2 | 1 | 1 | 2 |
| 219 | 2 | 3 | 3 | 2 | 3 | 5 | 2 | 2 | 2 | 2 | 1 |
| 219 | 2 | 4 | 3 | 3 | 3 | 5 | 2 | 1 | 2 | 2 | 1 |
| 219 | 3 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 1 |
| 219 | 3 | 2 | 1 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 219 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 |
| 219 | 3 | 4 | 3 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 1 |
| 219 | 4 | 1 | 1 | 3 | 5 | 5 | 1 | 2 | 2 | 1 | 1 |
| 219 | 4 | 2 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| 219 | 4 | 3 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 219 | 4 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 219 | 5 | 1 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 1 |
| 219 | 5 | 2 | 3 | 1 | 5 | 4 | 2 | 1 | 2 | 2 | 1 |
| 219 | 5 | 3 | 4 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 2 |
| 219 | 5 | 4 | 1 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 |
| 219 | 6 | 1 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| 219 | 6 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 219 | 6 | 3 | 3 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 1 |
| 219 | 6 | 4 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| 219 | 7 | 1 | 3 | 1 | 5 | 1 | 1 | 2 | 2 | 1 | 1 |
| 219 | 7 | 2 | 2 | 3 | 5 | 4 | 2 | 2 | 2 | 1 | 1 |
| 219 | 7 | 3 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 2 |
| 219 | 7 | 4 | 4 | 2 | 2 | 5 | 2 | 1 | 2 | 2 | 1 |
| 219 | 8 | 1 | 1 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 1 |
| 219 | 8 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 |
| 219 | 8 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 219 | 8 | 4 | 2 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 1 |
| 219 | 9 | 1 | 4 | 3 | 1 | 5 | 2 | 1 | 2 | 2 | 1 |
| 219 | 9 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 219 | 9 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 |
| 219 | 9 | 4 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 2 |
| 219 | 10 | 1 | 3 | 1 | 4 | 5 | 1 | 2 | 2 | 2 | 1 |
| 219 | 10 | 2 | 1 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 219 | 10 | 3 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 219 | 10 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 219 | 11 | 1 | 1 | 2 | 5 | 5 | 2 | 2 | 2 | 1 | 2 |
| 219 | 11 | 2 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 219 | 11 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 |
| 219 | 11 | 4 | 4 | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 1 |
| 219 | 12 | 1 | 3 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 1 |
| 219 | 12 | 2 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 219 | 12 | 3 | 4 | 3 | 4 | 5 | 1 | 2 | 1 | 1 | 1 |
| 219 | 12 | 4 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| 220 | 1 | 1 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 |
| 220 | 1 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| 220 | 1 | 3 | 4 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 1 |
| 220 | 1 | 4 | 3 | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 1 |
| 220 | 2 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 220 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 220 | 2 | 3 | 2 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 1 |
| 220 | 2 | 4 | 3 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 2 |
| 220 | 3 | 1 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 |
| 220 | 3 | 2 | 4 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 2 |
| 220 | 3 | 3 | 1 | 2 | 2 | 5 | 1 | 2 | 2 | 2 | 1 |
| 220 | 3 | 4 | 3 | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 1 |
| 220 | 4 | 1 | 1 | 1 | 5 | 5 | 1 | 1 | 2 | 2 | 2 |
| 220 | 4 | 2 | 3 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 2 |
| 220 | 4 | 3 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 220 | 4 | 4 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 2 |
| 220 | 5 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 220 | 5 | 2 | 4 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 2 |
| 220 | 5 | 3 | 3 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 2 |
| 220 | 5 | 4 | 1 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 1 |
| 220 | 6 | 1 | 4 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
| 220 | 6 | 2 | 3 | 2 | 4 | 5 | 2 | 2 | 2 | 1 | 1 |
| 220 | 6 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 220 | 6 | 4 | 4 | 3 | 1 | 4 | 2 | 1 | 2 | 2 | 1 |
| 220 | 7 | 1 | 1 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 220 | 7 | 2 | 4 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 |
| 220 | 7 | 3 | 3 | 4 | 5 | 4 | 2 | 2 | 1 | 2 | 2 |
| 220 | 7 | 4 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 220 | 8 | 1 | 1 | 2 | 5 | 3 | 2 | 2 | 2 | 1 | 2 |
| 220 | 8 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 220 | 8 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 220 | 9 | 1 | 3 | 1 | 3 | 4 | 2 | 1 | 2 | 1 | 1 |
| 220 | 9 | 2 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| 220 | 9 | 3 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 1 | 2 |
| 220 | 9 | 4 | 1 | 5 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 220 | 10 | 1 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 2 |
| 220 | 10 | 2 | 3 | 3 | 5 | 5 | 2 | 2 | 2 | 2 | 2 |
| 220 | 10 | 3 | 4 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 1 |
| 220 | 10 | 4 | 1 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 220 | 11 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 220 | 11 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 220 | 11 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 220 | 11 | 4 | 3 | 2 | 4 | 5 | 1 | 2 | 2 | 1 | 1 |
| 220 | 12 | 1 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 1 |
| 220 | 12 | 2 | 3 | 3 | 5 | 5 | 1 | 1 | 2 | 2 | 2 |
| 220 | 12 | 3 | 1 | 1 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 220 | 12 | 4 | 4 | 2 | 3 | 4 | 2 | 1 | 2 | 2 | 2 |
| 221 | 1 | 1 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 1 |
| 221 | 1 | 2 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 221 | 1 | 3 | 1 | 1 | 5 | 5 | 2 | 2 | 1 | 1 | 1 |
| 221 | 1 | 4 | 4 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 2 |
| 221 | 2 | 1 | 1 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 2 |
| 221 | 2 | 2 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| 221 | 2 | 3 | 3 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 |
| 221 | 2 | 4 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| 221 | 3 | 1 | 4 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 221 | 3 | 2 | 3 | 2 | 5 | 5 | 1 | 2 | 2 | 1 | 2 |
| 221 | 3 | 3 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| 221 | 3 | 4 | 1 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 1 |
| 221 | 4 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| 221 | 4 | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| 221 | 4 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 221 | 4 | 4 | 2 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 1 |
| 221 | 5 | 1 | 4 | 3 | 3 | 5 | 2 | 1 | 1 | 1 | 1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 221 | 5 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 |
| 221 | 5 | 3 | 1 | 3 | 5 | 3 | 1 | 1 | 1 | 1 |
| 221 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 221 | 6 | 1 | 2 | 1 | 3 | 4 | 1 | 1 | 2 | 2 |
| 221 | 6 | 2 | 2 | 2 | 1 | 5 | 1 | 1 | 2 | 2 |
| 221 | 6 | 3 | 4 | 2 | 5 | 3 | 2 | 2 | 2 | 1 |
| 221 | 6 | 4 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 221 | 7 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 221 | 7 | 2 | 1 | 3 | 4 | 5 | 2 | 1 | 1 | 2 |
| 221 | 7 | 3 | 2 | 2 | 2 | 4 | 1 | 1 | 1 | 1 |
| 221 | 7 | 4 | 4 | 1 | 5 | 1 | 2 | 2 | 1 | 1 |
| 221 | 8 | 1 | 2 | 3 | 2 | 4 | 2 | 1 | 2 | 2 |
| 221 | 8 | 2 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 2 |
| 221 | 8 | 3 | 4 | 3 | 4 | 1 | 2 | 2 | 2 | 1 |
| 221 | 8 | 4 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 2 |
| 221 | 9 | 1 | 3 | 3 | 1 | 4 | 1 | 1 | 2 | 1 |
| 221 | 9 | 2 | 4 | 1 | 1 | 3 | 2 | 1 | 1 | 2 |
| 221 | 9 | 3 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| 221 | 9 | 4 | 1 | 2 | 5 | 5 | 2 | 2 | 2 | 1 |
| 221 | 10 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| 221 | 10 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 221 | 10 | 3 | 3 | 1 | 4 | 5 | 1 | 2 | 2 | 2 |
| 221 | 10 | 4 | 4 | 1 | 2 | 3 | 2 | 1 | 1 | 2 |
| 221 | 11 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 221 | 11 | 2 | 3 | 1 | 2 | 5 | 2 | 2 | 2 | 1 |
| 221 | 11 | 3 | 4 | 2 | 5 | 4 | 1 | 1 | 1 | 2 |
| 221 | 11 | 4 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 |
| 221 | 12 | 1 | 2 | 3 | 4 | 3 | 1 | 2 | 1 | 1 |
| 221 | 12 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| 221 | 12 | 3 | 1 | 4 | 5 | 2 | 1 | 1 | 1 | 1 |
| 221 | 12 | 4 | 4 | 3 | 4 | 5 | 1 | 1 | 2 | 2 |
| 222 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 222 | 1 | 2 | 2 | 1 | 3 | 5 | 1 | 1 | 2 | 2 |
| 222 | 1 | 3 | 1 | 3 | 5 | 3 | 2 | 1 | 1 | 2 |
| 222 | 1 | 4 | 4 | 2 | 3 | 4 | 1 | 1 | 1 | 1 |
| 222 | 2 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| 222 | 2 | 2 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 1 |
| 222 | 2 | 3 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 222 | 2 | 4 | 4 | 1 | 5 | 2 | 2 | 2 | 2 | 1 |
| 222 | 3 | 1 | 1 | 3 | 4 | 1 | 2 | 1 | 1 | 2 |
| 222 | 3 | 2 | 3 | 2 | 1 | 5 | 2 | 1 | 2 | 2 |
| 222 | 3 | 3 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 2 |
| 222 | 3 | 4 | 4 | 4 | 1 | 4 | 2 | 2 | 2 | 1 |
| 222 | 4 | 1 | 3 | 3 | 4 | 4 | 2 | 1 | 1 | 1 |
| 222 | 4 | 2 | 2 | 1 | 5 | 2 | 2 | 2 | 2 | 1 |
| 222 | 4 | 3 | 4 | 1 | 2 | 3 | 1 | 1 | 1 | 2 |
| 222 | 4 | 4 | 1 | 2 | 5 | 5 | 1 | 2 | 2 | 2 |
| 222 | 5 | 1 | 2 | 3 | 2 | 4 | 1 | 1 | 1 | 2 |
| 222 | 5 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 222 | 5 | 3 | 1 | 3 | 4 | 5 | 2 | 1 | 2 | 1 |
| 222 | 5 | 4 | 3 | 3 | 5 | 3 | 1 | 2 | 1 | 1 |
| 222 | 6 | 1 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 1 |
| 222 | 6 | 2 | 1 | 1 | 1 | 5 | 1 | 2 | 2 | 2 |
| 222 | 6 | 3 | 4 | 1 | 4 | 1 | 2 | 2 | 2 | 1 |
| 222 | 6 | 4 | 2 | 2 | 1 | 4 | 2 | 2 | 2 | 1 |
| 222 | 7 | 1 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 222 | 7 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 222 | 7 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 222 | 7 | 4 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 2 |
| 222 | 8 | 1 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
| 222 | 8 | 2 | 3 | 3 | 2 | 4 | 1 | 2 | 2 | 2 |
| 222 | 8 | 3 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 2 |
| 222 | 8 | 4 | 4 | 1 | 5 | 5 | 1 | 1 | 2 | 2 |
| 222 | 9 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 |
| 222 | 9 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 222 | 9 | 3 | 3 | 2 | 2 | 4 | 2 | 1 | 1 | 1 |
| 222 | 9 | 4 | 1 | 1 | 4 | 5 | 2 | 2 | 2 | 1 |
| 222 | 10 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 |
| 222 | 10 | 2 | 3 | 1 | 3 | 3 | 2 | 1 | 1 | 2 |
| 222 | 10 | 3 | 2 | 3 | 1 | 4 | 1 | 1 | 1 | 1 |
| 222 | 10 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 222 | 11 | 1 | 1 | 1 | 5 | 2 | 2 | 1 | 2 | 2 |
| 222 | 11 | 2 | 4 | 1 | 3 | 4 | 1 | 1 | 2 | 2 |
| 222 | 11 | 3 | 2 | 4 | 5 | 2 | 1 | 1 | 2 | 1 |
| 222 | 11 | 4 | 3 | 3 | 4 | 5 | 2 | 2 | 1 | 2 |
| 222 | 12 | 1 | 3 | 1 | 5 | 2 | 1 | 1 | 2 | 2 |
| 222 | 12 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 222 | 12 | 3 | 4 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 222 | 12 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 223 | 1 | 1 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 2 |
| 223 | 1 | 2 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 2 |
| 223 | 1 | 3 | 1 | 2 | 3 | 4 | 1 | 2 | 1 | 1 |
| 223 | 1 | 4 | 1 | 3 | 3 | 5 | 1 | 2 | 2 | 2 |
| 223 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 223 | 2 | 2 | 1 | 3 | 4 | 3 | 2 | 2 | 2 | 2 |
| 223 | 2 | 3 | 3 | 2 | 5 | 4 | 2 | 1 | 1 | 2 |
| 223 | 2 | 4 | 4 | 4 | 2 | 5 | 1 | 2 | 2 | 2 |
| 223 | 3 | 1 | 1 | 1 | 4 | 5 | 1 | 1 | 2 | 2 |
| 223 | 3 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | 2 |
| 223 | 3 | 3 | 4 | 2 | 5 | 2 | 1 | 1 | 2 | 2 |
| 223 | 3 | 4 | 2 | 3 | 2 | 5 | 1 | 2 | 1 | 2 |
| 223 | 4 | 1 | 4 | 2 | 3 | 3 | 2 | 1 | 2 | 2 |
| 223 | 4 | 2 | 3 | 2 | 4 | 3 | 1 | 1 | 2 | 2 |
| 223 | 4 | 3 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 |
| 223 | 4 | 4 | 1 | 1 | 3 | 4 | 1 | 2 | 1 | 2 |
| 223 | 5 | 1 | 3 | 3 | 1 | 4 | 2 | 2 | 1 | 1 |
| 223 | 5 | 2 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 1 |
| 223 | 5 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 |
| 223 | 5 | 4 | 1 | 3 | 4 | 3 | 1 | 1 | 2 | 2 |
| 223 | 6 | 1 | 3 | 1 | 5 | 4 | 1 | 1 | 2 | 2 |
| 223 | 6 | 2 | 1 | 3 | 1 | 5 | 2 | 2 | 1 | 2 |
| 223 | 6 | 3 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | 2 |
| 223 | 6 | 4 | 4 | 2 | 5 | 2 | 1 | 1 | 2 | 2 |
| 223 | 7 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 223 | 7 | 2 | 2 | 3 | 5 | 3 | 2 | 1 | 1 | 1 |
| 223 | 7 | 3 | 1 | 1 | 2 | 5 | 2 | 2 | 2 | 1 |
| 223 | 7 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 223 | 8 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 223 | 8 | 2 | 3 | 2 | 4 | 3 | 1 | 1 | 2 | 2 |
| 223 | 8 | 3 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 1 |
| 223 | 8 | 4 | 4 | 3 | 4 | 4 | 2 | 1 | 1 | 1 |
| 223 | 9 | 1 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 1 |
| 223 | 9 | 2 | 4 | 2 | 4 | 1 | 2 | 1 | 2 | 1 |
| 223 | 9 | 3 | 2 | 1 | 3 | 5 | 1 | 2 | 2 | 1 |
| 223 | 9 | 4 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 2 |
| 223 | 10 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 223 | 10 | 2 | 4 | 1 | 2 | 3 | 2 | 1 | 1 | 2 |
| 223 | 10 | 3 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 1 |
| 223 | 10 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 223 | 11 | 1 | 4 | 1 | 4 | 2 | 1 | 2 | 1 | 2 |
| 223 | 11 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| 223 | 11 | 3 | 1 | 3 | 3 | 5 | 1 | 1 | 2 | 1 |
| 223 | 11 | 4 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 223 | 12 | 1 | 4 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 223 | 12 | 2 | 2 | 3 | 5 | 5 | 2 | 1 | 2 | 1 | 2 |
| 223 | 12 | 3 | 3 | 1 | 2 | 5 | 2 | 2 | 1 | 1 | 1 |
| 223 | 12 | 4 | 4 | 1 | 4 | 4 | 1 | 2 | 1 | 1 | 2 |
| 224 | 1 | 1 | 4 | 1 | 5 | 3 | 1 | 2 | 2 | 2 | 2 |
| 224 | 1 | 2 | 2 | 2 | 1 | 5 | 2 | 1 | 2 | 2 | 1 |
| 224 | 1 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 224 | 1 | 4 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 |
| 224 | 2 | 1 | 3 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 224 | 2 | 2 | 1 | 4 | 4 | 5 | 1 | 1 | 1 | 2 | 2 |
| 224 | 2 | 3 | 1 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 1 |
| 224 | 2 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 224 | 3 | 1 | 1 | 2 | 3 | 5 | 2 | 2 | 1 | 1 | 1 |
| 224 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 224 | 3 | 3 | 4 | 3 | 5 | 3 | 1 | 1 | 1 | 2 | 1 |
| 224 | 3 | 4 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 2 |
| 224 | 4 | 1 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 |
| 224 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 224 | 4 | 3 | 2 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 2 |
| 224 | 4 | 4 | 3 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 1 |
| 224 | 5 | 1 | 1 | 2 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 224 | 5 | 2 | 2 | 1 | 2 | 5 | 2 | 2 | 1 | 2 | 2 |
| 224 | 5 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 224 | 5 | 4 | 4 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 224 | 6 | 1 | 1 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 224 | 6 | 2 | 4 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 224 | 6 | 3 | 2 | 3 | 3 | 5 | 1 | 2 | 1 | 2 | 2 |
| 224 | 6 | 4 | 3 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 2 |
| 224 | 7 | 1 | 1 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 1 |
| 224 | 7 | 2 | 2 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 2 |
| 224 | 7 | 3 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| 224 | 7 | 4 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 224 | 8 | 1 | 2 | 2 | 5 | 4 | 1 | 2 | 1 | 2 | 1 |
| 224 | 8 | 2 | 2 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 2 |
| 224 | 8 | 3 | 3 | 1 | 3 | 5 | 2 | 2 | 1 | 1 | 2 |
| 224 | 8 | 4 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 224 | 9 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 224 | 9 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 224 | 9 | 3 | 3 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 2 |
| 224 | 9 | 4 | 1 | 3 | 5 | 3 | 2 | 2 | 2 | 2 | 1 |
| 224 | 10 | 1 | 4 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 2 |
| 224 | 10 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 224 | 10 | 3 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 2 |
| 224 | 10 | 4 | 3 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 1 |
| 224 | 11 | 1 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 2 |
| 224 | 11 | 2 | 4 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 2 |
| 224 | 11 | 3 | 3 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 2 |
| 224 | 11 | 4 | 2 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 224 | 12 | 1 | 4 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 1 |
| 224 | 12 | 2 | 1 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 2 |
| 224 | 12 | 3 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 |
| 224 | 12 | 4 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| 225 | 1 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 1 |
| 225 | 1 | 2 | 1 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 225 | 1 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 225 | 1 | 4 | 1 | 2 | 4 | 4 | 2 | 1 | 2 | 2 | 2 |
| 225 | 2 | 1 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 2 | 1 |
| 225 | 2 | 2 | 3 | 1 | 5 | 5 | 2 | 1 | 2 | 2 | 2 |
| 225 | 2 | 3 | 3 | 1 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 225 | 2 | 4 | 1 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 2 |
| 225 | 3 | 1 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 225 | 3 | 2 | 2 | 2 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 225 | 3 | 3 | 1 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 225 | 3 | 4 | 3 | 1 | 1 | 5 | 2 | 1 | 2 | 1 | 2 |
| 225 | 4 | 1 | 1 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 1 |
| 225 | 4 | 2 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 2 |
| 225 | 4 | 3 | 3 | 3 | 1 | 5 | 2 | 2 | 1 | 1 | 2 |
| 225 | 4 | 4 | 4 | 2 | 5 | 2 | 1 | 1 | 1 | 2 | 1 |
| 225 | 5 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 225 | 5 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 |
| 225 | 5 | 3 | 4 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 2 |
| 225 | 5 | 4 | 1 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 1 |
| 225 | 6 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 225 | 6 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 225 | 6 | 3 | 2 | 3 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 225 | 6 | 4 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 2 |
| 225 | 7 | 1 | 3 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 225 | 7 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 225 | 7 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 225 | 7 | 4 | 4 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 225 | 8 | 1 | 4 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 |
| 225 | 8 | 2 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 |
| 225 | 8 | 3 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 2 |
| 225 | 8 | 4 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 225 | 9 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 225 | 9 | 2 | 4 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 2 |
| 225 | 9 | 3 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 1 |
| 225 | 9 | 4 | 2 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 2 |
| 225 | 10 | 1 | 1 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 225 | 10 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 225 | 10 | 3 | 2 | 3 | 5 | 5 | 2 | 2 | 1 | 2 | 1 |
| 225 | 10 | 4 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| 225 | 11 | 1 | 3 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 1 |
| 225 | 11 | 2 | 1 | 3 | 5 | 3 | 1 | 1 | 1 | 2 | 2 |
| 225 | 11 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 225 | 11 | 4 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 225 | 12 | 1 | 4 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 2 |
| 225 | 12 | 2 | 4 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| 225 | 12 | 3 | 2 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 |
| 225 | 12 | 4 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 1 |
| 226 | 1 | 1 | 2 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 226 | 1 | 2 | 3 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 226 | 1 | 3 | 4 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 2 |
| 226 | 1 | 4 | 1 | 2 | 5 | 1 | 2 | 1 | 1 | 1 | 2 |
| 226 | 2 | 1 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
| 226 | 2 | 2 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 226 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 226 | 2 | 4 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 |
| 226 | 3 | 1 | 4 | 3 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 226 | 3 | 2 | 1 | 1 | 5 | 4 | 2 | 2 | 1 | 1 | 2 |
| 226 | 3 | 3 | 4 | 2 | 5 | 3 | 2 | 2 | 2 | 1 | 1 |
| 226 | 3 | 4 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 |
| 226 | 4 | 1 | 2 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 226 | 4 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 |
| 226 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 226 | 4 | 4 | 3 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 2 |
| 226 | 5 | 1 | 4 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 226 | 5 | 2 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| 226 | 5 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 226 | 5 | 4 | 3 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 |
| 226 | 6 | 1 | 4 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 226 | 6 | 2 | 3 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 2 |
| 226 | 6 | 3 | 2 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | 6 | 4 | 1 | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 2 |
| 226 | 7 | 1 | 4 | 3 | 5 | 2 | 2 | 1 | 1 | 1 | 1 |
| 226 | 7 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 226 | 7 | 3 | 2 | 2 | 5 | 3 | 2 | 2 | 2 | 1 | 2 |
| 226 | 7 | 4 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 1 | 2 |
| 226 | 8 | 1 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 226 | 8 | 2 | 2 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 2 |
| 226 | 8 | 3 | 3 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 226 | 8 | 4 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 |
| 226 | 9 | 1 | 4 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 1 |
| 226 | 9 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 |
| 226 | 9 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 226 | 9 | 4 | 2 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 226 | 10 | 1 | 1 | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 1 |
| 226 | 10 | 2 | 4 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| 226 | 10 | 3 | 2 | 2 | 1 | 5 | 2 | 2 | 1 | 2 | 1 |
| 226 | 10 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 226 | 11 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 226 | 11 | 2 | 2 | 3 | 5 | 4 | 2 | 1 | 2 | 2 | 2 |
| 226 | 11 | 3 | 1 | 1 | 3 | 5 | 2 | 2 | 2 | 2 | 1 |
| 226 | 11 | 4 | 4 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 2 |
| 226 | 12 | 1 | 4 | 1 | 4 | 5 | 1 | 2 | 2 | 1 | 2 |
| 226 | 12 | 2 | 3 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 1 |
| 226 | 12 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 226 | 12 | 4 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 227 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 227 | 1 | 2 | 4 | 1 | 5 | 1 | 2 | 2 | 1 | 2 | 1 |
| 227 | 1 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 2 |
| 227 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 227 | 2 | 1 | 2 | 3 | 1 | 5 | 2 | 2 | 1 | 2 | 2 |
| 227 | 2 | 2 | 2 | 3 | 1 | 4 | 1 | 2 | 1 | 2 | 2 |
| 227 | 2 | 3 | 3 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 1 |
| 227 | 2 | 4 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 227 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 227 | 3 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| 227 | 3 | 3 | 3 | 2 | 1 | 5 | 5 | 1 | 1 | 1 | 1 |
| 227 | 3 | 4 | 4 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 |
| 227 | 4 | 1 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 1 |
| 227 | 4 | 2 | 3 | 1 | 4 | 4 | 1 | 2 | 2 | 1 | 1 |
| 227 | 4 | 3 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 2 | 1 |
| 227 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 227 | 5 | 1 | 3 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| 227 | 5 | 2 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| 227 | 5 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 227 | 5 | 4 | 2 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 1 |
| 227 | 6 | 1 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 227 | 6 | 2 | 4 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 2 |
| 227 | 6 | 3 | 3 | 2 | 5 | 5 | 2 | 2 | 2 | 1 | 1 |
| 227 | 6 | 4 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 227 | 7 | 1 | 4 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 2 |
| 227 | 7 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 227 | 7 | 3 | 2 | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 1 |
| 227 | 7 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 227 | 8 | 1 | 4 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 |
| 227 | 8 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 2 |
| 227 | 8 | 3 | 4 | 2 | 1 | 5 | 2 | 2 | 1 | 2 | 1 |
| 227 | 8 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 227 | 9 | 1 | 1 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 227 | 9 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 227 | 9 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 227 | 9 | 4 | 4 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 1 |
| 227 | 10 | 1 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| 227 | 10 | 2 | 1 | 1 | 5 | 1 | 2 | 2 | 2 | 2 | 2 |
| 227 | 10 | 3 | 4 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 |
| 227 | 10 | 4 | 1 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 1 |
| 227 | 11 | 1 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 1 |
| 227 | 11 | 2 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 |
| 227 | 11 | 3 | 1 | 3 | 2 | 4 | 1 | 2 | 2 | 2 | 1 |
| 227 | 11 | 4 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 2 |
| 227 | 12 | 1 | 3 | 1 | 4 | 5 | 1 | 2 | 2 | 1 | 2 |
| 227 | 12 | 2 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 227 | 12 | 3 | 2 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 1 |
| 227 | 12 | 4 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 1 |
| 228 | 1 | 1 | 1 | 1 | 5 | 4 | 1 | 1 | 1 | 2 | 1 |
| 228 | 1 | 2 | 4 | 2 | 1 | 5 | 2 | 1 | 1 | 1 | 2 |
| 228 | 1 | 3 | 3 | 1 | 3 | 4 | 1 | 2 | 2 | 2 | 2 |
| 228 | 1 | 4 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 228 | 2 | 1 | 4 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 228 | 2 | 2 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 228 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 228 | 2 | 4 | 3 | 3 | 2 | 5 | 1 | 2 | 1 | 2 | 1 |
| 228 | 3 | 1 | 3 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 228 | 3 | 2 | 1 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 228 | 3 | 3 | 4 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| 228 | 3 | 4 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 |
| 228 | 4 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 228 | 4 | 2 | 3 | 2 | 1 | 5 | 2 | 1 | 2 | 1 | 1 |
| 228 | 4 | 3 | 2 | 1 | 5 | 2 | 1 | 1 | 1 | 2 | 2 |
| 228 | 4 | 4 | 4 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 228 | 5 | 1 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 |
| 228 | 5 | 2 | 4 | 1 | 4 | 5 | 2 | 2 | 2 | 2 | 1 |
| 228 | 5 | 3 | 4 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 2 |
| 228 | 5 | 4 | 2 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| 228 | 6 | 1 | 3 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 |
| 228 | 6 | 2 | 3 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 1 |
| 228 | 6 | 3 | 1 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 1 |
| 228 | 6 | 4 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 228 | 7 | 1 | 2 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 1 |
| 228 | 7 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 228 | 7 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 228 | 7 | 4 | 4 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| 228 | 8 | 1 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 228 | 8 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 228 | 8 | 3 | 2 | 2 | 5 | 5 | 1 | 2 | 1 | 1 | 1 |
| 228 | 8 | 4 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 228 | 9 | 1 | 3 | 1 | 5 | 5 | 1 | 2 | 2 | 2 | 1 |
| 228 | 9 | 2 | 4 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 1 |
| 228 | 9 | 3 | 4 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 2 |
| 228 | 9 | 4 | 3 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 2 |
| 228 | 10 | 1 | 4 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 2 |
| 228 | 10 | 2 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 |
| 228 | 10 | 3 | 3 | 3 | 2 | 5 | 1 | 1 | 1 | 2 | 2 |
| 228 | 10 | 4 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 |
| 228 | 11 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 228 | 11 | 2 | 4 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 2 |
| 228 | 11 | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 |
| 228 | 11 | 4 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 |
| 228 | 12 | 1 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| 228 | 12 | 2 | 3 | 1 | 5 | 3 | 1 | 2 | 1 | 2 | 2 |
| 228 | 12 | 3 | 1 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
| 228 | 12 | 4 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 2 |
| 229 | 1 | 1 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 2 |
| 229 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | 1 | 3 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 229 | 1 | 4 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 229 | 2 | 1 | 1 | 3 | 5 | 3 | 1 | 1 | 1 | 2 | 1 |
| 229 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 229 | 2 | 3 | 3 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 |
| 229 | 2 | 4 | 2 | 2 | 4 | 5 | 2 | 2 | 2 | 1 | 2 |
| 229 | 3 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 2 |
| 229 | 3 | 2 | 3 | 1 | 4 | 4 | 3 | 1 | 1 | 2 | 2 |
| 229 | 3 | 3 | 4 | 3 | 5 | 4 | 1 | 1 | 1 | 1 | 2 |
| 229 | 3 | 4 | 2 | 3 | 3 | 5 | 2 | 2 | 1 | 1 | 1 |
| 229 | 4 | 1 | 3 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 1 |
| 229 | 4 | 2 | 4 | 3 | 2 | 5 | 1 | 2 | 1 | 2 | 2 |
| 229 | 4 | 3 | 1 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 1 |
| 229 | 4 | 4 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| 229 | 5 | 1 | 3 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 2 |
| 229 | 5 | 2 | 2 | 2 | 5 | 2 | 1 | 1 | 2 | 1 | 2 |
| 229 | 5 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 229 | 5 | 4 | 4 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 1 |
| 229 | 6 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 229 | 6 | 2 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| 229 | 6 | 3 | 1 | 2 | 1 | 5 | 1 | 1 | 1 | 2 | 1 |
| 229 | 6 | 4 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 2 |
| 229 | 7 | 1 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 2 |
| 229 | 7 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 229 | 7 | 3 | 4 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 2 |
| 229 | 7 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 229 | 8 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 |
| 229 | 8 | 2 | 4 | 1 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 229 | 8 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 |
| 229 | 8 | 4 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 229 | 9 | 1 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 2 |
| 229 | 9 | 2 | 3 | 4 | 4 | 5 | 2 | 1 | 2 | 2 | 1 |
| 229 | 9 | 3 | 2 | 2 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 229 | 9 | 4 | 1 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 229 | 10 | 1 | 1 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 2 |
| 229 | 10 | 2 | 3 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 2 |
| 229 | 10 | 3 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| 229 | 10 | 4 | 4 | 2 | 1 | 5 | 2 | 2 | 2 | 2 | 1 |
| 229 | 11 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 229 | 11 | 2 | 1 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 1 |
| 229 | 11 | 3 | 2 | 3 | 5 | 5 | 2 | 1 | 2 | 1 | 2 |
| 229 | 11 | 4 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 |
| 229 | 12 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 229 | 12 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 229 | 12 | 3 | 2 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| 229 | 12 | 4 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 230 | 1 | 1 | 4 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 1 |
| 230 | 1 | 2 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 230 | 1 | 3 | 3 | 1 | 3 | 5 | 2 | 1 | 1 | 2 | 1 |
| 230 | 1 | 4 | 3 | 2 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 230 | 2 | 1 | 1 | 1 | 4 | 3 | 1 | 2 | 1 | 2 | 1 |
| 230 | 2 | 2 | 2 | 2 | 5 | 5 | 2 | 1 | 1 | 2 | 1 |
| 230 | 2 | 3 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 230 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 230 | 3 | 1 | 2 | 2 | 4 | 5 | 1 | 1 | 2 | 1 | 2 |
| 230 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 230 | 3 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| 230 | 3 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 230 | 4 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 |
| 230 | 4 | 2 | 1 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 2 |
| 230 | 4 | 3 | 4 | 2 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 230 | 4 | 4 | 3 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 2 |
| 230 | 5 | 1 | 2 | 2 | 3 | 1 | 4 | 1 | 1 | 2 | 1 |
| 230 | 5 | 2 | 3 | 1 | 3 | 3 | 5 | 2 | 2 | 2 | 1 |
| 230 | 5 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 230 | 5 | 4 | 3 | 1 | 5 | 3 | 1 | 2 | 1 | 2 | 2 |
| 230 | 6 | 1 | 4 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 2 |
| 230 | 6 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 230 | 6 | 3 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 1 | 2 |
| 230 | 6 | 4 | 4 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 |
| 230 | 7 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 230 | 7 | 2 | 3 | 3 | 5 | 4 | 2 | 2 | 1 | 1 | 2 |
| 230 | 7 | 3 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 2 |
| 230 | 7 | 4 | 2 | 4 | 4 | 5 | 2 | 1 | 2 | 2 | 2 |
| 230 | 8 | 1 | 3 | 3 | 4 | 5 | 2 | 1 | 2 | 2 | 2 |
| 230 | 8 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 230 | 8 | 3 | 4 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 2 |
| 230 | 8 | 4 | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 2 |
| 230 | 9 | 1 | 2 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 |
| 230 | 9 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 230 | 9 | 3 | 4 | 1 | 5 | 1 | 1 | 2 | 1 | 2 | 1 |
| 230 | 9 | 4 | 1 | 3 | 1 | 5 | 2 | 1 | 2 | 1 | 1 |
| 230 | 10 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 230 | 10 | 2 | 1 | 2 | 5 | 1 | 2 | 1 | 1 | 1 | 2 |
| 230 | 10 | 3 | 4 | 4 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 230 | 10 | 4 | 2 | 3 | 3 | 5 | 1 | 2 | 1 | 1 | 2 |
| 230 | 11 | 1 | 4 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 1 |
| 230 | 11 | 2 | 3 | 2 | 5 | 1 | 2 | 1 | 1 | 1 | 2 |
| 230 | 11 | 3 | 4 | 1 | 2 | 5 | 2 | 1 | 2 | 2 | 2 |
| 230 | 11 | 4 | 4 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 1 |
| 230 | 12 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 |
| 230 | 12 | 2 | 3 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 2 |
| 230 | 12 | 3 | 2 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 230 | 12 | 4 | 4 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| 231 | 1 | 1 | 4 | 1 | 2 | 5 | 1 | 1 | 1 | 2 | 1 |
| 231 | 1 | 2 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 |
| 231 | 1 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 231 | 1 | 4 | 3 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 1 |
| 231 | 2 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 |
| 231 | 2 | 2 | 4 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 231 | 2 | 3 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 231 | 2 | 4 | 4 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 1 |
| 231 | 3 | 1 | 1 | 4 | 1 | 3 | 2 | 2 | 2 | 1 | 1 |
| 231 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 231 | 3 | 3 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 2 | 2 |
| 231 | 3 | 4 | 1 | 2 | 5 | 4 | 5 | 1 | 2 | 1 | 2 |
| 231 | 4 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 231 | 4 | 2 | 3 | 3 | 5 | 5 | 2 | 2 | 1 | 2 | 1 |
| 231 | 4 | 3 | 4 | 1 | 4 | 1 | 2 | 1 | 1 | 2 | 2 |
| 231 | 4 | 4 | 4 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 1 |
| 231 | 5 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 231 | 5 | 2 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 231 | 5 | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 231 | 5 | 4 | 3 | 2 | 5 | 4 | 2 | 1 | 2 | 2 | 1 |
| 231 | 6 | 1 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 231 | 6 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 231 | 6 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 231 | 6 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 231 | 7 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 231 | 7 | 2 | 2 | 2 | 4 | 5 | 2 | 1 | 2 | 1 | 2 |
| 231 | 7 | 3 | 4 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 2 |
| 231 | 7 | 4 | 3 | 1 | 4 | 5 | 2 | 1 | 1 | 1 | 1 |
| 231 | 8 | 1 | 1 | 3 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | 8 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 2 |
| 231 | 8 | 3 | 3 | 1 | 5 | 3 | 1 | 2 | 2 | 1 | 1 |
| 231 | 8 | 4 | 4 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 2 |
| 231 | 9 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 231 | 9 | 2 | 2 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 2 |
| 231 | 9 | 3 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 2 |
| 231 | 9 | 4 | 4 | 4 | 3 | 4 | 2 | 1 | 2 | 2 | 1 |
| 231 | 10 | 1 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| 231 | 10 | 2 | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 1 |
| 231 | 10 | 3 | 3 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 1 |
| 231 | 10 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 231 | 11 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 1 |
| 231 | 11 | 2 | 3 | 2 | 1 | 5 | 2 | 1 | 2 | 1 | 1 |
| 231 | 11 | 3 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 2 | 2 |
| 231 | 11 | 4 | 4 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 231 | 12 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 231 | 12 | 2 | 2 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 231 | 12 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 231 | 12 | 4 | 2 | 2 | 5 | 4 | 2 | 1 | 2 | 2 | 1 |
| 232 | 1 | 1 | 3 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 2 |
| 232 | 1 | 2 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 2 |
| 232 | 1 | 3 | 4 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 1 |
| 232 | 1 | 4 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 232 | 2 | 1 | 1 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 2 |
| 232 | 2 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
| 232 | 2 | 3 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 232 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 232 | 3 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| 232 | 3 | 2 | 4 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 1 |
| 232 | 3 | 3 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 2 |
| 232 | 3 | 4 | 2 | 1 | 1 | 5 | 1 | 2 | 2 | 2 | 2 |
| 232 | 4 | 1 | 4 | 3 | 1 | 5 | 2 | 1 | 1 | 1 | 2 |
| 232 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 232 | 4 | 3 | 2 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 2 |
| 232 | 4 | 4 | 2 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 2 |
| 232 | 5 | 1 | 1 | 3 | 5 | 5 | 1 | 2 | 2 | 2 | 2 |
| 232 | 5 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 232 | 5 | 3 | 3 | 2 | 5 | 4 | 1 | 2 | 2 | 1 | 1 |
| 232 | 5 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 232 | 6 | 1 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 |
| 232 | 6 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 232 | 6 | 3 | 3 | 2 | 4 | 5 | 2 | 1 | 1 | 2 | 1 |
| 232 | 6 | 4 | 2 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 |
| 232 | 7 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 232 | 7 | 2 | 1 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |
| 232 | 7 | 3 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 232 | 7 | 4 | 3 | 3 | 5 | 5 | 2 | 1 | 1 | 1 | 2 |
| 232 | 8 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 232 | 8 | 2 | 1 | 3 | 5 | 4 | 1 | 1 | 2 | 1 | 1 |
| 232 | 8 | 3 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 1 |
| 232 | 8 | 4 | 3 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 232 | 9 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 232 | 9 | 2 | 4 | 2 | 4 | 5 | 2 | 2 | 1 | 1 | 2 |
| 232 | 9 | 3 | 1 | 1 | 4 | 5 | 2 | 1 | 1 | 1 | 1 |
| 232 | 9 | 4 | 3 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 1 |
| 232 | 10 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 232 | 10 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 232 | 10 | 3 | 2 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 |
| 232 | 10 | 4 | 1 | 2 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 232 | 11 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| 232 | 11 | 2 | 2 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 1 |
| 232 | 11 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 232 | 11 | 4 | 4 | 2 | 3 | 5 | 2 | 2 | 1 | 1 | 2 |
| 232 | 12 | 1 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 1 |
| 232 | 12 | 2 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 232 | 12 | 3 | 4 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 1 |
| 232 | 12 | 4 | 2 | 3 | 4 | 5 | 2 | 1 | 1 | 2 | 1 |
| 233 | 1 | 1 | 2 | 3 | 5 | 2 | 2 | 2 | 2 | 2 | 1 |
| 233 | 1 | 2 | 4 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 1 |
| 233 | 1 | 3 | 1 | 3 | 2 | 5 | 1 | 1 | 1 | 2 | 2 |
| 233 | 1 | 4 | 3 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| 233 | 2 | 1 | 1 | 3 | 5 | 1 | 2 | 2 | 1 | 2 | 2 |
| 233 | 2 | 2 | 3 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 233 | 2 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 233 | 2 | 4 | 4 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 1 |
| 233 | 3 | 1 | 1 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 1 |
| 233 | 3 | 2 | 1 | 1 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 233 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 233 | 3 | 4 | 4 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 1 |
| 233 | 4 | 1 | 4 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 1 |
| 233 | 4 | 2 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 1 |
| 233 | 4 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 233 | 4 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 233 | 5 | 1 | 2 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 233 | 5 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 233 | 5 | 3 | 1 | 3 | 4 | 5 | 2 | 2 | 1 | 2 | 1 |
| 233 | 5 | 4 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 233 | 6 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 233 | 6 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 233 | 6 | 3 | 2 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 1 |
| 233 | 6 | 4 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 233 | 7 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 |
| 233 | 7 | 2 | 4 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 233 | 7 | 3 | 2 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| 233 | 7 | 4 | 3 | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 233 | 8 | 1 | 4 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 233 | 8 | 2 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 |
| 233 | 8 | 3 | 3 | 1 | 3 | 5 | 2 | 1 | 1 | 2 | 1 |
| 233 | 8 | 4 | 2 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 233 | 9 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 |
| 233 | 9 | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 |
| 233 | 9 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 233 | 9 | 4 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 233 | 10 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 |
| 233 | 10 | 2 | 1 | 1 | 5 | 2 | 1 | 2 | 1 | 1 | 2 |
| 233 | 10 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 233 | 10 | 4 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 233 | 11 | 1 | 4 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 1 |
| 233 | 11 | 2 | 3 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 2 |
| 233 | 11 | 3 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 233 | 11 | 4 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 |
| 233 | 12 | 1 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 1 |
| 233 | 12 | 2 | 4 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 1 |
| 233 | 12 | 3 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 1 |
| 233 | 12 | 4 | 1 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 234 | 1 | 1 | 3 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 1 |
| 234 | 1 | 2 | 1 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 2 |
| 234 | 1 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 |
| 234 | 1 | 4 | 1 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| 234 | 2 | 1 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 |
| 234 | 2 | 2 | 4 | 1 | 2 | 5 | 1 | 2 | 2 | 1 | 1 |
| 234 | 2 | 3 | 1 | 3 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 234 | 2 | 4 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 234 | 3 | 1 | 2 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 2 |
| 234 | 3 | 2 | 3 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 234 | 3 | 3 | 4 | 2 | 5 | 3 | 2 | 1 | 2 | 2 | 1 |
| 234 | 3 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 234 | 4 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 234 | 4 | 2 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 1 | 1 |
| 234 | 4 | 3 | 1 | 2 | 4 | 5 | 3 | 2 | 2 | 2 | 1 |
| 234 | 4 | 4 | 1 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 234 | 5 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 234 | 5 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 2 |
| 234 | 5 | 3 | 4 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 1 |
| 234 | 5 | 4 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
| 234 | 6 | 1 | 4 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 1 |
| 234 | 6 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 234 | 6 | 3 | 2 | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 2 |
| 234 | 6 | 4 | 3 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
| 234 | 7 | 1 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 2 |
| 234 | 7 | 2 | 2 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 1 |
| 234 | 7 | 3 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 234 | 7 | 4 | 4 | 1 | 5 | 2 | 2 | 1 | 1 | 2 | 1 |
| 234 | 8 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 234 | 8 | 2 | 3 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 234 | 8 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 234 | 8 | 4 | 2 | 3 | 3 | 5 | 1 | 2 | 2 | 2 | 1 |
| 234 | 9 | 1 | 2 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 234 | 9 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 234 | 9 | 3 | 4 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 2 |
| 234 | 9 | 4 | 3 | 2 | 2 | 4 | 3 | 1 | 1 | 2 | 2 |
| 234 | 10 | 1 | 1 | 2 | 4 | 5 | 2 | 2 | 1 | 2 | 2 |
| 234 | 10 | 2 | 3 | 3 | 5 | 5 | 1 | 2 | 2 | 1 | 1 |
| 234 | 10 | 3 | 3 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 1 |
| 234 | 10 | 4 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 234 | 11 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 234 | 11 | 2 | 4 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 1 |
| 234 | 11 | 3 | 2 | 3 | 4 | 3 | 2 | 1 | 2 | 1 | 1 |
| 234 | 11 | 4 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 234 | 12 | 1 | 3 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 1 |
| 234 | 12 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 234 | 12 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 234 | 12 | 4 | 2 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 |
| 235 | 1 | 1 | 1 | 1 | 5 | 5 | 2 | 1 | 2 | 1 | 2 |
| 235 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 235 | 1 | 3 | 3 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 2 |
| 235 | 1 | 4 | 4 | 4 | 4 | 2 | 1 | 1 | 2 | 2 | 1 |
| 235 | 2 | 1 | 2 | 3 | 2 | 5 | 2 | 1 | 1 | 2 | 2 |
| 235 | 2 | 2 | 1 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 235 | 2 | 3 | 2 | 2 | 5 | 1 | 2 | 1 | 2 | 1 | 2 |
| 235 | 2 | 4 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 235 | 3 | 1 | 4 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 1 |
| 235 | 3 | 2 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 |
| 235 | 3 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 235 | 3 | 4 | 4 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 2 |
| 235 | 4 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 235 | 4 | 2 | 4 | 1 | 4 | 4 | 2 | 1 | 2 | 2 | 1 |
| 235 | 4 | 3 | 1 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 1 |
| 235 | 4 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 235 | 5 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 235 | 5 | 2 | 3 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 2 |
| 235 | 5 | 3 | 2 | 1 | 5 | 4 | 2 | 1 | 2 | 1 | 1 |
| 235 | 5 | 4 | 3 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 235 | 6 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| 235 | 6 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| 235 | 6 | 3 | 3 | 2 | 1 | 5 | 2 | 1 | 2 | 1 | 2 |
| 235 | 6 | 4 | 4 | 1 | 5 | 3 | 2 | 1 | 2 | 2 | 1 |
| 235 | 7 | 1 | 2 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 2 |
| 235 | 7 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 235 | 7 | 3 | 4 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 235 | 7 | 4 | 3 | 3 | 5 | 5 | 2 | 1 | 2 | 2 | 1 |
| 235 | 8 | 1 | 1 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 235 | 8 | 2 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 |
| 235 | 8 | 3 | 3 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 235 | 8 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 235 | 9 | 1 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 235 | 9 | 2 | 3 | 1 | 2 | 5 | 2 | 1 | 2 | 2 | 2 |
| 235 | 9 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 235 | 9 | 4 | 2 | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 2 |
| 235 | 10 | 1 | 1 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| 235 | 10 | 2 | 4 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 2 |
| 235 | 10 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 235 | 10 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 235 | 11 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 235 | 11 | 2 | 4 | 2 | 5 | 5 | 2 | 1 | 2 | 2 | 2 |
| 235 | 11 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 235 | 11 | 4 | 1 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 1 |
| 235 | 12 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 235 | 12 | 2 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 1 |
| 235 | 12 | 3 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 235 | 12 | 4 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 236 | 1 | 1 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 2 |
| 236 | 1 | 2 | 4 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 2 |
| 236 | 1 | 3 | 4 | 1 | 5 | 4 | 2 | 1 | 2 | 2 | 1 |
| 236 | 1 | 4 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 236 | 2 | 1 | 2 | 2 | 5 | 2 | 2 | 1 | 2 | 1 | 1 |
| 236 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 236 | 2 | 3 | 3 | 1 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 236 | 2 | 4 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 236 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 236 | 3 | 2 | 3 | 1 | 2 | 5 | 5 | 1 | 2 | 2 | 2 |
| 236 | 3 | 3 | 2 | 3 | 1 | 4 | 2 | 1 | 2 | 1 | 2 |
| 236 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 236 | 4 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 236 | 4 | 3 | 1 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 1 |
| 236 | 4 | 4 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 236 | 5 | 1 | 1 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 |
| 236 | 5 | 2 | 3 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 2 |
| 236 | 5 | 3 | 4 | 1 | 4 | 4 | 2 | 1 | 2 | 2 | 2 |
| 236 | 6 | 1 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 236 | 6 | 2 | 4 | 3 | 5 | 5 | 2 | 1 | 2 | 1 | 2 |
| 236 | 6 | 3 | 2 | 2 | 5 | 1 | 2 | 1 | 2 | 2 | 2 |
| 236 | 6 | 4 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 236 | 7 | 1 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| 236 | 7 | 2 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 236 | 7 | 3 | 4 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 236 | 7 | 4 | 3 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 1 |
| 236 | 8 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 236 | 8 | 2 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 1 |
| 236 | 8 | 3 | 4 | 4 | 3 | 5 | 1 | 1 | 2 | 2 | 1 |
| 236 | 9 | 1 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 236 | 9 | 2 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 2 | 2 |
| 236 | 9 | 3 | 3 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 236 | 9 | 4 | 2 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 236 | 10 | 1 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 1 |
| 236 | 10 | 2 | 1 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 1 |
| 236 | 10 | 3 | 4 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 2 |
| 236 | 10 | 4 | 3 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 2 |
| 236 | 11 | 1 | 3 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 1 |
| 236 | 11 | 2 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 236 | 11 | 3 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 236 | 11 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 236 | 12 | 1 | 2 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 1 |
| 236 | 12 | 2 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 1 |
| 236 | 12 | 3 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 236 | 12 | 4 | 4 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| 237 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 237 | 1 | 2 | 2 | 3 | 2 | 4 | 1 | 2 | 1 | 2 | 1 |
| 237 | 1 | 3 | 1 | 2 | 4 | 3 | 1 | 2 | 1 | 2 | 1 |
| 237 | 1 | 4 | 3 | 2 | 5 | 3 | 2 | 1 | 1 | 1 | 2 |
| 237 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 237 | 2 | 2 | 1 | 3 | 1 | 5 | 1 | 1 | 2 | 2 | 1 |
| 237 | 2 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 237 | 2 | 4 | 4 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 237 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 237 | 3 | 2 | 2 | 4 | 5 | 1 | 2 | 1 | 1 | 1 | 2 |
| 237 | 3 | 3 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 |
| 237 | 3 | 4 | 2 | 3 | 5 | 4 | 2 | 2 | 1 | 2 | 1 |
| 237 | 4 | 1 | 3 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 |
| 237 | 4 | 2 | 1 | 3 | 4 | 5 | 1 | 2 | 2 | 2 | 2 |
| 237 | 4 | 3 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| 237 | 4 | 4 | 2 | 3 | 5 | 1 | 2 | 2 | 1 | 2 | 1 |
| 237 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 237 | 5 | 2 | 4 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 1 |
| 237 | 5 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 237 | 5 | 4 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 |
| 237 | 6 | 1 | 4 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| 237 | 6 | 2 | 3 | 1 | 5 | 1 | 2 | 2 | 2 | 2 | 1 |
| 237 | 6 | 3 | 2 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 2 |
| 237 | 6 | 4 | 1 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 2 |
| 237 | 7 | 1 | 3 | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 2 |
| 237 | 7 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 237 | 7 | 3 | 4 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 237 | 7 | 4 | 2 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 2 |
| 237 | 8 | 1 | 3 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 1 |
| 237 | 8 | 2 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| 237 | 8 | 3 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 237 | 8 | 4 | 1 | 2 | 3 | 5 | 2 | 2 | 2 | 2 | 1 |
| 237 | 9 | 1 | 3 | 3 | 2 | 5 | 2 | 2 | 2 | 2 | 1 |
| 237 | 9 | 2 | 2 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 1 |
| 237 | 9 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 237 | 9 | 4 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| 237 | 10 | 1 | 1 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 2 |
| 237 | 10 | 2 | 4 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 237 | 10 | 3 | 3 | 2 | 3 | 5 | 2 | 2 | 1 | 1 | 1 |
| 237 | 10 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 237 | 11 | 1 | 4 | 2 | 3 | 5 | 2 | 2 | 1 | 2 | 2 |
| 237 | 11 | 2 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 237 | 11 | 3 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 1 |
| 237 | 11 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 237 | 12 | 1 | 2 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 2 |
| 237 | 12 | 2 | 1 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 2 |
| 237 | 12 | 3 | 4 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 2 |
| 237 | 12 | 4 | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 238 | 1 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 1 |
| 238 | 1 | 2 | 4 | 2 | 1 | 5 | 1 | 1 | 2 | 2 | 1 |
| 238 | 1 | 3 | 3 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 1 |
| 238 | 1 | 4 | 2 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 238 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 238 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 238 | 2 | 3 | 2 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 2 |
| 238 | 2 | 4 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 238 | 3 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 238 | 3 | 2 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 238 | 3 | 3 | 4 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 1 |
| 238 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 238 | 4 | 1 | 3 | 4 | 5 | 5 | 2 | 2 | 1 | 1 | 1 |
| 238 | 4 | 2 | 2 | 2 | 5 | 3 | 1 | 1 | 1 | 1 | 1 |
| 238 | 4 | 3 | 1 | 5 | 4 | 1 | 2 | 2 | 2 | 2 | 2 |
| 238 | 4 | 4 | 4 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 1 |
| 238 | 5 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 238 | 5 | 2 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 2 |
| 238 | 5 | 3 | 4 | 3 | 1 | 5 | 1 | 1 | 2 | 1 | 2 |
| 238 | 5 | 4 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 2 |
| 238 | 6 | 1 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 |
| 238 | 6 | 2 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 |
| 238 | 6 | 3 | 4 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 238 | 6 | 4 | 4 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 238 | 7 | 1 | 3 | 2 | 5 | 4 | 2 | 1 | 1 | 2 | 1 |
| 238 | 7 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| 238 | 7 | 3 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 238 | 7 | 4 | 3 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 1 |
| 238 | 8 | 1 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 2 |
| 238 | 8 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 238 | 8 | 3 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 |
| 238 | 8 | 4 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 |
| 238 | 9 | 1 | 2 | 3 | 2 | 5 | 2 | 2 | 2 | 1 | 2 |
| 238 | 9 | 2 | 3 | 2 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 238 | 9 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 238 | 9 | 4 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 1 |
| 238 | 10 | 1 | 4 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 1 |
| 238 | 10 | 2 | 2 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 |
| 238 | 10 | 3 | 3 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 2 |
| 238 | 10 | 4 | 1 | 2 | 5 | 1 | 1 | 1 | 2 | 2 | 2 |
| 238 | 11 | 1 | 4 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 2 |
| 238 | 11 | 2 | 1 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 238 | 11 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 |
| 238 | 11 | 4 | 3 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 2 |
| 238 | 12 | 1 | 1 | 3 | 5 | 2 | 2 | 1 | 2 | 1 | 2 |
| 238 | 12 | 2 | 2 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 1 |
| 238 | 12 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 238 | 12 | 4 | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 |
| 239 | 1 | 1 | 2 | 2 | 4 | 3 | 2 | 2 | 1 | 1 | 1 |
| 239 | 1 | 2 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 |
| 239 | 1 | 3 | 3 | 1 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 239 | 1 | 4 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 1 |
| 239 | 2 | 1 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 1 |
| 239 | 2 | 2 | 4 | 2 | 1 | 4 | 1 | 2 | 2 | 1 | 2 |
| 239 | 2 | 3 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 |
| 239 | 2 | 4 | 2 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 239 | 3 | 1 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 |
| 239 | 3 | 2 | 2 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 239 | 3 | 3 | 3 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 239 | 3 | 4 | 3 | 1 | 4 | 5 | 1 | 2 | 2 | 1 | 2 |
| 239 | 4 | 1 | 2 | 5 | 5 | 4 | 1 | 1 | 2 | 2 | 2 |
| 239 | 4 | 2 | 4 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 4 | 3 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 2 |
| 239 | 4 | 4 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 |
| 239 | 5 | 1 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 2 |
| 239 | 5 | 2 | 3 | 2 | 4 | 3 | 2 | 1 | 2 | 1 | 1 |
| 239 | 5 | 3 | 4 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 2 |
| 239 | 5 | 4 | 1 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 2 |
| 239 | 6 | 1 | 1 | 1 | 2 | 5 | 1 | 2 | 1 | 1 | 2 |
| 239 | 6 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 239 | 6 | 3 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 239 | 6 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 239 | 7 | 1 | 1 | 2 | 4 | 5 | 2 | 1 | 1 | 2 | 1 |
| 239 | 7 | 2 | 3 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
| 239 | 7 | 3 | 1 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 |
| 239 | 7 | 4 | 4 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 239 | 8 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 239 | 8 | 2 | 2 | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 2 |
| 239 | 8 | 3 | 3 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 1 |
| 239 | 8 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 239 | 9 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 239 | 9 | 2 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 1 |
| 239 | 9 | 3 | 3 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 239 | 9 | 4 | 4 | 3 | 4 | 5 | 2 | 2 | 1 | 1 | 2 |
| 239 | 10 | 1 | 1 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 2 |
| 239 | 10 | 2 | 2 | 2 | 2 | 4 | 1 | 2 | 1 | 2 | 1 |
| 239 | 10 | 3 | 3 | 3 | 5 | 2 | 2 | 1 | 2 | 2 | 1 |
| 239 | 10 | 4 | 3 | 1 | 3 | 5 | 2 | 2 | 2 | 2 | 2 |
| 239 | 11 | 1 | 4 | 3 | 5 | 2 | 1 | 1 | 2 | 2 | 2 |
| 239 | 11 | 2 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 2 |
| 239 | 11 | 3 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 |
| 239 | 11 | 4 | 4 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| 239 | 12 | 1 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 239 | 12 | 2 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 239 | 12 | 3 | 1 | 3 | 5 | 5 | 1 | 1 | 2 | 2 | 2 |
| 239 | 12 | 4 | 4 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 240 | 1 | 1 | 4 | 1 | 5 | 2 | 2 | 1 | 2 | 1 | 1 |
| 240 | 1 | 2 | 1 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| 240 | 1 | 3 | 3 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 2 |
| 240 | 1 | 4 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 240 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 240 | 2 | 2 | 4 | 2 | 2 | 4 | 2 | 1 | 2 | 2 | 2 |
| 240 | 2 | 3 | 1 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 2 |
| 240 | 2 | 4 | 2 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 1 |
| 240 | 3 | 1 | 4 | 2 | 5 | 1 | 1 | 1 | 2 | 2 | 2 |
| 240 | 3 | 2 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 2 |
| 240 | 3 | 3 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 1 | 1 |
| 240 | 3 | 4 | 3 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 1 |
| 240 | 4 | 1 | 2 | 1 | 1 | 5 | 1 | 2 | 2 | 2 | 1 |
| 240 | 4 | 2 | 4 | 2 | 3 | 3 | 5 | 2 | 1 | 2 | 1 |
| 240 | 4 | 3 | 4 | 2 | 3 | 5 | 2 | 2 | 1 | 2 | 2 |
| 240 | 4 | 4 | 3 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 240 | 5 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 240 | 5 | 2 | 1 | 3 | 5 | 3 | 2 | 2 | 2 | 1 | 1 |
| 240 | 5 | 3 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| 240 | 5 | 4 | 2 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 |
| 240 | 6 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 240 | 6 | 2 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 |
| 240 | 6 | 3 | 1 | 2 | 5 | 1 | 2 | 1 | 1 | 2 | 2 |
| 240 | 6 | 4 | 2 | 2 | 4 | 5 | 2 | 2 | 1 | 1 | 2 |
| 240 | 7 | 1 | 2 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 1 |
| 240 | 7 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 240 | 7 | 3 | 1 | 1 | 2 | 3 | 4 | 1 | 2 | 2 | 1 |
| 240 | 7 | 4 | 3 | 3 | 1 | 1 | 3 | 1 | 2 | 2 | 1 |
| 240 | 8 | 1 | 4 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 1 |
| 240 | 8 | 2 | 1 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 2 |
| 240 | 8 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 240 | 8 | 4 | 3 | 2 | 5 | 6 | 1 | 1 | 2 | 1 | 1 |
| 240 | 9 | 1 | 4 | 1 | 5 | 5 | 1 | 2 | 1 | 2 | 2 |
| 240 | 9 | 2 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 2 |
| 240 | 9 | 3 | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 240 | 9 | 4 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 240 | 10 | 1 | 4 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 240 | 10 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 |
| 240 | 10 | 3 | 1 | 1 | 3 | 5 | 2 | 2 | 2 | 2 | 2 |
| 240 | 10 | 4 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 2 |
| 240 | 11 | 1 | 4 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 2 |
| 240 | 11 | 2 | 1 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 1 |
| 240 | 11 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 240 | 11 | 4 | 2 | 3 | 3 | 5 | 2 | 2 | 1 | 1 | 1 |
| 240 | 12 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 2 |
| 240 | 12 | 2 | 4 | 3 | 4 | 5 | 2 | 1 | 1 | 2 | 2 |
| 240 | 12 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| 240 | 12 | 4 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 2 |
| 241 | 1 | 1 | 2 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 1 |
| 241 | 1 | 2 | 1 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 1 |
| 241 | 1 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 241 | 1 | 4 | 3 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 2 |
| 241 | 2 | 1 | 1 | 3 | 5 | 2 | 2 | 2 | 2 | 1 | 1 |
| 241 | 2 | 2 | 2 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| 241 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 241 | 2 | 4 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 241 | 3 | 1 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 |
| 241 | 3 | 2 | 2 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 241 | 3 | 3 | 1 | 2 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 241 | 3 | 4 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 241 | 4 | 1 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 241 | 4 | 2 | 1 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 241 | 4 | 3 | 3 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 2 |
| 241 | 4 | 4 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 241 | 5 | 1 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 241 | 5 | 2 | 3 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 2 |
| 241 | 5 | 3 | 1 | 2 | 5 | 3 | 2 | 1 | 2 | 2 | 2 |
| 241 | 5 | 4 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 2 |
| 241 | 6 | 1 | 4 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 1 |
| 241 | 6 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 241 | 6 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 241 | 6 | 4 | 2 | 3 | 5 | 5 | 1 | 2 | 2 | 2 | 2 |
| 241 | 7 | 1 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 |
| 241 | 7 | 2 | 1 | 1 | 5 | 5 | 1 | 2 | 2 | 1 | 1 |
| 241 | 7 | 3 | 4 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 |
| 241 | 7 | 4 | 4 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 241 | 8 | 1 | 2 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 2 |
| 241 | 8 | 2 | 4 | 3 | 1 | 4 | 4 | 2 | 1 | 1 | 1 |
| 241 | 8 | 3 | 4 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 2 |
| 241 | 8 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 241 | 9 | 1 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 241 | 9 | 2 | 1 | 2 | 3 | 3 | 4 | 1 | 2 | 2 | 2 |
| 241 | 9 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 241 | 9 | 4 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 |
| 241 | 10 | 1 | 2 | 1 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 241 | 10 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 241 | 10 | 3 | 3 | 2 | 5 | 2 | 2 | 1 | 2 | 1 | 2 |
| 241 | 10 | 4 | 4 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 241 | 11 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | 11 | 2 | 4 | 3 | 5 | 4 | 2 | 1 | 1 | 1 | 1 |
| 241 | 11 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 241 | 11 | 4 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 241 | 12 | 1 | 1 | 1 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 241 | 12 | 2 | 4 | 2 | 4 | 5 | 1 | 2 | 1 | 1 | 2 |
| 241 | 12 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 241 | 12 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 242 | 1 | 1 | 2 | 2 | 1 | 4 | 1 | 2 | 2 | 1 | 1 |
| 242 | 1 | 2 | 1 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 1 |
| 242 | 1 | 3 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 |
| 242 | 1 | 4 | 4 | 3 | 5 | 3 | 1 | 2 | 2 | 2 | 2 |
| 242 | 2 | 1 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 |
| 242 | 2 | 2 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 2 |
| 242 | 2 | 3 | 4 | 2 | 3 | 5 | 2 | 1 | 2 | 1 | 2 |
| 242 | 2 | 4 | 3 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 |
| 242 | 3 | 1 | 2 | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 2 |
| 242 | 3 | 2 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 |
| 242 | 3 | 3 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 242 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 242 | 4 | 1 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 242 | 4 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| 242 | 4 | 3 | 1 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 2 |
| 242 | 4 | 4 | 4 | 2 | 1 | 5 | 1 | 2 | 2 | 1 | 2 |
| 242 | 5 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 242 | 5 | 2 | 2 | 3 | 5 | 4 | 2 | 1 | 2 | 2 | 1 |
| 242 | 5 | 3 | 1 | 1 | 1 | 4 | 1 | 2 | 1 | 1 | 2 |
| 242 | 5 | 4 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 242 | 6 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 242 | 6 | 2 | 3 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 2 |
| 242 | 6 | 3 | 4 | 2 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 242 | 6 | 4 | 2 | 3 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 242 | 7 | 1 | 4 | 1 | 2 | 5 | 2 | 1 | 1 | 1 | 1 |
| 242 | 7 | 2 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| 242 | 7 | 3 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 2 | 1 |
| 242 | 7 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 242 | 8 | 1 | 4 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 2 |
| 242 | 8 | 2 | 1 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 2 |
| 242 | 8 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 242 | 8 | 4 | 3 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 2 |
| 242 | 9 | 1 | 3 | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 1 |
| 242 | 9 | 2 | 2 | 1 | 3 | 5 | 2 | 1 | 1 | 2 | 1 |
| 242 | 9 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 242 | 9 | 4 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 2 |
| 242 | 10 | 1 | 1 | 1 | 5 | 3 | 1 | 2 | 1 | 1 | 2 |
| 242 | 10 | 2 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 242 | 10 | 3 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 1 |
| 242 | 10 | 4 | 4 | 2 | 1 | 4 | 2 | 1 | 2 | 2 | 2 |
| 242 | 11 | 1 | 4 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 1 |
| 242 | 11 | 2 | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 1 |
| 242 | 11 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 242 | 11 | 4 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 242 | 12 | 1 | 3 | 1 | 5 | 2 | 2 | 2 | 2 | 1 | 1 |
| 242 | 12 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 2 |
| 242 | 12 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 242 | 12 | 4 | 1 | 1 | 5 | 1 | 2 | 2 | 2 | 2 | 1 |
| 243 | 1 | 1 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 243 | 1 | 2 | 2 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 243 | 1 | 3 | 2 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 2 |
| 243 | 1 | 4 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 243 | 2 | 1 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 |
| 243 | 2 | 2 | 4 | 3 | 4 | 4 | 2 | 1 | 2 | 1 | 1 |
| 243 | 2 | 3 | 3 | 3 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 243 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 243 | 3 | 1 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 2 |
| 243 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 |
| 243 | 3 | 3 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 243 | 3 | 4 | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 243 | 4 | 1 | 1 | 1 | 2 | 5 | 1 | 1 | 2 | 2 | 1 |
| 243 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 243 | 4 | 3 | 2 | 1 | 5 | 1 | 2 | 2 | 1 | 2 | 2 |
| 243 | 4 | 4 | 3 | 2 | 1 | 5 | 2 | 1 | 1 | 2 | 1 |
| 243 | 5 | 1 | 1 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 1 |
| 243 | 5 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 |
| 243 | 5 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 |
| 243 | 5 | 4 | 2 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 1 |
| 243 | 6 | 1 | 3 | 3 | 2 | 5 | 2 | 2 | 2 | 1 | 2 |
| 243 | 6 | 2 | 4 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 2 |
| 243 | 6 | 3 | 4 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 243 | 6 | 4 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 2 |
| 243 | 7 | 1 | 3 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 2 |
| 243 | 7 | 2 | 2 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 243 | 7 | 3 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 243 | 7 | 4 | 1 | 3 | 1 | 5 | 2 | 1 | 2 | 2 | 2 |
| 243 | 8 | 1 | 2 | 3 | 5 | 5 | 2 | 1 | 1 | 1 | 1 |
| 243 | 8 | 2 | 2 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 1 |
| 243 | 8 | 3 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 243 | 8 | 4 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 243 | 9 | 1 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 |
| 243 | 9 | 2 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 |
| 243 | 9 | 3 | 3 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 2 |
| 243 | 9 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 |
| 243 | 10 | 1 | 3 | 2 | 5 | 1 | 2 | 2 | 1 | 1 | 1 |
| 243 | 10 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 243 | 10 | 3 | 4 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| 243 | 10 | 4 | 1 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 243 | 11 | 1 | 2 | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 2 |
| 243 | 11 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 243 | 11 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 |
| 243 | 11 | 4 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 243 | 12 | 1 | 4 | 1 | 5 | 5 | 1 | 2 | 2 | 1 | 2 |
| 243 | 12 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 1 |
| 243 | 12 | 3 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 |
| 243 | 12 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 244 | 1 | 1 | 4 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 244 | 1 | 2 | 1 | 3 | 3 | 5 | 2 | 1 | 2 | 1 | 1 |
| 244 | 1 | 3 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 |
| 244 | 1 | 4 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 1 |
| 244 | 2 | 1 | 4 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 244 | 2 | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 1 |
| 244 | 2 | 3 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 1 |
| 244 | 2 | 4 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 244 | 3 | 1 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 2 |
| 244 | 3 | 2 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 2 |
| 244 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 244 | 3 | 4 | 4 | 1 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 244 | 4 | 1 | 3 | 1 | 5 | 5 | 1 | 1 | 2 | 2 | 2 |
| 244 | 4 | 2 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 1 |
| 244 | 4 | 3 | 4 | 3 | 3 | 5 | 2 | 2 | 2 | 1 | 1 |
| 244 | 4 | 4 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 1 |
| 244 | 5 | 1 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 2 |
| 244 | 5 | 2 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 244 | 5 | 3 | 3 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 |
| 244 | 5 | 4 | 4 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | 6 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 244 | 6 | 2 | 1 | 2 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 244 | 6 | 3 | 4 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 244 | 6 | 4 | 3 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 2 |
| 244 | 7 | 1 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 |
| 244 | 7 | 2 | 3 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 1 |
| 244 | 7 | 3 | 4 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 244 | 7 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 244 | 8 | 1 | 4 | 2 | 5 | 5 | 2 | 2 | 1 | 1 | 2 |
| 244 | 8 | 2 | 2 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 1 |
| 244 | 8 | 3 | 3 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 2 |
| 244 | 8 | 4 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 1 |
| 244 | 9 | 1 | 4 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 244 | 9 | 2 | 1 | 3 | 5 | 5 | 2 | 2 | 2 | 1 | 1 |
| 244 | 9 | 3 | 2 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 244 | 9 | 4 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 244 | 10 | 1 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 2 |
| 244 | 10 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 |
| 244 | 10 | 3 | 4 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 244 | 10 | 4 | 2 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 2 |
| 244 | 11 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| 244 | 11 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 244 | 11 | 3 | 2 | 3 | 4 | 5 | 1 | 1 | 2 | 1 | 2 |
| 244 | 11 | 4 | 3 | 3 | 5 | 4 | 2 | 1 | 2 | 1 | 1 |
| 244 | 12 | 1 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| 244 | 12 | 2 | 4 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 244 | 12 | 3 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 1 | 2 |
| 244 | 12 | 4 | 1 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 245 | 1 | 1 | 3 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 245 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 245 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 245 | 1 | 4 | 1 | 3 | 4 | 3 | 2 | 1 | 2 | 1 | 2 |
| 245 | 2 | 1 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 1 | 2 |
| 245 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 245 | 2 | 3 | 2 | 3 | 1 | 4 | 2 | 1 | 2 | 1 | 1 |
| 245 | 2 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 245 | 3 | 1 | 2 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 245 | 3 | 2 | 4 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 245 | 3 | 3 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 245 | 3 | 4 | 1 | 2 | 4 | 4 | 1 | 2 | 2 | 1 | 2 |
| 245 | 4 | 1 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 245 | 4 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| 245 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 245 | 4 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 245 | 5 | 1 | 2 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 245 | 5 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 |
| 245 | 5 | 3 | 3 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 1 |
| 245 | 5 | 4 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 |
| 245 | 6 | 1 | 1 | 3 | 3 | 5 | 2 | 1 | 2 | 1 | 2 |
| 245 | 6 | 2 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 245 | 6 | 3 | 2 | 5 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 245 | 6 | 4 | 3 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 1 |
| 245 | 7 | 1 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 2 |
| 245 | 7 | 2 | 3 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 2 |
| 245 | 7 | 3 | 4 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 |
| 245 | 7 | 4 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 245 | 8 | 1 | 3 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 245 | 8 | 2 | 4 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 1 |
| 245 | 8 | 3 | 4 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 1 |
| 245 | 8 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 245 | 9 | 1 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 2 |
| 245 | 9 | 2 | 3 | 5 | 4 | 1 | 1 | 1 | 1 | 1 | 2 |
| 245 | 9 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 245 | 9 | 4 | 2 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 245 | 10 | 1 | 3 | 1 | 5 | 1 | 2 | 2 | 1 | 1 | 2 |
| 245 | 10 | 2 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 245 | 10 | 3 | 4 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 2 |
| 245 | 10 | 4 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 |
| 245 | 11 | 1 | 3 | 1 | 4 | 5 | 1 | 2 | 1 | 1 | 2 |
| 245 | 11 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 245 | 11 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 245 | 11 | 4 | 1 | 3 | 3 | 4 | 2 | 1 | 2 | 2 | 1 |
| 245 | 12 | 1 | 2 | 1 | 4 | 3 | 1 | 2 | 1 | 2 | 1 |
| 245 | 12 | 2 | 1 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 245 | 12 | 3 | 3 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 245 | 12 | 4 | 1 | 5 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 246 | 1 | 1 | 4 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 2 |
| 246 | 1 | 2 | 2 | 5 | 5 | 2 | 2 | 1 | 1 | 2 | 1 |
| 246 | 1 | 3 | 3 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 |
| 246 | 1 | 4 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| 246 | 2 | 1 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 246 | 2 | 2 | 3 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 2 |
| 246 | 2 | 3 | 4 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 |
| 246 | 2 | 4 | 4 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 1 |
| 246 | 3 | 1 | 3 | 2 | 4 | 5 | 2 | 1 | 2 | 2 | 1 |
| 246 | 3 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 |
| 246 | 3 | 3 | 2 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 246 | 3 | 4 | 1 | 2 | 3 | 5 | 1 | 2 | 2 | 2 | 1 |
| 246 | 4 | 1 | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 2 | 2 |
| 246 | 4 | 2 | 1 | 3 | 2 | 5 | 2 | 1 | 1 | 1 | 1 |
| 246 | 4 | 3 | 3 | 2 | 2 | 5 | 2 | 1 | 2 | 1 | 1 |
| 246 | 4 | 4 | 1 | 5 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 246 | 5 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 246 | 5 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
| 246 | 5 | 3 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| 246 | 5 | 4 | 3 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 246 | 6 | 1 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 2 |
| 246 | 6 | 2 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 246 | 6 | 3 | 4 | 4 | 2 | 5 | 2 | 1 | 2 | 1 | 2 |
| 246 | 6 | 4 | 3 | 1 | 2 | 5 | 2 | 2 | 2 | 1 | 2 |
| 246 | 7 | 1 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| 246 | 7 | 2 | 1 | 2 | 5 | 4 | 2 | 1 | 1 | 2 | 1 |
| 246 | 7 | 3 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 1 |
| 246 | 7 | 4 | 3 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 1 |
| 246 | 8 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 246 | 8 | 2 | 1 | 3 | 5 | 4 | 1 | 2 | 1 | 1 | 2 |
| 246 | 8 | 3 | 3 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 2 |
| 246 | 8 | 4 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| 246 | 9 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 246 | 9 | 2 | 3 | 1 | 2 | 5 | 1 | 2 | 1 | 2 | 1 |
| 246 | 9 | 3 | 1 | 3 | 5 | 5 | 1 | 1 | 1 | 1 | 2 |
| 246 | 9 | 4 | 2 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 1 |
| 246 | 10 | 1 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 246 | 10 | 2 | 3 | 3 | 5 | 3 | 1 | 2 | 2 | 1 | 1 |
| 246 | 10 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 246 | 10 | 4 | 1 | 2 | 4 | 4 | 1 | 2 | 1 | 1 | 2 |
| 246 | 11 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 246 | 11 | 2 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 2 |
| 246 | 11 | 3 | 2 | 1 | 4 | 5 | 2 | 1 | 2 | 2 | 2 |
| 246 | 11 | 4 | 4 | 2 | 5 | 3 | 2 | 1 | 2 | 1 | 2 |
| 246 | 12 | 1 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 1 |
| 246 | 12 | 2 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| 246 | 12 | 3 | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 246 | 12 | 4 | 3 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 1 |
| 247 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 247 | 1 | 2 | 1 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 1 |
| 247 | 1 | 3 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 |
| 247 | 1 | 4 | 2 | 3 | 5 | 3 | 2 | 1 | 2 | 1 | 1 |
| 247 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| 247 | 2 | 2 | 3 | 2 | 1 | 5 | 1 | 2 | 1 | 2 | 1 |
| 247 | 2 | 3 | 1 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 1 |
| 247 | 2 | 4 | 4 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 247 | 3 | 1 | 1 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 1 |
| 247 | 3 | 2 | 4 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 2 |
| 247 | 3 | 3 | 1 | 2 | 5 | 2 | 1 | 2 | 2 | 2 | 1 |
| 247 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 2 |
| 247 | 4 | 1 | 2 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| 247 | 4 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 247 | 4 | 3 | 3 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 2 |
| 247 | 4 | 4 | 2 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 2 |
| 247 | 5 | 1 | 2 | 3 | 1 | 5 | 2 | 1 | 1 | 1 | 1 |
| 247 | 5 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 247 | 5 | 3 | 2 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 2 |
| 247 | 5 | 4 | 3 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 2 |
| 247 | 6 | 1 | 3 | 3 | 5 | 3 | 2 | 2 | 1 | 2 | 1 |
| 247 | 6 | 2 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 247 | 6 | 3 | 2 | 2 | 2 | 5 | 2 | 1 | 1 | 2 | 1 |
| 247 | 6 | 4 | 4 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| 247 | 7 | 1 | 1 | 2 | 1 | 5 | 2 | 1 | 1 | 1 | 1 |
| 247 | 7 | 2 | 4 | 3 | 5 | 3 | 2 | 2 | 2 | 2 | 2 |
| 247 | 7 | 3 | 3 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 |
| 247 | 7 | 4 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 247 | 8 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 247 | 8 | 2 | 4 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 247 | 8 | 3 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 1 |
| 247 | 8 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 |
| 247 | 9 | 1 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 247 | 9 | 2 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 247 | 9 | 3 | 4 | 3 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 247 | 9 | 4 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| 247 | 10 | 1 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 247 | 10 | 2 | 3 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 2 |
| 247 | 10 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 247 | 10 | 4 | 1 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 2 |
| 247 | 11 | 1 | 4 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 2 |
| 247 | 11 | 2 | 4 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 1 |
| 247 | 11 | 3 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 247 | 11 | 4 | 2 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 247 | 12 | 1 | 3 | 2 | 3 | 5 | 1 | 2 | 1 | 2 | 1 |
| 247 | 12 | 2 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 247 | 12 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 247 | 12 | 4 | 3 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 |
| 248 | 1 | 1 | 2 | 1 | 4 | 5 | 2 | 2 | 1 | 1 | 2 |
| 248 | 1 | 2 | 4 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 248 | 1 | 3 | 1 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 1 |
| 248 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 248 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 248 | 2 | 2 | 4 | 2 | 5 | 4 | 2 | 1 | 1 | 2 | 1 |
| 248 | 2 | 3 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| 248 | 2 | 4 | 1 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 248 | 3 | 1 | 4 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 1 |
| 248 | 3 | 2 | 3 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 1 |
| 248 | 3 | 3 | 2 | 1 | 3 | 5 | 2 | 2 | 2 | 2 | 2 |
| 248 | 3 | 4 | 1 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 248 | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 248 | 4 | 2 | 3 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 |
| 248 | 4 | 3 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 248 | 4 | 4 | 4 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 248 | 5 | 1 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 248 | 5 | 2 | 1 | 1 | 4 | 5 | 1 | 2 | 1 | 1 | 2 |
| 248 | 5 | 3 | 2 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 1 |
| 248 | 5 | 4 | 2 | 2 | 3 | 3 | 2 | 2 | 1 | 2 | 2 |
| 248 | 6 | 1 | 1 | 3 | 3 | 5 | 2 | 1 | 1 | 1 | 2 |
| 248 | 6 | 2 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 248 | 6 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 248 | 6 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 248 | 7 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 248 | 7 | 2 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 2 | 2 |
| 248 | 7 | 3 | 4 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 248 | 7 | 4 | 1 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 |
| 248 | 8 | 1 | 4 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 |
| 248 | 8 | 2 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| 248 | 8 | 3 | 1 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 2 |
| 248 | 8 | 4 | 2 | 3 | 5 | 4 | 2 | 2 | 2 | 2 | 1 |
| 248 | 9 | 1 | 4 | 3 | 3 | 5 | 1 | 2 | 1 | 2 | 2 |
| 248 | 9 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 |
| 248 | 9 | 3 | 2 | 3 | 5 | 2 | 2 | 1 | 1 | 1 | 2 |
| 248 | 9 | 4 | 1 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 |
| 248 | 10 | 1 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 |
| 248 | 10 | 2 | 1 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 2 |
| 248 | 10 | 3 | 3 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 2 |
| 248 | 10 | 4 | 4 | 3 | 3 | 5 | 1 | 2 | 2 | 1 | 2 |
| 248 | 11 | 1 | 2 | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 2 |
| 248 | 11 | 2 | 3 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 248 | 11 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 |
| 248 | 11 | 4 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 |
| 248 | 12 | 1 | 4 | 1 | 4 | 5 | 2 | 2 | 1 | 2 | 1 |
| 248 | 12 | 2 | 2 | 2 | 2 | 5 | 2 | 2 | 1 | 2 | 2 |
| 248 | 12 | 3 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 248 | 12 | 4 | 1 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 249 | 1 | 1 | 2 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 1 |
| 249 | 1 | 2 | 4 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 2 |
| 249 | 1 | 3 | 1 | 2 | 4 | 3 | 1 | 2 | 2 | 2 | 2 |
| 249 | 1 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 249 | 2 | 1 | 2 | 3 | 3 | 5 | 2 | 2 | 1 | 2 | 1 |
| 249 | 2 | 2 | 3 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 2 |
| 249 | 2 | 3 | 4 | 2 | 1 | 5 | 3 | 2 | 1 | 1 | 2 |
| 249 | 2 | 4 | 1 | 1 | 1 | 4 | 2 | 2 | 1 | 1 | 2 |
| 249 | 3 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| 249 | 3 | 2 | 1 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 1 |
| 249 | 3 | 3 | 3 | 1 | 1 | 4 | 5 | 1 | 1 | 1 | 2 |
| 249 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 249 | 4 | 1 | 1 | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 2 |
| 249 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 249 | 4 | 3 | 2 | 2 | 1 | 4 | 4 | 1 | 1 | 2 | 2 |
| 249 | 4 | 4 | 4 | 1 | 5 | 5 | 1 | 2 | 2 | 2 | 2 |
| 249 | 5 | 1 | 4 | 1 | 5 | 1 | 1 | 2 | 1 | 1 | 1 |
| 249 | 5 | 2 | 3 | 2 | 4 | 5 | 1 | 1 | 2 | 1 | 2 |
| 249 | 5 | 3 | 2 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 2 |
| 249 | 5 | 4 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 1 |
| 249 | 6 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| 249 | 6 | 2 | 2 | 3 | 4 | 4 | 3 | 2 | 1 | 1 | 2 |
| 249 | 6 | 3 | 1 | 2 | 3 | 3 | 5 | 1 | 1 | 2 | 1 |
| 249 | 6 | 4 | 4 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 249 | 7 | 1 | 2 | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 1 |
| 249 | 7 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 249 | 7 | 3 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 2 | 2 |
| 249 | 7 | 4 | 1 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 1 |
| 249 | 8 | 1 | 4 | 3 | 5 | 2 | 1 | 2 | 1 | 2 | 1 |
| 249 | 8 | 2 | 2 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 249 | 8 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 249 | 8 | 4 | 3 | 2 | 4 | 5 | 2 | 1 | 2 | 2 | 2 |
| 249 | 9 | 1 | 4 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 2 |
| 249 | 9 | 2 | 1 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| 249 | 9 | 3 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 2 |
| 249 | 9 | 4 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 2 | 1 |
| 249 | 10 | 1 | 4 | 2 | 5 | 3 | 1 | 2 | 2 | 1 | 2 |
| 249 | 10 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 |
| 249 | 10 | 3 | 2 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| 249 | 10 | 4 | 3 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 1 |
| 249 | 11 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| 249 | 11 | 2 | 2 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 2 |
| 249 | 11 | 3 | 4 | 3 | 5 | 1 | 2 | 2 | 2 | 2 | 1 |
| 249 | 11 | 4 | 3 | 3 | 1 | 5 | 1 | 2 | 2 | 1 | 1 |
| 249 | 12 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 249 | 12 | 2 | 4 | 1 | 5 | 4 | 2 | 2 | 1 | 1 | 1 |
| 249 | 12 | 3 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 249 | 12 | 4 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 2 |
| 250 | 1 | 1 | 4 | 2 | 1 | 4 | 1 | 2 | 2 | 2 | 2 |
| 250 | 1 | 2 | 3 | 1 | 5 | 5 | 2 | 2 | 1 | 1 | 2 |
| 250 | 1 | 3 | 1 | 1 | 4 | 3 | 2 | 2 | 2 | 1 | 2 |
| 250 | 1 | 4 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| 250 | 2 | 1 | 1 | 2 | 5 | 1 | 1 | 2 | 1 | 2 | 2 |
| 250 | 2 | 2 | 4 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 250 | 2 | 3 | 3 | 3 | 4 | 4 | 2 | 1 | 2 | 1 | 1 |
| 250 | 2 | 4 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 2 | 2 |
| 250 | 3 | 1 | 1 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 1 |
| 250 | 3 | 2 | 2 | 1 | 4 | 3 | 1 | 2 | 1 | 2 | 1 |
| 250 | 3 | 3 | 4 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | 2 |
| 250 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 250 | 4 | 1 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 250 | 4 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 250 | 4 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| 250 | 4 | 4 | 3 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 2 |
| 250 | 5 | 1 | 3 | 1 | 5 | 5 | 2 | 1 | 1 | 2 | 1 |
| 250 | 5 | 2 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 250 | 5 | 3 | 2 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 250 | 5 | 4 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 250 | 6 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
| 250 | 6 | 2 | 4 | 3 | 4 | 5 | 1 | 1 | 1 | 1 | 1 |
| 250 | 6 | 3 | 3 | 1 | 5 | 5 | 2 | 1 | 2 | 2 | 1 |
| 250 | 6 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 250 | 7 | 1 | 4 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 |
| 250 | 7 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| 250 | 7 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 250 | 7 | 4 | 2 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 2 |
| 250 | 8 | 1 | 2 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 250 | 8 | 2 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 1 |
| 250 | 8 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 250 | 8 | 4 | 1 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 |
| 250 | 9 | 1 | 2 | 3 | 4 | 5 | 1 | 2 | 2 | 2 | 2 |
| 250 | 9 | 2 | 3 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 250 | 9 | 3 | 3 | 2 | 5 | 2 | 1 | 1 | 1 | 2 | 1 |
| 250 | 9 | 4 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 1 |
| 250 | 10 | 1 | 4 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 1 |
| 250 | 10 | 2 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 |
| 250 | 10 | 3 | 3 | 1 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 250 | 10 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 250 | 11 | 1 | 2 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 2 |
| 250 | 11 | 2 | 3 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 2 |
| 250 | 11 | 3 | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 2 |
| 250 | 11 | 4 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 2 |
| 250 | 12 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 250 | 12 | 2 | 1 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 2 |
| 250 | 12 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 250 | 12 | 4 | 4 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 1 |
| 251 | 1 | 1 | 4 | 2 | 5 | 5 | 2 | 2 | 1 | 2 | 1 |
| 251 | 1 | 2 | 4 | 3 | 4 | 5 | 1 | 1 | 1 | 2 | 1 |
| 251 | 1 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| 251 | 1 | 4 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 251 | 2 | 1 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 251 | 2 | 2 | 3 | 5 | 5 | 3 | 1 | 1 | 1 | 2 | 1 |
| 251 | 2 | 3 | 1 | 1 | 5 | 5 | 1 | 2 | 2 | 2 | 1 |
| 251 | 2 | 4 | 2 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 |
| 251 | 3 | 1 | 4 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 251 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 251 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 1 |
| 251 | 3 | 4 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 251 | 4 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 251 | 4 | 2 | 3 | 3 | 2 | 5 | 1 | 2 | 2 | 1 | 2 |
| 251 | 4 | 3 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 |
| 251 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 251 | 5 | 1 | 1 | 2 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 251 | 5 | 2 | 2 | 2 | 1 | 5 | 1 | 2 | 1 | 2 | 1 |
| 251 | 5 | 3 | 2 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 |
| 251 | 5 | 4 | 4 | 3 | 4 | 3 | 1 | 2 | 1 | 2 | 1 |
| 251 | 6 | 1 | 3 | 2 | 3 | 5 | 2 | 1 | 1 | 2 | 2 |
| 251 | 6 | 2 | 2 | 2 | 4 | 1 | 2 | 1 | 2 | 1 | 1 |
| 251 | 6 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 251 | 6 | 4 | 3 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 2 |
| 251 | 7 | 1 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 2 |
| 251 | 7 | 2 | 1 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 2 |
| 251 | 7 | 3 | 1 | 1 | 5 | 4 | 1 | 2 | 1 | 1 | 2 |
| 251 | 7 | 4 | 4 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
| 251 | 8 | 1 | 2 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 2 |
| 251 | 8 | 2 | 4 | 3 | 5 | 5 | 1 | 2 | 2 | 2 | 1 |
| 251 | 8 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 251 | 8 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 251 | 9 | 1 | 1 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 251 | 9 | 2 | 3 | 1 | 5 | 2 | 1 | 2 | 1 | 1 | 1 |
| 251 | 9 | 3 | 4 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 1 |
| 251 | 9 | 4 | 2 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 2 |
| 251 | 10 | 1 | 1 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 251 | 10 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 251 | 10 | 3 | 1 | 2 | 4 | 3 | 1 | 1 | 1 | 1 | 2 |
| 251 | 10 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 251 | 11 | 1 | 4 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 251 | 11 | 2 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 251 | 11 | 3 | 3 | 3 | 5 | 5 | 2 | 2 | 2 | 1 | 1 |
| 251 | 11 | 4 | 1 | 3 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 251 | 12 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 251 | 12 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 251 | 12 | 3 | 4 | 2 | 2 | 1 | 5 | 2 | 2 | 2 | 1 |
| 251 | 12 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 252 | 1 | 1 | 4 | 2 | 5 | 5 | 1 | 2 | 2 | 1 | 2 |
| 252 | 1 | 2 | 3 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
| 252 | 1 | 3 | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 |
| 252 | 2 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 252 | 2 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 252 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 252 | 2 | 3 | 4 | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 2 |
| 252 | 2 | 4 | 3 | 2 | 5 | 5 | 1 | 2 | 2 | 1 | 2 |
| 252 | 3 | 1 | 3 | 3 | 4 | 2 | 1 | 2 | 1 | 2 | 2 |
| 252 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 252 | 3 | 3 | 4 | 2 | 5 | 3 | 2 | 1 | 2 | 1 | 1 |
| 252 | 3 | 4 | 4 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 252 | 4 | 1 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 | 2 |
| 252 | 4 | 2 | 1 | 3 | 2 | 5 | 1 | 2 | 1 | 1 | 1 |
| 252 | 4 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 252 | 4 | 4 | 2 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 2 |
| 252 | 5 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 2 |
| 252 | 5 | 2 | 3 | 3 | 5 | 1 | 2 | 1 | 2 | 2 | 2 |
| 252 | 5 | 3 | 2 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 2 |
| 252 | 5 | 4 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 2 |
| 252 | 6 | 1 | 3 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 2 |
| 252 | 6 | 2 | 4 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 252 | 6 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 252 | 6 | 4 | 1 | 1 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 252 | 7 | 1 | 2 | 1 | 4 | 4 | 2 | 2 | 2 | 2 | 2 |
| 252 | 7 | 2 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 252 | 7 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 |
| 252 | 7 | 4 | 1 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 2 |
| 252 | 8 | 1 | 1 | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 1 |
| 252 | 8 | 2 | 3 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 2 |
| 252 | 8 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 252 | 8 | 4 | 2 | 3 | 5 | 2 | 2 | 1 | 2 | 2 | 2 |
| 252 | 9 | 1 | 1 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 252 | 9 | 2 | 4 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| 252 | 9 | 3 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| 252 | 9 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 252 | 10 | 1 | 4 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 2 |
| 252 | 10 | 2 | 2 | 5 | 5 | 1 | 2 | 1 | 2 | 1 | 1 |
| 252 | 10 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 |
| 252 | 10 | 4 | 1 | 2 | 1 | 5 | 2 | 1 | 1 | 2 | 2 |
| 252 | 11 | 1 | 3 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 2 |
| 252 | 11 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 252 | 11 | 3 | 4 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 2 |
| 252 | 11 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 252 | 12 | 1 | 4 | 3 | 3 | 4 | 1 | 2 | 2 | 2 | 1 |
| 252 | 12 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 252 | 12 | 3 | 2 | 1 | 4 | 5 | 1 | 2 | 2 | 1 | 1 |
| 252 | 12 | 4 | 4 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 253 | 1 | 1 | 4 | 3 | 2 | 5 | 2 | 1 | 2 | 1 | 1 |
| 253 | 1 | 2 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 253 | 1 | 3 | 3 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| 253 | 1 | 4 | 3 | 1 | 5 | 3 | 2 | 1 | 1 | 2 | 2 |
| 253 | 2 | 1 | 1 | 3 | 2 | 5 | 1 | 1 | 1 | 2 | 2 |
| 253 | 2 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 253 | 2 | 3 | 3 | 1 | 5 | 1 | 2 | 2 | 2 | 1 | 2 |
| 253 | 2 | 4 | 3 | 3 | 5 | 1 | 2 | 2 | 2 | 1 | 2 |
| 253 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 253 | 3 | 2 | 3 | 2 | 1 | 4 | 1 | 2 | 2 | 1 | 2 |
| 253 | 3 | 3 | 3 | 4 | 2 | 5 | 2 | 2 | 1 | 1 | 2 |
| 253 | 3 | 4 | 2 | 1 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 253 | 4 | 1 | 4 | 2 | 2 | 5 | 2 | 1 | 1 | 2 | 2 |
| 253 | 4 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 |
| 253 | 4 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 253 | 4 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 253 | 5 | 1 | 4 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 1 |
| 253 | 5 | 2 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| 253 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 253 | 5 | 4 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 2 |
| 253 | 6 | 1 | 4 | 2 | 4 | 4 | 2 | 1 | 2 | 2 | 2 |
| 253 | 6 | 2 | 1 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 2 |
| 253 | 6 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 253 | 6 | 4 | 3 | 3 | 3 | 4 | 2 | 1 | 1 | 1 | 1 |
| 253 | 7 | 1 | 2 | 3 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 253 | 7 | 2 | 3 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 253 | 7 | 3 | 4 | 1 | 5 | 1 | 2 | 1 | 2 | 1 | 1 |
| 253 | 7 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 253 | 8 | 1 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 |
| 253 | 8 | 2 | 2 | 2 | 5 | 3 | 1 | 2 | 2 | 2 | 1 |
| 253 | 8 | 3 | 4 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 253 | 8 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 253 | 9 | 1 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 |
| 253 | 9 | 2 | 4 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 253 | 9 | 3 | 3 | 2 | 3 | 5 | 1 | 2 | 2 | 1 | 1 |
| 253 | 9 | 4 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 253 | 10 | 1 | 3 | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 1 |
| 253 | 10 | 2 | 2 | 2 | 4 | 5 | 1 | 2 | 1 | 2 | 2 |
| 253 | 10 | 4 | 1 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 2 |
| 253 | 11 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 253 | 11 | 2 | 4 | 1 | 5 | 3 | 1 | 2 | 2 | 1 | 1 |
| 253 | 11 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 253 | 11 | 4 | 3 | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 2 |
| 253 | 12 | 1 | 1 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 2 |
| 253 | 12 | 2 | 1 | 3 | 3 | 5 | 2 | 2 | 2 | 1 | 2 |
| 253 | 12 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 |
| 253 | 12 | 4 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 2 |
| 254 | 1 | 1 | 3 | 1 | 2 | 5 | 2 | 1 | 2 | 2 | 1 |
| 254 | 1 | 2 | 4 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 254 | 1 | 3 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 2 | 1 |
| 254 | 1 | 4 | 3 | 1 | 1 | 5 | 1 | 1 | 1 | 2 | 1 |
| 254 | 2 | 1 | 4 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 254 | 2 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 254 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 254 | 2 | 4 | 4 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 1 |
| 254 | 3 | 1 | 1 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 2 |
| 254 | 3 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 254 | 3 | 3 | 2 | 1 | 5 | 5 | 1 | 2 | 1 | 1 | 1 |
| 254 | 3 | 4 | 4 | 1 | 5 | 5 | 2 | 1 | 1 | 1 | 2 |
| 254 | 4 | 1 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 254 | 4 | 2 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 254 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 254 | 4 | 4 | 3 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 2 |
| 254 | 5 | 1 | 4 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 |
| 254 | 5 | 2 | 1 | 2 | 5 | 1 | 2 | 2 | 1 | 1 | 1 |
| 254 | 5 | 3 | 2 | 1 | 5 | 5 | 2 | 2 | 1 | 1 | 1 |
| 254 | 5 | 4 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 254 | 6 | 1 | 4 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 1 |
| 254 | 6 | 2 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 |
| 254 | 6 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 254 | 6 | 4 | 1 | 1 | 2 | 4 | 2 | 1 | 2 | 1 | 1 |
| 254 | 7 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 254 | 7 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 254 | 7 | 3 | 4 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 1 |
| 254 | 7 | 4 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 |
| 254 | 8 | 1 | 3 | 1 | 4 | 5 | 2 | 2 | 2 | 1 | 1 |
| 254 | 8 | 2 | 3 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 1 |
| 254 | 8 | 4 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 254 | 9 | 1 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| 254 | 9 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 254 | 9 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 254 | 9 | 4 | 4 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 254 | 10 | 1 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 1 |
| 254 | 10 | 2 | 3 | 1 | 2 | 5 | 2 | 2 | 1 | 1 | 1 |
| 254 | 10 | 3 | 4 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 2 |
| 254 | 10 | 4 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 |
| 254 | 11 | 1 | 4 | 1 | 5 | 4 | 2 | 1 | 1 | 2 | 1 |
| 254 | 11 | 2 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 1 | 1 |
| 254 | 11 | 3 | 1 | 2 | 1 | 5 | 1 | 1 | 2 | 2 | 1 |
| 254 | 11 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 254 | 12 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 254 | 12 | 2 | 1 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 2 |
| 254 | 12 | 3 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 254 | 12 | 4 | 2 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 1 |
| 255 | 1 | 1 | 4 | 2 | 3 | 5 | 2 | 2 | 2 | 2 | 2 |
| 255 | 1 | 2 | 1 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 1 |
| 255 | 1 | 3 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| 255 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 255 | 2 | 1 | 3 | 3 | 5 | 3 | 2 | 2 | 2 | 1 | 2 |
| 255 | 2 | 2 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 |
| 255 | 2 | 3 | 4 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 1 |
| 255 | 2 | 4 | 1 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 255 | 3 | 1 | 4 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 1 |
| 255 | 3 | 2 | 3 | 1 | 3 | 4 | 2 | 1 | 2 | 2 | 2 |
| 255 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 255 | 3 | 4 | 2 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 1 |
| 255 | 4 | 1 | 2 | 2 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 255 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 255 | 4 | 3 | 3 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 1 |
| 255 | 4 | 4 | 1 | 3 | 4 | 5 | 2 | 1 | 1 | 1 | 2 |
| 255 | 5 | 1 | 2 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 |
| 255 | 5 | 2 | 3 | 2 | 5 | 1 | 2 | 2 | 2 | 2 | 2 |
| 255 | 5 | 3 | 1 | 2 | 2 | 5 | 1 | 2 | 1 | 2 | 2 |
| 255 | 5 | 4 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 255 | 6 | 1 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 1 |
| 255 | 6 | 2 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 255 | 6 | 3 | 3 | 3 | 1 | 5 | 1 | 1 | 2 | 1 | 2 |
| 255 | 6 | 4 | 4 | 3 | 5 | 4 | 2 | 2 | 2 | 1 | 2 |
| 255 | 7 | 1 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 2 | 1 |
| 255 | 7 | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 1 |
| 255 | 7 | 3 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 255 | 7 | 4 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 1 |
| 255 | 8 | 1 | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 2 |
| 255 | 8 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 255 | 8 | 3 | 4 | 2 | 2 | 5 | 1 | 2 | 1 | 1 | 2 |
| 255 | 8 | 4 | 3 | 3 | 5 | 2 | 1 | 2 | 1 | 2 | 2 |
| 255 | 9 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 255 | 9 | 2 | 3 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 1 |
| 255 | 9 | 3 | 3 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 255 | 9 | 4 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 255 | 10 | 1 | 1 | 1 | 4 | 5 | 2 | 1 | 1 | 2 | 2 |
| 255 | 10 | 2 | 2 | 1 | 5 | 1 | 2 | 1 | 1 | 2 | 1 |
| 255 | 10 | 3 | 4 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 1 |
| 255 | 10 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 255 | 11 | 1 | 3 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 2 |
| 255 | 11 | 2 | 4 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 255 | 11 | 3 | 1 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 |
| 255 | 11 | 4 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| 255 | 12 | 1 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 2 |
| 255 | 12 | 2 | 1 | 2 | 1 | 5 | 4 | 1 | 2 | 2 | 1 |
| 255 | 12 | 3 | 4 | 3 | 4 | 5 | 2 | 1 | 1 | 1 | 2 |
| 255 | 12 | 4 | 3 | 2 | 5 | 3 | 1 | 2 | 2 | 1 | 2 |
| 256 | 1 | 1 | 2 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 2 |
| 256 | 1 | 2 | 4 | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 1 |
| 256 | 1 | 3 | 1 | 1 | 3 | 5 | 2 | 1 | 2 | 2 | 1 |
| 256 | 1 | 4 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| 256 | 2 | 1 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 1 | 2 |
| 256 | 2 | 2 | 2 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 256 | 2 | 3 | 3 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 |
| 256 | 2 | 4 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 1 |
| 256 | 3 | 1 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
| 256 | 3 | 2 | 1 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 256 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 256 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 256 | 4 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 1 | 1 |
| 256 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 256 | 4 | 3 | 2 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 2 |
| 256 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 256 | 5 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 |
| 256 | 5 | 2 | 4 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 1 |
| 256 | 5 | 3 | 3 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 256 | 5 | 4 | 1 | 1 | 3 | 5 | 3 | 2 | 1 | 1 | 1 |
| 256 | 6 | 1 | 3 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 1 |
| 256 | 6 | 2 | 1 | 2 | 5 | 2 | 2 | 2 | 1 | 1 | 1 |
| 256 | 6 | 3 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 1 |
| 256 | 6 | 4 | 2 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 2 |
| 256 | 7 | 1 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 2 | 1 |
| 256 | 7 | 2 | 4 | 1 | 2 | 5 | 1 | 2 | 2 | 1 | 1 |
| 256 | 7 | 3 | 2 | 2 | 5 | 1 | 2 | 2 | 2 | 2 | 1 |
| 256 | 7 | 4 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 256 | 8 | 1 | 3 | 1 | 3 | 5 | 2 | 2 | 1 | 1 | 2 |
| 256 | 8 | 2 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 256 | 8 | 4 | 4 | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 1 |
| 256 | 9 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 256 | 9 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 256 | 9 | 3 | 1 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 256 | 9 | 4 | 4 | 2 | 1 | 4 | 2 | 1 | 2 | 2 | 2 |
| 256 | 10 | 1 | 4 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 2 |
| 256 | 10 | 2 | 3 | 1 | 1 | 4 | 2 | 1 | 2 | 1 | 2 |
| 256 | 10 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 256 | 10 | 4 | 2 | 2 | 4 | 5 | 2 | 2 | 1 | 1 | 1 |
| 256 | 11 | 1 | 4 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 1 |
| 256 | 11 | 2 | 2 | 5 | 5 | 1 | 2 | 2 | 1 | 1 | 2 |
| 256 | 11 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 256 | 11 | 4 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 1 |
| 256 | 12 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 256 | 12 | 2 | 2 | 5 | 5 | 2 | 1 | 1 | 1 | 1 | 1 |
| 256 | 12 | 3 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 256 | 12 | 4 | 2 | 2 | 4 | 1 | 2 | 1 | 2 | 1 | 1 |
| 257 | 1 | 1 | 1 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 257 | 1 | 2 | 3 | 3 | 5 | 2 | 1 | 2 | 2 | 1 | 1 |
| 257 | 1 | 3 | 2 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 257 | 1 | 4 | 2 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 2 |
| 257 | 2 | 1 | 3 | 1 | 3 | 3 | 2 | 2 | 2 | 2 | 2 |
| 257 | 2 | 2 | 3 | 3 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 257 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 257 | 3 | 4 | 4 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| 257 | 3 | 1 | 4 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 1 |
| 257 | 3 | 2 | 1 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 1 |
| 257 | 3 | 3 | 1 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | 3 | 4 | 3 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 2 |
| 257 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 257 | 4 | 2 | 2 | 3 | 5 | 5 | 2 | 1 | 1 | 1 | 1 |
| 257 | 4 | 3 | 3 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 257 | 4 | 4 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 257 | 5 | 1 | 1 | 1 | 3 | 5 | 1 | 2 | 1 | 1 | 2 |
| 257 | 5 | 2 | 3 | 3 | 5 | 2 | 2 | 1 | 2 | 2 | 2 |
| 257 | 5 | 3 | 2 | 3 | 5 | 4 | 2 | 1 | 1 | 2 | 2 |
| 257 | 5 | 4 | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 |
| 257 | 6 | 1 | 4 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 |
| 257 | 6 | 2 | 2 | 3 | 1 | 5 | 1 | 2 | 2 | 1 | 1 |
| 257 | 6 | 3 | 1 | 2 | 4 | 1 | 2 | 2 | 1 | 2 | 2 |
| 257 | 6 | 4 | 1 | 1 | 4 | 3 | 1 | 2 | 1 | 1 | 2 |
| 257 | 7 | 1 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 |
| 257 | 7 | 2 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 2 |
| 257 | 7 | 3 | 3 | 3 | 2 | 5 | 1 | 2 | 2 | 1 | 2 |
| 257 | 7 | 4 | 2 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 1 |
| 257 | 8 | 1 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| 257 | 8 | 2 | 3 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 |
| 257 | 8 | 3 | 1 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 1 |
| 257 | 8 | 4 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 257 | 9 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 257 | 9 | 2 | 1 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 1 |
| 257 | 9 | 3 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| 257 | 9 | 4 | 4 | 3 | 5 | 1 | 2 | 2 | 1 | 1 | 1 |
| 257 | 10 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 257 | 10 | 2 | 3 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 2 |
| 257 | 10 | 3 | 1 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 1 |
| 257 | 10 | 4 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 |
| 257 | 11 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 257 | 11 | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 2 |
| 257 | 11 | 3 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 |
| 257 | 11 | 4 | 2 | 1 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 257 | 12 | 1 | 1 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 2 |
| 257 | 12 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 257 | 12 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 257 | 12 | 4 | 4 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 258 | 1 | 1 | 4 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 1 |
| 258 | 1 | 2 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 258 | 1 | 3 | 3 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 258 | 1 | 4 | 2 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 2 |
| 258 | 2 | 1 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 |
| 258 | 2 | 2 | 1 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 1 |
| 258 | 2 | 3 | 4 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 1 |
| 258 | 2 | 4 | 1 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 258 | 3 | 1 | 1 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 258 | 3 | 2 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 |
| 258 | 3 | 3 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 258 | 3 | 4 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 258 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 258 | 4 | 2 | 3 | 2 | 5 | 4 | 2 | 1 | 1 | 1 | 2 |
| 258 | 4 | 3 | 2 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 1 |
| 258 | 4 | 4 | 4 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 258 | 5 | 1 | 2 | 3 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 258 | 5 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 258 | 5 | 3 | 4 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 2 |
| 258 | 5 | 4 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| 258 | 6 | 1 | 4 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 2 |
| 258 | 6 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 258 | 6 | 3 | 1 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 1 |
| 258 | 6 | 4 | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 1 |
| 258 | 7 | 1 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 2 | 1 |
| 258 | 7 | 2 | 4 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 2 |
| 258 | 7 | 3 | 2 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| 258 | 7 | 4 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 258 | 8 | 1 | 4 | 1 | 5 | 2 | 1 | 2 | 1 | 2 | 2 |
| 258 | 8 | 2 | 3 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 2 |
| 258 | 8 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 258 | 8 | 4 | 1 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 1 |
| 258 | 9 | 1 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 2 |
| 258 | 9 | 2 | 4 | 3 | 1 | 5 | 1 | 2 | 1 | 2 | 1 |
| 258 | 9 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 258 | 9 | 4 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| 258 | 10 | 1 | 4 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 258 | 10 | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 258 | 10 | 3 | 3 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 258 | 10 | 4 | 2 | 2 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 258 | 11 | 1 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 1 |
| 258 | 11 | 2 | 4 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 1 |
| 258 | 11 | 3 | 3 | 1 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 258 | 11 | 4 | 3 | 3 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 258 | 12 | 1 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 |
| 258 | 12 | 2 | 2 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 2 |
| 258 | 12 | 3 | 3 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 1 |
| 258 | 12 | 4 | 4 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 1 |
| 259 | 1 | 1 | 3 | 2 | 3 | 5 | 1 | 2 | 1 | 1 | 2 |
| 259 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 259 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 259 | 1 | 4 | 1 | 3 | 5 | 2 | 1 | 1 | 2 | 2 | 2 |
| 259 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 259 | 2 | 2 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 2 |
| 259 | 2 | 3 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 1 |
| 259 | 2 | 4 | 1 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 2 |
| 259 | 3 | 1 | 2 | 1 | 4 | 3 | 1 | 2 | 1 | 2 | 1 |
| 259 | 3 | 2 | 4 | 1 | 5 | 5 | 1 | 2 | 2 | 1 | 2 |
| 259 | 3 | 3 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 2 |
| 259 | 3 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 259 | 4 | 1 | 1 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 259 | 4 | 2 | 2 | 3 | 5 | 4 | 2 | 1 | 2 | 2 | 2 |
| 259 | 4 | 3 | 3 | 2 | 3 | 5 | 2 | 1 | 1 | 2 | 1 |
| 259 | 4 | 4 | 4 | 2 | 3 | 5 | 2 | 2 | 1 | 2 | 1 |
| 259 | 5 | 1 | 2 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
| 259 | 5 | 2 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 259 | 5 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 259 | 5 | 4 | 4 | 3 | 4 | 5 | 2 | 2 | 1 | 1 | 1 |
| 259 | 6 | 1 | 4 | 3 | 4 | 4 | 2 | 1 | 2 | 1 | 1 |
| 259 | 6 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 259 | 6 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 259 | 6 | 4 | 2 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 259 | 7 | 1 | 3 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 |
| 259 | 7 | 2 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 259 | 7 | 3 | 4 | 3 | 2 | 5 | 2 | 1 | 1 | 1 | 2 |
| 259 | 8 | 1 | 4 | 3 | 3 | 5 | 2 | 1 | 1 | 1 | 2 |
| 259 | 8 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 1 |
| 259 | 8 | 3 | 1 | 3 | 5 | 2 | 2 | 1 | 1 | 1 | 1 |
| 259 | 8 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 259 | 9 | 1 | 2 | 1 | 4 | 3 | 2 | 2 | 1 | 2 | 1 |
| 259 | 9 | 2 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 259 | 9 | 3 | 3 | 3 | 5 | 3 | 2 | 2 | 1 | 2 | 1 |
| 259 | 9 | 4 | 4 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 1 |
| 259 | 10 | 1 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 |
| 259 | 10 | 2 | 1 | 3 | 5 | 4 | 1 | 1 | 2 | 1 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | 10 | 3 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 |
| 259 | 10 | 4 | 1 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 1 |
| 259 | 11 | 1 | 3 | 1 | 2 | 5 | 2 | 1 | 2 | 2 | 1 |
| 259 | 11 | 2 | 3 | 2 | 5 | 3 | 2 | 1 | 2 | 2 | 1 |
| 259 | 11 | 3 | 2 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 2 |
| 259 | 11 | 4 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 259 | 12 | 1 | 2 | 1 | 5 | 4 | 2 | 1 | 1 | 2 | 1 |
| 259 | 12 | 2 | 4 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 2 |
| 259 | 12 | 3 | 3 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 1 |
| 259 | 12 | 4 | 4 | 3 | 1 | 5 | 1 | 1 | 2 | 2 | 1 |
| 260 | 1 | 1 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 1 |
| 260 | 1 | 2 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 |
| 260 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 260 | 1 | 4 | 2 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 260 | 2 | 1 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 260 | 2 | 2 | 1 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 2 |
| 260 | 2 | 3 | 4 | 2 | 2 | 5 | 1 | 2 | 2 | 1 | 2 |
| 260 | 2 | 4 | 3 | 3 | 4 | 4 | 2 | 2 | 1 | 2 | 2 |
| 260 | 3 | 1 | 3 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 260 | 3 | 2 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| 260 | 3 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 2 |
| 260 | 3 | 4 | 4 | 3 | 4 | 5 | 1 | 2 | 2 | 2 | 1 |
| 260 | 4 | 1 | 1 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 260 | 4 | 2 | 4 | 1 | 4 | 5 | 2 | 1 | 1 | 2 | 2 |
| 260 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 260 | 4 | 4 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 260 | 5 | 1 | 4 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 1 |
| 260 | 5 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 260 | 5 | 3 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 260 | 5 | 4 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 260 | 6 | 1 | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 1 |
| 260 | 6 | 2 | 3 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 260 | 6 | 3 | 2 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 1 |
| 260 | 6 | 4 | 2 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 1 |
| 260 | 7 | 1 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 260 | 7 | 2 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 260 | 7 | 3 | 4 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 1 |
| 260 | 7 | 4 | 1 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 2 |
| 260 | 8 | 1 | 2 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 2 |
| 260 | 8 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 260 | 8 | 3 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 |
| 260 | 8 | 4 | 1 | 2 | 1 | 5 | 1 | 1 | 2 | 2 | 2 |
| 260 | 9 | 1 | 2 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 1 |
| 260 | 9 | 2 | 3 | 2 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 260 | 9 | 3 | 1 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 260 | 9 | 4 | 2 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 2 |
| 260 | 10 | 1 | 4 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 2 |
| 260 | 10 | 2 | 4 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 260 | 10 | 3 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 260 | 10 | 4 | 1 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 1 |
| 260 | 11 | 1 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 1 |
| 260 | 11 | 2 | 4 | 1 | 1 | 1 | 3 | 2 | 1 | 2 | 1 |
| 260 | 11 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 260 | 11 | 4 | 1 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 260 | 12 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 260 | 12 | 2 | 1 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 1 |
| 260 | 12 | 3 | 3 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 260 | 12 | 4 | 3 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 1 |
| 261 | 1 | 1 | 2 | 1 | 5 | 1 | 1 | 2 | 2 | 2 | 1 |
| 261 | 1 | 2 | 4 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 2 |
| 261 | 1 | 3 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 1 |
| 261 | 1 | 4 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 |
| 261 | 2 | 1 | 3 | 2 | 2 | 4 | 1 | 2 | 2 | 1 | 2 |
| 261 | 2 | 2 | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 1 |
| 261 | 2 | 3 | 4 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 2 |
| 261 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 261 | 3 | 1 | 4 | 3 | 5 | 2 | 2 | 2 | 1 | 2 | 1 |
| 261 | 3 | 2 | 2 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 1 |
| 261 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 261 | 3 | 4 | 1 | 2 | 1 | 5 | 1 | 2 | 2 | 1 | 1 |
| 261 | 4 | 1 | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 2 |
| 261 | 4 | 2 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 1 |
| 261 | 4 | 3 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 1 |
| 261 | 4 | 4 | 4 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 |
| 261 | 5 | 1 | 2 | 3 | 5 | 2 | 1 | 1 | 2 | 2 | 1 |
| 261 | 5 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 261 | 5 | 3 | 1 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 1 |
| 261 | 6 | 1 | 4 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 2 |
| 261 | 6 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 2 | 2 |
| 261 | 6 | 3 | 3 | 1 | 3 | 5 | 2 | 1 | 2 | 1 | 1 |
| 261 | 6 | 4 | 1 | 3 | 5 | 2 | 2 | 1 | 2 | 1 | 1 |
| 261 | 7 | 1 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 261 | 7 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 261 | 7 | 3 | 1 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 261 | 7 | 4 | 3 | 1 | 4 | 5 | 2 | 2 | 1 | 1 | 2 |
| 261 | 8 | 1 | 1 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 2 |
| 261 | 8 | 2 | 2 | 3 | 5 | 3 | 1 | 1 | 1 | 1 | 2 |
| 261 | 8 | 3 | 4 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 261 | 8 | 4 | 3 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 261 | 9 | 1 | 3 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 1 |
| 261 | 9 | 2 | 2 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 1 |
| 261 | 9 | 3 | 1 | 3 | 3 | 4 | 1 | 2 | 1 | 2 | 1 |
| 261 | 9 | 4 | 4 | 3 | 1 | 5 | 2 | 1 | 2 | 2 | 2 |
| 261 | 10 | 1 | 2 | 4 | 5 | 2 | 1 | 2 | 2 | 1 | 1 |
| 261 | 10 | 2 | 2 | 1 | 5 | 2 | 1 | 1 | 1 | 1 | 1 |
| 261 | 10 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 261 | 10 | 4 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 261 | 11 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 261 | 11 | 2 | 3 | 1 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 261 | 11 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 261 | 11 | 4 | 2 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 1 |
| 261 | 12 | 1 | 2 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 261 | 12 | 2 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 1 |
| 261 | 12 | 3 | 1 | 3 | 4 | 4 | 1 | 2 | 1 | 1 | 1 |
| 261 | 12 | 4 | 4 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 |
| 262 | 1 | 1 | 2 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 1 |
| 262 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 262 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 1 |
| 262 | 1 | 4 | 3 | 3 | 5 | 4 | 2 | 1 | 2 | 1 | 1 |
| 262 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 262 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 262 | 2 | 3 | 3 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 262 | 2 | 4 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 |
| 262 | 3 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 1 |
| 262 | 3 | 2 | 4 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 1 |
| 262 | 3 | 3 | 2 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 262 | 3 | 4 | 4 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 262 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 262 | 4 | 2 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 262 | 4 | 3 | 4 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 262 | 5 | 1 | 3 | 2 | 4 | 5 | 2 | 1 | 1 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 262 | 5 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 262 | 5 | 3 | 1 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 262 | 5 | 4 | 2 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 262 | 6 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 |
| 262 | 6 | 2 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 |
| 262 | 6 | 3 | 3 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 2 |
| 262 | 6 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 262 | 7 | 1 | 2 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 2 |
| 262 | 7 | 2 | 3 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 2 |
| 262 | 7 | 3 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| 262 | 7 | 4 | 4 | 1 | 5 | 1 | 1 | 2 | 1 | 1 | 1 |
| 262 | 8 | 1 | 2 | 1 | 3 | 5 | 2 | 2 | 2 | 1 | 1 |
| 262 | 8 | 2 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 262 | 8 | 3 | 1 | 1 | 2 | 5 | 2 | 1 | 1 | 2 | 1 |
| 262 | 8 | 4 | 4 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 262 | 9 | 1 | 2 | 3 | 1 | 5 | 2 | 1 | 2 | 2 | 1 |
| 262 | 9 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 262 | 9 | 3 | 1 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 262 | 9 | 4 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| 262 | 10 | 1 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 262 | 10 | 2 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 262 | 10 | 3 | 4 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 1 |
| 262 | 10 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 262 | 11 | 1 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 |
| 262 | 11 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 262 | 11 | 3 | 4 | 1 | 5 | 5 | 2 | 2 | 1 | 1 | 2 |
| 262 | 11 | 4 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 1 |
| 262 | 12 | 1 | 3 | 3 | 1 | 5 | 2 | 2 | 1 | 1 | 2 |
| 262 | 12 | 2 | 1 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 262 | 12 | 3 | 1 | 1 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 262 | 12 | 4 | 2 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 |
| 263 | 1 | 1 | 2 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 263 | 1 | 2 | 3 | 4 | 4 | 3 | 1 | 2 | 2 | 2 | 1 |
| 263 | 1 | 3 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 |
| 263 | 1 | 4 | 4 | 3 | 5 | 4 | 1 | 1 | 1 | 2 | 2 |
| 263 | 2 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 263 | 2 | 2 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| 263 | 2 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 263 | 2 | 4 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 263 | 3 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 263 | 3 | 2 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 2 | 2 |
| 263 | 3 | 3 | 3 | 3 | 1 | 5 | 1 | 2 | 2 | 2 | 2 |
| 263 | 3 | 4 | 4 | 2 | 3 | 2 | 1 | 2 | 1 | 1 | 2 |
| 263 | 4 | 1 | 2 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 1 |
| 263 | 4 | 2 | 4 | 3 | 5 | 5 | 2 | 1 | 2 | 1 | 2 |
| 263 | 4 | 3 | 3 | 2 | 4 | 4 | 2 | 2 | 2 | 1 | 2 |
| 263 | 4 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 |
| 263 | 5 | 1 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| 263 | 5 | 2 | 4 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 1 |
| 263 | 5 | 3 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| 263 | 5 | 4 | 1 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 2 |
| 263 | 6 | 1 | 3 | 2 | 5 | 3 | 1 | 2 | 2 | 2 | 1 |
| 263 | 6 | 2 | 2 | 3 | 1 | 5 | 2 | 2 | 1 | 2 | 2 |
| 263 | 6 | 3 | 4 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 2 |
| 263 | 6 | 4 | 1 | 1 | 4 | 4 | 2 | 1 | 2 | 2 | 2 |
| 263 | 7 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 |
| 263 | 7 | 2 | 1 | 2 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 263 | 7 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 263 | 7 | 4 | 4 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 263 | 8 | 1 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 2 | 2 |
| 263 | 8 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 2 |
| 263 | 8 | 3 | 4 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 1 |
| 263 | 8 | 4 | 3 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 2 |
| 263 | 9 | 1 | 1 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 263 | 9 | 2 | 4 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 2 |
| 263 | 9 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 263 | 9 | 4 | 3 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 |
| 263 | 10 | 1 | 3 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 263 | 10 | 2 | 1 | 2 | 5 | 1 | 2 | 2 | 1 | 1 | 2 |
| 263 | 10 | 3 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 2 |
| 263 | 10 | 4 | 4 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 1 |
| 263 | 11 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 263 | 11 | 2 | 1 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 263 | 11 | 3 | 4 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 |
| 263 | 11 | 4 | 2 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 263 | 12 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 263 | 12 | 2 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 |
| 263 | 12 | 3 | 4 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 263 | 12 | 4 | 1 | 2 | 2 | 5 | 1 | 2 | 2 | 2 | 1 |
| 264 | 1 | 1 | 3 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 1 |
| 264 | 1 | 2 | 2 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 264 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 264 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 264 | 2 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 264 | 2 | 2 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 |
| 264 | 2 | 3 | 1 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 1 |
| 264 | 2 | 4 | 3 | 3 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 264 | 3 | 1 | 1 | 1 | 5 | 2 | 1 | 1 | 1 | 2 | 1 |
| 264 | 3 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 |
| 264 | 3 | 3 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 2 |
| 264 | 3 | 4 | 4 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 264 | 4 | 1 | 3 | 1 | 2 | 5 | 2 | 2 | 2 | 1 | 2 |
| 264 | 4 | 2 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 264 | 4 | 3 | 2 | 1 | 5 | 5 | 1 | 2 | 2 | 1 | 2 |
| 264 | 4 | 4 | 4 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 264 | 5 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 264 | 5 | 2 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 |
| 264 | 5 | 3 | 2 | 3 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 264 | 5 | 4 | 3 | 2 | 4 | 5 | 2 | 1 | 2 | 2 | 1 |
| 264 | 6 | 1 | 4 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 264 | 6 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 |
| 264 | 6 | 3 | 2 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 2 |
| 264 | 6 | 4 | 1 | 1 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 264 | 7 | 1 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 |
| 264 | 7 | 2 | 3 | 3 | 5 | 4 | 2 | 1 | 1 | 1 | 1 |
| 264 | 7 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 264 | 7 | 4 | 3 | 3 | 1 | 4 | 2 | 1 | 2 | 2 | 1 |
| 264 | 8 | 1 | 1 | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 1 |
| 264 | 8 | 2 | 4 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 264 | 8 | 3 | 4 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 2 |
| 264 | 8 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 264 | 9 | 1 | 4 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 1 |
| 264 | 9 | 2 | 4 | 2 | 5 | 4 | 1 | 1 | 2 | 1 | 1 |
| 264 | 9 | 3 | 3 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 2 |
| 264 | 9 | 4 | 1 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 |
| 264 | 10 | 1 | 3 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 |
| 264 | 10 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 264 | 10 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 264 | 11 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 264 | 11 | 2 | 2 | 2 | 3 | 5 | 1 | 2 | 2 | 1 | 2 |
| 264 | 11 | 3 | 1 | 1 | 5 | 5 | 1 | 2 | 1 | 2 | 1 |
| 264 | 11 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 264 | 12 | 1 | 1 | 1 | 2 | 3 | 2 | 1 | 2 | 2 | 2 |
| 264 | 12 | 2 | 4 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 264 | 12 | 3 | 2 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 2 |
| 264 | 12 | 4 | 3 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 1 |
| 265 | 1 | 1 | 2 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 1 |
| 265 | 1 | 2 | 2 | 3 | 5 | 5 | 2 | 1 | 1 | 2 | 2 |
| 265 | 1 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 | 1 |
| 265 | 1 | 4 | 3 | 2 | 5 | 2 | 2 | 1 | 2 | 1 | 2 |
| 265 | 2 | 1 | 4 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 265 | 2 | 2 | 1 | 1 | 2 | 4 | 1 | 2 | 1 | 1 | 1 |
| 265 | 2 | 3 | 3 | 2 | 3 | 5 | 1 | 2 | 1 | 1 | 2 |
| 265 | 2 | 4 | 4 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 |
| 265 | 3 | 1 | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 265 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 265 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 265 | 3 | 4 | 3 | 2 | 3 | 5 | 2 | 2 | 2 | 1 | 1 |
| 265 | 4 | 1 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 2 |
| 265 | 4 | 2 | 1 | 2 | 5 | 1 | 2 | 1 | 2 | 2 | 2 |
| 265 | 4 | 3 | 2 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| 265 | 4 | 4 | 4 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 1 |
| 265 | 5 | 1 | 2 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 2 |
| 265 | 5 | 2 | 1 | 3 | 3 | 5 | 2 | 2 | 2 | 1 | 1 |
| 265 | 5 | 3 | 4 | 3 | 5 | 3 | 2 | 2 | 2 | 1 | 1 |
| 265 | 5 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 265 | 6 | 1 | 2 | 1 | 4 | 4 | 2 | 1 | 2 | 2 | 2 |
| 265 | 6 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 265 | 6 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 265 | 6 | 4 | 3 | 1 | 3 | 5 | 2 | 2 | 2 | 1 | 2 |
| 265 | 7 | 1 | 4 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 265 | 7 | 2 | 2 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 |
| 265 | 7 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 265 | 7 | 4 | 1 | 3 | 5 | 5 | 1 | 2 | 2 | 2 | 1 |
| 265 | 8 | 1 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 265 | 8 | 2 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 |
| 265 | 8 | 3 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 |
| 265 | 8 | 4 | 2 | 2 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 265 | 9 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 |
| 265 | 9 | 2 | 3 | 1 | 5 | 1 | 2 | 1 | 2 | 2 | 1 |
| 265 | 9 | 3 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 265 | 9 | 4 | 1 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 |
| 265 | 10 | 1 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 |
| 265 | 10 | 2 | 4 | 3 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 265 | 10 | 3 | 2 | 2 | 4 | 5 | 2 | 1 | 1 | 2 | 2 |
| 265 | 10 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 265 | 11 | 1 | 4 | 1 | 3 | 4 | 1 | 2 | 2 | 2 | 2 |
| 265 | 11 | 2 | 3 | 1 | 1 | 4 | 2 | 2 | 2 | 1 | 2 |
| 265 | 11 | 3 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 2 |
| 265 | 11 | 4 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 1 |
| 265 | 12 | 1 | 4 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 265 | 12 | 2 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 265 | 12 | 3 | 2 | 2 | 5 | 3 | 2 | 2 | 2 | 2 | 2 |
| 265 | 12 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 266 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 266 | 1 | 2 | 2 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 1 |
| 266 | 1 | 3 | 4 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| 266 | 1 | 4 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 266 | 2 | 1 | 4 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 266 | 2 | 2 | 1 | 3 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 266 | 2 | 3 | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 266 | 2 | 4 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 266 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 266 | 3 | 2 | 2 | 1 | 5 | 2 | 1 | 1 | 2 | 2 | 2 |
| 266 | 3 | 3 | 3 | 2 | 4 | 5 | 2 | 1 | 1 | 1 | 1 |
| 266 | 3 | 4 | 4 | 1 | 2 | 3 | 2 | 2 | 2 | 1 | 2 |
| 266 | 4 | 1 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| 266 | 4 | 2 | 4 | 2 | 3 | 4 | 1 | 2 | 2 | 2 | 2 |
| 266 | 4 | 3 | 3 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 266 | 4 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 266 | 5 | 1 | 4 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 266 | 5 | 2 | 1 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 266 | 5 | 3 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 |
| 266 | 5 | 4 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 |
| 266 | 6 | 1 | 4 | 2 | 4 | 5 | 2 | 2 | 2 | 2 | 1 |
| 266 | 6 | 2 | 2 | 4 | 2 | 5 | 2 | 1 | 2 | 1 | 2 |
| 266 | 6 | 3 | 3 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 2 |
| 266 | 6 | 4 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 266 | 7 | 1 | 1 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 266 | 7 | 2 | 4 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 2 |
| 266 | 7 | 3 | 3 | 3 | 3 | 5 | 2 | 2 | 1 | 2 | 1 |
| 266 | 7 | 4 | 1 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 266 | 8 | 1 | 2 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 266 | 8 | 2 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 266 | 8 | 3 | 3 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 266 | 8 | 4 | 4 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 2 |
| 266 | 9 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 266 | 9 | 2 | 2 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 1 |
| 266 | 9 | 3 | 3 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 266 | 9 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 266 | 10 | 1 | 3 | 3 | 5 | 5 | 2 | 2 | 1 | 2 | 2 |
| 266 | 10 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 266 | 10 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| 266 | 10 | 4 | 3 | 2 | 2 | 4 | 1 | 2 | 2 | 2 | 1 |
| 266 | 11 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 266 | 11 | 2 | 1 | 3 | 1 | 5 | 1 | 1 | 1 | 1 | 1 |
| 266 | 11 | 3 | 4 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 1 |
| 266 | 11 | 4 | 2 | 2 | 4 | 3 | 2 | 2 | 2 | 1 | 1 |
| 266 | 12 | 1 | 1 | 1 | 5 | 4 | 1 | 2 | 2 | 1 | 2 |
| 266 | 12 | 2 | 4 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 |
| 266 | 12 | 3 | 2 | 2 | 2 | 5 | 1 | 2 | 2 | 2 | 2 |
| 266 | 12 | 4 | 3 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 1 |
| 267 | 1 | 1 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 1 |
| 267 | 1 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 | 2 |
| 267 | 1 | 3 | 4 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 2 |
| 267 | 1 | 4 | 2 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 267 | 2 | 1 | 3 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 2 |
| 267 | 2 | 2 | 4 | 1 | 5 | 5 | 2 | 1 | 1 | 1 | 1 |
| 267 | 2 | 3 | 1 | 3 | 2 | 4 | 2 | 2 | 2 | 2 | 2 |
| 267 | 2 | 4 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 267 | 3 | 1 | 4 | 3 | 2 | 4 | 1 | 2 | 1 | 1 | 1 |
| 267 | 3 | 2 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| 267 | 3 | 3 | 3 | 1 | 1 | 5 | 1 | 1 | 2 | 2 | 1 |
| 267 | 3 | 4 | 2 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 2 |
| 267 | 4 | 1 | 3 | 2 | 5 | 4 | 1 | 1 | 1 | 2 | 2 |
| 267 | 4 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 1 |
| 267 | 4 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 267 | 4 | 4 | 4 | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 2 |
| 267 | 5 | 1 | 4 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 267 | 5 | 2 | 3 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 2 |
| 267 | 5 | 3 | 2 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 2 |
| 267 | 5 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 267 | 6 | 1 | 3 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 2 |
| 267 | 6 | 2 | 1 | 2 | 5 | 5 | 2 | 1 | 2 | 2 | 2 |
| 267 | 6 | 3 | 2 | 2 | 4 | 5 | 2 | 1 | 2 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 267 | 6 | 4 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 267 | 7 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 267 | 7 | 2 | 2 | 1 | 3 | 4 | 1 | 2 | 1 | 1 | 1 |
| 267 | 7 | 3 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 1 | 2 |
| 267 | 7 | 4 | 4 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 |
| 267 | 8 | 1 | 3 | 2 | 2 | 4 | 1 | 2 | 1 | 2 | 1 |
| 267 | 8 | 2 | 4 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 2 |
| 267 | 8 | 3 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 2 |
| 267 | 8 | 4 | 1 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 1 |
| 267 | 9 | 1 | 1 | 3 | 5 | 2 | 1 | 2 | 2 | 1 | 1 |
| 267 | 9 | 2 | 4 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 267 | 9 | 3 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 1 |
| 267 | 9 | 4 | 2 | 3 | 5 | 5 | 2 | 2 | 1 | 1 | 1 |
| 267 | 10 | 1 | 3 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 2 |
| 267 | 10 | 2 | 4 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 |
| 267 | 10 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 267 | 10 | 4 | 4 | 2 | 2 | 5 | 1 | 1 | 2 | 1 | 2 |
| 267 | 11 | 1 | 2 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 2 |
| 267 | 11 | 2 | 1 | 1 | 3 | 3 | 1 | 2 | 1 | 1 | 1 |
| 267 | 11 | 3 | 4 | 2 | 1 | 5 | 1 | 2 | 2 | 1 | 1 |
| 267 | 11 | 4 | 3 | 1 | 2 | 5 | 2 | 1 | 1 | 2 | 2 |
| 267 | 12 | 1 | 2 | 3 | 5 | 5 | 1 | 2 | 1 | 2 | 1 |
| 267 | 12 | 2 | 2 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 267 | 12 | 3 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 267 | 12 | 4 | 2 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 268 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 268 | 1 | 2 | 1 | 1 | 3 | 3 | 5 | 1 | 1 | 2 | 1 |
| 268 | 1 | 3 | 3 | 3 | 4 | 3 | 2 | 2 | 2 | 1 | 1 |
| 268 | 1 | 4 | 4 | 1 | 5 | 3 | 1 | 1 | 1 | 2 | 1 |
| 268 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 268 | 2 | 2 | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 2 |
| 268 | 2 | 3 | 4 | 2 | 4 | 4 | 2 | 1 | 2 | 2 | 1 |
| 268 | 2 | 4 | 3 | 3 | 5 | 1 | 1 | 2 | 1 | 2 | 1 |
| 268 | 3 | 1 | 1 | 2 | 5 | 1 | 2 | 1 | 1 | 1 | 1 |
| 268 | 3 | 2 | 3 | 1 | 5 | 3 | 1 | 2 | 2 | 1 | 1 |
| 268 | 3 | 3 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 268 | 3 | 4 | 2 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 2 |
| 268 | 4 | 1 | 3 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 268 | 4 | 2 | 4 | 3 | 4 | 5 | 1 | 2 | 2 | 1 | 2 |
| 268 | 4 | 3 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 268 | 4 | 4 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 268 | 5 | 1 | 4 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 2 |
| 268 | 5 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 268 | 5 | 3 | 3 | 2 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 268 | 5 | 4 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 2 |
| 268 | 6 | 1 | 3 | 1 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 268 | 6 | 2 | 4 | 3 | 5 | 4 | 1 | 1 | 1 | 2 | 1 |
| 268 | 6 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 268 | 6 | 4 | 2 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 268 | 7 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 268 | 7 | 2 | 1 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 1 |
| 268 | 7 | 3 | 3 | 1 | 5 | 3 | 2 | 1 | 2 | 1 | 1 |
| 268 | 7 | 4 | 4 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 1 |
| 268 | 8 | 1 | 2 | 2 | 4 | 3 | 1 | 2 | 2 | 1 | 1 |
| 268 | 8 | 2 | 4 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 1 |
| 268 | 8 | 3 | 1 | 2 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 268 | 8 | 4 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 268 | 9 | 1 | 3 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 2 |
| 268 | 9 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 268 | 9 | 3 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 2 |
| 268 | 9 | 4 | 2 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 |
| 268 | 10 | 1 | 1 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 268 | 10 | 2 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 |
| 268 | 10 | 3 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 268 | 10 | 4 | 4 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 1 |
| 268 | 11 | 1 | 4 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 |
| 268 | 11 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| 268 | 11 | 3 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 1 | 2 |
| 268 | 11 | 4 | 3 | 3 | 2 | 5 | 2 | 1 | 2 | 1 | 2 |
| 268 | 12 | 1 | 3 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 268 | 12 | 2 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 268 | 12 | 3 | 1 | 3 | 2 | 4 | 3 | 2 | 1 | 2 | 1 |
| 268 | 12 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 269 | 1 | 1 | 4 | 1 | 5 | 2 | 2 | 1 | 1 | 2 | 1 |
| 269 | 1 | 2 | 1 | 3 | 3 | 4 | 3 | 2 | 1 | 2 | 1 |
| 269 | 1 | 3 | 3 | 3 | 3 | 5 | 2 | 1 | 1 | 2 | 2 |
| 269 | 1 | 4 | 2 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 269 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 269 | 2 | 2 | 2 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 |
| 269 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 2 |
| 269 | 2 | 4 | 1 | 3 | 5 | 4 | 2 | 1 | 1 | 2 | 1 |
| 269 | 3 | 1 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 269 | 3 | 2 | 3 | 1 | 4 | 3 | 1 | 2 | 2 | 1 | 2 |
| 269 | 3 | 3 | 4 | 2 | 5 | 4 | 2 | 1 | 1 | 2 | 2 |
| 269 | 3 | 4 | 3 | 2 | 6 | 4 | 1 | 2 | 2 | 1 | 2 |
| 269 | 4 | 1 | 4 | 1 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 269 | 4 | 2 | 4 | 1 | 5 | 5 | 1 | 2 | 2 | 1 | 2 |
| 269 | 4 | 3 | 2 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 2 |
| 269 | 4 | 4 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 269 | 5 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 269 | 5 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 269 | 5 | 3 | 1 | 4 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 269 | 5 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 269 | 6 | 1 | 4 | 1 | 3 | 4 | 1 | 2 | 2 | 1 | 1 |
| 269 | 6 | 2 | 3 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 |
| 269 | 6 | 3 | 3 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 2 |
| 269 | 6 | 4 | 4 | 1 | 1 | 3 | 1 | 2 | 1 | 2 | 2 |
| 269 | 7 | 1 | 1 | 3 | 4 | 3 | 2 | 1 | 2 | 1 | 1 |
| 269 | 7 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 2 |
| 269 | 7 | 3 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 269 | 7 | 4 | 1 | 1 | 2 | 5 | 2 | 2 | 2 | 1 | 1 |
| 269 | 8 | 1 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 269 | 8 | 2 | 2 | 1 | 2 | 4 | 1 | 2 | 2 | 2 | 2 |
| 269 | 8 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 269 | 8 | 4 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 269 | 9 | 1 | 4 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 1 |
| 269 | 9 | 2 | 2 | 3 | 5 | 3 | 1 | 2 | 2 | 1 | 1 |
| 269 | 9 | 3 | 3 | 2 | 3 | 5 | 1 | 2 | 1 | 1 | 2 |
| 269 | 9 | 4 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 1 | 2 |
| 269 | 10 | 1 | 3 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 1 |
| 269 | 10 | 2 | 4 | 2 | 5 | 3 | 1 | 1 | 2 | 2 | 1 |
| 269 | 10 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 |
| 269 | 10 | 4 | 3 | 3 | 4 | 4 | 2 | 1 | 1 | 2 | 2 |
| 269 | 11 | 1 | 2 | 3 | 1 | 4 | 2 | 1 | 1 | 1 | 2 |
| 269 | 11 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 269 | 11 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 269 | 11 | 4 | 1 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 269 | 12 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 269 | 12 | 2 | 4 | 3 | 5 | 5 | 1 | 2 | 1 | 1 | 2 |
| 269 | 12 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 269 | 12 | 4 | 1 | 1 | 2 | 5 | 1 | 2 | 2 | 1 | 1 |
| 270 | 1 | 1 | 4 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 |
| 270 | 1 | 2 | 1 | 1 | 4 | 3 | 1 | 1 | 1 | 1 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | 1 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 270 | 1 | 4 | 3 | 3 | 4 | 3 | 2 | 2 | 2 | 2 | 1 |
| 270 | 2 | 1 | 2 | 1 | 5 | 4 | 2 | 2 | 2 | 2 | 1 |
| 270 | 2 | 2 | 4 | 3 | 4 | 2 | 1 | 1 | 1 | 1 | 1 |
| 270 | 2 | 3 | 1 | 1 | 2 | 5 | 2 | 2 | 1 | 1 | 1 |
| 270 | 2 | 4 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 270 | 3 | 1 | 2 | 1 | 1 | 5 | 2 | 1 | 2 | 2 | 1 |
| 270 | 3 | 2 | 1 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 1 |
| 270 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 270 | 3 | 4 | 3 | 2 | 5 | 4 | 1 | 1 | 1 | 1 | 2 |
| 270 | 4 | 1 | 1 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 1 |
| 270 | 4 | 2 | 4 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 1 |
| 270 | 4 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 270 | 4 | 4 | 2 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 1 |
| 270 | 5 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 1 |
| 270 | 5 | 2 | 4 | 1 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 270 | 5 | 3 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 |
| 270 | 5 | 4 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 2 |
| 270 | 6 | 1 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 270 | 6 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 270 | 6 | 3 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 1 | 2 |
| 270 | 6 | 4 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 2 |
| 270 | 7 | 1 | 4 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 2 |
| 270 | 7 | 2 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 2 |
| 270 | 7 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 270 | 7 | 4 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 270 | 8 | 1 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 270 | 8 | 2 | 2 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 1 |
| 270 | 8 | 3 | 4 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 1 |
| 270 | 8 | 4 | 3 | 3 | 5 | 1 | 2 | 2 | 2 | 1 | 1 |
| 270 | 9 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 270 | 9 | 2 | 3 | 2 | 4 | 5 | 2 | 2 | 1 | 1 | 2 |
| 270 | 9 | 3 | 2 | 1 | 3 | 4 | 2 | 1 | 1 | 1 | 2 |
| 270 | 9 | 4 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 270 | 10 | 1 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 2 |
| 270 | 10 | 2 | 4 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 |
| 270 | 10 | 3 | 2 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 1 |
| 270 | 10 | 4 | 1 | 2 | 5 | 2 | 1 | 1 | 1 | 2 | 1 |
| 270 | 11 | 1 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 270 | 11 | 2 | 4 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 270 | 11 | 3 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 |
| 270 | 11 | 4 | 3 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| 270 | 12 | 1 | 3 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 270 | 12 | 2 | 1 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 1 |
| 270 | 12 | 3 | 4 | 2 | 5 | 3 | 2 | 2 | 2 | 2 | 1 |
| 270 | 12 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 271 | 1 | 1 | 4 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 1 |
| 271 | 1 | 2 | 2 | 3 | 5 | 2 | 1 | 1 | 2 | 2 | 1 |
| 271 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 271 | 1 | 4 | 1 | 1 | 3 | 5 | 2 | 2 | 1 | 1 | 1 |
| 271 | 2 | 1 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 2 |
| 271 | 2 | 2 | 4 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 271 | 2 | 3 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 271 | 2 | 4 | 1 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
| 271 | 3 | 1 | 3 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 271 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 271 | 3 | 3 | 4 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 2 |
| 271 | 3 | 4 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| 271 | 4 | 1 | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 271 | 4 | 2 | 2 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| 271 | 4 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 271 | 4 | 4 | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| 271 | 5 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 271 | 5 | 2 | 1 | 3 | 4 | 5 | 1 | 1 | 2 | 1 | 2 |
| 271 | 5 | 3 | 3 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 |
| 271 | 5 | 4 | 2 | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 2 |
| 271 | 6 | 1 | 3 | 2 | 1 | 4 | 2 | 1 | 2 | 1 | 2 |
| 271 | 6 | 2 | 1 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 2 |
| 271 | 6 | 3 | 2 | 1 | 3 | 4 | 1 | 2 | 1 | 2 | 1 |
| 271 | 6 | 4 | 4 | 1 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 271 | 7 | 1 | 4 | 1 | 5 | 2 | 2 | 1 | 2 | 1 | 2 |
| 271 | 7 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 271 | 7 | 3 | 1 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 1 |
| 271 | 7 | 4 | 3 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 1 |
| 271 | 8 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 2 |
| 271 | 8 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 271 | 8 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 271 | 8 | 4 | 3 | 2 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 271 | 9 | 1 | 2 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 271 | 9 | 2 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 271 | 9 | 3 | 2 | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 2 |
| 271 | 9 | 4 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 271 | 10 | 1 | 3 | 2 | 5 | 1 | 2 | 2 | 2 | 2 | 1 |
| 271 | 10 | 2 | 1 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 1 |
| 271 | 10 | 3 | 3 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 2 |
| 271 | 10 | 4 | 4 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 |
| 271 | 11 | 1 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| 271 | 11 | 2 | 1 | 3 | 3 | 4 | 4 | 1 | 1 | 2 | 2 |
| 271 | 11 | 3 | 4 | 2 | 2 | 5 | 2 | 1 | 2 | 2 | 1 |
| 271 | 11 | 4 | 2 | 2 | 5 | 5 | 1 | 2 | 2 | 2 | 2 |
| 271 | 12 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 271 | 12 | 2 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 |
| 271 | 12 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 2 |
| 271 | 12 | 4 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 2 | 1 |
| 272 | 1 | 1 | 1 | 4 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 272 | 1 | 2 | 4 | 1 | 5 | 5 | 2 | 2 | 1 | 2 | 1 |
| 272 | 1 | 3 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 272 | 1 | 4 | 4 | 3 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 272 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 272 | 2 | 2 | 3 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 2 |
| 272 | 2 | 3 | 4 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 272 | 2 | 4 | 1 | 2 | 5 | 4 | 1 | 1 | 2 | 1 | 1 |
| 272 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 272 | 3 | 2 | 3 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 1 |
| 272 | 3 | 3 | 1 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 272 | 3 | 4 | 4 | 3 | 5 | 3 | 2 | 2 | 2 | 2 | 1 |
| 272 | 4 | 1 | 1 | 4 | 3 | 4 | 2 | 1 | 2 | 1 | 1 |
| 272 | 4 | 2 | 3 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 1 |
| 272 | 4 | 3 | 2 | 1 | 5 | 3 | 1 | 2 | 2 | 1 | 1 |
| 272 | 4 | 4 | 1 | 3 | 5 | 3 | 2 | 2 | 1 | 2 | 1 |
| 272 | 5 | 1 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 |
| 272 | 5 | 2 | 1 | 2 | 1 | 5 | 2 | 1 | 1 | 2 | 1 |
| 272 | 5 | 3 | 3 | 2 | 1 | 4 | 1 | 2 | 2 | 1 | 1 |
| 272 | 5 | 4 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 2 |
| 272 | 6 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 2 |
| 272 | 6 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 272 | 6 | 3 | 1 | 3 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 272 | 6 | 4 | 2 | 1 | 3 | 4 | 1 | 2 | 1 | 1 | 2 |
| 272 | 7 | 1 | 3 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 2 |
| 272 | 7 | 2 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 272 | 7 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 2 | 1 |
| 272 | 7 | 4 | 4 | 3 | 5 | 5 | 1 | 1 | 1 | 1 | 2 |
| 272 | 8 | 1 | 2 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | 8 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 | 2 |
| 272 | 8 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 272 | 8 | 4 | 4 | 3 | 4 | 5 | 2 | 1 | 1 | 1 | 1 |
| 272 | 9 | 1 | 4 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 2 |
| 272 | 9 | 2 | 1 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 |
| 272 | 9 | 3 | 3 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 2 |
| 272 | 9 | 4 | 1 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 |
| 272 | 10 | 1 | 4 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 2 |
| 272 | 10 | 2 | 1 | 1 | 3 | 5 | 2 | 1 | 2 | 2 | 2 |
| 272 | 10 | 3 | 2 | 2 | 4 | 5 | 1 | 2 | 2 | 2 | 2 |
| 272 | 10 | 4 | 2 | 3 | 5 | 3 | 1 | 2 | 1 | 1 | 1 |
| 272 | 11 | 1 | 3 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 1 |
| 272 | 11 | 2 | 2 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 1 |
| 272 | 11 | 3 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 2 |
| 272 | 11 | 4 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 272 | 12 | 1 | 1 | 1 | 5 | 3 | 2 | 1 | 2 | 2 | 2 |
| 272 | 12 | 2 | 3 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 2 |
| 272 | 12 | 3 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 1 |
| 272 | 12 | 4 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 273 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 273 | 1 | 2 | 2 | 3 | 4 | 5 | 1 | 1 | 1 | 2 | 1 |
| 273 | 1 | 3 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 1 | 2 |
| 273 | 1 | 4 | 1 | 2 | 5 | 4 | 1 | 2 | 2 | 1 | 2 |
| 273 | 2 | 1 | 4 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 2 |
| 273 | 2 | 2 | 1 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 273 | 2 | 3 | 2 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 1 |
| 273 | 2 | 4 | 3 | 3 | 3 | 5 | 2 | 1 | 1 | 1 | 2 |
| 273 | 3 | 1 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
| 273 | 3 | 2 | 3 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 1 |
| 273 | 3 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 273 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 273 | 4 | 1 | 4 | 1 | 5 | 4 | 2 | 1 | 2 | 2 | 2 |
| 273 | 4 | 2 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 273 | 4 | 3 | 3 | 2 | 1 | 5 | 1 | 1 | 1 | 1 | 2 |
| 273 | 4 | 4 | 1 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 1 |
| 273 | 5 | 1 | 4 | 2 | 3 | 2 | 1 | 1 | 2 | 1 | 2 |
| 273 | 5 | 2 | 4 | 1 | 2 | 5 | 2 | 2 | 1 | 1 | 1 |
| 273 | 5 | 3 | 3 | 2 | 4 | 5 | 1 | 2 | 2 | 2 | 1 |
| 273 | 5 | 4 | 1 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 2 |
| 273 | 6 | 1 | 2 | 3 | 4 | 3 | 1 | 2 | 1 | 1 | 2 |
| 273 | 6 | 2 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 |
| 273 | 6 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 273 | 6 | 4 | 2 | 2 | 5 | 1 | 2 | 1 | 2 | 2 | 1 |
| 273 | 7 | 1 | 2 | 2 | 5 | 1 | 2 | 2 | 1 | 2 | 2 |
| 273 | 7 | 2 | 4 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| 273 | 7 | 3 | 1 | 3 | 2 | 5 | 2 | 2 | 2 | 2 | 2 |
| 273 | 7 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 273 | 8 | 1 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 1 |
| 273 | 8 | 2 | 3 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 2 |
| 273 | 8 | 3 | 2 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 1 |
| 273 | 8 | 4 | 1 | 1 | 3 | 5 | 1 | 2 | 1 | 2 | 1 |
| 273 | 9 | 1 | 4 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 2 |
| 273 | 9 | 2 | 3 | 2 | 5 | 4 | 1 | 1 | 2 | 1 | 1 |
| 273 | 9 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 |
| 273 | 9 | 4 | 2 | 3 | 3 | 5 | 2 | 2 | 1 | 2 | 1 |
| 273 | 10 | 1 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 |
| 273 | 10 | 2 | 3 | 2 | 2 | 5 | 1 | 2 | 2 | 1 | 2 |
| 273 | 10 | 3 | 4 | 3 | 5 | 1 | 2 | 2 | 2 | 1 | 2 |
| 273 | 10 | 4 | 1 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 1 |
| 273 | 11 | 1 | 4 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 2 |
| 273 | 11 | 2 | 1 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 2 |
| 273 | 11 | 3 | 3 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 |
| 273 | 11 | 4 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 1 | 1 |
| 273 | 12 | 1 | 3 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 2 |
| 273 | 12 | 2 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 2 | 2 |
| 273 | 12 | 3 | 1 | 1 | 4 | 4 | 1 | 2 | 1 | 1 | 1 |
| 273 | 12 | 4 | 4 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 274 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 274 | 1 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 274 | 1 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 2 |
| 274 | 1 | 4 | 1 | 2 | 4 | 5 | 2 | 1 | 1 | 1 | 1 |
| 274 | 2 | 1 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 1 |
| 274 | 2 | 2 | 3 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 274 | 2 | 3 | 4 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 1 |
| 274 | 2 | 4 | 2 | 3 | 5 | 5 | 1 | 2 | 2 | 2 | 2 |
| 274 | 3 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 274 | 3 | 2 | 4 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 |
| 274 | 3 | 3 | 1 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 274 | 3 | 4 | 3 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 2 |
| 274 | 4 | 1 | 4 | 1 | 5 | 3 | 2 | 2 | 2 | 1 | 1 |
| 274 | 4 | 2 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 2 |
| 274 | 4 | 3 | 2 | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 2 |
| 274 | 4 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 274 | 5 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 274 | 5 | 2 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 |
| 274 | 5 | 3 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 2 |
| 274 | 5 | 4 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 274 | 6 | 1 | 1 | 3 | 2 | 3 | 2 | 2 | 1 | 2 | 2 |
| 274 | 6 | 2 | 3 | 2 | 5 | 4 | 1 | 1 | 1 | 2 | 2 |
| 274 | 6 | 3 | 4 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 274 | 6 | 4 | 2 | 2 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 274 | 7 | 1 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 274 | 7 | 2 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| 274 | 7 | 3 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 2 |
| 274 | 7 | 4 | 1 | 2 | 2 | 5 | 2 | 2 | 1 | 2 | 2 |
| 274 | 8 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 2 |
| 274 | 8 | 2 | 2 | 3 | 5 | 1 | 1 | 2 | 1 | 1 | 1 |
| 274 | 8 | 3 | 1 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 1 |
| 274 | 8 | 4 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 1 |
| 274 | 9 | 1 | 4 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 1 |
| 274 | 9 | 2 | 1 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 2 |
| 274 | 9 | 3 | 2 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 2 |
| 274 | 9 | 4 | 3 | 1 | 5 | 3 | 2 | 1 | 2 | 2 | 2 |
| 274 | 10 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 274 | 10 | 2 | 4 | 3 | 5 | 5 | 1 | 2 | 2 | 2 | 1 |
| 274 | 10 | 3 | 4 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 2 |
| 274 | 10 | 4 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 |
| 274 | 11 | 1 | 3 | 1 | 4 | 3 | 2 | 2 | 2 | 2 | 1 |
| 274 | 11 | 2 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 2 |
| 274 | 11 | 3 | 3 | 3 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 274 | 11 | 4 | 1 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 2 |
| 274 | 12 | 1 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 274 | 12 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 274 | 12 | 3 | 4 | 3 | 1 | 4 | 1 | 2 | 1 | 1 | 2 |
| 274 | 12 | 4 | 2 | 2 | 4 | 3 | 1 | 2 | 1 | 2 | 1 |
| 275 | 1 | 1 | 2 | 1 | 4 | 5 | 2 | 1 | 1 | 2 | 1 |
| 275 | 1 | 2 | 1 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 2 |
| 275 | 1 | 3 | 4 | 2 | 5 | 4 | 1 | 2 | 2 | 1 | 2 |
| 275 | 1 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 275 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 1 |
| 275 | 2 | 2 | 4 | 1 | 3 | 3 | 1 | 2 | 1 | 2 | 1 |
| 275 | 2 | 3 | 3 | 2 | 2 | 5 | 1 | 2 | 2 | 2 | 2 |
| 275 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 275 | 3 | 1 | 4 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 275 | 3 | 2 | 2 | 3 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 275 | 3 | 3 | 1 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 |
| 275 | 3 | 4 | 3 | 1 | 5 | 4 | 1 | 1 | 2 | 2 | 2 |
| 275 | 4 | 1 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 275 | 4 | 2 | 1 | 3 | 1 | 5 | 2 | 2 | 2 | 2 | 1 |
| 275 | 4 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 275 | 4 | 4 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 275 | 5 | 1 | 3 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 275 | 5 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 275 | 5 | 3 | 4 | 1 | 5 | 4 | 2 | 2 | 1 | 1 | 2 |
| 275 | 5 | 4 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 275 | 6 | 1 | 4 | 2 | 4 | 5 | 2 | 1 | 2 | 1 | 1 |
| 275 | 6 | 2 | 4 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| 275 | 6 | 3 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 1 | 1 |
| 275 | 6 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 275 | 7 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| 275 | 7 | 2 | 2 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 275 | 7 | 3 | 3 | 3 | 5 | 5 | 2 | 2 | 2 | 2 | 2 |
| 275 | 7 | 4 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 275 | 8 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 2 | 2 |
| 275 | 8 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 275 | 8 | 3 | 2 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 1 |
| 275 | 8 | 4 | 4 | 3 | 3 | 5 | 2 | 1 | 2 | 1 | 1 |
| 275 | 9 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 275 | 9 | 2 | 4 | 3 | 4 | 3 | 1 | 1 | 2 | 1 | 1 |
| 275 | 9 | 3 | 1 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 2 |
| 275 | 9 | 4 | 2 | 1 | 3 | 5 | 2 | 1 | 2 | 1 | 1 |
| 275 | 10 | 1 | 2 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 1 |
| 275 | 10 | 2 | 3 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 2 |
| 275 | 10 | 3 | 2 | 2 | 5 | 2 | 2 | 1 | 1 | 1 | 1 |
| 275 | 10 | 4 | 3 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 275 | 11 | 1 | 4 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 1 |
| 275 | 11 | 2 | 4 | 3 | 2 | 5 | 1 | 1 | 1 | 2 | 1 |
| 275 | 11 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| 275 | 11 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 275 | 12 | 1 | 4 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 275 | 12 | 2 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 2 |
| 275 | 12 | 3 | 1 | 1 | 2 | 5 | 1 | 1 | 2 | 2 | 1 |
| 275 | 12 | 4 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 276 | 1 | 1 | 4 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 1 |
| 276 | 1 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 276 | 1 | 3 | 1 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 |
| 276 | 1 | 4 | 1 | 1 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 276 | 2 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 276 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 276 | 2 | 3 | 1 | 3 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 276 | 2 | 4 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 276 | 3 | 1 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 276 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 276 | 3 | 3 | 1 | 3 | 4 | 3 | 2 | 2 | 1 | 1 | 1 |
| 276 | 3 | 4 | 3 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 1 |
| 276 | 4 | 1 | 4 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 2 |
| 276 | 4 | 2 | 1 | 2 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| 276 | 4 | 3 | 3 | 3 | 3 | 4 | 1 | 2 | 1 | 2 | 2 |
| 276 | 4 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 276 | 5 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 276 | 5 | 2 | 2 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 1 |
| 276 | 5 | 3 | 4 | 3 | 5 | 3 | 2 | 1 | 2 | 2 | 2 |
| 276 | 5 | 4 | 3 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 276 | 6 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 2 |
| 276 | 6 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 276 | 6 | 3 | 1 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 |
| 276 | 6 | 4 | 3 | 1 | 5 | 3 | 1 | 2 | 1 | 1 | 2 |
| 276 | 7 | 1 | 4 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 276 | 7 | 2 | 2 | 1 | 5 | 5 | 2 | 2 | 1 | 1 | 2 |
| 276 | 7 | 3 | 3 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 276 | 7 | 4 | 2 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 1 |
| 276 | 8 | 1 | 3 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 |
| 276 | 8 | 2 | 2 | 1 | 4 | 5 | 2 | 1 | 1 | 1 | 2 |
| 276 | 8 | 3 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 1 | 1 |
| 276 | 8 | 4 | 4 | 2 | 5 | 3 | 2 | 2 | 2 | 2 | 1 |
| 276 | 9 | 1 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 276 | 9 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 276 | 9 | 3 | 3 | 2 | 2 | 3 | 5 | 2 | 1 | 2 | 2 |
| 276 | 9 | 4 | 1 | 1 | 3 | 4 | 4 | 1 | 2 | 2 | 2 |
| 276 | 10 | 1 | 1 | 3 | 5 | 4 | 2 | 1 | 1 | 1 | 1 |
| 276 | 10 | 2 | 2 | 1 | 4 | 4 | 2 | 2 | 1 | 2 | 2 |
| 276 | 10 | 3 | 4 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 |
| 276 | 10 | 4 | 3 | 3 | 4 | 3 | 2 | 1 | 1 | 1 | 2 |
| 276 | 11 | 1 | 4 | 3 | 1 | 5 | 1 | 1 | 2 | 2 | 1 |
| 276 | 11 | 2 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 2 |
| 276 | 11 | 3 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 2 |
| 276 | 11 | 4 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 276 | 12 | 1 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 276 | 12 | 2 | 1 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 2 |
| 276 | 12 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 276 | 12 | 4 | 4 | 2 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 277 | 1 | 1 | 4 | 1 | 4 | 2 | 1 | 1 | 1 | 2 | 2 |
| 277 | 1 | 2 | 4 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 2 |
| 277 | 1 | 3 | 1 | 3 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 277 | 1 | 4 | 3 | 1 | 2 | 5 | 2 | 1 | 1 | 1 | 2 |
| 277 | 2 | 1 | 1 | 1 | 1 | 5 | 2 | 2 | 1 | 1 | 2 |
| 277 | 2 | 2 | 2 | 3 | 5 | 5 | 1 | 2 | 1 | 2 | 2 |
| 277 | 2 | 3 | 2 | 2 | 1 | 4 | 2 | 1 | 2 | 1 | 1 |
| 277 | 3 | 1 | 4 | 2 | 5 | 5 | 2 | 1 | 2 | 2 | 2 |
| 277 | 3 | 2 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 277 | 3 | 3 | 3 | 3 | 2 | 4 | 1 | 2 | 1 | 2 | 1 |
| 277 | 3 | 4 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 1 |
| 277 | 4 | 1 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 277 | 4 | 2 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 277 | 4 | 3 | 2 | 1 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 277 | 4 | 4 | 1 | 3 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 277 | 5 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 277 | 5 | 2 | 4 | 1 | 4 | 5 | 1 | 1 | 1 | 1 | 1 |
| 277 | 5 | 3 | 2 | 1 | 5 | 1 | 2 | 2 | 2 | 2 | 2 |
| 277 | 5 | 4 | 1 | 1 | 3 | 4 | 2 | 1 | 2 | 1 | 1 |
| 277 | 6 | 1 | 3 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 277 | 6 | 2 | 3 | 2 | 3 | 5 | 2 | 1 | 2 | 2 | 2 |
| 277 | 6 | 3 | 1 | 2 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 277 | 6 | 4 | 4 | 3 | 2 | 1 | 1 | 2 | 1 | 2 | 2 |
| 277 | 7 | 1 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 277 | 7 | 2 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 2 |
| 277 | 7 | 3 | 2 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 277 | 7 | 4 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 277 | 8 | 1 | 2 | 3 | 5 | 2 | 2 | 1 | 1 | 2 | 1 |
| 277 | 8 | 2 | 3 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 277 | 8 | 3 | 4 | 1 | 1 | 1 | 3 | 2 | 2 | 1 | 1 |
| 277 | 8 | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
| 277 | 9 | 1 | 3 | 3 | 3 | 4 | 5 | 2 | 2 | 1 | 1 |
| 277 | 9 | 2 | 1 | 2 | 3 | 1 | 5 | 2 | 1 | 1 | 2 |
| 277 | 9 | 3 | 2 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | 9 | 4 | 4 | 1 | 5 | 4 | 1 | 1 | 1 | 1 | 1 |
| 277 | 10 | 1 | 3 | 3 | 5 | 5 | 2 | 2 | 1 | 1 | 1 |
| 277 | 10 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 277 | 10 | 3 | 4 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 2 |
| 277 | 10 | 4 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 2 |
| 277 | 11 | 1 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 |
| 277 | 11 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 |
| 277 | 11 | 3 | 1 | 2 | 1 | 4 | 2 | 2 | 1 | 1 | 2 |
| 277 | 11 | 4 | 4 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 277 | 12 | 1 | 4 | 1 | 5 | 1 | 2 | 1 | 1 | 1 | 1 |
| 277 | 12 | 2 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 1 | 1 |
| 277 | 12 | 3 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 2 | 2 |
| 277 | 12 | 4 | 3 | 2 | 1 | 5 | 1 | 2 | 2 | 2 | 1 |
| 278 | 1 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 2 | 2 | 1 |
| 278 | 1 | 2 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 278 | 1 | 3 | 3 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 278 | 1 | 4 | 1 | 4 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 278 | 2 | 1 | 4 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 278 | 2 | 2 | 2 | 1 | 1 | 4 | 2 | 1 | 2 | 1 | 1 |
| 278 | 2 | 3 | 4 | 3 | 3 | 5 | 2 | 1 | 2 | 1 | 1 |
| 278 | 2 | 4 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 |
| 278 | 3 | 1 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 278 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 278 | 3 | 3 | 4 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 |
| 278 | 3 | 4 | 2 | 2 | 4 | 5 | 2 | 1 | 1 | 1 | 1 |
| 278 | 4 | 1 | 4 | 1 | 3 | 5 | 2 | 1 | 2 | 2 | 2 |
| 278 | 4 | 2 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 1 |
| 278 | 4 | 3 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 |
| 278 | 4 | 4 | 1 | 3 | 5 | 4 | 2 | 1 | 2 | 1 | 1 |
| 278 | 5 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 278 | 5 | 2 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 |
| 278 | 5 | 3 | 4 | 1 | 4 | 5 | 2 | 1 | 2 | 1 | 2 |
| 278 | 5 | 4 | 1 | 3 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 278 | 6 | 1 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 |
| 278 | 6 | 2 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 278 | 6 | 3 | 4 | 2 | 5 | 4 | 1 | 1 | 2 | 1 | 2 |
| 278 | 6 | 4 | 2 | 3 | 1 | 5 | 2 | 2 | 2 | 2 | 2 |
| 278 | 7 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 278 | 7 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 278 | 7 | 3 | 4 | 2 | 2 | 5 | 3 | 2 | 2 | 2 | 2 |
| 278 | 7 | 4 | 3 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 1 |
| 278 | 8 | 1 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 278 | 8 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 278 | 8 | 3 | 1 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 278 | 8 | 4 | 4 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 278 | 9 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 278 | 9 | 2 | 4 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 2 |
| 278 | 9 | 3 | 1 | 4 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 278 | 9 | 4 | 1 | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 2 |
| 278 | 10 | 1 | 2 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 2 |
| 278 | 10 | 2 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 278 | 10 | 3 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
| 278 | 10 | 4 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 |
| 278 | 11 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 278 | 11 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 278 | 11 | 3 | 3 | 3 | 2 | 4 | 1 | 2 | 2 | 1 | 1 |
| 278 | 11 | 4 | 4 | 2 | 4 | 1 | 2 | 1 | 2 | 1 | 2 |
| 278 | 12 | 1 | 4 | 3 | 4 | 5 | 1 | 2 | 2 | 1 | 2 |
| 278 | 12 | 2 | 1 | 2 | 5 | 3 | 2 | 1 | 1 | 1 | 1 |
| 278 | 12 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 278 | 12 | 4 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 279 | 1 | 1 | 2 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
| 279 | 1 | 2 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 279 | 1 | 3 | 3 | 1 | 5 | 5 | 4 | 1 | 2 | 1 | 2 |
| 279 | 1 | 4 | 1 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 |
| 279 | 2 | 1 | 2 | 3 | 4 | 5 | 2 | 2 | 2 | 1 | 2 |
| 279 | 2 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 279 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 279 | 2 | 4 | 3 | 3 | 3 | 4 | 2 | 2 | 1 | 1 | 2 |
| 279 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 279 | 3 | 2 | 1 | 1 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 279 | 3 | 3 | 2 | 2 | 5 | 2 | 1 | 1 | 2 | 1 | 2 |
| 279 | 3 | 4 | 4 | 1 | 4 | 5 | 2 | 2 | 2 | 2 | 2 |
| 279 | 4 | 1 | 3 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 1 |
| 279 | 4 | 2 | 2 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 279 | 4 | 3 | 4 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 279 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 279 | 5 | 1 | 2 | 1 | 3 | 5 | 2 | 1 | 2 | 1 | 2 |
| 279 | 5 | 2 | 3 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 279 | 5 | 3 | 1 | 2 | 4 | 4 | 2 | 1 | 2 | 1 | 1 |
| 279 | 5 | 4 | 3 | 3 | 2 | 4 | 1 | 2 | 2 | 2 | 2 |
| 279 | 6 | 1 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 |
| 279 | 6 | 2 | 1 | 1 | 5 | 3 | 1 | 1 | 1 | 2 | 1 |
| 279 | 6 | 3 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 279 | 6 | 4 | 4 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 279 | 7 | 1 | 2 | 1 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 279 | 7 | 2 | 1 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 279 | 7 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 279 | 7 | 4 | 4 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 279 | 8 | 1 | 4 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 279 | 8 | 2 | 3 | 2 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 279 | 8 | 3 | 2 | 4 | 2 | 4 | 2 | 1 | 2 | 1 | 2 |
| 279 | 8 | 4 | 4 | 2 | 4 | 4 | 2 | 2 | 1 | 1 | 1 |
| 279 | 9 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 2 |
| 279 | 9 | 2 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 279 | 9 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 279 | 9 | 4 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 2 |
| 279 | 10 | 1 | 1 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| 279 | 10 | 2 | 3 | 1 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 279 | 10 | 3 | 2 | 1 | 5 | 4 | 1 | 2 | 2 | 1 | 2 |
| 279 | 10 | 4 | 4 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 279 | 11 | 1 | 3 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 279 | 11 | 2 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 279 | 11 | 3 | 2 | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 1 |
| 279 | 11 | 4 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 279 | 12 | 1 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 2 |
| 279 | 12 | 2 | 3 | 3 | 3 | 5 | 2 | 2 | 1 | 1 | 2 |
| 279 | 12 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 279 | 12 | 4 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 280 | 1 | 1 | 1 | 2 | 4 | 5 | 2 | 2 | 2 | 1 | 1 |
| 280 | 1 | 2 | 4 | 3 | 5 | 5 | 2 | 2 | 1 | 1 | 1 |
| 280 | 1 | 3 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 2 | 2 |
| 280 | 1 | 4 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 1 |
| 280 | 2 | 1 | 3 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 280 | 2 | 2 | 4 | 3 | 3 | 5 | 2 | 2 | 1 | 2 | 2 |
| 280 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 280 | 2 | 4 | 2 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 2 |
| 280 | 3 | 1 | 2 | 2 | 4 | 3 | 2 | 1 | 2 | 2 | 1 |
| 280 | 3 | 2 | 1 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 2 |
| 280 | 3 | 3 | 3 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 280 | 3 | 4 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| 280 | 4 | 1 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 280 | 4 | 2 | 3 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 280 | 4 | 3 | 4 | 3 | 2 | 5 | 1 | 2 | 1 | 2 | 1 |
| 280 | 4 | 4 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 2 |
| 280 | 5 | 1 | 1 | 3 | 5 | 4 | 1 | 2 | 1 | 1 | 2 |
| 280 | 5 | 2 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 2 |
| 280 | 5 | 3 | 4 | 2 | 1 | 5 | 2 | 1 | 1 | 2 | 2 |
| 280 | 5 | 4 | 4 | 1 | 5 | 5 | 2 | 2 | 2 | 1 | 1 |
| 280 | 6 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 280 | 6 | 2 | 3 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 |
| 280 | 6 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 280 | 6 | 4 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 280 | 7 | 1 | 2 | 1 | 4 | 4 | 1 | 2 | 2 | 2 | 2 |
| 280 | 7 | 2 | 1 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 1 |
| 280 | 7 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 280 | 7 | 4 | 3 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 280 | 8 | 1 | 1 | 1 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 280 | 8 | 2 | 4 | 3 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 280 | 8 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 280 | 8 | 4 | 3 | 3 | 4 | 3 | 1 | 2 | 1 | 1 | 1 |
| 280 | 9 | 1 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 280 | 9 | 2 | 4 | 1 | 5 | 2 | 1 | 2 | 1 | 1 | 2 |
| 280 | 9 | 3 | 3 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 |
| 280 | 9 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 2 | 2 |
| 280 | 10 | 1 | 4 | 3 | 3 | 5 | 2 | 2 | 2 | 2 | 2 |
| 280 | 10 | 2 | 1 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 1 |
| 280 | 10 | 3 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 |
| 280 | 10 | 4 | 2 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| 280 | 11 | 1 | 2 | 3 | 5 | 2 | 1 | 1 | 2 | 1 | 1 |
| 280 | 11 | 2 | 1 | 1 | 2 | 3 | 2 | 1 | 1 | 2 | 1 |
| 280 | 11 | 3 | 4 | 1 | 1 | 5 | 2 | 2 | 1 | 2 | 1 |
| 280 | 11 | 4 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 1 | 1 |
| 280 | 12 | 1 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 2 |
| 280 | 12 | 2 | 1 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 1 |
| 280 | 12 | 3 | 1 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 280 | 12 | 4 | 4 | 2 | 5 | 5 | 2 | 2 | 2 | 1 | 2 |
| 281 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 1 | 2 |
| 281 | 1 | 2 | 3 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 2 |
| 281 | 1 | 3 | 4 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| 281 | 1 | 4 | 1 | 3 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 281 | 2 | 1 | 1 | 1 | 5 | 4 | 2 | 2 | 1 | 1 | 1 |
| 281 | 2 | 2 | 3 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 2 |
| 281 | 2 | 3 | 4 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 281 | 2 | 4 | 2 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 2 |
| 281 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 281 | 3 | 2 | 4 | 3 | 2 | 4 | 2 | 1 | 2 | 1 | 2 |
| 281 | 3 | 3 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 281 | 3 | 4 | 2 | 2 | 5 | 3 | 1 | 2 | 2 | 1 | 1 |
| 281 | 4 | 1 | 1 | 2 | 5 | 2 | 1 | 2 | 1 | 2 | 2 |
| 281 | 4 | 2 | 3 | 3 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 281 | 4 | 3 | 4 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 2 |
| 281 | 4 | 4 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 1 | 1 |
| 281 | 5 | 1 | 2 | 2 | 5 | 4 | 1 | 2 | 1 | 2 | 1 |
| 281 | 5 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 281 | 5 | 3 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 2 | 2 |
| 281 | 5 | 4 | 4 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 281 | 6 | 1 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 1 | 1 |
| 281 | 6 | 2 | 4 | 3 | 1 | 4 | 2 | 1 | 2 | 1 | 2 |
| 281 | 6 | 3 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 2 | 2 |
| 281 | 6 | 4 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 2 | 1 |
| 281 | 7 | 1 | 4 | 2 | 1 | 5 | 1 | 2 | 1 | 1 | 1 |
| 281 | 7 | 2 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 2 | 2 |
| 281 | 7 | 3 | 2 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 281 | 7 | 4 | 1 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 1 |
| 281 | 8 | 1 | 4 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 1 |
| 281 | 8 | 2 | 3 | 1 | 5 | 4 | 2 | 2 | 1 | 1 | 1 |
| 281 | 8 | 3 | 2 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 281 | 8 | 4 | 1 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 281 | 9 | 1 | 2 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 2 |
| 281 | 9 | 2 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 1 | 2 |
| 281 | 9 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 281 | 9 | 4 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 1 |
| 281 | 10 | 1 | 4 | 3 | 4 | 2 | 2 | 2 | 2 | 1 | 2 |
| 281 | 10 | 2 | 4 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 1 |
| 281 | 10 | 3 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 1 |
| 281 | 10 | 4 | 2 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 1 |
| 281 | 11 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 281 | 11 | 2 | 2 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 1 |
| 281 | 11 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 1 |
| 281 | 11 | 4 | 1 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 2 |
| 281 | 12 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 1 | 1 | 1 |
| 281 | 12 | 2 | 3 | 1 | 4 | 5 | 2 | 2 | 1 | 1 | 2 |
| 281 | 12 | 3 | 2 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 281 | 12 | 4 | 4 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 282 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 282 | 1 | 2 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 2 | 1 |
| 282 | 1 | 3 | 4 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 2 |
| 282 | 1 | 4 | 3 | 2 | 5 | 1 | 2 | 2 | 2 | 1 | 1 |
| 282 | 2 | 1 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 1 | 2 |
| 282 | 2 | 2 | 3 | 1 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 282 | 2 | 3 | 2 | 3 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 282 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 282 | 3 | 1 | 3 | 1 | 3 | 5 | 2 | 2 | 1 | 1 | 1 |
| 282 | 3 | 2 | 4 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 282 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 2 |
| 282 | 3 | 4 | 4 | 1 | 5 | 1 | 2 | 2 | 2 | 1 | 1 |
| 282 | 4 | 1 | 3 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 |
| 282 | 4 | 2 | 1 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 282 | 4 | 3 | 4 | 3 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 282 | 4 | 4 | 2 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 2 |
| 282 | 5 | 1 | 1 | 2 | 3 | 5 | 1 | 2 | 2 | 1 | 1 |
| 282 | 5 | 2 | 3 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 2 |
| 282 | 5 | 3 | 4 | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 2 |
| 282 | 5 | 4 | 1 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 2 |
| 282 | 6 | 1 | 3 | 3 | 4 | 4 | 1 | 1 | 1 | 2 | 2 |
| 282 | 6 | 2 | 4 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 1 |
| 282 | 6 | 3 | 2 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 |
| 282 | 6 | 4 | 2 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 2 |
| 282 | 7 | 1 | 4 | 3 | 2 | 5 | 2 | 1 | 1 | 2 | 1 |
| 282 | 7 | 2 | 2 | 1 | 2 | 5 | 1 | 1 | 2 | 2 | 2 |
| 282 | 7 | 3 | 1 | 3 | 1 | 4 | 2 | 2 | 1 | 1 | 1 |
| 282 | 7 | 4 | 2 | 2 | 3 | 2 | 1 | 1 | 1 | 2 | 1 |
| 282 | 8 | 1 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 2 | 1 |
| 282 | 8 | 2 | 3 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 2 |
| 282 | 8 | 3 | 4 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 1 |
| 282 | 8 | 4 | 3 | 2 | 5 | 5 | 2 | 1 | 1 | 2 | 2 |
| 282 | 9 | 1 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 282 | 9 | 2 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 2 | 2 |
| 282 | 9 | 3 | 3 | 1 | 5 | 3 | 1 | 1 | 2 | 2 | 1 |
| 282 | 9 | 4 | 1 | 1 | 4 | 2 | 1 | 2 | 1 | 1 | 2 |
| 282 | 10 | 1 | 4 | 2 | 1 | 5 | 1 | 2 | 2 | 1 | 1 |
| 282 | 10 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 282 | 10 | 3 | 2 | 1 | 4 | 4 | 2 | 2 | 1 | 1 | 2 |
| 282 | 10 | 4 | 3 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 1 |
| 282 | 11 | 1 | 3 | 1 | 1 | 5 | 1 | 2 | 1 | 2 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 282 | 11 | 2 | 4 | 2 | 3 | 2 | 1 | 2 | 2 | 1 | 2 |
| 282 | 11 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 282 | 11 | 4 | 1 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 2 |
| 282 | 12 | 1 | 1 | 1 | 5 | 4 | 1 | 2 | 1 | 2 | 1 |
| 282 | 12 | 2 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 282 | 12 | 3 | 3 | 3 | 4 | 3 | 1 | 2 | 2 | 2 | 2 |
| 282 | 12 | 4 | 4 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 283 | 1 | 1 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 2 | 1 |
| 283 | 1 | 2 | 1 | 2 | 3 | 5 | 2 | 1 | 2 | 1 | 1 |
| 283 | 1 | 3 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 283 | 1 | 4 | 4 | 1 | 4 | 1 | 1 | 2 | 2 | 1 | 1 |
| 283 | 2 | 1 | 4 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 283 | 2 | 2 | 3 | 3 | 5 | 3 | 2 | 2 | 1 | 2 | 1 |
| 283 | 2 | 3 | 2 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 |
| 283 | 2 | 4 | 4 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 1 |
| 283 | 3 | 1 | 3 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 2 |
| 283 | 3 | 2 | 2 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 1 |
| 283 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 283 | 3 | 4 | 4 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
| 283 | 4 | 1 | 3 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 1 |
| 283 | 4 | 2 | 1 | 3 | 5 | 5 | 1 | 1 | 1 | 1 | 2 |
| 283 | 4 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 283 | 4 | 4 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 2 |
| 283 | 5 | 1 | 3 | 1 | 2 | 5 | 1 | 2 | 1 | 1 | 1 |
| 283 | 5 | 2 | 4 | 3 | 3 | 1 | 1 | 2 | 1 | 1 | 2 |
| 283 | 5 | 3 | 1 | 1 | 1 | 2 | 3 | 2 | 2 | 1 | 1 |
| 283 | 5 | 4 | 2 | 3 | 2 | 3 | 2 | 1 | 2 | 2 | 2 |
| 283 | 6 | 1 | 2 | 2 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 283 | 6 | 2 | 3 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 1 |
| 283 | 6 | 3 | 1 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 2 |
| 283 | 6 | 4 | 4 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 2 |
| 283 | 7 | 1 | 1 | 2 | 1 | 1 | 2 | 2 | 1 | 2 | 1 |
| 283 | 7 | 2 | 4 | 1 | 2 | 1 | 2 | 2 | 1 | 1 | 1 |
| 283 | 7 | 3 | 2 | 1 | 3 | 5 | 2 | 2 | 2 | 1 | 2 |
| 283 | 7 | 4 | 3 | 3 | 5 | 2 | 1 | 2 | 1 | 2 | 1 |
| 283 | 8 | 1 | 3 | 1 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 283 | 8 | 2 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 2 |
| 283 | 8 | 3 | 2 | 2 | 4 | 3 | 1 | 1 | 1 | 2 | 2 |
| 283 | 8 | 4 | 1 | 2 | 1 | 4 | 2 | 2 | 2 | 1 | 2 |
| 283 | 9 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 283 | 9 | 2 | 1 | 1 | 4 | 3 | 1 | 1 | 1 | 2 | 1 |
| 283 | 9 | 3 | 4 | 3 | 2 | 5 | 2 | 2 | 1 | 2 | 2 |
| 283 | 9 | 4 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 283 | 10 | 1 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 1 | 1 |
| 283 | 10 | 2 | 4 | 4 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 283 | 10 | 3 | 3 | 5 | 4 | 1 | 1 | 1 | 1 | 2 | 2 |
| 283 | 10 | 4 | 3 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 |
| 283 | 11 | 1 | 2 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 2 |
| 283 | 11 | 2 | 4 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 283 | 11 | 3 | 1 | 2 | 3 | 5 | 2 | 2 | 1 | 1 | 2 |
| 283 | 11 | 4 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 2 |
| 283 | 12 | 1 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 |
| 283 | 12 | 2 | 3 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 2 |
| 283 | 12 | 3 | 4 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 283 | 12 | 4 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 |
| 284 | 1 | 1 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 284 | 1 | 2 | 4 | 3 | 5 | 1 | 2 | 2 | 2 | 2 | 1 |
| 284 | 1 | 3 | 3 | 2 | 4 | 2 | 2 | 2 | 1 | 2 | 1 |
| 284 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 284 | 2 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 284 | 2 | 2 | 1 | 3 | 5 | 5 | 1 | 2 | 1 | 2 | 2 |
| 284 | 2 | 3 | 4 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 |
| 284 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 1 | 2 |
| 284 | 3 | 1 | 3 | 3 | 5 | 1 | 2 | 2 | 1 | 2 | 2 |
| 284 | 3 | 2 | 4 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 2 |
| 284 | 3 | 3 | 1 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 284 | 3 | 4 | 3 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 |
| 284 | 4 | 1 | 4 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 |
| 284 | 4 | 2 | 1 | 3 | 5 | 2 | 2 | 2 | 1 | 2 | 1 |
| 284 | 4 | 3 | 2 | 1 | 1 | 5 | 2 | 2 | 1 | 2 | 1 |
| 284 | 4 | 4 | 2 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 284 | 5 | 1 | 3 | 1 | 4 | 5 | 1 | 2 | 2 | 2 | 2 |
| 284 | 5 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 284 | 5 | 3 | 2 | 3 | 4 | 2 | 1 | 2 | 2 | 1 | 1 |
| 284 | 5 | 4 | 1 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 284 | 6 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 284 | 6 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 |
| 284 | 6 | 3 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 2 | 1 |
| 284 | 6 | 4 | 4 | 1 | 5 | 1 | 2 | 2 | 2 | 1 | 1 |
| 284 | 7 | 1 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 284 | 7 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 284 | 7 | 3 | 4 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| 284 | 7 | 4 | 2 | 2 | 1 | 5 | 1 | 2 | 1 | 1 | 1 |
| 284 | 8 | 1 | 3 | 1 | 5 | 4 | 1 | 2 | 1 | 2 | 2 |
| 284 | 8 | 2 | 2 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 |
| 284 | 8 | 3 | 2 | 3 | 4 | 3 | 1 | 2 | 2 | 2 | 2 |
| 284 | 8 | 4 | 1 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 284 | 9 | 1 | 3 | 2 | 5 | 5 | 2 | 2 | 2 | 2 | 2 |
| 284 | 9 | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| 284 | 9 | 3 | 1 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 2 |
| 284 | 9 | 4 | 4 | 1 | 1 | 3 | 2 | 1 | 1 | 1 | 2 |
| 284 | 10 | 1 | 3 | 3 | 1 | 3 | 2 | 2 | 1 | 2 | 2 |
| 284 | 10 | 2 | 4 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 1 |
| 284 | 10 | 3 | 2 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 284 | 10 | 4 | 3 | 3 | 4 | 5 | 2 | 2 | 1 | 1 | 2 |
| 284 | 11 | 1 | 2 | 1 | 3 | 4 | 2 | 1 | 1 | 2 | 2 |
| 284 | 11 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 284 | 11 | 3 | 2 | 2 | 2 | 3 | 1 | 2 | 2 | 2 | 2 |
| 284 | 11 | 4 | 4 | 2 | 5 | 2 | 1 | 2 | 1 | 1 | 1 |
| 284 | 12 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 2 |
| 284 | 12 | 2 | 4 | 1 | 1 | 4 | 1 | 1 | 2 | 1 | 2 |
| 284 | 12 | 3 | 2 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 1 |
| 284 | 12 | 4 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 | 1 |
| 285 | 1 | 1 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 2 |
| 285 | 1 | 2 | 1 | 2 | 4 | 5 | 2 | 1 | 1 | 2 | 1 |
| 285 | 1 | 3 | 4 | 2 | 4 | 5 | 2 | 1 | 1 | 2 | 1 |
| 285 | 1 | 4 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 2 |
| 285 | 2 | 1 | 4 | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 2 |
| 285 | 2 | 2 | 1 | 1 | 5 | 4 | 2 | 1 | 1 | 1 | 2 |
| 285 | 2 | 3 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 1 | 1 |
| 285 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 285 | 3 | 1 | 3 | 2 | 4 | 2 | 2 | 1 | 1 | 2 | 2 |
| 285 | 3 | 2 | 4 | 1 | 1 | 4 | 2 | 1 | 1 | 2 | 1 |
| 285 | 3 | 3 | 4 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 285 | 3 | 4 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 |
| 285 | 4 | 1 | 1 | 3 | 2 | 5 | 1 | 2 | 1 | 2 | 2 |
| 285 | 4 | 2 | 2 | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 |
| 285 | 4 | 3 | 4 | 3 | 1 | 1 | 2 | 2 | 2 | 2 | 2 |
| 285 | 4 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 285 | 5 | 1 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 285 | 5 | 2 | 3 | 3 | 5 | 5 | 1 | 2 | 1 | 1 | 2 |
| 285 | 5 | 3 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 285 | 5 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 6 | 1 | 4 | 2 | 1 | 5 | 2 | 1 | 2 | 2 | 2 |
| 285 | 6 | 2 | 3 | 2 | 4 | 4 | 1 | 2 | 1 | 2 | 1 |
| 285 | 6 | 3 | 2 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 285 | 6 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 |
| 285 | 7 | 1 | 4 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| 285 | 7 | 2 | 2 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 1 |
| 285 | 7 | 3 | 3 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 1 |
| 285 | 7 | 4 | 4 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 285 | 8 | 1 | 1 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 2 |
| 285 | 8 | 2 | 2 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 |
| 285 | 8 | 3 | 4 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 2 |
| 285 | 8 | 4 | 1 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 1 |
| 285 | 9 | 1 | 2 | 3 | 5 | 5 | 1 | 2 | 2 | 1 | 2 |
| 285 | 9 | 2 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 285 | 9 | 3 | 3 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 1 |
| 285 | 9 | 4 | 1 | 3 | 4 | 4 | 2 | 1 | 2 | 1 | 2 |
| 285 | 10 | 1 | 3 | 2 | 5 | 5 | 1 | 2 | 1 | 1 | 1 |
| 285 | 10 | 2 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 285 | 10 | 3 | 2 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| 285 | 10 | 4 | 4 | 1 | 3 | 5 | 1 | 2 | 1 | 1 | 1 |
| 285 | 11 | 1 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
| 285 | 11 | 2 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 285 | 11 | 3 | 3 | 3 | 1 | 3 | 1 | 2 | 2 | 2 | 2 |
| 285 | 11 | 4 | 3 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 1 |
| 285 | 12 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 | 1 | 1 |
| 285 | 12 | 2 | 3 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 1 |
| 285 | 12 | 3 | 1 | 3 | 1 | 5 | 1 | 2 | 2 | 1 | 1 |
| 285 | 12 | 4 | 2 | 2 | 5 | 1 | 2 | 1 | 2 | 2 | 1 |
| 286 | 1 | 1 | 3 | 1 | 5 | 3 | 2 | 2 | 1 | 1 | 2 |
| 286 | 1 | 2 | 2 | 3 | 2 | 4 | 1 | 2 | 2 | 2 | 1 |
| 286 | 1 | 3 | 4 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 286 | 1 | 4 | 1 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 1 |
| 286 | 2 | 1 | 1 | 2 | 1 | 5 | 2 | 2 | 2 | 2 | 2 |
| 286 | 2 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 286 | 2 | 3 | 4 | 3 | 3 | 3 | 1 | 2 | 2 | 1 | 1 |
| 286 | 2 | 4 | 3 | 1 | 3 | 5 | 1 | 2 | 2 | 1 | 1 |
| 286 | 3 | 1 | 3 | 2 | 5 | 1 | 1 | 1 | 1 | 2 | 1 |
| 286 | 3 | 2 | 2 | 4 | 1 | 3 | 2 | 1 | 2 | 1 | 1 |
| 286 | 3 | 3 | 4 | 1 | 5 | 2 | 2 | 2 | 2 | 1 | 1 |
| 286 | 3 | 4 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 1 | 2 |
| 286 | 4 | 1 | 3 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 2 |
| 286 | 4 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 286 | 4 | 3 | 2 | 5 | 1 | 5 | 2 | 2 | 2 | 2 | 1 |
| 286 | 5 | 1 | 3 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 1 |
| 286 | 5 | 2 | 2 | 2 | 3 | 3 | 1 | 1 | 2 | 1 | 2 |
| 286 | 5 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 286 | 5 | 4 | 1 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 |
| 286 | 6 | 1 | 4 | 2 | 2 | 1 | 1 | 1 | 2 | 2 | 1 |
| 286 | 6 | 2 | 3 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 2 |
| 286 | 6 | 3 | 1 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 286 | 6 | 4 | 2 | 3 | 5 | 1 | 2 | 1 | 2 | 2 | 1 |
| 286 | 7 | 1 | 2 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 286 | 7 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |
| 286 | 7 | 3 | 4 | 3 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 286 | 7 | 4 | 3 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 286 | 8 | 1 | 4 | 2 | 5 | 5 | 1 | 1 | 2 | 2 | 2 |
| 286 | 8 | 2 | 2 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 1 |
| 286 | 8 | 3 | 1 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 2 |
| 286 | 8 | 4 | 3 | 1 | 2 | 4 | 2 | 2 | 2 | 1 | 2 |
| 286 | 9 | 1 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 2 | 1 |
| 286 | 9 | 2 | 4 | 3 | 1 | 4 | 2 | 2 | 2 | 2 | 2 |
| 286 | 9 | 3 | 3 | 2 | 2 | 5 | 1 | 2 | 2 | 1 | 1 |
| 286 | 9 | 4 | 1 | 3 | 5 | 5 | 2 | 1 | 1 | 2 | 2 |
| 286 | 10 | 1 | 3 | 1 | 5 | 3 | 1 | 1 | 1 | 2 | 2 |
| 286 | 10 | 2 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 286 | 10 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 286 | 10 | 4 | 1 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 2 |
| 286 | 11 | 1 | 2 | 3 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 286 | 11 | 2 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 2 | 1 |
| 286 | 11 | 3 | 3 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 1 |
| 286 | 11 | 4 | 4 | 1 | 5 | 2 | 2 | 1 | 1 | 2 | 1 |
| 286 | 12 | 1 | 4 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 |
| 286 | 12 | 2 | 2 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 286 | 12 | 3 | 1 | 1 | 3 | 4 | 3 | 1 | 1 | 1 | 1 |
| 286 | 12 | 4 | 3 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 287 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 2 |
| 287 | 1 | 2 | 4 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 2 |
| 287 | 1 | 3 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 2 | 1 |
| 287 | 1 | 4 | 1 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 1 |
| 287 | 2 | 1 | 1 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 1 |
| 287 | 2 | 2 | 3 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 287 | 2 | 3 | 3 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 1 |
| 287 | 2 | 4 | 4 | 1 | 5 | 1 | 1 | 2 | 1 | 2 | 2 |
| 287 | 3 | 1 | 1 | 2 | 1 | 3 | 4 | 2 | 2 | 1 | 1 |
| 287 | 3 | 2 | 1 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 2 |
| 287 | 3 | 3 | 3 | 3 | 4 | 5 | 1 | 1 | 2 | 1 | 1 |
| 287 | 3 | 4 | 4 | 3 | 3 | 3 | 1 | 2 | 1 | 2 | 1 |
| 287 | 4 | 1 | 1 | 2 | 5 | 1 | 1 | 2 | 2 | 2 | 2 |
| 287 | 4 | 2 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 |
| 287 | 4 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 287 | 4 | 4 | 2 | 2 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 287 | 5 | 1 | 3 | 1 | 1 | 5 | 1 | 1 | 2 | 1 | 1 |
| 287 | 5 | 2 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 2 | 1 |
| 287 | 5 | 3 | 2 | 2 | 4 | 2 | 2 | 1 | 2 | 2 | 1 |
| 287 | 5 | 4 | 4 | 2 | 3 | 5 | 1 | 2 | 1 | 1 | 1 |
| 287 | 6 | 1 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 287 | 6 | 2 | 3 | 3 | 1 | 2 | 3 | 2 | 2 | 2 | 1 |
| 287 | 6 | 3 | 1 | 2 | 4 | 4 | 2 | 1 | 1 | 2 | 2 |
| 287 | 6 | 4 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 1 | 2 |
| 287 | 7 | 1 | 2 | 3 | 3 | 1 | 1 | 1 | 1 | 1 | 1 |
| 287 | 7 | 2 | 3 | 1 | 5 | 4 | 1 | 2 | 1 | 1 | 1 |
| 287 | 7 | 3 | 4 | 2 | 1 | 3 | 2 | 2 | 2 | 2 | 1 |
| 287 | 7 | 4 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 287 | 8 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 287 | 8 | 2 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| 287 | 8 | 3 | 3 | 2 | 5 | 2 | 2 | 2 | 2 | 1 | 2 |
| 287 | 8 | 4 | 4 | 3 | 1 | 4 | 1 | 1 | 2 | 1 | 1 |
| 287 | 9 | 1 | 1 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 2 |
| 287 | 9 | 2 | 1 | 1 | 1 | 5 | 1 | 2 | 1 | 1 | 2 |
| 287 | 9 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 2 |
| 287 | 9 | 4 | 2 | 2 | 4 | 5 | 1 | 1 | 1 | 2 | 2 |
| 287 | 10 | 1 | 4 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 1 |
| 287 | 10 | 2 | 3 | 3 | 1 | 5 | 1 | 1 | 1 | 1 | 2 |
| 287 | 10 | 3 | 2 | 4 | 4 | 2 | 2 | 1 | 2 | 1 | 1 |
| 287 | 10 | 4 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 2 | 1 |
| 287 | 11 | 1 | 3 | 1 | 5 | 2 | 2 | 2 | 2 | 2 | 1 |
| 287 | 11 | 2 | 1 | 3 | 3 | 1 | 1 | 1 | 1 | 2 | 2 |
| 287 | 11 | 3 | 2 | 3 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 287 | 11 | 4 | 2 | 2 | 1 | 5 | 4 | 1 | 1 | 1 | 1 |
| 287 | 12 | 1 | 3 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 |
| 287 | 12 | 2 | 1 | 3 | 2 | 5 | 2 | 2 | 1 | 1 | 2 |
| 287 | 12 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 287 | 12 | 4 | 2 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| 288 | 1 | 1 | 4 | 3 | 4 | 3 | 2 | 1 | 2 | 1 | 1 |
| 288 | 1 | 2 | 1 | 2 | 5 | 5 | 2 | 1 | 2 | 1 | 2 |
| 288 | 1 | 3 | 2 | 3 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 288 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 288 | 2 | 1 | 1 | 3 | 5 | 4 | 2 | 2 | 1 | 1 | 2 |
| 288 | 2 | 2 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| 288 | 2 | 3 | 2 | 1 | 1 | 4 | 1 | 1 | 2 | 2 | 1 |
| 288 | 2 | 4 | 4 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 288 | 3 | 1 | 1 | 3 | 2 | 3 | 2 | 1 | 1 | 2 | 1 |
| 288 | 3 | 2 | 1 | 2 | 5 | 5 | 2 | 2 | 2 | 1 | 1 |
| 288 | 3 | 3 | 2 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 2 |
| 288 | 3 | 4 | 4 | 3 | 1 | 3 | 4 | 1 | 2 | 2 | 2 |
| 288 | 4 | 1 | 4 | 3 | 5 | 5 | 2 | 1 | 1 | 2 | 2 |
| 288 | 4 | 2 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 288 | 4 | 3 | 1 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 2 |
| 288 | 4 | 4 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 1 |
| 288 | 5 | 1 | 2 | 1 | 3 | 1 | 1 | 2 | 2 | 1 | 2 |
| 288 | 5 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 1 | 2 | 2 |
| 288 | 5 | 3 | 4 | 2 | 5 | 3 | 2 | 1 | 1 | 2 | 2 |
| 288 | 5 | 4 | 4 | 2 | 5 | 3 | 2 | 1 | 1 | 2 | 2 |
| 288 | 6 | 1 | 1 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 |
| 288 | 6 | 2 | 2 | 1 | 3 | 4 | 1 | 1 | 1 | 2 | 1 |
| 288 | 6 | 3 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 288 | 6 | 4 | 1 | 2 | 1 | 3 | 2 | 1 | 1 | 2 | 2 |
| 288 | 7 | 1 | 2 | 3 | 2 | 5 | 2 | 1 | 1 | 1 | 1 |
| 288 | 7 | 2 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 1 | 1 |
| 288 | 7 | 3 | 3 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 2 |
| 288 | 7 | 4 | 4 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 2 |
| 288 | 8 | 1 | 4 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 1 |
| 288 | 8 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 288 | 8 | 3 | 3 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 288 | 8 | 4 | 1 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 2 |
| 288 | 9 | 1 | 1 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 288 | 9 | 2 | 4 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 2 |
| 288 | 9 | 3 | 3 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 2 |
| 288 | 9 | 4 | 2 | 3 | 2 | 3 | 2 | 2 | 2 | 2 | 2 |
| 288 | 10 | 1 | 2 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 1 |
| 288 | 10 | 2 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 1 |
| 288 | 10 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 2 | 1 | 1 |
| 288 | 10 | 4 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 288 | 11 | 1 | 3 | 3 | 2 | 4 | 2 | 1 | 2 | 2 | 2 |
| 288 | 11 | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 288 | 11 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 288 | 11 | 4 | 4 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 288 | 12 | 1 | 4 | 1 | 3 | 5 | 1 | 2 | 2 | 1 | 2 |
| 288 | 12 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 1 |
| 288 | 12 | 3 | 3 | 1 | 3 | 1 | 1 | 2 | 1 | 2 | 2 |
| 288 | 12 | 4 | 2 | 2 | 5 | 2 | 2 | 1 | 2 | 1 | 2 |
| 289 | 1 | 1 | 1 | 4 | 5 | 1 | 2 | 1 | 2 | 2 | 2 |
| 289 | 1 | 2 | 4 | 2 | 2 | 3 | 2 | 1 | 1 | 2 | 1 |
| 289 | 1 | 3 | 3 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 2 |
| 289 | 1 | 4 | 2 | 3 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 289 | 2 | 1 | 1 | 1 | 5 | 4 | 1 | 2 | 2 | 1 | 1 |
| 289 | 2 | 2 | 2 | 3 | 3 | 5 | 2 | 1 | 2 | 1 | 2 |
| 289 | 2 | 3 | 3 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 1 |
| 289 | 2 | 4 | 4 | 2 | 4 | 5 | 1 | 1 | 1 | 1 | 2 |
| 289 | 3 | 1 | 4 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 289 | 3 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 289 | 3 | 3 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 289 | 3 | 4 | 3 | 2 | 5 | 4 | 1 | 2 | 1 | 2 | 2 |
| 289 | 4 | 1 | 4 | 3 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 289 | 4 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
| 289 | 4 | 3 | 2 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
| 289 | 4 | 4 | 3 | 2 | 1 | 3 | 1 | 2 | 2 | 2 | 1 |
| 289 | 5 | 1 | 4 | 2 | 2 | 5 | 1 | 1 | 1 | 2 | 2 |
| 289 | 5 | 2 | 3 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 1 |
| 289 | 5 | 3 | 1 | 3 | 5 | 1 | 2 | 1 | 1 | 1 | 2 |
| 289 | 5 | 4 | 3 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 |
| 289 | 6 | 1 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 1 | 1 |
| 289 | 6 | 2 | 2 | 2 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 289 | 6 | 3 | 1 | 2 | 3 | 4 | 1 | 1 | 2 | 2 | 1 |
| 289 | 6 | 4 | 3 | 1 | 4 | 1 | 1 | 2 | 2 | 2 | 2 |
| 289 | 7 | 1 | 4 | 4 | 5 | 3 | 1 | 2 | 2 | 2 | 1 |
| 289 | 7 | 2 | 2 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 289 | 7 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 2 |
| 289 | 7 | 4 | 4 | 2 | 1 | 5 | 2 | 1 | 2 | 2 | 1 |
| 289 | 8 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 289 | 8 | 2 | 4 | 3 | 4 | 3 | 2 | 1 | 1 | 2 | 2 |
| 289 | 8 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 289 | 8 | 4 | 3 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 289 | 9 | 1 | 2 | 2 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 289 | 9 | 2 | 2 | 3 | 4 | 3 | 2 | 1 | 2 | 2 | 2 |
| 289 | 9 | 3 | 4 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 289 | 9 | 4 | 1 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 |
| 289 | 10 | 1 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 289 | 10 | 2 | 1 | 3 | 5 | 1 | 2 | 1 | 2 | 2 | 1 |
| 289 | 10 | 3 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 2 | 2 |
| 289 | 10 | 4 | 3 | 1 | 2 | 5 | 2 | 1 | 2 | 2 | 1 |
| 289 | 11 | 1 | 1 | 3 | 2 | 3 | 1 | 2 | 1 | 2 | 1 |
| 289 | 11 | 2 | 3 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 1 |
| 289 | 11 | 3 | 3 | 3 | 1 | 4 | 2 | 1 | 2 | 2 | 2 |
| 289 | 11 | 4 | 2 | 1 | 4 | 3 | 2 | 1 | 2 | 2 | 2 |
| 289 | 12 | 1 | 4 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 289 | 12 | 2 | 2 | 4 | 4 | 5 | 1 | 1 | 1 | 2 | 2 |
| 289 | 12 | 3 | 2 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 2 |
| 289 | 12 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| 290 | 1 | 1 | 3 | 1 | 5 | 3 | 1 | 1 | 2 | 1 | 2 |
| 290 | 1 | 2 | 2 | 3 | 2 | 5 | 2 | 2 | 2 | 2 | 1 |
| 290 | 1 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 1 |
| 290 | 1 | 4 | 1 | 1 | 4 | 4 | 1 | 1 | 1 | 1 | 2 |
| 290 | 2 | 1 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 290 | 2 | 2 | 1 | 2 | 1 | 4 | 1 | 1 | 2 | 2 | 2 |
| 290 | 2 | 3 | 2 | 1 | 4 | 1 | 1 | 2 | 1 | 2 | 1 |
| 290 | 2 | 4 | 4 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
| 290 | 3 | 1 | 2 | 1 | 1 | 5 | 2 | 2 | 2 | 2 | 1 |
| 290 | 3 | 2 | 4 | 2 | 3 | 3 | 1 | 2 | 2 | 1 | 1 |
| 290 | 3 | 3 | 1 | 3 | 5 | 2 | 1 | 2 | 2 | 2 | 2 |
| 290 | 3 | 4 | 1 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 290 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 2 |
| 290 | 4 | 2 | 3 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 290 | 4 | 3 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
| 290 | 4 | 4 | 1 | 3 | 5 | 4 | 2 | 1 | 2 | 2 | 2 |
| 290 | 5 | 1 | 3 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 2 |
| 290 | 5 | 2 | 1 | 1 | 4 | 4 | 2 | 1 | 2 | 1 | 2 |
| 290 | 5 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 290 | 5 | 4 | 4 | 2 | 5 | 1 | 2 | 1 | 2 | 1 | 2 |
| 290 | 6 | 1 | 1 | 4 | 4 | 3 | 2 | 1 | 1 | 2 | 1 |
| 290 | 6 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 290 | 6 | 3 | 3 | 2 | 3 | 5 | 4 | 2 | 1 | 1 | 2 |
| 290 | 6 | 4 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 290 | 7 | 1 | 3 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 2 |
| 290 | 7 | 2 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | 7 | 3 | 4 | 2 | 3 | 3 | 2 | 1 | 2 | 2 | 1 |
| 290 | 7 | 4 | 1 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 2 |
| 290 | 8 | 1 | 4 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 290 | 8 | 2 | 3 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 |
| 290 | 8 | 3 | 2 | 3 | 5 | 3 | 2 | 1 | 2 | 2 | 1 |
| 290 | 8 | 4 | 1 | 2 | 2 | 1 | 2 | 1 | 1 | 1 | 2 |
| 290 | 9 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 290 | 9 | 2 | 2 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 2 |
| 290 | 9 | 3 | 3 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 290 | 9 | 4 | 4 | 3 | 5 | 3 | 1 | 2 | 1 | 2 | 2 |
| 290 | 10 | 1 | 3 | 3 | 4 | 2 | 1 | 1 | 2 | 2 | 1 |
| 290 | 10 | 2 | 2 | 2 | 3 | 4 | 1 | 1 | 2 | 1 | 1 |
| 290 | 10 | 3 | 4 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 1 |
| 290 | 10 | 4 | 1 | 2 | 3 | 5 | 2 | 2 | 2 | 2 | 2 |
| 290 | 11 | 1 | 1 | 3 | 2 | 4 | 1 | 2 | 2 | 2 | 1 |
| 290 | 11 | 2 | 3 | 1 | 5 | 3 | 2 | 1 | 1 | 1 | 2 |
| 290 | 11 | 3 | 4 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 2 |
| 290 | 11 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 290 | 12 | 1 | 1 | 3 | 4 | 2 | 2 | 1 | 2 | 2 | 2 |
| 290 | 12 | 2 | 4 | 3 | 3 | 2 | 5 | 2 | 1 | 1 | 1 |
| 290 | 12 | 3 | 3 | 2 | 1 | 3 | 1 | 2 | 1 | 1 | 1 |
| 290 | 12 | 4 | 2 | 1 | 5 | 1 | 1 | 1 | 2 | 2 | 2 |
| 291 | 1 | 1 | 1 | 1 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 291 | 1 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 | 1 | 1 |
| 291 | 1 | 3 | 3 | 3 | 5 | 1 | 2 | 1 | 2 | 1 | 2 |
| 291 | 1 | 4 | 4 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 291 | 2 | 1 | 4 | 3 | 5 | 5 | 2 | 2 | 2 | 2 | 2 |
| 291 | 2 | 2 | 1 | 2 | 4 | 3 | 1 | 1 | 2 | 1 | 1 |
| 291 | 2 | 3 | 2 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 291 | 2 | 4 | 3 | 1 | 3 | 2 | 2 | 2 | 2 | 2 | 2 |
| 291 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 1 | 1 | 1 |
| 291 | 3 | 2 | 2 | 3 | 5 | 3 | 2 | 1 | 1 | 1 | 1 |
| 291 | 3 | 3 | 3 | 1 | 2 | 5 | 2 | 2 | 1 | 2 | 1 |
| 291 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 2 | 1 | 1 | 1 |
| 291 | 4 | 1 | 3 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 2 |
| 291 | 4 | 2 | 4 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 2 |
| 291 | 4 | 3 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 2 | 1 |
| 291 | 4 | 4 | 3 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 1 |
| 291 | 5 | 1 | 4 | 1 | 5 | 4 | 1 | 2 | 2 | 2 | 1 |
| 291 | 5 | 2 | 2 | 3 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| 291 | 5 | 3 | 2 | 2 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 291 | 5 | 4 | 1 | 2 | 1 | 5 | 2 | 1 | 2 | 1 | 1 |
| 291 | 6 | 1 | 1 | 3 | 4 | 3 | 2 | 1 | 2 | 1 | 1 |
| 291 | 6 | 2 | 4 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 |
| 291 | 6 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 291 | 6 | 4 | 3 | 3 | 3 | 2 | 1 | 2 | 2 | 2 | 2 |
| 291 | 7 | 1 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 2 |
| 291 | 7 | 2 | 4 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 291 | 7 | 3 | 3 | 1 | 5 | 2 | 2 | 1 | 2 | 2 | 2 |
| 291 | 7 | 4 | 1 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 2 |
| 291 | 8 | 1 | 4 | 2 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 291 | 8 | 2 | 2 | 3 | 5 | 1 | 1 | 1 | 2 | 2 | 2 |
| 291 | 8 | 3 | 4 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 291 | 8 | 4 | 3 | 1 | 2 | 5 | 1 | 1 | 1 | 1 | 1 |
| 291 | 9 | 1 | 1 | 2 | 4 | 3 | 2 | 2 | 2 | 2 | 1 |
| 291 | 9 | 2 | 3 | 1 | 3 | 4 | 1 | 2 | 2 | 1 | 2 |
| 291 | 9 | 3 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 1 |
| 291 | 9 | 4 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 1 |
| 291 | 10 | 1 | 1 | 3 | 5 | 2 | 1 | 2 | 1 | 1 | 1 |
| 291 | 10 | 2 | 4 | 1 | 3 | 4 | 1 | 1 | 2 | 2 | 2 |
| 291 | 10 | 3 | 3 | 3 | 4 | 4 | 1 | 2 | 2 | 1 | 2 |
| 291 | 10 | 4 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 1 | 1 |
| 291 | 11 | 1 | 4 | 1 | 4 | 2 | 2 | 1 | 2 | 2 | 2 |
| 291 | 11 | 2 | 3 | 1 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 291 | 11 | 3 | 3 | 2 | 5 | 5 | 1 | 2 | 2 | 2 | 1 |
| 291 | 11 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 2 | 2 |
| 291 | 12 | 1 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 2 | 2 |
| 291 | 12 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| 291 | 12 | 3 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 1 | 1 |
| 291 | 12 | 4 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 292 | 1 | 1 | 2 | 3 | 5 | 2 | 3 | 2 | 2 | 2 | 1 |
| 292 | 1 | 2 | 3 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 1 |
| 292 | 1 | 3 | 4 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 2 |
| 292 | 2 | 1 | 4 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 2 |
| 292 | 2 | 2 | 1 | 4 | 2 | 3 | 2 | 2 | 1 | 2 | 1 |
| 292 | 2 | 3 | 3 | 2 | 5 | 2 | 2 | 1 | 2 | 2 | 1 |
| 292 | 2 | 4 | 2 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | 2 |
| 292 | 3 | 1 | 1 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 2 |
| 292 | 3 | 2 | 4 | 2 | 5 | 4 | 2 | 1 | 1 | 2 | 2 |
| 292 | 3 | 3 | 3 | 1 | 1 | 5 | 1 | 2 | 1 | 2 | 1 |
| 292 | 3 | 4 | 2 | 4 | 3 | 3 | 1 | 1 | 1 | 2 | 2 |
| 292 | 4 | 1 | 4 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 |
| 292 | 4 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 2 |
| 292 | 4 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 292 | 4 | 4 | 2 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 |
| 292 | 5 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 |
| 292 | 5 | 2 | 4 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 |
| 292 | 5 | 3 | 1 | 2 | 5 | 3 | 2 | 1 | 2 | 2 | 1 |
| 292 | 5 | 4 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 292 | 6 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 1 | 1 |
| 292 | 6 | 2 | 1 | 4 | 5 | 2 | 2 | 2 | 2 | 1 | 2 |
| 292 | 6 | 3 | 4 | 1 | 5 | 1 | 2 | 2 | 2 | 2 | 1 |
| 292 | 6 | 4 | 3 | 1 | 3 | 4 | 1 | 1 | 1 | 1 | 1 |
| 292 | 7 | 1 | 1 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 2 |
| 292 | 7 | 2 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 |
| 292 | 7 | 3 | 3 | 3 | 4 | 5 | 1 | 2 | 2 | 1 | 2 |
| 292 | 7 | 4 | 2 | 3 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 292 | 8 | 1 | 4 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 292 | 8 | 2 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 |
| 292 | 8 | 3 | 3 | 3 | 5 | 1 | 1 | 1 | 2 | 2 | 1 |
| 292 | 8 | 4 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 292 | 9 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 1 | 1 |
| 292 | 9 | 2 | 3 | 3 | 4 | 4 | 2 | 2 | 2 | 1 | 1 |
| 292 | 9 | 3 | 1 | 2 | 5 | 3 | 1 | 1 | 2 | 2 | 1 |
| 292 | 9 | 4 | 2 | 1 | 2 | 5 | 3 | 1 | 2 | 2 | 2 |
| 292 | 10 | 1 | 2 | 5 | 3 | 1 | 1 | 2 | 2 | 1 | 1 |
| 292 | 10 | 2 | 3 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 1 |
| 292 | 10 | 3 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 |
| 292 | 10 | 4 | 1 | 2 | 5 | 1 | 2 | 1 | 2 | 2 | 1 |
| 292 | 11 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 292 | 11 | 2 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 | 1 |
| 292 | 11 | 3 | 4 | 3 | 4 | 2 | 1 | 2 | 1 | 1 | 1 |
| 292 | 11 | 4 | 3 | 3 | 2 | 2 | 1 | 2 | 1 | 1 | 1 |
| 292 | 12 | 1 | 1 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 292 | 12 | 2 | 1 | 1 | 5 | 5 | 1 | 1 | 2 | 2 | 2 |
| 292 | 12 | 3 | 4 | 3 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| 292 | 12 | 4 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 2 | 2 |
| 293 | 1 | 1 | 3 | 2 | 3 | 4 | 2 | 1 | 1 | 1 | 2 |
| 293 | 1 | 2 | 3 | 3 | 4 | 1 | 2 | 2 | 1 | 1 | 1 |
| 293 | 1 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 293 | 1 | 4 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 |
| 293 | 2 | 1 | 3 | 3 | 5 | 1 | 1 | 1 | 1 | 1 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 293 | 2 | 2 | 1 | 1 | 4 | 4 | 2 | 2 | 2 | 1 | 2 |
| 293 | 2 | 3 | 1 | 2 | 1 | 5 | 1 | 2 | 2 | 1 | 2 |
| 293 | 2 | 4 | 2 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 1 |
| 293 | 3 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 2 | 1 |
| 293 | 3 | 2 | 3 | 1 | 2 | 4 | 1 | 2 | 1 | 2 | 1 |
| 293 | 3 | 3 | 4 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 2 |
| 293 | 3 | 4 | 4 | 4 | 2 | 5 | 1 | 2 | 2 | 1 | 2 |
| 293 | 4 | 1 | 4 | 2 | 5 | 1 | 2 | 2 | 1 | 2 | 1 |
| 293 | 4 | 2 | 3 | 1 | 5 | 5 | 1 | 1 | 1 | 2 | 1 |
| 293 | 4 | 3 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 |
| 293 | 4 | 4 | 2 | 3 | 1 | 3 | 2 | 2 | 1 | 1 | 2 |
| 293 | 5 | 1 | 2 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 2 |
| 293 | 5 | 2 | 3 | 3 | 2 | 3 | 1 | 1 | 1 | 2 | 1 |
| 293 | 5 | 3 | 1 | 2 | 4 | 5 | 2 | 1 | 1 | 1 | 1 |
| 293 | 5 | 4 | 4 | 1 | 1 | 4 | 1 | 1 | 1 | 1 | 2 |
| 293 | 6 | 1 | 3 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 |
| 293 | 6 | 2 | 1 | 3 | 5 | 1 | 2 | 2 | 1 | 1 | 1 |
| 293 | 6 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 293 | 6 | 4 | 2 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 |
| 293 | 7 | 1 | 3 | 3 | 4 | 4 | 1 | 2 | 1 | 2 | 2 |
| 293 | 7 | 2 | 2 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 2 |
| 293 | 7 | 3 | 4 | 2 | 2 | 4 | 1 | 1 | 1 | 2 | 1 |
| 293 | 7 | 4 | 1 | 3 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 293 | 8 | 1 | 2 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 2 |
| 293 | 8 | 2 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 |
| 293 | 8 | 3 | 1 | 1 | 3 | 5 | 1 | 2 | 2 | 2 | 1 |
| 293 | 8 | 4 | 2 | 2 | 2 | 5 | 1 | 2 | 2 | 1 | 2 |
| 293 | 9 | 1 | 3 | 1 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 293 | 9 | 2 | 1 | 1 | 2 | 3 | 1 | 2 | 1 | 2 | 1 |
| 293 | 9 | 3 | 3 | 3 | 3 | 1 | 2 | 1 | 1 | 1 | 2 |
| 293 | 9 | 4 | 4 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 293 | 10 | 1 | 4 | 2 | 5 | 5 | 1 | 1 | 2 | 1 | 2 |
| 293 | 10 | 2 | 1 | 3 | 4 | 1 | 2 | 1 | 1 | 2 | 2 |
| 293 | 10 | 3 | 3 | 3 | 1 | 3 | 1 | 1 | 1 | 2 | 1 |
| 293 | 10 | 4 | 2 | 1 | 4 | 5 | 2 | 2 | 1 | 1 | 2 |
| 293 | 11 | 1 | 3 | 2 | 1 | 5 | 2 | 2 | 1 | 2 | 1 |
| 293 | 11 | 2 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 2 | 2 |
| 293 | 11 | 3 | 4 | 3 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 293 | 11 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 293 | 12 | 1 | 4 | 2 | 2 | 4 | 2 | 2 | 1 | 1 | 2 |
| 293 | 12 | 2 | 3 | 1 | 1 | 5 | 2 | 1 | 1 | 2 | 1 |
| 293 | 12 | 3 | 1 | 2 | 4 | 2 | 1 | 1 | 1 | 2 | 1 |
| 293 | 12 | 4 | 2 | 3 | 5 | 4 | 2 | 1 | 1 | 1 | 2 |
| 294 | 1 | 1 | 1 | 1 | 3 | 5 | 2 | 1 | 2 | 1 | 2 |
| 294 | 1 | 2 | 3 | 3 | 2 | 4 | 1 | 1 | 2 | 2 | 1 |
| 294 | 1 | 3 | 4 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 2 |
| 294 | 1 | 4 | 2 | 1 | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| 294 | 2 | 1 | 1 | 3 | 4 | 5 | 2 | 1 | 1 | 2 | 1 |
| 294 | 2 | 2 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 1 | 2 |
| 294 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 2 | 1 | 2 | 1 |
| 294 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 294 | 3 | 1 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 1 |
| 294 | 3 | 2 | 3 | 1 | 2 | 2 | 1 | 2 | 1 | 2 | 2 |
| 294 | 3 | 3 | 1 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 2 |
| 294 | 3 | 4 | 2 | 1 | 5 | 5 | 2 | 2 | 1 | 2 | 1 |
| 294 | 4 | 1 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 2 |
| 294 | 4 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| 294 | 4 | 3 | 1 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 1 |
| 294 | 4 | 4 | 4 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 2 |
| 294 | 5 | 1 | 4 | 1 | 5 | 3 | 1 | 1 | 1 | 1 | 2 |
| 294 | 5 | 2 | 3 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 1 |
| 294 | 5 | 3 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 294 | 5 | 4 | 1 | 3 | 4 | 5 | 1 | 1 | 2 | 2 | 1 |
| 294 | 6 | 1 | 1 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 1 |
| 294 | 6 | 2 | 2 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 2 |
| 294 | 6 | 3 | 3 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 |
| 294 | 6 | 4 | 4 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 1 |
| 294 | 7 | 1 | 4 | 2 | 5 | 5 | 2 | 2 | 1 | 2 | 1 |
| 294 | 7 | 2 | 3 | 1 | 2 | 4 | 1 | 1 | 2 | 1 | 2 |
| 294 | 7 | 3 | 3 | 1 | 3 | 4 | 2 | 2 | 1 | 1 | 2 |
| 294 | 7 | 4 | 4 | 4 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 294 | 8 | 1 | 3 | 3 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 294 | 8 | 2 | 1 | 2 | 3 | 4 | 2 | 1 | 2 | 2 | 1 |
| 294 | 8 | 3 | 4 | 2 | 1 | 4 | 1 | 1 | 1 | 2 | 2 |
| 294 | 8 | 4 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | 2 | 1 |
| 294 | 9 | 1 | 3 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 2 |
| 294 | 9 | 2 | 1 | 3 | 2 | 4 | 2 | 1 | 1 | 1 | 1 |
| 294 | 9 | 3 | 4 | 3 | 2 | 2 | 1 | 2 | 1 | 2 | 1 |
| 294 | 9 | 4 | 3 | 1 | 4 | 1 | 2 | 2 | 1 | 1 | 2 |
| 294 | 10 | 1 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 294 | 10 | 2 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 2 |
| 294 | 10 | 3 | 3 | 3 | 1 | 5 | 2 | 2 | 2 | 2 | 1 |
| 294 | 10 | 4 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 2 |
| 294 | 11 | 1 | 2 | 2 | 3 | 3 | 2 | 1 | 1 | 2 | 2 |
| 294 | 11 | 2 | 1 | 2 | 5 | 5 | 2 | 1 | 1 | 1 | 2 |
| 294 | 11 | 3 | 4 | 1 | 2 | 2 | 1 | 2 | 2 | 2 | 1 |
| 294 | 11 | 4 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 294 | 12 | 1 | 3 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 2 |
| 294 | 12 | 2 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 2 | 1 |
| 294 | 12 | 3 | 4 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 2 |
| 294 | 12 | 4 | 3 | 3 | 3 | 3 | 1 | 1 | 1 | 1 | 1 |
| 295 | 1 | 1 | 2 | 1 | 2 | 3 | 2 | 2 | 1 | 1 | 2 |
| 295 | 1 | 2 | 4 | 1 | 4 | 3 | 2 | 1 | 1 | 1 | 2 |
| 295 | 1 | 3 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 295 | 1 | 4 | 4 | 1 | 3 | 3 | 5 | 1 | 2 | 1 | 1 |
| 295 | 2 | 1 | 2 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 2 |
| 295 | 2 | 2 | 2 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 1 |
| 295 | 2 | 3 | 3 | 2 | 2 | 3 | 1 | 2 | 1 | 2 | 1 |
| 295 | 2 | 4 | 4 | 3 | 3 | 5 | 2 | 1 | 2 | 1 | 1 |
| 295 | 3 | 1 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 295 | 3 | 2 | 1 | 1 | 2 | 4 | 1 | 1 | 1 | 2 | 2 |
| 295 | 3 | 3 | 2 | 2 | 4 | 3 | 2 | 1 | 2 | 1 | 1 |
| 295 | 3 | 4 | 3 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 1 |
| 295 | 4 | 1 | 2 | 3 | 4 | 4 | 2 | 2 | 1 | 1 | 2 |
| 295 | 4 | 2 | 1 | 3 | 3 | 1 | 2 | 2 | 1 | 2 | 1 |
| 295 | 4 | 3 | 4 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 1 |
| 295 | 4 | 4 | 3 | 1 | 5 | 3 | 1 | 2 | 2 | 1 | 1 |
| 295 | 5 | 1 | 4 | 2 | 5 | 5 | 2 | 2 | 1 | 1 | 1 |
| 295 | 5 | 2 | 4 | 1 | 5 | 5 | 1 | 2 | 2 | 1 | 1 |
| 295 | 5 | 3 | 1 | 5 | 5 | 2 | 1 | 2 | 2 | 2 | 2 |
| 295 | 5 | 4 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 |
| 295 | 6 | 1 | 1 | 1 | 2 | 4 | 2 | 2 | 2 | 2 | 1 |
| 295 | 6 | 2 | 3 | 2 | 4 | 4 | 1 | 1 | 1 | 1 | 2 |
| 295 | 6 | 3 | 2 | 1 | 4 | 1 | 1 | 1 | 1 | 1 | 2 |
| 295 | 6 | 4 | 3 | 3 | 5 | 5 | 2 | 1 | 2 | 1 | 1 |
| 295 | 7 | 1 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 | 2 |
| 295 | 7 | 2 | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 1 |
| 295 | 7 | 3 | 4 | 4 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| 295 | 7 | 4 | 3 | 1 | 4 | 2 | 1 | 1 | 2 | 2 | 1 |
| 295 | 8 | 1 | 4 | 1 | 3 | 5 | 1 | 2 | 2 | 2 | 1 |
| 295 | 8 | 2 | 2 | 3 | 3 | 1 | 1 | 1 | 2 | 2 | 2 |
| 295 | 8 | 3 | 4 | 2 | 1 | 4 | 1 | 2 | 1 | 1 | 1 |
| 295 | 8 | 4 | 1 | 1 | 4 | 4 | 1 | 2 | 1 | 1 | 1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 295 | 9 | 1 | 4 | 1 | 3 | 5 | 1 | 1 | 2 | 2 | 2 |
| 295 | 9 | 2 | 1 | 2 | 2 | 4 | 2 | 2 | 2 | 1 | 1 |
| 295 | 9 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 295 | 9 | 4 | 3 | 2 | 3 | 5 | 1 | 2 | 1 | 1 | 1 |
| 295 | 10 | 1 | 2 | 1 | 5 | 1 | 1 | 2 | 1 | 1 | 1 |
| 295 | 10 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 295 | 10 | 3 | 1 | 2 | 5 | 5 | 1 | 1 | 2 | 2 | 2 |
| 295 | 10 | 4 | 2 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 295 | 11 | 1 | 4 | 3 | 4 | 2 | 2 | 2 | 1 | 1 | 1 |
| 295 | 11 | 2 | 4 | 2 | 5 | 4 | 2 | 2 | 1 | 1 | 1 |
| 295 | 11 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 295 | 11 | 4 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 |
| 295 | 12 | 1 | 3 | 1 | 1 | 5 | 1 | 1 | 1 | 1 | 1 |
| 295 | 12 | 2 | 2 | 3 | 3 | 4 | 2 | 2 | 2 | 2 | 2 |
| 295 | 12 | 3 | 3 | 1 | 4 | 1 | 2 | 2 | 2 | 2 | 2 |
| 295 | 12 | 4 | 1 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 2 |
| 296 | 1 | 1 | 4 | 2 | 1 | 1 | 1 | 1 | 2 | 1 | 2 |
| 296 | 1 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 |
| 296 | 1 | 3 | 1 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 2 |
| 296 | 1 | 4 | 2 | 3 | 2 | 5 | 1 | 2 | 2 | 2 | 2 |
| 296 | 2 | 1 | 3 | 2 | 2 | 5 | 2 | 1 | 1 | 1 | 2 |
| 296 | 2 | 2 | 2 | 3 | 5 | 2 | 2 | 2 | 1 | 1 | 2 |
| 296 | 2 | 3 | 1 | 2 | 3 | 3 | 1 | 2 | 2 | 2 | 1 |
| 296 | 2 | 4 | 4 | 1 | 4 | 3 | 1 | 1 | 2 | 1 | 1 |
| 296 | 3 | 1 | 2 | 2 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 296 | 3 | 2 | 1 | 3 | 5 | 3 | 2 | 1 | 2 | 1 | 2 |
| 296 | 3 | 3 | 1 | 1 | 3 | 4 | 2 | 2 | 2 | 2 | 1 |
| 296 | 3 | 4 | 4 | 2 | 4 | 1 | 1 | 2 | 1 | 1 | 1 |
| 296 | 4 | 1 | 3 | 2 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 296 | 4 | 2 | 1 | 1 | 5 | 4 | 2 | 2 | 1 | 2 | 1 |
| 296 | 4 | 3 | 3 | 3 | 5 | 5 | 1 | 1 | 1 | 1 | 2 |
| 296 | 4 | 4 | 2 | 3 | 1 | 1 | 2 | 2 | 1 | 1 | 1 |
| 296 | 5 | 1 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 296 | 5 | 2 | 4 | 1 | 1 | 5 | 1 | 2 | 2 | 1 | 1 |
| 296 | 5 | 3 | 2 | 1 | 4 | 5 | 2 | 2 | 1 | 1 | 1 |
| 296 | 5 | 4 | 2 | 2 | 1 | 2 | 1 | 2 | 2 | 1 | 2 |
| 296 | 6 | 1 | 3 | 2 | 2 | 3 | 2 | 2 | 2 | 1 | 1 |
| 296 | 6 | 2 | 1 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 296 | 6 | 3 | 1 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 296 | 6 | 4 | 3 | 2 | 1 | 2 | 2 | 1 | 2 | 1 | 2 |
| 296 | 7 | 1 | 2 | 1 | 5 | 4 | 2 | 2 | 1 | 1 | 1 |
| 296 | 7 | 2 | 1 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 296 | 7 | 3 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 | 2 |
| 296 | 7 | 4 | 4 | 2 | 1 | 3 | 1 | 2 | 1 | 2 | 2 |
| 296 | 8 | 1 | 3 | 3 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 296 | 8 | 2 | 1 | 2 | 5 | 5 | 1 | 1 | 2 | 2 | 1 |
| 296 | 8 | 3 | 2 | 1 | 5 | 1 | 2 | 2 | 1 | 1 | 1 |
| 296 | 8 | 4 | 4 | 2 | 2 | 4 | 2 | 2 | 2 | 2 | 2 |
| 296 | 9 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 2 | 2 | 2 |
| 296 | 9 | 2 | 1 | 1 | 3 | 3 | 1 | 1 | 2 | 1 | 1 |
| 296 | 9 | 3 | 2 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 |
| 296 | 9 | 4 | 4 | 3 | 4 | 2 | 2 | 2 | 1 | 2 | 1 |
| 296 | 10 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 |
| 296 | 10 | 2 | 3 | 2 | 5 | 2 | 1 | 1 | 1 | 1 | 1 |
| 296 | 10 | 3 | 3 | 3 | 2 | 5 | 2 | 1 | 2 | 1 | 1 |
| 296 | 10 | 4 | 1 | 3 | 4 | 4 | 1 | 2 | 2 | 2 | 1 |
| 296 | 11 | 1 | 2 | 2 | 5 | 4 | 1 | 2 | 1 | 1 | 1 |
| 296 | 11 | 2 | 3 | 1 | 4 | 5 | 2 | 2 | 2 | 1 | 2 |
| 296 | 11 | 3 | 1 | 1 | 2 | 2 | 2 | 1 | 1 | 2 | 2 |
| 296 | 11 | 4 | 2 | 1 | 3 | 1 | 1 | 1 | 2 | 1 | 1 |
| 296 | 12 | 1 | 4 | 2 | 4 | 2 | 2 | 1 | 2 | 1 | 2 |
| 296 | 12 | 2 | 1 | 3 | 2 | 1 | 1 | 1 | 1 | 2 | 2 |
| 296 | 12 | 3 | 2 | 1 | 5 | 1 | 1 | 2 | 2 | 2 | 1 |
| 296 | 12 | 4 | 3 | 2 | 4 | 5 | 1 | 2 | 1 | 2 | 2 |
| 297 | 1 | 1 | 4 | 1 | 3 | 2 | 2 | 1 | 2 | 1 | 1 |
| 297 | 1 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 297 | 1 | 3 | 3 | 3 | 2 | 5 | 2 | 1 | 1 | 2 | 1 |
| 297 | 1 | 4 | 3 | 1 | 1 | 4 | 1 | 1 | 1 | 2 | 2 |
| 297 | 2 | 1 | 2 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 1 |
| 297 | 2 | 2 | 1 | 2 | 5 | 1 | 2 | 2 | 2 | 2 | 2 |
| 297 | 2 | 3 | 4 | 1 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 297 | 2 | 4 | 1 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 297 | 3 | 1 | 3 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 2 |
| 297 | 3 | 2 | 2 | 3 | 4 | 3 | 1 | 1 | 2 | 1 | 2 |
| 297 | 3 | 3 | 4 | 1 | 5 | 4 | 2 | 2 | 2 | 1 | 2 |
| 297 | 3 | 4 | 1 | 1 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |
| 297 | 4 | 1 | 1 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 1 |
| 297 | 4 | 2 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| 297 | 4 | 3 | 2 | 1 | 2 | 5 | 1 | 1 | 2 | 1 | 1 |
| 297 | 5 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 2 |
| 297 | 5 | 2 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 1 |
| 297 | 5 | 3 | 2 | 1 | 5 | 3 | 2 | 2 | 2 | 2 | 1 |
| 297 | 5 | 4 | 1 | 2 | 4 | 4 | 1 | 1 | 1 | 2 | 1 |
| 297 | 6 | 1 | 2 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 1 |
| 297 | 6 | 2 | 1 | 2 | 4 | 5 | 2 | 2 | 1 | 2 | 1 |
| 297 | 6 | 3 | 4 | 4 | 1 | 1 | 4 | 2 | 1 | 1 | 1 |
| 297 | 6 | 4 | 3 | 2 | 2 | 4 | 2 | 1 | 1 | 1 | 2 |
| 297 | 7 | 1 | 4 | 3 | 2 | 5 | 2 | 2 | 1 | 2 | 1 |
| 297 | 7 | 2 | 2 | 2 | 4 | 2 | 1 | 1 | 2 | 1 | 2 |
| 297 | 7 | 3 | 3 | 3 | 4 | 4 | 2 | 1 | 2 | 1 | 1 |
| 297 | 7 | 4 | 1 | 3 | 1 | 2 | 1 | 1 | 2 | 2 | 1 |
| 297 | 8 | 1 | 4 | 2 | 3 | 2 | 2 | 1 | 1 | 2 | 2 |
| 297 | 8 | 2 | 2 | 3 | 5 | 2 | 1 | 1 | 1 | 1 | 2 |
| 297 | 8 | 3 | 4 | 1 | 3 | 2 | 1 | 1 | 2 | 2 | 2 |
| 297 | 9 | 1 | 1 | 1 | 1 | 5 | 1 | 2 | 2 | 2 | 2 |
| 297 | 9 | 2 | 4 | 1 | 4 | 1 | 1 | 1 | 2 | 1 | 1 |
| 297 | 9 | 3 | 2 | 2 | 3 | 5 | 2 | 1 | 1 | 2 | 1 |
| 297 | 9 | 4 | 3 | 3 | 2 | 4 | 2 | 1 | 1 | 2 | 2 |
| 297 | 10 | 1 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 297 | 10 | 2 | 4 | 3 | 5 | 3 | 1 | 1 | 2 | 1 | 2 |
| 297 | 10 | 3 | 1 | 1 | 5 | 5 | 1 | 1 | 1 | 2 | 2 |
| 297 | 10 | 4 | 1 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 2 |
| 297 | 11 | 1 | 2 | 3 | 4 | 3 | 2 | 1 | 2 | 1 | 1 |
| 297 | 11 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 297 | 11 | 3 | 4 | 2 | 2 | 1 | 2 | 1 | 1 | 2 | 2 |
| 297 | 11 | 4 | 3 | 1 | 5 | 4 | 2 | 1 | 2 | 2 | 1 |
| 297 | 12 | 1 | 1 | 2 | 5 | 5 | 2 | 1 | 1 | 2 | 1 |
| 297 | 12 | 2 | 3 | 3 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 297 | 12 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 2 | 1 |
| 297 | 12 | 4 | 4 | 1 | 1 | 4 | 2 | 2 | 2 | 2 | 2 |
| 298 | 1 | 1 | 3 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 1 |
| 298 | 1 | 2 | 2 | 1 | 1 | 3 | 1 | 2 | 2 | 2 | 1 |
| 298 | 1 | 3 | 4 | 2 | 3 | 1 | 2 | 2 | 2 | 1 | 1 |
| 298 | 1 | 4 | 4 | 3 | 2 | 3 | 2 | 1 | 2 | 1 | 2 |
| 298 | 2 | 1 | 2 | 1 | 1 | 3 | 1 | 2 | 1 | 1 | 1 |
| 298 | 2 | 2 | 4 | 1 | 3 | 4 | 2 | 1 | 2 | 1 | 1 |
| 298 | 2 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 298 | 2 | 4 | 1 | 2 | 5 | 5 | 1 | 1 | 2 | 1 | 1 |
| 298 | 3 | 1 | 3 | 2 | 5 | 3 | 1 | 1 | 1 | 2 | 2 |
| 298 | 3 | 2 | 4 | 1 | 5 | 2 | 1 | 1 | 1 | 1 | 2 |
| 298 | 3 | 3 | 2 | 1 | 5 | 2 | 2 | 1 | 1 | 2 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | 3 | 4 | 1 | 3 | 5 | 4 | 1 | 2 | 1 | 1 | 1 |
| 298 | 4 | 1 | 4 | 3 | 2 | 1 | 1 | 2 | 2 | 2 | 2 |
| 298 | 4 | 2 | 2 | 3 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 298 | 4 | 3 | 2 | 3 | 2 | 2 | 2 | 1 | 1 | 1 | 1 |
| 298 | 4 | 4 | 3 | 1 | 4 | 3 | 1 | 2 | 1 | 1 | 2 |
| 298 | 5 | 1 | 3 | 2 | 3 | 3 | 2 | 1 | 2 | 1 | 1 |
| 298 | 5 | 2 | 2 | 2 | 2 | 4 | 1 | 2 | 1 | 1 | 2 |
| 298 | 5 | 3 | 3 | 4 | 1 | 4 | 4 | 1 | 1 | 1 | 1 |
| 298 | 5 | 4 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 298 | 6 | 1 | 4 | 3 | 2 | 2 | 1 | 1 | 1 | 2 | 1 |
| 298 | 6 | 2 | 3 | 1 | 1 | 3 | 2 | 2 | 2 | 1 | 2 |
| 298 | 6 | 3 | 1 | 1 | 2 | 1 | 1 | 1 | 2 | 1 | 2 |
| 298 | 6 | 4 | 1 | 3 | 3 | 5 | 1 | 1 | 2 | 2 | 1 |
| 298 | 7 | 1 | 2 | 3 | 5 | 4 | 1 | 1 | 2 | 1 | 2 |
| 298 | 7 | 2 | 3 | 3 | 4 | 1 | 2 | 1 | 1 | 1 | 1 |
| 298 | 7 | 3 | 1 | 1 | 1 | 2 | 1 | 2 | 2 | 2 | 1 |
| 298 | 7 | 4 | 4 | 2 | 2 | 2 | 2 | 2 | 2 | 1 | 2 |
| 298 | 8 | 1 | 2 | 1 | 5 | 3 | 2 | 2 | 2 | 1 | 2 |
| 298 | 8 | 2 | 3 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 2 |
| 298 | 8 | 3 | 1 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 1 |
| 298 | 8 | 4 | 4 | 2 | 2 | 5 | 1 | 1 | 2 | 2 | 1 |
| 298 | 9 | 1 | 1 | 3 | 3 | 4 | 1 | 1 | 2 | 1 | 2 |
| 298 | 9 | 2 | 4 | 2 | 4 | 5 | 2 | 2 | 2 | 1 | 1 |
| 298 | 9 | 3 | 4 | 2 | 2 | 1 | 1 | 2 | 2 | 2 | 1 |
| 298 | 9 | 4 | 2 | 3 | 3 | 3 | 2 | 2 | 1 | 1 | 1 |
| 298 | 10 | 1 | 2 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 1 |
| 298 | 10 | 2 | 3 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 2 |
| 298 | 10 | 3 | 3 | 2 | 1 | 1 | 1 | 2 | 1 | 2 | 2 |
| 298 | 10 | 4 | 1 | 3 | 5 | 1 | 1 | 1 | 1 | 2 | 2 |
| 298 | 11 | 1 | 4 | 3 | 3 | 3 | 1 | 1 | 2 | 2 | 2 |
| 298 | 11 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 2 | 2 |
| 298 | 11 | 3 | 2 | 2 | 1 | 2 | 2 | 2 | 1 | 2 | 1 |
| 298 | 11 | 4 | 3 | 1 | 1 | 5 | 2 | 2 | 2 | 1 | 1 |
| 298 | 12 | 1 | 1 | 2 | 4 | 3 | 1 | 2 | 1 | 1 | 1 |
| 298 | 12 | 2 | 3 | 4 | 4 | 4 | 1 | 1 | 1 | 1 | 1 |
| 298 | 12 | 3 | 4 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 2 |
| 298 | 12 | 4 | 2 | 2 | 5 | 3 | 2 | 2 | 2 | 1 | 2 |
| 299 | 1 | 1 | 3 | 3 | 3 | 1 | 1 | 1 | 2 | 1 | 2 |
| 299 | 1 | 2 | 3 | 2 | 5 | 4 | 1 | 1 | 2 | 2 | 1 |
| 299 | 1 | 3 | 2 | 3 | 3 | 1 | 2 | 1 | 2 | 1 | 2 |
| 299 | 1 | 4 | 1 | 1 | 4 | 5 | 2 | 1 | 2 | 2 | 2 |
| 299 | 2 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 2 | 1 |
| 299 | 2 | 2 | 4 | 3 | 3 | 3 | 2 | 2 | 2 | 1 | 2 |
| 299 | 2 | 3 | 1 | 2 | 2 | 1 | 1 | 1 | 2 | 1 | 1 |
| 299 | 2 | 4 | 2 | 1 | 2 | 2 | 1 | 1 | 1 | 1 | 1 |
| 299 | 3 | 1 | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 |
| 299 | 3 | 2 | 2 | 2 | 4 | 4 | 2 | 2 | 2 | 2 | 1 |
| 299 | 3 | 3 | 4 | 3 | 2 | 5 | 2 | 2 | 1 | 2 | 1 |
| 299 | 3 | 4 | 4 | 2 | 5 | 2 | 2 | 1 | 1 | 2 | 1 |
| 299 | 4 | 1 | 3 | 1 | 3 | 5 | 1 | 1 | 2 | 1 | 2 |
| 299 | 4 | 2 | 4 | 3 | 4 | 1 | 2 | 1 | 2 | 1 | 1 |
| 299 | 4 | 3 | 2 | 2 | 3 | 1 | 1 | 2 | 1 | 1 | 1 |
| 299 | 4 | 4 | 4 | 3 | 4 | 4 | 1 | 1 | 2 | 2 | 1 |
| 299 | 5 | 1 | 1 | 1 | 5 | 3 | 2 | 1 | 2 | 2 | 1 |
| 299 | 5 | 2 | 4 | 3 | 5 | 5 | 1 | 1 | 1 | 1 | 1 |
| 299 | 5 | 3 | 1 | 2 | 1 | 5 | 2 | 1 | 1 | 1 | 2 |
| 299 | 5 | 4 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 2 | 1 |
| 299 | 6 | 1 | 1 | 3 | 1 | 4 | 1 | 1 | 1 | 2 | 2 |
| 299 | 6 | 2 | 2 | 2 | 2 | 4 | 1 | 1 | 1 | 1 | 2 |
| 299 | 6 | 3 | 4 | 1 | 4 | 1 | 2 | 1 | 2 | 1 | 2 |
| 299 | 6 | 4 | 3 | 1 | 5 | 2 | 2 | 1 | 2 | 1 | 1 |
| 299 | 7 | 1 | 3 | 3 | 4 | 1 | 2 | 1 | 2 | 2 | 2 |
| 299 | 7 | 2 | 2 | 2 | 1 | 4 | 2 | 2 | 1 | 2 | 1 |
| 299 | 7 | 3 | 3 | 1 | 3 | 3 | 2 | 2 | 1 | 2 | 1 |
| 299 | 7 | 4 | 1 | 1 | 2 | 3 | 1 | 1 | 2 | 2 | 1 |
| 299 | 8 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 | 1 |
| 299 | 8 | 2 | 2 | 1 | 3 | 2 | 1 | 2 | 2 | 1 | 2 |
| 299 | 8 | 3 | 4 | 3 | 4 | 5 | 2 | 1 | 1 | 1 | 2 |
| 299 | 8 | 4 | 1 | 2 | 3 | 1 | 2 | 1 | 1 | 1 | 1 |
| 299 | 9 | 1 | 1 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 |
| 299 | 9 | 2 | 2 | 3 | 1 | 5 | 2 | 2 | 2 | 2 | 2 |
| 299 | 9 | 3 | 3 | 2 | 4 | 4 | 1 | 1 | 2 | 2 | 2 |
| 299 | 9 | 4 | 4 | 3 | 5 | 3 | 1 | 1 | 1 | 1 | 2 |
| 299 | 10 | 1 | 4 | 3 | 5 | 3 | 1 | 2 | 2 | 1 | 1 |
| 299 | 10 | 2 | 2 | 2 | 4 | 1 | 1 | 2 | 2 | 2 | 1 |
| 299 | 10 | 3 | 3 | 1 | 2 | 2 | 2 | 2 | 2 | 1 | 1 |
| 299 | 10 | 4 | 1 | 2 | 1 | 1 | 2 | 1 | 2 | 1 | 1 |
| 299 | 11 | 1 | 2 | 3 | 3 | 1 | 1 | 2 | 2 | 1 | 1 |
| 299 | 11 | 2 | 1 | 2 | 3 | 4 | 2 | 2 | 1 | 1 | 1 |
| 299 | 11 | 3 | 3 | 2 | 1 | 3 | 2 | 2 | 1 | 1 | 1 |
| 299 | 11 | 4 | 4 | 1 | 3 | 5 | 2 | 1 | 2 | 1 | 2 |
| 299 | 12 | 1 | 4 | 1 | 5 | 4 | 1 | 1 | 2 | 1 | 2 |
| 299 | 12 | 2 | 1 | 2 | 3 | 5 | 1 | 1 | 2 | 2 | 2 |
| 299 | 12 | 3 | 2 | 3 | 1 | 1 | 1 | 1 | 1 | 2 | 1 |
| 299 | 12 | 4 | 3 | 1 | 4 | 1 | 1 | 1 | 1 | 2 | 1 |
| 300 | 1 | 1 | 3 | 3 | 1 | 3 | 2 | 1 | 2 | 2 | 1 |
| 300 | 1 | 2 | 3 | 1 | 1 | 3 | 1 | 1 | 2 | 2 | 2 |
| 300 | 1 | 3 | 2 | 2 | 5 | 3 | 1 | 2 | 1 | 1 | 1 |
| 300 | 1 | 4 | 4 | 1 | 4 | 2 | 2 | 2 | 1 | 2 | 2 |
| 300 | 2 | 1 | 3 | 1 | 3 | 5 | 1 | 1 | 1 | 2 | 2 |
| 300 | 2 | 2 | 1 | 3 | 2 | 4 | 1 | 1 | 1 | 1 | 1 |
| 300 | 2 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 300 | 2 | 4 | 2 | 3 | 3 | 2 | 2 | 1 | 1 | 1 | 1 |
| 300 | 3 | 1 | 4 | 1 | 5 | 1 | 1 | 1 | 2 | 1 | 2 |
| 300 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 1 |
| 300 | 3 | 3 | 3 | 3 | 1 | 2 | 2 | 2 | 1 | 2 | 2 |
| 300 | 3 | 4 | 2 | 2 | 5 | 4 | 2 | 2 | 1 | 2 | 1 |
| 300 | 4 | 1 | 2 | 1 | 4 | 2 | 1 | 1 | 2 | 1 | 1 |
| 300 | 4 | 2 | 3 | 2 | 2 | 5 | 1 | 2 | 1 | 2 | 1 |
| 300 | 4 | 3 | 4 | 3 | 3 | 5 | 2 | 1 | 2 | 1 | 2 |
| 300 | 4 | 4 | 1 | 2 | 5 | 3 | 2 | 2 | 1 | 2 | 1 |
| 300 | 5 | 1 | 3 | 2 | 2 | 1 | 1 | 2 | 1 | 1 | 1 |
| 300 | 5 | 2 | 1 | 3 | 3 | 3 | 2 | 1 | 1 | 2 | 2 |
| 300 | 5 | 3 | 4 | 1 | 1 | 1 | 1 | 2 | 1 | 2 | 1 |
| 300 | 5 | 4 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 1 |
| 300 | 6 | 1 | 1 | 3 | 5 | 5 | 1 | 2 | 1 | 1 | 1 |
| 300 | 6 | 2 | 4 | 1 | 4 | 4 | 1 | 1 | 2 | 1 | 1 |
| 300 | 6 | 3 | 3 | 1 | 2 | 3 | 1 | 1 | 1 | 2 | 1 |
| 300 | 6 | 4 | 2 | 3 | 2 | 2 | 2 | 1 | 2 | 1 | 2 |
| 300 | 7 | 1 | 1 | 2 | 5 | 2 | 1 | 1 | 2 | 2 | 1 |
| 300 | 7 | 2 | 3 | 2 | 1 | 4 | 1 | 2 | 1 | 2 | 2 |
| 300 | 7 | 3 | 4 | 2 | 4 | 3 | 1 | 1 | 2 | 2 | 2 |
| 300 | 7 | 4 | 2 | 1 | 2 | 3 | 1 | 1 | 1 | 1 | 1 |
| 300 | 8 | 1 | 1 | 1 | 3 | 4 | 1 | 2 | 1 | 1 | 1 |
| 300 | 8 | 2 | 4 | 1 | 1 | 4 | 2 | 1 | 2 | 2 | 1 |
| 300 | 8 | 3 | 4 | 3 | 3 | 5 | 1 | 2 | 1 | 2 | 2 |
| 300 | 9 | 1 | 2 | 2 | 5 | 3 | 1 | 1 | 2 | 1 | 1 |
| 300 | 9 | 2 | 2 | 2 | 5 | 3 | 2 | 2 | 1 | 1 | 1 |
| 300 | 9 | 3 | 4 | 3 | 1 | 1 | 1 | 2 | 2 | 1 | 1 |
| 300 | 9 | 4 | 3 | 3 | 1 | 3 | 1 | 2 | 1 | 1 | 2 |
| 300 | 10 | 1 | 4 | 3 | 3 | 4 | 1 | 1 | 1 | 2 | 2 |
| 300 | 10 | 2 | 2 | 2 | 2 | 5 | 2 | 2 | 2 | 1 | 2 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 300 | 10 | 3 | 1 | 2 | 4 | 5 | 1 | 1 | 2 | 2 | 2 |
| 300 | 10 | 4 | 3 | 1 | 5 | 2 | 2 | 1 | 1 | 1 | 1 |
| 300 | 11 | 1 | 3 | 1 | 3 | 2 | 1 | 1 | 2 | 1 | 2 |
| 300 | 11 | 2 | 1 | 3 | 4 | 4 | 1 | 1 | 1 | 1 | 2 |
| 300 | 11 | 3 | 4 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 1 |
| 300 | 11 | 4 | 2 | 2 | 5 | 5 | 1 | 2 | 1 | 2 | 1 |
| 300 | 12 | 1 | 3 | 1 | 2 | 4 | 2 | 2 | 1 | 2 | 1 |
| 300 | 12 | 2 | 3 | 3 | 4 | 3 | 1 | 1 | 2 | 1 | 1 |
| 300 | 12 | 3 | 4 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 2 |
| 300 | 12 | 4 | 1 | 2 | 2 | 2 | 2 | 1 | 2 | 2 | 2 |

# EXHIBIT C
# (Filed Under Seal)













# EXHIBIT D
# (Filed Under Seal)

| record | uuid | date | markers | status | Survey_Version | QDevice | S1 | S2 | Hid_Age | S3 | S4 | vRESPDATAr1 | vRESPDATAr2 | vRESPDATAr3 | MRK_STATE | Region | States_Division | Q1r1 | Q1r2 | Q1r3 | Q1r4 | Q1r5 | Q1r6 | Q1r7 | Q1r8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | k3t1hvqjztzzt944 | 08/24/2022 14:48 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 33 | 3 | 3 | 30157 | 30157 | Georgia | 524 | 10 | 3 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | 6f68ap30ykhw7nq | 08/24/2022 15:03 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 40 | 4 | 1 | 91765 | 91765 | California | 803 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 17 | qkdsvh4u2vqae4e | 08/24/2022 14:50 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 66 | 7 | 3 | 77038 | 77038 | Texas | 618 | 43 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 42 | txytp9bu8kw7naz | 08/24/2022 14:53 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 72 | 7 | 6 | 91364 | 91364 | California | 803 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 72 | 5yx4ve6zccxcwez5 | 08/24/2022 15:17 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 32 | 3 | 5 | 11385 | 11385 | New York | 501 | 32 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 56 | m2bv7hwmzz22ak | 08/24/2022 15:22 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 62 | 6 | 3 | 29505 | 29505 | South Carolina | 570 | 40 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 57 | 9s680qg01z3r3rpj | 08/24/2022 15:23 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 45 | 5 | 5 | 33322 | 33322 | Florida | 528 | 9 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 71 | npuyxfzpr76zh50x | 08/24/2022 15:32 | total,/qtaTotal/tot | 3 | 1 | 3 | 2 | 39 | 4 | 3 | 28394 | 28394 | North Carolina | 560 | 33 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 79 | m7kd994yeghgtan | 08/24/2022 15:52 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 22 | 2 | 5 | 48065 | 48065 | Michigan | 505 | 22 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 84 | 76srw2uqy13htk0 | 08/24/2022 15:53 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 50 | 5 | 4 | 40502 | 40502 | Kentucky | 541 | 17 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 109 | sa06pfvukjzwxrmb | 08/24/2022 16:46 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 68 | 7 | 7 | 66213 | 66213 | Kansas | 616 | 16 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 110 | syd8gfnf1ss8ka2y | 08/24/2022 16:47 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 59 | 6 | 4 | 29010 | 29010 | South Carolina | 546 | 40 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 138 | 8cxu8axwscwse8j | 08/24/2022 16:48 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 38 | 4 | 3 | 95501 | 95501 | California | 802 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 135 | dsmujqwx9dmft4c | 08/24/2022 17:33 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 39 | 4 | 4 | 92121 | 92121 | California | 825 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 114 | we3y7tteq7uvnp9 | 08/24/2022 16:51 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 48 | 5 | 4 | 37055 | 37055 | Tennessee | 659 | 42 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 134 | qgv3bbtuhu0ycu5 | 08/24/2022 16:52 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 27 | 3 | 2 | 32640 | 32640 | Florida | 592 | 9 | 3 | 5 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 151 | 61z881bk4k03mqq | 08/24/2022 17:18 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 21 | 2 | 1 | 92173 | 92173 | California | 825 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 148 | uemtppee9ue8v7 | 08/24/2022 17:21 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 25 | 3 | 1 | 66103 | 66103 | Kansas | 616 | 16 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 157 | at166yksc8ks6jya | 08/24/2022 17:26 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 31 | 3 | 4 | 77003 | 77003 | Texas | 618 | 43 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 144 | 3zgjh1m0te63mz3 | 08/24/2022 17:28 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 62 | 6 | 3 | 19465 | 19465 | Pennsylvania | 504 | 38 | 1 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 164 | edy6mzrspwp64a0 | 08/24/2022 17:32 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 32 | 3 | 5 | 70508 | 70508 | Louisiana | 642 | 18 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 163 | 5jt8g4avwgj3e3dw | 08/24/2022 17:34 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 26 | 3 | 2 | 53072 | 53072 | Wisconsin | 617 | 50 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 167 | wf8r3qr9zsbf4fax | 08/24/2022 17:54 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 35 | 4 | 5 | 99362 | 99362 | Washington | 810 | 47 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 172 | 059yjkduabdm92y | 08/24/2022 18:17 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 38 | 4 | 5 | 93312 | 93312 | California | 800 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 179 | mcxps7b7rg8evab | 08/24/2022 18:18 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 42 | 4 | 3 | 92129 | 92129 | California | 825 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 190 | xc2vu77qg1rkh275 | 08/24/2022 18:23 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 67 | 7 | 5 | 44614 | 44614 | Ohio | 510 | 35 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 202 | xdd596k50qq4mcf | 08/24/2022 18:53 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 59 | 6 | 1 | 44135 | 44135 | Ohio | 510 | 35 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 214 | akb2p2x9u8zrkv93 | 08/24/2022 18:32 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 60 | 6 | 3 | 78602 | 78602 | Texas | 635 | 43 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 178 | 9qtsty1jm12r5498 | 08/24/2022 18:32 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 67 | 7 | 5 | 6492 | 6492 | Connecticut | 533 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 245 | t27hju9duu007ezu | 08/24/2022 18:52 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 46 | 5 | 1 | 78723 | 78723 | Texas | 635 | 43 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 250 | myvk6fuyrs81rrxd | 08/24/2022 18:53 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 52 | 5 | 2 | 60490 | 60490 | Illinois | 602 | 13 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 273 | efq3exgtw1xnp9kv | 08/24/2022 18:53 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 34 | 3 | 5 | 28036 | 28036 | North Carolina | 517 | 33 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 272 | 2n8w2wb7ez6wx5 | 08/24/2022 21:00 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 39 | 4 | 2 | 93021 | 93021 | California | 803 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 253 | 0701h89fa99t657v | 08/24/2022 18:56 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 53 | 5 | 5 | 73034 | 73034 | Oklahoma | 650 | 36 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 242 | n8c3qpu1d11t5jkc | 08/24/2022 19:15 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 56 | 6 | 3 | 3055 | 3055 | New Hampshire | 506 | 29 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 247 | s02e8gpsk78gmwr | 08/24/2022 19:03 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 58 | 6 | 5 | 44319 | 44319 | Ohio | 510 | 35 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 285 | s4m4n5hgg0q5rss | 08/24/2022 19:25 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 39 | 4 | 3 | 63353 | 63353 | Missouri | 609 | 25 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 281 | kncg632hcyn8ppy | 08/24/2022 19:25 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 67 | 7 | 3 | 64086 | 64086 | Missouri | 616 | 25 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 278 | 7653vyuh899sb9z | 08/24/2022 19:28 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 34 | 3 | 1 | 49677 | 49677 | Michigan | 540 | 22 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 308 | 9prxmeb11mksvjk | 08/24/2022 19:31 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 65 | 7 | 5 | 84003 | 84003 | Utah | 770 | 44 | 4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 300 | 4hdk2pnntk2xzbk | 08/24/2022 19:33 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 72 | 7 | 4 | 63366 | 63366 | Missouri | 609 | 25 | 2 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 284 | pk8ajqteu85d8anz | 08/24/2022 19:44 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 63 | 6 | 2 | 11762 | 11762 | New York | 501 | 32 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 320 | dba3nnv5r1fwrafq | 08/24/2022 19:55 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 42 | 4 | 4 | 67226 | 67226 | Kansas | 678 | 16 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 321 | hu6a0agej2jdnfzc | 08/24/2022 19:59 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 67 | 7 | 2 | 30016 | 30016 | Georgia | 524 | 10 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 325 | r720tnm72nefj6he | 08/24/2022 19:59 | total,/qtaTotal/tot | 3 | 1 | 3 | 1 | 50 | 5 | 5 | 27106 | 27106 | North Carolina | 518 | 33 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 350 | uscf8yk1hhrt88vq | 08/24/2022 20:00 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 40 | 4 | 4 | 48167 | 48167 | Michigan | 505 | 22 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 335 | 1u29xjuwx21w4u | 08/24/2022 20:08 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 73 | 7 | 4 | 62707 | 62707 | Illinois | 648 | 13 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 341 | nn0qk80uudx27zb | 08/24/2022 20:13 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 63 | 6 | 5 | 32571 | 32571 | Florida | 686 | 9 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 364 | kft2wbau50pd0w | 08/24/2022 20:28 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 31 | 3 | 5 | 30188 | 30188 | Georgia | 524 | 10 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 353 | skk0hpfg1r5h0d1n | 08/24/2022 20:28 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 44 | 4 | 5 | 36022 | 36022 | Alabama | 698 | 1 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 368 | 382atz0r1zc1avr4 | 08/24/2022 20:28 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 31 | 3 | 2 | 15530 | 15530 | Pennsylvania | 574 | 38 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 357 | fgveq60uvp15458 | 08/24/2022 20:29 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 41 | 4 | 2 | 27401 | 27401 | North Carolina | 518 | 33 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 369 | 9vq82j13rjzm6a75 | 08/24/2022 20:30 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 51 | 5 | 2 | 93950 | 93950 | California | 828 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 372 | udkd5ydzsqbzdmy | 08/24/2022 20:31 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 35 | 4 | 3 | 32256 | 32256 | Florida | 561 | 9 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 363 | 0y2tftapb0k005ue | 08/24/2022 20:32 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 54 | 5 | 3 | 37748 | 37748 | Tennessee | 557 | 42 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 379 | v68grqaz0un0jh51 | 08/24/2022 20:34 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 51 | 5 | 6 | 11210 | 11210 | New York | 501 | 32 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 376 | wxsa0ymnztpkp4b | 08/24/2022 20:38 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 40 | 4 | 3 | 21202 | 21202 | Maryland | 512 | 20 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 366 | zt8hyv1s6nwt0vqe | 08/24/2022 20:39 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 47 | 5 | 3 | 48433 | 48433 | Michigan | 513 | 22 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 365 | jb68c7c4p8s8r1td | 08/24/2022 20:42 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 53 | 5 | 3 | 79403 | 79403 | Texas | 651 | 43 | 3 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 386 | ha1951gkxyn32cj3 | 08/24/2022 20:56 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 45 | 5 | 3 | 71291 | 71291 | Louisiana | 628 | 18 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 397 | bzfu4rxsefd8ajau | 08/24/2022 21:17 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 38 | 4 | 4 | 30228 | 30228 | Georgia | 524 | 10 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 393 | zac6245s6sgkr61j | 08/24/2022 21:19 | total,/qtaTotal/tot | 3 | 1 | 3 | 1 | 52 | 5 | 5 | 33771 | 33771 | Florida | 539 | 9 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 401 | mwz5f6qy8s6dde | 08/24/2022 21:21 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 19 | 2 | 8 | 93720 | 93720 | California | 866 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 402 | w4vtz4tueqb2jw5 | 08/24/2022 21:56 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 31 | 3 | 3 | 34135 | 34135 | Florida | 571 | 9 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 410 | ugzth4j63z53bsdu | 08/24/2022 21:33 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 48 | 5 | 4 | 37849 | 37849 | Tennessee | 557 | 42 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 413 | chdtxyqhf24nvd4e | 08/24/2022 21:36 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 41 | 4 | 6 | 66212 | 66212 | Kansas | 616 | 16 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 415 | hy1k7vhm2a79ey | 08/24/2022 21:47 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 54 | 5 | 4 | 77069 | 77069 | Texas | 618 | 43 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 427 | 08p1yx1t2nk3mwf | 08/25/2022 00:54 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 27 | 3 | 4 | 30066 | 30066 | Georgia | 524 | 10 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 429 | x9crc4d1xcd70rk5 | 08/25/2022 01:10 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 31 | 3 | 4 | 1020 | 1020 | Massachusetts | 543 | 21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 428 | 4f3ex41e176jsbxt | 08/25/2022 01:14 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 27 | 3 | 5 | 30301 | 30301 | Georgia | 524 | 10 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 430 | v02q7w68rn2r0t5 | 08/25/2022 03:54 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 31 | 3 | 4 | 30312 | 30312 | Georgia | 524 | 10 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 436 | v1y43aawnfk1qcp | 08/25/2022 07:00 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 43 | 4 | 7 | 14221 | 14221 | New York | 514 | 32 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 444 | tp09uzkm3tyxbaf | 08/25/2022 06:00 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 37 | 4 | 7 | 1887 | 1887 | Massachusetts | 506 | 21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 451 | fg90pkdaq594k4b | 08/25/2022 06:03 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 37 | 4 | 6 | 6477 | 6477 | Connecticut | 533 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 467 | ufgm9p77ac0za82 | 08/25/2022 06:04 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 42 | 4 | 7 | 85254 | 85254 | Arizona | 753 | 3 | 4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 443 | smpmm03g6vdgdc | 08/25/2022 06:21 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 66 | 7 | 6 | 90504 | 90504 | California | 803 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 463 | xwnmm3a1swxnf | 08/25/2022 06:05 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 35 | 4 | 7 | 43230 | 43230 | Ohio | 535 | 35 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 448 | 8s8ehryezm6uvty | 08/25/2022 06:11 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 72 | 7 | 6 | 34987 | 34987 | Florida | 548 | 9 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 454 | 61k4a5rqhj76vhw | 08/25/2022 06:15 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 37 | 4 | 7 | 85224 | 85224 | Arizona | 753 | 3 | 4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 479 | 4dywp3fytnhc1dr | 08/25/2022 06:29 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 35 | 4 | 6 | 18504 | 18504 | Pennsylvania | 577 | 38 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 480 | 702kedxfhj9ccn2h | 08/25/2022 06:35 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 83 | 7 | 7 | 60585 | 60585 | Illinois | 602 | 13 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 481 | nm6xdypn8av978 | 08/25/2022 06:36 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 74 | 7 | 7 | 45036 | 45036 | Ohio | 515 | 35 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 486 | 7kbbnpw379c1p9 | 08/25/2022 06:42 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 38 | 4 | 6 | 66614 | 66614 | Kansas | 605 | 16 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 485 | h9hkgynpmv2dr14 | 08/25/2022 06:48 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 46 | 5 | 7 | 29229 | 29229 | South Carolina | 546 | 40 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 489 | 2qbmjce05j2abkm | 08/25/2022 07:14 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 37 | 4 | 6 | 78664 | 78664 | Texas | 635 | 43 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 495 | quz2g7x5m49f7hv | 08/25/2022 06:54 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 19 | 2 | 3 | 79936 | 79936 | Texas | 765 | 43 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 494 | 470xsg1m42bj19p | 08/25/2022 06:58 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 34 | 3 | 2 | 49006 | 49006 | Michigan | 563 | 22 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 508 | t5ce2frt17p0zdnr | 08/25/2022 07:29 | total,/qtaTotal/tot | 3 | 1 | 3 | 1 | 32 | 3 | 2 | 90505 | 90505 | California | 803 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 523 | mrfr77976416ckt5 | 08/25/2022 07:45 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 34 | 3 | 5 | 24501 | 24501 | Virginia | 573 | 46 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 515 | ff80ytyaya6qy2dd | 08/25/2022 07:46 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 28 | 3 | 5 | 53716 | 53716 | Wisconsin | 669 | 50 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 519 | 3s7gt6a2e1trvgsp | 08/25/2022 07:48 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 31 | 3 | 1 | 24540 | 24540 | Virginia | 573 | 46 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 528 | hry2ed5pb1cq1hk | 08/25/2022 07:49 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 22 | 2 | 1 | 10123 | 10123 | New York | 501 | 32 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 522 | scjad53a5uynx1zn | 08/25/2022 07:49 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 34 | 3 | 2 | 34208 | 34208 | Florida | 539 | 9 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 526 | 5mrcecb92p530f5 | 08/25/2022 07:51 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 20 | 2 | 5 | 19446 | 19446 | Pennsylvania | 504 | 38 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 513 | j3fdmnd20cq2h1h | 08/25/2022 07:52 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 33 | 3 | 4 | 1013 | 1013 | Massachusetts | 543 | 21 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 518 | t7npafzzeak29mm | 08/25/2022 07:55 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 31 | 3 | 3 | 77708 | 77708 | Texas | 692 | 43 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 533 | 5uupthgwpbwtgx | 08/25/2022 07:55 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 32 | 3 | 4 | 20002 | 20002 | District Of Columb | 511 | 48 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 531 | fhjzyqq0xn6yr184 | 08/25/2022 07:56 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 31 | 3 | 4 | 76541 | 76541 | Texas | 625 | 43 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 535 | 82qfjbwu6f4qskq | 08/25/2022 08:48 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 24 | 2 | 1 | 77480 | 77480 | Texas | 618 | 43 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 544 | m8syg0vuppwtnw | 08/25/2022 08:26 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 26 | 3 | 5 | 75001 | 75001 | Texas | 623 | 43 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 545 | 4u7xnznt9x24130 | 08/25/2022 08:27 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 25 | 3 | 5 | 11210 | 11210 | New York | 501 | 32 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 539 | 9cu0cvbk2h3dj7gj | 08/25/2022 08:28 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 31 | 3 | 4 | 83201 | 83201 | Idaho | 758 | 12 | 4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 543 | s1vraemb3dv9v6v | 08/25/2022 08:41 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 26 | 3 | 1 | 53209 | 53209 | Wisconsin | 617 | 50 | 2 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 567 | r1qj2vx5puqz80bj | 08/25/2022 10:21 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 30 | 3 | 5 | 43207 | 43207 | Ohio | 535 | 35 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 581 | j7yhj4u7sw9ay561 | 08/25/2022 11:09 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 48 | 5 | 3 | 91945 | 91945 | California | 825 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 575 | gg1mn7zc39h9rxu | 08/25/2022 11:28 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 61 | 6 | 5 | 92708 | 92708 | California | 803 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 591 | rfvj2nmsxs5nzj2f | 08/25/2022 11:10 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 55 | 6 | 3 | 52001 | 52001 | Iowa | 637 | 15 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 589 | 5wys1jpe2zspfsat | 08/25/2022 11:12 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 58 | 6 | 4 | 44446 | 44446 | Ohio | 536 | 35 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 587 | 06fg8ntek6g1b02r | 08/25/2022 11:13 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 31 | 3 | 6 | 60628 | 60628 | Illinois | 602 | 13 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 590 | fbbmzsyzxpewuyh | 08/25/2022 11:14 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 25 | 3 | 5 | 45236 | 45236 | Ohio | 515 | 35 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 600 | mqqxx9zqbnt5ftm | 08/25/2022 11:16 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 37 | 4 | 5 | 67206 | 67206 | Kansas | 678 | 16 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 601 | m70mhxbumu2m | 08/25/2022 11:16 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 52 | 5 | 6 | 44131 | 44131 | Ohio | 510 | 35 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 598 | 2dmae2aeg01896 | 08/25/2022 12:09 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 29 | 3 | 5 | 80549 | 80549 | Colorado | 751 | 6 | 4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 593 | 1fgsxbx0r0cscckz | 08/25/2022 11:20 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 54 | 5 | 3 | 45841 | 45841 | Ohio | 547 | 35 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 605 | q7m6ezrsasyb1h0 | 08/25/2022 11:22 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 45 | 5 | 3 | 67135 | 67135 | Kansas | 678 | 16 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 616 | mdxz1652hfsq4qq | 08/25/2022 11:40 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 50 | 5 | 7 | 80303 | 80303 | Colorado | 751 | 6 | 4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 619 | zzhqn1udk4d6hfn | 08/25/2022 12:03 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 50 | 5 | 3 | 90028 | 90028 | California | 803 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 632 | 6565cx6saxrshjx5 | 08/25/2022 11:52 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 27 | 3 | 2 | 31419 | 31419 | Georgia | 507 | 10 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 636 | rw9tpja3ggzc7jd8 | 08/25/2022 11:59 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 32 | 3 | 1 | 83607 | 83607 | Idaho | 757 | 12 | 4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 626 | 4nszqwt8ymhedc | 08/25/2022 12:00 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 53 | 5 | 5 | 35111 | 35111 | Alabama | 630 | 1 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 635 | p5bs0uzrtgmmy9a | 08/25/2022 12:00 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 49 | 5 | 5 | 21074 | 21074 | Maryland | 512 | 20 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 637 | huhd82wfzskv2fcz | 08/25/2022 12:02 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 31 | 3 | 2 | 90745 | 90745 | California | 803 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 644 | tnce5sdw1knjnfqu | 08/25/2022 12:03 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 68 | 7 | 4 | 85340 | 85340 | Arizona | 753 | 3 | 4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 649 | 6n47ztcvstztn7ky | 08/25/2022 12:07 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 59 | 6 | 3 | 6488 | 6488 | Connecticut | 533 | 7 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 660 | tpuqc6851zs9xebx | 08/25/2022 12:22 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 36 | 4 | 4 | 66030 | 66030 | Kansas | 616 | 16 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 662 | dwj5cjy9xvrcy1kx | 08/25/2022 12:23 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 42 | 4 | 2 | 95118 | 95118 | California | 807 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 667 | u0v8j4n7keuf49eg | 08/25/2022 12:24 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 40 | 4 | 5 | 78640 | 78640 | Texas | 635 | 43 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 675 | atkb3eym8n4kphk | 08/25/2022 12:25 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 32 | 3 | 3 | 23228 | 23228 | Virginia | 556 | 46 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 664 | 3vyyjn518yqde74 | 08/25/2022 12:25 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 33 | 3 | 4 | 11370 | 11370 | New York | 501 | 32 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 700 | ajcgv6sh671tum60 | 08/25/2022 13:22 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 24 | 2 | 3 | 19138 | 19138 | Pennsylvania | 504 | 38 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 704 | jek4e4xdgb43c7b | 08/25/2022 13:23 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 47 | 5 | 1 | 33315 | 33315 | Florida | 528 | 9 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 715 | 3usa6r11ffxjpd4q | 08/25/2022 13:25 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 71 | 7 | 7 | 92264 | 92264 | California | 804 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 717 | ensmgy455h8997j | 08/25/2022 13:30 | total,/qtaTotal/tot | 3 | 1 | 3 | 1 | 46 | 5 | 5 | 91790 | 91790 | California | 803 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 713 | 3550m3y3srt2fv21 | 08/25/2022 13:31 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 59 | 6 | 2 | 72450 | 72450 | Arkansas | 734 | 4 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 727 | aza2v39xu900anz | 08/25/2022 13:38 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 60 | 6 | 7 | 16936 | 16936 | Pennsylvania | 565 | 38 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 741 | zg708e9038j2a75c | 08/25/2022 13:48 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 25 | 3 | 5 | 22307 | 22307 | Virginia | 511 | 46 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 753 | mh1kqxxvzwdm9f | 08/25/2022 13:48 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 31 | 3 | 1 | 14611 | 14611 | New York | 538 | 32 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 739 | 0eqm987q29dj6w | 08/25/2022 13:49 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 79 | 7 | 3 | 75234 | 75234 | Texas | 623 | 43 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 749 | 3zuq4ss7ux2rkh56 | 08/25/2022 13:51 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 62 | 6 | 3 | 92688 | 92688 | California | 803 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 752 | chn9nndxv3txgycb | 08/25/2022 13:56 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 79 | 7 | 2 | 26003 | 26003 | West Virginia | 554 | 49 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 733 | r8reac4dkr1k0299 | 08/25/2022 14:02 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 57 | 6 | 6 | 14051 | 14051 | New York | 514 | 32 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 771 | 9nwvpbs2v0cvvcz | 08/25/2022 14:28 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 32 | 3 | 5 | 85308 | 85308 | Arizona | 753 | 3 | 4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 769 | usd13zrqvbfc6gzc | 08/25/2022 14:28 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 28 | 3 | 4 | 8520 | 8520 | New Jersey | 504 | 30 | 1 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 767 | 1mzejbzfufnrcqy7 | 08/25/2022 14:32 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 44 | 4 | 6 | 15090 | 15090 | Pennsylvania | 508 | 38 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 763 | 513q3u4kcnsb5b6 | 08/25/2022 14:55 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 22 | 2 | 2 | 29072 | 29072 | South Carolina | 546 | 40 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 768 | axssz734fvkzzfze | 08/25/2022 14:40 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 71 | 7 | 7 | 95125 | 95125 | California | 807 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 781 | nhwyettrykr1t1hk | 08/26/2022 08:39 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 39 | 4 | 5 | 7666 | 7666 | New Jersey | 501 | 30 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 808 | gwe4vw97666zrjx | 08/26/2022 08:39 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 35 | 4 | 2 | 23228 | 23228 | Virginia | 556 | 46 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 819 | vj1xe3subfxmj92v | 08/26/2022 08:54 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 56 | 6 | 5 | 4037 | 4037 | Maine | 500 | 19 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 824 | 29z1c2nkxy6suyq5 | 08/26/2022 08:40 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 39 | 4 | 2 | 47859 | 47859 | Indiana | 581 | 14 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 817 | 5pmdrwk7jgafq4t | 08/26/2022 08:40 | total,/qtaTotal/tot | 3 | 1 | 1 | 1 | 59 | 6 | 3 | 32117 | 32117 | Florida | 534 | 9 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 820 | cw8113z4psrv398 | 08/26/2022 08:41 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 24 | 2 | 1 | 10123 | 10123 | New York | 501 | 32 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 825 | b7sj37zt1wda8mp | 08/26/2022 08:42 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 45 | 5 | 5 | 64152 | 64152 | Missouri | 616 | 25 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 814 | qcstj9sqth5dwxxv | 08/26/2022 08:42 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 70 | 7 | 3 | 11223 | 11223 | New York | 501 | 32 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 822 | sm9t53eu7r025h4 | 08/26/2022 08:43 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 66 | 7 | 5 | 12524 | 12524 | New York | 501 | 32 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 804 | zyv2cx6t7tazuvjk | 08/26/2022 08:44 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 37 | 4 | 4 | 92027 | 92027 | California | 825 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 792 | hm2r01jasdq1cfd | 08/26/2022 09:35 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 35 | 4 | 4 | 46787 | 46787 | Indiana | 509 | 14 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 805 | pz18j2xp4m4vbfat | 08/26/2022 09:03 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 27 | 3 | 2 | 48103 | 48103 | Michigan | 505 | 22 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 809 | pbt0rdpctz9axyzp | 08/26/2022 08:45 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 35 | 4 | 2 | 16601 | 16601 | Pennsylvania | 574 | 38 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 774 | xefnx8rwh1tgbzjk | 08/26/2022 08:45 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 62 | 6 | 3 | 10314 | 10314 | New York | 501 | 32 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 823 | 6bkfjrpaksg6fn5r | 08/26/2022 08:45 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 59 | 6 | 4 | 37075 | 37075 | Tennessee | 659 | 42 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 795 | guwb7hckwx69wx | 08/26/2022 08:46 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 68 | 7 | 6 | 18055 | 18055 | Pennsylvania | 504 | 38 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 826 | 6r2gapgj4f0g1u6q | 08/26/2022 08:57 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 58 | 6 | 1 | 55318 | 55318 | Minnesota | 613 | 23 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 837 | vp1mctsjyc8cu93z | 08/26/2022 10:01 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 28 | 3 | 4 | 22974 | 22974 | Virginia | 584 | 46 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 832 | t20r4dq49jyrcv8q | 08/26/2022 10:01 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 66 | 7 | 3 | 97408 | 97408 | Oregon | 801 | 37 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 847 | h4e5zw9u5vpa87c | 08/26/2022 10:03 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 42 | 4 | 4 | 94596 | 94596 | California | 807 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 844 | vm05s56y0144b8 | 08/26/2022 10:05 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 28 | 3 | 1 | 16335 | 16335 | Pennsylvania | 516 | 38 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 842 | nffy9fq8gzxs1bzd | 08/26/2022 10:09 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 65 | 7 | 2 | 42303 | 42303 | Kentucky | 649 | 17 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 829 | r32tcz6b74xghkud | 08/26/2022 10:11 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 79 | 7 | 7 | 20854 | 20854 | Maryland | 511 | 20 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 856 | k2upw6trky00t92v | 08/26/2022 10:15 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 42 | 4 | 3 | 95121 | 95121 | California | 807 | 5 | 4 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 863 | g9nx359jqnwcrcxs | 08/26/2022 10:30 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 36 | 4 | 5 | 35211 | 35211 | Alabama | 630 | 1 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 881 | f0uyc17d9ehhpqa | 08/26/2022 10:32 | total,/qtaTotal/tot | 3 | 1 | 2 | 2 | 57 | 6 | 3 | 44109 | 44109 | Ohio | 510 | 35 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 870 | g52b2e900eukcvh | 08/26/2022 10:34 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 22 | 2 | 4 | 22315 | 22315 | Virginia | 511 | 46 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 890 | x2kyjw1nqvkazzx4 | 08/26/2022 10:35 | total,/qtaTotal/tot | 3 | 1 | 1 | 2 | 51 | 5 | 4 | 43055 | 43055 | Ohio | 535 | 35 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 900 | yjbffbgjsj2185cv | 08/26/2022 10:35 | total,/qtaTotal/tot | 3 | 1 | 2 | 1 | 36 | 4 | 4 | 79915 | 79915 | Texas | 765 | 43 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |















| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| si | arse1ztp7bhjf23e | 1847020900 | 5 | 7 | 6 | 1 | 4 | 2 | 3 | 8 | 9 |
| .. | c3t9g7pzoiqh59tr | 1847020438 | 1 | 9 | 5 | 2 | 8 | 6 | 7 | 3 | 4 |
| sa | u9dg5z1wcqfr5go7 | 1847020243 | 7 | 8 | 1 | 9 | 4 | 2 | 3 | 5 | 6 |
| sa | h0yqcb20mvugmwam | 1847020147 | 9 | 5 | 6 | 1 | 3 | 4 | 2 | 7 | 8 |
| si | 66dfumzsuv4vfp7r | 1847049238 | 7 | 8 | 6 | 9 | 1 | 3 | 2 | 5 | 4 |
| .. | cz0mdjkjup4k122 | 1847048694 | 9 | 5 | 4 | 6 | 3 | 1 | 2 | 8 | 7 |
| .. | jicyjdq1w1tpt1hk | 1847049014 | 7 | 8 | 9 | 3 | 6 | 5 | 4 | 1 | 2 |
| .. | 48hj0abp4x3dd00y | 1847048571 | 2 | 1 | 7 | 3 | 6 | 5 | 4 | 9 | 8 |
| .. | tnjk99eybwbc4yd1 | 1847048789 | 9 | 8 | 1 | 7 | 4 | 6 | 5 | 3 | 2 |
| si | p6j8dtjktpeh5gje | 1847048203 | 9 | 8 | 7 | 6 | 3 | 5 | 4 | 2 | 1 |
| .. | 9dt2br5hgywkw8nu | 1847048830 | 4 | 6 | 5 | 9 | 1 | 2 | 3 | 8 | 7 |
| .. | otbfm7t39bsw5qx3 | 1847048627 | 9 | 2 | 1 | 6 | 4 | 3 | 5 | 8 | 7 |
| sa | 97p4vpjpqrgvhk3 | 1847075646 | 4 | 2 | 3 | 1 | 5 | 7 | 6 | 8 | 9 |
| si | b5m1h5rs3tvlpnsc | 1847075638 | 9 | 7 | 8 | 4 | 2 | 3 | 1 | 6 | 5 |
| sa | 2svhj7sxt0ntt9qx | 1847076069 | 6 | 8 | 7 | 9 | 1 | 2 | 3 | 4 | 5 |
| .. | ke6oxeen7s3m6mhr | 1847075439 | 6 | 1 | 4 | 5 | 9 | 7 | 8 | 3 | 2 |
| .. | ba5dsjfph4v5kk | 1847068309 | 1 | 4 | 9 | 6 | 8 | 7 | 5 | 2 | 3 |
| .. | v1hzna3e9vneez4x | 1847075908 | 7 | 9 | 8 | 4 | 2 | 1 | 3 | 6 | 5 |
| si | 3d8kyjv8b9hjasne | 1847075360 | 8 | 1 | 9 | 7 | 5 | 4 | 6 | 3 | 2 |
| sa | 6vvgaf4nt01v47rc | 1847079533 | 7 | 9 | 8 | 1 | 2 | 4 | 3 | 6 | 5 |
| si | wstfvbd442jz1cx1 | 1847049054 | 8 | 9 | 1 | 7 | 4 | 2 | 3 | 5 | 6 |
| .. | cjas0taxs2q69jn8 | 1847092811 | 6 | 4 | 5 | 3 | 9 | 7 | 8 | 2 | 1 |
| sa | 27axbrzt99gby3gf | 1847096882 | 4 | 8 | 9 | 7 | 1 | 2 | 3 | 6 | 5 |
| si | qw6xmkj7cfx97rzg | 1847096797 | 5 | 6 | 9 | 1 | 2 | 4 | 3 | 7 | 8 |
| .. | jpz23zuf8pzfmm6e | 1847094270 | 2 | 7 | 6 | 1 | 5 | 3 | 4 | 8 | 9 |
| sa | d4g1bxysbva9qh7w | 1847091950 | 1 | 4 | 8 | 9 | 6 | 7 | 5 | 2 | 3 |
| sa | 846kejx865bs1k15 | 1847098293 | 3 | 4 | 2 | 1 | 7 | 8 | 9 | 6 | 5 |
| si | 1xt9duw00k41mh4k | 1847098040 | 2 | 9 | 5 | 1 | 8 | 7 | 6 | 3 | 4 |
| ta | 9c4n08emrteenuxp | 1847100261 | 3 | 2 | 1 | 4 | 8 | 9 | 7 | 5 | 6 |
| .. | kgym5ajm81uhbjv4 | 1847095943 | 9 | 8 | 4 | 1 | 5 | 7 | 6 | 3 | 2 |
| sa | y4yjzcvauhtbj519 | 1847104353 | 6 | 2 | 3 | 1 | 7 | 9 | 8 | 4 | 5 |
| .. | 3p41w9zcvwm9y8kd | 1847099229 | 6 | 9 | 1 | 5 | 2 | 4 | 3 | 7 | 8 |
| si | m2wua5w954d5dez0 | 1847094847 | 3 | 2 | 1 | 9 | 5 | 4 | 6 | 7 | 8 |
| sa | emeb7g3hxhcrv02w | 1847098316 | 1 | 5 | 6 | 4 | 9 | 8 | 7 | 3 | 2 |
| sa | v3d8avzg5zhghwqv | 1847110032 | 9 | 7 | 1 | 8 | 4 | 3 | 2 | 6 | 5 |
| sa | zfbjq6mvzaq5b1v9 | 1847109545 | 6 | 2 | 3 | 1 | 7 | 8 | 9 | 5 | 4 |
| si | 3ax1buhn9b94bdnt | 1847110019 | 1 | 9 | 6 | 5 | 2 | 3 | 4 | 8 | 7 |
| .. | gqdamkfg64zpfvmq | 1847110438 | 3 | 4 | 9 | 8 | 6 | 5 | 7 | 1 | 2 |
| si | web9anx4agaprhxz | 1847110389 | 3 | 7 | 2 | 1 | 6 | 5 | 4 | 8 | 9 |
| .. | nz437wf9zk94b5kv | 1847105995 | 1 | 6 | 7 | 5 | 2 | 4 | 3 | 8 | 9 |
| si | 72p06jn37v8bgym4 | 1847107825 | 5 | 6 | 7 | 1 | 2 | 3 | 4 | 9 | 8 |
| .. | 0hqnz99vftcu4t2z | 1847110093 | 9 | 1 | 2 | 8 | 7 | 6 | 5 | 3 | 4 |
| .. | kexgypk1p95xu2vt | 1847092843 | 8 | 1 | 9 | 5 | 2 | 4 | 3 | 6 | 7 |
| sa | peyqmw4w0er9bcu2 | 1847118151 | 4 | 9 | 5 | 3 | 7 | 8 | 6 | 1 | 2 |
| si | hr872qjfnrn3zxx3 | 1847117200 | 4 | 2 | 3 | 1 | 8 | 9 | 7 | 5 | 6 |
| .. | nwsg04kbdhpyce3w | 1847122821 | 1 | 9 | 7 | 8 | 6 | 4 | 5 | 2 | 3 |
| .. | ghp7rw9nq3tr2t7n | 1847124917 | 2 | 3 | 1 | 7 | 6 | 4 | 5 | 8 | 9 |
| si | f6ttsc46mzn1cu3t | 1847127086 | 9 | 1 | 7 | 8 | 5 | 6 | 4 | 2 | 3 |
| sa | 93n9jvgq7ahj58ga | 1847126843 | 6 | 8 | 7 | 9 | 4 | 3 | 5 | 2 | 1 |
| .. | yebhuntf0503402n | 1847119156 | 8 | 1 | 9 | 2 | 7 | 6 | 5 | 4 | 3 |
| .. | qe2spemdv4pcpm7x | 1847125224 | 8 | 1 | 9 | 4 | 5 | 6 | 7 | 3 | 2 |
| si | 51hbw7xzp5bu2m09 | 1847147492 | 9 | 3 | 7 | 8 | 4 | 6 | 5 | 2 | 1 |
| sa | au9gytbtyx2gj2yw | 1847137525 | 1 | 2 | 5 | 9 | 8 | 6 | 7 | 4 | 3 |
| si | 9gfag9hn8av348tp | 1847152772 | 1 | 9 | 2 | 3 | 8 | 7 | 6 | 4 | 5 |
| si | b16h4muh6ccjk3xt | 1847151022 | 1 | 7 | 8 | 9 | 4 | 5 | 6 | 3 | 2 |
| .. | 4ny0mg7pkhjnqcsf | 1847151907 | 2 | 9 | 1 | 8 | 6 | 7 | 5 | 3 | 4 |
| sa | 3c1wybjh89evay1q | 1847156175 | 7 | 1 | 8 | 9 | 4 | 2 | 3 | 6 | 5 |
| sa | me8ynk9u9gg6gp2z | 1847162035 | 9 | 4 | 8 | 7 | 2 | 3 | 1 | 6 | 5 |
| sa | xz3900bdqsxe778g | 1847185465 | 5 | 1 | 2 | 6 | 8 | 7 | 9 | 3 | 4 |
| .. | vznxv040t2dm10kv | 1847194839 | 2 | 9 | 1 | 8 | 3 | 5 | 4 | 7 | 6 |
| sa | gnhaaj37nseewa2f | 1847196680 | 9 | 5 | 8 | 4 | 3 | 1 | 2 | 6 | 7 |
| si | mt9a55kqg49yvtw6 | 1847204812 | 1 | 9 | 4 | 8 | 6 | 7 | 5 | 2 | 3 |
| .. | 990feu7254up1pn4 | 1847227416 | 4 | 6 | 3 | 5 | 9 | 7 | 8 | 1 | 2 |
| si | kzt9764mnwf9dvhv | 1847238278 | 2 | 1 | 9 | 8 | 5 | 3 | 4 | 7 | 6 |
| sa | u68kq5zhey8xfd4g | 1847237140 | 2 | 5 | 9 | 1 | 6 | 8 | 7 | 4 | 3 |
| si | 4znd73x0jtcrwjrq | 1847253534 | 1 | 4 | 6 | 5 | 9 | 8 | 7 | 2 | 3 |
| sa | 3nvzfpt4x0v6b333 | 1847261009 | 9 | 4 | 3 | 5 | 7 | 6 | 8 | 2 | 1 |
| si | jh8rng2ksun8cq1g | 1847260778 | 9 | 3 | 1 | 2 | 5 | 6 | 4 | 8 | 7 |
| .. | 2t2mnm8hmrpmekyh | 1847260530 | 5 | 1 | 6 | 7 | 4 | 2 | 3 | 9 | 8 |
| sa | 5fayxws938254mbm | 1847260611 | 6 | 4 | 5 | 7 | 1 | 3 | 2 | 9 | 8 |
| si | atcz2f3a4gjxwv5z | 1847260579 | 5 | 2 | 6 | 1 | 9 | 7 | 8 | 4 | 3 |
| si | ez8r3j902c1u0a1a | 1847260529 | 8 | 9 | 7 | 1 | 6 | 4 | 5 | 2 | 3 |
| .. | ch57adcwr3mw5f4f | 1847260414 | 1 | 2 | 3 | 9 | 6 | 7 | 8 | 4 | 5 |
| sa | q2cjr2vxanb1f3md | 1847267917 | 9 | 5 | 1 | 4 | 8 | 7 | 6 | 3 | 2 |
| sa | f215w94phumw9uw8 | 1847268218 | 9 | 1 | 2 | 3 | 8 | 6 | 7 | 4 | 5 |
| sa | dqq7kbg7zxusputp | 1847281714 | 1 | 2 | 9 | 8 | 3 | 4 | 5 | 7 | 6 |
| sa | j7qat8wsfnwaxtde | 1847293887 | 9 | 5 | 1 | 4 | 7 | 8 | 6 | 3 | 2 |
| .. | 5te1tzaf9k3d69v8 | 1847304635 | 8 | 4 | 5 | 9 | 1 | 2 | 3 | 7 | 6 |
| t. | gy1sffc0zsk7yu4w | 1847312589 | 4 | 8 | 9 | 5 | 1 | 3 | 2 | 7 | 6 |
| sa | zd17avc1q4cfmqrf | 1847319779 | 3 | 2 | 4 | 1 | 6 | 7 | 5 | 9 | 8 |
| si | 6ec17cxn36vwgef2 | 1847317419 | 3 | 9 | 4 | 8 | 7 | 5 | 6 | 2 | 1 |
| sa | vvur1594rpk0hwr8 | 1847320329 | 7 | 6 | 2 | 1 | 3 | 4 | 5 | 8 | 9 |
| sa | yw6jpfe715jd3w18 | 1847319288 | 5 | 6 | 9 | 1 | 3 | 2 | 4 | 7 | 8 |
| sa | b628nqwdtdzb9w98 | 1847331181 | 2 | 3 | 7 | 1 | 5 | 4 | 6 | 9 | 8 |
| si | qhy14ambzncs9jy1 | 1847333684 | 1 | 2 | 8 | 9 | 7 | 5 | 6 | 3 | 4 |
| sa | w2vwedjfphqf51kp | 1847336801 | 2 | 1 | 3 | 4 | 6 | 5 | 7 | 8 | 9 |
| si | 6303k3mthdkr4gnv | 1847336788 | 6 | 4 | 5 | 3 | 8 | 7 | 9 | 1 | 2 |
| si | d3ggyfbvdx3q9y9k | 1847342266 | 5 | 4 | 9 | 8 | 3 | 2 | 1 | 7 | 6 |
| .. | m8bgut819csf32p2 | 1847343281 | 8 | 6 | 7 | 9 | 1 | 2 | 3 | 5 | 4 |
| .. | svv4ahx1ps4ab2c1 | 1847344988 | 8 | 9 | 1 | 7 | 6 | 4 | 5 | 3 | 2 |
| sa | v7z6zcc0d4rsvby5 | 1847349140 | 9 | 8 | 2 | 1 | 7 | 6 | 5 | 4 | 3 |
| .. | tkpz1cm3n12fgptv | 1847339682 | 9 | 4 | 5 | 3 | 7 | 8 | 6 | 1 | 2 |
| sa | 12gh489kurbrrx4p | 1847351925 | 3 | 2 | 6 | 1 | 8 | 9 | 7 | 5 | 4 |
| t. | uhkua9chszmrnzn6 | 1847344360 | 1 | 7 | 9 | 8 | 3 | 4 | 2 | 5 | 6 |
| si | bmmc14arcqa3empg | 1847377612 | 3 | 5 | 4 | 6 | 8 | 9 | 7 | 1 | 2 |
| sa | famvpndzvb1s7j3f | 1847491517 | 5 | 1 | 9 | 8 | 4 | 3 | 2 | 7 | 6 |
| si | 8vzs0b9a31zkypj0 | 1847499736 | 9 | 8 | 3 | 7 | 4 | 5 | 6 | 1 | 2 |
| sa | p8buy3w9j8fe6p70 | 1847573797 | 1 | 9 | 5 | 4 | 7 | 6 | 8 | 2 | 3 |
| .. | 3wt6av7hvn1mf72h | 1847574680 | 3 | 1 | 2 | 4 | 8 | 7 | 9 | 5 | 6 |
| .. | gwnztdvpt6vkskgr | 1847573638 | 5 | 4 | 1 | 9 | 7 | 8 | 6 | 2 | 3 |
| si | xdj7bpgs9uf9tvnj | 1847574908 | 1 | 6 | 5 | 9 | 2 | 4 | 3 | 7 | 8 |
| .. | 5s56tf2gr9k54asq | 1847574363 | 1 | 6 | 3 | 2 | 9 | 8 | 7 | 4 | 5 |
| si | k2z73jut70vnj64w | 1847573729 | 9 | 3 | 5 | 4 | 6 | 8 | 7 | 1 | 2 |
| sa | g58a6gdstqvpu5e4 | 1847573643 | 9 | 5 | 1 | 2 | 7 | 6 | 8 | 4 | 3 |
| .. | pqv38xqgxfa05dwj | 1847573712 | 9 | 8 | 4 | 3 | 5 | 7 | 6 | 1 | 2 |
| si | skq3k7s5bvh4pg9k | 1847574563 | 5 | 6 | 4 | 9 | 1 | 3 | 2 | 8 | 7 |
| .. | xjcfkp3xrvwhzmgp | 1847574451 | 7 | 1 | 6 | 5 | 3 | 2 | 4 | 8 | 9 |
| si | jme2x54keq28mkp3 | 1847573681 | 6 | 1 | 2 | 3 | 7 | 8 | 9 | 5 | 4 |
| si | 3kt666gtfspphnj8 | 1847573717 | 9 | 1 | 5 | 6 | 3 | 4 | 2 | 8 | 7 |
| .. | 2wm06670v6za6hju | 1847573816 | 8 | 9 | 2 | 1 | 7 | 6 | 5 | 4 | 3 |
| .. | eb2xj1j5vhxuxv3c | 1847574531 | 9 | 4 | 8 | 1 | 5 | 7 | 6 | 3 | 2 |
| .. | dpe3gx1pjqdfj6mv | 1847596706 | 4 | 9 | 5 | 3 | 8 | 6 | 7 | 1 | 2 |
| si | efr5y8y1b6w2xj30 | 1847596319 | 3 | 1 | 2 | 4 | 9 | 7 | 8 | 6 | 5 |
| .. | rcugavcha1x870p5 | 1847595957 | 6 | 5 | 1 | 9 | 2 | 3 | 4 | 8 | 7 |
| .. | jr218fncrbru9by7 | 1847618526 | 1 | 3 | 2 | 4 | 7 | 8 | 9 | 6 | 5 |
| sa | 870u5a5vjdcush9x | 1847621710 | 8 | 6 | 7 | 9 | 3 | 2 | 1 | 4 | 5 |
| sa | pbhy9n22pz5un3dp | 1847618915 | 5 | 7 | 6 | 1 | 2 | 3 | 4 | 9 | 8 |
| .. | pzka8a117zj23gpn | 1847618110 | 9 | 1 | 8 | 4 | 5 | 7 | 6 | 3 | 2 |
| .. | vzd44jgb7vhnbhua | 1847621386 | 7 | 9 | 3 | 8 | 5 | 6 | 4 | 1 | 2 |
| si | d2zv6rq3bb8vazwf | 1847638092 | 9 | 1 | 8 | 4 | 5 | 6 | 7 | 3 | 2 |
| sa | fqep9uyat011c2jy | 1847638486 | 8 | 3 | 9 | 7 | 5 | 4 | 6 | 2 | 1 |
| si | 49ebra3dx28pszh7 | 1847639138 | 9 | 1 | 8 | 2 | 7 | 5 | 6 | 4 | 3 |
| .. | 0ku208b54kmdex0z | 1847640289 | 2 | 9 | 1 | 3 | 7 | 6 | 8 | 4 | 5 |
| .. | xxv1h5b1d6zq37fr | 1847639614 | 6 | 1 | 5 | 2 | 7 | 9 | 8 | 4 | 3 |
| sa | b35j1xamdhxz8cqy | 1847638478 | 3 | 4 | 5 | 9 | 6 | 7 | 8 | 1 | 2 |
| sa | n19zmygvxb1kacqs | 1847661357 | 6 | 7 | 9 | 8 | 5 | 4 | 3 | 1 | 2 |
| si | xntbqsrvb2vq1x42 | 1847662200 | 1 | 6 | 7 | 5 | 3 | 2 | 4 | 9 | 8 |
| si | ws6ygazfzfk1uct6 | 1847665759 | 4 | 6 | 5 | 3 | 8 | 9 | 7 | 1 | 2 |
| si | dnwrrza49w7jr8th | 1847661113 | 9 | 6 | 8 | 7 | 1 | 2 | 3 | 4 | 5 |
| si | axhsxtcvtcm3p3z9 | 1847665735 | 5 | 8 | 9 | 4 | 2 | 3 | 1 | 6 | 7 |
| si | rrpfrm2u39vzgxjt | 1847670166 | 8 | 1 | 7 | 9 | 6 | 4 | 5 | 2 | 3 |
| .. | u5e9qm77qu6qxvqf | 1847684413 | 8 | 7 | 4 | 9 | 2 | 1 | 3 | 6 | 5 |
| si | aj31147a8rvudj0p | 1847687990 | 4 | 8 | 9 | 3 | 6 | 7 | 5 | 2 | 1 |
| .. | 964umanw4mz7rbmq | 1847696376 | 3 | 8 | 9 | 4 | 7 | 6 | 5 | 1 | 2 |
| sa | acbbqcxd00pnj1q5 | 1847698401 | 9 | 1 | 7 | 8 | 4 | 6 | 5 | 2 | 3 |
| si | ubzr2emdseg75p42 | 1847707110 | 3 | 2 | 1 | 7 | 5 | 4 | 6 | 9 | 8 |
| .. | 1eb7ty6w5vd7vrr6 | 1847794798 | 8 | 7 | 1 | 9 | 4 | 2 | 3 | 5 | 6 |
| si | 55r9a914dm95w6cf | 1847862968 | 1 | 5 | 8 | 9 | 3 | 2 | 4 | 7 | 6 |
| si | sxj6zvtfquw87h80 | 1847862879 | 9 | 4 | 1 | 8 | 7 | 5 | 6 | 2 | 3 |
| sa | 29fmy7zkyx8twf8s | 1847863093 | 8 | 9 | 1 | 2 | 6 | 5 | 7 | 3 | 4 |
| t. | 4ubaa0kr33svuqcv | 1847862473 | 4 | 9 | 8 | 7 | 2 | 1 | 3 | 6 | 5 |
| .. | 8c54yydn9ae1z55u | 1847876232 | 8 | 5 | 9 | 1 | 2 | 4 | 3 | 6 | 7 |
| si | 8dnkw7f09c6s30qt | 1847880713 | 6 | 1 | 3 | 2 | 8 | 9 | 7 | 5 | 4 |
| sa | 9dvukca82wau656k | 1847897682 | 4 | 1 | 3 | 2 | 5 | 7 | 6 | 9 | 8 |
| sa | pf0qk7uzq9x2dy9m | 1847902277 | 5 | 1 | 2 | 6 | 9 | 8 | 7 | 4 | 3 |
| si | zyw2hy3zwyb6c20c | 1847903816 | 8 | 1 | 9 | 2 | 4 | 3 | 5 | 6 | 7 |
| si | t4punf8crx0z1cp9 | 1847927255 | 9 | 8 | 6 | 7 | 5 | 4 | 3 | 2 | 1 |
| si | r28rakecng0xk665 | 1847934295 | 9 | 3 | 1 | 2 | 8 | 6 | 7 | 4 | 5 |
| si | an07886nbk48y6ek | 1847938396 | 8 | 9 | 1 | 7 | 3 | 2 | 4 | 6 | 5 |
| .. | 36cws3azceexcw75 | 1847951928 | 2 | 4 | 1 | 3 | 7 | 6 | 5 | 8 | 9 |
| si | p2w2tzg3k9egez8j | 1847973575 | 3 | 6 | 1 | 2 | 9 | 7 | 8 | 4 | 5 |
| si | kvde2qqx3873q6zk | 1847993006 | 5 | 3 | 9 | 4 | 8 | 6 | 7 | 2 | 1 |
| si | 9nn3mh0wgcbpbxma | 1848039893 | 5 | 4 | 7 | 6 | 1 | 3 | 2 | 8 | 9 |
| .. | 5cbeyvnsurp7qfbm | 1848043199 | 6 | 2 | 9 | 1 | 3 | 4 | 5 | 7 | 8 |
| .. | wn5wt31bxu00s4py | 1848048620 | 2 | 9 | 1 | 3 | 8 | 7 | 6 | 4 | 5 |
| sa | g62tp1s8dn0qvwb2 | 1848052058 | 7 | 6 | 9 | 8 | 3 | 1 | 2 | 5 | 4 |
| sa | ymz9jss5wzuq92ac | 1848066831 | 4 | 2 | 3 | 1 | 8 | 7 | 9 | 5 | 6 |
| sa | 7cyf64suyzmnzc0v | 1848076126 | 6 | 8 | 7 | 9 | 1 | 3 | 2 | 4 | 5 |
| .. | fahnxh40b6ny8sn5 | 1848126619 | 6 | 5 | 9 | 1 | 2 | 4 | 3 | 7 | 8 |
| si | jw6k6yvcfydj140u | 1848140252 | 2 | 1 | 3 | 7 | 6 | 5 | 4 | 8 | 9 |
| sa | 96dzgvy7v6bky99s | 1848144067 | 2 | 1 | 9 | 8 | 4 | 5 | 3 | 6 | 7 |
| .. | 268hkav94a1qb6d8 | 1848140029 | 7 | 9 | 6 | 8 | 2 | 3 | 1 | 5 | 4 |
| .. | aqhm2pw11dvh8x9g | 1848150648 | 4 | 9 | 5 | 8 | 3 | 2 | 1 | 7 | 6 |
| sa | hkg7ayvjhugxjzmn | 1848529187 | 1 | 2 | 6 | 3 | 7 | 8 | 9 | 5 | 4 |
| .. | pnw91g0zdvmr5j8q | 1848529160 | 4 | 5 | 3 | 6 | 8 | 7 | 9 | 1 | 2 |
| .. | 99tv8q8hq06ncnw1 | 1848529178 | 8 | 4 | 9 | 7 | 1 | 3 | 2 | 5 | 6 |
| .. | 4x59zuwhbr4tdn2y | 1848528700 | 8 | 1 | 7 | 9 | 6 | 4 | 5 | 2 | 3 |
| si | 34z5dqnpr935c74k | 1848548790 | 9 | 2 | 1 | 5 | 8 | 7 | 6 | 3 | 4 |
| ta | jccnxhyzykddwpek | 1848548622 | 4 | 1 | 3 | 2 | 9 | 7 | 8 | 6 | 5 |
| .. | 5x2ytpt2m6vnkp5f | 1848548917 | 5 | 4 | 9 | 1 | 6 | 8 | 7 | 3 | 2 |
| sa | a2fdpzk4h8sr0ggf | 1848548834 | 5 | 4 | 9 | 1 | 6 | 8 | 7 | 3 | 2 |
| .. | n4p2b07gpft47dt8 | 1848548854 | 3 | 9 | 8 | 7 | 6 | 4 | 5 | 1 | 2 |
| si | jrwrb3gmcd2q8ykt | 1848548617 | 5 | 6 | 2 | 1 | 7 | 9 | 8 | 3 | 4 |
| .. | 1a9xac3ua2655575 | 1848548893 | 6 | 1 | 5 | 9 | 3 | 2 | 4 | 7 | 8 |
| .. | fc7e5f9t6kvzavm4 | 1848548704 | 8 | 9 | 1 | 7 | 4 | 3 | 2 | 5 | 6 |
| .. | 4vsxmhnvf5z0kxfk | 1848548900 | 5 | 1 | 6 | 2 | 9 | 7 | 8 | 3 | 4 |
| .. | ktqjtyk8qmxuxxfd | 1848566995 | 4 | 1 | 8 | 9 | 7 | 6 | 5 | 3 | 2 |
| sa | 21wymxbae43t4w1q | 1848567014 | 6 | 7 | 4 | 5 | 1 | 2 | 3 | 8 | 9 |
| .. | eryjqbh7v89hps8n | 1848566813 | 7 | 1 | 6 | 5 | 3 | 2 | 4 | 8 | 9 |
| .. | y39pbvv64j133eqp | 1848566906 | 8 | 9 | 1 | 2 | 7 | 5 | 6 | 3 | 4 |
| si | y9bu4puufw04m74f | 1848566750 | 9 | 5 | 3 | 4 | 7 | 6 | 8 | 2 | 1 |
| si | 7w8wvmf86aabbstn | 1848567145 | 5 | 3 | 4 | 9 | 6 | 8 | 7 | 1 | 2 |